**Weil, Gotshal & Manges LLP**
767 Fifth Avenue
New York, NY 10153-0119

**Exhibit D**

PG&E Corporation - Chapter 11 Cases
67615.0014
2020008204

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/01/20 | Chan, Herbert | 3.40 | 1,258.00 | 002 | 58818995 |
| | ASSIST T. SCHINCKEL REVIEW AND EDIT PG&E REAL ESTATE TRANSACTION MOTION. | | | | |
| 04/02/20 | Minga, Jay | 0.50 | 525.00 | 002 | 59418371 |
| | COMMUNICATIONS WITH WEIL LITIGATION AND BANKRUPTCY TEAM RE REAL ESTATE TRANSACTION ANALYSIS AND TCC RSA DISPUTE (.5). | | | | |
| 04/05/20 | Tsekerides, Theodore E. | 2.10 | 2,572.50 | 002 | 58831646 |
| | ANALYZE ISSUES RE: NEXT STEPS ON MOTION AND DECLARATIONS (0.3); EMAIL WITH TEAM RE: NEXT STEPS (0.1); REVIEW BOARD MATERIALS FOR EXPERT REVIEW (0.3); ANALYZE ISSUES RE: REGULATORY PRESENTATION (0.2); REVIEW AND REVISE DECLARATIONS (1.2). | | | | |
| 04/08/20 | Tsekerides, Theodore E. | 2.00 | 2,450.00 | 002 | 58861704 |
| | CALL WITH WELCH RE: NEXT STEPS (0.2); REVIEW MATERIALS RE: COMPS (0.2); CALL WITH CLIENT AND EXPERT ON REAL ESTATE TRANSACTION (1.2); REVIEW ADDITIONAL BOARD MATERIALS AND COMPILE FOR EXPERT (0.4). | | | | |
| 04/14/20 | Tsekerides, Theodore E. | 1.50 | 1,837.50 | 002 | 58900567 |
| | CALL WITH WELCH RE: DECLARATION (.4); REVIEW AND REVISE UPDATED DECLARATION (1.1). | | | | |
| 04/16/20 | Tsekerides, Theodore E. | 1.90 | 2,327.50 | 002 | 58907944 |
| | REVIEW AND REVISE AGID DECLARATION (1.1); REVIEW COMMENTS ON AGID DECLARATION AND ANALYZE ISSUES RE: FURTHER REVISIONS (0.4); REVIEW FURTHER COMMENTS ON REGULATORY DECLARATION (0.2); ANALYZE ISSUES RE: NEXT STEPS ON MOTION (0.2). | | | | |
| 04/27/20 | Tsekerides, Theodore E. | 0.60 | 735.00 | 002 | 58974084 |
| | EMAIL WITH MTO RE: SUPPORTING DECLARATION (0.1); REVIEW AND COMMENT ON REVISED SUPPORTING REGULATORY DECLARATION (0.2); TEAM EMAIL RE: UPDATES ON REAL ESTATE DECLARATIONS (0.3). | | | | |
| 04/29/20 | Tsekerides, Theodore E. | 0.80 | 980.00 | 002 | 58992610 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020008204

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | EMAIL WITH MTO RE: REVISIONS TO DECLARATION AND REVIEW REVISED DECLARATION (0.2); EMAIL WITH TEAM RE: UPDATES (0.1); EMAIL WITH M. WELCH RE: UPDATES (0.1); ANALYZE ISSUES RE: IMPACTS TO LOCAL MARKETS (0.2); REVIEW T. AGID COMMENTS ON DECLARATION (0.2). | | | | |
| 04/30/20 | Tsekerides, Theodore E. | 0.60 | 735.00 | 002 | 58996151 |
| | REVIEW AND FURTHER COMMENT ON AGID DECLARATION (0.4); ANALYZE ISSUES FOR ADDITIONAL RESEARCH OF MARKETS (0.2). | | | | |
| **SUBTOTAL TASK 002 - Asset Sales/363 Sales:** | | **13.40** | **$13,420.50** | | |
| 04/02/20 | Kramer, Kevin | 0.70 | 770.00 | 003 | 58823524 |
| | EMAIL RE PAZDAN LIFT STAY MOTION (.2); EMAILS RE DEUSCHEL LIFT STAY MOTION (.1); EMAILS RE ODOM/FFE LIFT STAY REQUEST (.2); EMAILS RE HUDSON LIFT STAY REQUEST (.1); UPDATE LIFT STAY TRACKER (.1). | | | | |
| 04/07/20 | Tsekerides, Theodore E. | 0.70 | 857.50 | 003 | 58853587 |
| | REVIEW DRAFT REMOVAL AND STIP RE: JH KELLY/AECOM CONSOLIDATION (0.5); EMAIL FROM S. BERKI RE: REVISIONS TO STIP AND ANALYZE ISSUES RE: SAME (0.2). | | | | |
| 04/08/20 | Tsekerides, Theodore E. | 0.70 | 857.50 | 003 | 58861738 |
| | EMAIL WITH TEAM RE: NAPA 4 STIP ON LIFT STAY AND ANALYZE ISSUES RE: SAME (0.2); EMAIL WITH COUNSEL RE: NAPA 4 (0.1); REVIEW REVISED PAPERS (0.1); EMAIL WITH CLIENT RE: JH KELLY LIFT STAY ISSUES AND ANALYZE ISSUES RE: SAME (0.3). | | | | |
| 04/08/20 | Kramer, Kevin | 0.90 | 990.00 | 003 | 58860717 |
| | REVISE NAPA FIVE LIFT STAY STIPULATION AND MOTION, AND EMAILS RE SAME. | | | | |
| 04/09/20 | Tsekerides, Theodore E. | 0.30 | 367.50 | 003 | 58866724 |
| | REVISIONS TO JH KELLY REMOVAL PAPERS (0.2); FINALIZE NAPA 4 PAPERS FOR FILING AND EMAIL WITH TEAM AND OPPOSING COUNSEL RE: SAME (0.1). | | | | |
| 04/09/20 | Kramer, Kevin | 1.30 | 1,430.00 | 003 | 58868680 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020008204

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | ANALYSIS, EMAILS RE PAZDAN LIFT STAY MOTION (.8); EMAILS RE DEUSCHEL LIFT STAY (.2); UPDATE LIFT STAY TRACKER (.1); EMAILS RE NAPA FOUR LIFT STAY FILINGS (.2). | | | | |
| 04/14/20 | Kramer, Kevin | 0.40 | 440.00 | 003 | 58888035 |
| | ANALYSIS, CORRESPONDENCE RE PAZDAN LIFT STAY MOTION (.3); CORRESPONENCE RE DEUSCHEL LIFT STAY MOTION (.1). | | | | |
| 04/15/20 | Kramer, Kevin | 1.90 | 2,090.00 | 003 | 58905194 |
| | ANALYSIS, CORRESPONDENCE RE PAZDAN LIFT STAY MOTION (.7); REVIEW HINCKLEY LIFT STAY MOTIONS, AND ANALYSIS, CORRESPONDENCE RE SAME (1.2). | | | | |
| 04/16/20 | Kramer, Kevin | 2.20 | 2,420.00 | 003 | 58905246 |
| | DRAFT STIPULATION AND PROPOSED ORDER RESOLVING DEUSCHEL LIFT STAY MOTION, AND EMAILS RE SAME (2.2). | | | | |
| 04/17/20 | Kramer, Kevin | 0.30 | 330.00 | 003 | 58913183 |
| | PROVIDE COMMENTS TO REVISED DEUSCHEL STAY STIPULATION, AND EMAILS RE SAME (.3). | | | | |
| 04/18/20 | Lane, Erik | 1.30 | 1,209.00 | 003 | 58920091 |
| | CONDUCT RESEARCH RE AUTOMATIC STAY AND DRAFT SUMMARY OF FINDINGS AND SENT TO TEAM AND EMAILS RE SAME. | | | | |
| 04/20/20 | Tsekerides, Theodore E. | 1.00 | 1,225.00 | 003 | 58926707 |
| | REVIEW VATAJ AMENDED COMPLAINT AND ANALYZE ISSUES RE: IMPACT OF AUTOMATIC STAY (.4); CONFERENCE CALL WITH TEAM RE: VATAJ AND AUTOMATIC STAY AND RELATED ISSUES (.3); EMAIL WITH TEAM RE: MATERIALS FOR REVIEW RE: VATAJ AND AUTOMATIC STAY (.3). | | | | |
| 04/20/20 | Goren, Matthew | 0.20 | 225.00 | 003 | 58928046 |
| | EMAILS WITH S. KAROTKIN RE: HINKLEY PRO SE LIFT STAY MOTIONS. | | | | |
| 04/20/20 | Kramer, Kevin | 0.30 | 330.00 | 003 | 58929288 |
| | PROVIDE COMMENTS RE PAZDAN LIFT STAY STIPULATION (.3). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020008204

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/21/20 | Goren, Matthew | 0.10 | 112.50 | 003 | 58936089 |
| | EMAILS WITH T. TSEKERIDES RE: HINKLEY LIFT STAY MOTIONS (0.1). | | | | |
| 04/21/20 | Kramer, Kevin | 2.60 | 2,860.00 | 003 | 58937090 |
| | REVIEW HINKLEY MOTIONS TO LIFT STAY, AND ANALYSIS, CORRESPONDENCE RE SAME (.9); DRAFT ANALYSIS RE PAZDAN LIFT STAY STRATEGY, AND CORRESPONDENCE RE SAME (1.3); EMAILS RE DEUSCHEL LIFT STAY STIPULATION (.1); EMAILS RE ODOM/FFE LIFT STAY (.1); UPDATE LIFT STAY TRACKER (.2). | | | | |
| 04/21/20 | Nolan, John J. | 5.90 | 5,959.00 | 003 | 58936170 |
| | DRAFT LETTER RE: VATAJ VIOLATION OF AUTOMATIC STAY. | | | | |
| 04/22/20 | Nolan, John J. | 6.90 | 6,969.00 | 003 | 58943613 |
| | ANALYZE CASE LAW RE: CONDUCT TEST IN SUPPORT OF LETTER RE: VATAJ VIOLATION OF AUTOMATIC STAY. | | | | |
| 04/22/20 | Nolan, John J. | 0.40 | 404.00 | 003 | 58943839 |
| | CONFER WITH T. TSEKERIDES RE: VATAJ VIOLATION OF AUTOMATIC STAY. | | | | |
| 04/22/20 | Lane, Erik | 5.80 | 5,394.00 | 003 | 59380774 |
| | CONDUCT RESEARCH RE AUTOMATIC STAY AS IT RELATES TO SECURITIES AND CONTINGENT CLAIMS AND BRIEF CASES OF SAME AND DRAFT SUMMARY AND SEND TO J. NOLAN (5.8). | | | | |
| 04/23/20 | Slack, Richard W. | 0.80 | 1,060.00 | 003 | 59381011 |
| | REVIEW RESEARCH RE: VITAJ STAY ISSUES AND EXCHANGE EMAILS WITH J. LIOU RE: SAME (.8). | | | | |
| 04/23/20 | Kramer, Kevin | 0.50 | 550.00 | 003 | 58951990 |
| | EMAILS RE HINKLEY LIFT STAY MOTIONS (.2); EMAILS RE CLARKE LIFT STAY STIPULATION (.3). | | | | |
| 04/23/20 | Nolan, John J. | 1.30 | 1,313.00 | 003 | 58951883 |
| | ANALYZE CASE LAW RE: VATAJ VIOLATION OF AUTOMATIC STAY. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020008204

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/24/20 | Kramer, Kevin | 0.70 | 770.00 | 003 | 58963516 |
| | EMAILS RE ODOM LIFT STAY REQUEST (.2); ANALYSIS, CORRESPONDENCE RE CLARKE LIFT STAY STIPULATION (.4); UPDATE LIFT STAY TRACKER (.1). | | | | |
| 04/25/20 | Slack, Richard W. | 0.20 | 265.00 | 003 | 59383811 |
| | EXCHANGE EMAILS WITH K. KRAMER RE: BOLLINGER BACKGROUND AND REVIEW MOTION AND RULING RE: BOLLINGER STAY. | | | | |
| 04/25/20 | Kramer, Kevin | 0.40 | 440.00 | 003 | 58963403 |
| | EMAILS RE BOWLINGER DERIVATIVE ACTION. | | | | |
| 04/27/20 | Kramer, Kevin | 1.80 | 1,980.00 | 003 | 58974838 |
| | EMAILS RE MARROQUIN LIFT STAY MOTION AND SETTLEMENT (.2); REVISE STATEMENT OF NON-OPPOSITION RE HINKLEY LIFT STAY MOTIONS, AND EMAILS RE SAME (1.1); EMAILS RE ODOM LIFT STAY REQUEST (.1); REVISE D&O INDEMNIFICATION RESEARCH FOR TRANSMISSION TO MEDIATOR (.4). | | | | |
| 04/29/20 | Kramer, Kevin | 0.70 | 770.00 | 003 | 58989014 |
| | ANALYSIS AND EMAILS RE FFE/ODOM LIFT STAY REQUEST. | | | | |
| 04/30/20 | Kramer, Kevin | 0.20 | 220.00 | 003 | 58998820 |
| | EMAILS RE FFE/ODOM LIFT STAY REQUEST. | | | | |
| **SUBTOTAL TASK 003 - Automatic Stay:** | | **40.50** | **$42,608.00** | | |
| 04/01/20 | Slack, Richard W. | 0.20 | 265.00 | 004 | 58817955 |
| | REVIEW TCC STANDING REPLY AND EMAILS RE: SAME (.2). | | | | |
| 04/01/20 | Tsekerides, Theodore E. | 0.70 | 857.50 | 004 | 58818302 |
| | REVIEW AND REVISE LETTER TO COURT ON TCC 2004 FOLLOW UP (0.4); EMAIL WITH UCC RE: TCC 2004 SUBPOENA (0.2); REVIEW TCC LETTER RE: SUBPOENA (0.1). | | | | |
| 04/01/20 | Kramer, Kevin | 7.90 | 8,690.00 | 004 | 58818914 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020008204

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | REVIEW TCC REPLY IN SUPPORT OF STANDING MOTION, AND EMAILS RE SAME (.5); DRAFT, REVISE NOTEHOLDER RULE 2004 APPLICATION, PROPOSED ORDER, AND DOCUMENT REQUESTS, AND ANALYSIS, LEGAL RESEARCH, CORRESPONDENCE RE SAME (7.4). | | | | |
| 04/01/20 | Swenson, Robert M. | 2.90 | 3,190.00 | 004 | 58817756 |
| | CONFER WITH T. TSEKERIDES REGARDING LETTER TO COURT CONCERNING TCC RULE 2004 DISCOVERY (0.3); DRAFT AND REVISE DISCOVERY DISPUTE LETTER TO JUDGE MONTALI (1.4); IMPLEMENT COMMENTS TO RULE 2004 DISPUTE LETTER FROM S. KAROTKIN AND FINALIZE SAME FOR FILING (0.4); REVIEW AND ANALYZE RULE 2004 DISCOVERY DISPUTE LETTERS SUBMITTED BY UCC AND TCC (0.8). | | | | |
| 04/01/20 | Minga, Jay | 2.50 | 2,625.00 | 004 | 58814696 |
| | REVIEW FURTHER UCC FINANCIAL FORECAST DILIGENCE RESPONSES AND COMMUNICATIONS WITH CLIENT, CRAVATH, ALIXPARTNERS AND WEIL LITIGATION AND BANKRUPTCY TEAM RE SAME (.9); REVIEW RESPONSES TO UCC 2020 WMP DILIGENCE REQUESTS AND COMMUNICATIONS WITH CLIENT, ALIXPARTNERS AND WEIL LITIGATION AND BANKRUPTCY TEAM RE SAME (.8); REVIEW FURTHER GREENHILL FINANCIAL FORECAST DILIGENCE RESPONSES AND COMMUNICATIONS WITH CLIENT, ALIXPARTNERS AND WEIL LITIGATION AND BANKRUPTCY TEAM RE SAME (.7); REVIEW ANALYSIS AND COMMUNICATIONS WITH WEIL LITIGATION AND KELLER TEAM RE ABRAMS DENIAL OF REQUEST FOR RECONSIDERATION OF PG&E DISCLOSURE STATEMENT APPROVAL (.1). | | | | |
| 04/01/20 | Evans, Steven | 7.40 | 5,402.00 | 004 | 58815521 |
| | CALL WITH J. NOLAN TO DISCUSS RULE 2004 SUBPOENAS REQUEST FOR PRODUCTION OF DOCUMENTS (.2); LEGAL RESEARCH RULE 2004 SUBPOENAS (7.2). | | | | |
| 04/01/20 | Lane, Erik | 1.30 | 1,209.00 | 004 | 58816644 |
| | REVIEW AND REVISE RULE 2004 LETTER AND FINAL DRAFT OF SAME AND EMAILS WITH R. SWENSON RE SAME. | | | | |
| 04/02/20 | Slack, Richard W. | 2.50 | 3,312.50 | 004 | 58822257 |
| | LITIGATION TEAM CALL (.9) TELEPHONE CALLS WITH K. KRAMER, BENVENUTTI (PARTIAL) AND REVIEW RULES AND MECHANICS FOR 2004 FILINGS IN LIGHT OF CORONAVIRUS (.5); REVIEW AND REVISE ETKIN LETTER (.3); REVIEW AND REVISE 2004 APPLICATION AND RELATED DOCUMENTS (.8). | | | | |
| 04/02/20 | Tsekerides, Theodore E. | 1.20 | 1,470.00 | 004 | 58821525 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020008204

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | REVIEW TCC CLAIMS ESTIMATION FILING (0.5); ANALYZE ISSUES RE: TCC FILING (0.3); EMAIL WITH TEAM AND CRAVATH RE: TCC FILING ON ESTIMATION (0.1); REVIEW DRAFT ORDER ON PSPS DISMISSAL AND ANALYZE ISSUES RE: REVISIONS (0.2); EMAIL WITH CRAVATH RE: REVISIONS TO PSPS DISMISSAL ORDER (0.1). | | | | |
| 04/02/20 | Tsekerides, Theodore E. | 0.40 | 490.00 | 004 | 58821663 |
| | ANALYZE ISSUES RE: RESPONSE TO TCC LETTER TO COURT AND EMAIL TO TEAM RE: SAME RE: 2004 SUBPOENAS (0.4). | | | | |
| 04/02/20 | Tsekerides, Theodore E. | 0.90 | 1,102.50 | 004 | 59274020 |
| | LITIGATION TEAM CALL (0.9). | | | | |
| 04/02/20 | Kramer, Kevin | 5.40 | 5,940.00 | 004 | 58823474 |
| | ATTEND WEEKLY LITIGATION TEAM CALL (.9); ANALYSIS, CORRESPONDENCE RE COMPASS LEXCON RETENTION AND PAYMENT (1.1); REVISE NOTEHOLDER RULE 2004 APPLICATION, DOCUMENT REQUESTS, AND PROPOSED ORDER, AND ANALYSIS, CORRESPONDENCE RE SAME (2.7); CORRESPONDENCE RE COMPENSATION MOTION SUPPLEMENTAL BRIEF AND DECLARATION (.7). | | | | |
| 04/02/20 | Swenson, Robert M. | 0.70 | 770.00 | 004 | 58823907 |
| | PARTICIPATE ON WEEKLY LITIGATION RELATED WIP CONFERENCE CALL TO DISCUSS OUTSTANDING ISSUES AND UPCOMING DEADLINES (0.7). | | | | |
| 04/02/20 | Minga, Jay | 3.10 | 3,255.00 | 004 | 58822882 |
| | COMMUNICATIONS WITH WEIL LITIGATION TEAM RE SECURITIES/DERIVATIVES CLAIMS, REAL ESTATE TRANSACTION ANALYSIS, TCC DISCOVERY, LIFT STAYS, COMPENSATION MOTION, JHK/AECOM, PLAN/OII, ABRAMS MOTION TO RECONSIDER DECISION ON APPEAL RE TCC RSA (.9); RESEARCH AND REVIEW PRIOR DISCOVERY AND CONFIRMATION HEARING SCHEDULING ORDERS (.8); DRAFT DISCOVERY AND CONFIRMATION HEARING SCHEDULING ORDER (.9); COMMUNICATIONS WITH WEIL LITIGATION AND BANKRUPTCY TEAM RE SAME (.3); COMMUNICATIONS WITH WEIL LITIGATION AND BANKRUPTCY TEAM RE 2020 COMP MOTION AND DECLARATION (.2). | | | | |
| 04/02/20 | Green, Austin Joseph | 0.90 | 657.00 | 004 | 59277580 |
| | LITIGATION TEAM CALL (0.9). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020008204

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/02/20 | McNulty, Shawn C. | 0.90 | 760.50 | 004 | 58815139 |
| | WEEKLY LITIGATION CALL WITH ASSOCIATE AND PARTNER TEAM. | | | | |
| 04/02/20 | McNulty, Shawn C. | 0.30 | 253.50 | 004 | 58824646 |
| | REVIEW MONTALI ORDER RE: OII COMPENSATION MOTION FOR FRIDAY CALL (REPLY / UPDATED DECLARATION). | | | | |
| 04/02/20 | Nolan, John J. | 0.70 | 707.00 | 004 | 58823480 |
| | WEEKLY LITIGATION WIP CALL. | | | | |
| 04/02/20 | Nolan, John J. | 0.20 | 202.00 | 004 | 58823648 |
| | CONFER WITH K. KRAMER RE: NOMINEE OBJECTION. | | | | |
| 04/02/20 | Nolan, John J. | 1.20 | 1,212.00 | 004 | 58823715 |
| | REVISE STATEMENT OF ISSUES AND RECORD DESIGNATIONS IN RULE 7023 APPEAL (.6); CONFER WITH R. SLACK RE: RULE 7023 APPEAL (.4); CONFER WITH E. LANE RE: 7023 APPEAL (.2). | | | | |
| 04/02/20 | Evans, Steven | 3.10 | 2,263.00 | 004 | 58822758 |
| | CALL WITH LITIGATION TEAM TO DISCUSS PENDING ISSUES (.9); LEGAL RESEARCH FOR RULE 2004 SUBPOENAS (2.2). | | | | |
| 04/02/20 | Foust, Rachael L. | 0.20 | 169.00 | 004 | 58824573 |
| | CORRESPOND WITH VENDOR REGARDING TCC DISCOVERY REQUESTS. | | | | |
| 04/02/20 | Hayes, Emily A. | 1.00 | 595.00 | 004 | 58825389 |
| | LITIGATION TEAM CALL. | | | | |
| 04/02/20 | McGrath, Colin | 0.90 | 760.50 | 004 | 59278228 |
| | JOIN WEEKLY LITIGATION TEAM CALL. | | | | |
| 04/02/20 | Lane, Erik | 8.40 | 7,812.00 | 004 | 58823055 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020008204

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | CORRESPOND RE PERA DESIGNATION OF RECORD REPLY AND ADDRESS COMMENTS FROM R. SLACK AND SEND TO BFR TEAM AND CLIENT (1.2); DRAFT CHART OF ENTIRE DOCUMENT RECORD (1.3) AND COLLATED DOCUMENTS OF SAME AND REVIEW PERA AND DEBTORS' DESIGNATION OF RECORD AND CORRESPOND WITH T. RUPP (KBK), J. NOLAN AND R. SLACK RE SAME (4.1); PARTICIPATE ON WEEKLY WORKS IN PROGRESS CALL AND PREP FOR SAME (0.7); PARTICIPATE ON WEEKLY LITIGATION CALL AND PREP FOR SAME (1.1). | | | | |
| 04/03/20 | Slack, Richard W. | 3.20 | 4,240.00 | 004 | 58831617 |
| | TELEPHONE CALL WITH BENVENUTTI, K. KRAMER, EVANS RE: NOTEHOLDER SUBPOENAS (1.0); TELEPHONE CALL WITH K. KRAMER RE: SECURITIES ISSUES (.3); REVIEW COMMENTS TO ETKIN CLAIM LETTER (.1); REVIEW NUMEROUS EMAILS RE: PERA CLAIMS AND MEDIATION (.3); REVIEW COMMENTS ON DESIGNATION AND STATEMENT OF ISSUES FOR APPEAL (.3) COMPENSATION CALL WITH J. LIOU, K. KRAMER, OTHERS RE: COMPENSATION MOTIONS (.5); EXCHANGE EMAILS WITH KEABLE, OTHERS RE: VITAJ ANALYSIS (.1); REVIEW DEBTOR RESPONSE TO TCC STATEMENT RE: HEARING ON FIRE TRUST FUNDING (.1); REVIEW DRAFT SUBPOENAS RE: NOTEHOLDER CLAIMS (.1); REVIEW AND FINALIZE RESPONSE TO DESIGNATIONS (.4). | | | | |
| 04/03/20 | Tsekerides, Theodore E. | 1.70 | 2,082.50 | 004 | 58827206 |
| | CONFERENCE CALL RE: TCC ESTIMATION FILING (0.7); REVIEW REVISED LETTER TO ETKIN RE: SECURITIES PROOF OF CLAIM AND ANALYZE ISSUES RE; NEXT STEPS (0.4); REVIEW OPPOSITION PAPERS ON ESTIMATION (0.4); DRAFT EMAIL TO GANTNER COUNSEL RE: WITHDRAWAL OF MOTION ON CLASS PROOF OF CLAIM AND REVIEW MATERIALS RE: SAME (0.2). | | | | |
| 04/03/20 | Goren, Matthew | 0.60 | 675.00 | 004 | 58825639 |
| | REVIEW AND REVISE REPLY TO PERA STATEMENT OF ISSUE FOR APPEAL (0.4); EMAILS WITH T. TSEKERIDES RE: SAME (0.2). | | | | |
| 04/03/20 | Kramer, Kevin | 6.00 | 6,600.00 | 004 | 58833275 |
| | INTERNAL CALL RE NOTEHOLDER RULE 2004 DISCOVERY AND RELATED LEGAL RESEARCH ISSUES, AND FOLLOW-UP RE SAME (1.1); EMAILS RE STAFFING (.2); CALL W/COMPASS RE PAYMENT, NOTEHOLDER RULE 2004 DISCOVERY LEGAL RESEARCH, AND FOLLOW-UP RE SAME (.8); REVISE NOTEHOLDER RULE 2004 APPLICATION, DOCUMENT REQUESTS, AND PROPOSED ORDER (2.7); PROVIDE COMMENTS RE NOTEHOLDER SUBPOENAS (.3); UPDATE LITIGATION TASK LIST AND CASE CALENDAR (.2); ANALYSIS, CORRESPONDENCE RE NOTEHOLDER TRADING HISTORY (.4); EMAILS RE COMPASS PAYMENT (.3). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020008204

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/03/20 | Minga, Jay | 0.70 | 735.00 | 004 | 58826623 |
| | COMMUNICATIONS WITH WEIL LITIGATION TEAM AND COMPASS RE SECURITIES RESEARCH RE RULE 2004 APPLICATIONS (.7). | | | | |
| 04/03/20 | Nolan, John J. | 1.00 | 1,010.00 | 004 | 58841896 |
| | CONFER WITH R. SLACK, K. KRAMER, P. BENVENUTTI, AND S. EVANS RE: 2004 DISCOVERY ON NOTEHOLDERS. | | | | |
| 04/03/20 | Morganelli, Brian | 0.70 | 416.50 | 004 | 58830912 |
| | REVIEW TCC OBJECTION TO ESTIMATION MOTION. | | | | |
| 04/03/20 | Lane, Erik | 5.70 | 5,301.00 | 004 | 58826260 |
| | REVIEW AND IMPLEMENT MULTIPLE ROUNDS OF COMMENTS RE PERA RESPONSE AND FINALIZE SAME AND CORRESPOND WITH TEAM RE SAME (1.4); REVIEW DOCKET AND REVISED PERA RESPONSE AND SEND TO TEAM (0.6); FINALIZE PERA RESPONSE AND OVERSEE FILING AND CORRESPOND WITH J. NOLAN, R. SLACK AND T. RUPP (KBK) RE SAME (3.7);. | | | | |
| 04/04/20 | Kramer, Kevin | 1.80 | 1,980.00 | 004 | 58833203 |
| | DRAFT STATEMENT REGARDING TCC REPLY IN SUPPORT OF STANDING MOTION, AND EMAILS RE SAME. | | | | |
| 04/04/20 | Minga, Jay | 0.40 | 420.00 | 004 | 58829634 |
| | RESEARCH RE SECURITIES CASELAW AND AUTHORITY FOR RULE 2004 APPLICATIONS. | | | | |
| 04/04/20 | Nolan, John J. | 0.60 | 606.00 | 004 | 58935836 |
| | CONFER WITH LATHAM, R. SLACK, AND K. KRAMER RE: SECURITIES CLAIMS. | | | | |
| 04/05/20 | Minga, Jay | 6.80 | 7,140.00 | 004 | 58829628 |
| | RESEARCH SECURITIES CASE LAW AND AUTHORITY RE RULE 2004 APPLICATION. | | | | |
| 04/05/20 | Evans, Steven | 1.10 | 803.00 | 004 | 58831890 |
| | LEGAL RESEARCH RE: RULE 2004 SUBPOENAS. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020008204

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/06/20 | Slack, Richard W. | 3.90 | 5,167.50 | 004 | 58840664 |

MEET WITH J. BRANDT, PERRIN, FERRELL AND OTHERS RE: EXPERT FOR PERA CLAIMS (1.0); MEET WITH J. BRANDT, PERRIN, FISCHEL AND OTHERS RE: EXPERT FOR PERA CLAIMS (1.0); FOLLOW-UP CALL WITH PERRIN, J. BRANDT RE: EXPERTS (.2); TELEPHONE CALL WITH T. TSEKERIDES RE: VARIOUS LITIGATION ISSUES (.4); TELEPHONE CALL WITH K. KRAMER RE: TCC STANDING (.3); EXCHANGE EMAILS WITH ORSINI RE: FISCHEL (.1); REVIEW DRAFTS OF RESPONSE EMAIL TO ETKIN (.1); EXCHANGE EMAILS WITH BENVENUTTI AND OTHERS RE: NOTEHOLDER 2004 ANALYSIS (.4); REVIEW AND REVISE PROPOSED PERA SCHEDULE (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/06/20 | Slack, Richard W. | 0.60 | 795.00 | 004 | 59272684 |

TELEPHONE CALL WITH S. KAROTKIN RE: MASS PROOFS OF CLAIM (.1); TELEPHONE CALL WITH M. GOREN RE: MASS PROOFS OF CLAIM (.1); TELEPHONE CALL WITH M. GOREN AND PRIME CLERK RE: MASS PROOF OF CLAIMS (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/06/20 | Kramer, Kevin | 4.70 | 5,170.00 | 004 | 58840335 |

CONFER WITH J. MINGA, S. EVANS RE NOTEHOLDER RULE 2004 LEGAL RESEARCH (.8); ANALYSIS, CORRESPONDENCE RE NOTEHOLDER RULE 2004 LEGAL RESEARCH AND ARGUMENTS (1.6); EMAILS RE ASSUMPTION/REJECTION CONTRACT LIST (.2); DRAFT SUPPLEMENTAL STATEMENT RE TCC STANDING MOTION, REVIEW RELATED FILINGS, AND DISCUSSIONS RE SAME (2.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/06/20 | Minga, Jay | 10.40 | 10,920.00 | 004 | 58843707 |

REVIEW ANALYSIS AND COMMUNICATIONS WITH WEIL LITIGATION/KELLER TEAM RE MEDIATION, FIRE CLAIMANT OPPOSITION TO FIRE CLAIMS ESTIMATION, UCC RESERVATION OF RIGHTS AND TCC RESPONSE (.3); RESEARCH AND ANALYZE SECURITIES LAW RE RULE 2004 APPLICATION AND NOTEHOLDER CLAIM OBJECTION (9.9); COMMUNICATIONS WITH WEIL LITIGATION/KELLER TEAM RE SECURITIES LAW RE RULE 2004 APPLICATION AND NOTEHOLDER CLAIM OBJECTION (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/06/20 | Lane, Erik | 0.40 | 372.00 | 004 | 58843300 |

REVIEW TCC REPLY BRIEF SECTION RE INSURANCE AND EMAILS RE SAME.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/07/20 | Slack, Richard W. | 1.80 | 2,385.00 | 004 | 58864746 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020008204

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | TELEPHONE CALL WITH J. BRANDT RE: ESTIMATION PROCESS (.4); NOTEHOLDER 2004 CALL WITH BENVENUTTI, K. KRAMER, OTHERS (.6); REVIEW PERA SUR-REPLY ON STANDING MOTION AND MOTION TO SHORTEN TIME (.2); EXCHANGE EMAILS ON PERA APPEAL AND SCHEDULING (.1); TELEPHONE CALL WITH ORSINI RE: FISCHEL/LEXECON; (.4); EXCHANGE EMAILS WITH J. BRANDT, A. TURKI, OTHERS RE: FISCHEL (.1). | | | | |
| 04/07/20 | Tsekerides, Theodore E. | 0.70 | 857.50 | 004 | 58853604 |
| | ANALYZE ISSUES RE: ADDRESSING SECURITIES CLAIMS AT CONFIRMATION (0.6); EMAIL WITH LATHAM RE: SECURITIES CLAIMS (0.1). | | | | |
| 04/07/20 | Goren, Matthew | 0.60 | 675.00 | 004 | 58850454 |
| | REVIEW EMAILS FROM T. TSEKERIDES AND R. SLACK RE: PLAN DISCOVERY SCHEDULE (0.2); REVIEW PERA SUR-REPLY AND RELATED MOTION AND MOTION TO SHORTEN (0.4). | | | | |
| 04/07/20 | Kramer, Kevin | 9.40 | 10,340.00 | 004 | 58852379 |
| | REVIEW J. MINGA RESEARCH RE SECTION 11 DAMAGES (.6); CALL RE NOTEHOLDER RULE 2004 DISCOVERY FILINGS AND RESEARCH (1.1); DRAFT STATEMENT RE TCC STANDING MOTION, AND REVIEW FILING AND CONDUCT LEGAL RESEARCH RE SAME (6.7); REVIEW TCC SECURITIES PLAINTIFFS SURREPLY RE TCC STANDING MOTION, AND CORRESPONDENCE RE SAME (.9); EMAILS RE AECOM/JHK REMOVAL NOTICE AND TRANSFER STIPULATION (.1). | | | | |
| 04/07/20 | Minga, Jay | 0.30 | 315.00 | 004 | 58852773 |
| | REVIEW ANALYSIS AND COMMUNICATIONS WITH WEIL/KELLER TEAM RE PG&E AND SHAREHOLDER PROPONENTS' OBJECTION TO TCC'S PROPOSED SUPPLEMENTAL DISCLOSURE (.3) COMMUNICATIONS WITH WEIL LITIGATION AND BANKRUPTCY TEAM RE DRAFT 2020 EMPLOYEE COMP MOTION AND DECLARATION REVISIONS (.3). | | | | |
| 04/07/20 | Nolan, John J. | 1.10 | 1,111.00 | 004 | 58850926 |
| | CONFER WITH R. SLACK, P. BENVENUTTI, K. KRAMER, J. MINGA RE: 2004 NOTEHOLDER DISCOVERY. | | | | |
| 04/07/20 | Irani, Neeckaun | 0.40 | 292.00 | 004 | 58869598 |
| | ANALYZE CASE CORRESPONDENCE. | | | | |
| 04/07/20 | Evans, Steven | 1.90 | 1,387.00 | 004 | 58852542 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020008204

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | CALL WITH R. SLACK, J. MINGA, K. KRAMER, AND P. BENVENUTTI TO DISCUSS LEGAL RESEARCH ON SECTION 11 SECURITIES DAMAGES (1.2); REVIEW/ANALYZE REVISED RULE 2004 SUBPOENA APPLICATION (.2); REVIEW/ANALYZE RESEARCH ON SECTION 11 SECURITIES DAMAGES (.5). | | | | |
| 04/07/20 | Lane, Erik | 1.00 | 930.00 | 004 | 58852709 |
| | EMAIL TRAFFIC RE COURT UPDATES AND REVIEW SUMMARIES OF SAME (0.4); REVIEW RECENT TCC SUBPOENAS AND COMPARED TO EARLIER FILINGS (0.3); EMAILS WITH K. KRAMER RE PERA BRIEFING SCHEDULE AND REVIEW PREVIOUS CORRESPONDENCE OF SAME (0.2); EMAILS WITH J. NOLAN RE COMPASS DECLARATION (0.1). | | | | |
| 04/07/20 | Niles-Weed, Robert B. | 0.20 | 186.00 | 004 | 58851356 |
| | RESEARCHING INTEREST-RATE CALCULATION CHOICE-OF-LAW ISSUE (0.2). | | | | |
| 04/08/20 | Slack, Richard W. | 4.70 | 6,227.50 | 004 | 58860802 |
| | REVIEW AND REVISE DEBTORS STATEMENT (2X) RE: TCC STANDING MOTION (2.1); TELEPHONE CALL WITH K. KRAMER RE: TCC OPPOSITION TO SUR REPLY (.3); REVIEW TCC OPPOSITION TO PERA SUR-REPLY (.2); TELEPHONE CALL WITH PERRIN, REISS, J. NOLAN RE: DAMAGES ISSUES FOR SECURITIES CLAIMS (.6); TELEPHONE CALL WITH PERRIN, A. TURKI, M. KEABLE RE: DAMAGES ISSUES FOR SECURITIES CLAIMS (1.2); EXCHANGE NUMEROUS EMAILS RE: PERA APPEAL SCHEDULE (.2); REVIEW T. TSEKERIDES COMMENTS TO STATEMENT ON TCC STANDING MOTION (.1). | | | | |
| 04/08/20 | Tsekerides, Theodore E. | 1.10 | 1,347.50 | 004 | 58861720 |
| | REVIEW PERA SUR-REPLY FILINGS (0.3); REVIEW TCC RESPONSE TO PERA (0.1); REVIEW DRAFT RESPONSE TO TCC FILING (0.3); ANALYZE ISSUES RE: D&O INSURANCE IMPACT (0.4). | | | | |
| 04/08/20 | Kramer, Kevin | 7.40 | 8,140.00 | 004 | 58860558 |
| | REVIEW TCC OPPOSITION TO PERA SURREPLY (.4); REVISE TCC STANDING MOTION, AND CORRESPONDENCE RE SAME (2.8); REVISE NOTEHOLDER RULE 2004 APPLICATION AND REQUESTS FOR PRODUCTION, AND CORRESPONDENCE RE SAME (1.3); REVISE JH KELLY/AECOM REMOVAL NOTICE AND TRANSFER STIPULATION, AND EMAILS RE SAME (1.0); EMAILS RE SECTION 11 DAMAGES LEGAL RESEARCH (.2); PROVIDE COMMENTS RE CONFIRMATION TIMELINE (.1); ANALYSIS, EMAILS RE SECURITIES CLASS ACTION COMPLAINT (.3); COMPILE BINDER FOR R. SLACK RE TCC STANDING MOTION FILINGS (.9): ANALYSIS AND EMAILS RE ASSUMPTION/REJECTION SCHEDULE (.4). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020008204

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/08/20 | Minga, Jay | 9.70 | 10,185.00 | 004 | 58858823 |

REVIEW ANALYSIS AND COMMUNICATIONS WITH WEIL LITIGATION/KELLER TEAM RE TCC OBJECTION TO PAYMENT OF $4 MILLION BUTTE COUNTY SETTLEMENT FROM FIRE VICTIM TRUST (.1); COMMUNICATIONS WITH KELLER TEAM RE PPI APPEAL DOCKET, DISCLOSURE STATEMENTS AND STAY OF APPELLATE PROCEEDINGS ENTERED (.1); REVIEW ANALYSIS AND COMMUNICATIONS WITH WEIL LITIGATION/KELLER TEAM RE TCC EQUITY STAKE (.2); COMMUNICATIONS WITH WEIL LITIGATION AND BANKRUPTCY TEAM RE INTEREST RATES FOR NY-LAW GOVERNED CONTRACTS (.1); REVIEW ANALYSIS AND COMMUNICATIONS WITH WEIL LITIGATION/KELLER TEAM RE DENIAL OF TCC'S SUPPLEMENTAL DISCLOSURE MOTION (.1); RESEARCH AND ANALYZE RE RULE 2004 SECURITIES SECTION 11 CASELAW (8.9); COMMUNICATIONS WITH WEIL LITIGATION/KELLER TEAM RE RULE 2004 SECURITIES SECTION 11 CASELAW RESEARCH (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/08/20 | McNulty, Shawn C. | 0.50 | 422.50 | 004 | 58863184 |

REVIEW J. LOWE CALL NOTES / EXEC. COMP. DRAFT REPLY FOR 4/9 LOWE CALL.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/08/20 | Lane, Erik | 0.70 | 651.00 | 004 | 58859122 |

REVIEW RESEARCH RE PERA APPEAL ISSUES AND EMAILS WITH J. NOLAN RE SAME.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/09/20 | Slack, Richard W. | 3.40 | 4,505.00 | 004 | 58873237 |

REVIEW AND REVISE STATEMENT ON TCC STANDING MOTION, INCLUDING NUMEROUS EMAILS AND COMMENTS RE: SAME (2.3); DRAFT EMAIL TO WEIL TEAM RE: DUBBS CALL AND EMAILS RE: SAME (.4); BFR TEAM MEETING (PARTIAL) (.5); CALL WITH K. KRAMER RE: STATEMENT (.1); EMAILS RE: PROVIDING PERA CLAIMS DATA (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/09/20 | Tsekerides, Theodore E. | 2.10 | 2,572.50 | 004 | 58866980 |

CONFERENCE CALL WITH LATHAM AND COVINGTON RE: TCC FILING (0.4); CALL WITH R. SLACK RE: SECURITIES CLAIMS ISSUES (0.6); REVIEW AND REVISE DRAFT ON RESPONSE TO TCC FILING (0.4); REVIEW LATHAM COMMENTS ON SUBMISSION RE: STANDING (0.2); EMAIL WITH TEAM RE: STANDING MOTION SUBMISSION (0.3); REVIEW COVINGTON COMMENTS ON TCC STANDING PAPERS (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/09/20 | Tsekerides, Theodore E. | 0.70 | 857.50 | 004 | 59277910 |

LITIGATION TEAM CALL RE: STRATEGIES AND NEXT STEPS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/09/20 | Goren, Matthew | 0.20 | 225.00 | 004 | 58869225 |

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | EMAILS WITH R. SLACK, J. LIOU AND S. KAROTKIN RE: STATUS OF SECURITIES LITIGAITON DISCUSSIONS. | | | | |
| 04/09/20 | Kramer, Kevin | 6.10 | 6,710.00 | 004 | 58868899 |
| | REVISE STATEMENT RE TCC STANDING MOTION, AND CORRESPONDENCE RE SAME (3.3); ANALYSIS, CORRESPONDENCE RE ASSUMPTION/REJECTION SCHEDULE (.4); EMAILS RE NOTEHOLDER RULE 2004 DISCOVERY (.3); ATTEND WEEKLY LITIGATION TEAM CALL (.8); UPDATE LITIGATION TASK LIST AND CASE CALENDAR (.4); REVISE JH KELLY/AECOM REMOVAL NOTICE AND TRANSFER STIPULATION, AND EMAILS RE SAME (.3); CALL W/LATHAM AND COVINGTON RE STATEMENT RE TCC STANDING MOTION (.6). | | | | |
| 04/09/20 | Swenson, Robert M. | 0.40 | 440.00 | 004 | 59278223 |
| | PARTICIPATE ON WEEKLY LITIGATION RELATED WIP CONFERENCE. | | | | |
| 04/09/20 | Minga, Jay | 4.30 | 4,515.00 | 004 | 58868280 |
| | WEIL LITIGATION/KELLER TEAM CALL (1.1); COMMUNICATIONS WITH WEIL LITIGATION TEAM RE SECTION 11 DAMAGES RESEARCH (.2); RESEARCH AND ANALYZE SECURITIES CASE LAW, LEGISLATIVE HISTORY AND COMMENTARY RE SECTION 11 DAMAGES (2.8); REVIEW ANALYSIS AND COMMUNICATIONS WITH WEIL LITIGATION/KELLER TEAM RE SECURITIES PLAINTIFFS' SURREPLY TO TCC MOTION FOR DETERMINATION ON DIRECTIVE/DERIVATIVE CLAIMS STATUS IN PENDING SECURITIES LITIGATION (.2). | | | | |
| 04/09/20 | Green, Austin Joseph | 0.70 | 511.00 | 004 | 59278249 |
| | LITIGATION TEAM CALL. | | | | |
| 04/09/20 | McNulty, Shawn C. | 0.60 | 507.00 | 004 | 58870001 |
| | WEEKLY LITIGATION CALL. | | | | |
| 04/09/20 | Nolan, John J. | 0.70 | 707.00 | 004 | 58868786 |
| | WEEKLY LITIGATION CALL. | | | | |
| 04/09/20 | Irani, Neeckaun | 1.60 | 1,168.00 | 004 | 58869525 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020008204

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | CONFERENCE WITH TEAM RE OUTSTANDING TASKS AND CASE STRATEGY (1.2); ANALYZE CASE CORRESPONDENCE (0.4). | | | | |
| 04/09/20 | Evans, Steven | 1.20 | 876.00 | 004 | 58868277 |
| | CALL WITH LITIGATION TEAM TO DISCUSS PENDING LITIGATION ISSUES (.7); REVIEW UPDATED LEGAL RESEARCH ON SECURITIES DAMAGES FOR RULE 2004 SUBPOENAS (.5). | | | | |
| 04/09/20 | Hayes, Emily A. | 0.80 | 476.00 | 004 | 58869373 |
| | LITIGATION TEAM CALL. | | | | |
| 04/09/20 | McGrath, Colin | 0.70 | 591.50 | 004 | 59279042 |
| | JOIN WEEKLY LITIGATION TEAM MEETING. | | | | |
| 04/09/20 | Lane, Erik | 6.20 | 5,766.00 | 004 | 58867599 |
| | DRAFT PERA APPELLATE BRIEF AND REVIEW GOVERNING BANKRUPTCY RULES RE FORMATTING AND OTHER BRIEF REQUIREMENTS AND CONDUCT RESEARCH RE SAME (5.4); PARTICIPATE ON WEEKLY LITIGATION CALL AND PREP FOR SAME (0.8). | | | | |
| 04/10/20 | Slack, Richard W. | 1.40 | 1,855.00 | 004 | 58874137 |
| | EMAILS WITH M. KEABLE, A. TURKI RE: EXPERT REPORT (.1); CALL WITH K. KRAMER, S. KAROTKIN RE: COMMENTS TO STATEMENT ON TCC STANDING MOTION (.2); CALL WITH K. KRAMER RE: STATEMENT ON TCC STANDING MOTION (.2); CALL WITH A. TURKI, M. KEABLE RE: EXPERT REPORT QUESTIONS (.4); CALL WITH GLEICHER, REILLY, T. TSEKERIDES, OTHERS RE: TIMELINE (.5). | | | | |
| 04/10/20 | Tsekerides, Theodore E. | 1.40 | 1,715.00 | 004 | 58873903 |
| | REVIEW S. KAROTKIN COMMENTS ON SUBMISSION ON STANDING (0.1); REVIEW FURTHER REVISED VERSIONS ON STANDING SUBMISSION (0.5); EMAIL WITH TEAM RE: STANDING SUBMISSION (0.1); CALL WITH CLIENT RE: SECURITIES CLAIMS AND STANDING ISSUES (0.5); REVIEW ADDITIONAL SUBMISSIONS ON STANDING ISSUES (0.2). | | | | |
| 04/10/20 | Kramer, Kevin | 5.70 | 6,270.00 | 004 | 58874190 |
| | REVISE STATEMENT RE TCC STANDING MOTION, AND CORRESPONDENCE RE SAME (4.9); CLIENT CALL RE SECURITIES CLAIMS (.6); EMAILS RE RULE 2004 NOTEHOLDER DISCOVERY (.2). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020008204

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/10/20 | Minga, Jay | 5.60 | 5,880.00 | 004 | 58871938 |

REVIEW RESPONSES TO UCC FINANCIAL FORECAST DILIGENCE REQUESTS (1.9); COMMUNICATIONS WITH CLIENT, ALIXPARTNERS, WEIL LITIGATION AND BANKRUPTCY TEAM AND CRAVATH RE RESPONSES TO UCC FINANCIAL FORECAST DILIGENCE REQUESTS (.2); COMMUNICATIONS WITH WEIL LITIGATION AND BANKRUPTCY TEAM RE PLAN CONFIRMATION WORKSTREAMS (1.1); RESEARCH RE SECURITIES LAW AND EXPERT COMMENTARY RE SECTION 11 DAMAGES METHODOLOGY (2.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/10/20 | Lane, Erik | 5.60 | 5,208.00 | 004 | 58875616 |

PARTICIPATE ON CALL TO DISCUSS PLAN CONFIRMATION AND PREP FOR SAME (0.6) AND FOLLOW-UP CALL RE SAME (0.9); DRAFT PERA APPEAL REPLY AND REVIEW PRIOR FILINGS AND RELATED DOCUMENTS (4.1);.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/11/20 | Minga, Jay | 0.10 | 105.00 | 004 | 58871942 |

REVIEW ANALYSIS AND COMMUNICATIONS WITH WEIL LITIGATION/KELLER TEAM RE BANKRUPTCY COURT TENTATIVE RULING APPROVING PG&E CAMP FIRE SETTLEMENT WITH BUTTE COUNTY DA (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/11/20 | Morganelli, Brian | 0.80 | 476.00 | 004 | 58872987 |

REVIEW STATEMENT ON TCC'S STANDING MOTION (.4); REVIEW REPLY RE: ESTIMATION (.3); REVIEW OTHER PLEADINGS RE: SAME (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/13/20 | Slack, Richard W. | 4.20 | 5,565.00 | 004 | 58885794 |

TELEPHONE CALL WITH T. TSEKERIDES, J. LIOU, JONES DAY RE: CONFIRMATION PREPARATION (1.0); REVIEW TENTATIVE RULING ON TCC STANDING AND EMAILS RE: SAME (.3); WEEKLY CALL WITH REILLY, GLEICHER, AND LATHAM RE: PERA (.6); TELEPHONE CALL WITH J. NOLAN RE: PROOFS OF CLAIM AND PREPARE FOR HEARING (.1); CONFIRMATION PREPARATION CALL WITH J. LIOU, S. KAROTKIN, T. TSEKERIDES (PARTIAL) AND OTHERS (.6); CALL WITH J. NOLAN, M. KEABLE, ALIX, A. TURKI, PERRIN AND OTHERS RE: PROOFS OF CLAIM (.5); CALL WITH A. TURKI, M. KEABLE, PERRIN, REISS RE: EXPERT ANALYSIS (.5); TELEPHONE CALL WITH PERRIN, REISS RE: PLAN CONFIRMATION ISSUES (.3); REVIEW SAMPLE EXPERT DECLARATIONS FOR LEXECON REPORT (.2); EXCHANGE EMAILS WITH GLEICHER RE: FISCHEL (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/13/20 | Tsekerides, Theodore E. | 1.40 | 1,715.00 | 004 | 58883355 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020008204

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | CALL WITH CLIENT AND LATHAM RE: UPDATE ON BANKRUPTCY ISSUES (0.6); REVIEW TENTATIVE ORDER ON TCC STANDING (0.1); ANALYZE ISSUES RE TCC STANDING (0.1); ANALYZE ISSUES RE: TCC 2004 DISCOVERY (0.2); REVIEW DRAFT ANALYSIS RE: 2004 DISCOVERY RELATED ISSUES (0.3); EMAIL WITH CRAVATH RE: TCC 2004 (0.1). | | | | |
| 04/13/20 | Goren, Matthew | 1.20 | 1,350.00 | 004 | 58883129 |
| | EMAILS WITH B. MORGANELLI RE: RESCISSION OR DAMAGE CLAIM REPORT (0.2); REVIEW COURT'S TENTATIVE RULING AND ORDER ON TCC'S STANDING MOTION AND EMAILS RE: SAME (0.3); EMAILS WITH R. FOUST RE: TCC SUBPOENA ISSUES (0.1); CALL WITH WEIL LITIGATORS AND ALIXPARTNERS RE: RESCISSION OR DAMAGE CLAIMS (0.6). | | | | |
| 04/13/20 | Kramer, Kevin | 1.40 | 1,540.00 | 004 | 58885078 |
| | ANALYSIS, EMAILS RE TCC STANDING MOTION TENTATIVE ORDER AND HEARING PREP (.7); ATTEND WEEKLY LATHAM CALL RE SECURITIES CLAIMS (.7). | | | | |
| 04/13/20 | Minga, Jay | 1.90 | 1,995.00 | 004 | 58884220 |
| | REVIEW ANALYSIS AND COMMUNICATIONS WITH WEIL LITIGATION/KELLER TEAM RE PG&E BRIEFING BEFORE CPUC FOR APPROVAL OF CPUC OII MULTIPARTY SETTLEMENT (.2); REVIEW ANALYSIS AND COMMUNICATIONS WITH WEIL LITIGATION/KELLER TEAM RE PG&E RESPONSE TO TCC REQUEST FOR RELIEF IN DISTRICT COURT ESTIMATION PROCEEDING AND RSA BREACH ALLEGATIONS (.2); REVIEW ANALYSIS AND COMMUNICATIONS WITH WEIL LITIGATION/KELLER TEAM RE PG&E STATEMENT IN SECURITIES LAWSUIT STANDING MOTION DISPUTE (.2); REVIEW ANALYSIS AND COMMUNICATIONS WITH WEIL LITIGATION/KELLER TEAM RE TCC EXPERT STATEMENT IN PG&E HEARING (.2); COMMUNICATIONS WITH WEIL LITIGATION AND BANKRUPTCY TEAM RE PLAN CONFIRMATION WORKSTREAMS (1.1). | | | | |
| 04/13/20 | Evans, Steven | 1.00 | 730.00 | 004 | 58885176 |
| | CALL WITH ALIXPARTNERS TO DISCUSS SECURITIES CLAIMS (.5); REVIEW AND ANALYZE CLAIMS SPREADSHEET FROM ALIXPARTNERS (.3); READ TCC STANDING MOTION ORDER (.2). | | | | |
| 04/13/20 | Hayes, Emily A. | 0.90 | 535.50 | 004 | 58886033 |
| | CONFIRMATION WORKSTREAM PLANNING CALL (0.6); CORRESPOND WITH CLIENT REGARDING WINDING CREEK APPEAL (0.3). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020008204

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/13/20 | Lane, Erik | 1.60 | 1,488.00 | 004 | 58883616 |
| | REVIEW PERA APPEAL DRAFT AND REVISED SAME (0.4) AND CONDUCT ADDITIONAL RESEARCH FOR SAME (1.2);. | | | | |
| 04/14/20 | Slack, Richard W. | 0.10 | 132.50 | 004 | 59305778 |
| | EXCHANGE EMAILS WITH J. BRANDT RE: NEW PERA OFFER (.1). | | | | |
| 04/14/20 | Tsekerides, Theodore E. | 0.70 | 857.50 | 004 | 58900643 |
| | ANALYZE ISSUES RE: TCC STANDING MOTION. | | | | |
| 04/14/20 | Kramer, Kevin | 3.70 | 4,070.00 | 004 | 58888036 |
| | LEGAL RESEARCH AND FACTUAL ANALYSIS RE TCC STANDING MOTION HEARING PREP, AND CORRESPONDENCE RE SAME (1.9); CORRESPONDENCE RE CONFIRMATION WORKSTREAMS AND LITIGATION STAFFING (.6); PREPARE FOR AND ATTEND CALL W/OPP COUNSEL RE CLEAR BLUE LATE CLAIM, AND EMAILS RE SAME (1.2). | | | | |
| 04/14/20 | Minga, Jay | 2.00 | 2,100.00 | 004 | 58893177 |
| | REVIEW ANALYSIS AND COMMUNICATIONS WITH WEIL LITIGATION/KELLER TEAM RE RATEPAYER CHALLENGE AB 1054 (.2); REVIEW ANALYSIS AND COMMUNICATIONS WITH WEIL LITIGATION/KELLER TEAM RE TCC STANDING, SECURITIES DERIVATIVE/DIRECT CLAIMS (.2); COMMUNICATIONS WITH WEIL LITIGATION AND BANKRUPTCY TEAM RE CONFIRMATION AND OTHER ISSUES (1.6). | | | | |
| 04/14/20 | Nolan, John J. | 0.10 | 101.00 | 004 | 58891567 |
| | CONFER WITH R. SLACK RE: 7023 APPEAL. | | | | |
| 04/14/20 | Evans, Steven | 0.10 | 73.00 | 004 | 58893140 |
| | REVIEW FIRE VICTIM CLAIMANTS' LETTER TO TCC REGARDING CLAIMS PROCEDURES. | | | | |
| 04/14/20 | Hayes, Emily A. | 1.80 | 1,071.00 | 004 | 58894066 |
| | PLAN CONFIRMATION WORKSTREAM CALL (1.4); DISCUSS AND BEGIN WINDING CREEK APPEAL DESIGNATION OF RECORD (0.4). | | | | |
| 04/14/20 | Lane, Erik | 6.80 | 6,324.00 | 004 | 58893190 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020008204

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | DRAFT PERA APPEAL AND CONDUCT ADDITIONAL RESEARCH FOR SAME AND EMAILS RE SAME (4.8); PARTICIPATE ON PLAN CONFIRMATION ISSUES CALL AND PREP FOR SAME (1.6); CALL WITH E. HAYES TO DISCUSS WINDING CREEK APPEAL AND PREP AND EMAILS RE SAME (0.4). | | | | |
| 04/15/20 | Slack, Richard W. | 2.10 | 2,782.50 | 004 | 58908383 |
| | TELEPHONE CALL WITH J. BRANDT, OTHERS RE: PERA (.4); TELEPHONE CALL WITH K. KRAMER RE: COMPENSATION MOTIONS (.3); TELEPHONE CALL WITH J. BRANDT, UNDERWRITERS COUNSEL RE: PERA CLAIMS/MEDIATION (.7); TELEPHONE CALL WITH J. BRANDT, T. TSEKERIDES , OTHERS RE: MEDIATION (.4); REVIEW 10Q INSERT AND EMAILS RE: SAME (.2); REVIEW ORDER DENYING TCC STANDING MOTION AND EMAILS RE: SAME (.1). | | | | |
| 04/15/20 | Tsekerides, Theodore E. | 0.40 | 490.00 | 004 | 58900664 |
| | REVIEW ORDER RE: TCC STANDING (0.1); ANALYZE ISSUES RE: APPROACHES ON SECURITIES CLAIMS IN BANKRUPTCY (0.3). | | | | |
| 04/15/20 | Kramer, Kevin | 0.40 | 440.00 | 004 | 59305758 |
| | UPDATE LITIGATION TASK LIST AND CASE CALENDAR. | | | | |
| 04/15/20 | Minga, Jay | 3.00 | 3,150.00 | 004 | 58896988 |
| | RESEARCH AND ANALYZE CASELAW RE RECENT KEIP/STIP/KERP BANKRUPTCY COURT ORDERS RE REVISIONS TO 2020 EMPLOYEE COMP REPLY (2.8); REVIEW ANALYSIS AND COMMUNICATIONS WITH WEIL LITIGATION/KELLER TEAM RE DENIAL OF TCC MOTION FOR STANDING FOR DETERMINATION WHETHER DIRECT OR DERIVATIVE SECURITIES CLAIMS (.2). | | | | |
| 04/15/20 | Irani, Neeckaun | 0.20 | 146.00 | 004 | 58903100 |
| | ANALYZE CASE CORRESPONDENCE (0.2). | | | | |
| 04/15/20 | Morganelli, Brian | 0.40 | 238.00 | 004 | 58901214 |
| | REVIEW ORDER DENYING TCC MOTION TO PROSECUTE SECURITIES CLAIMS (.1); REVIEW ORDER DENYING LEAVE TO APPEAL PPI DECISION (.3). | | | | |
| 04/15/20 | McGrath, Colin | 0.20 | 169.00 | 004 | 58902614 |
| | REVIEW GANTNER APPEAL DESIGNATION OF RECORD (.2). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020008204

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/15/20 | Lane, Erik | 6.80 | 6,324.00 | 004 | 58902083 |
| | CALL WITH R. NILES-WEED TO DISCUSS PERA APPEAL AND PREP FOR SAME (0.9); DRAFT PERA APPEAL AND CONDUCT RESEARCH RE STANDARDS OF REVIEW AND APPELLATE REVIEW AND EMAILS WITH R. NILES-WEED RE SAME (5.9);. | | | | |
| 04/16/20 | Slack, Richard W. | 2.20 | 2,915.00 | 004 | 58908315 |
| | TELEPHONE CALL WITH T. TSEKERIDES AND K. KRAMER RE: 2004 SUBPOENAS (.5); TELEPHONE CALL WITH K. KRAMER RE: COMPENSATION MOTIONS (.2); TELEPHONE CALL WITH J. LIOU RE: COMPENSATION MOTIONS, PERA CLAIMS (.3); ATTEND LITIGATION TEAM ZOOM MEETING (.7); TELEPHONE CALL WITH J. BRANDT, GOODWIN, T. TSEKERIDES RE: INSURERS CALL (.5). | | | | |
| 04/16/20 | Tsekerides, Theodore E. | 0.70 | 857.50 | 004 | 59305902 |
| | LITIGATION TEAM CALL ON OPEN ITEMS AND NEXT STEPS. | | | | |
| 04/16/20 | Kramer, Kevin | 3.40 | 3,740.00 | 004 | 58905245 |
| | ANALYSIS, CORRESPONDENCE RE NOTEHOLDER DISCOVERY STRATEGY (1.0); PREPARE FOR AND ATTEND WEEKLY LITIGATION TEAM CALL (.8); EMAILS RE DESCALZI LATE CLAIM MOTION (.2); CONDUCT LEGAL RESEARCH RE COMPENSATION MOTION REPLY, AND EMAILS RE SAME (.5); CORRESPONDENCE RE CONFIRMATION HEARING STAFFING, WORKSTREAMS (.3); REVIEW LOWE DECLARATION ISO COMPENSATION MOTION REPLY, AND EMAILS RE SAME (.6). | | | | |
| 04/16/20 | Swenson, Robert M. | 0.80 | 880.00 | 004 | 58909536 |
| | PARTICIPATE ON WEEKLY LITIGATION RELATED WIP CONFERENCE CALL TO DISCUSS OUTSTANDING ISSUES AND UPCOMING DEADLINES. | | | | |
| 04/16/20 | Minga, Jay | 2.90 | 3,045.00 | 004 | 58909711 |
| | WEIL LITIGATION MEETING (.6); REVISE RESPONSES TO UCC 2020 WMP DILIGENCE REQUESTS (.7); COMMUNICATIONS WITH ALIXPARTNERS, WEIL LITIGATION AND BANKRUPTCY TEAM, CRAVATH TEAM AND CLIENT RE UCC 2020 WMP DILIGENCE REQUESTS RESPONSE REVISIONS (.3); REVIEW ANALYSIS AND COMMUNICATIONS WITH WEIL LITIGATION/KELLER TEAM RE DENIAL OF TCC MOTION FOR STANDING TO SEEK DETERMINATION DIRECT OR DERIVATIVE SECURITIES CLAIMS (.2); COMMUNICATIONS WITH WEIL LITIGATION/KELLER TEAM RE PLAN CONFIRMATION AND OTHER LITIGATION ISSUES (1.1). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020008204

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/16/20 | Green, Austin Joseph | 0.70 | 511.00 | 004 | 59312064 |
| | LITIGATION TEAM CALL. | | | | |
| 04/16/20 | McNulty, Shawn C. | 0.60 | 507.00 | 004 | 58910695 |
| | WEEKLY LITIGATION CALL WITH ASSOCIATE AND PARTNER TEAM. | | | | |
| 04/16/20 | Nolan, John J. | 0.70 | 707.00 | 004 | 58907586 |
| | WEEKLY LITIGATION CALL. | | | | |
| 04/16/20 | Evans, Steven | 2.10 | 1,533.00 | 004 | 58909558 |
| | CALL WITH LITIGATION TEAM TO DISCUSS PENDING ISSUES (.7); REVIEW AND ANALYZE COMPANY INDEMNIFICATION AGREEMENTS AND BYLAWS (1.2); DRAFT ANALYSIS OF THE SAME (.2). | | | | |
| 04/16/20 | Hayes, Emily A. | 1.40 | 833.00 | 004 | 58910567 |
| | LITIGATION MEETING (0.8); PREPARE WINDING CREEK DESIGNATION OF RECORD (0.6). | | | | |
| 04/16/20 | Morganelli, Brian | 1.30 | 773.50 | 004 | 58908604 |
| | REVISE MOTION TO APPROVE GOVERNMENT CLAIMS SETTLEMENT. | | | | |
| 04/16/20 | McGrath, Colin | 0.80 | 676.00 | 004 | 59376879 |
| | JOIN WEEKLY LITIGATION TEAM CALL. | | | | |
| 04/16/20 | Lane, Erik | 6.40 | 5,952.00 | 004 | 58910347 |
| | REVIEW AND REVISE DRAFT OF PERA APPEAL REPLY AND CONDUCT RESEARCH AND BRIEF CASES FOR SAME (5.7); PARTICIPATE ON WEEKLY LITIGATION CALL AND PREP FOR SAME (0.7). | | | | |
| 04/17/20 | Slack, Richard W. | 1.50 | 1,987.50 | 004 | 58920647 |
| | TELEPHONE CALL WITH J. BRANDT, T. TSEKERIDES, AND OTHERS RE: MEDIATION/PERA (.7); REVIEW J. LOWE COMMENTS AND REVISE REPLY (.3); TELEPHONE CALL WITH PHILLIPS, J. BRANDT AND OTHERS RE: PERA MEDIATION (.5). | | | | |
| 04/17/20 | Kramer, Kevin | 5.90 | 6,490.00 | 004 | 58913191 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020008204

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | PREPARE FOR AND ATTEND CALL WITH LATHAM RE SECURITIES CLAIMS DISCOVERY (.9); INTERNAL CALL RE VENDOR INDEMNITY CLAIMS PLAN ISSUES (.6); CALL W/PRIMECLERK AND ALIXPARTNERS RE NOTEHOLDER PROOFS OF CLAIM (.5); EMAILS RE VENDOR INDEMNITY LEGAL RESEARCH ISSUES (.3); EMAILS RE SECURITIES CLAIMS INDEMNITY PLAN ISSUES (.2); REVIEW DESCALZI/ROMBAOA LATE CLAIM MOTION AND RELATED FILINGS, PROOFS OF CLAIM (.8); DRAFT DESCALZI/ROMBAOA LATE CLAIM STIPULATION AND PROPOSED ORDER, AND EMAILS RE SAME (1.7); CALL W/M. REISS RE SECURITIES CLAIMANTS DISCOVERY, STRATEGY (.3); EMAILS RE WEEKLY LATHAM SECURITIES CALL (.2); REVIEW CLIENT COMMENTS RE COMPENSATION MOTION REPLY, AND EMAILS RE SAME (.4). | | | | |
| 04/17/20 | Minga, Jay | 0.60 | 630.00 | 004 | 58915225 |
| | REVIEW ANALYSIS AND COMMUNICATIONS WITH WEIL LITIGATION AND BANKRUPTCY TEAM RE DENIAL OF TCC REQUEST FOR STANDING TO ASSERT SECURITIES CLAIMS (.2); REVIEW AND COMMUNICATIONS WITH ALIXPARTNERS, CLIENT, WEIL LITIGATION AND BANKRUPTCY TEAM AND CRAVATH TEAM RE 2020 WMP FINANCIAL FORECAST DETAIL TCC DILIGENCE REQUEST RESPONSE. | | | | |
| 04/17/20 | Irani, Neeckaun | 0.80 | 584.00 | 004 | 58921333 |
| | CONFERENCE TEAM RE POTENTIAL CONTRACTOR INDEMNITY ISSUES (0.5); ANALYZE CASE CORRESPONDENCE (0.3). | | | | |
| 04/17/20 | McGrath, Colin | 1.70 | 1,436.50 | 004 | 58919270 |
| | REVIEW GANTNER DESIGNATION OF ADDITIONAL ITEMS FOR APPEAL RECORD, DOCKET, AND MOTION TO DISMISS BRIEFS (1.5) AND CORRESPOND WITH T. TSEKERIDES AND E. HAYES RE: SAME (.2). | | | | |
| 04/17/20 | McGrath, Colin | 0.50 | 422.50 | 004 | 58919753 |
| | JOIN CALL WITH T. TSEKERIDES, K. KRAMER, N. IRANI, AND S. MCNULTY RE: RESEARCH ON ASSUMPTION OF CONTRACTS (.5). | | | | |
| 04/17/20 | Lane, Erik | 0.60 | 558.00 | 004 | 58920277 |
| | REVIEW AND REVISE PERA APPEAL REPLY AND CONDUCT RESEARCH RE STANDARD OF REVIEW AND OTHER ISSUES (0.6). | | | | |
| 04/18/20 | Slack, Richard W. | 1.50 | 1,987.50 | 004 | 58920677 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020008204

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | REVIEW VITAJ AMENDED COMPLAINT AND EMAILS WITH T. TSEKERIDES, BENVENUTTI, K. KRAMER RE: AUTOMATIC STAY ISSUES (.9); TELEPHONE CALL WITH J. NOLAN, REISS, ALIX OTHERS RE: PROOFS OF CLAIM (.5); SEND EMAIL TO TCC RE: MEDIATION (.1). | | | | |
| 04/20/20 | Slack, Richard W. | 4.00 | 5,300.00 | 004 | 58927335 |
| | TELEPHONE CALL WITH J. NOLAN RE: ALIXPARTNERS TASKS (.2); TELEPHONE CONFERENCE WITH LEXECON RE: DAMAGES ANALYSIS (.5); STATUS CONFERENCE WITH J. BRANDT, S. KAROTKIN OTHERS RE: MEDIATION/PERA STATUS (1.0); TELEPHONE CALL WITH K. KRAMER, OTHERS RE: INDEMNITY RESEARCH (.4); TELEPHONE CALL WITH T. TSEKERIDES RE: VITAJ RESEARCH (.1); REVIEW CPUC DECISION, SUMMARY AND EMAILS RE: SAME (1.3); TELEPHONE CALL WITH J. LIOU, K. KRAMER, L. CARENS AND OTHERS RE: COMPENSATION MOTIONS IN LIGHT OF CPUC RULING (.5). | | | | |
| 04/20/20 | Tsekerides, Theodore E. | 0.40 | 490.00 | 004 | 58927357 |
| | CALL WITH CRAVATH AND ACCENTURE COUNSEL RE: 2004 SUBPOENAS (.3); ANALYZE ISSUES RE: TCC 2004 SUBPOENAS (.1). | | | | |
| 04/20/20 | Kramer, Kevin | 7.60 | 8,360.00 | 004 | 58929257 |
| | DRAFT ANALYSIS RE BOARD RESOLUTION PROVISIONS (.6); ATTEND CALL RE SECURITIES CLAIMS INDEMNITY ISSUES (.5); PREPARE FOR AND ATTEND CALL RE VENDOR INDEMNITY LEGAL RESEARCH (1.0); CONDUCT RESEARCH RE VENDOR INDEMNITY ISSUES, AND CORRESPONDENCE RE SAME (.7); DRAFT ANALYSIS RE CPUC EXECUTIVE COMPENSATION DECISION, AND EMAILS RE SAME (.8); ATTEND CALL RE COMPENSATION MOTION STRATEGY (.4); REVISE AECOM/JH KELLY REMOVAL NOTICE AND TRANSFER STIPULATION PER OPPOSING COUNSEL COMMENTS, AND EMAILS RE SAME (.9); EMAILS RE COMPASS INVOICE PAYMNENT (.1); EMAILS RE VATAJ AMENDED COMPLAINT (.3); ANALYSIS, CORRESPONDENCE RE SECURITIES NOTICES AND PROOFS OF CLAIM MAILING (2.3). | | | | |
| 04/20/20 | Swenson, Robert M. | 2.10 | 2,310.00 | 004 | 58929758 |
| | PARTICIPATE ON MEET AND CONFER WITH COUNSEL FOR ACCENTURE REGARDING TCC RULE 2004 DISCOVERY MOTIONS (0.4); REVIEW AND ANALYZE PLAN AND DISCLOSURE STATEMENT IN CONNECTION WITH DECLARATIONS CONCERNING FEASIBILITY IN SUPPORT OF PLAN CONFIRMATION (1.7). | | | | |
| 04/20/20 | Minga, Jay | 6.70 | 7,035.00 | 004 | 58929464 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020008204

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | COMMUNICATIONS WITH CLIENT, WEIL LITIGATION AND BANKRUPTCY TEAM RE 2020 EMPLOYEE COMPENSATION MOTION REPLY AND SUPPORTING DECLARATION REVISIONS AND ISSUANCE OF CPUC PROPOSED DECISION (1.6); ANALYZE CPUC PROPOSED DECISION APPROVING PG&E PLAN OF REORGANIZATION (.7); REVIEW AND ANALYZE RESEARCH RE PLAN CONFIRMATION AND CONTRACT ASSUMPTION ISSUES (4.2); COMMUNICATIONS WITH WEIL LITIGATION TEAM RE CONTRACT ASSUMPTION RESEARCH (1.1); COMMUNICATIONS WITH WEIL LITIGATION PLAN CONFIRMATION ISSUES (.3); REVIEW ANALYSIS AND COMMUNICATIONS WITH WEIL LITIGATION AND BANKRUPTCY TEAM RE CPUC COMMISSIONER PRESS RELEASE (.2); RESEARCH AND ANALYZE EMERGENT COVID-19 CASELAW RE 2020 EMPLOYEE COMPENSATION MOTION (.2). | | | | |
| 04/20/20 | McNulty, Shawn C. | 3.40 | 2,873.00 | 004 | 58924289 |
| | CALL WITH K. KRAMER, J. MINGA, C. MCGRATH, N. IRANI RE: VENDOR INDEMNITY RESEARCH MEMO; RESEARCH LAW RE: INDEMNITY RESEARCH MEMO. | | | | |
| 04/20/20 | Nolan, John J. | 0.20 | 202.00 | 004 | 58927868 |
| | CONFER WITH R. SLACK RE: CALL WITH J. BOKEN OF ALIXPARTNERS. | | | | |
| 04/20/20 | Irani, Neeckaun | 3.30 | 2,409.00 | 004 | 58937860 |
| | CONFERENCE TEAM RE CONTRACTOR INDEMNITY ISSUES (0.5); ANALYZE SAME (2.4); ANALYZE CASE CORRESPONDENCE (0.4). | | | | |
| 04/20/20 | Evans, Steven | 7.50 | 5,475.00 | 004 | 58928362 |
| | CALL WITH R. SLACK, K. KRAMER, AND A.J. GREEN TO DISCUSS INDEMNITY RESEARCH (.4); LEGAL RESEARCH INDEMNITY LAW IN CALIFORNIA (7.1). | | | | |
| 04/20/20 | Hayes, Emily A. | 0.70 | 416.50 | 004 | 58930355 |
| | REVIEW CPUC DECISION ON OII. | | | | |
| 04/20/20 | McGrath, Colin | 1.90 | 1,605.50 | 004 | 58926062 |
| | JOIN CALL WITH K. KRAMER, J. MINGA, S. MCNULTY, AND N. IRANI RE: RESEARCH ON ASSUMPTION OF CONTRACTS (.4). CONDUCT RESEARCH ON APPLICATION OF FAIR CONTEMPLATION TEST (1.5). | | | | |
| 04/20/20 | Lane, Erik | 4.60 | 4,278.00 | 004 | 58927609 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020008204

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | REVIEW AND REVISE PERA APPEAL AND CONDUCT RESEARCH FOR SAME AND EMAILS WITH J. NOLAN RE SAME (4.2); EMAILS RE VATAJ COMPLAINT AND REVIEW SAME AND EMAILS WITH J. NOLAN RE SAME (0.4). | | | | |
| 04/21/20 | Kramer, Kevin | 1.90 | 2,090.00 | 004 | 59377255 |
| | DRAFT, REVISE COMPENSATION MOTION ADJOURNMENT NOTICE, AND EMAILS RE SAME (1.9). | | | | |
| 04/21/20 | Minga, Jay | 8.90 | 9,345.00 | 004 | 58937655 |
| | DRAFT ANALYSIS AND RESEARCH CASELAW RE CONTRACTOR INDEMNITY CLAIMS (8.3); COMMUNICATIONS WITH WEIL LITIGATION TEAM RE SAME (.6). | | | | |
| 04/21/20 | McNulty, Shawn C. | 3.40 | 2,873.00 | 004 | 58938972 |
| | RESEARCH AND DRAFT MEMO RE: CONTRACT ASSUMPTION AND CURE ISSUES. | | | | |
| 04/21/20 | McNulty, Shawn C. | 4.20 | 3,549.00 | 004 | 58938986 |
| | RESEARCH AND DRAFT MEMO RE: CONTRACT ASSUMPTION ISSUES. | | | | |
| 04/21/20 | Irani, Neeckaun | 6.40 | 4,672.00 | 004 | 58937828 |
| | DRAFT MEMO RE CONTRACTOR INDEMNITY ISSUES. | | | | |
| 04/21/20 | Evans, Steven | 5.50 | 4,015.00 | 004 | 58936211 |
| | LEGAL RESEARCH INDEMNITY UNDER CALIFORNIA LAW (4.4); DRAFT MEMO DISCUSSING THE SAME (1.0); CALL WITH K. KRAMER DISCUSSING THE SAME (.1). | | | | |
| 04/21/20 | Hayes, Emily A. | 2.00 | 1,190.00 | 004 | 58937656 |
| | PREPARE WINDING CREEK APPEAL DESIGNATION. | | | | |
| 04/21/20 | McGrath, Colin | 9.10 | 7,689.50 | 004 | 58937818 |
| | CONDUCT RESEARCH AND REVIEW CASES ADDRESSING INDEMNIFICATION CLAIMS (6.5) AND DRAFT ANALYSIS OF SAME (2.6). | | | | |
| 04/21/20 | Lane, Erik | 4.40 | 4,092.00 | 004 | 58932472 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020008204

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | CALL WITH J. NOLAN TO DISCUSS VATAJJ MATTER AND PREP FOR SAME (0.6) AND CONDUCT RESEARCH RE AUTOMATIC STAY AND PROOFS OF CLAIM FOR SAME AND SENT SUMMARY OF FINDINGS TO TEAM (2.6); REVIEW PERA APPEAL REPLY BRIEF AND EDIT SAME AND SENT TO J. NOLAN (0.8); REVIEW WINDING CREEK DESIGNATION OF RECORD AND EMAILS WITH E. HAYES RE SAME (0.4). | | | | |
| 04/21/20 | Gilchrist, Roy W. | 0.80 | 320.00 | 004 | 58936814 |
| | RESEARCH, REVIEW AND UPDATE APPELLEES' RESPONSE TO WINDING CREEK ET AL.'S STATEMENT OF ISSUES, DESIGNATION OF ADDITIONAL ITEMS TO BE INCLUDED IN THE RECORD. | | | | |
| 04/22/20 | Slack, Richard W. | 1.50 | 1,987.50 | 004 | 58945061 |
| | TELEPHONE CALL WITH J. NOLAN RE: REQUEST FROM ETKIN (.1); TELEPHONE CALL WITH S. KAROTKIN, J. BRANDT, SEILER RE: PERA LITIGATION ISSUES (.8); TELEPHONE CALL WITH M. KEABLE RE: POTENTIAL DISTRIBUTION PLAN (.4); EXCHANGE EMAILS WITH K. KRAMER, BENVENUTTI, M. GOREN AND REVIEW VITAJ DAMAGES ANALYSIS BASED ON AMENDED COMPLAINT AND EMAILS RE: SAME (.2). | | | | |
| 04/22/20 | Kramer, Kevin | 3.90 | 4,290.00 | 004 | 58944146 |
| | CALL WITH T. TSEKERIDES, C. MCGRATH RE VENDOR INDEMNITY ISSUES (.8); LEGAL RESEARCH RE VENDOR INDEMNITY ISSUES, AND ANALYSIS, CORRESPONDENCE RE SAME (3.1). | | | | |
| 04/22/20 | Minga, Jay | 8.70 | 9,135.00 | 004 | 58943776 |
| | RESEARCH CASELAW AND DRAFT ANALYSIS FOR MOTION ON PLAN CONFIRMATION RE PROOF OF CLAIMS, ASSUMPTION, REJECTION AND CURE OF VENDOR INDEMNIFICATION CONTRACTS (7.6); COMMUNICATIONS WITH WEIL LITIGATION TEAM RE RESEARCH FOR MOTION ON PROOF OF CLAIM AND CONTRACT CURE ISSUES (1.1). | | | | |
| 04/22/20 | McNulty, Shawn C. | 5.40 | 4,563.00 | 004 | 58966099 |
| | CONDUCT RESEARCH AND DRAFT SUMMARY RE: CONTRACTOR INDEMNITY CLAIMS IN 9TH CIRCUIT. | | | | |
| 04/22/20 | Nolan, John J. | 0.50 | 505.00 | 004 | 58943692 |
| | CONFER WITH B. MORGANELLI AND H. BAER RE: REQUEST FROM PERA COUNSEL. | | | | |
| 04/22/20 | McGrath, Colin | 2.40 | 2,028.00 | 004 | 58942091 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020008204

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | EMAIL N. IRANI AND S. MCNULTY RE: RESEARCH PROJECTS ADDRESSING ASSUMPTION OF CONTRACTS (.3); ANALYZE CASES ADDRESSING ASSUMPTION OF CONTRACTS AND DRAFT MEMO RE: SAME (1.9); EMAIL T. TSEKERIDES WITH COMMENTS ON RELEVANT ASSUMPTION OF CONTRACT CASE (.2). | | | | |
| 04/22/20 | Lane, Erik | 0.30 | 279.00 | 004 | 58943054 |
| | EMAILS WITH E. HAYES AND R. GILCHRIST RE WINDING CREEK DESIGNATION OF RECORD AND REVIEW SAME (0.3). | | | | |
| 04/22/20 | Gilchrist, Roy W. | 4.70 | 1,880.00 | 004 | 58951665 |
| | CONDUCT RESEARCH, REVIEW AND UPDATE APPELLEES' RESPONSE TO WINDING CREEK ET AL.'S STATEMENT OF ISSUES, DESIGNATION OF ADDITIONAL ITEMS TO BE INCLUDED IN THE RECORD. | | | | |
| 04/23/20 | Slack, Richard W. | 2.40 | 3,180.00 | 004 | 58953179 |
| | ATTEND VITAJ MEDIATION (1.6); ATTEND WEEKLY LITIGATION MEETING (.8). | | | | |
| 04/23/20 | Tsekerides, Theodore E. | 0.90 | 1,102.50 | 004 | 59381147 |
| | LITIGATION TEAM CALL RE: STRATEGIES AND NEXT STEPS (0.9). | | | | |
| 04/23/20 | Goren, Matthew | 0.30 | 337.50 | 004 | 58954336 |
| | ATTEND WEEKLY LITIGATION TEAM CALL (PARTIAL). | | | | |
| 04/23/20 | Kramer, Kevin | 1.40 | 1,540.00 | 004 | 58951928 |
| | EMAILS RE VENDOR INDEMNITY LEGAL RESEARCH (.2); ATTEND WEEKLY LITIGATION TEAM CALL (.9); UPDATE LITIGATION TASK LIST AND CASE CALENDAR (.3). | | | | |
| 04/23/20 | Swenson, Robert M. | 0.80 | 880.00 | 004 | 59381167 |
| | PARTICIPATE ON WEEKLY LITIGATION RELATED WIP CONFERENCE CALL TO DISCUSS OUTSTANDING ISSUES AND UPCOMING DEADLINES (0.8). | | | | |
| 04/23/20 | Minga, Jay | 1.60 | 1,680.00 | 004 | 58952964 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020008204

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | COMMUNICATIONS WITH WEIL LITIGATION TEAM RE SEVERABILITY OF INDEMNIFICATION CONTRACTS AND PROOF OF CLAIM ANALYSIS (.2); COMMUNICATIONS WITH WEIL LITIGATION TEAM RE SECURITIES INDEMNIFICATION RESEARCH (.1); RESEARCH RE SECURITIES INDEMNIFICATION CASELAW (.2); LIT TEAM CALL (1.1). | | | | |
| 04/23/20 | Green, Austin Joseph | 0.90 | 657.00 | 004 | 59381422 |
| | LITIGATION TEAM CALL (0.9). | | | | |
| 04/23/20 | Nolan, John J. | 1.00 | 1,010.00 | 004 | 58952088 |
| | WEEKLY LITIGATION CALL. | | | | |
| 04/23/20 | Nolan, John J. | 1.10 | 1,111.00 | 004 | 58952169 |
| | ANALYZE CASE LAW RE: CONDUCT TEST IN SUPPORT OF LETTER RE: VATAJ VIOLATION OF AUTOMATIC STAY (.3); WEEKLY WIP CALL (.8). | | | | |
| 04/23/20 | Irani, Neeckaun | 6.40 | 4,672.00 | 004 | 58953520 |
| | CONFERENCE TEAMS RE CASE STRATEGY AND UPDATES (1.5); RESEARCH ASSUMPTION OF CONTRACT ISSUES RELATED TO CONTRACTOR INDEMNITY (4.9). | | | | |
| 04/23/20 | Hayes, Emily A. | 6.40 | 3,808.00 | 004 | 58954307 |
| | LITIGATION TEAM CALL (1.0); CALL WITH B. MORGANELLI AND J. MINGA TO DISCUSS EXCULPATION AND RELEASE RESEARCH (0.4); SUMMARIZE AND SEND ARBITRATION RESEARCH TO T. TSEKERIDES (1.1); RELESE AND EXCULPATION RESEARCH (3.5); UPDATE WIP LIST CHART (0.4). | | | | |
| 04/23/20 | McGrath, Colin | 8.40 | 7,098.00 | 004 | 58950664 |
| | DISCUSS ANALYSIS OF INDEMNIFICATION AND ASSUMPTION OF CONTRACT ISSUES WITH J. MINGA (.9). JOIN CALL WITH J. MINGA AND N. IRANA TO DISCUSS RESEARCH ON ASSUMPTION OF CONTRACT ISSUES (.5). REVIEW EMAIL FROM N. IRANIA AND S. MCNULTY WITH RESEARCH RESULTS ADDRESSING ASSUMPTION OF AGREEMENTS CONTAINING INDEMNIFICATION PROVISIONS (.9) AND ANALYZE REFERENCED CASES (1.4). CONDUCT ADDITIONAL RESEARCH TO IDENTIFY CASES IN NINTH CIRCUIT ADDRESSING PROOF OF CLAIM RELEVANCE TO ASSUMPTION OF CONTRACT (1.9). DRAFT SECTION OF MEMO ANALYZING SAME (2.8). | | | | |
| 04/23/20 | McGrath, Colin | 0.80 | 676.00 | 004 | 59381474 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020008204

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | JOIN WEEKLY LITIGATION TEAM CALL (.8). | | | | |
| 04/23/20 | Lane, Erik | 7.30 | 6,789.00 | 004 | 58952923 |
| | EMAILS WITH J. NOLAN AND T. TSEKERIDES RE AUTOMATIC STAY AND BRIEF CASES FOR SAME (2.4); PARTICIPATE ON WEEKLY LITIGATION CALL AND PREP FOR SAME (0.9); PARTICIPATE ON WEEKLY WORKS IN PROGRESS CALL AND PREP FOR SAME (0.8); CONDUCT RESEARCH RE STATUTE OF LIMITATIONS AND STATUTE OF REPOSE IN THE SECURITIES CONTEXT AND EMAILS RE SAME (3.2). | | | | |
| 04/23/20 | Gilchrist, Roy W. | 1.20 | 480.00 | 004 | 58956177 |
| | CONDUCT RESEARCH, REVIEW AND UPDATE APPELLEES' RESPONSE TO WINDING CREEK ET AL.'S STATEMENT OF ISSUES, DESIGNATION OF ADDITIONAL ITEMS TO BE INCLUDED IN THE RECORD. | | | | |
| 04/24/20 | Kramer, Kevin | 0.50 | 550.00 | 004 | 58963461 |
| | CONFER WITH J. MINGA AND C. MCGRATH RE VENDOR INDEMNITY LEGAL RESEARCH (.4); EMAILS RE DECALZI/RAMBAOA LATE CLAIMS STIPULATION (.1). | | | | |
| 04/24/20 | Minga, Jay | 1.80 | 1,890.00 | 004 | 58963722 |
| | COMMUNICATIONS WITH WEIL LITIGATION TEAM RE CONTINGENT INDEMNITY VENDOR CLAIMS RESEARCH AND MEMO DRAFT (.6); RESEARCH CASELAW AND DRAFT MEMO RE ASSUMPTION OF INDEMNIFICATION CONTRACTS, CURE, SEVERABILITY OF CONTRACTS AND PROOF OF INDEMNITY CLAIM ANALYSIS (1.2). | | | | |
| 04/24/20 | Hayes, Emily A. | 4.80 | 2,856.00 | 004 | 58965456 |
| | PLAN CONFIRMATION WORKSTREAM CALL (1.0); CALL WITH COVINGTON AND LATHAM ATTORNEYS AND T. TSEKERIDES TO DISCUSS INSURANCE ARBITRATION AND STRATEGY (1.0); CALL WITH T. TSEKERIDES TO DISCUSS RESEARCH (0.3); RESEARCH INSURANCE ARBITRATION QUESTION (1.5); RESEARCH EXCULPATION AND RELEASES (1.0). | | | | |
| 04/24/20 | McGrath, Colin | 5.20 | 4,394.00 | 004 | 58964435 |
| | DISCUSS ANALYSIS OF INDEMNIFICATION AND ASSUMPTION ISSUES WITH J. MINGA (.1); DISCUSS RESEARCH ON INDEMNIFICATION AND ASSUMPTION WITH J. MINGA AND N. IRANI (.2); CONDUCT RESEARCH ON INDEMNIFICATION AND ASSUMPTION ISSUES (2.4); AND DRAFT SECTIONS OF MEMO ANALYZING SAME (2.5). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020008204

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/24/20 | Lane, Erik | 1.20 | 1,116.00 | 004 | 58963724 |
| | PARTICIPATE ON PLAN CONFIRMATION BRIEF STRATEGY CALL AND PREP FOR SAME. | | | | |
| 04/25/20 | Slack, Richard W. | 0.50 | 662.50 | 004 | 58965490 |
| | TELEPHONE CALL WITH MENDOZA, J. BRANDT RE: DERIVATIVE CASES (.3); EXCHANGE EMAILS WITH T. TSEKERIDES, J. LIOU, J. BRANDT AND GOODWIN RE: AEGIS EMAIL COMMENTS (.2). | | | | |
| 04/25/20 | Minga, Jay | 5.20 | 5,460.00 | 004 | 58963619 |
| | COMMUNICATIONS WITH WEIL LITIGATION TEAM RE CONTINGENT INDEMNITY VENDOR CLAIMS RESEARCH AND MEMO DRAFT (.6); RESEARCH CASELAW AND DRAFT MEMO RE ASSUMPTION OF INDEMNIFICATION CONTRACTS, CURE, SEVERABILITY OF CONTRACTS AND PROOF OF INDEMNITY CLAIM ANALYSIS (4.6). | | | | |
| 04/25/20 | Irani, Neeckaun | 4.10 | 2,993.00 | 004 | 58965195 |
| | RESEARCH OPEN ISSUES RE CONTRACTOR INDEMNITY AND ASSUMPTION OF CONTRACT. | | | | |
| 04/25/20 | Hayes, Emily A. | 3.30 | 1,963.50 | 004 | 58965626 |
| | RESEARCH INSURANCE ARBITRATION AND THIRD PARTY RELEASES/EXCULPATION. | | | | |
| 04/25/20 | McGrath, Colin | 0.60 | 507.00 | 004 | 58964509 |
| | REVIEW EMAIL FROM N. IRANI RE RESEARCH ON ASSUMPTION AND INDEMNIFICATION ISSUES (.3) AND DISCUSS SAME WITH J. MINGA (.3). | | | | |
| 04/26/20 | Minga, Jay | 6.60 | 6,930.00 | 004 | 58963581 |
| | COMMUNICATIONS WITH WEIL LITIGATION TEAM RE CONTINGENT INDEMNITY VENDOR CLAIMS RESEARCH AND MEMO DRAFT (.8) CONDUCT RESEARCH CASELAW RE: INDEMNITY CLAIM ANALYSIS (5.8). | | | | |
| 04/26/20 | McGrath, Colin | 0.80 | 676.00 | 004 | 58964533 |
| | REVIEW AND REVISE DRAFT OF MEMO ADDRESSING ASSUMPTION OF CONTRACTS AND INDEMNIFICATION ISSUES (.7) AND DISCUSS SAME WITH J. MINGA (.1). | | | | |
| 04/27/20 | Slack, Richard W. | 3.70 | 4,902.50 | 004 | 58971184 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020008204

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | TELEPHONE CONFERENCE WITH GOODWIN AND OTHERS RE: INSURANCE ISSUES (1.0); CALL WITH L. PHILIPS, J. BRANDT AND OTHERS RE: MEDIATION (.7); CALL WITH A. TURKI, M. KEABLE, R. PERRIN, OTHERS RE: EXPERT REPORTS ( .5); CALL WITH M. KEABLE RE: FOLLOW-UP ON EXPERT REPORT (.2); REVIEW RESEARCH RE: INDEMNITY AND EMAILS RE: SAME (.7); REVIEW AND EXCHANGE EMAILS RE: SCHWAB REQUEST (.2); REVIEW AND REVISE LETTER TO INSURERS FROM COVINGTON AND EMAILS RE: SAME (.4). | | | | |
| 04/27/20 | Kramer, Kevin | 4.60 | 5,060.00 | 004 | 58974845 |
| | REVIEW VENDOR INDEMNIFICATION LEGAL RESEARCH MEMO, AND EMAILS RE SAME (.8); DRAFT, REVISE DESCALZI/RAMBAOA LATE FIRE CLAIMS STIPULATION AND PROPOSED ORDER, AND EMAILS RE SAME (.7); DISCUSSIONS RE COMPASS SECURITIES CLAIMS ANALYSIS (.2); DRAFT AND REVISE RESPONSE TO CHARLES SCWHAB INQUIRY RE SECURITIES BAR DATE (1.1); ANALYSIS, EMAILS RE LATE SECURITIES CLAIMS MOTIONS AND DOCKET ORDER (.4); REVISE CONFIRMATION PROOF CHART, AND EMAILS RE SAME (1.2); EMAILS RE COMPASS INVOICE PAYMENT (.2). | | | | |
| 04/27/20 | Minga, Jay | 1.40 | 1,470.00 | 004 | 58972105 |
| | COMMUNICATIONS WITH WEIL LITIGATION TEAM RE VENDOR INDEMNIFICATION CLAIMS RESEARCH (1.2); REVIEW AND COMMUNICATIONS WITH WEIL BANKRUPTCY TEAM, CLIENT AND ALIXPARTNERS RE RED BLUFF PLANT DGEMS TRANSACTION NOTICE (.2). | | | | |
| 04/27/20 | Nolan, John J. | 4.60 | 4,646.00 | 004 | 58971892 |
| | ANALYZE CASE LAW RE: DISPARATE TREATMENT. | | | | |
| 04/27/20 | Hayes, Emily A. | 1.10 | 654.50 | 004 | 58974218 |
| | WINDING CREEK DESIGNATION. | | | | |
| 04/27/20 | McGrath, Colin | 0.70 | 591.50 | 004 | 58969442 |
| | CORRESPOND WITH J. MINGA RE: ADDITIONAL RESEARCH ON PROOF OF CLAIM AND INDEMNIFICATION ISSUES (.2) AND BEGIN ADDITIONAL RESEARCH (.5). | | | | |
| 04/27/20 | Lane, Erik | 0.70 | 651.00 | 004 | 58971641 |
| | REVIEW PERA DESIGNATION OF RECORD AND ISSUES LIST AND EMAILS RE SAME (0.6); REVIEW PERA APPEAL BRIEFING DUE DATES AND SET UP REMINDERS (0.1). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020008204

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/28/20 | Slack, Richard W. | 1.20 | 1,590.00 | 004 | 58981060 |
| | CALL WITH R. PERRIN RE: ALIX ANALYSIS (.2); DRAFT AND REVISE EMAIL TO MEDIATOR RE: INDEMNITY (1.0). | | | | |
| 04/28/20 | Minga, Jay | 10.40 | 10,920.00 | 004 | 58982522 |
| | COMMUNICATIONS WITH WEIL LITIGATION TEAM RE PLAN CONFIRMATION VENDOR INDEMNIFICATION CLAIMS ANALYSIS (1.7); RESEARCH CASELAW, DRAFT AND REVISE MEMORANDUM ON ANALYSIS RE PLAN CONFIRMATION VENDOR INDEMNIFICATION CLAIMS (8.2); DRAFT AND REVISE LANGUAGE FOR NOTICE OF ASSUMPTION OF VENDOR INDEMNIFICATION CLAIMS (.3); REVIEW ANALYSIS AND COMMUNICATIONS WITH WEIL LITIGATION AND KELLER TEAM RE FIRE CLAIMANTS PLAN VOTING (.2). | | | | |
| 04/28/20 | Nolan, John J. | 2.80 | 2,828.00 | 004 | 58980861 |
| | DRAFT/REVISE OPPOSITION BRIEF TO PERA RULE 7023 APPEAL. | | | | |
| 04/28/20 | Hayes, Emily A. | 2.50 | 1,487.50 | 004 | 58984570 |
| | DRAFT AND RESEARCH DESIGNATION OF RECORD FOR WINDING CREEK ADVERSARY PROCEEDING. | | | | |
| 04/29/20 | Slack, Richard W. | 2.10 | 2,782.50 | 004 | 58993572 |
| | GLOBAL CALL WITH WEIL, LATHAM, ALIX, COMPASS (PARTIAL) RE: EXPERT REPORTS (1.0); TELEPHONE CALL WITH M. KEABLE, A. TURKI, R. PERRIN, OTHERS RE: CLAIMS OPINION (.8); REVIEW PERA LETTER TO COURT AND EMAILS RE: SAME (.3). | | | | |
| 04/29/20 | Kramer, Kevin | 1.70 | 1,870.00 | 004 | 58989221 |
| | REVISE PROPOSED ORDER RE LATE SECURITIES CLAIMS MOTIONS, AND EMAILS RE SAME (1.2); EMAILS RE NAPA FOUR ENTRY OF DEFAULT (.1); UPDATE LITIGATION TASK LIST AND CASE CALENDAR (.4). | | | | |
| 04/29/20 | Minga, Jay | 1.10 | 1,155.00 | 004 | 58992241 |
| | COMMUNICATIONS WITH ALIXPARTNERS AND WEIL BANKRUPTCY TEAM RE DGEMS CONTRACT FOR RED BLUFF DILIGENCE (.2); ANALYZE UCC PLAN CONFIRMATION IMPAIRMENT OBJECTIONS (.9). | | | | |
| 04/29/20 | Nolan, John J. | 0.90 | 909.00 | 004 | 58988519 |

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | DRAFT AND REVISE OPPOSITION BRIEF TO PERA RULE 7023 APPEAL. | | | | |
| 04/29/20 | Nolan, John J. | 0.50 | 505.00 | 004 | 58988581 |
| | CONFER WITH ALIXPARTNERS, LATHAM, R. SLACK, T. TSEKERIDES, J. LIOU, M. GOREN, AND K. KRAMER RE: RESCISSION OR DAMAGE CLAIMS. | | | | |
| 04/29/20 | Nolan, John J. | 3.00 | 3,030.00 | 004 | 58988605 |
| | DRAFT/REVISE OPPOSITION BRIEF TO PERA RULE 7023 APPEAL. | | | | |
| 04/29/20 | Nolan, John J. | 2.50 | 2,525.00 | 004 | 58988762 |
| | DRAFT/REVISE OPPOSITION BRIEF TO PERA RULE 7023 APPEAL. | | | | |
| 04/29/20 | Evans, Steven | 6.20 | 4,526.00 | 004 | 58992681 |
| | CALL WITH BANKRUPTCY TEAM TO DISCUSS PLAN CONFIRMATION (.9); LEGAL RESEARCH INDEMNIFICATION FOR MEDIATION IN SECURITIES ACTION (4.6); CALL WITH T. TSEKERIDES, R. SLACK, AND K. KRAMER TO DISCUSS THE SAME (.7). | | | | |
| 04/29/20 | Hayes, Emily A. | 6.90 | 4,105.50 | 004 | 58993406 |
| | CONFIRMATION PLANNING CALL (0.8); RESEARCH EXCULPATION AND THIRD PARTY RELEASES (3.9); WINDING CREEK DESIGNATION (2.2). | | | | |
| 04/29/20 | Lane, Erik | 1.00 | 930.00 | 004 | 58991684 |
| | EMAILS WITH T. RUPP (KBK) TO DISCUSS PERA APPEAL CITATIONS AND REVIEW RELATED BANKRUPTCY RULES (0.4); EMAILS WITH J. NOLAN TO DISCUSS PERA APPEAL COMMENTS AND REVIEW SAME (0.6). | | | | |
| 04/29/20 | Gilchrist, Roy W. | 0.80 | 320.00 | 004 | 58989255 |
| | RESEARCH, REVIEW AND UPDATE APPELLEES' RESPONSE TO WINDING CREEK ET AL.'S STATEMENT OF ISSUES, DESIGNATION OF ADDITIONAL ITEMS TO BE INCLUDED IN THE RECORD. | | | | |
| 04/30/20 | Slack, Richard W. | 2.70 | 3,577.50 | 004 | 58996927 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020008204

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | TELEPHONE CONFERENCE WITH S. KAROTKIN, OTHERS RE: PERA LETTER (.5); TELEPHONE CALL WITH S. KAROTKIN, SEILER, J. BRANDT RE: RESPONSE TO PERA LETTER (.7); LITIGATION TEAM CALL (.5);TELEPHONE CALL WITH S. KAROTKIN, M. GOREN, J. JOHNSON, OTHERS RE: PERA LETTER RESPONSE (.5); REVIEW GOODWIN COMMENTS AND REVIEW AND REVISE EMAILS TO PHILLIPS (.5). | | | | |
| 04/30/20 | Goren, Matthew | 5.20 | 5,850.00 | 004 | 58997190 |
| | REVIEW PERA LETTER (0.3) AND CONFER WITH S. KAROTKIN RE: SAME (0.2); EMAILS WITH K. KRAMER RE: SAME (0.1); CALL WITH R. SLACK, S. KAROTKIN, AND T. TSEKERIDES RE: RESPONSE TO SAME (0.5); PREPARE OUTLINE RE: SAME (0.7); CALLS AND EMAILS WITH J. NOLAN RE: SAME (0.2); EMAILS WITH PRIME CLERK RE: SAME (0.3); REVIEW CRAVATH SUBMISSION TO DISTRICT COURT (0.1); CALL WITH JONES DAY, R. SLACK, AND S. KAROTKIN RE: SECURITIES LITIGATION AND PERA LETTER (0.5); REVIEW AND REVISE DRAFT RESPONSE TO PERA LETTER (2.3). | | | | |
| 04/30/20 | Kramer, Kevin | 1.60 | 1,760.00 | 004 | 58998947 |
| | CALL RE PERA LETTER RESPONSE (.5); WEEKLY LITIGATION TEAM CALL (.7); CORRESPONDENCE RE PERA LETTER RESPONSE (.3); EMAILS RE COMPASS PAYMENT (.1). | | | | |
| 04/30/20 | Swenson, Robert M. | 0.80 | 880.00 | 004 | 59390513 |
| | PARTICIPATE ON LITIGATION WIP CONFERENCE CALL TO DISCUSS OUTSTANDING LITIGATION ISSUES. | | | | |
| 04/30/20 | Minga, Jay | 5.30 | 5,565.00 | 004 | 58999684 |
| | REVIEW ANALYSIS AND COMMUNICATIONS WITH WEIL LITIGATION AND KBK TEAM RE DISTRICT COURT IMPOSITION OF ADDITIONAL PROBATION CONDITIONS FOR GRID MAINTENANCE (.2); RESEARCH RE IMPAIRMENT AND INDEMNITY CLAIMS (4.4); COMMUNICATIONS WITH WEIL LITIGATION TEAM RE INDEMNITY AND IMPAIRMENT RESEARCH (.6); COMMUNICATIONS WITH ALIXPARTNERS, WEIL BANKRUPTCY AND LITIGATION TEAM RE DGEMS CONTRACT FOR RED BLUFF (.1). | | | | |
| 04/30/20 | Green, Austin Joseph | 0.70 | 511.00 | 004 | 59390545 |
| | WEEKLY LITIGATION CALL. | | | | |
| 04/30/20 | McNulty, Shawn C. | 0.80 | 676.00 | 004 | 59003657 |
| | WEEKLY STATUS AND STRATEGY CALL WITH LITIGATION TEAM. | | | | |
| 04/30/20 | Nolan, John J. | 0.70 | 707.00 | 004 | 58999520 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020008204

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | WEEKLY LITIGATION CALL. | | | | |
| 04/30/20 | Nolan, John J. | 1.70 | 1,717.00 | 004 | 58999743 |
| | DRAFT RESPONSE TO PERA LETTER RE: SOLICITATION OF RESCISISON OR DAMAGE CLAIMS (.8); CONFER WITH K. KRAMER RE: PERA LETTER RE: SOLICITATION OF RESCISISON OR DAMAGE CLAIMS (.2); DRAFT AND REVISE RESPONSE TO PERA LETTER RE: SOLICITATION OF RESCISISON OR DAMAGE CLAIMS (.4); REVIEW PERA LETTER RE: SOLICITATION OF RESCISSION OR DAMAGE CLAIMS (.3). | | | | |
| 04/30/20 | Irani, Neeckaun | 5.30 | 3,869.00 | 004 | 59003602 |
| | RESEARCH CONTRACTOR INDEMNITY POTENTIAL IMPAIRMENT ISSUES (5.1); ANALYZE CASE CORRESPONDENCE (0.2). | | | | |
| 04/30/20 | Evans, Steven | 2.40 | 1,752.00 | 004 | 58999555 |
| | CALL WITH LITIGATION TEAM TO DISCUSS PENDING ISSUES (.5); REVIEW COMMENTS TO INDEMNIFICATION RESEARCH (.1); LEGAL RESEARCH INDEMNIFICATION UNDER CALIFORNIA LAW (1.8). | | | | |
| 04/30/20 | Hayes, Emily A. | 2.30 | 1,368.50 | 004 | 59003660 |
| | LITIGATION TEAM CALL (0.8) WINDING CREEK DESIGNATION (1.5). | | | | |
| 04/30/20 | McGrath, Colin | 0.50 | 422.50 | 004 | 59391566 |
| | JOIN WEEKLY LITIGATION TEAM MEETING. | | | | |
| 04/30/20 | Lane, Erik | 3.20 | 2,976.00 | 004 | 58998926 |
| | REVIEW LETTER FROM PERA TO JUDGE MONTALI AND EMAILS RE SAME (0.4) AND PARTICIPATE ON CALL RE PERA LETTER AND PREP FOR SAME (0.6); PARTICIPATE ON WEEKLY LITIGATION GROUP CALL AND PREP FOR SAME (0.8); REVIEW AND REVISE PERA APPEAL BRIEF AND ADDRESS COMMENTS FROM J. NOLAN AND EMAILS WITH DOCUMENT SERVICES RE SAME (1.4). | | | | |
| 04/30/20 | Gilchrist, Roy W. | 2.70 | 1,080.00 | 004 | 58998296 |
| | RESEARCH, REVIEW AND UPDATE APPELLEES' RESPONSE TO WINDING CREEK ET AL.'S STATEMENT OF ISSUES, DESIGNATION OF ADDITIONAL ITEMS TO BE INCLUDED IN THE RECORD. | | | | |
| **SUBTOTAL TASK 004 - Bankruptcy Litigation:** | | **564.70** | **$546,651.50** | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020008204

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/01/20 | Karotkin, Stephen | 1.50 | 2,542.50 | 005 | 58818894 |
| | TELEPHONE S. GOLDRING RE: FEMA SETTLEMENT AGREEMENT (2X) (.4); CONFERENCE WITH M. ETKIN, M. GOREN, B. MORGANELLI RE: SECURITIES CLAIM BAR DATE (.3); FOLLOW-UP CALL WITH M. GOREN RE: SAME (.2); CONFERENCE CALL WITH PRIME CLERK RE: SECURITIES LITIGATION CLAIMS FILINGS (.6). | | | | |
| 04/01/20 | Slack, Richard W. | 0.10 | 132.50 | 005 | 59273171 |
| | EXCHANGE EMAILS RE: CLASS PROOF OF CLAIM (.1). | | | | |
| 04/01/20 | Goren, Matthew | 5.40 | 6,075.00 | 005 | 58818264 |
| | REVIEW MOTION TO EXPUNGE GER HOSPITALITY CLASS PROOF OF CLAIM (0.4) AND CALLS AND EMAILS WITH S. KAROTKIN AND OTHERS RE: SAME (0.2); CALL WITH S. KAROTKIN AND B. MORGANELLI RE: SAME (0.4); CONSIDER ISSUES RE: RESCISSION OR DAMAGE MASTER PROOF OF CLAIM (0.4); CALLS AND EMAILS WITH S. KAROTKIN AND B. MORGANELLI RE: SAME (0.2); CALL WITH LEAD PLAINTIFF'S COUNSEL RE: SAME (0.4); CALL WITH PRIME CLERK RE: SAME (0.5) AND FOLLOW-UP CALL WITH S. KAROTKIN RE: SAME (0.5); REVIEW AND REVISE MOTION TO APPROVE FEMA/STATE FIRE CLAIMS SETTLEMENTS (1.9); AND CALLS AND EMAILS WITH B. MORGANELLI, T. TSEKERIDES AND R. SLACK RE: SAME (0.3): CALLS AND EMAILS WITH L. CARENS RE: CLAIM DISCHARGEABILITY ISSUES (0.2). | | | | |
| 04/01/20 | Foust, Rachael L. | 0.30 | 253.50 | 005 | 58831361 |
| | CALL WITH CLIENT, ALIX, AND M. GOREN REGARDING CLAIMS AND CURE SCHEDULE (0.3). | | | | |
| 04/01/20 | Morganelli, Brian | 1.30 | 773.50 | 005 | 58815202 |
| | CALL WITH S. KAROTKIN, M. GOREN, M. ETKIN, N. ZEISS RE: PROOF OF CLAIM QUESTION (.4); CALL WITH PC, M. GOREN, S. KAROKIN RE: SAME (.6); FOLLOW-UP COMMUNICATION AND RESEARCH RE SAME (.3). | | | | |
| 04/01/20 | Morganelli, Brian | 3.20 | 1,904.00 | 005 | 58817277 |
| | REVISE MOTION TO APPROVE GOVERNMENTAL FIRE CLAIMS SETTLEMENT. | | | | |
| 04/02/20 | Karotkin, Stephen | 1.40 | 2,373.00 | 005 | 58823147 |
| | CONFERENCE CALL R. SLACK, T. TSEKERIDES, M. GOREN, B. MORGANELLI RE: SECURITIES PROOFS OF CLAIM PROCESS (.7); REVIEW AND REVISE CORRESPONDENCE TO M. ETKIN RE: SECURITIES CLASS PROOF OF CLAIMS (.7). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020008204

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/02/20 | Slack, Richard W. | 0.80 | 1,060.00 | 005 | 59274010 |

TELEPHONE CALL WITH S. KAROTKIN, T. TSEKERIDES, GOREN RE: PROOF OF CLAIM ISSUES (.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/02/20 | Tsekerides, Theodore E. | 1.70 | 2,082.50 | 005 | 58821389 |

TEAM CALL TO DISCUSS SECURITIES PROOF OF CLAIM (0.8); REVIEW DRAFT LETTER TO SECURITIES CLAIMANTS RE: PROOFS OF CLAIM AND EMAIL WITH TEAM RE: SAME (0.6); ANALYZE ISSUES RE: NEXT STEPS ON SECURITIES CLAIMS (0.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/02/20 | Goren, Matthew | 4.60 | 5,175.00 | 005 | 58825564 |

CALL WITH R. SLACK, T. TSEKERIDES, S. KAROTKIN AND B. MORGANELLI RE: RESCISSION OR DAMAGE CLAIM ISSUES (0.8) AND FOLLOW-UP EMAILS WITH PRIME CLERK RE: SAME (0.2); ANALYZE ISSUES RE: SAME (0.3); REVIEW AND REVISE LATEST DRAFT OF FEMA SETTLEMENT (0.8) AND CALLS AND EMAILS WITH S. KAROTKIN RE: SAME (0.4); CALLS AND EMAILS WITH PRIME AND LAZARD RE: SAME (0.2); REVIEW AND REVISE RESPONSE TO PERA RE: MASTER POCS (1.1) AND EMAILS WITH B. MORGANELLI RE: SAME (0.2); MULTIPLE CALLS AND EMAILS WITH NOMINEES RE: RESCISSION OR DAMAGE PROCESS (0.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/02/20 | Morganelli, Brian | 1.20 | 714.00 | 005 | 58821784 |

REVISE GOVERNMENTAL CLAIMS SETTLEMENT MOTION (1.1); REVIEW EDITS TO TERM SHEET RE: SAME (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/02/20 | Morganelli, Brian | 3.90 | 2,320.50 | 005 | 58822039 |

CALL WITH S. KAROTKIN, M. GOREN, R. SLACK, T. TSEKERIDES RE: RESCISSION OR DAMAGE PROOF OF CLAIM ISSUES (.8); PREPARE LETTER TO M. ETKIN RE: SAME (2.8); PULL DOCUMENTS FOR APPEAL RE DENIAL OF CLASS PROOF OF CLAIM (.3);.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/02/20 | Morganelli, Brian | 0.20 | 119.00 | 005 | 59278220 |

REVIEW TCC RESPONSE TO ESTIMATION MOTION (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/02/20 | McGrath, Colin | 0.60 | 507.00 | 005 | 58821708 |

CORRESPOND WITH M. KOZYCZ RE PROPOSED ORDER (.2). REVIEW TRANSCRIPT FROM MARCH 10 HEARING ON GANTNER MOTION TO DISMISS (.2) AND DRAFT PROPOSED EMAIL TO GANTNER'S COUNSEL RE: CLASS PROOF OF CLAIM (.2).

PG&E Corporation - Chapter 11 Cases
67615.0014
2020008204

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/03/20 | Karotkin, Stephen | 0.40 | 678.00 | 005 | 58831348 |
| | REVIEW AND REVISE LETTER TO ETKIN RE: SECURITIES PROOFS OF CLAIMS (.4). | | | | |
| 04/03/20 | Liou, Jessica | 0.40 | 470.00 | 005 | 58836720 |
| | CONFER WITH WEIL, ALIX, LAZARD, CRAVATH RE STRATEGY AND NEXT STEPS FOR ESTIMATION MOTION. | | | | |
| 04/03/20 | Goren, Matthew | 2.70 | 3,037.50 | 005 | 58825538 |
| | CALL WITH CRAVATH, LAZARD, AND WEIL RE: TCC RESPONSE TO MOTION TO ESTIMATE FIRE VICTIM CLAIMS (0.8) AND FOLLOW-UP EMAILS RE: SAME (0.1); REVIEW MULTIPLE OBJECTIONS AND PLEADINGS RE: SAME (0.4); REVIEW DRAFT RESPONSE TO PERA RE: MASTER PROOF OF CLAIM AND EMAILS WITH B. MORGANELLI AND S. KAROTKIN RE: SAME (0.3); EMAILS WITH SILVERPOINT AND T. SCHINCKEL RE: POTENTIAL CLAIMS TRADE ISSUE (0.2); REVIEW AND REVISE FEMA/STATE SETTLEMENT MOTION AND DECLARATION (0.9). | | | | |
| 04/03/20 | Minga, Jay | 0.20 | 210.00 | 005 | 59279009 |
| | REVIEW ANALYSIS AND COMMUNICATIONS WITH WEIL LITIGATION AND KELLER TEAM RE CALIFORNIA STATE AGENCIES, U.S. RESERVATIONS OF RIGHTS REGARDING FIRE CLAIMS ESTIMATION (.2). | | | | |
| 04/03/20 | Morganelli, Brian | 0.30 | 178.50 | 005 | 58831070 |
| | PREPARE AND SEND LETTER TO M. ETKIN RE: PROOFS OF CLAIM. | | | | |
| 04/03/20 | Morganelli, Brian | 2.40 | 1,428.00 | 005 | 58831368 |
| | REVISE MOTION TO APPROVE GOVERNMENTAL CLAIMS SETTLEMENT AND DRAFT PROPOSED ORDER AND DECLARATION RE: SAME. | | | | |
| 04/06/20 | Karotkin, Stephen | 1.20 | 2,034.00 | 005 | 58841675 |
| | REVIEW ETKIN LETTER RE: SECURITIES CLAIMS (.3); TELEPHONE R. SLACK RE: SAME (.2); CONFERENCE CALL WITH PRIME CLERK RE: SECURITIES PROOF OF CLAIM FILINGS (.4); REVIEW AND REVISE RESPONSE TO ETKIN LETTER RE: SECURITIES CLAIMS (.3). | | | | |
| 04/06/20 | Tsekerides, Theodore E. | 0.60 | 735.00 | 005 | 58841918 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020008204

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | REVIEW EMAIL FROM SECURITIES PLAINTIFFS RE: PROOF OF CLAIMS AND ANALYZE ISSUES RE: SAME (0.2); REVIEW AND REVISE RESPONSE TO SECURITIES PLAINTIFFS RE: PROOFS OF CLAIM (0.2); ANALYZE ISSUES RE: APPROACH ON PROOFS OF CLAIM AND EMAIL WITH TEAM RE: SAME (0.2). | | | | |
| 04/06/20 | Goren, Matthew | 2.80 | 3,150.00 | 005 | 58840108 |
| | REVIEW PERA RESPONSE TO LETTER RE: BULK CLAIMS (0.2) AND FOLLOW-UP CALLS AND EMAILS WITH S. KAROTKIN AND R. SLACK RE: SAME (0.2) AND FOLLOW-UP CALLS AND EMAILS WITH PRIME CLERK RE: SAME (0.4); CALL WITH PRIME CLERK, R. SLACK AND S. KAROTKIN RE: SAME (0.4); CALLS AND EMAILS WITH NOMINEES RE: BULK FILING POCS (0.3); REVIEW AND REVISE DRAFT RESPONSE TO M. ETKIN'S EMAIL (0.3) AND MULTIPLE CALLS AND EMAILS WITH B. MORGANELLI, T. TSEKERIDES AND S. KAROTKIN RE: SAME (0.4); REVIEW CLAIMS REGISTER RE: TOSDAL CLAIMS (0.4) AND EMAILS WITH PRIME CLERK AND S. KAROTKIN RE: SAME (0.2). | | | | |
| 04/06/20 | Nolan, John J. | 0.50 | 505.00 | 005 | 58841910 |
| | CONFER WITH LATHAM, T. TSEKERIDES, AND R. SLACK RE: SECURITIES CLASS ACTION STRATEGY. | | | | |
| 04/06/20 | Morganelli, Brian | 1.30 | 773.50 | 005 | 58841060 |
| | CALL WITH PRIME CLERK TEAM, S. KAROTKIN, M. GOREN, R. SLACK RE: RESCISSION OR DAMAGE PROOF OF CLAIM QUESTIONS (.4); DRAFT AND REVISE LETTER TO M. ETKIN RE: SAME (.9). | | | | |
| 04/07/20 | Goren, Matthew | 0.40 | 450.00 | 005 | 58850296 |
| | EMAILS WITH PRIME CLERK AND CLAIMANTS RE: MASTER PROOFS OF CLAIM (0.3); CALLS AND EMAILS WITH J. NOLAN RE: 510(B) CLAIMS (0.1). | | | | |
| 04/07/20 | Kramer, Kevin | 0.20 | 220.00 | 005 | 59272921 |
| | EMAILS RE SECURITIES PROOFS OF CLAIM. | | | | |
| 04/07/20 | Minga, Jay | 6.00 | 6,300.00 | 005 | 59272982 |
| | DRAFT ANALYSIS AND RESEARCH CASELAW AND EXPERT COMMENTARY RE SECTION 11 DAMAGES FOR SECURITIES PROOFS OF CLAIM DISCOVERY (4.6); COMMUNICATIONS WITH WEIL LITIGATION/KELLER TEAM RE SECTION 11 DAMAGES FOR SECURITIES PROOFS OF CLAIM DISCOVERY RESEARCH (1.4). | | | | |
| 04/07/20 | Nolan, John J. | 0.60 | 606.00 | 005 | 58851185 |

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | CONFER WITH M. REISS RE: 510B PROOFS OF CLAIM (.4); CONFER WITH B. MORGANIELLI RE: 510B PROOFS OF CLAIM (.2). | | | | |
| 04/07/20 | Morganelli, Brian | 0.20 | 119.00 | 005 | 58851936 |
| | REVIEW QUESTIONS RE: RESCISSION OR DAMAGE CLAIM PROOFS OF CLAIM (.1); CALL WITH J. NOLAN RE: ANALYSIS OF SAME (.1). | | | | |
| 04/08/20 | Slack, Richard W. | 0.70 | 927.50 | 005 | 59273842 |
| | CALL WITH PERRIN, M. GOREN, OTHERS RE: SECURITIES PROOFS OF CLAIM (.3); TELEPHONE CALL WITH M. GOREN, J. NOLAN AND OTHERS RE: SECURITIES PROOFS OF CLAIM (.4). | | | | |
| 04/08/20 | Tsekerides, Theodore E. | 0.70 | 857.50 | 005 | 58861708 |
| | REVIEW AND COMMENT ON DRAFT RESPONSE ON DISTRICT COURT ESTIMATION MOTION. | | | | |
| 04/08/20 | Goren, Matthew | 1.70 | 1,912.50 | 005 | 58858192 |
| | CALLS AND EMAILS WITH J. NOLAN RE: RESCISSION OR DAMAGE PROOFS OF CLAIM (0.4); CALLS AND EMAILS WITH ALIXPARTNERS RE: SAME (0.2); CALL WITH LATHAM, R. SLACK AND J. NOLAN RE: RESCISSION OR DAMAGE CLAIM REVIEW AND ANALYSIS PROCESS (0.3) AND FOLLOW-UP EMAILS RE: SAME (0.3); FOLLOW-UP CALL WITH ALIXPARTNERS, R. SLACK AND J. NOLAN RE: SAME (0.3); EMAILS WITH POTENTIAL CLAIMANTS RE: RESCISSION OR DAMAGE POCS (0.2). | | | | |
| 04/08/20 | Nolan, John J. | 0.30 | 303.00 | 005 | 58857995 |
| | CONFER WITH M. GOREN RE: 510B PROOFS OF CLAIM (.3); CONFER WITH LATHAM AND R. SLACK RE: 510B PROOFS OF CLAIM (.5); CONFER WITH R. SLACK RE 510B PROOFS OF CLAIM (.2). | | | | |
| 04/08/20 | Nolan, John J. | 0.40 | 404.00 | 005 | 58858166 |
| | CONFER WITH R. SLACK, M. GOREN, S. EVANS, AND ALIXPARTNERS RE: 510(B) PROOFS OF CLAIM. | | | | |
| 04/08/20 | Nolan, John J. | 0.30 | 303.00 | 005 | 58858198 |
| | CONFER WITH R. SLACK, M. GOREN, S. EVANS, AND LATHAM (PARTIAL) RE: 510(B) PROOFS OF CLAIM. | | | | |
| 04/08/20 | Nolan, John J. | 0.30 | 303.00 | 005 | 58858217 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020008204

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | CONFER WITH K. KRAMER RE: SECURITIES PROOFS OF CLAIM. | | | | |
| 04/08/20 | Evans, Steven | 0.40 | 292.00 | 005 | 59274023 |
| | CALL WITH J. NOLAN, R. SLACK, AND M. GOREN TO DISCUSS SECTION 510(B) PROOFS OF CLAIM. | | | | |
| 04/09/20 | Slack, Richard W. | 0.60 | 795.00 | 005 | 59277906 |
| | CALL WITH J. NOLAN RE: CLAIMS FORMS (.1); CALL WITH J. NOLAN RE: SECURITIES PROOFS OF CLAIM (.1); CALL WITH PRIME CLERK, ALIX RE: PROOFS OF CLAIM FORMS (.4). | | | | |
| 04/09/20 | Tsekerides, Theodore E. | 1.10 | 1,347.50 | 005 | 58866826 |
| | REVIEW COMMENTS ON ESTIMATION PLEADINGS (0.2) REVIEW REVISED UPDATE ESTIMATION DRAFT (0.4); CALL WITH J. NOLAN RE: SECURITIES PROOFS OF CLAIM AND NEXT STEPS RE: CLAIMS RECONCILIATION (0.2); ANALYZE ISSUES RE: SECURITIES PROOF OF CLAIM AND ISSUES RE: 401(K) (0.3). | | | | |
| 04/09/20 | Goren, Matthew | 0.60 | 675.00 | 005 | 58869130 |
| | EMAILS WITH B. MORGANELLI AND S. KAROTKIN RE: STATUS OF FEMA AND STATE CLAIMS SETTLEMENT (0.2); CALLS AND EMAILS WITH B. MORGANELLI AND R. SLACK RE: RESCISSION OR DAMAGE CLAIM REPORT (0.4). | | | | |
| 04/09/20 | Goren, Matthew | 0.90 | 1,012.50 | 005 | 59277922 |
| | REVIEW CRAVATH DRAFT REPLY IN SUPPORT OF ESTIMATION MOTION (0.2); EMAILS WITH J. NOLAN RE: RESCISSION OR DAMAGE CLAIMS ANALYSIS (0.3); CALL WITH ALIXPARTNERS, J. NOLAN AND R. SLACK (PARTIAL) RE: SAME (0.4). | | | | |
| 04/09/20 | Nolan, John J. | 2.40 | 2,424.00 | 005 | 58868654 |
| | CORRESPONDENCE TO M. REPKO RE: RESCISSION OR DAMAGE PROOFS OF CLAIM (.3); CONFER WITH ALIXPARTNERS AND R. SLACK RE: RESCISSION OR DAMAGE PROOFS OF CLAIM (.6); REVIEW WEEKLY REPORT OF RESCISSION OR DAMAGE CLAIMS (.4); REVIEW RESCISSION OR DAMAGE PROOFS OF CLAIM (1.1). | | | | |
| 04/09/20 | Evans, Steven | 1.20 | 876.00 | 005 | 59278631 |
| | CALL WITH ALIXPARTNERS TO DISCUSS RESCISSION/DAMAGE CLAIMS (.6); REVIEW AND ANALYZE RESCISSION/DAMAGE CLAIMS SPREADSHEET FROM ALIXPARTNERS (.6). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020008204

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/09/20 | Foust, Rachael L. | 0.40 | 338.00 | 005 | 59036677 |
| | CORRESPOND WITH ALIX AND COUNTERPARTIES REGARDING CLAIMS SETTLEMENT ISSUES (0.4). | | | | |
| 04/09/20 | Morganelli, Brian | 0.60 | 357.00 | 005 | 58866869 |
| | DRAFT JOINDER IN MOTION TO EXPUNGE CLAIM OF GER HOSPITALITY. | | | | |
| 04/09/20 | Morganelli, Brian | 1.40 | 833.00 | 005 | 58866997 |
| | RESPOND TO QUESTIONS RE: RESCISSION OR DAMAGE PROOFS OF CLAIM / BAR DATE (.8); REVIEW FILED CLAIMS (.4); CALL WITH J. NOLAN RE: SAME (.2). | | | | |
| 04/10/20 | Karotkin, Stephen | 1.00 | 1,695.00 | 005 | 58872014 |
| | REVIEW AND REVISE STATEMENT RE: TCC STANDING MOTION RE: SECURITIES LITIGATION (.8); CONFERENCE CALL WITH R. SLACK, K. KRAMER RE: RESPONSE TO TCC MOTION TO BRING ADVERSARY PROCEEDING RE: SECURITIES LITIGATION (.2). | | | | |
| 04/10/20 | Slack, Richard W. | 0.70 | 927.50 | 005 | 59279499 |
| | CALL WITH A. TURKI, M. KEABLE RE: SECURITIES PROOFS OF CLAIM (.6); TELEPHONE CALL WITH J. NOLAN RE: PROOFS OF CLAIM ISSUES (.1). | | | | |
| 04/10/20 | Tsekerides, Theodore E. | 0.70 | 857.50 | 005 | 58873772 |
| | CALL WITH COMPANY RE: 401(K) CLAIMS ISSUES (0.5); REVIEW EMAIL RE: 401(K) AND ISSUES RE: PROOFS OF CLAIM (0.2). | | | | |
| 04/10/20 | Goren, Matthew | 1.90 | 2,137.50 | 005 | 58871714 |
| | CALLS AND EMAILS WITH B. MORGANELLI AND PRIME CLERK RE: RESCISSION AND DAMAGE CLAIMANT INQUIRIES (0.4); CALL WITH COMPASS AND ALIXPARTNERS RE: RESCISSION OR DAMAGE CLAIM REVIEW (0.6) AND FOLLOW-UP CALLS WITH ALIXPARTNERS AND J. NOLAN RE: SAME (0.3); FOLLOW-UP EMAILS RE: SAME (0.4); CALLS AND EMAILS WITH B. MORGANELLI RE: JOINDER TO GER CLAIM OBJECTION (0.2). | | | | |
| 04/10/20 | Nolan, John J. | 0.10 | 101.00 | 005 | 58875755 |
| | CONFER WITH M. GOREN RE: RESCISSION OR DAMAGE CLAIMS ANALYSIS. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020008204

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/10/20 | Nolan, John J. | 0.40 | 404.00 | 005 | 58875791 |
| | CONFER WITH ALIXPARTNERS, PRIME CLERK, AND S. EVANS RE: RESCISSION OR DAMAGE CLAIMS ANALYSIS. | | | | |
| 04/10/20 | Nolan, John J. | 0.90 | 909.00 | 005 | 58875989 |
| | CONFER WITH LATHAM, WEIL, AND COMPASS LEXECON RE: RESCISSION OR DAMAGE CLAIMS ANALYSIS (.2); CONFER WITH LATHAM, WEIL, ALIXPARTNERS, AND COMPASS LEXECON RE: RESCISSION OR DAMAGE CLAIMS ANALYSIS (.7). | | | | |
| 04/10/20 | Evans, Steven | 1.40 | 1,022.00 | 005 | 59280199 |
| | CALL WITH ALIXPARTNERS TO DISCUSS RESCISSION AND DAMAGES CLAIMS (.8); REVIEW AND ANALYZE RESCISSION AND DAMAGE CLAIMS SPREADSHEET (.6). | | | | |
| 04/10/20 | Foust, Rachael L. | 0.20 | 169.00 | 005 | 59036414 |
| | REVIEW AND COMMENT ON DRAFT CLAIM SETTLEMENTS (0.2). | | | | |
| 04/10/20 | Morganelli, Brian | 0.60 | 357.00 | 005 | 58870979 |
| | PREPARE JOINDER IN MOTION TO EXPUNGE CLAIM OF GER HOSPITALITY. | | | | |
| 04/10/20 | Morganelli, Brian | 1.20 | 714.00 | 005 | 58870987 |
| | CALL WITH J. NOLAN, PC, ALIX RE: 510(B) CLAIMS ANALYSIS (.4); RESPOND TO QUESTIONS RE: 510(B) CLAIMS AND BAR DATE (.8). | | | | |
| 04/10/20 | Morganelli, Brian | 1.80 | 1,071.00 | 005 | 58870993 |
| | REVIEW UPDATED TERM SHEET RE: GOVERNMENT CLAIMS SETTLEMENT AND REVISE MOTION RE: SAME. | | | | |
| 04/12/20 | Morganelli, Brian | 0.70 | 416.50 | 005 | 58872779 |
| | PREPARE JOINDER IN MOTION TO EXPUNGE CLAIM OF GER HOSPITALITY. | | | | |
| 04/13/20 | Karotkin, Stephen | 0.20 | 339.00 | 005 | 58891534 |
| | REVIEW DOCKET ORDER RE: SECURITIES LITIGATION (.2). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020008204

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/13/20 | Goren, Matthew | 2.20 | 2,475.00 | 005 | 58882893 |
| | REVIEW AND REVISE JOINDER TO GER HOSPITALITY CLAIM OBJECTION (0.7) AND EMAILS WITH B. MORGANELLI RE: SAME (0.3); CALL WITH B. MORGANELLI RE: STATE CLAIM SETTLEMENT (0.2); EMAILS WITH ALIXPARTNERS AND KBK RE: CLAIM SETTLEMENTS AND INTEREST (0.4) AND FOLLOW-UP CALLS AND EMAILS WITH J. LIOU AND R. FOUST RE: SAME (0.3); EMAILS WITH KBK AND CLIENT RE: GHOST SHIP CLAIMS (0.3). | | | | |
| 04/13/20 | Nolan, John J. | 1.60 | 1,616.00 | 005 | 58883345 |
| | REVIEW CLAIMS DATA FROM 510(B) FORMS (.8); CONFER WITH R. SLACK RE: RESCISSION OR DAMAGE CLAIMS (.1); WEIL/LATHAM WEEKLY CALL RE: SECURITIES CLAIMS (.7). | | | | |
| 04/13/20 | Nolan, John J. | 0.20 | 202.00 | 005 | 58883522 |
| | CONFER WITH M. REPKO RE: RESCISSION OR DAMAGE CLAIMS. | | | | |
| 04/13/20 | Carens, Elizabeth Anne | 0.90 | 657.00 | 005 | 58920793 |
| | CALLS RE: SOLICATION AND PROOF OF CLAIM QUESTIONS WITH CLAIMANTS OR REPRESENTATIVES (.4); DILIGENCE RE: CLAIMS REPORTING (.5). | | | | |
| 04/13/20 | Carens, Elizabeth Anne | 0.30 | 219.00 | 005 | 58920801 |
| | REVIEW AND REVISE DE MINIMIS SETTLEMENT PROCEDURES EXHIBIT. | | | | |
| 04/13/20 | Foust, Rachael L. | 0.60 | 507.00 | 005 | 59036640 |
| | REVIEW AND COMMENT ON CLAIMS SETTLEMENTS (0.6). | | | | |
| 04/13/20 | Morganelli, Brian | 1.60 | 952.00 | 005 | 58885129 |
| | PREPARE AND REVISE JOINDER IN MOTION TO EXPUNGE CLAIM OF GER HOSPITALITY (1.2); REVIEW CASE LAW RE: SAME (.4). | | | | |
| 04/13/20 | Morganelli, Brian | 0.60 | 357.00 | 005 | 58885235 |
| | CORRESPONDENCE WITH M. ETKIN RE: CLAIMS DATA (.3); REVIEW SCHEDULING ORDER AND FOLLOW-UP RE SAME (.3). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020008204

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/14/20 | Goren, Matthew | 0.90 | 1,012.50 | 005 | 58901393 |
| | EMAILS WITH L. CARENS AND R. FOUST RE: GHOST SHIP CLAIMS (0.2); REVIEW DRAFT DE MINIMIS CLAIMS SETTLEMENT REPORT AND EMAILS WITH L. CARENS RE: SAME (0.3); EMAILS WITH K. KRAMER AND OPPOING COUNSEL RE: CLEAR BLUE LATE FILED CLAIM MOTION (0.2); EMAILS WITH B, MORGANELLI AND PRIME CLERK RE: RESCISSION OR DAMAGE PROOF OF CLAIM ISSUES (0.2). | | | | |
| 04/14/20 | Carens, Elizabeth Anne | 0.60 | 438.00 | 005 | 58922350 |
| | INTERNAL CORRESPONDENCE AND CLIENT CORRESPONDENCE RE: CLAIMS RECONCILIATION QUESTIONS. | | | | |
| 04/14/20 | Carens, Elizabeth Anne | 0.10 | 73.00 | 005 | 58922422 |
| | REVIEW AND REVISE DE MINIMIS SETTLEMENT PROCEDURES EXHIBIT. | | | | |
| 04/14/20 | Morganelli, Brian | 0.20 | 119.00 | 005 | 58893670 |
| | CORRESPONDENCE WITH S. KAROTKIN RE: 510(B) BAR DATE PROOF OF CLAIM QUESTIONS. | | | | |
| 04/15/20 | Karotkin, Stephen | 0.20 | 339.00 | 005 | 59305752 |
| | TELEPHONE J. BRANDT RE: SECURITIES LAWSUIT. | | | | |
| 04/15/20 | Goren, Matthew | 2.10 | 2,362.50 | 005 | 58901279 |
| | CALLS AND EMAILS WITH S. KAROTKIN AND B. MORGANELLI RE: GER HOSPITALITY JOINDER (0.4); REVIEW AND REVISE SAME (0.6); EMAILS WITH B. MORGANELLI AND PRIME CLERK RE: RESCISSION AND DAMAGE CLAIM FILING ISSUES (0.3); CALLS AND EMAILS WITH L. CARENS AND OPPOSING COUNSEL RE: MOTION TO FILE LATE CLAIM (0.3); EMAILS WITH ALIXPARTNERS, J. NOLAN AND B. MORGANELLI RE: RESCISSION OR DAMAGE CLAIM INFORMATION (0.2): REVIEW LATEST DRAFTS OF STATE AND FEMA SETTLEMENTS (0.2) AND EMAILS WITH S. KAROTKIN AND BAKER RE: SAME (0.1). | | | | |
| 04/15/20 | Carens, Elizabeth Anne | 0.10 | 73.00 | 005 | 58926572 |
| | REVIEW AND REVISE DE MINIMIS SETTLEMENT PROCEDURES EXHIBIT. | | | | |
| 04/15/20 | Carens, Elizabeth Anne | 0.60 | 438.00 | 005 | 58926584 |

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | CORRESPONDENCE RE: MOTION TO APPROVE ENLARGEMENT OF TIME TO FILE PROOF OF CLAIM AND REVIEW OF STIPULATION TO APPROVE. | | | | |
| 04/15/20 | Morganelli, Brian | 0.90 | 535.50 | 005 | 58901430 |
| | ANSWER QUESTIONS RE: 510(B) BAR DATE (.3); REVIEW CLAIMS FILED RE: SAME (.6). | | | | |
| 04/15/20 | Morganelli, Brian | 0.30 | 178.50 | 005 | 58901477 |
| | PREPARE STATEMENT RE: MOTION TO EXPUNGE GER'S CLAIM. | | | | |
| 04/15/20 | Niles-Weed, Robert B. | 1.40 | 1,302.00 | 005 | 58907747 |
| | OUTLINING SECURITIES PROOF OF CLAIM APPEAL (0.7); CALL WITH E. LANE RE: SECURITIES PROOF OF CLAIM APPEAL (0.7). | | | | |
| 04/16/20 | Slack, Richard W. | 0.50 | 662.50 | 005 | 59305895 |
| | TELEPHONE CALL WITH J. BRANDT RE: SECURITIES PROOF OF CLAIM ISSUES (.3); REVIEW CLAIMS REPORT ON DAMAGE AND RESCISSION CLAIMS (.2). | | | | |
| 04/16/20 | Tsekerides, Theodore E. | 1.10 | 1,347.50 | 005 | 58907908 |
| | CALL WITH SLACK AND KRAMER RE: POTENTIAL 2004 DISCOVERY (0.5); ANALYZE STRATEGIES RE: SECURITIES CLAIMS POST SUBMISSION (0.6). | | | | |
| 04/16/20 | Goren, Matthew | 1.00 | 1,125.00 | 005 | 58908561 |
| | CALLS AND EMAILS WITH B. MORGANELLI RE: RESCISSION OR DAMAGE CLAIM FORMS (0.1); MULTIPLE CALLS AND EMAILS WITH PRIME CLERK, B, MORGANELLI AND CLAIMANTS RE: PROOF OF CLAIM FILING ISSUES (0.3); EMAILS WITH L. CARENS AND K. KRAMER RE: LATE FILED CLAIM MOTION (0.2); MULTIPLE EMAILS WITH S. KAROTKIN, BAKER, AND WEIL TAX TEAM RE: STATE AND FEMA SETTLEMENTS (0.4). | | | | |
| 04/16/20 | Minga, Jay | 0.10 | 105.00 | 005 | 59312055 |
| | REVIEW ANALYSIS AND COMMUNICATIONS WITH WEIL LITIGATION/KELLER TEAM RE DISTRICT COURT FIRE CLAIMS ESTIMATION HEARING. | | | | |
| 04/16/20 | Carens, Elizabeth Anne | 0.20 | 146.00 | 005 | 58926666 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020008204

ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | CORRESPONDENCE RE: MOTION TO APPROVE ENLARGEMENT OF TIME TO FILE PROOF OF CLAIM AND REVIEW OF STIPULATION TO APPROVE. | | | | |
| 04/16/20 | Morganelli, Brian | 0.20 | 119.00 | 005 | 58908323 |
| | RESPOND TO QUESTIONS RE: 510(B) PROOFS OF CLAIM. | | | | |
| 04/17/20 | Slack, Richard W. | 0.60 | 795.00 | 005 | 59376906 |
| | REVIEW CLAIMS REPORT ON SECURITIES CLAIMS (.1); CALL WITH PRIME CLERK, ALIX, J. NOLAN, REISS AND OTHERS RE: SECURITIES PROOFS OF CLAIM (.5). | | | | |
| 04/17/20 | Tsekerides, Theodore E. | 1.60 | 1,960.00 | 005 | 58914005 |
| | CALL WITH LATHAM RE: SECURITIES CLAIMS ISSUES (0.7); ANALYZE ISSUES RE: NEXT STEPS ON SECURITIES PROOFS OF CLAIM (0.4); EMAIL WITH TEAM RE: SECURITIES CLAIMS (0.1); EMAIL WITH J. LIOU RE: TDP ISSUES AND ATT CLAIM (0.1); ANALYZE ISSUES RE: ATT CLAIMS AND NEXT STEPS RE: BRIEFING (0.3). | | | | |
| 04/17/20 | Goren, Matthew | 0.80 | 900.00 | 005 | 58917640 |
| | CALLS AND EMAILS WITH L. CARENS AND K. KRAMER RE: RAMBAO LATE FILED CLAIMS AND VOTING (0.2); REVIEW DRAFT STIP RE: SAME (0.2); EMAILS WITH PRIME CLERK RE: RESCISION OR DAMAGE CLAIM FILINGS (0.4). | | | | |
| 04/17/20 | McNulty, Shawn C. | 1.40 | 1,183.00 | 005 | 58912086 |
| | DRAFT SUMMARY RE: PROOF OF CLAIM / INDEMNITY CALL (.9); INDEMNITY / PROOF OF CLAIM RESEARCH CALL (T. TSEKERIDES, K. KRAMER) (.5). | | | | |
| 04/17/20 | Nolan, John J. | 1.20 | 1,212.00 | 005 | 58918835 |
| | CONFER WITH T. TSEKERIDES, R. SLACK, K. KRAMER, AND LATHAM RE: SECURITIES CLAIMS (.7); CONFER WITH PRIME CLERK, ALIXPARTNERS, LATHAM, R. SLACK, AND K. KRAMER RE: SECURITIES CLAIMS (.5). | | | | |
| 04/17/20 | Carens, Elizabeth Anne | 0.40 | 292.00 | 005 | 58926597 |
| | CORRESPONDENCE RE: MOTION TO APPROVE ENLARGEMENT OF TIME TO FILE PROOF OF CLAIM AND REVIEW OF STIPULATION TO APPROVE. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020008204

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/17/20 | Evans, Steven | 0.90 | 657.00 | 005 | 58918913 |
| | CALL WITH PRIME CLERK AND ALIXPARTNERS TO DISCUSS SECURITIES PROOFS OF CLAIMS (.5); EMAIL CORRESPONDENCE REGARDING SECURITIES INDEMNITY ISSUES (.1); REVIEW PRIME CLERK'S UPDATED SPREADSHEET REGARDING RESCISSION/DAMAGE CLAIMS (.3). | | | | |
| 04/17/20 | Morganelli, Brian | 0.20 | 119.00 | 005 | 58917851 |
| | CORRESPONDENCE WITH S. KAROTKIN RE: GOVERNMENT CLAIMS SETTLEMENT. | | | | |
| 04/17/20 | Morganelli, Brian | 0.10 | 59.50 | 005 | 58917912 |
| | ANSWER QUESTIONS RE: 510(B) BAR DATE. | | | | |
| 04/18/20 | Tsekerides, Theodore E. | 0.60 | 735.00 | 005 | 58914074 |
| | EMAIL WITH J. LIOU AND S. KAROTKIN RE: CLAIMS RECONCILIATION ISSUES (0.2); ANALYZE ISSUES AND REVIEW PROPOSED SCHEDULE ON CLAIMS RECONCILIATION (0.2); REVIEW CORRESPONDENCE RE: CLAIMS RECONCILIATION BRIEFING AND MEET AND CONFER (0.2). | | | | |
| 04/18/20 | Goren, Matthew | 0.40 | 450.00 | 005 | 58917683 |
| | EMAILS WITH PRIME CLERK RE: RESCISSION OR DAMAGE CLAIM FILINGS AND NOTICES. | | | | |
| 04/18/20 | Kramer, Kevin | 1.50 | 1,650.00 | 005 | 58913377 |
| | REVIEW RESEARCH RE CONTINGENT/UNLIQUIDATED CLAIMS (.3); CALL WITH ALIX RE NOTEHOLDER PROOFS OF CLAIM (.4); ANALYZE NOTEHOLDER PROOFS OF CLAIM (.8). | | | | |
| 04/19/20 | Karotkin, Stephen | 0.30 | 508.50 | 005 | 58921309 |
| | REVIEW VARIOUS EMAILS RE: SECURITIES ACTION AMENDED COMPLAINT. | | | | |
| 04/19/20 | Tsekerides, Theodore E. | 0.30 | 367.50 | 005 | 58919760 |
| | EMAIL WITH TEAM RE: SECURITIES PROOF OF CLAIMS AND RELATED ISSUES (0.1); ANALYZE ISSUES RE: SECURITIES PROOF OF CLAIMS (0.2). | | | | |
| 04/19/20 | Goren, Matthew | 0.30 | 337.50 | 005 | 58917594 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020008204

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | EMAILS WITH PRIME CLERK AND T. TSEKERIDES RE: RESCISSION OR DAMAGE CLAIMS. | | | | |
| 04/19/20 | Morganelli, Brian | 0.20 | 119.00 | 005 | 58917957 |
| | CORRESPONDENCE RE: GOVERNMENT CLAIMS AGREEMENT WITH J. GARBODEN, S. KAROTKIN AND M. GOREN (.1); CORRESPONDENCE WITH M. GOREN RE: INDEMNIFICATION (.1). | | | | |
| 04/20/20 | Goren, Matthew | 3.10 | 3,487.50 | 005 | 58928083 |
| | EMAILS WITH CLIENT RE: STATUS OF STATE/FEMA SETTLEMENTS (0.4); CALLS AND EMAILS WITH B. MORGANELLI RE: SAME (0.3); CALL WITH CLIENT AND KBK RE: GHOST SHIP CLAIMS (0.3) AND EMAILS WITH L. CARENS RE: SAME (0.1); MULTIPLE CALLS AND EMAILS WITH K. KRAMER RE: RESCISSION OR DAMAGE PROOF OF CLAIM FILING ISSUES (0.4) AND FOLLOW-UP EMAILS RE: SAME (0.4); REVIEW LATEST DRAFT STATE AND FEMA SETTLEMENTS (0.4); CALL WITH CLIENT RE: SAME (0.4); EMAILS WITH PRIME CLERK RE: FIRE VICTIM CLAIMS AND OTHER CLAIM DILIGENCE (0.4). | | | | |
| 04/20/20 | Minga, Jay | 1.10 | 1,155.00 | 005 | 59377025 |
| | COMMUNICATIONS WITH WEIL LITIGATION TEAM RE PLAN CONTRACTOR INDEMNITY, CURE, ASSUMPTION OF CONTRACT, PROOF OF CLAIM, PIONEER FACTORS & CONTINGENT UNLIQUIDATED CLAIMS ANALYSIS & RESEARCH (1.1). | | | | |
| 04/20/20 | McNulty, Shawn C. | 3.20 | 2,704.00 | 005 | 58930438 |
| | DRAFT MEMORANDUM RE: CURE AMOUNT (BACKGROUND, RULE 6006, 9014). | | | | |
| 04/20/20 | Nolan, John J. | 0.40 | 404.00 | 005 | 58927852 |
| | CONFER WITH R. SLACK AND J. BOKEN RE: RESCISSION OR DAMAGE CLAIMS. | | | | |
| 04/20/20 | Morganelli, Brian | 0.10 | 59.50 | 005 | 58927738 |
| | REVIEW FILED 510(B) CLAIMS. | | | | |
| 04/21/20 | Karotkin, Stephen | 0.60 | 1,017.00 | 005 | 58961973 |
| | CONFERENCE CALL WEIL TEAM RE: SECURITIES LITIGATION PROOF OF CLAIM (.6). | | | | |
| 04/21/20 | Slack, Richard W. | 1.70 | 2,252.50 | 005 | 59377204 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020008204

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | REVIEW ALIX DATA RE: SECURITIES CLAIMS (.1); CALL WITH COMPASS, R. PERRIN, M. REISS (.8); EXCHANGE NUMEROUS EMAILS CLAIMS AND NOTICE ON CLAIMS (.1); EXCHANGE EMAILS WITH J. LIOU RE: SECURITIES PROOF OF CLAIM ISSUE (.1); REVIEW ANALYSIS ON PROOF OF CLAIM MAILINGS ON SECURITIES CLAIMS (.1); INTERNAL CALL WITH J. LIOU, S. KAROTKIN, M. GOREN, K. KRAMER, T. TSEKERIDES RE: SECURITIES PROOFS OF CLAIM (.5); WEEKLY SECURITIES CALL WITH LATHAM, CLIENT (.5). | | | | |
| 04/21/20 | Tsekerides, Theodore E. | 1.60 | 1,960.00 | 005 | 58937600 |
| | EMAIL WITH TEAM AND COUNSEL RE: TDP BRIEFING ISSUES (0.1); ANALYZE ISSUES RE: CLAIMS IN TDP AND ADDRESSING SAME (0.3); TEAM SECURITIES CALL TO DISCUSS CLAIMS HANDLING (0.5); CALL WITH SLACK RE: SECURITIES CLAIMS (0.2); ANALYZE ISSUES RE: PROOFS OF CLAIM ON EXTENDED BAR DATE (0.2); REVIEW EMAIL RE: SECURITIES PROOFS OF CLAIM AND EXTENDED BAR DATE ISSUES (0.3). | | | | |
| 04/21/20 | Goren, Matthew | 3.90 | 4,387.50 | 005 | 58936044 |
| | REVIEW FINAL STATE AND FEMA SETTLEMENT AGAREEMENTS (0.4) AND EMAILS WITH S. KAROTKIN AND B. MORGANELLI RE: SAME (0.3); EMAILS WITH PRIME CLERK, KBK AND K. KRAMER RE: RESCISSION OR DAMAGE CLAIMS (0.3); FOLLOW-UP CALLS AND EMAILS WITH T. TSEKERIDES AND R. SLACK RE: SAME (0.2); CALLS WITH T. SCHINCKEL RE: SAME (0.1); REVIEW AND REVISE MOTION RE: FEMA AND STATE SETTLEMENTS (0.9), DECLARATIONIN SUPPORT OF SAME (0.4) AND PROPOSED ORDER RE: SAME (0.2) APPROVING FEMA AND STATE CLAIM SETTLEMENTS AND CALLS AND EMAIL WITH B. MORGANELLI RE: SAME (0.2); CALL WITH T. TSEKERIDES, S. KAROTKIN, R. SLACK AND K. KRAMER RE: RESCISSION OR DAMAGE CLAIMS (0.6) AND FOLLOW-UP EMAILS WITH CLIENT RE: SAME (0.3). | | | | |
| 04/21/20 | Kramer, Kevin | 2.10 | 2,310.00 | 005 | 59377256 |
| | DRAFT ANALYSIS RE SECURITIES PROOF OF CLAIM AND CORRESPONDENCE RE SAME. | | | | |
| 04/21/20 | Green, Austin Joseph | 4.20 | 3,066.00 | 005 | 58932665 |
| | CONDUCT RESEARCH AND DRAFT EMAIL SUMMARY RE SECURITIES CLAIMS. | | | | |
| 04/21/20 | Nolan, John J. | 0.50 | 505.00 | 005 | 58936421 |
| | CONFER WITH T. TSEKERIDES, R. SLACK, S. KAROTKIN, M. GOREN, AND K. KRAMER RE: RESCISSION OR DAMAGE PROOF OF CLAIM. | | | | |
| 04/21/20 | Carens, Elizabeth Anne | 0.40 | 292.00 | 005 | 58971908 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020008204

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | REVIEW AND REVISE CLAIMS SETTLEMENT REPORT. | | | | |
| 04/21/20 | Morganelli, Brian | 4.60 | 2,737.00 | 005 | 58937456 |
| | REVIEW FINAL TERM SHEETS FOR GOVERNMENT CLAIMS SETTLEMENTS (1.4); REVISE MOTION RE: SAME (3.1); CALL WITH M. GOREN RE: SAME (.1). | | | | |
| 04/22/20 | Slack, Richard W. | 1.00 | 1,325.00 | 005 | 59377401 |
| | TELEPHONE CALL WITH K. KRAMER RE: LATE PROOF OF CLAIM MOTION FOR EXTENSION (.4); EXCHANGE EMAILS RE: DRAFT PROOF OF CLAIM EXTENSION RESPONSE (.1); DRAFT OUTLINE OF SETTLEMENT STEPS FOR PROOFS OF CLAIM (.5). | | | | |
| 04/22/20 | Goren, Matthew | 2.10 | 2,362.50 | 005 | 58943268 |
| | EMAILS WITH ALIXPARTNERS AND CRAVATH RE: STATE AND FEMA SETTLEMENTS (0.6); EMAILS WITH B. MORGANELLI AND S. KAROTKIN RE: SAME (0.3); CALL WITH ALIXPARTNERS AND CRAVATH RE: SAME (0.3); CALLS AND EMAILS WITH K. KRAMER AND KBK RE: LATE FILED RESCISSION OR DAMAGE CLAIMS (0.6) AND FOLLOW-UP EMAILS WITH R. SLACK AND T. TSEKERIDES RE: SAME (0.3). | | | | |
| 04/22/20 | Kramer, Kevin | 1.70 | 1,870.00 | 005 | 59377559 |
| | REVIEW GOLDEN MOTION TO ALLOW LATE SECURITIES CLAIM AND RELATED FILINGS, AND ANALYSIS, CORRESPONDENCE RE SAME. | | | | |
| 04/22/20 | Green, Austin Joseph | 2.40 | 1,752.00 | 005 | 58942149 |
| | CONDUCT RESEARCH AND DRAFT SUMMARY RE SECURITIES CLAIMS. | | | | |
| 04/22/20 | Carens, Elizabeth Anne | 0.10 | 73.00 | 005 | 58963810 |
| | REVIEW AND REVISE DE MINIMIS SETTLEMENT PROCEDURES EXHIBIT. | | | | |
| 04/22/20 | Evans, Steven | 0.20 | 146.00 | 005 | 58944126 |
| | REVIEW UPDATED RESCISSION/DAMAGE CLAIMS ANALYSIS. | | | | |
| 04/22/20 | Morganelli, Brian | 3.30 | 1,963.50 | 005 | 58942493 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020008204

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | REVISE MOTION TO APPROVE GOVERNMENT CLAIMS SETTLEMENT (1.7); REVISE DECLARATION RE: SAME (.4); CALL WITH M. ZAKEN, R. MCWILLIAMS, J. BOKEN, M. GOREN RE: CLASSIFICATION OF FIRE CLAIMS (.3); CORRESPONDENCE RE: UPDATING RESCISSION OR DAMAGES CLAIMS CHART (.7); CALL WITH H. BAER, J. NOLAN RE: SAME (.2). | | | | |
| 04/22/20 | Morganelli, Brian | 0.10 | 59.50 | 005 | 58942612 |
| | REVIEW RESPONSE IN SUPPORT OF MOTION TO EXPUNGE CLAIM OF GER HOSPITALITY. | | | | |
| 04/22/20 | McGrath, Colin | 2.60 | 2,197.00 | 005 | 59380747 |
| | ANALYZE CASES ADDRESSING CONTINGENT CLAIMS AND DRAFT SECTION OF MEMO ADDRESSING SAME (1.7); DISCUSS ANALYSIS OF INDEMNIFICATION CLAIMS WITH K. KRAMER AND T. TSEKERIDES (.9). | | | | |
| 04/23/20 | Karotkin, Stephen | 0.60 | 1,017.00 | 005 | 58961909 |
| | EMAILS AND CALLS RE: SECURITIES PROOFS OF CLAIM AND LATE FILED CLAIMS (.6). | | | | |
| 04/23/20 | Slack, Richard W. | 1.60 | 2,120.00 | 005 | 59381012 |
| | REVIEW MOTIONS TO EXTEND BAR DATE AND EMAILS RE: RESPONSE (.3); CALL WITH K. KRAMER AND REVIEW PRIME CLERK LETTER RE: EXTENSION OF BAR DATE (.2); REVIEW AND REVISE RESPONSE TO EXTEND BAR DATE (.9); REVIEW COMMENTS TO RESPONSE ON EXTENDED BAR DATE (.2). | | | | |
| 04/23/20 | Tsekerides, Theodore E. | 1.00 | 1,225.00 | 005 | 58955606 |
| | ANALYZE ISSUES RE: SECURITIES CLAIMS AND EXTENDED BAR DATE (0.4); REVIEW DRAFT FILING ON BAR DATE ISSUES (0.4); ANALYZE STRATEGIES ON CLAIMS RECONCILIATION BRIEFING (0.2). | | | | |
| 04/23/20 | Goren, Matthew | 4.10 | 4,612.50 | 005 | 58954284 |
| | EMAILS WITH S. KAROTKIN RE: LATE FILED RESCISSION OR DAMAGE CLAIMS AND FILINGS (0.3); EMAILS WITH T. TSEKERIDES, K. KRAMER AND R. SLACK RE: SAME (0.4); EMAILS WITH PRIME CLERK RE: ADDITIONAL SECURITIES BAR DATE NOTICE REQUESTS (0.2); PREPARE SUMMARY FOR REPLY TO MOTION TO ALLOW LATE FILED RESCISSION OR DAMAGE CLAIM (0.9) AND EMAILS WITH K. KRAMER RE: SAME (0.4); REVIEW ADDITIONAL MOTIONS TO ALLOW LATE FILED CLAIMS AND EMAILS WITH R. SLACK, T. TSEKERIDES AND S. KAROTKIN RE: SAME (0.4); CALLS AND EMAILS WITH KBK RE; SAME (0.2); REVIEW AND REVISE OMNIBUS RESPONSE TO MOTIONS TO ENLARGE (0.9) AND EMAILS RE: SAME (0.4). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020008204

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/23/20 | Kramer, Kevin | 7.60 | 8,360.00 | 005 | 59381162 |

REVIEW ADDITIONAL LATE SECURITIES CLAIMS MOTIONS (.3); DRAFT, REVISE RESPONSE TO LATE SECURITIES CLAIMS MOTION AND SUPPORTING DECLARATION, AND CORRESPONDENCE RE SAME (7.2); EMAILS RE DESCALZI/RAMBAOA MOTION TO FILE LATE CLAIM (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/23/20 | Minga, Jay | 5.30 | 5,565.00 | 005 | 59382677 |

RESEARCH CASELAW, AUTHORITIES & LITIGATION HISTORY RE VENDOR INDEMNIFICATION CLAIMS (3.7); COMMUNICATIONS WITH WEIL LITIGATION TEAM RE VENDOR INDEMNIFICATION CLAIMS RESEARCH (1.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/23/20 | Green, Austin Joseph | 1.80 | 1,314.00 | 005 | 58951771 |

LEGAL RESEARCH AND EMAIL SUMMARY RE SECURITIES CLAIMS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/23/20 | Nolan, John J. | 0.20 | 202.00 | 005 | 58951909 |

CORRESPONDENCE WITH S. HOLLIS-ROSS RE: SCHEDULED LITIGATION CLAIMS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/23/20 | Evans, Steven | 5.50 | 4,015.00 | 005 | 59383176 |

CALL WITH K. KRAMER TO DISCUSS PULLO DECLARATION IN SUPPORT OF DEBTORS' OMNIBUS RESPONSE TO MOTIONS TO ENLARGE TIME TO FILE RESCISSION OR DAMAGE PROOFS OF CLAIM (.1); REVIEW SECURITIES LAW RESEARCH (.1); REVIEW/ANALYZE BACKGROUND MATERIALS RELATED TO THE VARIOUS MOTIONS TO ENLARGE TIME TO FILE RESCISSION OR DAMAGE PROOFS OF CLAIM (1.5); DRAFT PULLO DECLARATION IN SUPPORT OF DEBTORS' OMNIBUS RESPONSE TO MOTIONS TO ENLARGE TIME TO FILE RESCISSION OR DAMAGE PROOFS OF CLAIM (3.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/23/20 | Morganelli, Brian | 0.10 | 59.50 | 005 | 58951288 |

CIRCULATE DRAFT OF GOVERNMENT CLAIMS APPROVAL MOTION.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/23/20 | Morganelli, Brian | 0.20 | 119.00 | 005 | 58951324 |

CALL WITH H. BAER, C. SCHEPPER RE: RESCISSION OR DAMAGE CLAIMS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/24/20 | Karotkin, Stephen | 3.00 | 5,085.00 | 005 | 58962150 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020008204

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | TELEPHONE M. GOREN RE: LATE SECURITIES CLAIMS (.3); CONFERENCE CALL WITH JONES DAY, WEIL, INSURANCE COUNSEL AND SIMPSON RE: SECURITIES LITIGATION (.8); REVIEW AND REVISE RESPONSE RE: SECURITIES LATE CLAIMS MOTIONS (1.2); CONFERENCE M. GOREN RE: SAME (.4); TELEPHONE J. LIOU RE: SECURITIES LITIGATION AND RECISSION AND DAMAGE CLAIMS (.3). | | | | |
| 04/24/20 | Slack, Richard W. | 1.00 | 1,325.00 | 005 | 58962385 |
| | TELEPHONE CALL WITH J. LIOU, S. KAROTKIN, GOODWIN AND OTHERS RE: SECURITIES CLAIMS (.7); REVIEW S. KAROTKIN CHANGES TO RESPONSE ON EXTENSION OF BAR DATE AND REVIEW REVISED DRAFT (.2); REVIEW FINAL RESPONSE TO EXTENSION OF BAR DATE (.1). | | | | |
| 04/24/20 | Tsekerides, Theodore E. | 0.70 | 857.50 | 005 | 58958633 |
| | REVIEW AND COMMENT ON REVISED DRAFT STATEMENT ON SECURITIES BAR DATE AND SUPPORTING DECLARATION (0.5); EMAIL WITH TEAM RE: COMMENTS ON PAPERS AND NEXT STEPS (0.2). | | | | |
| 04/24/20 | Goren, Matthew | 5.80 | 6,525.00 | 005 | 58958703 |
| | REVIEW UPDATED RESPONSE TO MOTION TO ENLARGE RESCISSION OR DAMAGE CLAIM DEADLINE (1.1) AND MULTIPLE CALLS AND EMAILS WITH S. KAROTKIN, K. KRAMER, T. TSEKERIDES, AND R. SLACK RE: SAME (1.7); CALLS AND EMAILS WITH BAKER AND FEMA/STATE AGENCIES RE: SETTLEMENT AGREEMENTS (0.4); CALLS AND EMAILS WITH B. MORGANELLI AND S. KAROTKIN RE: SAME (0.6); EMAILS WITH BAKER, PRIME CLERK, AND CRAVATH RE: ATTACHMENT 1S TO SUBRO PROOF OF CLAIM FORMS (0.2); EMAILS AND CALLS WITH PRIME CLERK RE: FIRE VICTIM CLAIMS (0.6); EMAILS WITH KBK RE: POST-EFFECTIVE DATE CLAIM SETTLEMENT REPORTING REQUIREMENTS (0.2); REVIEW AND REVISE MOTION TO SHORTEN HEARING ON STATE AND FED CLAIMS SETTLEMENT (0.7) AND CALLS AND EMAILS WITH B. MORGANELLI AND KBK RE: SAME (0.3). | | | | |
| 04/24/20 | Kramer, Kevin | 7.10 | 7,810.00 | 005 | 59383676 |
| | REVISE OMNIBUS RESPONSE TO MOTIONS TO FILE LATE SECURITIES CLAIMS AND SUPPORTING PULLO DECLARATION, AND CORRESPONDENCE RE SAME. | | | | |
| 04/24/20 | Carens, Elizabeth Anne | 0.60 | 438.00 | 005 | 58963970 |
| | CALLS WITH PLAINTIFFS ATTORNEYS RE: CLAIMS ISSUES (.4); REVIEW AND REVISE DE MININIMIS SETTLEMENTS PROCEDURES CLAIMS EXHIBIT (.2). | | | | |
| 04/24/20 | Evans, Steven | 0.40 | 292.00 | 005 | 59383703 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020008204

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | ASSIST WITH FINALIZING PULLO DECLARATION IN SUPPORT OF DEBTORS OMNIBUS RESPONSE TO MOTIONS TO EXTEND RESCISSION AND DAMAGE CLAIMS BAR DATE. | | | | |
| 04/24/20 | Morganelli, Brian | 2.90 | 1,725.50 | 005 | 58957847 |
| | REVISE MOTION TO APPROVE GOVERNMENTAL FIRE CLAIMS SETTLEMENTS (2.6); COMMENT ON MOTION TO SHORTEN RE: SAME (.3). | | | | |
| 04/25/20 | Goren, Matthew | 1.90 | 2,137.50 | 005 | 58958706 |
| | CALLS WITH S. KAROTKIN AND B. MORGANELLI RE: STATE AND FEMA SETTLEMENT (0.2); REVIEW FINAL SETTLEMENT (0.7) AND FOLLOW-UP CALLS AND EMAILS RE: FILING OF SAME (0.4); REVIEW COURTS ORDER RE: MOTION TO SHORTEN HEARING ON SAME AND EMAILS RE: SAME (0.3); REVISE ORDER SHORTENING TIME AS PER DOCKET ORDER (0.3). | | | | |
| 04/25/20 | Morganelli, Brian | 0.90 | 535.50 | 005 | 58957827 |
| | CALL WITH C. BUCK, A. KORDAS RE: SECURITIES CLAIMS (.2); CORRESPONDENCE WITH M. GOREN RE: SAME (.2); FOLLOW-UP RE: SAME (.2); REVIEW AND CIRCULATE REVISED EXPORT CHART (.3). | | | | |
| 04/27/20 | Tsekerides, Theodore E. | 0.70 | 857.50 | 005 | 58974021 |
| | ANALYZE ISSUES RE: ATT CLAIMS RECONCILIATION (0.3); REVIEW MEMO RE: SET OFF AND RECOUPMENT (0.4). | | | | |
| 04/27/20 | Goren, Matthew | 0.50 | 562.50 | 005 | 58971247 |
| | EMAILS WITH TCC AND CRAVATH RE: ATTACHMENT 1S (0.1); EMAILS WITH K. KRAMER AND KBK RE: STIPULATION TO ALLOW LATE FILED FIRE CLAIM (0.2); EMAILS WITH S. KAROTKIN, K. KRAMER AND PRIME CLERK RE: RESCISISON OR DAMAGE CLAIM FILING DEADLINE EXTENSION REQUESTS (0.2). | | | | |
| 04/27/20 | Goren, Matthew | 0.40 | 450.00 | 005 | 58971477 |
| | REVIEW DOCKET ORDER RE: MOTIONS TO ENLARGE TIME TO FILE RESCISSION OR DAMAGE CLAIMS (0.1) AND EMAILS WITH K. KRAMER RE: SAME (0.3). | | | | |
| 04/27/20 | Green, Austin Joseph | 0.70 | 511.00 | 005 | 58970212 |
| | REVIEW SETOFF/RECOUPMENT MEMO AND AT&T PROOF OF CLAIM. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020008204

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/27/20 | Carens, Elizabeth Anne | 1.40 | 1,022.00 | 005 | 59006239 |
| | CALLS RE: FIRE VICTIM VOTING PROCEDURES AND QUESTIONS. | | | | |
| 04/27/20 | Morganelli, Brian | 0.10 | 59.50 | 005 | 58976839 |
| | CORRESPONDENCE WITH PRIME CLERK RE: SECURITIES BAR DATE. | | | | |
| 04/28/20 | Karotkin, Stephen | 0.80 | 1,356.00 | 005 | 59000503 |
| | REVIEW SET OFF AND RECOUPMENT MEMO (.3); INTERNAL CONFERENCE CALL RE: AT&T CLAIM (.3); REVIEW AND REVISE SECURITIES CLAIMS PROPOSED ORDER (.2). | | | | |
| 04/28/20 | Slack, Richard W. | 1.60 | 2,120.00 | 005 | 59384032 |
| | CALL WITH S. KAROTKIN, M. GOREN, ALIX AND OTHERS RE: CLAIMS ISSUES (1.2); REVIEW NEW MOTION TO EXTEND BAR DATE AND DRAFT EMAIL TO M. GOREN, S. KAROTKIN AND OTHERS RE: SAME (.2); REVIEW AND REVISE EMAIL TO SCHWAB FROM PRIME CLERK AND EMAILS RE: SAME (.1); REVIEW AND REVISE ORDER ON MOTIONS TO EXTEND BAR DATE AND EMAILS AND COMMENTS RE: SAME (.1). | | | | |
| 04/28/20 | Tsekerides, Theodore E. | 0.50 | 612.50 | 005 | 58983122 |
| | REVIEW AND COMMENT ON SECURITIES ORDER (0.3); ANALYZE ISSUES RE: ADDITIONAL MOTIONS AND STRATEGIES RE: SAME (0.2). | | | | |
| 04/28/20 | Tsekerides, Theodore E. | 1.60 | 1,960.00 | 005 | 58983142 |
| | REVIEW AT&T EMAIL RE: SET-OFF CLAIMS (0.2); REVIEW RESEARCH RE: SET-OFF OF CLAIM AMOUNTS (0.5); PREPARE ANALYSIS FOR CALL WITH AT&T (0.3); CALL WITH AT&T RE: SET-OFF (0.3); FOLLOW UP WITH S. KAROTKIN RE: SET-OFF (0.1); REVIEW REVISED SET-OFF LANGUAGE (0.2). | | | | |
| 04/28/20 | Goren, Matthew | 3.30 | 3,712.50 | 005 | 58982360 |
| | EMAILS WITH KBK RE: DE MINIMIS CLAIMS REPORT (0.3); EMAILS WITH K. KRAMER RE: MOTION TO ENLARGE TIME TO FILE RESCISSION OR DAMAGE CLAIM (0.2); CALL WITH J. LIOU, R. SLACK AND ALIXPARTNERS RE: CLAIMS ANALYSIS (1.3); REVIEW AND REVISE ORDER RESOLVING MOTIONS TO ENLARGE DEADLINE TO FILE RESCISSION OR DAMAGE CLAIMS (1.1) AND EMAILS WITH KBK AND K. KRAMER RE: SAME (0.4). | | | | |
| 04/28/20 | Kramer, Kevin | 4.40 | 4,840.00 | 005 | 58982486 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020008204

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | DRAFT, REVISE PROPOSED ORDER RE LATE SECURITIES CLAIMS MOTIONS, AND CORRESPONDENCE RE SAME (2.9); REVIEW MILLER MOTION TO EXTEND SECURITIES BAR DATE, AND EMAILS RE SAME (.3); ANALYSIS, EMAILS RE LATE SECURITIES CLAIMS WAIVER APPROVAL PROCESS (.7); EMAILS RE STEPHENS LATE FIRE CLAIMS MOTION (.2); EMAILS RE SCWHAB INQUIRY RE SECURITIES BAR DATE EXTENSION (.3). | | | | |
| 04/28/20 | Green, Austin Joseph | 1.80 | 1,314.00 | 005 | 58980184 |
| | REVIEW DOCUMENTS AND RESEARCH ON AT&T SETOFF/RECOUPMENT ISSUE (0.8); CALL WITH TEAM TO DISCUSS SAME (0.3); CALL WITH ARNOLD AND PORTNER TO DISCUSS SAME (0.3), AND SUMMARIZE NOTES FROM CALL (0.3); REVIEW AT&T ET AL LETTER RE TRUST ISSUES (0.1). | | | | |
| 04/28/20 | McNulty, Shawn C. | 5.30 | 4,478.50 | 005 | 58984766 |
| | CONDUCT RESEARCH AND DRAFT EMAIL MEMO RE: DISPUTED CLAIMS ISSUES. | | | | |
| 04/28/20 | Nolan, John J. | 0.30 | 303.00 | 005 | 58981059 |
| | CALL WITH T. TSEKERIDES, S. KAROTKIN (PARTIAL), T. SCHINKEL, AJ GREEN RE: A&T SETOFF CLAIM. | | | | |
| 04/28/20 | Foust, Rachael L. | 1.20 | 1,014.00 | 005 | 59036446 |
| | CALL WITH ALIX TEAM AND PLAN TEAM REGARDING CLAIMS ANALYSIS (1.2). | | | | |
| 04/28/20 | Morganelli, Brian | 1.50 | 892.50 | 005 | 58976461 |
| | REVIEW FILING RE: ESTIMATION STATUS CONFERENCE (.1); CALL WITH R. MCWILLIAMS, J. BOKEN, ALIXPARTNERS, J. LIOU, R. SLACK, WEIL RE: CLAIMS ANALYSIS (1.2); REVIEW CHART RE SAME (.1); FOLLOW UP WITH R. FOUST RE: SAME (.1). | | | | |
| 04/29/20 | Karotkin, Stephen | 0.70 | 1,186.50 | 005 | 59000572 |
| | REVIEW AND REVISE PROPOSED ORDER RE: LATE RESCISSION AND DAMAGE CLAIMS (.4); REVIEW LOWENSTEIN LETTER RE: SECURITIES CLAIMS (.3). | | | | |
| 04/29/20 | Slack, Richard W. | 0.90 | 1,192.50 | 005 | 59384185 |
| | REVIEW TCC RESPONSE ON ASSIGNED CLAIMS LANGUAGE (.1); TELEPHONE CALL WITH JONES DAY, J. LIOU, OTHERS RE: SECURITIES CLAIMS AND POTENTIAL OBJECTIONS (.8). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020008204

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/29/20 | Tsekerides, Theodore E. | 1.50 | 1,837.50 | 005 | 58992497 |

ANALYZE ISSUES RE: SETOFF AND RECOUPMENT RAISED BY AT&T (0.3); EMAIL WITH TEAM RE: LANGUAGE TO ADDRESS AT&T CLAIMS AND REVIEW AND REVISE LANGUAGE (0.2); REVIEW AT&T PROOF OF CLAIM AND REVIEW PLAN LANGUAGE ON SETOFF (0.6); REVIEW LABATON LETTER RE: SECURITIES CLAIMS AND ANALYZE ISSUES RE: RESPONSE (0.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/29/20 | Tsekerides, Theodore E. | 1.00 | 1,225.00 | 005 | 58992673 |

TEAM AND ALIX DISCUSSION RE: CLAIMS FOR PLAN CONFIRMATION ISSUES AND COMPASS ANALYSIS (1.0).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/29/20 | Goren, Matthew | 1.60 | 1,800.00 | 005 | 58991778 |

REVIEW AND REVISE DISTRICT COURT SUBMISSION RE: ESTIMATION AND STATUS CONFERENCE (0.3) AND EMAILS WITH CRAVATH RE: SAME (0.3); CALL WITH R. SLACK, J. LIOU, COMPASS, AND ALIXPARTNERS RE: SECURITIES LITIGATION AND CLAIMS ESTIMATES (PARTIAL) (0.8); REVIEW TCC SUBMISSION TO DISTRICT COURT AND EMAILS WITH S. KAROTKIN RE: SAME (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/29/20 | Goren, Matthew | 1.50 | 1,687.50 | 005 | 58991823 |

CALLS AND EMAILS WITH K. KRAMER AND KBK RE: PRO SE MOTIONS TO ENLARGE DEADLINE TO FILE RESCISSION OR DAMAGE CLAIMS AND ORDER (0.4); CALLS AND EMAILS WITH K. KRAMER AND S. KAROTKIN RE: SAME (0.4); REVIEW AND REVISE PROCEDURE FOR ADDITIONAL PRO SE MOTIONS AND EMAILS WITH K. KRAMER RE: SAME (0.4); REVIEW SECURITIES PLAINTIFFS LETTER TO COURT RE: RESCISSION OR DAMAGE CLAIMS (0.2) AND EMAILS WITH PRIME CLERK RE: SAME (0.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/29/20 | Kramer, Kevin | 4.60 | 5,060.00 | 005 | 59384198 |

CALL WITH ALIX PARTNERS AND COMPASS RE SECURITIES CLAIMS ANALYSIS (1.1); CALL RE SECURITIES CLAIMS INDEMNIFICATION MEDIATION RESEARCH NOTE (.7); ANALYSIS, EMAILS RE NEW MOTIONS AND REQUESTS TO EXTEND SECURITIES BAR DATE (.5); DRAFT OUTLINE RE SECURITIES CLAIMS WAIVER APPROVAL PROCESS, AND CORRESPONDENCE RE SAME (1.8); REVIEW PERA LETTER RE SECURITIES CLAIMS, AND CORRESPONDENCE RE SAME (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/29/20 | Nolan, John J. | 0.80 | 808.00 | 005 | 58988568 |

CONFER WITH R. SLACK, J. LIOU, B. MORGANELLI, AND JONES DAY RE: RESCISSION OR DAMAGE CLAIMS.

PG&E Corporation - Chapter 11 Cases
67615.0014
2020008204

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/29/20 | Nolan, John J. | 0.60 | 606.00 | 005 | 58988812 |

CONFER WITH COMPASS LEXECON, ALIXPARTNERS, LATHAM, R. SLACK, T. TSEKERIDES, J. LIOU, M. GOREN, AND K. KRAMER RE: RESCISSION OR DAMAGE CLAIMS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/29/20 | Carens, Elizabeth Anne | 0.40 | 292.00 | 005 | 59006243 |

ATTY CALLS RE: CLAIMS QUESTIONS AND COORDINATE STIPULATION TO ALLOW LATE FILED CLAIMS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/29/20 | Morganelli, Brian | 1.40 | 833.00 | 005 | 58985388 |

CALL WITH R. SLACK, M. REPKO, COMPASS RE: CLAIMS ANALYSIS (PARTIAL) (.2); CALL WITH J. JOHNSTON, R. SLACK, J. NOLAN, OTHERS RE: SECURITIES CLAIMS (.8); FOLLOW-UP WITH J. NOLAN RE: SAME (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/30/20 | Karotkin, Stephen | 1.20 | 2,034.00 | 005 | 59000504 |

TELEPHONE M. GOREN RE: SECURITIES PLAINTIFFS CORRESPONDENCE TO COURT (.2); CONFERENCE CALL WITH JONES DAY RE: SECURITIES CLAIMS (.4); CONFERENCE CALL WITH J. BRANDT AND E. SILVER RE: SECURITIES CLAIMS (.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/30/20 | Tsekerides, Theodore E. | 0.70 | 857.50 | 005 | 58996221 |

ANALYZE ISSUES RE SECURITIES PROOF OF CLAIM LETTER FROM PERA (0.2); TEAM CALL TO DISCUSS PERA LETTER AND RESPONSE (0.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/30/20 | Goren, Matthew | 2.70 | 3,037.50 | 005 | 58997397 |

EMAILS WITH J. MESTER AND K. KRAMER RE: LATE FILED HOLDCO RESCISSION OR DAMAGE CLAIMS (0.2); CALLS AND EMAILS WITH K. KRAMER AND PRIME CLERK RE: PROCEDURES FOR LATE FILED RESCISSION OR DAMAGE CLAIMS (0.9); EMAILS WITH CLIENT RE: CPUC SED CLAIM (0.6) AND CALL WITH J. LIOU RE: SAME (0.1); EMAILS WITH ALIXPARTNERS RE: CLAIMS UPDATE CALL WITH CLIENT (0.1); EMAILS WITH KBK RE: QUARTERLY DE MINIMIS SETTLEMENT REPORT (0.6); EMAILS WITH KBK RE: CLAIMS UPDATE CALL WITH CLIENT AND RELATED ISSUES (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/30/20 | Kramer, Kevin | 3.50 | 3,850.00 | 005 | 59390509 |

ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | ANALYSIS, CORRESPONDENCE RE LATE SECURITIES CLAIMS TIMELINESS WAIVER PROCESS, NEW WAIVER MOTIONS/REQUESTS, AND RELATED VOTING ISSUES (1.1); DRAFT LATE SECURITIES CLAIMS MOTIONS/REQUESTS TRACKER (1.9); EMAILS RE ELECTRONIC SECURITIES PROOF OF CLAIM FORM FUNCTIONALITY (.2); EMAILS RE LATE FIRE CLAIMS VOTING ISSUES (.3). | | | | |
| 04/30/20 | Swenson, Robert M. | 3.10 | 3,410.00 | 005 | 59390514 |
| | RESEARCH CLASSIFICATION REQUIREMENTS AND STANDARDS AND CONFER WITH LITIGATION TEAM REGARDING SAME. | | | | |
| 04/30/20 | Nolan, John J. | 3.20 | 3,232.00 | 005 | 58999603 |
| | DRAFT RESPONSE TO PERA LETTER RE: SOLICITATION OF RESCISISON OR DAMAGE CLAIMS. | | | | |
| 04/30/20 | Morganelli, Brian | 0.40 | 238.00 | 005 | 58995413 |
| | CORRESPONDENCE WITH S. MCNULTY RE: DISPUTED CLAIMS (.1); CALL WITH B. BROOKSTONE RE: GOVERNMENT CLAIMS SETTLEMENT (.1); CORRESPONDENCE WITH A. ASTORE RE: GOVERNMENT CLAIMS SETTLEMENT (.2). | | | | |
| **SUBTOTAL TASK 005 - Bar Date Motion/Claims Reconciliation/Claim Reconciliation Issue:** | | **250.70** | **$253,391.00** | | |
| 04/01/20 | Peene, Travis J. | 0.30 | 75.00 | 006 | 58831490 |
| | REVIEW RECENT PLEADINGS, CONDUCT AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM. | | | | |
| 04/01/20 | Peene, Travis J. | 0.10 | 25.00 | 006 | 58831803 |
| | MONITOR DOCKET, CONDUCT AND DISTRIBUTE DOCKET SUMMARY TO CLIENTS. | | | | |
| 04/02/20 | Morganelli, Brian | 0.60 | 357.00 | 006 | 58821901 |
| | REVIEW DOCKET AND UPDATE CASE CALENDAR (.6). | | | | |
| 04/02/20 | Peene, Travis J. | 0.10 | 25.00 | 006 | 58831493 |
| | MONITOR DOCKET AND DISTRIBUTE DOCKET SUMMARY TO CLIENTS. | | | | |
| 04/02/20 | Peene, Travis J. | 0.20 | 50.00 | 006 | 58831720 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020008204

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | REVIEW RECENT PLEADINGS, DISTRIBUTE DAILY DOCKET UPDATE TO TEAM. | | | | |
| 04/03/20 | Goren, Matthew | 0.20 | 225.00 | 006 | 58825553 |
| | REVIEW UPDATED CASE CALENDAR AND EMAILS WITH B. MORGANELLI RE: SAME. | | | | |
| 04/03/20 | Morganelli, Brian | 0.30 | 178.50 | 006 | 58830878 |
| | REVIEW DOCKET AND UPDATE CASE CALENDAR. | | | | |
| 04/03/20 | Peene, Travis J. | 0.40 | 100.00 | 006 | 58831666 |
| | MONITOR DOCKET AND DISTRIBUTE DOCKET SUMMARY TO CLIENTS (.1); REVIEW RECENT PLEADINGS AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM (.3). | | | | |
| 04/06/20 | Morganelli, Brian | 0.60 | 357.00 | 006 | 58840828 |
| | REVIEW DOCKET, UPDATE CASE CALENDAR, COMMENT ON HEARING AGENDA. | | | | |
| 04/06/20 | Peene, Travis J. | 0.10 | 25.00 | 006 | 58861843 |
| | MONITOR THE DOCKET AND DISTRIBUTE DOCKET SUMMARY TO CLIENTS. | | | | |
| 04/06/20 | Peene, Travis J. | 0.30 | 75.00 | 006 | 58861910 |
| | REVIEW RECENT PLEADINGS, CONDUCT AND DISTRIBUTE A DAILY DOCKET UPDATE TO TEAM. | | | | |
| 04/07/20 | Morganelli, Brian | 0.30 | 178.50 | 006 | 58852120 |
| | REVIEW DOCKET AND UPDATE CASE CALENDAR. | | | | |
| 04/07/20 | Lee, Kathleen | 0.30 | 130.50 | 006 | 58850759 |
| | CORRESPOND WITH T. PEENE RE; APRIL 14TH HEARING. | | | | |
| 04/07/20 | Peene, Travis J. | 0.30 | 75.00 | 006 | 58861830 |
| | REVIEW RECENT PLEADINGS AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM (.2); MONITOR DOCKET AND DISTRIBUTE DOCKET SUMMARY TO CLIENTS (.1). | | | | |
| 04/08/20 | Carens, Elizabeth Anne | 0.30 | 219.00 | 006 | 58878612 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020008204

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | REVIEW AND REVISE WIP. | | | | |
| 04/08/20 | Morganelli, Brian | 0.70 | 416.50 | 006 | 58861919 |
| | REVIEW DOCKET AND UPDATE CASE CALENDAR. | | | | |
| 04/09/20 | Liou, Jessica | 1.00 | 1,175.00 | 006 | 58898731 |
| | CONFER WITH WEIL TEAM RE WIP ISSUES (1.0). | | | | |
| 04/09/20 | Morganelli, Brian | 0.70 | 416.50 | 006 | 58866850 |
| | REVIEW DOCKET AND UPDATE CASE CALENDAR. | | | | |
| 04/10/20 | Goren, Matthew | 0.20 | 225.00 | 006 | 58871680 |
| | REVIEW CASE CALENDAR AND EMAILS WITH B. MORGANELLI RE: SAME. | | | | |
| 04/10/20 | Morganelli, Brian | 0.30 | 178.50 | 006 | 58871007 |
| | REVIEW DOCKET, PRESS, AND UPDATE CASE CALENDAR. | | | | |
| 04/10/20 | Peene, Travis J. | 0.10 | 25.00 | 006 | 58887855 |
| | MONITOR DOCKET AND DISTRIBUTE SUMMARY TO CLIENTS. | | | | |
| 04/10/20 | Peene, Travis J. | 0.40 | 100.00 | 006 | 58887871 |
| | REVIEW RECENT PLEADINGS AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM. | | | | |
| 04/13/20 | Morganelli, Brian | 0.30 | 178.50 | 006 | 58885045 |
| | REVIEW DOCKET AND UPDATE CASE CALENDAR. | | | | |
| 04/13/20 | Peene, Travis J. | 0.10 | 25.00 | 006 | 58903873 |
| | MONITOR THE DOCKET AND DISTRIBUTE DOCKET SUMMARY TO CLIENTS. | | | | |
| 04/13/20 | Peene, Travis J. | 0.30 | 75.00 | 006 | 58903904 |
| | REVIEW RECENT PLEADINGS AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020008204

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/14/20 | Morganelli, Brian | 0.10 | 59.50 | 006 | 58893576 |
| | REVIEW DOCKET UPDATES. | | | | |
| 04/14/20 | Peene, Travis J. | 0.30 | 75.00 | 006 | 58903892 |
| | MONITOR THE DOCKET, CONDUCT AND DISTRIBUTE A DOCKET SUMMARY TO CLIENTS (.1); REVIEW RECENT PLEADINGS, CONDUCT AND DISTRIBUTE A DAILY DOCKET UPDATE TO TEAM (.2). | | | | |
| 04/15/20 | Morganelli, Brian | 0.40 | 238.00 | 006 | 58901250 |
| | REVIEW DOCKET (.1) AND UPDATE CASE CALENDAR (.3). | | | | |
| 04/15/20 | Peene, Travis J. | 0.50 | 125.00 | 006 | 58913014 |
| | MONITOR THE DOCKET, CONDUCT AND DISTRIBUTE DOCKET SUMMARY TO CLIENTS (.1); COORDINATE WITH B. MORGANELLI RE TELEPHONIC APPEARANCES FOR APRIL 16, 2020 DISTRICT COURT HEARING (.3); REVIEW RECENT PLEADINGS, CONDUCT AND DISTRIBUTE A DAILY DOCKET UPDATE TO TEAM (.1). | | | | |
| 04/16/20 | Carens, Elizabeth Anne | 0.70 | 511.00 | 006 | 58926575 |
| | REVIEW AND REVISE WIP FOR EXTERNAL CIRCULATION. | | | | |
| 04/16/20 | Morganelli, Brian | 0.30 | 178.50 | 006 | 58908515 |
| | REVIEW DOCKET (.2) AND UPDATE CASE CALENDAR (.1). | | | | |
| 04/16/20 | Peene, Travis J. | 0.30 | 75.00 | 006 | 58912996 |
| | REVIEW RECENT PLEADINGS, CONDUCT AND DISTRIBUTE A DAILY DOCKET UPDATE TO TEAM (.2); MONITOR THE DOCKET, CONDUCT AND DISTRIBUTE A DOCKET SUMMARY TO CLIENTS (.1). | | | | |
| 04/17/20 | Karotkin, Stephen | 0.70 | 1,186.50 | 006 | 58921367 |
| | TELEPHONE J. LODUCA RE: J. DONATO HEARING AND PENDING MATTERS (.3); REVIEW AND RESPOND TO MISCELLANEOUS EMAILS (.4). | | | | |
| 04/17/20 | Morganelli, Brian | 0.10 | 59.50 | 006 | 58918064 |
| | REVIEW DOCKET UPDATES. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020008204

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/17/20 | Peene, Travis J. | 0.10 | 25.00 | 006 | 58913018 |
| | MONITOR THE DOCKET, CONDUCT AND DISTRIBUTE DOCKET SUMMARY TO CLIENTS. | | | | |
| 04/17/20 | Peene, Travis J. | 0.10 | 25.00 | 006 | 58913025 |
| | REVIEW RECENT PLEADINGS, CONDUCT AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM. | | | | |
| 04/18/20 | Morganelli, Brian | 0.10 | 59.50 | 006 | 58917753 |
| | REVIEW DOCKET UPDATES. | | | | |
| 04/20/20 | Morganelli, Brian | 0.60 | 357.00 | 006 | 58927511 |
| | REVIEW DOCKET UPDATES. | | | | |
| 04/20/20 | Peene, Travis J. | 0.30 | 75.00 | 006 | 58939868 |
| | MONITOR THE DOCKET, CONDUCT AND DISTRIBUTE A DOCKET SUMMARY TO CLIENTS; REVIEW RECENT PLEADINGS, CONDUCT AND DISTRIBUTE A DAILY DOCKET UPDATE TO TEAM. | | | | |
| 04/21/20 | Morganelli, Brian | 0.30 | 178.50 | 006 | 58937379 |
| | REVIEW DOCKET UPDATES (.2); UPDATE CASE CALENDAR (.1). | | | | |
| 04/21/20 | Peene, Travis J. | 0.40 | 100.00 | 006 | 58939470 |
| | REVIEW RECENT PLEADINGS, CONDUCT AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM (.3); MONITOR DOCKET, CONDUCT AND DISTRIBUTE DOCKET SUMMARY TO CLIENTS (.1). | | | | |
| 04/22/20 | Morganelli, Brian | 0.70 | 416.50 | 006 | 58942588 |
| | REVIEW DOCKET UPDATES (.4); UPDATE CASE CALENDAR (.3). | | | | |
| 04/22/20 | Peene, Travis J. | 0.10 | 25.00 | 006 | 58964453 |
| | MONITOR DOCKET, CONDUCT AND DISTRIBUTE DOCKET SUMMARY TO CLIENTS. | | | | |
| 04/22/20 | Peene, Travis J. | 0.40 | 100.00 | 006 | 58964580 |
| | REVIEW RECENT PLEADINGS, CONDUCT AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020008204

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/23/20 | Carens, Elizabeth Anne | 0.40 | 292.00 | 006 | 58963797 |
| | REVIEW AND REVISE WIP FOR CIRCULATION (.4). | | | | |
| 04/23/20 | Morganelli, Brian | 0.40 | 238.00 | 006 | 58951313 |
| | REVIEW DOCKET UPDATES (.2); UPDATE CASE CALENDAR (.2). | | | | |
| 04/23/20 | Peene, Travis J. | 0.30 | 75.00 | 006 | 58964390 |
| | REVIEW RECENT PLEADINGS, CONDUCT AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM (.2); MONITOR DOCKET, CONDUCT AND DISTRIBUTE DOCKET SUMMARY TO CLIENTS (.1). | | | | |
| 04/24/20 | Morganelli, Brian | 0.40 | 238.00 | 006 | 58957817 |
| | REVIEW DOCKET UPDATES (.3); UPDATE CASE CALENDAR (.1). | | | | |
| 04/24/20 | Peene, Travis J. | 0.40 | 100.00 | 006 | 58964447 |
| | MONITOR DOCKET, CONDUCT AND DISTRIBUTE DOCKET SUMMARY TO CLIENTS (.1); REVIEW RECENT PLEADINGS, CONDUCT AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM (.3). | | | | |
| 04/25/20 | Carens, Elizabeth Anne | 0.60 | 438.00 | 006 | 58963971 |
| | REVIEW AND REVISE WIP LIST FOR EXTERNAL CIRCULATION. | | | | |
| 04/25/20 | Morganelli, Brian | 0.10 | 59.50 | 006 | 58957811 |
| | REVIEW DOCKET UPDATES. | | | | |
| 04/27/20 | Morganelli, Brian | 0.60 | 357.00 | 006 | 58976617 |
| | REVIEW DOCKET UPDATES (.1); UPDATE CASE CALENDAR (.2); COORDINATE MEETING WITH ALIX (.3). | | | | |
| 04/27/20 | Peene, Travis J. | 0.20 | 50.00 | 006 | 58994209 |
| | REVIEW RECENT PLEADINGS, CONDUCT AND DISTRIBUTE A DAILY DOCKET UPDATE TO TEAM. | | | | |
| 04/27/20 | Peene, Travis J. | 0.10 | 25.00 | 006 | 58994290 |
| | MONITOR THE DOCKET, CONDUCT AND DISTRIBUTE DOCKET SUMMARY TO CLIENTS. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020008204

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/28/20 | Morganelli, Brian | 0.30 | 178.50 | 006 | 58976741 |
| | REVIEW DOCKET UPDATES (.1); UPDATE CASE CALENDAR (.2). | | | | |
| 04/29/20 | Morganelli, Brian | 0.30 | 178.50 | 006 | 58985446 |
| | REVIEW DOCKET UPDATES (.2) AND UPDATE CASE CALENDAR (.1). | | | | |
| 04/29/20 | Peene, Travis J. | 0.40 | 100.00 | 006 | 58994254 |
| | REVIEW RECENT PLEADINGS, CONDUCT AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM (.3); MONITOR THE DOCKET, CONDUCT AND DISTRIBUTE A DOCKET SUMMARY TO CLIENTS (.1). | | | | |
| 04/30/20 | Karotkin, Stephen | 1.20 | 2,034.00 | 006 | 59000555 |
| | REVIEW INVESTOR DECK PRESENTATION (.9); TELEPHONE K. ORSINI RE: J. ALSUP ORDER (.3). | | | | |
| 04/30/20 | Goren, Matthew | 0.10 | 112.50 | 006 | 58997251 |
| | REVIEW CASE CALENDAR AND EMAILS WITH B. MORGANELLI RE: SAME. | | | | |
| 04/30/20 | Carens, Elizabeth Anne | 0.30 | 219.00 | 006 | 59006242 |
| | REVIEW AND REVISE WIP FOR CIRCULATION. | | | | |
| 04/30/20 | Morganelli, Brian | 0.70 | 416.50 | 006 | 58995432 |
| | REVIEW DOCKET UPDATES (.4); UPDATE CASE CALENDAR (.3). | | | | |
| 04/30/20 | Peene, Travis J. | 0.40 | 100.00 | 006 | 59000474 |
| | REVIEW RECENT PLEADINGS, CONDUCT AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM (.3); MONITOR DOCKET, CONDUCT AND DISTRIBUTE DOCKET SUMMARY TO CLIENTS (.1). | | | | |
| **SUBTOTAL TASK 006 - Case Administration (docket updates, WIP and calendar):** | | **22.20** | **$13,991.50** | | |
| 04/01/20 | Karotkin, Stephen | 2.10 | 3,559.50 | 008 | 58816460 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020008204

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | TELEPHONE A. KORNBERG RE: PLAN AND VOTING (.3); CONFERENCE CALL WITH M. GOREN AND B. MORGANELLI RE: SECURITIES CLAIMS PROOF OF CLAIM PROCESS AND YANNI / TROTTER MOTION (.3); TELEPHONE J. LODUCA RE: PLAN VOTING (.4); REVIEW REVISED FEMA SETTLEMENT AGREEMENT (.8); TELEPHONE J. LIOU RE: PLAN VOTING (.3). | | | | |
| 04/01/20 | Slack, Richard W. | 0.70 | 927.50 | 008 | 59273169 |
| | TELEPHONE CALL WITH PERRIN, REISS, A. TURKI, KEABLE RE: CONFIRMATION EXPERT REPORTS (.7). | | | | |
| 04/01/20 | Liou, Jessica | 0.60 | 705.00 | 008 | 58833043 |
| | CALL WITH PILLSBURY WILMINGTON TRUST'S COUNSEL RE WILMINGTON TRUST REQUEST FOR PAYMENT OF FEES UNDER CHAPTER 11 PLAN (.2); REVIEW AND REVISE PLAN CLOSING CHECKLIST (.3); CONFER WITH MTO RE PLAN SUPPLEMENT DISCLOSURES (.1). | | | | |
| 04/01/20 | Carens, Elizabeth Anne | 3.80 | 2,774.00 | 008 | 58831225 |
| | RESEARCH RE PLAN CONFIRMATION AND SETTLEMENT DISCUSSION ISSUES (2.8); REVIEW CONFIRMATION HEARING NOTICES (.6); CORRESPONDENCE WITH MUNGER RE: PLAN SUPPLEMENT QUESTIONS (.4). | | | | |
| 04/01/20 | Foust, Rachael L. | 2.70 | 2,281.50 | 008 | 59273816 |
| | RESEARCH AND ANALYSIS RELATED TO RETAINED CAUSES OF ACTION (2.7). | | | | |
| 04/01/20 | Morganelli, Brian | 0.90 | 535.50 | 008 | 58816791 |
| | REVIEW MATERIALS IN PREPARE FOR PLAN CONFIRMATION PROCEEDINGS. | | | | |
| 04/01/20 | Schinckel, Thomas Robert | 1.40 | 1,183.00 | 008 | 58815442 |
| | UPDATING PLAN CLOSING CHECKLIST. | | | | |
| 04/02/20 | Karotkin, Stephen | 6.50 | 11,017.50 | 008 | 58823132 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020008204

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | REVIEW MOTION FILED BY AD HOC NOTEHOLDERS RE: CRCP MOTION (.9); DRAFT LETTER TO JUDGE MONTALI RE: SAME (1.6); TELEPHONE M. GOREN RE: AD HOC MOTION TO SHORTEN (.2); TELEPHONE N. MITCHELL RE: AD HOC PLEADING (.3); TELEPHONE B. BENNETT, J. MESTER, J. LIOU RE: AD HOC FILING (.3); TELEPHONE M. GOREN AND ARRANGE SUBMISSION OF LETTER TO COURT RE: AD HOC MOTION (.3); BI-WEEKLY PROFESSIONALS PLAN SUPPLEMENT UPDATE CALL (.8); REVIEW REVISED DRAFT OF FEMA AGREEMENT (.6); TELEPHONE J. LODUCA RE: AD HOC MOTION RE: CRCP MOTION (.3); TELEPHONE B. JOHNSON RE: AD HOC MOTION RE: CRCP MOTION (.2); MEET AND CONFERENCE WITH AKIN RE: RSA MOTION AND MOTION TO SHORTEN TIME (.6); REVIEW EMAILS FROM COURT AND AKIN RE: AD HOC MOTION RE: RSA (.2); TELEPHONE M. GOREN RE: REVISED FEMA AGREEMENT (.2). | | | | |
| 04/02/20 | Slack, Richard W. | 0.10 | 132.50 | 008 | 59274014 |
| | REVIEW DRAFT CONFIRMATION DISCOVERY SCHEDULE (.1). | | | | |
| 04/02/20 | Liou, Jessica | 0.10 | 117.50 | 008 | 58830951 |
| | REVIEW AND RESPOND TO MIZUHO BANK EMAIL RE TREATMENT OF FEES AND EXPENSES UNDER CHAPTER 11 PLAN (.1). | | | | |
| 04/02/20 | Liou, Jessica | 0.90 | 1,057.50 | 008 | 58831310 |
| | REVIEW AKIN OBJECTION TO CONTINGENCY RESOLUTION PROCESS MOTION (.2); CLOSING CHECKLIST CALL WITH PGE, WEIL, CRAVATH, HUNTON, ALIX, LAZARD (.7). | | | | |
| 04/02/20 | Goren, Matthew | 3.90 | 4,387.50 | 008 | 58825726 |
| | REVIEW AHC MOTION TO ENFORCE RSA (0.4) AND CALLS AND EMAILS WITH S. KAROTKIN RE: SAME (0.3); COORDINATE FILING OF LETTER RESPONSE WITH J. KIM AND S. KAROTKIN (0.4); REVIEW AHC RESPONSE LETTER (0.2); CALL WITH FINEPOINT AND CRAVATH RE: PLAN STATUS (0.5) AND FOLLOW UP EMAIL RE: SAME (0.2); BI-WEEKLY PLAN SUPPLEMENT ALL HANDS COORDINATION CALL (1.1); MEET AND CONFER CALL WITH AKIN GUMP RE: RSA MOTION (0.7) AND FOLLOW-UP EMAILS RE: SAME (0.1). | | | | |
| 04/02/20 | Carens, Elizabeth Anne | 5.10 | 3,723.00 | 008 | 58831061 |
| | ADVISOR CALL RE: PLAN SUPPLEMENT (1.1); RESEARCH RE PLAN CONFIRMATION AND SETTLEMENT DISCUSSION ISSUES (3.6); REVIEW OF CONFIRMATION HEARING NOTICES (.4). | | | | |
| 04/02/20 | Foust, Rachael L. | 1.80 | 1,521.00 | 008 | 58824609 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020008204

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | CALL WITH CLIENT AND ALIX TEAM REGARDING CAUSES OF ACTION (0.6); REVIEW DRAFT SCHEDULE OF CAUSES OF ACTION (1.2). | | | | |
| 04/02/20 | Foust, Rachael L. | 1.10 | 929.50 | 008 | 58824622 |
| | PARTICIPATE ON PLAN SUPPLEMENT CALL WITH ADVISORS. | | | | |
| 04/02/20 | Morganelli, Brian | 0.40 | 238.00 | 008 | 58822052 |
| | REVIEW AHC MOTION TO ENFORCE NOTEHOLDER RSA. | | | | |
| 04/02/20 | Morganelli, Brian | 1.70 | 1,011.50 | 008 | 58822088 |
| | PLAN CONFIRMATION PLANNING CALL (.8); CALL WITH T. SCHINCKEL RE: SAME (.1); REVIEW MATERIALS RE: SAME (.8). | | | | |
| 04/02/20 | Schinckel, Thomas Robert | 1.40 | 1,183.00 | 008 | 58821439 |
| | UPDATING CONFIRMATION CHECKLIST (0.6); WEEKLY CONFIRMATION CALL (0.8). | | | | |
| 04/03/20 | Karotkin, Stephen | 6.70 | 11,356.50 | 008 | 58831218 |
| | CONFERENCE CALL WITH WEIL AND CRAVATH RE: TCC RESPONSE IN DONATO ESTIMATION PROCEEDING (.7); CONFERENCE CALL WITH AKIN AND JONES DAY RE: CRCP MOTION AND AD HOC MOTION TO SUBMIT OBJECTION (.1); REVIEW AND REVISE OBJECTION TO AD HOC MOTION RE: CRCP MOTION (1.1); CONFERENCE CALL WITH ATTORNEYS FOR ATT AND ADVENTIST RE: CLAIMS RESOLUTION PROCEDURES (.4); REVIEW LETTER FROM JUDGE MONTALI RE: AD HOC OBJECTION (.2); TELEPHONE B. BENNETT RE: TCC MOTION TO SHORTEN (.2); CONFERENCE CALL WITH COMPANY AND CRAVATH RE: TCC RESPONSE TO DISTRICT COURT ESTIMATION MOTION (.6); TELEPHONE J. NEWSOME RE: MEDIATION (.2); TELEPHONE R. JULIAN AND L. GREEN RE: TCC MOTION TO SHORTEN RE: LETTER TO CLAIMANTS (.2); REVIEW DRAFT TCC LETTER RE: SUPP. DISCLOSURE (.3); J.D., PJT, COMPANY, EQUITY CONFERENCE CALL RE: PLAN MATTERS (.3); ATTENTION TO J. MONTALI LETTER RE: AD HOC MOTION (.4); TELEPHONE M. FELDMAN RE: PLAN AND TCC FILINGS IN DISTRICT COURT (.3); MEDIATION CONFERENCE CALL WITH J. NEWSOME AND OTHER PARTIES (1.2); TELEPHONE B. JOHNSON RE: MEDIATION (.3); TELEPHONE K. ZIMAN RE: MEDIATION (.2). | | | | |
| 04/03/20 | Liou, Jessica | 0.30 | 352.50 | 008 | 58836637 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020008204

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | CONFER WITH LOCKE LORD RE IBEW CHAPTER 11 PLAN COMMENTS (.2); CONFER WITH T. SCHINCKEL RE SAME (.1). | | | | |
| 04/03/20 | Liou, Jessica | 0.80 | 940.00 | 008 | 58840295 |
| | CALL RE FIRE VICTIM TRUST AGREEMENT. | | | | |
| 04/03/20 | Goren, Matthew | 1.60 | 1,800.00 | 008 | 58825751 |
| | REVIEW PUBLICATION PROOFS FOR CONFIRMATION HEARING NOTICE AND EMAILS WITH L. CARENS RE: SAME (0.4); REVIEW DRAFT SHAREHOLDER REPLY TO AHC RSA ENFORCEMENT MOTION AND S KAROTKIN REVISIONS TO SAME (0.3); EMAILS WITH COURT, JONES DAY AND AKIN RE: HEARING AND CONFERENCE RE: SAME (0.4); WEEKLY PLAN UPDATE CALL WITH CLIENT AND LAZARD (0.5). | | | | |
| 04/03/20 | Carens, Elizabeth Anne | 2.00 | 1,460.00 | 008 | 58831306 |
| | CALLS WITH COMPANY RE: PLAN REVISIONS AND BK UPDATE (.4); REVIEW OF CONFIRMATION HEARING NOTICES (.9); RESEARCH RE PLAN CONFIRMATION AND SETTLEMENT DISCUSSION ISSUES (.7). | | | | |
| 04/03/20 | Evans, Steven | 6.20 | 4,526.00 | 008 | 58827067 |
| | CALL WITH K. KRAMER, J. NOLAN, AND R. SLACK TO DISCUSS LEGAL RESEARCH REGARDING THE ABSOLUTE PRIORITY RULE (.5); LEGAL RESEARCH ON THE ABSOLUTE PRIORITY RULE (5.7). | | | | |
| 04/03/20 | Foust, Rachael L. | 2.80 | 2,366.00 | 008 | 58831656 |
| | CORRESPOND WITH CLIENT AND ALIX RE CAUSES OF ACTION (0.4); REVIEW CAUSES OF ACTION DILIGENCE RESPONSES (2.4). | | | | |
| 04/03/20 | Morganelli, Brian | 1.40 | 833.00 | 008 | 58831013 |
| | CALL WITH S. KAROTKIN, J. LIOU, R. WINTHROP, B. MINTZ AND OTHERS RE PLAN CONFIRMATION QUESTIONS (.4); REVIEW DOCUMENTS RE: SAME (.8); COMMENT ON CONFIRMATION CHECKLIST (.2). | | | | |
| 04/03/20 | Schinckel, Thomas Robert | 1.40 | 1,183.00 | 008 | 58830504 |
| | CALL WITH CORPORATE FIRE VICTIM CLAIMS COUNSEL REGARDING FIRE VICTIM TRUST TERMS (0.6); CALL WITH IBEW COUNSEL REGARDING PLAN ISSUES (0.6); EMAILS REGARDING CALL WITH CHUBB RE PLAN AMENDMENTS (0.2). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020008204

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/03/20 | Lee, Kathleen | 3.80 | 1,653.00 | 008 | 58830522 |
| | RESEARCH PLAN SUPPLEMENTS AND NOTICES OF CONTRACT ASSUMPTION AND REJECTION AND THE CURE SCHEDULES FOR T. SCHINCKEL (3.5); CORRESPOND WITH T. PEENE RE: SAME (.3). | | | | |
| 04/04/20 | Karotkin, Stephen | 0.90 | 1,525.50 | 008 | 58830930 |
| | REVIEW AND REVISE RESPONSE TO AD HOC OBJECTION TO CRCP (.4); TELEPHONE H. WEISSMANN RE: PLAN ISSUES (.2); TELEPHONE K. ZIMAN RE: PLAN AND SHAREHOLDER AGREEMENT (.3). | | | | |
| 04/04/20 | Goren, Matthew | 0.20 | 225.00 | 008 | 58827646 |
| | EMAILS WITH STB AND CRAVATH RE: PLAN AND STOCK PROPOSAL. | | | | |
| 04/04/20 | Morganelli, Brian | 0.10 | 59.50 | 008 | 58831405 |
| | COMMENT ON PLAN CONFIRMATION CHECKLIST. | | | | |
| 04/04/20 | Schinckel, Thomas Robert | 0.20 | 169.00 | 008 | 58831132 |
| | REVIEW PLAN REGULATORY APPROVALS AND EMAIL TO JENNER REGARDING SAME (0.2). | | | | |
| 04/05/20 | Karotkin, Stephen | 4.90 | 8,305.50 | 008 | 58830893 |
| | REVIEW RESPONSIVE PLEADINGS RE: MOTION TO APPROVE GOVERNMENT SETTLEMENT (.7); REVIEW CRCP MOTION (.3); REVIEW S. ARCHIBALD EMAIL AND PLAN (.3); TELEPHONE S. ARCHIBALD AND J. LIOU RE: PLAN FINANCING (.3); REVIEW EMAIL AND RESPOND RE: DIP QUESTION WITH CRAVATH (.3); REVIEW FINAL DRAFT OF RESPONSE TO AD HOC CRCP MOTION PLEADING AND EMAILS JONES DAY RE: SAME (.2); TELEPHONE N. MITCHELL RE: TCC OBJECTION TO CRCP MOTION (.2); TELEPHONE J. WELLS RE: TCC MEDIATION (.3); REVIEW AND REVISE MOTION AND DECLARATION TO SEAL RESPONSE TO AD HOC CRCP MOTION (.4); DRAFT REPLY TO TCC OBJECTION TO CRCP MOTION (1.9). | | | | |
| 04/05/20 | Goren, Matthew | 0.90 | 1,012.50 | 008 | 58833862 |
| | CALL WITH S. KAROTKIN, CRAVATH AND STB RE: PLAN AND STOCK PROPOSAL. | | | | |
| 04/05/20 | Foust, Rachael L. | 2.40 | 2,028.00 | 008 | 58832179 |
| | REVIEW CAUSES OF ACTION DILIGENCE RESPONSE LIST. | | | | |
| 04/05/20 | Morganelli, Brian | 0.20 | 119.00 | 008 | 58831086 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020008204

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | REVIEW PLAN CONFIRMATION CHECKLIST. | | | | |
| 04/05/20 | Schinckel, Thomas Robert | 0.70 | 591.50 | 008 | 58831319 |
| | UPDATING CLOSING STEPS CHECKLIST. | | | | |
| 04/06/20 | Karotkin, Stephen | 2.60 | 4,407.00 | 008 | 58841642 |
| | REVIEW RESPONSIVE PLEADINGS RE: MOTION TO APPROVE CRCP SETTLEMENT (.6); REVIEW AND REVISE RESPONSE TO TCC OBJECTION TO CRCP SETTLEMENT MOTION (1.4); TELEPHONE B. JOHNSON RE COURT HEARING (.3); TELEPHONE N. MITCHELL RE: HEARING ON CRCP SETTLEMENT MOTION (.3). | | | | |
| 04/06/20 | Slack, Richard W. | 1.30 | 1,722.50 | 008 | 59272685 |
| | CONFERENCE CALL WITH J. LIOU, T. TSEKERIDES, OTHERS RE: CONFIRMATION SCHEDULE. | | | | |
| 04/06/20 | Tsekerides, Theodore E. | 2.10 | 2,572.50 | 008 | 58841993 |
| | CONFERENCE CALL WITH BFR AND LITIGATION RE: PLAN CONFIRMATION PROCEDURES (1.2); ANALYZE ISSUES RE: POSSIBLE APPROACHES AND STRATEGIES FOR PLAN CONFIRMATION HEARING (0.5); DRAFT CHART OF POTENTIAL PLAN CONFIRMATION STRATEGIES (0.4). | | | | |
| 04/06/20 | Tsekerides, Theodore E. | 0.30 | 367.50 | 008 | 58842005 |
| | REVIEW TCC PAPERS AND ANALYSIS OF ISSUES RE: RSA. | | | | |
| 04/06/20 | Liou, Jessica | 4.00 | 4,700.00 | 008 | 58843524 |
| | REVIEW CLOSING CHECKLIST AND EMAIL TO T. SCHINCKEL RE SAME (.2); FINANCE COMMITTEE CALL, RESPOND TO EMAILS FROM PILLSBURY AND STROOCK RE WILMINGTON MOTION RE PLAN TREATMENT (.6); REVIEW AND COMMENT ON S. FRANK DECLARATION (1.2); CONFER WITH WEIL, CRAVATH, ALIX, LAZARD, HUNTON RE PLAN CLOSING CHECKLIST (.5); CONFER WITH R. SLACK, T. TSEKERIDES RE PLAN CONFIRMATION ISSUES (1.3); EMAIL WITH JONES DAY RE PLAN ISSUES (.2). | | | | |
| 04/06/20 | Goren, Matthew | 1.80 | 2,025.00 | 008 | 58840164 |
| | ALL-HANDS' ADVISOR CALL RE: PLAN SUPPLEMENT DOCUMENTS (0.4); CALL WITH CLIENT RE: PLAN INTEREST AND CONTRACT CURE ISSUES (0.5); CALL WITH R. SLACK, T. TSEKERIDES, AND J. LIOU RE: PLAN CONFIRMATION DISCOVERY (0.9). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020008204

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/06/20 | Kramer, Kevin | 1.50 | 1,650.00 | 008 | 59272698 |
| | CALL RE CONFIRMATION DISCOVERY TIMELINE (1.3); PROVIDE COMMENTS RE CONFIRMATION DISCOVERY TIMELINE (.2). | | | | |
| 04/06/20 | Nolan, John J. | 1.30 | 1,313.00 | 008 | 58841891 |
| | CONFER WITH T. TSEKERIDES, R. SLACK, J. LIOU, M. GOREN, AND K. KRAMER RE: CONFIRMATION STRATEGY. | | | | |
| 04/06/20 | Carens, Elizabeth Anne | 1.80 | 1,314.00 | 008 | 58878600 |
| | CALL WITH ADVISORS RE: PLAN SUPPLEMENT (1); RESEARCH RE: CONFIRMATION ISSUES (.8). | | | | |
| 04/06/20 | Evans, Steven | 3.60 | 2,628.00 | 008 | 58843794 |
| | CALL WITH J. MINGA, K. KRAMER, AND P. BENVENUTTI TO DISCUSS ABSOLUTE PRIORITY RESEARCH (.5); LEGAL RESEARCH ABSOLUTE PRIORITY RULE FOR RULE 2004 APPLICATION (3.1). | | | | |
| 04/06/20 | Foust, Rachael L. | 0.60 | 507.00 | 008 | 58834862 |
| | PARTICIPATE ON PLAN SUPPLEMENT ADVISOR CALL AND REVIEW CHECKLILST (0.6). | | | | |
| 04/06/20 | Foust, Rachael L. | 0.60 | 507.00 | 008 | 58837550 |
| | CORRESPOND WITH CLIENT AND ALIX REGARDING CAUSES OF ACTION (0.2); REVIEW INITIAL SCHEDULE (0.4). | | | | |
| 04/06/20 | Morganelli, Brian | 2.40 | 1,428.00 | 008 | 58840753 |
| | REVIEW TERMS OF FIRE VICTIM TRUST AGREEMENT AND COMMENTS FROM PARTIES IN INTEREST. | | | | |
| 04/06/20 | Morganelli, Brian | 0.80 | 476.00 | 008 | 58840804 |
| | LARGE TEAM PLAN CONFIRMATION PLANNING CALL (.4); PREPARE PLAN SUPPLEMENT SHELL (.4). | | | | |
| 04/06/20 | Schinckel, Thomas Robert | 4.60 | 3,887.00 | 008 | 58840576 |
| | PREPARE FOR AND ATTEND PLAN CLOSING CALL (1.1); REVIEW ASSUMPTION AND REJECTION SCHEDULE AND COMMENTS TO ALIX REGARDING SAME (2.3); REVIEW DRAFT INDENTURES AND CALL WITH B HARNEY REGARDING THE SAME (1.2). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020008204

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/07/20 | Karotkin, Stephen | 1.40 | 2,373.00 | 008 | 58853432 |
| | TELEPHONE A. KORNBERG RE: COURT HEARING (.3); TELEPHONE M. FELDMAN RE: COURT HEARING (.3); TELEPHONE J. LODUCA, J. SIMON, W. JOHNSON RE: COURT HEARING (.3); TELEPHONE B. BENNETT RE: COURT HEARING (.2); TELEPHONE W. JOHNSON RE: COURT HEARING (.3). | | | | |
| 04/07/20 | Slack, Richard W. | 0.20 | 265.00 | 008 | 59272905 |
| | REVIEW CONFIRMATION DISCOVERY SCHEDULE, COMMENTS THERETO AND EMAILS RE: SAME. | | | | |
| 04/07/20 | Tsekerides, Theodore E. | 0.60 | 735.00 | 008 | 58853574 |
| | REVIEW COMMENTS ON PLAN SCHEDULING AND EMAIL WITH TEAM RE: STRATEGIES (0.4); REVISIONS TO PLAN SCHEDULING CHART (0.2). | | | | |
| 04/07/20 | Liou, Jessica | 1.20 | 1,410.00 | 008 | 58854168 |
| | REVIEW AND RESPOND TO EMAILS RE STATE SETTLEMENTS (.1); REVIEW AND REVISE SUMMARY OF STATE AND FEDERAL SETTLEMENTS (.5); CONFER WITH J. MESTER RE PLAN CONFIRMATION AND PLAN SUPPLEMENT STATUS AND NEXT STEPS (.6). | | | | |
| 04/07/20 | Goren, Matthew | 0.40 | 450.00 | 008 | 58850354 |
| | REVIEW PLAN DISCHARGE AND INJUNCTION PROVISIONS (0.2) AND EMAILS WITH J. LIOU AND CLIENT RE: SAME (0.2). | | | | |
| 04/07/20 | Carens, Elizabeth Anne | 1.40 | 1,022.00 | 008 | 58878626 |
| | RESEARCH RE: PLAN CONFIRMATION ISSUES (1.1); SUMMARIZE BUTTE COUNTY SETTLEMENT OBJECTION (.3). | | | | |
| 04/07/20 | Foust, Rachael L. | 1.80 | 1,521.00 | 008 | 58963993 |
| | REVIEW AND REVISE RETAINED CAUSES OF ACTION SCHEDULE AND NOTICE, TO BE FILED WITH PLAN SUPPLEMENT. | | | | |
| 04/07/20 | Morganelli, Brian | 1.30 | 773.50 | 008 | 58851985 |
| | COLLECT SAMPLE TRUST AGREEMENTS. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020008204

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/07/20 | Morganelli, Brian | 1.80 | 1,071.00 | 008 | 58852080 |
| | DRAFT PLAN SUPPLEMENT SHELL. | | | | |
| 04/07/20 | Schinckel, Thomas Robert | 0.10 | 84.50 | 008 | 58850689 |
| | CONSIDERING CONFIRMATION ISSUES. | | | | |
| 04/08/20 | Karotkin, Stephen | 3.60 | 6,102.00 | 008 | 58861618 |
| | TELEPHONE M. GOREN RE: SECURITIES CLAIMS AND TCC BUTTE COUNTY PLEADING (.3); REVIEW TCC OBJECTION TO BUTTE COUNTY MOTION AND OUTLINE RESPONSE (1.1); REVIEW AND REVISE PROPOSED ORDER APPROVING CRCP (.8); FINALIZE ORDER RE; CRCP SETTLEMENT (.8); MULTIPLE EMAILS RE: SAME (.6). | | | | |
| 04/08/20 | Tsekerides, Theodore E. | 1.60 | 1,960.00 | 008 | 58861630 |
| | CONFERENCE CALL WITH LATHAM AND R. SLACK RE: SECURITIES CLAIMS IN BANKRUPTCY PROCEEDING (1.1); ANALYZE ISSUES RE: NEXT STEPS ON SECURITIES CLAIMS IN BANKRUPTCY (0.2); CHART AND EMAIL TO CLIENT AND TEAM RE: PLAN CONFIRMATION (0.3). | | | | |
| 04/08/20 | Goren, Matthew | 0.70 | 787.50 | 008 | 58858122 |
| | EMAILS WITH CLIENT RE: PLAN VOTING REQUIREMENTS (0.2); CALLS AND EMAILS WITH WILLKIE AND CITI RE: PLAN ESCROW ISSUES (0.4); DAILY PLAN UPDATE CALL WITH JD AND PJT (0.1). | | | | |
| 04/08/20 | Carens, Elizabeth Anne | 0.30 | 219.00 | 008 | 58878636 |
| | DISCUSSION RE: RESPONSE TO BUTTE COUNTY OBJECTION. | | | | |
| 04/08/20 | Evans, Steven | 4.80 | 3,504.00 | 008 | 58859726 |
| | CALL WITH T. SCHINCKEL TO DISCUSS INTEREST RATE RESEARCH FOR ASSUMED CONTRACTS (.1); EMAIL CORRESPONDENCE REGARDING THE SAME (.3); LEGAL RESEARCH REGARDING THE SAME (4.4). | | | | |
| 04/08/20 | Foust, Rachael L. | 4.20 | 3,549.00 | 008 | 59036646 |
| | CALLS WITH COMPANY AND ALIX RE CAUSES OF ACTION LIST (0.8); REVIEW AND REVISE COMPILED CAUSES OF ACTION LIST (3.4). | | | | |
| 04/08/20 | Morganelli, Brian | 3.20 | 1,904.00 | 008 | 58861857 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020008204

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | COMPARE CLAIMS RESOLUTION TRUST TERMS. | | | | |
| 04/08/20 | Morganelli, Brian | 0.20 | 119.00 | 008 | 58861925 |
| | REVIEW WATTS FILING ON SUPPLEMENTAL DISCLOSURE. | | | | |
| 04/08/20 | Schinckel, Thomas Robert | 0.60 | 507.00 | 008 | 58858412 |
| | UPDATING CLOSING CHECKLIST (0.6). | | | | |
| 04/09/20 | Karotkin, Stephen | 2.10 | 3,559.50 | 008 | 58866471 |
| | PLAN SUPPLEMENT GROUP UPDATE CALL (.4); TELEPHONE N. MITCHELL RE: OBSERVER MECHANICS AND DETAILS (.3); REVIEW AND REVISE REPLY BRIEF IN DISTRICT COURT RE: ESTIMATION OF FIRE CLAIMS (1.4). | | | | |
| 04/09/20 | Liou, Jessica | 0.20 | 235.00 | 008 | 58898561 |
| | REVIEW LETTER WITH SUBROS RE PLAN AMENDMENTS (.2). | | | | |
| 04/09/20 | Goren, Matthew | 0.80 | 900.00 | 008 | 58869135 |
| | BI-WEEKLY PLAN CLOSING CHECKLIST CALL (0.3); EMAILS WITH CRAVATH AND CLAIMANT RE: RSA JOINDER (0.1); EMAILS WITH T. SCHINCKEL RE: RUBY CONFIRMATION ORDER LANGUAGE (0.4). | | | | |
| 04/09/20 | Minga, Jay | 0.60 | 630.00 | 008 | 59278233 |
| | COMMUNICATIONS WITH WEIL LITIGATION AND BANKRUPTCY TEAM RE TCC/RSA MEDIATION/PLAN CONFIRMATION DISPUTE. | | | | |
| 04/09/20 | Carens, Elizabeth Anne | 1.20 | 876.00 | 008 | 58878640 |
| | CALLS RE: PLAN SUPPLEMENT WORKSTREAMS (.6); RESEARCH RE: PLAN CONFIRMATION ISSUES (.6). | | | | |
| 04/09/20 | Foust, Rachael L. | 3.60 | 3,042.00 | 008 | 59036552 |
| | REVISE CAUSES OF ACTION LIST (3.3); PARTICIPATE ON ADVISOR PLAN SUPPLEMENT CALL (0.3). | | | | |
| 04/09/20 | Morganelli, Brian | 0.70 | 416.50 | 008 | 58866863 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020008204

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | PLAN CONFIRMATION PLANNING CALL (.3); PREPARE PLAN SUPPLEMENT (.4). | | | | |
| 04/09/20 | Schinckel, Thomas Robert | 1.80 | 1,521.00 | 008 | 58866338 |
| | EMAILS REGARDING AKIN QUERIES ON NOTEHOLDER RSA (0.3); CONFERRING WITH B MORGANELLI REGARDING EXIT FINANCING RESOLUTIONS (0.4); EMAILS REGARDING PLAN INSURANCE NEUTRALITY LANGUAGE (0.2); CONSIDERING AND UPDATING OPEN PLAN ISSUES TRACKER (0.7); REVIEW PROPOSED CONFIRMATION ORDER LANGUAGE (0.2). | | | | |
| 04/09/20 | Schinckel, Thomas Robert | 0.60 | 507.00 | 008 | 59279045 |
| | PLAN CONFIRMATION CALL. | | | | |
| 04/10/20 | Karotkin, Stephen | 2.90 | 4,915.50 | 008 | 58872018 |
| | REVIEW UCC RESPONSE RE: MOTION IN DISTRICT COURT TO ESTIMATE FIRE CLAIMS LIABILITY (.2); REVIEW REVISED DRAFT OF DEBTOR'S RESPONSE RE: MOTION IN DISTRICT COURT TO ESTIMATE FIRE CLAIMS (1.1); REVIEW AND REVISE RESPONSE TO TCC OBJECTION TO BUTTE COUNTY SETTLEMENT MOTION (.8); REVIEW WILLKIE LETTER RE: BUTTE FUNDING (.2); REVIEW LETTER RE: TRUST RESOLUTION PROCESS (.3); TELEPHONE B. JOHNSON RE: BUTTE COUNTY SETTLEMENT MOTION(.3). | | | | |
| 04/10/20 | Slack, Richard W. | 1.50 | 1,987.50 | 008 | 59279498 |
| | TELEPHONE CALL WITH J. LIOU, T. TSEKERIDES AND OTHERS (2X) RE: PREPARE FOR CONFIRMATION. | | | | |
| 04/10/20 | Tsekerides, Theodore E. | 1.80 | 2,205.00 | 008 | 58873644 |
| | TEAM CALLS TO DISCUSS PLAN CONFIRMATION ISSUES (1.4); ANALYZE STRATEGIES FOR PLAN CONFIRMATION (0.4). | | | | |
| 04/10/20 | Liou, Jessica | 3.50 | 4,112.50 | 008 | 58876951 |
| | REVIEW AND ANNOTATE FIRE VICTIM TRUST LETTER FROM ATT/ADVENTIST (.5); REVIEW AND RESPOND TO EMAILS FROM T. SCHINCKEL RE PLAN ISSUES (.1); CONFER WITH WEIL LITIGATION AND BFR TEAMS RE CONFIRMATION BRIEF AND CONFIRMATION WORKSTREAMS (.5); CONFER WITH DUANE MORRIS, T. SCHINCKEL RE CHAPTER 11 PLAN ISSUES (.3); CONFER WITH L. GOLTSER, S. KAROTKIN RE SHAREHOLDER ISSUE (1.1); CONFER WITH LITIGATION GROUP RE CHAPTER 11 PLAN CONFIRMATION (1.0). | | | | |
| 04/10/20 | Goren, Matthew | 1.80 | 2,025.00 | 008 | 58871676 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020008204

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | WEIL TEAM PLAN CONFIRMATION STRATEGY CALL (0.5) AND EMAILS RE: SAME (0.1); FOLLOW-UP CALL WITH SAME GROUP RE: ADDITIONAL ISSUES (0.8); WEEKLY PLAN STRATEGY CALL WITH CLIENT (0.4). | | | | |
| 04/10/20 | Kramer, Kevin | 1.30 | 1,430.00 | 008 | 59279538 |
| | CALL WITH BANKRUPTCY TEAM RE CONFIRMATION PLAN WORKSTREAMS, AND FOLLOW-UP RE SAME. | | | | |
| 04/10/20 | Swenson, Robert M. | 0.50 | 550.00 | 008 | 58874837 |
| | PARTICIPATE ON WGM CONFERENCE CALL TO DISCUSS CONFIRMATION ISSUES TO BE BRIEFED AND DECLARATIONS TO BE DRAFT BY THE RESTRUCTURING AND LITIGATION TEAMS. | | | | |
| 04/10/20 | Green, Austin Joseph | 1.40 | 1,022.00 | 008 | 58870381 |
| | CALL TO DISCUSS PLAN CONFIRMATION WORK-STREAMS (0.5); FOLLOW UP CALL TO DISCUSS PLAN CONFIRMATION WORK-STREAMS (0.9). | | | | |
| 04/10/20 | McNulty, Shawn C. | 1.30 | 1,098.50 | 008 | 58878944 |
| | PLAN CONFIRMATION ASSIGNMENTS CALLS. | | | | |
| 04/10/20 | Nolan, John J. | 0.50 | 505.00 | 008 | 58875863 |
| | CONFER WITH BFR AND LITIGATION TEAMS RE: CONFIRMAITON WORKSTREAMS. | | | | |
| 04/10/20 | Irani, Neeckaun | 1.60 | 1,168.00 | 008 | 58876013 |
| | CONFERENCE TEAM RE CONFIRMATION PLAN (1.4); ANALYZE CASE CORRESPONDENCE (0.2). | | | | |
| 04/10/20 | Carens, Elizabeth Anne | 2.40 | 1,752.00 | 008 | 58875703 |
| | CALLS RE: PLAN CONFIRMATION WORKSTREAMS (1.1); RESEARCH RE: PLAN CONFIRMATION ISSUES (.7); COORDINATION FOR HEARING RE: BUTTE COUNTY MOTION (.6). | | | | |
| 04/10/20 | Evans, Steven | 1.40 | 1,022.00 | 008 | 58875733 |
| | CALL WITH BANKRUPTCY TEAM TO DISCUSS PLAN CONFIRMATION. | | | | |
| 04/10/20 | Foust, Rachael L. | 2.20 | 1,859.00 | 008 | 59036653 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020008204

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | PARTICIPATE ON INTERNAL TEAM CALL RE PLAN CONFIRMATION COORDINATION (1.8); PARTICIPATE ON TEAM CALL RE PROPOSED PLAN REVISIONS (.4). | | | | |
| 04/10/20 | Hayes, Emily A. | 1.30 | 773.50 | 008 | 58876957 |
| | PLAN CONFIRMATION WORK STREAMS CALLS. | | | | |
| 04/10/20 | Morganelli, Brian | 0.20 | 119.00 | 008 | 58871005 |
| | PLANNING CALL WITH KBK, R. FOUST, L. CARENS, T. SCHINCKEL. | | | | |
| 04/10/20 | Morganelli, Brian | 3.30 | 1,963.50 | 008 | 58871033 |
| | CALLS WITH BFR AND LITIGATION TEAM RE: PLAN CONFIRMATION PLANNING (1.4); REVIEW EXIT FINANCING TIMING (.1); REVISE PROPOSED PLAN CONFIRMATION ORDER (.2); RESEARCH RE: PLAN SUPPLEMENT (1.6). | | | | |
| 04/10/20 | McGrath, Colin | 1.50 | 1,267.50 | 008 | 58874272 |
| | JOIN CALLS WITH BFR TEAM RE: PLAN CONFIRMATION WORKSTREAMS (1.5). | | | | |
| 04/10/20 | Schinckel, Thomas Robert | 3.30 | 2,788.50 | 008 | 58873916 |
| | PREPARE FOR AND ATTEND PLAN CONFIRMATION CALL (0.6); PREPARE FOR AND ATTEND CALL WITH CHUBB COUNSEL REGARDING PLAN REVISIONS (0.7); EMAIL TO AKIN REGARDING RSA (0.3); EMAIL TO CALPINE (0.2); UPDATING PLAN OPEN ISSUES TRACKER (1.1); CONSIDERING FURTHER RSA ISSUES ()(.4). | | | | |
| 04/11/20 | Foust, Rachael L. | 1.20 | 1,014.00 | 008 | 59036377 |
| | REVISE CONFIRMATION BRIEF ISSUES LIST. | | | | |
| 04/12/20 | Schinckel, Thomas Robert | 1.20 | 1,014.00 | 008 | 58873365 |
| | UPDATING PLAN CLOSING CHECKLIST (1.2). | | | | |
| 04/13/20 | Karotkin, Stephen | 3.70 | 6,271.50 | 008 | 58891517 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020008204

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | CONFERENCE CALL WITH CRAVATH, SIMPSON AND LAZARD RE: EQUITY BACKSTOP AND BUTTE CITY MOTION (.6); REVIEW AND REVISE STATE AGENCY CLAIMS SETTLEMENT AGREEMENT (1.3); CONFERENCE CALL WITH ALL PROFESSIONALS RE: PLAN CONFIRMATION AND PLAN SUPPLEMENT AGENDA (.6); PLAN CONFIRMATION PREPARATION CALL WITH WG&M (.6); TELEPHONE K. ORSINI RE: J. DONATO STATUS CONFERENCE (.2); TELEPHONE R. NEWSOME RE: J. DONATO STATUS CONFERENCE (.2); TELEPHONE B. BENNETT RE: J. DONATO STATUS CONFERENCE (.2). | | | | |
| 04/13/20 | Tsekerides, Theodore E. | 1.70 | 2,082.50 | 008 | 58883515 |
| | CALL WITH JONES DAY RE: PLAN CONFIRMATION HEARING (0.5); TEAM CALL RE: PLAN CONFIRMATION HEARING (0.5); ANALYZE STRATEGIES AND NEXT STEPS FOR PLAN CONFIRMATION HEARING (0.6); CALL WITH J. NOLAN RE: PLAN CONFIRMATION (0.1). | | | | |
| 04/13/20 | Liou, Jessica | 4.30 | 5,052.50 | 008 | 58886228 |
| | REVIEW AND RESPOND TO EMAILS RE CHAPTER 11 PLAN SUPPLEMENT DOCUMENTS (.2); REVIEW AND REVISE CHAPTER 11 PLAN ISSUES OUTLINE (.4); CONFER WITH JONES DAY RE PLAN CONFIRMATION (1.0); REVIEW AND RESPOND TO EMAILS RE INSURANCE LANGUAGE FOR CHAPTER 11 PLAN (.2); CONFER WITH WEIL, CRAVATH, LAZARD, ALIX, HUNTON, PGE TEAMS RE PLAN CLOSING CHECKLIST (.5); EMAILS WITH R. FOUST RE POSTPETITION INTEREST (.1), EMAIL WITH WILLKIE RE SUBROGATION TRUST DOCUMENTS (.1), EMAIL WITH LAZARD AND S. KAROTKIN RE BONDHOLDER RSA (.1); EXTENSIVE REVISIONS TO CHAPTER 11 CONFIRMATION ISSUES OUTLINE (.5); DRAFT CONFIRMATION ISSUES LIST (.3); CONFER WITH GOODWIN, T. SCHINCKEL RE CHAPTER 11 PLAN ISSUES (.3); CONFER WITH WEIL LITIGATION AND BFR TEAMS RE CONFIRMATION HEARING STRATEGY (.6). | | | | |
| 04/13/20 | Goren, Matthew | 1.70 | 1,912.50 | 008 | 58883064 |
| | CALL WITH JLF RE: PLAN CONFIRMATION AND EMERGENCE TIMELINE AND COMMUNICATIONS STRATEGIES (0.3) AND FOLLOW-UP EMAILS RE: SAME (0.2); BI-WEEKLY PLAN CLOSING CHECKLIST CALL (0.5); DAILY UPDATE CALL WITH SHAREHOLDER ADVISORS (0.1); ALL HANDS WEIL CALL RE: PLAN CONFIRMATION RESEARCH ISSUES (0.6). | | | | |
| 04/13/20 | Kramer, Kevin | 0.60 | 660.00 | 008 | 59305625 |
| | ATTEND CALL RE CONFIRMATION WORKSTREAMS (.6). | | | | |
| 04/13/20 | Swenson, Robert M. | 0.60 | 660.00 | 008 | 58885738 |
| | PARTICIPATE ON FOLLOW-UP CONFERENCE CALL TO DISCUSS ADDITIONAL CONFIRMATION ISSUES. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020008204

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/13/20 | McNulty, Shawn C. | 0.60 | 507.00 | 008 | 58885873 |
| | CONFIRMATION PLAN ASSIGNMENTS CALL - BFR AND LITIGATION TEAM. | | | | |
| 04/13/20 | Nolan, John J. | 1.10 | 1,111.00 | 008 | 58883481 |
| | CONFER WITH BFR AND LITIGATION TEAMS RE: CONFIRMATION WORKSTREAMS. | | | | |
| 04/13/20 | Irani, Neeckaun | 0.60 | 438.00 | 008 | 58886261 |
| | CONFERENCE WITH TEAM RE PLAN CONFIRMATION STRATEGY. | | | | |
| 04/13/20 | Carens, Elizabeth Anne | 2.70 | 1,971.00 | 008 | 58920689 |
| | CALLS RE: PLAN SUPPLEMENT AND PLAN CONFIRMATION WORKSTREAMS (2.2); RELATED DILIGENCE AND RESEARCH (.5). | | | | |
| 04/13/20 | Evans, Steven | 0.50 | 365.00 | 008 | 59305628 |
| | CALL WITH BANKRUPTCY TEAM TO DISCUSS PLAN CONFIRMATION WORK STREAMS (.5). | | | | |
| 04/13/20 | Foust, Rachael L. | 4.80 | 4,056.00 | 008 | 59036421 |
| | PARTICIPATE ON PLAN SUPPLEMENT ADVISOR CALL (0.6); PARTICIPATE ON PLAN CONFIRMATION WORKSTREAMS CALL (0.8); CORRESPOND WITH CLIENT ANDD REVISE CAUSES OF ACTION PLAN SUPPLEMENT LIST (2.1); UPDATE CONFIRMATION BRIEF CHECKLIST (1.3). | | | | |
| 04/13/20 | Foust, Rachael L. | 0.30 | 253.50 | 008 | 59036471 |
| | REVIEW AND CIRCULATE SUBROGATION TRUST AGREEMENT AND EXHIBITS (0.3). | | | | |
| 04/13/20 | Morganelli, Brian | 0.20 | 119.00 | 008 | 58885266 |
| | COMMENT ON GOVERNMENT CLAIMS SETTLEMENT TERM SHEET. | | | | |
| 04/13/20 | Morganelli, Brian | 2.40 | 1,428.00 | 008 | 58885318 |
| | REVISE PLAN SUPPLEMENT (.4); PLANNING CALL WITH BROAD PROFESSIONAL TEAM AND CLIENT (.5); CALL WITH WEIL BFR AND LITIGATION RE: CONFIRMATION WORKSTREAM PLANNING (.6); REVIEW COMPARABLE TRUST DISTRIBUTION PROCEDURES AND OTHER PLAN-RELATED DOCUMENTS (.9). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020008204

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/13/20 | McGrath, Colin | 0.10 | 84.50 | 008 | 58884432 |
| | REVIEW EMAIL FROM J. LIOU AND J. MINGA RE: PLAN CONFIRMATION WORKSTREAMS (.1). | | | | |
| 04/13/20 | Schinckel, Thomas Robert | 4.70 | 3,971.50 | 008 | 58882496 |
| | UPDATING PLAN CLOSING CHECKLIST (1.1); CALL ON PLAN CONFIRMATION WORKSTREAM (0.6); CALL ON PLAN SUPPLEMENT WORKSTREAM (0.6); REVIEW EXIT FINANCING BOARD RESOLUTIONS AND CONFERRING WITH B MORGANELLI REGARDING SAME (0.9); CALL ON INSURANCE PROVISIONS OF PLAN (0.4); REVIEW AND CONSIDER AMENDMENTS TO PLAN AND PLAN SUPPLEMENT DOCUMENTS (1.1). | | | | |
| 04/13/20 | Lane, Erik | 0.70 | 651.00 | 008 | 59305643 |
| | ATTEND PLAN CONFIRMATION ISSUES CALL AND PREP FOR SAME (0.7). | | | | |
| 04/14/20 | Karotkin, Stephen | 1.10 | 1,864.50 | 008 | 58892746 |
| | CONFERENCE CALL WITH WEIL TEAM RE: CONFIRMATION PREPARATION (1.1). | | | | |
| 04/14/20 | Slack, Richard W. | 1.50 | 1,987.50 | 008 | 59305777 |
| | CONFIRMATION PLANNING CALL WITH S. KAROTKIN, T. TSEKERIDES, J. LIOU AND OTHERS (1.5). | | | | |
| 04/14/20 | Tsekerides, Theodore E. | 0.30 | 367.50 | 008 | 58900624 |
| | REVIEW PPI APPEAL DENIAL. | | | | |
| 04/14/20 | Tsekerides, Theodore E. | 1.40 | 1,715.00 | 008 | 58900659 |
| | PLAN TEAM CALL. | | | | |
| 04/14/20 | Liou, Jessica | 2.70 | 3,172.50 | 008 | 58895769 |
| | CONFER WITH LAZARD, ALIX, T. TSEKERIDES RE FUNDS FLOW (1.0); CONFER WITH R. FOUST RE PLAN CONFIRMATION (.3); CONFER RE CHAPTER 11 PLAN CONFIRMATION WORKSTREAMS (1.2); REVIEW AND RESPOND TO EMAILS FROM CRAVATH AND B. MORGANELLI RE STATE AND FEDERAL FIRE CLAIM SETTLEMENTS (.2). | | | | |
| 04/14/20 | Goren, Matthew | 1.40 | 1,575.00 | 008 | 58901285 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020008204

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | EMAILS WITH PRIME CLERK AND CLIENT RE: EMPLOYEE CONFIRMATION HEARING NOTICING (0.2); ALL HANDS' WEIL CALL RE: PLAN CONFIRMATION ISSUES (1.2). | | | | |
| 04/14/20 | Kramer, Kevin | 1.40 | 1,540.00 | 008 | 59305880 |
| | TEAM CALL RE CONFIRMATION HEARING TASKS (1.4). | | | | |
| 04/14/20 | Swenson, Robert M. | 0.80 | 880.00 | 008 | 58892812 |
| | PARTICIPATE ON FOLLOW-UP CONFERENCE CALL TO DISCUSS ADDITIONAL CONFIRMATION ISSUES TO BE BRIEFED AND DECLARATIONS TO BE DRAFT BY THE RESTRUCTURING AND LITIGATION TEAMS. | | | | |
| 04/14/20 | Minga, Jay | 1.80 | 1,890.00 | 008 | 59305845 |
| | ATTEND COURT HEARING RE TCC REQUEST FOR FINANCIAL ADVISOR FUNDING, PLAN CONFIRMATION OBJECTION ISSUES, ADVISOR RETENTION, BUDGETING ON FEE APPLICATION REVIEWS, TENTATIVE RULING ON BUTTE FINE SATISFACTION RE FIRE VICTIMS FUND, TENTATIVE RULING ON TCC STANDING, SECURITIES DERIVATIVE/DIRECT CLAIMS (1.8). | | | | |
| 04/14/20 | Green, Austin Joseph | 1.40 | 1,022.00 | 008 | 58891932 |
| | CALL TO DISCUSS CONFIRMATION PLAN WORK STREAMS. | | | | |
| 04/14/20 | McNulty, Shawn C. | 1.50 | 1,267.50 | 008 | 58894433 |
| | PGE PLAN ASSIGNMENTS CALL. | | | | |
| 04/14/20 | Nolan, John J. | 1.50 | 1,515.00 | 008 | 58891451 |
| | CONFER WITH BFR AND LITIGATION TEAMS RE: CONFIRMATION WORKSTREAMS. | | | | |
| 04/14/20 | Irani, Neeckaun | 1.50 | 1,095.00 | 008 | 59305700 |
| | CONFERENCE TEAM CALL RE: PLAN CONFIRMATION STRATEGY AND WORK STREAMS. | | | | |
| 04/14/20 | Carens, Elizabeth Anne | 1.10 | 803.00 | 008 | 58922410 |
| | CALL RE: PLAN CONFIRMATION ISSUES. | | | | |
| 04/14/20 | Evans, Steven | 2.00 | 1,460.00 | 008 | 59305703 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020008204

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | CALL WITH BANKRUPTCY TEAM TO DISCUSS PLAN CONFIRMATION WORK STREAMS (1.5); REVIEW PROPOSED PLAN OF REORGANIZATION (.5). | | | | |
| 04/14/20 | Foust, Rachael L. | 2.80 | 2,366.00 | 008 | 59036502 |
| | CALL WITH J LIOU RE: CONFIRMATION CHECKLIST (0.6); CALL WITH INTERNAL TEAM REGARDING CONFIRMATION BRIEF (0.9); UPDATE CONFIRMATION CHECKLIST (1.3). | | | | |
| 04/14/20 | Foust, Rachael L. | 0.80 | 676.00 | 008 | 59036799 |
| | REVISE SCHEDULE OF RETAINED ACTIONS FOR PLAN SUPPLEMENT. | | | | |
| 04/14/20 | Morganelli, Brian | 2.80 | 1,666.00 | 008 | 58893595 |
| | PLAN CONFIRMATION PLANNING CALL WITH BFR AND LITIGATION TEAM (1.4); REVISE PLAN SUPPLEMENT SHELL (.6); COMMENT ON FIRE VICTIM TRUST AGREEMENT (.7); REVIEW PRELIMINARY INTERIM VOTING REPORT (.1). | | | | |
| 04/14/20 | Morganelli, Brian | 0.40 | 238.00 | 008 | 58893642 |
| | REVIEW COMMENTS ON GOVERNMENT CLAIMS SETTLEMENT (.2); CORRESPONDENCE WITH A. ASTORE RE: SAME (.2). | | | | |
| 04/14/20 | McGrath, Colin | 0.60 | 507.00 | 008 | 58893864 |
| | JOIN CALL WITH BANKRUTPCY TEAM RE: PLAN CONFIRMATION WORKSTREAMS (.6). | | | | |
| 04/14/20 | Schinckel, Thomas Robert | 5.60 | 4,732.00 | 008 | 58890704 |
| | ATTENDANCE ON FUNDS FLOW CALL (0.9); ATTENDANCE ON CALL REGARDING PLAN CONFIRMATION WORKSTREAMS (1.8); DRAFT PLAN SUPPLEMENT DOCUMENTS AND AMENDMENTS TO PLAN (2.9). | | | | |
| 04/15/20 | Karotkin, Stephen | 1.80 | 3,051.00 | 008 | 58912195 |
| | TELEPHONE K. ORSINI RE: COURT STATUS CONFERENCE BEFORE JUDGE DONATO (.3); TELEPHONE B. JOHNSON RE: DISTRICT COURT STATUS CONFERENCE (.3); REVIEW PLEADINGS RE: JUDGE DONATO STATUS CONFERENCE (.6); TELEPHONE N. MITCHELL RE: DISTRICT COURT STATUS CONFERENCE (.3); REVIEW REVISED DRAFTS OF FEMA AND STATE AGENCY SETTLEMENT AGREEMENT (.3). | | | | |
| 04/15/20 | Tsekerides, Theodore E. | 1.10 | 1,347.50 | 008 | 58900598 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020008204

ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | ANALYZE ISSUES AND STRATEGIES RE: PLAN CONFIRMATION HEARING (0.6); REVIEW MATERIALS FOR PLAN CONFIRMATION (0.5). | | | | |
| 04/15/20 | Liou, Jessica | 1.70 | 1,997.50 | 008 | 58904395 |
| | REVIEW AND COMMENT ON FEDERAL AND STATE CLAIMS SETTLEMENTS (.3); REVIEW DRAFT ARTICLES AND BYLAWS (1.1); CONFER WITH T. SCHINCKEL RE CHAPTER 11 PLAN RELEASES (.1); EMAILS RE CHAPTER 11 PLAN RELEASES (.2). | | | | |
| 04/15/20 | Evans, Steven | 0.10 | 73.00 | 008 | 58901413 |
| | READ EMAIL CORRESPONDENCE REGARDING RESCISSION OR DAMAGE CLAIMS REPORT. | | | | |
| 04/15/20 | Foust, Rachael L. | 4.20 | 3,549.00 | 008 | 59036473 |
| | CORRESPOND WITH ALIX AND COMPANY REGARDING PLAN SUPPLEMENT (0.3); DRAFT AND REVISE NOTICES FOR RETAINED ACTIONS AND COMPILE AND REVISE SCHEDULE (3.9). | | | | |
| 04/15/20 | Foust, Rachael L. | 6.50 | 5,492.50 | 008 | 59036534 |
| | UPDATE CONFIRMATION CHECKLIST (1.8); RESEARCH AND ANALYSIS REGARDING CONFIRMATION BRIEF (4.7). | | | | |
| 04/15/20 | Morganelli, Brian | 1.70 | 1,011.50 | 008 | 58901312 |
| | REVIEW UPDATED GOVERNMENT CLAIMS TERM SHEETS (.3) AND REVISE MOTION RE: SAME (.6); CORRESPONDENCE WITH A. ASTORE RE: GOVERNMENT CLAIMS SETTLEMENT AUDIT (.8). | | | | |
| 04/15/20 | Morganelli, Brian | 3.40 | 2,023.00 | 008 | 58901522 |
| | COMMENT ON TERMS OF FIRE VICTIM TRUST AGREEMENT. | | | | |
| 04/15/20 | Schinckel, Thomas Robert | 2.90 | 2,450.50 | 008 | 58917632 |
| | CALL WITH ALIX REGARDING LAND ACCESS AGREEMENT ISSUES (0.5); DRAFT PLAN SUPPLEMENT DOCUMENTS AND CONFERRING WITH M GOREN REGARDING SAME (1.3); DRAFT PLAN CLOSING CHECKLIST (0.8); EMAILS REGARDING PLAN AMENDMENTS (0.3). | | | | |
| 04/16/20 | Karotkin, Stephen | 3.60 | 6,102.00 | 008 | 58921204 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020008204

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | REVIEW AND REVISE R. KENNEY RESPONSE RE: ABRAMS EMAIL (.2); TELEPHONE K. ZIMAN RE: PLAN FINANCING AND CONFIRMATION HEARING (.5); CONFERENCE CALL WITH CRAVATH AND DAVIS POLK RE: PLAN FINANCING AGREEMENTS (.4); TELEPHONE O'MELVENY AND MUNGER RE: GOV. CONTINGENCY PLAN PROCESS (.3); TELEPHONE E. GOODMAN RE: FEMA AND STATE AGENCY SETTLEMENTS (.4); WG&M AND PROFESSIONALS PLAN SUPPLEMENT COORDINATION CALL (.6); TELEPHONE AND EMAIL A. RIDDLE AND M. GOREN RE: PLAN SOLICITATION (.2); TELEPHONE J. WELLS RE: JUDGE DONATO STATUS CONFERENCE (.2); TELEPHONE B. JOHNSON RE: JUDGE DONATO STATUS CONFERENCE (.2); TELEPHONE K. ORSINI RE: JUDGE DONATO STATUS CONFERENCE (.2); TELEPHONE JUDGE NEWSOME RE: JUDGE DONATO STATUS CONFERENCE (.2); TELEPHONE J. LODUCA RE: JUDGE DONATO STATUS CONFERENCE (.2). | | | | |
| 04/16/20 | Tsekerides, Theodore E. | 0.70 | 857.50 | 008 | 58908051 |
| | PREPARE OUTLINE OF STRATEGIES FOR PLAN CONFIRMATION HEARING (0.7). | | | | |
| 04/16/20 | Liou, Jessica | 2.10 | 2,467.50 | 008 | 58914848 |
| | REVIEW AND RESPOND TO OUTSTANDING EMAILS RE PLAN SUPPLEMENT DOCUMENTS (.5); CONFER WITH HUNTON RE TERMS OF DEBT DOCUMENTS (.5); PLAN SUPPLEMENT CALL WITH WEIL, LAZARD, CRAVATH, ALIX, MTO, HUNTON (.4); CONFER WITH F. ADAMS RE DEBT ISSUES (.7);. | | | | |
| 04/16/20 | Liou, Jessica | 2.30 | 2,702.50 | 008 | 58914873 |
| | CONFER WITH T. SCHINCKEL RE NEW DEBT TERM SHEETS AND COMMENTS TO SAME (.3); CONFER WITH CRAVATH, WEIL, DAVIS POLK RE PLAN SUPPLEMENT (.5); REVIEW AND COMMENT ON SUPPLEMENTAL PROSPECTUS (1.5). | | | | |
| 04/16/20 | Adams, Frank R. | 0.60 | 915.00 | 008 | 58907507 |
| | DISCUSSION WITH J. LIOU RE REGISTRATION RIGHTS QUESTION (0.6). | | | | |
| 04/16/20 | Goren, Matthew | 1.30 | 1,462.50 | 008 | 58908378 |
| | CALLS AND EMAILS WITH R. FOUST RE: RETAINED CAUSES OF ACTION SCHEDULE (0.4); EMAILS WITH J. LIOU RE: SAME (0.1); BI-WEEKLY ALL HANDS' ADVISOR CALL RE: PLAN SUPPLEMENT DOCUMENTS AND CLOSING CHECKLIST (0.4); JONES DAY/PJT PLAN FUNDING UPDATE CALL (0.4). | | | | |
| 04/16/20 | Carens, Elizabeth Anne | 1.20 | 876.00 | 008 | 58926527 |
| | CALLS RE: PLAN SUPPLEMENT WORKSTREAMS (.6); RESEARCH RE: PLAN CONFIRMATION ISSUES (.6). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020008204

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/16/20 | Carens, Elizabeth Anne | 2.70 | 1,971.00 | 008 | 58926637 |
| | REVIEW AND REVISE RESPONSE AND DECLARATION IN SUPPORT OF 2020 EMPLOYEE COMPENSATION MOTION. | | | | |
| 04/16/20 | Evans, Steven | 0.10 | 73.00 | 008 | 59376776 |
| | READ EMAIL CORRESPONDENCE REGARDING PLAN CLASSIFICATION ISSUES. | | | | |
| 04/16/20 | Foust, Rachael L. | 4.30 | 3,633.50 | 008 | 59036605 |
| | RESEARCH RELATED TO CONFIRMATION OF PLAN 4.3. | | | | |
| 04/16/20 | Foust, Rachael L. | 2.80 | 2,366.00 | 008 | 59036713 |
| | PARTICIPATE ON PLAN SUPPLEMENT ADVISOR CALL (0.6); REVIEW AND REVISE RETAINED ACTIONS LIST FOR SUPPLEMENT (2.2). | | | | |
| 04/16/20 | Morganelli, Brian | 2.10 | 1,249.50 | 008 | 58908291 |
| | CALL WITH R. FOUST RE: CONFIRMATION BRIEF (.1); CORRESPONDENCE WITH T. SCHINCKEL, T. GOSLIN RE: PROPOSED CONFIRMATION ORDER (.1); REVIEW EXECUTIVE COMPENSATION PLAN FOR PLAN SUPPLEMENT (.9); REVISE PLAN SUPPLEMENT (.2); LARGE TEAM CALL RE: CLOSING STEPS CHECKLIST (.4); REVIEW DOCUMENTS FOR PLAN SUPPLEMENT (.4). | | | | |
| 04/16/20 | Morganelli, Brian | 0.30 | 178.50 | 008 | 58908293 |
| | RESEARCH RE: RELEASES FOR CONFIRMATION BRIEF. | | | | |
| 04/16/20 | McGrath, Colin | 1.20 | 1,014.00 | 008 | 58907897 |
| | REVIEW FILINGS RELATED TO ABRAMS APPEAL OF RSA AND MOTION FOR RECONSIDERATION OF DISCLOSURE STATEMENT (.8) AND SEND T. TSEKERIDES AN OVERVIEW OF LITIGATION ISSUES (.4). | | | | |
| 04/16/20 | Schinckel, Thomas Robert | 5.90 | 4,985.50 | 008 | 58907282 |
| | UPDATING AND CIRCULATING PLAN CLOSING CHECKLIST (0.6); ATTENDANCE AT PLAN SUPPLEMENT CALL (0.6); CALL ON EXIT FINANCING TERM SHEETS (0.6); REVIEW AND MARKING UP TERM SHEETS (1.7); CONSIDERING VARIOUS PLAN AMENDMENT ISSUES (0.6); DRAFT CURE NOTICES AND REVIEW UTILITY CASE CURE NOTICES AND SCHEDULES (1.8). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020008204

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/17/20 | Karotkin, Stephen | 1.90 | 3,220.50 | 008 | 58921282 |
| | CONFERENCE CALL WG&M TEAM AND CRAVATH RE: CONFIRMATION HEARING PREPARATION (1.1); TELEPHONE B. JOHNSON RE: CONFIRMATION HEARING (.4); REVIEW REVISED FEDERAL AND STATE AGENCY SETTLEMENT AGREEMENTS (.4). | | | | |
| 04/17/20 | Slack, Richard W. | 1.00 | 1,325.00 | 008 | 59376905 |
| | TELEPHONE CONFERENCE WITH J. LIOU, ORSINI, S. KAROTKIN, ZUMBRO, T. TSEKERIDES RE: CONFIRMATION ISSUES. | | | | |
| 04/17/20 | Tsekerides, Theodore E. | 2.70 | 3,307.50 | 008 | 58913999 |
| | CONFERENCE CALL WITH CRAVATH RE: PLAN CONFIRMATION ISSUES (1.0); ANALYZE ISSUES RE: STRATEGIES FOR PLAN CONFIRMATION (0.4); CONFERENCE WITH LITIGATION TEAM RE: INDEMNITY ISSUES FOR CONFIRMATION (0.5); ANALYZE ISSUES RE: CONFIRMATION RESEARCH AND REVIEW MATERIALS RE: SAME (0.8). | | | | |
| 04/17/20 | Goltser, Lyuba | 0.30 | 375.00 | 008 | 58915246 |
| | EMAIL REGARDING PLAN PROPOSALS CORPORATE ISSUES. | | | | |
| 04/17/20 | Liou, Jessica | 3.00 | 3,525.00 | 008 | 58924299 |
| | REVIEW AND REVISE DEBT TERM SHEETS (.1); CONFER WITH CRAVATH RE CONFIRMATION ISSUES (1.1); EMAILS RE RBC FEE (.2); DRAFT EMAIL RE STIPULATION FOR FIRE VICTIM TRUST BRIEFING (.3); REVIEW AND RESPOND TO EMAILS FROM B. BENNETT RE RBC FEES (.3); REVIEW AND RESPOND TO EMAILS FROM T. SCHINCKEL AND B. MORGANELLI RE PLAN SUPPLEMENT DOCUMENT (.3); CONFER WITH B. MORGANELLI RE OPEN PLAN SUPPLEMENT ISSUES (.2); CONFER WITH PGE, LAZARD AND WEIL RE CONFIRMATION WORKSTREAMS (.5). | | | | |
| 04/17/20 | Liou, Jessica | 1.00 | 1,175.00 | 008 | 58924314 |
| | REVIEW AND REVISE SUPPLEMENTAL PROSPECTUS FOR EQUITY OFFERING (1.0). | | | | |
| 04/17/20 | Goren, Matthew | 0.70 | 787.50 | 008 | 58917652 |
| | EMAILS WITH TCC AND PRIME CLERK RE: PLAN VOTING REPORT (0.2); CALL WITH R. FOUST RE: PLAN SUPPLEMENT AND NOTICING (0.1); WEEKLY PLAN UPDATE CALL WITH CLIENT (0.4). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020008204

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/17/20 | Foust, Rachael L. | 5.10 | 4,309.50 | 008 | 59036385 |
| | CONDUCT RESEARCH RE: PLAN CONFIRMATION ISSUES. | | | | |
| 04/17/20 | Foust, Rachael L. | 3.10 | 2,619.50 | 008 | 59036715 |
| | COMPILE AND UPDATE CAUSES OF ACTION LIST (3.1). | | | | |
| 04/17/20 | Morganelli, Brian | 1.10 | 654.50 | 008 | 58917791 |
| | CONDUCT RESEARCH RE: PLAN RELEASE. | | | | |
| 04/17/20 | Morganelli, Brian | 3.70 | 2,201.50 | 008 | 58918140 |
| | REVIEW REGISTRATION RIGHTS AGREEMENTS (1.6); COMMENT ON DRAFT PROSPECTUS (.8); CORRESPONDENCE RE: SAME (.1); CALL WITH S. ROGERS, J. LIOU, OTHERS RE: PLAN CONFIRMATION QUESTIONS (.4); REVIEW TIMELINE AND RELATED DOCUMENTS RE: SAME (.8). | | | | |
| 04/17/20 | Schinckel, Thomas Robert | 4.40 | 3,718.00 | 008 | 58914009 |
| | REVIEW CAL STATE AGENCIES CONFIRMATION ORDER LANGUAGE AND EMAIL TO JENNER TEAM REGARDING SAME (0.3); CALL WITH HUNTON TEAM ON EXCHANGE DEBT INDENTURES AND EMAILS REGARDING SAME (0.7); EMAIL TO LAND DEPARTMENT REGARDING ASSUMPTION SCHEDULE (0.2); DRAFT CURE AND REJECTION SCHEDULES AND NOTICES (1.3); REVIEW DRAFT PLAN SUPPLEMENT DOCUMENTS PROVIDED BY HUNTON AND CRAVATH AND CONFERRING WITH J LIOU AND B MORGANELLI REGARDING SAME (1.9). | | | | |
| 04/18/20 | Karotkin, Stephen | 0.60 | 1,017.00 | 008 | 58921356 |
| | REVIEW EMAILS AND RESPOND RE: PROPOSED BRIEFING SCHEDULE RE: TRUST AGREEMENT AND CLAIMS PROCEDURES ISSUES (.3); REVIEW PLAN RE: CONFIRMATION PREPARATION AND PLAN SUPPLEMENT ISSUES (.3). | | | | |
| 04/18/20 | Liou, Jessica | 0.30 | 352.50 | 008 | 58924285 |
| | REVIEW AND RESPOND TO EMAILS RE FIRE VICTIM TRUST BRIEFING SCHEDULE (.3). | | | | |
| 04/18/20 | Foust, Rachael L. | 6.10 | 5,154.50 | 008 | 59036464 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020008204

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | REVIEW AND REVISE CAUSES OF ACTION LIST FOR PLAN SUPPLEMENT (2.6); REVISE CONFIRMATION CHECKLIST (2.4); RESEARCH AND DRAFT CONFIRMATION BRIEF (1.1). | | | | |
| 04/18/20 | Morganelli, Brian | 1.20 | 714.00 | 008 | 58917736 |
| | CONDUCT RESEARCH RE: PLAN RELEASE. | | | | |
| 04/19/20 | Karotkin, Stephen | 1.10 | 1,864.50 | 008 | 58921308 |
| | REVIEW AND REVISE NEW DRAFTS OF FEMA AND STATE AGENCY SETTLEMENT AGREEMENTS. | | | | |
| 04/19/20 | Liou, Jessica | 1.30 | 1,527.50 | 008 | 58924309 |
| | REVIEW AND RESPOND TO EMAILS RE FIRE VICTIM TRUST; REVIEW AND RESPOND TO EMAILS FROM TEAM RE PLAN SUPPLEMENT CONFER WITH E. GOODMAN RE FIRE VICTIM TRUST AGREEMENT. | | | | |
| 04/19/20 | Goren, Matthew | 0.30 | 337.50 | 008 | 58917524 |
| | EMAILS WITH BAKER AND J. LIOU RE: ADVENTIST PLAN COMMENTS AND MEET AND CONFER. | | | | |
| 04/19/20 | Foust, Rachael L. | 7.40 | 6,253.00 | 008 | 59036737 |
| | CONDUCT RESEARCH RE CONFIRMATION ISSUES; UPDATE CONFIRMATION ISSUES LIST; DRAFT CONFIRMATION BRIEF. | | | | |
| 04/19/20 | Morganelli, Brian | 1.70 | 1,011.50 | 008 | 58918007 |
| | COMMENT ON PLAN CONFIRMATION CHECKLIST AND STATUS OF ITEMS RE: SAME. | | | | |
| 04/19/20 | Schinckel, Thomas Robert | 2.70 | 2,281.50 | 008 | 58917686 |
| | UPDATE PLAN CLOSING CHECKLISTS AND EMAILS ON PLAN SUPPLEMENT DOCUMENTS (1.6); REVIEW PLAN AND CONFIRMATION ORDER COMMENTS (1.1). | | | | |
| 04/20/20 | Karotkin, Stephen | 5.10 | 8,644.50 | 008 | 58928892 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020008204

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | CONFERENCE CALL WITH E. GOODMAN AND J. LIOU RE: TRUST RESOLUTION PROCEDURES (.3); CONFERENCE J. LIOU AND M. GOREN RE: PENDING MOTIONS AND CONFIRMATION PREPARATION (.8); REVIEW AND REVISE RESPONSE TO D. BOTTER RE: PLAN FINANCING (.6); CONFERENCE CALL WITH WEIL, BAKER AND BUSINESS FIRE CLAIMANTS RE: CLAIMS RESOLUTION PROCEDURES (.8); REVIEW FEMA - STATE AGENCY REVISIONS AND EMAIL E. GOODMAN RE: SAME (.4); CONFERENCE CALL LAZARD, JPM, G.S. CRAVATH RE: REGISTRATION RIGHTS AGREEMENT (.8); CONFERENCE CALL WITH WEIL, CRAVATH, LAZARD RE: PLAN SUPPLEMENT AND OTHER CONFIRMATION RELATED DOCUMENTS (.6); UPDATE CALL WITH COMPANY ADVISORS, JONES DAY AND PJT (.4); CONFERENCE CALL WITH CRAVATH, SIMPSON, LAZARD RE: EQUITY BACKSTOP COMMITMENTS (.4). | | | | |
| 04/20/20 | Liou, Jessica | 3.50 | 4,112.50 | 008 | 58930452 |
| | CONFER WITH E. GOODMAN AND S. KAROTKIN RE FIRE VICTIM TRUST AND CLAIMS RESOLUTION PROCEDURES (.2); CONFER WITH M. GOREN, S. KAROTKIN RE CHAPTER 11 CONFIRMATION, OPEN ISSUES, STRATEGY AND NEXT STEPS (.9); MEET AND CONFER WITH TCC, AD HOC GROUP RE FIRE VICTIM TRUST (.5); PLAN SUPPLEMENT/ PLAN CLOSING CALL (.7); REVIEW AND RESPOND TO EMAILS RE DEBT TERM SHEETS, AND OTHER OPEN ISSUES (.2); REVIEW AND COMMENT ON TERM LOAN, REVOLVER, AND EXCHANGE DEBT TERM SHEETS FROM HUNTON (.7); REVIEW AND RESPOND TO EMAILS RE FIRE VICTIM TRUST BRIEFING SCHEDULE, CALL RE 10-Q; EMAIL TO R. FOUST RE PLAN CONFIRMATION; RESPOND TO B. MORGANELLI EMAIL RE RRA (.3). | | | | |
| 04/20/20 | Adams, Frank R. | 1.30 | 1,982.50 | 008 | 58925946 |
| | PREPARE FOR CALL WITH M FITZPATRICK AND J LIOU RE: PLAN FINANCING DOCUMENTS. | | | | |
| 04/20/20 | Goren, Matthew | 3.40 | 3,825.00 | 008 | 58928233 |
| | EMAILS WITH R. FOUST RE: RETAINED CAUSES OF ACTION AND NOTICES (0.1); CALL WITH TCC AND ADVENTIST HEATH RE: PLAN AND TRUST OBJECTIONS (0.4); CALLS AND EMAILS WITH T. SCHINCKEL RE: PPA CURE LANGUAGE FOR PLAN AND CONFIRMATION ORDER (0.3); REVIEW ABRAMS MOTION TO DESIGNATE VOTES (0.6) AND RELATED MOTION TO SHORTEN (0.3) AND EMAILS WITH S. KAROTKIN AND B. MORGANELLI RE: SAME (0.3); REVIEW COURT ORDER DENYING MOTION TO SHORTEN ABRAMS MOTION (0.1); REVIEW WATTS RESPONSE RE: SAME (0.3); BI-WEEKLY ADVISORS PLAN SUPPLEMENT AND CLOSING CHECK LIST CALL (0.7); DAILY PLAN AND EXIT FINANCING CALL WITH JD AND PJT (0.3). | | | | |
| 04/20/20 | Minga, Jay | 0.30 | 315.00 | 008 | 59377026 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020008204

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | COMMUNICATIONS WITH WEIL LITIGATION TEAM RE THIRD-PARTY RELEASES/EXCULPATIONS PLAN CONFIRMATION RESEARCH, PLAN FEASBILITY DECLARATIONS & COMPASS/SECURITIES PROOF OF CLAIMS DECLARATION. | | | | |
| 04/20/20 | Green, Austin Joseph | 1.80 | 1,314.00 | 008 | 58927918 |
| | REVIEW BACKGROUND MATERIALS ON SECURITIES INDEMNITY ISSUES (0.3); CALL WITH RS, KK, AND SE TO DISCUSS SECURITIES INDEMNITY ISSUES (0.4); LEGAL RESEARCH ON SECURITIES ISSUES (1.1). | | | | |
| 04/20/20 | Nolan, John J. | 0.50 | 505.00 | 008 | 58927885 |
| | CONFER WITH LATHAM, R. SLACK, AND COMPAS LEXECON RE: PLAN CONFIRMATION. | | | | |
| 04/20/20 | Carens, Elizabeth Anne | 0.70 | 511.00 | 008 | 58963682 |
| | CALL RE: PLAN SUPPLEMENT OUTSTANDING ISSUES. | | | | |
| 04/20/20 | Foust, Rachael L. | 7.40 | 6,253.00 | 008 | 59036641 |
| | REVIEW AND REVISE NOTICES AND SCHEDULE OF RETAINED CAUSES OF ACTION FOR PLAN SUPPLEMENT (2.4); DRAFT CONFIRMATION BRIEF (3.8), UPDATE CONFIRMATION ISSUES LIST (0.6); PARTICPATE ON ADVISOR PLAN SUPPLEMENT CALL (0.6). | | | | |
| 04/20/20 | Morganelli, Brian | 2.80 | 1,666.00 | 008 | 58927505 |
| | CALL WITH J. GARBODEN, DELOITTE, S. KAROTKIN RE: GOVERNMENT CLAIMS SETTLEMENT (.4); REVIEW TERM SHEETS RE: SAME (1.2); ANALYZE CLAIMS RE: SAME (1.2). | | | | |
| 04/20/20 | Morganelli, Brian | 2.70 | 1,606.50 | 008 | 58927648 |
| | REVIEW UPDATES TO FIRE VICTIM TRUST AGREEMENT (.7); RESEARCH RE: PLAN RELEASE (.6); LARGE GROUP PLAN CONFIRMATION WORKSTREAM CALL (.7); REVIEW FINANCING DOCUMENTS FOR PLAN SUPPLEMENT (.7). | | | | |
| 04/20/20 | Schinckel, Thomas Robert | 6.60 | 5,577.00 | 008 | 58927468 |
| | UPDATE CLOSING CHECKLIST (0.6); ATTENDANCE ON CLOSING CHECKLIST CALL (0.6); UPDATE PLAN ISSUES LIST AND REVIEW DOCUMENTATION RELATING TO SAME (2.8); REVIEW PLAN SUPPLEMENT DOCUMENTS AND COMMENTING ON SAME (2.6). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020008204

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/20/20 | Peene, Travis J. | 3.00 | 750.00 | 008 | 58939584 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: INFORMAL PLAN RESPONSES FOR J. LIOU; ASSIST WITH PREPARATION OF MATERIALS RE: RESPONSES TO PLAN FOR J. LIOU. | | | | |
| 04/21/20 | Karotkin, Stephen | 4.00 | 6,780.00 | 008 | 58961868 |
| | REVIEW AND REVISE CPUC SECURITIZATION SUBMISSION (1.8); CONFERENCE CALL LAZARD, CRAVATH AND UNDERWRITERS RE: REGISTRATION RIGHTS AGREEMENT (.9); TELEPHONE E. SILVERMAN RE: EMERGENCE FINANCING (.2); REVIEW FINAL DRAFTS OF FEMA / STATE AGENCY SETTLEMENT AGREEMENTS (.6); AND TELEPHONE M. GOREN RE: SAME (.2); TELEPHONE B. BENNETT RE: PLAN CONFIRMATION (.3). | | | | |
| 04/21/20 | Tsekerides, Theodore E. | 1.60 | 1,960.00 | 008 | 58937568 |
| | ANALYZE ISSUES RE: FEASIBILITY AND STRATEGIES RE: SAME FOR CONFIRMATION BRIEFING AND HEARING (0.6); ANALYZE ISSUES RE: RELEASES (0.3); ANALYZE ISSUES RE: EXPERT DECLARATIONS AND OTHER SUPPORTING DECLARATIONS FOR CONFIRMATION HEARING (0.3); REVIEW MATERIALS FOR CONFIRMATION HEARING RESEARCH (0.4). | | | | |
| 04/21/20 | Liou, Jessica | 2.60 | 3,055.00 | 008 | 59008312 |
| | REVIEW AND COMMENT ON DEBT TERMS SHEETS FROM HUNTON AND EMAIL T. SCHINCKEL RE SAME (.9); CONFER WITH K. ORSINI, J. LODUCA, S. SCHIRLE RE PLAN CONFIRMATION (.5); CONFER WITH HUNTON AND F. ADAMS RE REGISTRATION RIGHTS AGREEMENT (1.2). | | | | |
| 04/21/20 | Adams, Frank R. | 2.50 | 3,812.50 | 008 | 58933945 |
| | PREPARE FOR, AND CALL WITH, M. FITZGERALD AND J. LIOU RE CERTAIN RESTRUCTURING SECURITIES LAW MATTERS (2.5). | | | | |
| 04/21/20 | Goren, Matthew | 1.10 | 1,237.50 | 008 | 58936007 |
| | EMAILS WITH UCC RE: PLAN VOTING RESULTS (0.1); CALL WITH TCC RE: PLAN VOTING TABULATION PROCEDURES (0.1); REVIEW DRAFT ASSIGNED CAUSES OF ACTION CHART AND EMAILS WITH R. FOUST RE: SAME (0.7); EMAILS RE: PRELIMINARY VOTING RESULTS (0.2). | | | | |
| 04/21/20 | Kramer, Kevin | 0.80 | 880.00 | 008 | 59377257 |
| | ANALYSIS, CORRESPONDENCE RE SECURITIES HOLDERS PLAN VOTING ISSUES (.8). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020008204

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/21/20 | Swenson, Robert M. | 1.50 | 1,650.00 | 008 | 58936708 |

REVIEW AND ANALYZE CLASSIFICATIONS UNDER PLAN AND SUPPORTING DOCUMENTATION AND OUTLINES IN CONNECTION WITH DRAFT DECLARATIONS IN SUPPORT OF CLASSIFICATION SCHEME (1.1); REVIEW CORRESPONDENCE FROM AJ GREEN AND B. MORGANELLI REGARDING CLASSIFICATION SCHEME (0.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/21/20 | Minga, Jay | 0.60 | 630.00 | 008 | 59377260 |

COMMUNICATIONS WITH WEIL LITIGATION & BANKRUPTCY TEAM RE THIRD-PARTY RELEASES/EXCULPATIONS PLAN CONFIRMATION RESEARCH.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/21/20 | Carens, Elizabeth Anne | 2.50 | 1,825.00 | 008 | 58971845 |

CONDUCT RESEARCH, REVIEW AND REVISE PLAN SUPPLEMENT DIRECTOR OFFICER DISCLOSURES (1.2); CONDUCT RESEARCH RE: PLAN CONFIRMATION ISSUES (1.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/21/20 | Foust, Rachael L. | 9.30 | 7,858.50 | 008 | 58963674 |

CALL WITH J. LIOU RE: CONFIRMATION BRIEF (0.4); REVIEW, REVISE AND CIRCULATE CONFIRMATION CHECKLIST (3.6); DRAFT CONFIRMATION BRIEF (5.1); COORDINATE TEAM CALL (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/21/20 | Foust, Rachael L. | 5.20 | 4,394.00 | 008 | 58963817 |

REVIEW AND REVISE SCHEDULE OF RETAINED CAUSES OF ACTION, NOTES AND NOTICE TO BE INCLUDED IN PLAN SUPPLEMENT (4.3); CORRESPOND INTERNALLY, WITH CLIENT AND OTHER ADVISORS RE SAME (0.9).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/21/20 | Morganelli, Brian | 1.20 | 714.00 | 008 | 58937394 |

CALL WITH WEIL, PC, ALIX RE: SCHEDULE OF ASSUMED CONTRACTS (.6); REVIEW DOCUMENTS FOR PLAN SUPPLEMENT (.3); REVISE PLAN SUPPLEMENT (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/21/20 | Schinckel, Thomas Robert | 5.60 | 4,732.00 | 008 | 58934281 |

CALL REGARDING SECURITIES PROOF OF CLAIMS (0.4); ATTENDANCE ON CALLS REGARDING CURE AMOUNTS (0.7); EMAIL REGARDING CURE AMOUNTS (0.2); PREPARE PLAN OBJECTION INDEX (1.7); PREPARE SUMMARY OF FINANCING DOCUMENTS (0.9); REVIEW AND REVISING EXIT FINANCING TERM SHEETS (1.7).

PG&E Corporation - Chapter 11 Cases
67615.0014
2020008204

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/21/20 | Peene, Travis J. | 4.30 | 1,075.00 | 008 | 58939670 |

ASSIST WITH PREPARATION OF MATERIALS RE: INFORMAL PLAN RESPONSES FOR J. LIOU.

| | | | | | |
|---|---|---|---|---|---|
| 04/22/20 | Karotkin, Stephen | 4.30 | 7,288.50 | 008 | 58961919 |

TELEPHONE J. WELLS RE: CONFIRMATION MATTERS (.3); REVIEW AND REVISE MOTION TO APPROVE FEMA / STATE AGENCY SETTLEMENT AGREEMENT (1.1); TELEPHONE B. BENNETT RE: MEDIATION AND REVIEW PROTOCOL RE: SAME (.4); TELEPHONE K. ORSINI RE: CONFIRMATION AND VOTING (.2); TELEPHONE K. ZIMAN RE: PLAN FINANCING (.3); CONFERENCE CALL WITH CRAVATH AND COMPANY RE: PLAN BACKSTOP AGREEMENT (.4); REVIEW AND REVISE MEDIATION PROTOCOL (.4); TELEPHONE H. WEISSMANN RE: SECURITIZATION APPLICATION (.2); CONFERENCE CALL WITH LATHAM AND SEILER RE: SECURITIES CLAIMS (.7); TELEPHONE D. HAAREN RE: PLAN FINANCING (.3).

| | | | | | |
|---|---|---|---|---|---|
| 04/22/20 | Liou, Jessica | 2.40 | 2,820.00 | 008 | 59008363 |

REVIEW AND RESPOND TO EMAILS FROM E. GOODMAN RE FIRE VICTIM TRUST BRIEFING SCHEDULE (.5); REVIEW AND RESPOND TO EMAILS RE FIRE VICTIM CLAIMS AND VOTING ISSUES (.3); CONFER WITH T. SCHINCKEL RE CHAPTER 11 PLAN SOURCES AND USES (.2); CONFER WITH R. FOUST RE CONFIRMATION BRIEFING AND ISSUES (.7); EMAILS RE SAME (.1); REVIEW AND EDIT CHECKLIST FOR SENIOR MANAGEMENT RE PLAN WORKSTREAMS (.5); REVIEW AND RESPOND TO EMAILS RE FIRE VICTIM CLAIMS ANALYSIS (.1).

| | | | | | |
|---|---|---|---|---|---|
| 04/22/20 | Goren, Matthew | 4.10 | 4,612.50 | 008 | 58943556 |

REVISE NOTICE OF FILING OF RETAINED CAUSES OF ACTION (0.6); REVISE GLOBAL NOTES RE: SAME (1.1) AND CALLS AND EMAILS WITH R. FOUST RE: SAME (0.4); CALL WITH CLIENT, PRIME CLERK AND GROOM RE: 401(K) VOTING ON PLAN (0.4); EMAILS WITH L. CARENS AND J. LIOU RE: SAN BRUNO PLAN VOTING INQUIRY (0.4) AND CALLS WITH L. CARENS RE: SAME (0.1); REVIEW MATERIALS FROM PRIME CLERK RE: CLASS 10A-II VOTING (0.4) AND CALLS AND EMAILS WITH T. SCHINCKEL AND B. MORGANELLI RE: SAME (0.2); FOLLOW-UP EMAILS WITH PRIME CLERK RE: SAME (0.3); EMAILS WITH CRAVATH RE: NOTEHOLDER VOTING ISSUE (0.2).

| | | | | | |
|---|---|---|---|---|---|
| 04/22/20 | Kramer, Kevin | 0.50 | 550.00 | 008 | 59377561 |

CLIENT CALL RE SECURITIES HOLDERS PLAN VOTING ISSUES.

| | | | | | |
|---|---|---|---|---|---|
| 04/22/20 | Minga, Jay | 1.20 | 1,260.00 | 008 | 59377564 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020008204

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | RESEARCH CASELAW RE PLAN CONFIRMATION FOR VENDOR UNLIQUIDATED CONTINGENT CLAIMS (.8); COMMUNICATIONS WITH WEIL BANKRTUPTCY TEAM RE PLAN CONFIRMATION WORKSTREAMS (.4). | | | | |
| 04/22/20 | Irani, Neeckaun | 3.80 | 2,774.00 | 008 | 58946983 |
| | RESEARCH POTENTIAL MODIFICATION OF ASSUMED CONTRACTS UNDER BANKRUPTCY CODE 365 (3.4); ANALYZE CASE CORRESPONDENCE (0.4). | | | | |
| 04/22/20 | Carens, Elizabeth Anne | 2.90 | 2,117.00 | 008 | 58973556 |
| | RESEARCH, REVIEW AND REVISE RE: PLAN CONFIRMATION ISSUES. | | | | |
| 04/22/20 | Evans, Steven | 0.10 | 73.00 | 008 | 59379950 |
| | EMAIL CORRESPONDENCE REGARDING PLAN CONFIRMATION CALLS. | | | | |
| 04/22/20 | Foust, Rachael L. | 3.90 | 3,295.50 | 008 | 59036428 |
| | DRAFT CONFIRMATION BRIEF (3.3); UPDATE CONFIRMATION CHECKLIST (0.6). | | | | |
| 04/22/20 | Foust, Rachael L. | 7.60 | 6,422.00 | 008 | 59036474 |
| | COMPILE AND REVISE SCHEDULE AND NOTICE OF RETAINED CAUSES OF ACTION FOR PLAN SUPPLEMENT (6.8); CALLS WITH ALIX AND COMPANY RE SAME (0.8). | | | | |
| 04/22/20 | Morganelli, Brian | 2.40 | 1,428.00 | 008 | 58942362 |
| | CONDUCT RESEARCH RE: RELEASE / DISCHARGE (2.2); OUTLINE FOR CONFIRMATION BRIEF (.2). | | | | |
| 04/22/20 | Morganelli, Brian | 0.10 | 59.50 | 008 | 58942395 |
| | REVIEW OPPOSITION TO ABRAMS MOTION TO DESIGNATE VOTES. | | | | |
| 04/22/20 | Morganelli, Brian | 1.80 | 1,071.00 | 008 | 58942429 |
| | CORRESPONDENCE WITH PRIME CLERK, T. SCHINCKEL, M. GOREN, R. SLACK RE: BALLOTS FOR RESCISSION OR DAMAGE CLAIMANTS (1.1); CALL WITH M. GOREN, T. SCHINCKEL RE: SAME (.1); REVIEW OF CONFIRMATION CHECKLIST (.3); CALL WITH R. FOUST RE: CONFIRMATION BRIEF (.2); REVIEW DOCUMENTS FOR PLAN SUPPLEMENT (.1). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020008204

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/22/20 | Schinckel, Thomas Robert | 2.00 | 1,690.00 | 008 | 58945489 |
| | UPDATE PLAN CLOSING CHECKLIST (0.9); REVIEW PLAN AMENDMENT STATUS AND EMAILS REGARDING SAME (1.1). | | | | |
| 04/22/20 | Peene, Travis J. | 0.30 | 75.00 | 008 | 58964473 |
| | CONDUCT RESEARCH RE: CONFIRMATION BRIEFS FOR R. FOUST. | | | | |
| 04/23/20 | Karotkin, Stephen | 4.00 | 6,780.00 | 008 | 58961952 |
| | EMAILS TO BAKER AND DOJ RE: GOVERNMENT CLAIMS SETTLEMENTS (.2); REVIEW REVISED CHARTER AND BYLAWS FOR PLAN SUPPLEMENT (.3); REVIEW REVISED SECURITIZATION APPLICATION (.8); REVIEW PLEADINGS FILED IN OPPOSITION TO ABRAMS MOTION TO DESIGNATE (.7); TELEPHONE K. ORSINI RE: PLAN AND VOTING (.3); TELEPHONE B. BENNETT RE: CPUC RULING (.3); CONFERENCE CALL J. LIOU, J. MESTER, B. BENNETT RE: PLAN SUPPLEMENT (.5); CONFERENCE CALL MEETING WITH COMPANY RE: PLAN AND REGULATORY PROCESS (.9). | | | | |
| 04/23/20 | Liou, Jessica | 2.20 | 2,585.00 | 008 | 59008318 |
| | REVIEW AND RESPOND TO HUNTON (M. FITZPATRICK) EMAIL RE REGISTRATION RIGHTS (.5); EMAILS WITH JONES DAY RE PLAN SUPPLEMENT DOCUMENTS (.2); EMAILS WITH JONES DAY RE PLAN SUPPLEMENT DISCUSSIONS AND M&A RE NEXT STEPS AND BOARD DECKS (.2); CONFER WITH JONES DAY RE PLAN SUPPLEMENT (.5); REVIEW AND RESPOND TO EMAILS RE ASSIGNED CLAIMS AND CAUSES OF ACTION (.1); REVIEW AND RESPOND TO EMAIL RE REGISTRATION RIGHTS FROM F. ADAMS, CONFER WITH B. MORGANELLI RE SAME (.3); CONFER WITH HUNTON, F. ADAMS RE REGISTRATION RIGHTS (.4). | | | | |
| 04/23/20 | Adams, Frank R. | 0.40 | 610.00 | 008 | 58948453 |
| | CALL WITH J. LIOU, M. FITZGERALD RE REGISTRATION RIGHTS AGREEMENT (0.2); CORRESPONDENCE RE SAME (0.2). | | | | |
| 04/23/20 | Goren, Matthew | 0.80 | 900.00 | 008 | 58954351 |
| | EMAILS WITH B. MORGANELLI RE: CLASS 10A-II VOTING (0.1); CALLS AND EMAILS WITH TCC AND PRIME CLERK RE: FIRE VICTIM SOLICITATION AND TABULATION PROCEDURES (0.3); BI-WEEKLY ALL HANDS PLAN CLOSING CHECKLIST CALL (0.4). | | | | |
| 04/23/20 | Swenson, Robert M. | 1.30 | 1,430.00 | 008 | 58953318 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020008204

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | REVIEW AND ANALYZE CLASSIFICATION RESEARCH IN CONNECTION WITH PLAN CONFIRMATION (0.7); RESEARCH FEASIBILITY STANDARD FOR EVIDENTIARY SUPPORT IN CONNECTION WITH PLAN CONFIRMATION (0.6). | | | | |
| 04/23/20 | Minga, Jay | 0.40 | 420.00 | 008 | 59382679 |
| | COMMUNICATIONS WITH WEIL LITIGATION & BANKRUPTCY TEAM RE RESEARCH ON CONFIRMATION PLAN THIRD-PARTY RELEASES AND EXCULPATIONS. | | | | |
| 04/23/20 | Carens, Elizabeth Anne | 1.40 | 1,022.00 | 008 | 58963809 |
| | CALLS RE: CONFIRMATION BRIEF RESEARCH (.6); PLAN SUPPLEMENT CALL (.8). | | | | |
| 04/23/20 | Foust, Rachael L. | 5.60 | 4,732.00 | 008 | 59036669 |
| | PARTICIPATE ON PLAN SUPPLEMENT COORDINATION CALL (0.4); UPDATE CAUSES OF ACTION SUPPLEMENT SCHEDULE (1.1); UPDATE CONFIRMATION BRIEF ISSUES LIST (0.3); DRAFT CONFIRMATION BRIEF (3.8). | | | | |
| 04/23/20 | Morganelli, Brian | 1.40 | 833.00 | 008 | 58951134 |
| | RESEARCH RE: PLAN RELEASE (.9); CALLS (MULTIPLE) WITH T. SCHINCKEL RE: RELEASES (.3); CALL WITH J. MINGA, E. HAYES RE: SAME (.2). | | | | |
| 04/23/20 | Morganelli, Brian | 6.40 | 3,808.00 | 008 | 58951263 |
| | CORRESPONDENCE RE: RESCISSION OR DAMAGE CLAIM SOLICITATION (.3); REVIEW ORGANIZATIONAL DOCUMENTS (.3); REVISE PROPOSED CONFIRMATION ORDER (.4); CALL WITH J. LIOU RE: 1145 QUESTION (.3); RESEARCH RE: SAME (2.7); LARGE GROUP CONFIRMATION PLANNING CALL (.4); CALL WITH R. FOUST RE: PLAN CONFIRMATION BRIEF (.2); RESEARCH RE: CONFIRMATION QUESTION (1.8). | | | | |
| 04/23/20 | Schinckel, Thomas Robert | 4.20 | 3,549.00 | 008 | 58951433 |
| | PREPARE CLOSING CHECKLIST (0.4); ATTEND PLAN CONFIRMATION CALL (0.7); CONFER WITH B MORGANELLI AND CONSIDER PLAN RELEASE ISSUES (1.5); REVIEW DEBT TERM SHEETS (0.9); NOTE TO HUNTON REGARDING PC BOND PROCEDURE (0.4); EMAILS REGARDING CONTRACT ASSUMPTION PROCESS TO COMPANY (0.3). | | | | |
| 04/23/20 | Peene, Travis J. | 0.90 | 225.00 | 008 | 58964378 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020008204

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | ASSIST WITH PREPARATION OF MATERIALS RE: INFORMAL PLAN RESPONSES FOR J. LIOU. | | | | |
| 04/24/20 | Karotkin, Stephen | 3.30 | 5,593.50 | 008 | 58961875 |
| | WEIL INTERNAL CONFIRMATION HEARING PREPARATION CALL (1.3); REVIEW AND REVISE FEMA / STATE AGENCY SETTLEMENT APPROVAL PLEADINGS (.6); FINALIZE FEMA / STATE AGENCY PLEADINGS (1.1); TELEPHONE H. WEISSMANN RE: CONFIRMATION ISSUES (.3). | | | | |
| 04/24/20 | Slack, Richard W. | 1.30 | 1,722.50 | 008 | 59381830 |
| | CONFIRMATION PREPARATION CALL (1.3). | | | | |
| 04/24/20 | Tsekerides, Theodore E. | 1.90 | 2,327.50 | 008 | 58958645 |
| | TEAM CONFIRMATION CALL WITH LITIGATION AND BFR RE: PLAN CONFIRMATION (1.0); ANALYZE ISSUES RE: IMPAIRMENT AND RELATED PLAN CONFIRMATION REQUIREMENTS (0.6); EMAIL WITH TEAM RE: PLAN CONFIRMATION ISSUES (0.3). | | | | |
| 04/24/20 | Heyliger, Adelaja K. | 1.40 | 1,645.00 | 008 | 58962697 |
| | RESEARCH APPLICABILITY OF 1145 EXEMPTION (.8); DISCUSS SECURITIES LAW/ REGISTRATION IMPLICATIONS OF RIGHTS OFFERING (.6). | | | | |
| 04/24/20 | Liou, Jessica | 0.50 | 587.50 | 008 | 59008322 |
| | CONFER WITH S. ROGERS (PGE), LAZARD, AND WEIL RE CHAPTER 11 CASE STATUS. | | | | |
| 04/24/20 | Liou, Jessica | 2.30 | 2,702.50 | 008 | 59008351 |
| | REVIEW AND REVISE FIRE VICTIM TRUST BRIEFING (.2); CONFER WITH E. GOODMAN RE SAME (.5); EMAILS RE REGISTRATION RIGHTS, FIRE VICTIM TRUST ISSUES (.3); CONFER WITH WEIL BFR AND WEIL LITIGATION TEAMS RE PLAN CONFIRMATION WORKSTREAMS (1.3). | | | | |
| 04/24/20 | Goren, Matthew | 1.20 | 1,350.00 | 008 | 58958688 |
| | ALL HANDS WEIL PLAN CONFIRMATION STRATEGY CALL (1.2). | | | | |
| 04/24/20 | Kramer, Kevin | 1.30 | 1,430.00 | 008 | 59383675 |
| | ATTEND CONFIRMATION WORKSTREAMS CALL. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020008204

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/24/20 | Swenson, Robert M. | 5.20 | 5,720.00 | 008 | 58964020 |

PARTICIPATE ON PLAN CONFIRMATION COORDINATION CALL AND DISCUSS EVIDENCE TO SUPPORT CONFIRMATION (1.2); REVIEW AND ANALYZE CLASSIFICATION RESEARCH IN CONNECTION WITH PLAN CONFIRMATION (0.8); PARTICIPATE ON CONFERENCE CALL TO DISCUSS CLASSIFICATION BRIEFING AND RESEARCH (0.6); RESEARCH CLASSIFICATION STANDARD IN 9TH CIRCUIT (1.2); RESEARCH CHANGE IN CONTROL PROVISIONS AND RELATED LAW IN 9TH CIRCUIT IN CONNECTION WITH PLAN CONFIRMATION ISSUES (1.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/24/20 | Minga, Jay | 2.00 | 2,100.00 | 008 | 59383679 |

COMMUNICATIONS WITH WEIL LITIGATION TEAM RE THIRD-PARTY RELEASES & EXCULPATIONS PLAN CONFIRMATION RESEARCH (.2); REVIEW CASELAW RE THIRD-PARTY RELEASES AND EXCULPATIONS PLAN CONFIRMATION RESEARCH (.3); COMMUNICATIONS WITH WEIL LITIGATION AND BANKRUPTCY TEAM RE PLAN CONFIRMATION BRIEFING (1.1); COMMUNICATIONS WITH WEIL LITIGATION AND BANKRUPTCY TEAM RE PPI/IMPAIRMENT CONFIRMATION PLAN ISSUES (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/24/20 | Minga, Jay | 0.40 | 420.00 | 008 | 59383680 |

REVIEW ANALYSIS AND COMMUNICATIONS WITH ALIXPARTNERS, CLIENT, WEIL LITIGATION AND BANKRUPTCY TEAM RE 2020 EXECUTIVE COMPENSATION OBLIGATIONS IN CONNECTION WITH EXECUTIVE'S RETIREMENT.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/24/20 | Green, Austin Joseph | 1.90 | 1,387.00 | 008 | 58958524 |

PLAN CONFIRMATION CALL (1.3); CALL TO DISCUSS CLASSIFICATION ISSUES (0.3); CALL TO DISCUSS PPI/IMPAIRMENT ISSUES (0.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/24/20 | Nolan, John J. | 3.70 | 3,737.00 | 008 | 58964128 |

ANALYZE CASE LAW RE: CONFIRMATION ISSUE (1.0); CONFER WITH R. SWENSON, S. EVANS, A.J. GREEN, AND B. MORGANELLI RE: CLASSIFICATION RESEARCH (.3); CORRESPONDENCE RE: RESCISSION OR DAMAGE CLAIM ANALYSIS (.2); CONFER WITH R. FAUST RE: CONFIRMATION RESEARCH (.5); CONFER WITH ALIXPARTNERS AND COMPASSLEXECON RE: RESCISSION OR DAMAGE CLAIMS ANALYSIS (1.0); CONFER WITH R. SWENSON RE: CLASSIFICATION RESEARCH (.2); TEAM CALL RE: CONFIRMATION (1.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/24/20 | Irani, Neeckaun | 5.10 | 3,723.00 | 008 | 58965138 |

CONFERENCE CALL WITH TEAM RE PLAN CONFIRMATION STRATEGY (1.3); RESEARCH OPEN ISSUES RE ASSUMPTION OF CONTRACT (3.8).

PG&E Corporation - Chapter 11 Cases
67615.0014
2020008204

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/24/20 | Carens, Elizabeth Anne | 3.10 | 2,263.00 | 008 | 58963791 |
| | RESEARCH RE: CONFIRMATION BRIEF ISSUES (1.4); CALLS RE: CONFIRMATION BRIEF RESEARCH (1.7). | | | | |
| 04/24/20 | Evans, Steven | 5.10 | 3,723.00 | 008 | 58964017 |
| | CALL WITH BANKRUPTCY TEAM TO DISCUSS PLAN CONFIRMATION ISSUES (1.3); CALL WITH R. SWENSON, J. NOLAN, AJ GREEN, AND B. MORGANELLI TO DISCUSS CLASSIFICATION RESEARCH FOR PLAN CONFIRMATION (.3); EMAIL CORRESPONDENCE RE: SAME (.2); RESEARCH RE: SAME (3.3). | | | | |
| 04/24/20 | Foust, Rachael L. | 10.20 | 8,619.00 | 008 | 59036694 |
| | UPDATE CAUSES OF ACTION LIST FOR SUPPLEMENT (0.9); CORREPSOND WITH CLIENT AND ALIX RE SAME (0.2); PARTICIPATE ON PLAN CONFIRMATION CALL (1.2); UPDATE CONFIRMATION CHECKLIST (0.6); CORRESPOND INTERNALLY AND RESEARCH OPEN CONFIRMATION ISSUES (3.1); DRAFT CONFIRMATION BRIEF (4.2). | | | | |
| 04/24/20 | Morganelli, Brian | 0.20 | 119.00 | 008 | 58957781 |
| | REVIEW JOINDER IN ABRAMS MOTION TO DESIGNATE. | | | | |
| 04/24/20 | Morganelli, Brian | 1.20 | 714.00 | 008 | 58957783 |
| | REVIEW AND REVISE STIPULATION RE BRIEFING ON FIRE VICTIM TRUST (1.1); CIRCULATE TRUST AGREEMENT AND CLAIMS RESOLUTION PROCEDURE RE SAME (.1). | | | | |
| 04/24/20 | Morganelli, Brian | 2.90 | 1,725.50 | 008 | 58957784 |
| | TEAM CONFIRMATION BRIEF PLANNING CALL (1.3); CALL WITH R. SWENSON, J. NOLAN, S. EVANS, A. GREEN RE: CLASSIFICATION ARGUMENTS FOR BRIEF (.3); REVIEW DOCUMENTS RE: SAME (1.3). | | | | |
| 04/24/20 | Morganelli, Brian | 0.40 | 238.00 | 008 | 58957795 |
| | CALL WITH S. ROGERS, E. SILVERMAN, J. LIOU RE: PLAN CONFIRMATION. | | | | |
| 04/24/20 | Morganelli, Brian | 1.40 | 833.00 | 008 | 58957816 |
| | RESEARCH RE: PLAN RELEASE. | | | | |
| 04/24/20 | McGrath, Colin | 1.20 | 1,014.00 | 008 | 58964384 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020008204

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | JOIN CALL WITH BANKRUPTCY TEAM RE: PLAN CONFIRMATION WORKSTREAMS (1.2). | | | | |
| 04/24/20 | McGrath, Colin | 0.70 | 591.50 | 008 | 59383716 |
| | DISCUSS PLAN CONFIRMATION ANALYSIS AND RESEARCH WITH L. CARENS, J. MINGA, AND AJ GREEN. | | | | |
| 04/24/20 | Schinckel, Thomas Robert | 2.60 | 2,197.00 | 008 | 58961415 |
| | PREPARE FOR AND ATTEND CALL WITH CONFIRMATION TEAM (1.1); PG&E BANKRUPTCY UPDATE CALL (0.6); COMMENTS TO HUNTON REGARDING FUNDED DEBT TERM SHEETS (0.4); EMAIL TO JONES DAY ON SECURITIES FILINGS (0.1); EMAILS WITH LOCKE LORD REGARDING IBEW ISSUES (0.2); CALL WITH RINGSTAND AND SAND REGARDING PROOFS OF CLAIM (0.2). | | | | |
| 04/25/20 | Karotkin, Stephen | 2.70 | 4,576.50 | 008 | 58962419 |
| | REVIEW AND REVISE DECLARATION AND RELATED PLEADINGS RE: FEMA / STATE AGENCY SETTLEMENT AGREEMENTS (1.3); EMAILS RE: FINALIZING AND FILING SAME (.3); CONFERENCE CALL WITH M. GOREN AND B. MORGANELLI RE: FILING OF FEMA / STATE AGENCY SETTLEMENT MOTION (.2); CONFERENCE CALL WITH J. LIOU, D. HAAREN, T. SCHINCKEL AND P. ZUMBRO RE: PLAN SUPPLEMENT DOCUMENTS (.6); TELEPHONE J. NEWSOME RE: MEDIATION (.3). | | | | |
| 04/25/20 | Tsekerides, Theodore E. | 0.40 | 490.00 | 008 | 58959037 |
| | ANALYZE ISSUES RE: INDEMNITY CLAIMS (0.4). | | | | |
| 04/25/20 | Foust, Rachael L. | 6.80 | 5,746.00 | 008 | 59036577 |
| | RESEARCH CONFIRMATION ISSUES AND DRAFT ARGUMENTS RE SAME. | | | | |
| 04/25/20 | Morganelli, Brian | 0.20 | 119.00 | 008 | 58957785 |
| | READ JOINDER TO ABRAMS MOTION TO DESIGNATE VOTES. | | | | |
| 04/25/20 | Morganelli, Brian | 2.60 | 1,547.00 | 008 | 58957789 |
| | REVISE MOTION TO APPROVE GOVERNMENT FIRE CLAIMS SETTLEMENT (2.4); CALL WITH S. KAROTKIN, M. GOREN RE: SAME (.1); REVIEW REVISED ORDER RE: SAME (.1). | | | | |
| 04/25/20 | Morganelli, Brian | 5.40 | 3,213.00 | 008 | 58957815 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020008204

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | CONDUCT RESEARCH RE: REINSTATEMENT. | | | | |
| 04/25/20 | Morganelli, Brian | 0.30 | 178.50 | 008 | 58957838 |
| | CALL WITH J. LIOU, HUNTON, T. SCHINCKEL RE: PLAN CONFIRMATION DOCUMENTS. | | | | |
| 04/25/20 | Schinckel, Thomas Robert | 3.40 | 2,873.00 | 008 | 58961392 |
| | EMAILS WITH HUNTON AND J LIOU REGARDING DEBT TERM SHEETS (0.4); CALL WITH HUNTON REGARDING PLAN DEBT DOCUMENTS (0.4); UPDATE TERM SHEETS AND SEND TO SIMPSON THACHER (0.3); UPDATE INDEX OF FINANCE TERM SHEETS (0.3); DRAFT SUMMARY OF PLAN SUPPLEMENT DOCUMENTS (0.8); CALL WITH CRAVATH REGARDING PLAN SUPPLEMENT (0.7); DRAFT PLAN SUPPLEMENT SUMMARY (0.4); EMAIL REGARDING CONTRACT ASSUMPTION (0.1). | | | | |
| 04/26/20 | Karotkin, Stephen | 0.80 | 1,356.00 | 008 | 58962284 |
| | TELEPHONE J. LIOU RE :PLAN SUPPLEMENT AND OTHER PENDING ASSIGNMENTS AND MATTERS (.6); REVIEW CORRESPONDENCE FROM AKIN GUMP RE: NOTEHOLDER RSA (.2). | | | | |
| 04/26/20 | Tsekerides, Theodore E. | 0.80 | 980.00 | 008 | 58973882 |
| | REVIEW CASES RE: INDEMNITY CLAIMS AND PROOF OF CLAIM/CURE. | | | | |
| 04/26/20 | Liou, Jessica | 1.00 | 1,175.00 | 008 | 59010073 |
| | REVIEW B. MORGANELLI 1145 RESEARCH (.3); REVIEW RESEARCH ON REGISTRATION RIGHTS (.7). | | | | |
| 04/26/20 | Goren, Matthew | 0.20 | 225.00 | 008 | 58958767 |
| | EMAILS WITH PRIME CLERK AND FIRM VICTIM ATTORNEYS RE: VOTING RESULTS. | | | | |
| 04/26/20 | Green, Austin Joseph | 1.90 | 1,387.00 | 008 | 58961222 |
| | CONDUCT RESEARCH RE PLAN CONFIRMATION ISSUES. | | | | |
| 04/26/20 | Carens, Elizabeth Anne | 1.40 | 1,022.00 | 008 | 58963892 |
| | CONDUCT RESEARCH RE: CONFIRMATION BRIEF ISSUES. | | | | |
| 04/26/20 | Evans, Steven | 2.70 | 1,971.00 | 008 | 58963904 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020008204

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | RESEARCH CLASSIFICATION FOR PLAN CONFIRMATION BRIEF. | | | | |
| 04/26/20 | Foust, Rachael L. | 5.60 | 4,732.00 | 008 | 59036633 |
| | DRAFT CONFIRMATION BRIEF. | | | | |
| 04/26/20 | Hayes, Emily A. | 3.00 | 1,785.00 | 008 | 58965489 |
| | RESEARCH INSURANCE ARBITRATION AND THIRD PARTY RELEASES/EXCULPATIONS. | | | | |
| 04/26/20 | Morganelli, Brian | 6.20 | 3,689.00 | 008 | 58958916 |
| | DRAFT CLASSIFICATION PROVISION OF CONFIRMATION BRIEF (.9); RESEARCH RE: REINSTATEMENT (5.3). | | | | |
| 04/26/20 | Schinckel, Thomas Robert | 0.60 | 507.00 | 008 | 58962004 |
| | DRAFT TALKING POINTS ON POST-PETITION INTEREST. | | | | |
| 04/26/20 | Schinckel, Thomas Robert | 3.70 | 3,126.50 | 008 | 58962014 |
| | REVISE SUPPLEMENT SUMMARY AND CIRCULATING TO SIMPSON THATCHER (0.8); REVISE CLOSING STEPS CHECKLIST (0.4); REVIEW AND UPDATE CONFIRMATION BUNDLE (0.4); REVIEW RELEASE AND EXCULPATION CASELAW (2.1). | | | | |
| 04/27/20 | Karotkin, Stephen | 3.80 | 6,441.00 | 008 | 59000715 |
| | CONFERENCE CALL WITH LAZARD AND J. WELLS RE: PLAN IMPLEMENTATION (.4); REVIEW AND REVISE TRUST DOCUMENTS BRIEFING SCHEDULE (.4); CONFERENCE CALL RE: PREPARE FOR FILING OF PLAN SUPPLEMENT (.6); REVISE LETTER TO AKIN RE: NOTEHOLDER RSA (.9); TELEPHONE H. WEISSMANN RE: CPUC AND CRCP ISSUES (.2); TELEPHONE M. GOREN AND S. ESSERMAN RE: PLAN (.3); EMAILS AND TELEPHONE WITH SIMPSON RE: AKIN RESPONSE LETTER (.6); TELEPHONE J. WELLS RE: EXECUTORY CONTRACTS IN PLAN SUPPLEMENT (.4). | | | | |
| 04/27/20 | Tsekerides, Theodore E. | 1.40 | 1,715.00 | 008 | 58974089 |
| | REVIEW ADDITIONAL CASES ON INDEMNITY TREATMENT UNDER PLAN AND ANALYZE STRATEGIES RE: SAME (1.1); REVISIONS TO MEMO RE: INDEMNITY CLAIMS (0.3). | | | | |
| 04/27/20 | Liou, Jessica | 4.90 | 5,757.50 | 008 | 58976062 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020008204

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|

REVIEW AND COMMENT ON DRAFT DISCLOSURES FOR PLAN SUPPLEMENT RE INSIDER COMPENSATION AND DIRECTOR AND OFFICER AFFILIATIONS (1.2); REVIEW AND RESPOND TO EMAILS RE CHAPTER 11 PLAN RELATED CALLS, REVIEW PLAN SUPPLEMENT DOCUMENTS (.3); REVIEW AND REVISE DRAFT FIRE VICTIM TRUST BRIEFING STIPULATION (.5); REVIEW AND REVISE DRAFT PLAN SUPPLEMENT COVER DOCUMENT (.3); CONFER WITH WEIL, CRAVATH, MTO, RE PLAN SUPPLEMENT (.5); CONFER WITH HUNTON, CRAVATH, WEIL RE REGISTRATION (.5); CONFER WITH B. MORGANELLI RE SAME; CONFER WITH E. GOODMAN RE FIRE VICTIM TRUST STIPULATION (.7); CONFER WITH B. MORGANELLI AND E. GOODMAN RE FIRE VICTIM TRUST BRIEFING (.7); CONFER WITH S. KAROTKIN RE CHAPTER 11 (.2).

| Date | Timekeeper | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/27/20 | Goren, Matthew | 3.30 | 3,712.50 | 008 | 58971357 |

CALLS AND EMAILS WITH R. FOUST AND B. MORGANELLI RE: PLAN SUPPLEMENT (0.2); EMAILS WITH CRAVATH RE: PRELIMINARY VOTING REPORTS (0.1); BI-WEEKLY ALL-HANDS' CLOSING CHECKLIST CALL (0.6); FOLLOW-UP CALLS AND EMAILS WITH S. KAROTKIN AND G. WESTERMAN RE: BOARD AUTHORIZATIONS FOR PLAN TRANSACTIONS (0.3); REVIEW AND REVISE PRESS RELEASE RE: PLAN VOTING DEADLINE (0.4) AND EMAILS WITH JLF AND S. KAROTKIN RE: SAME (0.1); MULTIPLE CALLS WITH S. ESSERMAN RE: PLAN VOTING PROCEDURES (0.4); EMAILS WITH L. CARENS RE: SAME (0.2); CALL WITH K. ORSINI AND S. KAROTKIN RE: SAME (0.2); ANALYZE ISSUES RE: SAME (0.4); MULTIPLE CALLS WITH S. KAROTKIN RE: SAME (0.3); EMAILS WITH R. FOUST RE: RETAINED CAUSES OF ACTION (0.1).

| Date | Timekeeper | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/27/20 | Swenson, Robert M. | 1.50 | 1,650.00 | 008 | 58973671 |

REVIEW AND ANALYZE MEMORANDUM ON LEGAL STANDARD FOR PROPOSED CLASSIFICATION (1.1); REVIEW AND ANALYZE CONFIRMATION PROOF CHART IN CONNECTION WITH EVIDENTIARY DECLARATIONS TO BE DRAFT BY LITIGATION TEAM (0.4).

| Date | Timekeeper | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/27/20 | Minga, Jay | 2.40 | 2,520.00 | 008 | 59383933 |

COMMUNICATIONS WITH WEIL LITIGATION AND BANKRUPTCY TEAM RE THIRD-PARTY RELEASES/EXCULPATIONS (.8); CONDUCT RESEARCH CASELAW RE THIRD-PARTY RELEASES/EXCULPATIONS (1.4); REVIEW ANALYSIS AND COMMUNICATIONS WITH WEIL LITIGATION AND KELLER TEAM RE FIRE CLAIMANTS DEMAND FOR DISTRICT COURT INTERVENTION IN PLAN VOTING (.2).

| Date | Timekeeper | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/27/20 | Green, Austin Joseph | 4.10 | 2,993.00 | 008 | 58970362 |

LEGAL RESEARCH ON CLASSIFICATION ISSUES.

| Date | Timekeeper | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/27/20 | Carens, Elizabeth Anne | 3.30 | 2,409.00 | 008 | 59006228 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020008204

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | REVIEW AND REVISE PLAN SUPPLEMENT DOCUMENTS (1.3); RESEARCH AND DRAFT RE: CONFIRMATION BRIEF (2.0). | | | | |
| 04/27/20 | Evans, Steven | 0.90 | 657.00 | 008 | 58971693 |
| | EMAIL CORRESPONDENCE REGARDING INDEMNIFICATION RESEARCH (.2); DRAFT FINDINGS OF CLASSIFICATION RESEARCH FOR CONFIRMATION BRIEF (.7). | | | | |
| 04/27/20 | Foust, Rachael L. | 9.80 | 8,281.00 | 008 | 59035962 |
| | REVIEW AND REVISE CAUSES OF ACTION SCHEDULES FOR PLAN SUPPLEMENT (5.4); DRAFT CONFIRMAITON BRIEF (3.8); PARTICIPATE ON PLAN SUPPLEMENT/IMPLEMENTATION COORDINATION CALL (0.6). | | | | |
| 04/27/20 | Hayes, Emily A. | 4.50 | 2,677.50 | 008 | 59383958 |
| | RESEARCH EXCULPATION AND RELEASE. | | | | |
| 04/27/20 | Morganelli, Brian | 3.40 | 2,023.00 | 008 | 58976430 |
| | REVIEW ABRAMS RESPONSE IN SUPPORT OF MOTION TO DESIGNATE VOTES (.2); CALL WITH LARGE TEAM RE: PLAN CONFIRMATION PLANNING (.6); CALL WITH J. LIOU, F. ADAMS, P. ZUMBRO, D. HAAREN, M. FITZPATRICK RE: REINSTATEMENT (.4); REVISE PROPOSED CONFIRMATION ORDER (.1); REVISE PLAN SUPPLEMENT (1.7); REVIEW ESTIMATION FILINGS RE: VOTING PROCEDURES (.2); STATUS CONFERENCE STATEMENT (.2). | | | | |
| 04/27/20 | Morganelli, Brian | 2.50 | 1,487.50 | 008 | 58976720 |
| | RESEARCH RE: 1123(A)(6) (.1); DRAFT CLASSIFICATION SECTION OF CONFIRMATION BRIEF (2.2); RESEARCH RE: PLAN RELEASE PROVISION (.2). | | | | |
| 04/27/20 | Schinckel, Thomas Robert | 4.40 | 3,718.00 | 008 | 58971106 |
| | PREPARE FOR AND ATTEND PLAN SUPPLEMENT CHECKLIST CALL (0.9); REVIEW AND UPDATE PLAN CONFIRMATION BUNDLES (0.8); EMAILS REGARDING CIRCULATION OF DOCUMENTS TO THE UCC (0.4); REVIEW DRAFT REVOLVER FACILITY (1.1); REVIEW EDITS TO SUPPLEMENTARY INDENTURES (0.4); CONFER WITH M GOREN AND EMAIL TO ALIX AND PG&E REGARDING ASSUMPTION OF EMPLOYEE BENEFIT PLANS (0.8). | | | | |
| 04/27/20 | Peene, Travis J. | 1.90 | 475.00 | 008 | 58994195 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020008204

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | CONDUCT RESEARCH IN CASE NOS. 15-31141, 16-30296, 08-30659, AND 16-30063 RE: CONFIRMATION BRIEFS AND RELATED PLEADINGS FOR R. FOUST. | | | | |
| 04/27/20 | Peene, Travis J. | 1.20 | 300.00 | 008 | 58994265 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: INFORMAL PLAN RESPONSES FOR J. LIOU. | | | | |
| 04/28/20 | Karotkin, Stephen | 4.10 | 6,949.50 | 008 | 59000553 |
| | REVIEW PLAN SUPPLEMENT ITEM RE: BOARD AND OFFICERS (.3); REVISE LETTER TO M. STAMER RE: NOTEHOLDER RSA (.3); REVIEW ABRAMS BANKRUPTCY COURT PLEADING (.3); REVIEW SCARPULLO DISTRICT COURT PLEADING (.6); CONFERENCE CALL RE: PENDING CLAIMS AND SOURCES AND USES FOR PLAN CONFIRMATION (.8); TELEPHONE J. WELLS RE: ASSUMPTION OF CONTRACTS (.2); CONFERENCE CALL ALIX, WEIL RE: EXECUTORY CONTRACT SCHEDULE (.6); TELEPHONE B. JOHNSON RE: PLAN CONFIRMATION HEARING (.2); TELEPHONE B. BENNETT RE: PLAN ISSUES (.2); REVIEW M. STAMER LETTER RE: NOTEHOLDER RSA (.2); TELEPHONE ALIXPARTNERS AND M. GOREN RE: EXECUTORY CONTRACTS (.4). | | | | |
| 04/28/20 | Liou, Jessica | 5.40 | 6,345.00 | 008 | 58983634 |
| | CONFER WITH ALIX, WEIL RE LARGE CLAIMS ANALYSIS (1.1); REVIEW AND COMMENT ON PLAN SUPPLEMENT DOCUMENTS (.6); REVIEW AND RESPOND TO EMAILS FROM TEAM RE PLAN SUPPLEMENT (.3); MULTIPLE EMAILS RE PLAN SUPPLEMENT (1.5); REVIEW AND RESPOND TO EMAILS RE DEBT COMMITMENTS (.9); CONFER WITH E. GOODMAN RE FIRE VICTIM TRUST (.6); EMAILS RE FIRE VICTIM TRUST BRIEFING STIPULATION, PLAN SUPPLEMENT ISSUES QUESTIONS AND TERM SHEETS (.4). | | | | |
| 04/28/20 | Goren, Matthew | 2.60 | 2,925.00 | 008 | 58982565 |
| | EMAILS WITH L. CARENS RE: FIRE VICTIM CLAIM AND VOTING ISSUE (0.1); EMAILS WITH L. CARENS AND T. SCHINCKEL RE: PLAN RELEASES FAQ (0.4); EMAILS WITH B. MORGANELLI, J. LIOU, T. SCHINCKEL AND R. FOUST RE: PLAN SUPPLEMENT DOCUMENTS (0.6); EMAILS WITH PRIME CLERK RE: VOTE DE-DUPING AND TABLUATION PROCEDURES (0.6); EMAILS WITH TCC RE: SAME (0.1); REVIEW AND REVISE GLOBAL NOTES TO RETAINED CAUSES OF ACTION PLAN SUPPLEMENT SCHEDULE (0.3) AND CONFER WITH R. FOUST RE: SAME (0.2); EMAILS WITH PRIME CLERK RE: VOTING REPORT INQUIRIES (0.3). | | | | |
| 04/28/20 | Swenson, Robert M. | 1.70 | 1,870.00 | 008 | 58982364 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020008204

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | REVIEW AND ANALYZE RESEARCH REGARDING CPUC AND CIVIL PENALTIES IN CONNECTION WITH PLAN CLASSIFICATION (1.3); CONFER WITH J. MINGA REGARDING CONFIRMATION PROOF CHART AND DECLARATIONS TO BE DRAFT BY LITIGATION TEAM (0.4). | | | | |
| 04/28/20 | Minga, Jay | 1.40 | 1,470.00 | 008 | 59384141 |
| | COMMUNICATIONS WITH WEIL LITIGATION AND BANKRUPTCY TEAM RE PLAN CONFIRMATION THIRD-PARTY RELEASES/EXCULPATIONS RESEARCH (.2); ANALYZE CASELAW RE PLAN CONFIRMATION THIRD-PARTY RELEASES/EXCULPATIONS (1.2). | | | | |
| 04/28/20 | Green, Austin Joseph | 4.20 | 3,066.00 | 008 | 58980041 |
| | LEGAL RESEARCH RE PLAN CONFIRMATION ISSUES. | | | | |
| 04/28/20 | Carens, Elizabeth Anne | 5.10 | 3,723.00 | 008 | 59006229 |
| | REVIEW AND REVISE PLAN SUPPLEMENT DOCUMENTS (2.1); CONDUCT RESEARCH AND DRAFT RE: CONFIRMATION BRIEF (3.). | | | | |
| 04/28/20 | Evans, Steven | 7.00 | 5,110.00 | 008 | 58992252 |
| | CALL WITH R. SLACK AND K. KRAMER TO DISCUSS INDEMNIFICATION RESEARCH (.5); REVIEW CLASSIFICATION RESEARCH FOR PLAN CONFIRMATION BRIEF (.2); LEGAL RESEARCH INDEMNIFICATION FOR MEDIATION IN SECURITIES ACTION (6.0); EMAIL CORRESPONDENCE REGARDING THE SAME (.3). | | | | |
| 04/28/20 | Foust, Rachael L. | 3.30 | 2,788.50 | 008 | 59036439 |
| | DRAFT CONFIRMATION BRIEF. | | | | |
| 04/28/20 | Foust, Rachael L. | 7.80 | 6,591.00 | 008 | 59036628 |
| | REVIEW AND REVISE NOTICES FOR PLAN SUPPLEMENT (1.6); REVIEW AND REVISE SCHEDULE OF RETAINED ACTIONS FOR PLAN SUPPLEMENT (6.2). | | | | |
| 04/28/20 | Morganelli, Brian | 4.40 | 2,618.00 | 008 | 58976449 |
| | CONDUCT RESEARCH RE: DISPUTED CLAIMS (.2); REVISE PLAN SUPPLEMENT (4.1); RESPOND TO QUESTIONS RE: PLAN SOLICITATION (.1). | | | | |
| 04/28/20 | Morganelli, Brian | 0.90 | 535.50 | 008 | 58976456 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020008204

ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | RESEARCH RE: 1123(A)(6). | | | | |
| 04/28/20 | Morganelli, Brian | 3.20 | 1,904.00 | 008 | 58976775 |
| | DRAFT RELEASE SECTION OF CONFIRMATION BRIEF. | | | | |
| 04/28/20 | Schinckel, Thomas Robert | 8.80 | 7,436.00 | 008 | 58979444 |
| | REVIEW ASSUMPTION AND REJECTION NOTICES AND UPDATE SAME (1.3); INTERNAL CALL WITH WEIL TEAM REGARDING AT&T PLAN ISSUES (0.4); CALL WITH AT&T REGARDING PLAN ISSUES (0.6); DRAFT AT&T PROPOSEDCONFIRMATION ORDER LANGUAGE (0.6); CALL WITH CALPINE ON PLAN ISSUES (0.4); CONFER WITH M GOREN REGARDING ASSUMPTION SCHEDULES (0.6); UPDATE DRAFT CONTRACT ASSUMPTION DOCUMENTS (1.1); DRAFT PPA / EXCHANGE OPERATOR PROPOSED CONFIRMATION ORDER LANGUAGE (0.8); PREPARE FOR MEETING ON PLAN ISSUES (0.7); REVIEW REAL PROPERTY CONTRACT SCHEDULE (0.4); PREPARE UCC CORRESPONDENCE AND CONFER WITH J LIOU REGARDING SAME (0.8); EMAIL COMPANY REGARDING IBEW ISSUES (0.2); CONSIDER ISSUES ARISING FROM PAYMENT OF COMMITMENT FEES AND EMAILS TO HUNTON AND CRAVATH REGARDING SAME (0.9). | | | | |
| 04/29/20 | Karotkin, Stephen | 5.00 | 8,475.00 | 008 | 59000489 |
| | TELEPHONE J. LIOU RE: PLAN SUPPLEMENT (2X) (.4); REVIEW SUBMISSIONS TO JUDGE DONATO RE: ESTIMATION STATUS CONFERENCE (.3); REVIEW AND REVISE SUBMISSION TO JUDGE DONATO RE: STATUS CONFERENCE (.4); CONFERENCE CALL WITH B. BENNETT AND KEVIN ORSINI RE: TCC PLAN ISSUES (.4); WEIL INTERNAL CONFIRMATION PREPARATION CALL (.9); CONFERENCE CALL WITH J. LIOU AND B. MINTZ RE: PLAN BRIEFING SCHEDULE (.4); REVIEW PLAN SUPPLEMENT FILING DRAFT AND REVISE SAME (1.1); TELEPHONE M. GOREN RE: PLAN VOTING (.2); CONFERENCE CALL RE: PLAN SUPPLEMENT DOCUMENT WITH JONES DAY AND CRAVATH (.3); MULTIPLE EMAILS RE: PLAN SUPPLEMENT FINALIZING AND FILING (.6). | | | | |
| 04/29/20 | Slack, Richard W. | 1.00 | 1,325.00 | 008 | 59384184 |
| | ATTEND INTERNAL WEIL CONFIRMATION CALL. | | | | |
| 04/29/20 | Tsekerides, Theodore E. | 2.10 | 2,572.50 | 008 | 58992511 |
| | TEAM CALL RE: APPROACHES ON PLAN CONFIRMATION AND STRATEGIES (0.9); ANALYZE ISSUES RE: PLAN CONFIRMATION BRIEFING AND RELATED RESEARCH (0.6); ANALYZE ISSUES RE: IMPAIRMENT OF CLAIMS AND APPROACHES RE: SAME (0.6). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020008204

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/29/20 | Liou, Jessica | 5.00 | 5,875.00 | 008 | 58995209 |

REVIEW AND RESPOND TO EMAILS RE PLAN SUPPLEMENT (.1); CONFER WITH HUNTON, CRAVATH AND WEIL RE DEBT COMMITMENT AND FEES (.2); REVIEW AND COMMENT ON PLAN SUPPLEMENT (.2); CALL WITH WEIL RE CLAIM ALLOWANCE (1.0); CONFER WITH TEAM RE CHAPTER 11 PLAN CONFIRMATION (1.0); CONFER WITH S. KAROTKIN (.2); REVIEW AND RESPOND TO EMAILS FROM H. WEISSMANN AND S. KAROTKIN RE D&O DISCLOSURE (.2); PREPARE FOR CALL WITH B. MINTZ (ATT) RE: PLAN CONFIRMATION BRIEFING SCHEDULE (.2); CONFER WITH S. KAROTKIN AND B. MINTZ RE SAME (.4); CONFER WITH B. BENNETT, J. MESTER, K. ORSINI RE SCHEDULE OF ASSIGNED CAUSES OF ACTION (1.2); REVIEW AND RESPOND TO EMAILS RE PLAN SUPPLEMENT (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/29/20 | Goren, Matthew | 5.10 | 5,737.50 | 008 | 58991677 |

EMAILS WITH T. SCHINCKEL RE: AT&T PROPOSED CONFIRMATION ORDER SET-OFF LANGUAGE (0.4) AND FOLLOW-UP EMAILS WITH T. TSEKERIES RE: SAME (0.2); REVIEW AND REVISE PPA AND EXCHANGE OPERATOR LANGUAGE FOR PLAN AND PROPOSED CONFIRMATION ORDER (0.4) AND EMAILS WITH T. SCHINCKEL AND CLIENT RE: SAME (0.3); REVIEW DRAFT PLAN SUPPLEMENT (0.8) AND FOLLOW-UP EMAILS RE: SAME (0.9); ALL HANDS' WEIL CALL RE: PLAN CONFIRMATION STRATEGY CALL (0.9); EMAILS WITH JLF AND S. KAROTKIN RE: PLAN VOTING DEADLINE PRESS RELEASE (0.3); EMAILS WITH JLF RE: VOTING PRESS INQUIRY (0.2); CALL WITH T. SMITH RE: PLAN VOTING AND CPUC SETTLEMENT ISSUES (0.3); CALLS AND EMAILS WITH PRIME CLERK RE: FIRE VICTIM VOTING (0.3); CALL WITH T, TSEKERIDES RE: PLAN RELEASE LANGUAGE (0.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/29/20 | Kramer, Kevin | 0.90 | 990.00 | 008 | 59384199 |

TEAM CALL RE CONFIRMATION WORKSTREAMS AND PROOF CHART.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/29/20 | Swenson, Robert M. | 2.70 | 2,970.00 | 008 | 58992623 |

PARTICIPATE ON CONFERENCE CALL WITH WGM TEAM REGARDING CONFIRMATION PROOF OUTSTANDING ISSUES (1.0); DRAFT AND REVISE DECLARATIONS FROM COMPANY IN SUPPORT OF CONFIRMATION (0.7); REVIEW AND ANALYZE PRIOR DECLARATIONS FROM COMPANY FOR CONSISTENCY AND FORM (0.6); CONFER WITH J. MINGA REGARDING CONFIRMATION PROOF CHART AND DECLARATIONS TO BE DRAFTED BY LITIGATION TEAM (0.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/29/20 | Minga, Jay | 1.60 | 1,680.00 | 008 | 59384299 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020008204

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | COMMUNICATIONS WITH WEIL LITIGATION TEAM RE DRAFT OF DECLARATIONS IN SUPPORT OF CONFIRMATION BRIEF (.2); COMMUNICATIONS WITH WEIL LITIGATION TEAM RE UCC OBJECTIONS AND PLAN CONFIRMATION COMMON-LAW AND CONTRACTUAL INDEMNIFICATION CLAIMS IMPAIRMENT RESEARCH (1.4). | | | | |
| 04/29/20 | Green, Austin Joseph | 1.10 | 803.00 | 008 | 58988417 |
| | PLAN CONFIRMATION ISSUES CALL (0.9), INCLUDING PREPARATION THEREFOR (0.2). | | | | |
| 04/29/20 | McNulty, Shawn C. | 2.80 | 2,366.00 | 008 | 58994079 |
| | SUPPLEMENT AND REVISE MEMO RE: DEISPUTED CLAIMS (1.9); PLAN CONFIRMATION PREPARATION CALL (.9). | | | | |
| 04/29/20 | Nolan, John J. | 0.90 | 909.00 | 008 | 58988548 |
| | CALL WITH TEAM RE: CONFIRMATION PREPARATION. | | | | |
| 04/29/20 | Nolan, John J. | 0.80 | 808.00 | 008 | 58988714 |
| | CONFER WITH R. FOUST RE: CONFIRMATION BRIEF (.5); CONFER WITH B. MORGANELLI RE: CONFIRMATION BRIEF (.3). | | | | |
| 04/29/20 | Irani, Neeckaun | 4.30 | 3,139.00 | 008 | 59003701 |
| | RESEARCH CONTRACTOR INDEMNITY POTENTIAL IMPAIRMENT ISSUES (3.1); ANALYZE CASE CORRESPONDENCE (0.2); CONFERENCE TEAM RE CONFIRMATION PLAN STRATEGY (1.0). | | | | |
| 04/29/20 | Carens, Elizabeth Anne | 3.60 | 2,628.00 | 008 | 59006241 |
| | REVIEW AND REVISE PLAN SUPPLEMENT DOCUMENTS (1.1); RESEARCH AND DRAFT RE: CONFIRMATION BRIEF (2.5). | | | | |
| 04/29/20 | Foust, Rachael L. | 9.70 | 8,196.50 | 008 | 59036454 |
| | UPDATE CONFIRMAITON CHECKLIST (1.3); CALL WITH INTERNAL CONFIRMATION PREPARATOIN TEAM (0.9); DRAFT CONFIRMATION BRIEF (2.4); CALL WITH JONES DAY AND CRAVATH REGARDING TCC COMMENTS TO ASSIGNED CAUSE OF ACTION FOR PLAN SUPPLEMENT (0.8); REVIEW AND UPDATE ASSIGNED SCHEDULE (0.3); REVIEW AND REVISE CAUSES OF ACTION LIST FOR PLAN SUPPLEMENT (3.7); CORRESPOND WITH COMPANY RE: SAME (0.3). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020008204

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/29/20 | Morganelli, Brian | 5.60 | 3,332.00 | 008 | 58985322 |

REVISE PLAN SUPPLEMENT (3.7); TEAM CALL ON CONFIRMATION WORKSTREAMS (.9); REVISE LTIP AMENDMENT (.3); CALL WITH R. FOUST, T. SCHINCKEL, J. LIOU RE: PLAN CONFIRMATION ISSUES (.6); CALL WITH R. FOUST RE: PLAN SUPPLEMENT (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/29/20 | Morganelli, Brian | 6.70 | 3,986.50 | 008 | 58985423 |

DRAFT RELEASE SECTION OF CONFIRMATION BRIEF.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/29/20 | McGrath, Colin | 0.90 | 760.50 | 008 | 58989038 |

JOIN BANKRUTPCY TEAM CONFIRMATION WORKSTREAM CALL (.9).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/29/20 | Schinckel, Thomas Robert | 7.60 | 6,422.00 | 008 | 58994458 |

CALL REGARDING EXIT FINANCING FACILITIES (0.7); PLAN CONFIRMATION PREPARATION CALL (0.9)L CALL REGARDING EXECUTORY CONTRACTS (0.6); UPDATING PLAN CLOSING CHECKLIST (0.4); CALL ON PLAN ISSUES (0.6); DRAFT PLAN SUPPLEMENT DOCUMENTS (4.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/29/20 | Lane, Erik | 1.10 | 1,023.00 | 008 | 59389934 |

PARTICIPATE ON TEAM CALL RE PLAN CONFIRMATION AND PREP FOR SAME.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/30/20 | Karotkin, Stephen | 4.70 | 7,966.50 | 008 | 59000488 |

EMAILS RE: FILING OF PLAN SUPPLEMENT (.3); TELEPHONE E. GOODMAN RE: TRUST AGREEMENT AND TRUST RESOLUTION PROCEDURES OBJECTIONS (.3); CONFERENCE CALL WITH H. WEISSMANN AND A. KORNBERG RE: BANKRUPTCY CPUC ISSUES (.6); CONFERENCE CALL INTERNAL WEIL RE: PERA SECURITIES LETTER TO COURT AND RESPONSE (.4); EMAILS TO CRAVATH RE: POTENTIAL SUBMISSION TO JUDGE DONATO RE: STATUS CONFERENCE (.2); PLAN SUPPLEMENT CONFERENCE CALL WITH ALL PROFESSIONALS (.7); REVIEW AND REVISE AND FINALIZE PLAN SUPPLEMENT DOCUMENTS (1.4); TELEPHONE J. WELLS RE: PLAN FUNDING (.3); TELEPHONE J. LIOU RE: TRUST AGREEMENT CONFIRMATION OBJECTIONS (.2); REVIEW AND RESPOND TO VARIOUS EMAILS RE: PLAN SUPPLEMENT DOCUMENTS (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/30/20 | Tsekerides, Theodore E. | 0.70 | 857.50 | 008 | 58996264 |

LITIGATION TEAM CALL TO DISCUSS CONFIRMATION RESEARCH AND OPEN ITEMS.

PG&E Corporation - Chapter 11 Cases
67615.0014
2020008204

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/30/20 | Liou, Jessica | 2.70 | 3,172.50 | 008 | 59000601 |

PLAN SUPPLEMENT CALL (.2); CONFER WITH T. SCHINCKEL RE STATUS, PLAN SUPPLEMENT AND OTHER OPEN ISSUES, REVIEW AND RESPOND TO EMAILS RE DEBT DOCUMENTS AND TRUSTEE (.3); REVIEW AND REVISE CHAPTER 11 NEXT STEPS CHECKLIST FROM PGE AND EMAIL WITH R. FOUST RE SAME (.7); CONFER WITH K. ORSINI AND S. SCHIRLE RE SCHEDULE OF ASSIGNED CLAIMS AND CAUSES OF ACTION (.2); CONFER WITH O. LASHKO (BROWN RUDNICK) RE FIRE VICTIM TRUST AGREEMENT (.4); CONFER WITH T. SCHINCKEL, R. FOUST, B. MORGANELLI RE: CH. 11 CHECKLIST (.7); REVIEW AND RESPOND TO EMAILS RE PLAN SUPPLEMENT (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/30/20 | Goren, Matthew | 2.00 | 2,250.00 | 008 | 58997260 |

MULTIPLE EMAILS WITH CLIENT AND PRIME CLERK RE: UNREPRESENTED FIRE CLAIMANT PLAN SOLICITATION QUERIES (0.7); REVIEW AND REVISE NOTICE RE: RETAINED CAUSES OF ACTION UNDER THE PLAN (0.2); EMAILS WITH KBK RE: KINCADE FIRE TREATMENT UNDER PLAN (0.2); CALL WITH T. TSEKERIDES RE: ASSIGNED CAUSES OF ACTION UNDER PLAN (0.1); ALL HANDS' PLAN CLOSING CHECKLIST CALL (0.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/30/20 | Swenson, Robert M. | 1.50 | 1,650.00 | 008 | 58999561 |

PARTICIPATE ON CONFERENCE CALL WITH WGM TEAM REGARDING CONFIRMATION PROOF OUTSTANDING ISSUES (0.3); DRAFT AND REVISE DECLARATIONS FOR JASON WELLS IN SUPPORT OF CONFIRMATION (1.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/30/20 | Minga, Jay | 2.10 | 2,205.00 | 008 | 59390542 |

COMMUNICATIONS WITH WEIL LITIGATION AND BANRUPTCY TEAM RE PLAN SUPPLEMENTAL FILINGS, PLAN CLAIMS SETTLEMENT FILINGS, ABRAMS MOTION TO DESIGNATE VOTES, ASSUMPTION AND CURE OF EXECUTORY CONTRACTS AND ESCROW AGREEMENT AND TRUST FUNDING (.3); COMMUNICATIONS WITH WEIL LITIGATION AND KELLER TEAM RE PLAN CONFIRMATION (.7); REVIEW RESEARCH AND ANALYSIS RE PLAN CONFIRMATION (.7); COMMUNICATIONS WITH WEIL LITIGATION AND BANKRUPTCY TEAM RE PLAN CONFIRMATION RE THIRD-PARTY RELEASES AND EXCULPATIONS (.2); COMMUNICATIONS WITH WEIL LITIGATION TEAM RE FEASIBILITY DECLARATIONS (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/30/20 | McNulty, Shawn C. | 3.40 | 2,873.00 | 008 | 59003676 |

RESEARCH AND DRAFT MEMO RE: DISPUTED CLAIMS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/30/20 | Nolan, John J. | 0.50 | 505.00 | 008 | 58999838 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020008204

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | CONFER WITH S. KAROTKIN, T. TSEKERIDES, R. SLACK, M. GOREN, AND K. KRAMER RE: PERA LETTER RE: SOLICITATION OF RESCISISON OR DAMAGE CLAIMS. | | | | |
| 04/30/20 | Carens, Elizabeth Anne | 4.40 | 3,212.00 | 008 | 59006230 |
| | REVIEW AND REVISE PLAN SUPPLEMENT DOCUMENTS (2.0); CONDUCT RESEARCH AND DRAFT RE: CONFIRMATION BRIEF (2.4). | | | | |
| 04/30/20 | Evans, Steven | 2.00 | 1,460.00 | 008 | 59391545 |
| | LEGAL RESEARCH CLASSIFICATION FOR PLAN CONFIRMATION BRIEFING (1.8); EMAIL CORRESPONDENCE REGARDING THE SAME (.2). | | | | |
| 04/30/20 | Foust, Rachael L. | 11.70 | 9,886.50 | 008 | 59035816 |
| | DRAFT CONFIRMATION BRIEF (6.8); CALL WITH PLAN TEAM REGARDING PROPOSED CONFIRMATION ORDER (0.8); CALLS WITH ALIX AND COMPANY RE: ASSUMED CAUSES OF ACTION (0.3); REVISE AND FINALIZE SCHEDULES OF RETAINED/ASSIGNED CAUSES OF ACTION FOR PLAN SUPPLEMENT (3.8). | | | | |
| 04/30/20 | Foust, Rachael L. | 0.60 | 507.00 | 008 | 59035842 |
| | PLAN SUPPLEMENT ADVISOR/COMPANY CALL (0.6). | | | | |
| 04/30/20 | Morganelli, Brian | 4.30 | 2,558.50 | 008 | 58995010 |
| | DRAFT CLASSIFICATION SECTION OF CONFIRMATION BRIEF (3.2); DRAFT RELEASE SECTION OF CONFIRMATION BRIEF (1.1). | | | | |
| 04/30/20 | Morganelli, Brian | 0.10 | 59.50 | 008 | 58995160 |
| | REVIEW STIPULATION RE: FIRE VICTIM TRUST BRIEFING. | | | | |
| 04/30/20 | Morganelli, Brian | 6.20 | 3,689.00 | 008 | 58995219 |
| | CALL WITH T. SCHINCKEL, R. FOUST RE: PLAN CONFIRMATION ISSUES (.3); LARGE GROUP PLAN CONFIRMATION PLANNING CALL (.6); CALL WITH R. FOUST, T. SCHINCKEL, J. LIOU RE: PROPOSED CONFIRMATION ORDER (.9); PREPARE PLAN SUPPLEMENT (4.4). | | | | |
| 04/30/20 | Schinckel, Thomas Robert | 3.10 | 2,619.50 | 008 | 59006254 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020008204

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | MEET WITH WEIL TEAM REGARDING PLAN PROPOSED CONFIRMATION ORDER RESOLUTIONS (1.1); CALL REGARDING PLAN SUPPLEMENT ISSUES (0.6); CALL WITH E NEDELL REGARDING EXIT FINANCING (0.4); CALL WITH HUNTON AND CRAVATH TEAMS REGARDING EXIT FINANCING (0.7); CONFERRING WITH B MORGANELLI REGARDING PLAN SUPPLEMENT (0.3). | | | | |
| **SUBTOTAL TASK 008 - Chapter 11 Plan/Plan Confirmation:** | | **840.30** | **$792,340.50** | | |
| 04/03/20 | Goren, Matthew | 0.60 | 675.00 | 009 | 58825701 |
| | REVIEW CLIENT SUMMARY EMAIL AND EMAILS WITH B. MORGANELLI RE: SAME (0.4); CALL WITH CLIENT RE: TCC REPLY TO ESTIMATION MOTION (0.2). | | | | |
| 04/06/20 | Goren, Matthew | 0.20 | 225.00 | 009 | 58840224 |
| | WEEKLY UPDATE CALL WITH T. SMITH (PGE). | | | | |
| 04/07/20 | Goren, Matthew | 0.80 | 900.00 | 009 | 58850213 |
| | REVIEW AND REVISE HEARING SUMMARY (0.6) AND EMAILS WITH B. MORGANELLI AND CLIENT RE: SAME (0.2). | | | | |
| 04/10/20 | Goren, Matthew | 0.30 | 337.50 | 009 | 58871709 |
| | REVIEW WEEKLY CLIENT SUMMARY AND EMAILS WITH B. MORGANELLI RE: SAME (0.3). | | | | |
| 04/13/20 | Goren, Matthew | 0.30 | 337.50 | 009 | 58882865 |
| | WEEKLY UPDATE CALL WITH T. SMITH (PGE). | | | | |
| 04/14/20 | Goren, Matthew | 0.30 | 337.50 | 009 | 58901219 |
| | EMAILS WITH CLIENT RE: BUTTE COUNTY DA ORDER AND HEARING. | | | | |
| 04/16/20 | Goren, Matthew | 0.30 | 337.50 | 009 | 58908275 |
| | REVIEW HEARING SUMMARY FOR CLIENT AND EMAILS WITH B. MORGANELLI RE: SAME (0.2); EMAILS WITH T. SMITH RE: HEARING AND VOTING REPORTS (0.1). | | | | |
| 04/20/20 | Goren, Matthew | 0.30 | 337.50 | 009 | 58928118 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020008204

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | WEEKLY UPDATE CALL WITH T. SMITH (PGE). | | | | |
| 04/24/20 | Foust, Rachael L. | 0.20 | 169.00 | 009 | 59036475 |
| | PARTICIPATE ON WEEKLY CLIENT UPDATE CALL (0.2). | | | | |
| 04/27/20 | Goren, Matthew | 0.30 | 337.50 | 009 | 58971095 |
| | WEEKLY UPDATE CALL WITH T. SMITH (PG&E) (0.2); FOLLOW-UP CALLS AND EMAILS WITH B. MORGANELLI RE: SAME (0.1). | | | | |
| **SUBTOTAL TASK 009 - Communications with Client:** | | **3.60** | **$3,994.00** | | |
| 04/01/20 | Karotkin, Stephen | 1.40 | 2,373.00 | 010 | 58815637 |
| | REVIEW AND REVISE PRESS RELEASE RE: PLAN (.9); TELEPHONE J. LODUCA RE: PRESS RELEASE AND RELATED MATTERS (.3); TELEPHONE M. GOREN RE: PRESS RELEASE (.2). | | | | |
| 04/02/20 | Karotkin, Stephen | 1.20 | 2,034.00 | 010 | 58823266 |
| | REVIEW CO. PRESS RELEASE RE: PLAN (.8); TELEPHONE M. GOREN RE: SAME (.2); TELEPHONE J. LODUCA RE: PRESS RELEASE (.2). | | | | |
| 04/02/20 | Goltser, Lyuba | 1.00 | 1,250.00 | 010 | 58824752 |
| | RESEEARCH AND EMAIL TO TEAM REGARDING CORPORATE GOVERNANCE ISSUES. | | | | |
| 04/02/20 | Liou, Jessica | 0.40 | 470.00 | 010 | 58831157 |
| | CONFER WITH T. SCHINCKEL RE REAL ESTATE SUBCOMMITTEE PRESENTATION (.2); EMAIL TO J. SIMON RE SAME (.2). | | | | |
| 04/02/20 | Morganelli, Brian | 0.40 | 238.00 | 010 | 58821911 |
| | PREPARE BOARD UPDATE EMAIL. | | | | |
| 04/03/20 | Karotkin, Stephen | 0.80 | 1,356.00 | 010 | 58831089 |
| | REVIEW AND REVISE PRESS RELEASE (.8). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020008204

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/03/20 | Morganelli, Brian | 0.40 | 238.00 | 010 | 58831144 |
| | PREPARE AND CIRCULATE BOARD UPDATE EMAIL. | | | | |
| 04/06/20 | Karotkin, Stephen | 2.60 | 4,407.00 | 010 | 58841604 |
| | PREPARE FOR BOARD MEETING AND PRESENTATION (.8); PARTICIPATE ON TELEPHONIC BOARD MEETING (1.1); TELEPHONE B. JOHNSON RE: BOARD MEETING (.2); REVIEW AND REVISE PRESS RELEASE (.3); TELEPHONE J. LODUCA RE: PRESS RELEASE (.2). | | | | |
| 04/06/20 | Liou, Jessica | 1.10 | 1,292.50 | 010 | 58843503 |
| | BOARD CALL. | | | | |
| 04/06/20 | Goren, Matthew | 1.10 | 1,237.50 | 010 | 58840238 |
| | PARTICIPATED IN TELEPHONIC BOARD MEETING. | | | | |
| 04/07/20 | Karotkin, Stephen | 0.60 | 1,017.00 | 010 | 58853510 |
| | REVIEW AND REVISE PRESS RELEASE. | | | | |
| 04/08/20 | Karotkin, Stephen | 1.80 | 3,051.00 | 010 | 58861692 |
| | CONFERENCE CALL WITH J. LODUCA, CRAVATH AND L. GOLTSER RE: CORPORATE GOVERNANCE ISSUES (.6); REVIEW AND REVISE PRESS RELEASES (1.2). | | | | |
| 04/08/20 | Goltser, Lyuba | 1.30 | 1,625.00 | 010 | 58857628 |
| | CALL WITH CLIENT REGARDING CORPORATE GOVERNANCE (0.5); CALL WITH CLIENT REGARDING SHAREHOLDER REQUIREMENTS (0.5); CALL WITH CRAVATH RE: SAME (0.3). | | | | |
| 04/08/20 | Goren, Matthew | 1.40 | 1,575.00 | 010 | 58858200 |
| | REVIEW AND REVISE 10K (1.3) AND EMAILS WITH CRAVATH RE: SAME (0.1). | | | | |
| 04/09/20 | Karotkin, Stephen | 1.10 | 1,864.50 | 010 | 58866281 |
| | REVISE AND FINALIZE PRESS RELEASE (1.1). | | | | |
| 04/09/20 | Goltser, Lyuba | 0.50 | 625.00 | 010 | 58865284 |

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | PLANNING CALL WITH CRAVATH. | | | | |
| 04/09/20 | McMorris, Elisabeth T. | 1.60 | 1,352.00 | 010 | 58868480 |
| | RESEARCH CORPORATE GOVERNANCE ISSUES IN CONNECTION WITH PLAN EFFECTIVE DATE. | | | | |
| 04/09/20 | Morganelli, Brian | 3.80 | 2,261.00 | 010 | 58866775 |
| | REVIEW AND COMMENT ON BOARD RESOLUTION FROM HUNTON (3.1); PREPARE BOARD UPDATE EMAIL (.7). | | | | |
| 04/10/20 | Karotkin, Stephen | 0.70 | 1,186.50 | 010 | 58872026 |
| | CONFERENCE CALL WITH J. LIOU AND L. GOLTSER RE: CORPORATE GOVERNANCE ISSUES. | | | | |
| 04/10/20 | Goltser, Lyuba | 2.00 | 2,500.00 | 010 | 58870560 |
| | CALL WITH S. KAROTKIN AND J. LIOU REGARDING PLAN OF REORGANIZATION AND EQUITY ISSUES (0.8); CALL WITH A. ROSENBLUM (0.3); RESEARCH ON CORPORATE GOVERNANCE MATTERS (0.5); EMAIL WITH CRAVATH RE: SAME (0.4). | | | | |
| 04/10/20 | Liou, Jessica | 0.20 | 235.00 | 010 | 58876910 |
| | B. MORGANELLI RE BOARD UPDATE (.2). | | | | |
| 04/10/20 | Morganelli, Brian | 0.40 | 238.00 | 010 | 58871012 |
| | PREPARE AND CIRCULATE BOARD UPDATE EMAIL. | | | | |
| 04/12/20 | Goren, Matthew | 0.20 | 225.00 | 010 | 58876191 |
| | EMAILS WITH CRAVATH RE: BRING DOWN LETTER. | | | | |
| 04/13/20 | Karotkin, Stephen | 0.90 | 1,525.50 | 010 | 58891481 |
| | TELEPHONE J. SIMON RE: CORPORATE GOVERNANCE ISSUES (.2); TELEPHONE D. HAAREN RE: CORPORATE GOVERNANCE ISSUES (.3); TELEPHONE COMPANY AND CRAVATH RE: CORPORATE GOVERNANCE ISSUES AND PLAN IMPLEMENTATION (.4);. | | | | |
| 04/13/20 | Morganelli, Brian | 0.30 | 178.50 | 010 | 58885057 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020008204

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | COMMENT ON BOARD RESOLUTION FROM HUNTON. | | | | |
| 04/13/20 | Morganelli, Brian | 1.90 | 1,130.50 | 010 | 58885077 |
| | COMMENT ON DRAFT PROSPECTUS FROM CSM. | | | | |
| 04/14/20 | Karotkin, Stephen | 1.20 | 2,034.00 | 010 | 58892761 |
| | CONFERENCE CALL WITH J. LODUCA, B. WONG AND R. HALL RE: BOARD MEETING PREPARATION (.3); ATTEND TELEPHONIC BOARD MEETING (.9). | | | | |
| 04/14/20 | Liou, Jessica | 1.30 | 1,527.50 | 010 | 59305881 |
| | REVIEW AND COMMENT ON DRAFT RESOLUTIONS FOR CHAPTER 11 PLAN (1.1); REVIEW AND REVISE RESOLUTIONS (.2). | | | | |
| 04/14/20 | Goren, Matthew | 1.30 | 1,462.50 | 010 | 58901292 |
| | REVIEW AND REVISE LATEST DRAFT 10K (0.4); PARTICIPATE ON BOARD CALL (0.9). | | | | |
| 04/14/20 | Morganelli, Brian | 2.20 | 1,309.00 | 010 | 58893648 |
| | COMMENT ON DRAFTS OF NEW ORGANIZATIONAL DOCUMENTS FROM CRAVATH. | | | | |
| 04/14/20 | Morganelli, Brian | 1.10 | 654.50 | 010 | 58893716 |
| | COMMENT ON BOARD RESOLUTION FROM HUNTON. | | | | |
| 04/15/20 | Karotkin, Stephen | 0.90 | 1,525.50 | 010 | 58912205 |
| | TELEPHONE M. LEFFEL RE: NEW BOARD SELECTION (.2); TELEPHONE J. LODUCA RE: CORPORATE GOVERNANCE AND EMPLOYEE ISSUES (.3); CONFERENCE CALL WITH CRAVATH AND COMPANY RE: CORPORATE GOVERNANCE ISSUES (.4). | | | | |
| 04/15/20 | Goltser, Lyuba | 0.80 | 1,000.00 | 010 | 58896747 |
| | CALL WITH P. WESSEL AND A. ROSENBLUM RE: LTIP (0.3); CALL WITH PG&E TEAM REGARDING CORPORATE GOVERNANCE AND LTIP (0.5). | | | | |
| 04/15/20 | Goren, Matthew | 0.20 | 225.00 | 010 | 58901435 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020008204

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | EMAILS WITH CRAVATH RE: 10K. | | | | |
| 04/15/20 | Morganelli, Brian | 0.10 | 59.50 | 010 | 58901302 |
| | COMMENT ON DRAFT ORGANIZATIONAL DOCUMENTS. | | | | |
| 04/16/20 | Goren, Matthew | 0.80 | 900.00 | 010 | 58908474 |
| | REVIEW UPDATED 10K (0.6) AND EMAILS WITH CRAVATH RE: SAME (0.2),. | | | | |
| 04/16/20 | Morganelli, Brian | 0.60 | 357.00 | 010 | 58908587 |
| | DRAFT BOARD UPDATE EMAIL. | | | | |
| 04/17/20 | Goren, Matthew | 0.20 | 225.00 | 010 | 58917526 |
| | REVIEW AND REVISE WEEKLY BOARD UPDATE SUMMARY. | | | | |
| 04/17/20 | Morganelli, Brian | 0.40 | 238.00 | 010 | 58918127 |
| | PREPARE AND SEND BOARD UPDATE EMAIL. | | | | |
| 04/20/20 | Karotkin, Stephen | 1.50 | 2,542.50 | 010 | 58928980 |
| | REVIEW AND REVISE PRESS RELEASE (1.1); DELOITTE CALL RE: 10Q (.4). | | | | |
| 04/20/20 | Goren, Matthew | 0.80 | 900.00 | 010 | 58928066 |
| | REVIEW LATEST DRAFT 10Q AND EMAILS WITH CRAVATH RE: SAME (.8). | | | | |
| 04/21/20 | Karotkin, Stephen | 0.50 | 847.50 | 010 | 58962002 |
| | TELEPHONE J. LIOU RE: LTIP AND 10Q (.3); TELEPHONE S. QUSBA RE: BOARD MATTERS (.2). | | | | |
| 04/21/20 | Goren, Matthew | 0.60 | 675.00 | 010 | 58936034 |
| | EMAILS WITH CRAVATH RE: 10Q AND CLAIMS RECONCILIATION ISSUES (0.2); EMAILS WITH CRAVATH AND J. LIOU RE: SEVERENCE ISSUE AND 8K (0.4). | | | | |
| 04/22/20 | Karotkin, Stephen | 0.30 | 508.50 | 010 | 58961933 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020008204

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | TELEPHONE N. BROWNELL RE: BOARD MATTERS (.3). | | | | |
| 04/23/20 | Karotkin, Stephen | 2.70 | 4,576.50 | 010 | 58962063 |
| | REVIEW AND REVISE 10-Q DRAFT (.7); REVIEW EMAILS RE: BOARD MEETING (.2); PLAN SUPPLEMENT COORDINATION CALL (.4); ATTEND BOARD TELEPHONIC MEETING (1.4). | | | | |
| 04/23/20 | Goltser, Lyuba | 0.50 | 625.00 | 010 | 58948425 |
| | REVIEW PROSPECTUS (0.5). | | | | |
| 04/23/20 | Goren, Matthew | 0.80 | 900.00 | 010 | 58954316 |
| | REVIEW LATEST 10K AND EMAILS WITH CRAVATH RE: SAME (0.4); REVIEW AND REVISE WEEKLY BOARD UPDATE (0.4). | | | | |
| 04/23/20 | Morganelli, Brian | 0.60 | 357.00 | 010 | 58951291 |
| | PREPARE BOARD UPDATE EMAIL. | | | | |
| 04/24/20 | Karotkin, Stephen | 0.70 | 1,186.50 | 010 | 58961989 |
| | CONFERENCE CALL J. LODUCA AND B. WONG RE: CORPORATE GOVERNANCE ISSUES AND PLAN CONFIRMATION (.4); TELEPHONE J. LODUCA RE: CORPORATE GOVERNANCE ISSUES (.3). | | | | |
| 04/24/20 | Goltser, Lyuba | 1.60 | 2,000.00 | 010 | 58963258 |
| | REVIEW LTIP PROSPECTUS (0.8); REVIEW SUMMARY FOR BOARD OF LTIP AMENDMENTS (0.5); CALL WITH A. ROSENBLOOM RE: SAME (0.3). | | | | |
| 04/24/20 | Morganelli, Brian | 0.20 | 119.00 | 010 | 58957839 |
| | PREPARE BOARD UPDATE EMAIL. | | | | |
| 04/26/20 | Karotkin, Stephen | 0.90 | 1,525.50 | 010 | 58962599 |
| | CALL J. LODUCA RE: BOARD PRESENTATION (.2); REVIEW AND REVISE BOARD PRESENTATION RE: PLAN SUPPLEMENT (.3); CONFERENCE CALL WITH S. QUSBA, M. PONCE RE: BOARD OF DIRECTORS MATTERS AND PLAN (.4). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020008204

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/27/20 | Karotkin, Stephen | 1.10 | 1,864.50 | 010 | 59000697 |
| | REVIEW AND REVISE DRAFT 8 K (.4); TELEPHONE RE: PLAN GOVERNANCE IMPLEMENTATION MATTERS (.3); TELEPHONE J. LODUCA RE: AKIN LETTER AND BOARD MEETING (.4). | | | | |
| 04/27/20 | Goltser, Lyuba | 0.50 | 625.00 | 010 | 58967715 |
| | CALL REGARDING 10-Q MATTERS (0.3); REVIEW BOARD MEMO (0.2). | | | | |
| 04/27/20 | Goren, Matthew | 0.60 | 675.00 | 010 | 58971118 |
| | REVIEW AND REVISE LATEST DRAFT OF 10Q AND EMAILS WITH CRAVATH RE: SAME. | | | | |
| 04/28/20 | Karotkin, Stephen | 0.40 | 678.00 | 010 | 59000605 |
| | REVIEW H. WEISSMANN MEMO RE: BOARD SELECTION PROCESS (.3); EMAIL H. WEISSMANN RE: SAME (.1). | | | | |
| 04/29/20 | Karotkin, Stephen | 3.30 | 5,593.50 | 010 | 59000551 |
| | REVIEW AND REVISE MEDIA INQUIRY RESPONSE (.2); REVIEW AND REVISE PRESS RELEASE (.3); TELEPHONE J. LODUCA RE: BOARD MEETING (.2); PREPARE FOR BOARD MEETING PRESENTATION (.7); ATTEND BOARD MEETING BY TELEPHONE (1.6); TELEPHONE J. LODUCA RE: BOARD MEETING (.3). | | | | |
| 04/30/20 | Karotkin, Stephen | 0.30 | 508.50 | 010 | 59000544 |
| | REVIEW DRAFT 8 K. | | | | |
| 04/30/20 | Morganelli, Brian | 0.60 | 357.00 | 010 | 58995109 |
| | PREPARE BOARD UPDATE EMAIL. | | | | |
| **SUBTOTAL TASK 010 - Corporate Governance and Board Issues:** | | **58.70** | **$74,067.50** | | |
| 04/01/20 | Goren, Matthew | 0.30 | 337.50 | 011 | 59273187 |
| | REVIEW REVISED PRESS RELEASE RE: PLAN AND EMAILS WITH S. KAROTKIN AND CLIENT RE: SAME. | | | | |
| 04/01/20 | Morganelli, Brian | 0.60 | 357.00 | 011 | 58814929 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020008204

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | READ UCC LETTER TO THE COURT (.2); REVIEW PG&E LETTER TO COURT (.1); REVIEW DOCKET AND UPDATE CASE CALENDAR (.3). | | | | |
| 04/08/20 | Goren, Matthew | 0.20 | 225.00 | 011 | 58857987 |
| | EMAILS WITH ALIXPARTNERS RE: OIS AND LIENHOLDER PAYMENTS. | | | | |
| 04/13/20 | Schinckel, Thomas Robert | 1.10 | 929.50 | 011 | 58882295 |
| | EMAILS TO A CAPELLE REGARDING RFO PROCESS (0.3); EMAILS TO G GUERRA AND KIRKLAND REGARDING CALPINE EXTENSION OPTION (0.2); CONFERRING WITH M GOREN AND D LORENZO REGARDING MOWBREY'S CONTRACTS (0.6). | | | | |
| 04/14/20 | Goren, Matthew | 0.20 | 225.00 | 011 | 58901278 |
| | CALLS AND EMAILS WITH T. SCHINCKEL RE: RAC TRANSACTION (0.2). | | | | |
| 04/14/20 | Schinckel, Thomas Robert | 0.20 | 169.00 | 011 | 58890694 |
| | CONFERRING WITH M GOREN AND EMAIL TO A CAPELLE REGARDING IRP RFO. | | | | |
| 04/29/20 | Foust, Rachael L. | 0.90 | 760.50 | 011 | 59036536 |
| | CORRESPOND WITH PGE CUSTOMERS AND CLAIMANTS REGARDING NOTICING AND SOLICITATION MATERIALS. | | | | |
| **SUBTOTAL TASK 011 - Customer, Supplier and Vendor Issues:** | | **3.50** | **$3,003.50** | | |
| 04/01/20 | Karotkin, Stephen | 0.20 | 339.00 | 013 | 58814855 |
| | TELEPHONE M. GOREN RE: SOLICITATION PROCEDURES (.2). | | | | |
| 04/01/20 | Liou, Jessica | 0.60 | 705.00 | 013 | 58833183 |
| | CONFER WITH C. PULLO RE STATUS UPDATE ON SOLICITATION (.3); REVIEW AND RESPOND TO L. GREEN (BAKER) EMAIL RE SOLICITATION(.3). | | | | |
| 04/01/20 | Goren, Matthew | 2.00 | 2,250.00 | 013 | 58815005 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020008204

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | REVIEW AND REVISE DRAFT SOLICITATION EMAIL FOR FIRE CLAIMANTS (0.7) AND EMAILS WITH PRIME CLERK RE: SAME (0.4); REVISE PUBLICATION VERSION OF CONFIRMATION HEARING NOTICE (0.7) AND EMAILS WITH PRIME CLERK AND L. CARENS RE: SAME (0.2). | | | | |
| 04/01/20 | Carens, Elizabeth Anne | 0.30 | 219.00 | 013 | 59273808 |
| | COORDINATE WITH PRIME RE: CLAIMANT BALLOT ISSUES (.3). | | | | |
| 04/02/20 | Goren, Matthew | 2.10 | 2,362.50 | 013 | 58825617 |
| | REVIEW AND REVISE DRAFT SOLICITATION EMAILS FROM PRIME CLERK (1.3); AND EMAILS WITH PRIME CLERK RE: SAME (0.4); EMAILS WITH CLIENT RE: STATUS OF SOLICITATION (0.4). | | | | |
| 04/02/20 | Foust, Rachael L. | 0.10 | 84.50 | 013 | 58824606 |
| | CORRESPOND WITH PRIME TEAM REGARDING WEBSITE AND DISCLOSURE STATEMENT DOCUMENTS. | | | | |
| 04/03/20 | Goren, Matthew | 0.70 | 787.50 | 013 | 58825757 |
| | EMAILS WITH S. KAROTKIN AND AKIN RE: SOLICITATION MAILING DEADLINE (0.2); CALL WITH CLIENT RE: STATUS OF SOLICITATION (0.1) AND FOLLOW-UP CALLS AND EMAILS WITH PRIME CLERK RE: SAME (0.3); EMAILS WITH J. LIOU RE: VOTING PROCEDURES (0.1). | | | | |
| 04/04/20 | Goren, Matthew | 0.70 | 787.50 | 013 | 58827672 |
| | EMAILS WITH PRIME CLERK AND JONES DAY RE: STATUS OF SOLICITATION. | | | | |
| 04/06/20 | Karotkin, Stephen | 1.60 | 2,712.00 | 013 | 58841648 |
| | TELEPHONE B. BENNETT RE: COURT HEARING ON AD HOC MOTION AND TCC MOTION TO SEND LETTER TO CLAIMANTS (.2); REVIEW AND REVISE JOINT OBJECTION TO TCC MOTION TO SEND SUPPLEMENTAL LETTER RE: DISCLOSURE STATEMENT (1.1); REVIEW SLC OBJECTION TO TC MOTION RE: SUPPLEMENTAL DISCLOSURE (.3). | | | | |
| 04/06/20 | Goren, Matthew | 2.30 | 2,587.50 | 013 | 58840243 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020008204

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | MULTIPLE EMAILS WITH L. CARENS, AKIN, AND OTHER PARTIES RE: SOLICITATION PACKAGES (0.4); EMAILS WITH PRIME CLERK AND S. KAROTKIN RE: STATUS OF SOLICITATION (0.2); REVIEW TCC MOTION TO SEND SUPPLEMENTAL DISCLOSURE (0.3) AND CALLS AND EMAILS WITH S. KAROTKIN RE: SAME (0.3); REVIEW AND REVISE JOINT RESPONSE TO TCC SUPPLEMENTAL DISCLOSURE MOTION (0.9) AND EMAILS WITH S. KAROTKIN RE: SAME (0.2). | | | | |
| 04/06/20 | Foust, Rachael L. | 0.40 | 338.00 | 013 | 58837580 |
| | REVIEW TCC MOTION FOR SUPPLEMENTAL DISCLOSURE (0.4). | | | | |
| 04/06/20 | Morganelli, Brian | 1.20 | 714.00 | 013 | 58840826 |
| | REVIEW TCC'S MOTION FOR SUPPLEMENTAL DISCLOSURE AND RELATED FILINGS. | | | | |
| 04/07/20 | Karotkin, Stephen | 3.00 | 5,085.00 | 013 | 58853489 |
| | REVIEW TCC AND RELATED PLEADINGS RE: SUPPLEMENTAL DISCLOSURE (1.1); CONFERENCE CALL WITH LAZARD RE: TCC SUPPLEMENTAL DISCLOSURE MOTION (.4); REVIEW TCC SUBMISSION RE: MOTION TO APPROVE SUPPLEMENTAL DISCLOSURE (.2); AND EMAIL TELEPHONE J. JOHNSTON RE: SAME (.3); REVIEW AND REVISE RESPONSE TO TCC REVISED PROPOSED LETTER TO SUPPLEMENTAL DISCLOSURE STATEMENT (.4); REVIEW COURT DECISION RE: UCC MOTION TO SEND LETTER RE: SUPPLEMENTAL DISCLOSURE (.2); TELEPHONE B. JOHNSON RE: SAME (.2); TELEPHONE J. LODUCA RE: SAME (.2). | | | | |
| 04/07/20 | Liou, Jessica | 0.20 | 235.00 | 013 | 58854232 |
| | REVIEW JUDGE MONTALI DECISION RE SUPPLEMENTAL DISCLOSURE (.2). | | | | |
| 04/07/20 | Goren, Matthew | 3.20 | 3,600.00 | 013 | 58850224 |
| | REVIEW JOINDERS TO TCC SUPPLEMENTAL DISCLOSURE MOTION (0.3) AND EMAILS WITH S. KAROTKIN RE: SAME AND OTHER ISSUES RE: TCC MOTION (0.3); EMAILS WITH PRIME CLERK RE: SAME AND STATUS OF SUPPLEMENTAL DISCLOSURE (0.4); EMAILS WITH CLIENT RE: SAME (0.2); CALLS AND EMAILS WITH PRIME CLERK AND L. CARENS RE: PUBLICATION DEADLINES (0.2); REVIEW REVISED TCC DISCLOSURE LETTER (0.2) AND DRAFT RESPONSE THERETO (0.3); CALLS AND EMAILS WITH S. KAROTKIN RE: SAME (0.3); ATTEND TO FINALIZING SAME AND COORDINATING FILING WITH KBK (0.4); REVIEW DESCISION AND ORDER DENYING TCC SUPPLEMENTAL DISCLOSURE MOTION AND EMAILS RE: SAME (0.3); EMAILS WITH AKIN, T. SCHINCKEL, AND S. KAROTKIN RE: VOTING LOGISTICAL ISSUE (0.2); REVIEW PRELIMINARY VOTING RESULTS (0.1). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020008204

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/08/20 | Liou, Jessica | 0.20 | 235.00 | 013 | 58865771 |
| | REVIEW AND RESPOND TO EMAILS FROM S. ROGERS AND S. KAROTKIN RE SOLICITATION ISSUES (.2). | | | | |
| 04/08/20 | Goren, Matthew | 1.40 | 1,575.00 | 013 | 58858229 |
| | REVIEW WATTS RESPONSE TO TOSDAL JOINDER RE: DISCLOSURE (0.2) AND EMAILS WITH S. KAROTKIN RE: SAME (0.2); EMAILS WITH CLIENT, S. KAROTKIN AND PRIME CLERK RE: STATUS OF DISCLOSURE STATEMENT MAILING (0.6); EMAILS WITH S. KAROTKIN AND J. LIOU RE: TCC SUPPLEMENTAL LETTER (0.1); REVIEW UPDATED SOLICITATION PRESS RELEASE AND EMAILS WITH S. KAROTKIN RE: SAME (0.2); EMAILS WITH T. SCHINCKEL AND JD RE: NOTEHOLDER VOTING ISSUE (0.1). | | | | |
| 04/09/20 | Goren, Matthew | 0.80 | 900.00 | 013 | 58869216 |
| | EMAILS WITH CLIENT AND S. KAROTKIN RE: DISCLOSURE STATEMENT AND PRESS RELEASE (0.2); EMAILS WITH T. SCHINCKEL RE: NOTEHOLDER VOTING ISSUES (0.1); EMAILS WITH R. FOUST AND B. MORGANELLI RE: CREDITOR INQUIRIES RE: DISCLOSURE STATEMENT AND RELATED MAILINGS (0.2); EMAILS WITH PRIME CLERK AND L. CARENS RE: LATE CLAIMS VOTING ISSUE (0.2); REVIEW PRELIMINARY VOTING REPORT (0.1). | | | | |
| 04/09/20 | Carens, Elizabeth Anne | 0.20 | 146.00 | 013 | 58878628 |
| | CORRESPONDENCE WITH PRIME CLERK AND ALIX RE: SOLICITATION QUESTIONS. | | | | |
| 04/09/20 | Schinckel, Thomas Robert | 0.20 | 169.00 | 013 | 58866386 |
| | EMAILS REGARDING SOLICITATION ISSUES. | | | | |
| 04/10/20 | Karotkin, Stephen | 0.20 | 339.00 | 013 | 58872023 |
| | REVIEW AND RESPOND TO EMAILS RE: VOTING PROCEDURES. | | | | |
| 04/10/20 | Goren, Matthew | 0.10 | 112.50 | 013 | 58871670 |
| | EMAILS WITH T. SCHINCKEL RE: 510(B) VOTING AND RSA DEADLINES (0.1). | | | | |
| 04/13/20 | Goren, Matthew | 1.60 | 1,800.00 | 013 | 58882981 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020008204

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | CALLS AND EMAILS WITH T. SCHINCKEL RE: RSA VOTING ISSUES (0.4); MULTIPLE EMAILS WITH T. SCHINCKEL, AKIN, JD AND PRIME CLERK RE: VOTING ISSUES (0.7)( EMAILS WITH PRIME CLERK RE: SAME (0.2); EMAILS WITH PRIME CLERK AND CLIENT RE: CONFIRMATION HEARING NOTICE AND EMPLOYEES (0.3). | | | | |
| 04/15/20 | Goren, Matthew | 0.90 | 1,012.50 | 013 | 58901505 |
| | CALLS AND EMAILS WITH S. KAROTKIN RE: SPANISH TRANSLATIONS OF SOLICITATION MATERIALS (0.2); EMAILS WITH PRIME CLERK AND JLF RE: SAME (0.4); CALL WITH BAKER RE: VOTING REPORTS (0.2) AND CALL WITH S. KAROTKIN RE: SAME (0.1). | | | | |
| 04/16/20 | Goren, Matthew | 0.90 | 1,012.50 | 013 | 58908394 |
| | CALLS AND EMAILS WITH S. KAROTKIN AND PRIME CLERK RE: SPANISH TRANSLATION OF SOLICITATION MATERIALS (0.3); MULTIPLE CALLS AND EMAILS WITH A. RIDDLE RE: SAME (0.3); EMAILS WITH R. FOUST, AKIN AND PRIME CLERK RE: BALLOTING ISSUES (0.3). | | | | |
| 04/17/20 | Goren, Matthew | 0.30 | 337.50 | 013 | 58917542 |
| | EMAILS WITH PRIME CLERK RE: AOS FOR SOLICITATION MATERIALS (0.3). | | | | |
| 04/20/20 | Goren, Matthew | 1.00 | 1,125.00 | 013 | 58928023 |
| | REVIEW AOS RE: SOLICITATION MATERIALS (.6) AND EMAILS WITH PRIME CLERK RE: SAME (.2); EMAILS WITH T. SCHINCKEL RE: VARIOUS SOLICITATION REQUESTS (.2). | | | | |
| 04/20/20 | Foust, Rachael L. | 0.20 | 169.00 | 013 | 59036500 |
| | CORRESPOND WITH CLAIMANT REGARDING SOLICITATION MATERIALS (0.2). | | | | |
| 04/20/20 | Morganelli, Brian | 1.30 | 773.50 | 013 | 58927544 |
| | RESPOND TO CREDITOR QUESTIONS RE: SOLICITATION NOTICES. | | | | |
| 04/20/20 | Morganelli, Brian | 2.20 | 1,309.00 | 013 | 58927553 |
| | REVIEW ABRAMS MOTION TO DESIGNATE VOTES AND RELATED FILINGS. | | | | |
| 04/21/20 | Carens, Elizabeth Anne | 0.30 | 219.00 | 013 | 59377277 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020008204

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | CALLS WITH CLAIMANTS RE: VOTING QUESTIONS. | | | | |
| 04/22/20 | Carens, Elizabeth Anne | 0.90 | 657.00 | 013 | 58973502 |
| | CALLS WITH CLAIMANTS RE: VOTING QUESTIONS. | | | | |
| 04/23/20 | Foust, Rachael L. | 0.40 | 338.00 | 013 | 59036501 |
| | CORRESPOND WITH CLAIMANTS REGARDING SOLICITATION MATERIALS AND QUESTIONS (0.4). | | | | |
| 04/23/20 | Schinckel, Thomas Robert | 0.40 | 338.00 | 013 | 58951589 |
| | EMAILS TO PRIME CLERK AND CRAVATH REGARDING SOLICITATION MATTERS. | | | | |
| 04/25/20 | Goren, Matthew | 0.20 | 225.00 | 013 | 58958699 |
| | EMAILS WITH PRIME CLERK RE: VOTING RESULTS. | | | | |
| 04/27/20 | Goren, Matthew | 0.30 | 337.50 | 013 | 58971104 |
| | CALLS AND EMAILS WITH PRIME CLERK AND S. KAROTKIN RE: PRINTED COPIES OF SOLICITATION MATERIALS. | | | | |
| 04/27/20 | Schinckel, Thomas Robert | 0.40 | 338.00 | 013 | 58971351 |
| | CALL WITH FIRE VICTIM REGARDING VOTING AND EMAIL TO PRIME CLERK REGARDING SAME (0.4). | | | | |
| 04/29/20 | McGrath, Colin | 0.40 | 338.00 | 013 | 59384388 |
| | REVIEW AND ANALYZE LETTER FROM UCC RE RELEASES AND OBJECTION TO DISCLOSURE STATEMENT. | | | | |
| 04/30/20 | Foust, Rachael L. | 0.30 | 253.50 | 013 | 59035832 |
| | CALLS WITH CLAIMANTS REGARDING SOLICITATION DOCUMENTS. | | | | |
| **SUBTOTAL TASK 013 - Disclosure Statement:** | | **33.70** | **$36,866.00** | | |
| 04/02/20 | Slack, Richard W. | 0.20 | 265.00 | 014 | 59274012 |
| | TELEPHONE CALL WITH KRAMER RE: COMPENSATION MOTIONS (.2). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020008204

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/02/20 | Carens, Elizabeth Anne | 0.40 | 292.00 | 014 | 58830976 |
| | REVIEW AND REVISE REPLY IN SUPPORT OF EMPLOYEE COMPENSATION MOTION (.4). | | | | |
| 04/03/20 | Slack, Richard W. | 0.20 | 265.00 | 014 | 59278615 |
| | REVIEW COMPENSATION MOTION MATERIALS IN PREPARE FOR INTERNAL CALL (.2). | | | | |
| 04/03/20 | Liou, Jessica | 0.50 | 587.50 | 014 | 58836643 |
| | CONFER WITH K. KRAMER, R. SLACK, L. CARENS, J. MINGA RE STIP REPLY. | | | | |
| 04/03/20 | Wessel, Paul J. | 0.30 | 508.50 | 014 | 58832620 |
| | EMAIL CORRESPONDENCE WITH A. ROSENBLUM RE: WEEKLY CALL, PBGC MATTER AND COMPENSATION ISSUES. | | | | |
| 04/03/20 | Kramer, Kevin | 1.00 | 1,100.00 | 014 | 59278653 |
| | CALL RE COMPENSATION PLAN SUPPLEMENTAL BRIEF (.6); ANALYSIS, CORRESPONDENCE RE COMPENSATION PLAN SUPPLEMENT BRIEF (.4). | | | | |
| 04/03/20 | Minga, Jay | 0.70 | 735.00 | 014 | 59279008 |
| | COMMUNICATIONS WITH WEIL LITIGATION AND BANKRUPTCY TEAM RE 2020 EMPLOYEE COMP MOTION AND DECLARATION (.7). | | | | |
| 04/03/20 | Rosenblum, Amanda | 0.30 | 315.00 | 014 | 58826107 |
| | WEEKLY UPDATE CALL (0.3). | | | | |
| 04/03/20 | McNulty, Shawn C. | 0.40 | 338.00 | 014 | 58828156 |
| | COMPENSATION MOTION CALL - K. KRAMER, R. SLACK. | | | | |
| 04/03/20 | Carens, Elizabeth Anne | 0.60 | 438.00 | 014 | 58831039 |
| | CALL WITH LITIGATION TEAM RE: RETENTION ISSUES. | | | | |
| 04/03/20 | Carens, Elizabeth Anne | 1.20 | 876.00 | 014 | 58831381 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020008204

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | WEEKLY EMPLOYEE COMPENSATION CALL WITH THE COMPANY (.4); INTERNAL CALL RE: 2020 EMPLOYEE COMPENSATION MOTION ISSUES (.4); REVIEW AND REVISE REPLY IN SUPPORT OF EMPLOYEE COMPENSATION MOTION (.4). | | | | |
| 04/05/20 | Rosenblum, Amanda | 0.10 | 105.00 | 014 | 58829988 |
| | EMAIL COMMUNICATION WITH P. WESSEL RE PBGC. | | | | |
| 04/06/20 | Carens, Elizabeth Anne | 0.80 | 584.00 | 014 | 58878584 |
| | REVIEW AND REVISE REPLY IN SUPPORT OF EMPLOYEE COMPENSATION PLAN. | | | | |
| 04/07/20 | Kramer, Kevin | 0.10 | 110.00 | 014 | 59272920 |
| | EMAILS RE COMPENSATION MOTION. | | | | |
| 04/07/20 | Minga, Jay | 0.30 | 315.00 | 014 | 59272984 |
| | COMMUNICATIONS WITH WEIL LITIGATION AND BANKRUPTCY TEAM RE DRAFT 2020 EMPLOYEE COMP MOTION AND DECLARATION REVISIONS. | | | | |
| 04/07/20 | Rosenblum, Amanda | 0.10 | 105.00 | 014 | 58848656 |
| | EMAIL COMMUNICATION RE SHARE RESERVE UNDER EQUITY PLAN (0.1). | | | | |
| 04/08/20 | Slack, Richard W. | 0.10 | 132.50 | 014 | 59273841 |
| | EXCHANGE EMAILS WITH LOWE RE: COMPENSATION MOTIONS. | | | | |
| 04/08/20 | Liou, Jessica | 1.00 | 1,175.00 | 014 | 58865842 |
| | REVIEW AND RESPOND TO PGE EMAILS RE LTIP SHARES, ANNUAL SHAREHOLDER MEETING (.5); CONFER WITH COMPANY RE LTIP SHARES (.5). | | | | |
| 04/08/20 | Minga, Jay | 1.40 | 1,470.00 | 014 | 59273975 |
| | COMMUNICATIONS WITH CLIENT, WEIL LITIGATION AND BANKRUPTCY TEAM RE 2020 EMPLOYEE COMP MOTION REVISIONS (.3); REVISE 2020 EMPLOYEE COMP MOTION AND DECLARATION (1.1). | | | | |
| 04/08/20 | Rosenblum, Amanda | 0.50 | 525.00 | 014 | 58858943 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020008204

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | CALL RE LTIP SHARE RESERVE (0.4); PREPARE FOR CALL RE LTIP (0.1). | | | | |
| 04/08/20 | Carens, Elizabeth Anne | 1.90 | 1,387.00 | 014 | 58878605 |
| | REVIEW AND REVISE EMPLOYEE COMPENSATION REPLY. | | | | |
| 04/09/20 | Slack, Richard W. | 0.50 | 662.50 | 014 | 59277907 |
| | CALL WITH J. LIOU, J. LOWE AND OTHERS RE: COMPENSATION MOTIONS (.4); REVIEW DRAFT SCHEDULE FOR COMPENSATION MOTIONS (.1). | | | | |
| 04/09/20 | Liou, Jessica | 0.80 | 940.00 | 014 | 58898564 |
| | REVIEW AND REVISE SCHEDULE FOR STIP REPLY FROM L. CARENS (.2); CONFER WITH J. LOWE, L. LAANISTO, R. SLACK, L. CARENS RE STIP NEXT STEPS (.3); CONFER WITH J. RUTTEN (MTO) RE COMPENSATION PLANS (.3). | | | | |
| 04/09/20 | Wessel, Paul J. | 0.50 | 847.50 | 014 | 58868536 |
| | EMAIL CORRESPONDENCE WITH F. CHANG RE: STOCK PLAN APPROVAL (.2); CONFERENCE WITH A. ROSENBLUM RE: STOCK PLAN PROVISIONS, SHARE RESERVE AND AMENDMENT (.3). | | | | |
| 04/09/20 | Kramer, Kevin | 0.60 | 660.00 | 014 | 59278215 |
| | ATTEND CLIENT CALL RE COMPENSATION MOTION (.3); EMAILS RE COMPENSATION MOTION REPLY AND HEARING PREP (.3). | | | | |
| 04/09/20 | Minga, Jay | 3.90 | 4,095.00 | 014 | 59278234 |
| | REVISE 2020 EMPLOYEE COMP MOTION AND DECLARATION, DRAFT REPLY AND DRAFT DECLARATION AND REVIEW CPUC FILINGS, PRIOR CALL NOTES AND BANKRUPTCY COURT DECISION (3.3); COMMUNICATIONS WITH CLIENT, WEIL LITIGATION AND BANKRUPTCY TEAM RE 2020 EMPLOYEE COMP MOTION (.6). | | | | |
| 04/09/20 | Rosenblum, Amanda | 0.50 | 525.00 | 014 | 58865852 |
| | REVIEW QUESTIONS FROM F. CHANGE RE LTIP (0.3); DISCUSS SAME WITH P. WESSEL (0.2). | | | | |
| 04/09/20 | McNulty, Shawn C. | 0.60 | 507.00 | 014 | 58869988 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020008204

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | FOLLOW-UP CALL - J. LOWE EXEC. COMP. | | | | |
| 04/09/20 | Carens, Elizabeth Anne | 1.50 | 1,095.00 | 014 | 58878634 |
| | REVIEW AND REVISE REPLY IN SUPPORT OF EMPLOYEE COMPENSATION MOTION (.9); CALLS RE: EMPLOYEE COMPENSATION QUESTIONS (.6). | | | | |
| 04/10/20 | Slack, Richard W. | 0.50 | 662.50 | 014 | 59279497 |
| | TELEPHONE CALL WITH T. TSEKERIDES, OTHERS RE: 401K, PENSION ISSUES. | | | | |
| 04/10/20 | Goltser, Lyuba | 0.50 | 625.00 | 014 | 59279532 |
| | CALL WITH A. ROSENBLUM AND P. WESSEL REGARDING LTIP PLAN. | | | | |
| 04/10/20 | Wessel, Paul J. | 1.70 | 2,881.50 | 014 | 58873944 |
| | PREP AND PARTICIPATE ON WEEKLY COMPENSATION CALL (.5); CONFERENCES WITH A. ROSENBLUM AND L. GOLTSER RE: STOCK PLAN APPROVAL (.4); REVIEW EMAIL CORRESPONDENCE FROM F. CHANG (.2); TELECONFERENCE WITH PG&E TO DISCUSS EQUITY AWARDS, STOCK PLAN APPROVAL, SHARE INCREASE AND RELATED MATTERS (.6). | | | | |
| 04/10/20 | Kramer, Kevin | 0.40 | 440.00 | 014 | 59279537 |
| | DISCUSSIONS RE COMPENSATION MOTION REPLY AND HEARING PREP. | | | | |
| 04/10/20 | Minga, Jay | 3.00 | 3,150.00 | 014 | 59279739 |
| | REVIEW 2020 EMPLOYEE COMPENSATION MOTION, CPUC FILINGS AND TESTIMONY, TCC OBJECTION, BANKRUPTCY COURT ORDER AND REVISE 2020 EMPLOYEE COMPENSATION MOTION REPLY AND DECLARATION (2.7); COMMUNICATIONS WITH WEIL LITIGATION AND BANKRUPTCY TEAM RE SAME (.3). | | | | |
| 04/10/20 | Rosenblum, Amanda | 1.80 | 1,890.00 | 014 | 58870910 |
| | CALL WITH P.WESSEL AND L. GOLTSER RE LTIP (0.4); WEEKLY UPDATE CALL (0.5); CALL WITH P. WESSEL RE SHARE COUNTING (0.1); CALL WITH L. GOLTSER RE SHARE COUNTING (0.2); CALL WITH P. WESSEL AND F. CHANG RE SHARE COUNTING AND LTIP AMENDMENTS (0.6). | | | | |
| 04/10/20 | Carens, Elizabeth Anne | 1.40 | 1,022.00 | 014 | 58875848 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020008204

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | CALL WITH COMPANY RE: COMPENSATION QUESTIONS (.4); INTERNAL CORRESPONDENCE RE: PLAN COMP RELATED QUESTIONS (.2); REVIEW AND REVISE REPLY ISO EMPLOYEE COMPENSATION PLAN (.8). | | | | |
| 04/11/20 | Carens, Elizabeth Anne | 2.10 | 1,533.00 | 014 | 58875272 |
| | REVIEW AND REVISE REPLY IN SUPPORT OF EMPLOYEE COMPENSATION MOTION (1.7); CALLS RE: EMPLOYEE COMPENSATION QUESTIONS (.4). | | | | |
| 04/12/20 | Kramer, Kevin | 1.60 | 1,760.00 | 014 | 58885053 |
| | REVISE COMPENSATION MOTION REPLY, AND ANALYSIS, EMAILS RE SAME (1.6). | | | | |
| 04/12/20 | Minga, Jay | 1.40 | 1,470.00 | 014 | 58873766 |
| | REVISE 2020 EMPLOYEE COMPENSATION MOTION REPLY (1.2); COMMUNICATIONS WITH WEIL LITIGATION AND BANKRUPTCY TEAM RE SAME (.2). | | | | |
| 04/13/20 | Slack, Richard W. | 0.10 | 132.50 | 014 | 59305621 |
| | EXCHANGE EMAILS WITH J. NOLAN RE: 401(K) REQUEST FROM REILLY (.1). | | | | |
| 04/13/20 | Carens, Elizabeth Anne | 0.80 | 584.00 | 014 | 58920672 |
| | REVIEW AND REVISE RESPONSE IN SUPPORT OF THE 2020 EMPLOYEE COMPENSATION MOTION. | | | | |
| 04/14/20 | Rosenblum, Amanda | 3.10 | 3,255.00 | 014 | 58890535 |
| | REVIEW AND REVISE LTIP PROSPECTUS (2.9); REVIEW EMAIL SUMMARY OF S-8 POSITIONS FROM CRAVATH (0.2). | | | | |
| 04/14/20 | Ikram, Maliha | 0.10 | 73.00 | 014 | 58891029 |
| | REVIEW PROSPECTUS COMMENTS. | | | | |
| 04/15/20 | Slack, Richard W. | 2.60 | 3,445.00 | 014 | 59305755 |
| | REVIEW AND REVISE COMPENSATION MOTIONS REPLY. | | | | |
| 04/15/20 | Liou, Jessica | 0.70 | 822.50 | 014 | 58904452 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020008204

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | CONFER WITH PGE, CRAVATH, WEIL RE LTIP EQUITY (.5); REVIEW STIP REPLY (.2). | | | | |
| 04/15/20 | Wessel, Paul J. | 1.40 | 2,373.00 | 014 | 58901840 |
| | REVIEW OF CRAVATH SUMMARY MEMO OF STOCK PLAN APPROVAL/SHARE COUNTING ISSUES (.4); INTERNAL CONFERENCE CALL TO DISCUSS ISSUES (.3); CONFERENCE CALL WITH PG&E, WEIL AND CRAVATH TO DISCUSS STOCK PLAN APPROVAL (.7). | | | | |
| 04/15/20 | Kramer, Kevin | 3.40 | 3,740.00 | 014 | 58905195 |
| | REVISE COMPENSATION MOTION REPLY, AND CORRESPONDENCE RE SAME (1.3): CONDUCT LEGAL RESEARCH RE COMPENSATION MOTION REPLY, AND DRAFT ANALYSIS RE SAME (1.9); ANALYSIS RE COMPENSATION MOTION HEARING PREP (.2). | | | | |
| 04/15/20 | Minga, Jay | 0.70 | 735.00 | 014 | 59305761 |
| | REVISE J. LOWE DECLARATION RE 2020 EMPLOYEE COMP REPLY REVISIONS (.3); COMMUNICATIONS WITH WEIL LITIGATION & BANKRUPTCY TEAM RE 2020 EMPLOYEE COMP REPLY & DECLARATION REVISIONS (.4). | | | | |
| 04/15/20 | Rosenblum, Amanda | 1.40 | 1,470.00 | 014 | 58898064 |
| | CALL WITH P. WESSEL AND L. GOLTSER RE SHARE RESERVE (0.3); CALL WITH PG&E, WEIL AND CRAVATH RE SHARE COUNTING AND LTIP AMENDMENT (0.6); REVIEW AND REVISE PROSPECTUS (0.5). | | | | |
| 04/15/20 | Carens, Elizabeth Anne | 5.80 | 4,234.00 | 014 | 58926675 |
| | REVIEW AND REVISE RESPONSE AND DECLARATION IN SUPPORT OF 2020 EMPLOYEE COMPENSATION MOTION. | | | | |
| 04/15/20 | Ikram, Maliha | 4.00 | 2,920.00 | 014 | 58900648 |
| | REVISING EQUITY PLAN PROSPECTUS (4.0). | | | | |
| 04/16/20 | Slack, Richard W. | 0.10 | 132.50 | 014 | 59305898 |
| | REVIEW KERP/KEIP MATERIALS FROM RECENT FAIRWAY DECISION AND EMAILS RE: SAME. | | | | |
| 04/16/20 | Liou, Jessica | 1.00 | 1,175.00 | 014 | 58914840 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020008204

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | CONFER WITH L. CARENS RE STIP REPLY (.5); REVIEW AND COMMENT ON DRAFT STIP REPLY (.5). | | | | |
| 04/16/20 | Minga, Jay | 3.50 | 3,675.00 | 014 | 59312052 |
| | REVISE 2020 EMPLOYEE COMPENSATION MOTION REPLY & DECLARATION (1.1); RESEARCH & ANALYZE KEIP/KERP/STIP BRIEFING & CASELAW PRECEDENT RE 2020 EMPLOYEE COMPENSATION MOTION (2.2); ANALYZE & COMMUNICATIONS WITH WEIL LITIGATION & BANKRUPTCY TEAM RE SUPPLEMENTAL BANKRUPTCY COURT ORDER RE 2020 EMPLOYEE COMPENSATION MOTION (.2). | | | | |
| 04/16/20 | Peene, Travis J. | 0.30 | 75.00 | 014 | 58912985 |
| | CONDUCT RESEARCH RE: KEIP/KERP ORDER AND DEBTORS OMNIBUS REPLY FOR K. KRAMER. | | | | |
| 04/17/20 | Karotkin, Stephen | 0.70 | 1,186.50 | 014 | 58921304 |
| | CONFERENCE CALL WITH J. WELLS AND GROOM RE: PENSION FUND MATTERS (.4); REVIEW AND REVISE EMPLOYEE COMMUNICATION (.3). | | | | |
| 04/17/20 | Liou, Jessica | 0.20 | 235.00 | 014 | 58924323 |
| | CONFER WITH PGE, WEIL, GROOM RE EMPLOYEE BENEFITS ISSUES (.2). | | | | |
| 04/17/20 | Wessel, Paul J. | 0.90 | 1,525.50 | 014 | 58919316 |
| | PREP AND PARTICIPATE ON COMPENSATION CALL (.6); EMAIL CORRESPONDENCE WITH PG&E AND INTERNAL RE: REQUESTS ON STOCK PLAN ISSUES, SHARE RESERVE AND ISS (.3). | | | | |
| 04/17/20 | Minga, Jay | 3.10 | 3,255.00 | 014 | 59376915 |
| | REVISE LOWE DECLARATION IN SUPPORT OF 2020 EMPLOYEE COMPENSATION MOTION (.3); COMMUNICATIONS WITH WEIL LITIGATION & BANKRUPTCY TEAM RE REVISED LOWE DECLARATION IN SUPPORT OF 2020 EMPLOYEE COMPENSATION MOTION (.1); ANALYZE STATUTORY AUTHORITY RE 2020 EMPLOYEE COMPENSATION MOTION (.4); COMMUNICATIONS WITH WEIL LITIGATION & BANKRUPTCY TEAM CC STANDING RE 2020 EMPLOYEE COMPENSATION MOTION STATUTORY AUTHORITY (.2); ANALYZE CASELAW PRECEDENT RE 2020 EMPLOYEE COMPENSATION MOTION (2.1). | | | | |
| 04/17/20 | Carens, Elizabeth Anne | 2.00 | 1,460.00 | 014 | 58926531 |
| | REVIEW AND REVISE RESPONSE AND DECLARATION IN SUPPORT OF 2020 EMPLOYEE COMPENSATION MOTION (1.6); CALL RE: EMPLOYEE COMPENSATION MATTERS WITH THE COMPANY (.4). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020008204

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/18/20 | Rosenblum, Amanda | 1.40 | 1,470.00 | 014 | 58913743 |
| | REVIEW AND REVISE LTIP PROSPECTUS. | | | | |
| 04/19/20 | Rosenblum, Amanda | 0.30 | 315.00 | 014 | 58915274 |
| | REVIEW AND PROVIDE COMMENTS TO PROSPECTUS (.3). | | | | |
| 04/19/20 | Ikram, Maliha | 1.90 | 1,387.00 | 014 | 58918000 |
| | REVISE EQUITY PLAN PROSPECTUS (1.9). | | | | |
| 04/20/20 | Karotkin, Stephen | 1.00 | 1,695.00 | 014 | 58928973 |
| | TELEPHONE S. CAMPOS RE: WORKERS COMP (.2) AND REVIEW EMAILS RE: SAME (.2); TELEPHONE B. JOHNSON RE: STIP AND LTIP (.2); REVIEW EMAILS RE: LTIP AND STIP AND TELEPHONE J. LODUCA RE: SAME (.4). | | | | |
| 04/20/20 | Slack, Richard W. | 0.80 | 1,060.00 | 014 | 59376909 |
| | REVIEW AND REVISE COMPENSATION MOTION AND EMAILS RE: SAME (.8). | | | | |
| 04/20/20 | Liou, Jessica | 0.30 | 352.50 | 014 | 58930460 |
| | CONFER WITH L. CARENS, R. SLACK AND K. KRAMER RE CPUC RULING AND STIP NEXT STEPS. | | | | |
| 04/20/20 | Minga, Jay | 0.20 | 210.00 | 014 | 59377027 |
| | RESEARCH & ANALYZE CASELAW RE 2020 EMPLOYEE COMPENSATION MOTION (.2). | | | | |
| 04/20/20 | Carens, Elizabeth Anne | 1.80 | 1,314.00 | 014 | 58963911 |
| | CALLS RE: EMPLOYEE COMPENSATION ISSUES; REVIEW AND REVISE 2020 EMPLOYEE COMPENSATION REPLY. | | | | |
| 04/21/20 | Karotkin, Stephen | 1.70 | 2,881.50 | 014 | 58962099 |
| | TELEPHONE S. QUSBA RE: STIP / LTIP MOTION (.2); CONFERENCE CALL WITH NIXON PEABODY AND S. CAMPOS RE: WORKERS' COMP ISSUES (.6); REVIEW MATERIALS RE: WORKERS COMP SELF INSURANCE (.6); TELEPHONE J. LODUCA RE: CORPORATE GOVERNANCE AND EMPLOYEE MOTION (.3). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020008204

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/21/20 | Slack, Richard W. | 0.70 | 927.50 | 014 | 59377203 |
| | REVIEW REILLY EMAIL RE: 401K AND TELEPHONE CALL WITH K. KRAMER RE: SAME (.2); TELEPHONE CALL WITH REILLY, K. KRAMER RE: 401K ISSUE (.5). | | | | |
| 04/21/20 | Liou, Jessica | 0.60 | 705.00 | 014 | 59008320 |
| | REVIEW AND RESPOND TO EMAIL RE STIP PLAN AND CONFER WITH J. LOWE RE NEXT STEPS. | | | | |
| 04/21/20 | Wessel, Paul J. | 0.80 | 1,356.00 | 014 | 58936675 |
| | EMAIL CORRESPONDENCE WITH CRAVATH AND PG&E RE: STOCK PLAN APPROVAL, RELATED ISSUES (.5); REVIEW DRAFT AMENDMENT (.3). | | | | |
| 04/21/20 | Rosenblum, Amanda | 0.50 | 525.00 | 014 | 58934202 |
| | REVIEW AMENDMENT TO LTIP AND DISCUSS WITH P. WESSEL (0.3); REVIEW PROSPECTUS (0.2). | | | | |
| 04/21/20 | Carens, Elizabeth Anne | 1.60 | 1,168.00 | 014 | 58971863 |
| | REVIEW AND REVISE RESPONSE TO 2020 EMPLOYEE COMPENSATION MOTION. | | | | |
| 04/22/20 | Karotkin, Stephen | 3.30 | 5,593.50 | 014 | 58962096 |
| | REVIEW AND REVISE PLEADING RE: LTIP / STIP MOTION (1.2); VARIOUS EMAILS RE: SAME (.4); TELEPHONE M. PONCE RE: COCMPENSATION COMMITTEE MEETING AND LTIP / STIP MOTION (.3); COMPENSATION COMMITTEE TELEPHONIC MEETING (.7); TELEPHONE S. QUSBA RE: COMPENSATION COMMITTEE MEETING (.2); REVIEW AND REVISE EMPLOYEE COMMUNICATION RE: STIP (.3); TELEPHONE J. LODUCA RE: SAME (.2). | | | | |
| 04/22/20 | Slack, Richard W. | 0.90 | 1,192.50 | 014 | 59377400 |
| | CALL WITH REILLY, M. GOREN, K. KRAMER, GROOM AND OTHERS RE: 401K ISSUES (.5); REVIEW AND REVISE NOTICE OF ADJOURNMENT AND EMAILS RE: SAME (.4). | | | | |
| 04/22/20 | Goltser, Lyuba | 0.50 | 625.00 | 014 | 58943725 |
| | CALL WITH PW, JL AND AR REGARDING LTIP IMPLEMENTATION. | | | | |
| 04/22/20 | Liou, Jessica | 0.70 | 822.50 | 014 | 59008319 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020008204

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | CONFER WITH P. WESSEL, A. ROSENBLUM RE EMPLOYEE ISSUES (.7). | | | | |
| 04/22/20 | Liou, Jessica | 0.30 | 352.50 | 014 | 59008355 |
| | REVIEW AND COMMENT ON DRAFT NOTICE OF ADJOURNMENT FOR STIP HEARING (.2); REVIEW AND RESPOND TO EMAILS RE STIP REPLY (.1). | | | | |
| 04/22/20 | Wessel, Paul J. | 1.30 | 2,203.50 | 014 | 58944979 |
| | PARTICIPATE ON CALL WITH PG&E AND STB TO DISCUSS STOCK PLAN SHARE INCREASE (.6); INTERNAL CONFERENCES CALL TO DISCUSS PLAN TREATMENT OF STOCK PLAN, NEXT STEPS (.5); EMAIL CORRESPONDENCE WITH A. ROSENBLUM AND F. CHANG ON RELATED MATTERS (.2). | | | | |
| 04/22/20 | Goren, Matthew | 0.30 | 337.50 | 014 | 58943374 |
| | CALLS AND EMAILS WITH S. KAROTKIN RE: CEO RETIREMENT ANNOUNCEMENT. | | | | |
| 04/22/20 | Kramer, Kevin | 1.30 | 1,430.00 | 014 | 59377560 |
| | REVISE COMPENSATION MOTION NOTICE OF ADJOURNNMENT, AND EMAILS RE SAME. | | | | |
| 04/22/20 | Rosenblum, Amanda | 1.30 | 1,365.00 | 014 | 58943689 |
| | CALL WITH F. CHANG, P. WESSEL AND SIMPSON THATCHER RE SHARE RESERVE (0.6); INTERNAL CALL WITH P. WESSEL, L. GOLTSER AND J. LIOU RE SHARE RESERVE (0.5); REVIEW EMAILS RE SHARE RESERVE (0.2). | | | | |
| 04/22/20 | Carens, Elizabeth Anne | 0.40 | 292.00 | 014 | 58973626 |
| | REVIEW AND REVISE RESPONSE TO 2020 EMPLOYEE COMPENSATION MOTION. | | | | |
| 04/22/20 | Peene, Travis J. | 0.30 | 75.00 | 014 | 58964440 |
| | CONDUCT RESEARCH RE: KEIP/KERP ORDER, AND HEARING TRANSCRIPT IN CASE NO. 20-10161 FOR K. KRAMER. | | | | |
| 04/23/20 | Goltser, Lyuba | 0.50 | 625.00 | 014 | 59381159 |
| | PARTICIPATE ON CALL REGARDING LTIP (0.5). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020008204

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/23/20 | Liou, Jessica | 0.50 | 587.50 | 014 | 59008326 |
| | REVIEW AND RESPOND TO EMAIL FROM E. ANDERSON RE STIP (.1); REVIEW AND RESPOND TO EMAILS RE LTIP, REGISTRATION RIGHTS, MEDIATION (.2); CONFER WITH PGE, L. GOLTSER, P. WESSEL, A. ROSENBLUM, L. CARENS RE LTIP AUTHORIZATION (.2). | | | | |
| 04/23/20 | Wessel, Paul J. | 1.20 | 2,034.00 | 014 | 58953281 |
| | EMAIL CORRESPONDENCE WITH STB RE: EQUITY PLAN ISSUES (.3); CONFERENCE CALL WITH PGE TO DISCUSS PLAN FOR PLAN APPROVAL (.6); WORK WITH A. ROSENBLUM ON AMENDMENT (.3). | | | | |
| 04/23/20 | Rosenblum, Amanda | 1.40 | 1,470.00 | 014 | 58950314 |
| | REVIEW COMMENTS TO LTIP PROSPECTUS (0.3); REVIEW EMAILS RE SHARE RESERVE (0.2); CALL WITH F. CHANG, P. WESSEL, L. GOLTSER AND J. LIOU RE SHARE RESERVE (0.6); REVISE AMENDMENT TO LTIP (0.3). | | | | |
| 04/23/20 | Carens, Elizabeth Anne | 2.10 | 1,533.00 | 014 | 58963778 |
| | REVIEW AND REVISE EMPLOYEE COMPENSATION DISCLOSURE (1.6); CALL RE: LTIP SHARE REPURCHASE (.5). | | | | |
| 04/23/20 | Ikram, Maliha | 0.70 | 511.00 | 014 | 58950935 |
| | REVISING LTIP PROSPECTUS. | | | | |
| 04/24/20 | Slack, Richard W. | 0.10 | 132.50 | 014 | 59381831 |
| | EXCHANGE EMAILS WITH J. LIOU, J. MINGA RE: UCC REQUESTS ON COMPENSATION (.1). | | | | |
| 04/24/20 | Liou, Jessica | 1.60 | 1,880.00 | 014 | 59008341 |
| | REVIEW AND COMMENT ON DRAFT LTIP AMENDMENT (.2); CONFER WITH PGE, WEIL BENEFITS, GROOM RE EMPLOYEE BENEFITS ISSUES (.3); REVIEW AND REVISE LTIP AMENDMENT, REVIEW AND COMMENT ON INSURANCE LETTER, REVIEW AND RESPOND TO EMAIL FROM CRAVATH RE 1145 ISSUES (1.1). | | | | |
| 04/24/20 | Wessel, Paul J. | 2.80 | 4,746.00 | 014 | 58962508 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020008204

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|

CONFERENCE WITH A. ROSENBLUM RE: LTIP PROSPECTUS (.3); PREP AND PARTICIPATE ON WEEKLY CALL ON COMPENSATION MATTERS (.5); REVIEW AND REVISE LTIP AMENDMENT (.5): CONFERENCE WITH A. ROSENBLUM RE: SAME (.2); REVIEW AND REVISE BOARD SUMMARY FOR LTIP AMENDMENT (.4); EMAIL CORRESPONDENCE WITH STB RE: LTIP ISSUES (.2); INTERNAL EMAIL CORRESPONDENCE RE: LTIP AND PLAN ISSUES (.3); EMAIL CORRESPONDENCE F. CHANG AND CONFERENCE WITH A. ROSENBLUM RE: B. JOHNSON EQUITY AWARD DOCUMENTATION (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/24/20 | Rosenblum, Amanda | 2.70 | 2,835.00 | 014 | 58957957 |

REVISE LTIP AMENDMENT (0.5); RESEARCH RULES FOR EMPLOYEE AWARDS (0.4); WEEKLY EMPLOYEE MATTERS CALL (0.4); REVIEW AND REVISE BOARD SUMMARY (0.8); CALL WITH L. GOTLSER RE RSU GRANT (0.1); DISCUSS OPEN MATTERS WITH P. WESSEL; REVIEW AND REVISE PROSPECTUS (0.3); EMAIL COMMUNICATION RE PROSPECTUS (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/24/20 | Carens, Elizabeth Anne | 1.10 | 803.00 | 014 | 58963603 |

CALL WITH COMPANY RE: EMPLOYEE ISSUES (.4); REVIEW AND REVISE EMPLOYEE COMPENSATION DISCLOSURE (.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/27/20 | Karotkin, Stephen | 1.80 | 3,051.00 | 014 | 59000878 |

REVIEW MATERIALS FOR COMPENSATION COMMITTEE MEETING (.6); CONFERENCE CALL WITH NIXON HARGRAVE AND S. CAMPOS RE: WORKERS' COMP ISSUES AND REVIEW MATERIALS RE: SAME (.6); TELEPHONE J. LIOU RE: LTIP AND EMPLOYEE ISSUES (.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/27/20 | Liou, Jessica | 1.50 | 1,762.50 | 014 | 58976079 |

CONFER WITH L. LAANISTO RE STIP QUESTION AND CONFER WITH S. KAROTKIN RE SAME (.2); EMAIL WITH L. CARENS RE EXECUTIVE COMP DISCLOSURE (.2); REVIEW AND REVISE INSIDER COMPENSATION DISCLOSURE (.5); CONFER WITH L. CARENS RE COMMENTS AND QUESTIONS TO D&O DISCLOSURE (.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/27/20 | Wessel, Paul J. | 0.60 | 1,017.00 | 014 | 58971803 |

CONFERENCE CALL WITH PG&E RE: EXECUTIVE RSUS (.4); INTERNAL EMAIL CORRESPONDENCE RE: COMPENSATION MATTERS, PLAN (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/27/20 | Minga, Jay | 0.10 | 105.00 | 014 | 59383935 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020008204

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | EMAILS WITH ALIXPARTNERS, CLIENT, WEIL LITIGATION AND BANKRUPTCY TEAM RE EXECUTIVE RESIGNATION-RELATED COMPENSATION DILIGENCE. | | | | |
| 04/27/20 | Rosenblum, Amanda | 0.80 | 840.00 | 014 | 58967513 |
| | CALL WITH L. GOLTSER RE RSU GRANT (0.1); CALL WITH L. GOLTSER, P. WESSEL AND F. CHANGE RE RSU DOCUMENTATION (0.3); REVIEW QUESTIONS RE RETIREMENT PAYMENTS (0.2); REVIEW SUMMARY OF EMPLOYEE PROVISIONS FOR B. JOHNSON (0.2). | | | | |
| 04/28/20 | Karotkin, Stephen | 2.00 | 3,390.00 | 014 | 59000530 |
| | CALL J. LOWE RE: STIP / LTIP (.4); CALL L. LAANISTO RE: STIP / LTIP (.4); CALL J. LIOU RE: LTIP / STIP AND EMPLOYEE ISSUES AND PLAN SUPPLEMENT (.3); PARTICIPATE ON COMPENSATION COMMITTEE CALL (.7); TELEPHONE B. WONG RE: COMPENSATION COMMITTEE MEETING QUESTIONS (.2). | | | | |
| 04/28/20 | Liou, Jessica | 0.50 | 587.50 | 014 | 58983647 |
| | CONFER WITH S. KAROTKIN RE EMPLOYMENT MATTERS (.5). | | | | |
| 04/28/20 | Wessel, Paul J. | 0.60 | 1,017.00 | 014 | 58981634 |
| | EMAIL CORRESPONDENCE WITH PG&E RE: SERP AND MAKE UP PAYMENTS (.3); CONFERENCE WITH A. ROSENBLUM RE: QUESTIONS AND 409A ANALYSIS (.3). | | | | |
| 04/28/20 | Rosenblum, Amanda | 0.20 | 210.00 | 014 | 58979474 |
| | DISCUSS MAKE WHOLE PAYMENTS WITH P. WESSEL (0.2). | | | | |
| 04/29/20 | Goltser, Lyuba | 0.30 | 375.00 | 014 | 58994021 |
| | REVIEW LTIP LANGUAGE FOR PLAN AMENDMENT. | | | | |
| 04/29/20 | Liou, Jessica | 0.20 | 235.00 | 014 | 58995360 |
| | REVIEW AND RESPOND TO EMAILS RE EMPLOYEE MATTERS (.1); CONFER WITH S. KAROTKIN RE LTIP AMENDMENT (.1). | | | | |
| 04/29/20 | Wessel, Paul J. | 0.70 | 1,186.50 | 014 | 58991820 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020008204

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | EMAIL CORRESPONDENCE WITH PG&E RE: SERP ISSUES, MAKE-UP PAYMENTS (.2); CONFERENCE WITH A. ROSENBLUM RE: 409A ANALYSIS (.3); INTERNAL EMAIL CORRESPONDENCE RE: LTIP AND PLAN SUPPLEMENT (.2). | | | | |
| 04/29/20 | Rosenblum, Amanda | 0.30 | 315.00 | 014 | 58990949 |
| | CALL WITH S. BARROWS RE DEFERRED COMPENSATION QUESTIONS (0.3). | | | | |
| 04/30/20 | Karotkin, Stephen | 0.50 | 847.50 | 014 | 59000524 |
| | CONFERENCE CALL WITH LAZARD, GROOM AND COMPANY RE: PBGC ISSUES. | | | | |
| 04/30/20 | Rosenblum, Amanda | 0.40 | 420.00 | 014 | 58996188 |
| | CALL WITH E. GULYAKO RE 409A RESEARCH (0.1); REVIEW RESEARCH (0.3). | | | | |
| **SUBTOTAL TASK 014 - Employee Issues:** | | **120.70** | **$135,069.50** | | |
| 04/01/20 | Goren, Matthew | 0.80 | 900.00 | 017 | 58816512 |
| | CALLS AND EMAILS WITH R. FOUST RE: CPUC CURE ISSUES (0.2); EMAILS WITH CLIENT RE: SAME (0.1); CALL WITH CLIENT AND ALIXPARTNERS RE: SAME (0.3); EMAILS WITH T. SCHINCKEL RE: RUBY CONTRACTS (0.2). | | | | |
| 04/01/20 | Schinckel, Thomas Robert | 0.40 | 338.00 | 017 | 58816787 |
| | UPDATING RUBY SETTLEMENT CHECKLIST (0.2); EMAILS TO A CAPELLE REGARDING SAME (0.2). | | | | |
| 04/03/20 | Schinckel, Thomas Robert | 0.40 | 338.00 | 017 | 58830387 |
| | CALL WITH J PENDLETON REGARDING LINE 306 SALE (0.3); EMAIL TO J LIOU AND M GOREN REGARDING SAME (0.1). | | | | |
| 04/03/20 | Peene, Travis J. | 1.20 | 300.00 | 017 | 58831851 |
| | CONDUCT RESEARCH RE: CURE / REJECTION NOTICES IN VARIOUS CHAPTER 11 CASES FOR T. SCHINCKEL. | | | | |
| 04/06/20 | Goren, Matthew | 0.20 | 225.00 | 017 | 58840263 |
| | CALLS AND EMAILS WITH T. SCHINCKEL RE: STATUS OF CONTRACT SCHEDULE REVIEW. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020008204

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/06/20 | Peene, Travis J. | 1.60 | 400.00 | 017 | 58861834 |
| | CONDUCT RESEARCH RE: CURE / EXECUTORY CONTRACT ASSUMPTION/REJECTION NOTICES IN VARIOUS CHAPTER 11 CASES FOR T. SCHINCKEL. | | | | |
| 04/07/20 | Goren, Matthew | 0.70 | 787.50 | 017 | 58850249 |
| | REVIEW TEICHERT CONTRACT (0.4) AND CALLS AND EMAILS WITH ALIXPARTNERS RE: SAME (0.3). | | | | |
| 04/07/20 | Schinckel, Thomas Robert | 1.10 | 929.50 | 017 | 58850532 |
| | CALL WITH COUNTERPARTY REGARDING RUBY PIPELINE (0.8); FOLLOW UP CALL WITH A CAPELLE (0.3). | | | | |
| 04/07/20 | Schinckel, Thomas Robert | 2.20 | 1,859.00 | 017 | 58850723 |
| | CONSIDERING CURE AND EXECUTORY CONTRACT ISSUES AND DRAFT CURE NOTICES. | | | | |
| 04/08/20 | Goren, Matthew | 0.80 | 900.00 | 017 | 58857962 |
| | CALL WITH CLIENT AND ALIXPARTNERS RE: CONTRACT REVIEW AND INTEREST ISSUES (0.6); CALLS AND EMAILS WITH R. FOUST RE: CPUC CONTRACTS (0.2). | | | | |
| 04/08/20 | Morganelli, Brian | 0.10 | 59.50 | 017 | 58861807 |
| | REVIEW SCHEDULE OF REJECTED CONTRACTS. | | | | |
| 04/08/20 | Schinckel, Thomas Robert | 4.60 | 3,887.00 | 017 | 58858396 |
| | CALL REGARDING RUBY PIPELINE CONTRACT (1.1); CONSIDERING CURE ISSUES AND RATE OF INTEREST (0.8); DRAFT CURE AND REJECTION NOTICES (2.7). | | | | |
| 04/08/20 | Peene, Travis J. | 2.20 | 550.00 | 017 | 58861847 |
| | CONDUCT RESEARCH RE: CONTRACTS BY AECOM IN DATA BASE FOR T. SCHINCKEL. | | | | |
| 04/09/20 | Goren, Matthew | 2.60 | 2,925.00 | 017 | 58869141 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020008204

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | CALLS AND EMAILS WITH K. KRAMER AND T. SCHINCKEL RE: AECOM AND CONTRACT ASSUMPTION SCHEDULES (0.2); REVIEW AND REVISE DRAFT CONTRACT ASSUMPTION AND REJECTION SCHEDULES (1.8) AND CALLS AND EMAILS WITH T. SCHINCKEL RE: SAME (0.3); CALLS AND EMAILS WITH ALIXPARTNERS RE: CONTRACT ASSUMPTION ISSUES (0.3). | | | | |
| 04/09/20 | Schinckel, Thomas Robert | 2.60 | 2,197.00 | 017 | 58866260 |
| | PREPARE FOR AND ATTEND CALLS WITH D LORENZO AND E ANDERSON REGARDING ASSUMPTION SCHEDULES (0.9); DRAFT ASSUMPTION AND REJECTION NOTICES AND CONFERRING WITH M GOREN REGARDING SAME (1.7). | | | | |
| 04/10/20 | Goren, Matthew | 0.20 | 225.00 | 017 | 58871704 |
| | EMAILS WITH T. SCHINCKEL AND A. CAPPELL RE: RUBY CONTRACT AND PLAN LANGUAGE (0.2). | | | | |
| 04/10/20 | Foust, Rachael L. | 0.40 | 338.00 | 017 | 59036398 |
| | CORRESPOND WITH COMPANY AND INTERNALLY REGARDING CURE ISSUE (0.4). | | | | |
| 04/10/20 | Schinckel, Thomas Robert | 0.60 | 507.00 | 017 | 58873828 |
| | CALL WITH RUBY COUNSEL (0.4); EMAILS REGARDING STATUS OF RUBY CONTRACT (0.2). | | | | |
| 04/13/20 | Goren, Matthew | 0.80 | 900.00 | 017 | 58882884 |
| | EMAILS WITH T. SCHINCKEL RE: CONTRACT SCHEDULES (0.1); CALL WITH CLIENT AND ALIXPARTNERS RE: CONTRACT REVIEW PROCESS (0.6) AND FOLLOW-UP EMAILS WITH ALIXPARTNERS RE: SAME (0.1). | | | | |
| 04/14/20 | Goren, Matthew | 0.70 | 787.50 | 017 | 58901275 |
| | EMAILS WITH CLIENT AND ALIXPARTNERS RE: CONTRACT CURE REVIEW (0.1); FURTHER REVIEW ASSUMPTION AND REJECTION NOTICES AND EMAILS WITH T. SCHINCKEL RE: SAME (0.6). | | | | |
| 04/14/20 | Schinckel, Thomas Robert | 0.80 | 676.00 | 017 | 58890695 |
| | CALL WITH G GUERRA AND J WILLIAMS REGARDING LAND ACCESS AGREEMENTS (0.6); EMAILS TO ALIX TEAM REGARDING SAME (0.2). | | | | |
| 04/15/20 | Goren, Matthew | 1.40 | 1,575.00 | 017 | 58901225 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020008204

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | CALLS AND EMAILS WITH COUNSEL FOR EQ AND T. SCHNICKEL RE: CONTRACT AND CURE ISSUES (0.3); REVIEW AND REVISE CONTRACT ASSUMPTION AND REJECTION SCHEDULES AND RELATED NOTICES (0.9) AND CALLS AND EMAILS WITH T. SCHNICKEL RE: SAME (0.2). | | | | |
| 04/16/20 | Goren, Matthew | 0.60 | 675.00 | 017 | 58908509 |
| | CALL WITH T. SCHINCKEL RE: CONTRACT SCHEDULES AND NOTICES (0.3); MULTIPLE EMAILS WITH ALIXPARTNERS AND T. SCHINCKEL RE: PPA ASSUMPTIONS (0.3). | | | | |
| 04/17/20 | Goren, Matthew | 1.30 | 1,462.50 | 017 | 58917621 |
| | REVISE ASSUMPTION SCHEDULES (0.9) AND EMAILS AND CALLS WITH T. SCHINCKEL RE: SAME (0.2); CALL WITH T. TSEKERIDES RE: CONTRACT ASSUMPTION AND CLAIMS (0.2). | | | | |
| 04/20/20 | Goren, Matthew | 0.20 | 225.00 | 017 | 58928044 |
| | EMAILS WITH ALIXPARTNERS RE: CONTRACT ASSUMPTION AND REJECTION SCHEDULES (.2). | | | | |
| 04/21/20 | Goren, Matthew | 1.10 | 1,237.50 | 017 | 58935812 |
| | CALLS AND EMAILS WITH ALIXPARTNERS RE: EXECUTORY CONTRACT SCHEDULES AND TIMING (0.3); EMAILS WITH T. SCHINCKEL AND ALIXPARTNERS RE: LEASE ASSIGNMENT (0.2); CALL WITH PRIME CLERK, ALIXPARTNERS AND T. SCHINCKEL RE: SAME (0.6). | | | | |
| 04/21/20 | Schinckel, Thomas Robert | 0.60 | 507.00 | 017 | 58934345 |
| | CALL WITH A. CAPELLE REGARDING RUBY PIPELINE. | | | | |
| 04/22/20 | Tsekerides, Theodore E. | 1.60 | 1,960.00 | 017 | 58944103 |
| | CALL WITH K. KRAMER AND C. MCGRATH RE: ASSUMED CONTRACT ISSUES (0.7); ANALYZE ISSUES RE: ASSUMED CONTRACTS (0.2); REVIEW RESEARCH RE: ASSUMED CONTRACTS AND OPEN CLAIMS (0.7). | | | | |
| 04/22/20 | Goren, Matthew | 0.90 | 1,012.50 | 017 | 58943315 |
| | REVIEW RUBY CONTRACT ASSUMPTION TERM SHEET (0.3); CALLS AND EMAILS WITH T. SCHINCKEL RE: SAME (0.4); EMAILS WITH D. LORENZO RE: QUANTA CURE ISSUES (0.2). | | | | |
| 04/22/20 | Schinckel, Thomas Robert | 0.90 | 760.50 | 017 | 58945532 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020008204

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | CALL WITH RUBY COUNSEL (0.3); AMEND TERM SHEET AND CONFER WITH M GOREN REGARDING SAME (0.6). | | | | |
| 04/23/20 | Goren, Matthew | 0.60 | 675.00 | 017 | 58954345 |
| | EMAILS WITH ALIXPARTNERS AND T. SCHINCKEL RE: CONTRACT CURES AND INTEREST (0.2); EMAILS WITH S. KAROTKIN AND CRAVATH RE: VENDOR CONTRACTS AND INDEMNITY ISSUES (0.4). | | | | |
| 04/24/20 | Goren, Matthew | 0.40 | 450.00 | 017 | 58958693 |
| | CALLS AND EMAILS WITH S. KAROTKIN AND J. LIOU RE: SUPPLIER CONTRACT REVIEW. (0.2); EMAILS WITH T.. SCHINCKEL AND VENDORS RE: CONTRACT ASSUMPTION AND CURES (0.2). | | | | |
| 04/24/20 | Schinckel, Thomas Robert | 0.60 | 507.00 | 017 | 58961348 |
| | CALL WITH CPSI COUNTERPARTY AND EMAIL TO S HUGHES REGARDING SAME (0.6). | | | | |
| 04/27/20 | Goren, Matthew | 3.00 | 3,375.00 | 017 | 58971256 |
| | REVIEW AND REVISE CONTRACT CURE TALKING POINTS (0.9) AND EMAILS WITH T. SCHINCKEL RE: SAME (0.4); EMAILS WITH T. SCHINCKEL AND D. LORENZO RE: EMPLOYEE BENEFIT PLAN AND CURE NOTICES (0.3); CALL WITH S. KAROTKIN RE: CONTRACT CURE ISSUES (0.2) AND FOLLOW-UP EMAILS WITH ALIXPARTNERS RE: SAME (0.4); CONSIDER ISSUES RE: POS AND CWAS AND ASSUMPTION SCHEDULES (0.8). | | | | |
| 04/27/20 | Minga, Jay | 4.90 | 5,145.00 | 017 | 59383934 |
| | CONDUCT RESEARCH RE INDEMNIFICATION EXECUTORY CONTRACTS. | | | | |
| 04/27/20 | Schinckel, Thomas Robert | 0.60 | 507.00 | 017 | 58971238 |
| | DRAFT TALKING POINTS ON POST-PETITION INTEREST ON CURE CLAIMS. | | | | |
| 04/28/20 | Slack, Richard W. | 0.70 | 927.50 | 017 | 59384031 |
| | CALL WITH K. KRAMER, EVANS RE: INDEMNITY RESEARCH (.5); REVIEW BAILEY EMAIL AND REVIEW AND EXCHANGE EMAILS WITH GOODWIN, J. BRANDT RE: LETTER/EMAIL TO INSURERS (.2). | | | | |
| 04/28/20 | Tsekerides, Theodore E. | 3.10 | 3,797.50 | 017 | 58983201 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020008204

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | REVIEW AND COMMENT ON NOTICE OF ASSUMPTION (0.4); EMAIL WITH TEAM RE: NOTICE OF ASSUMPTION (0.1); REVIEW REVISED LANGUAGE FOR NOTICE OF ASSUMPTION (0.1); CALL WITH K. KRAMER, C. MCGRATH AND J. MINGA RE: ASSUMED CONTRACT INDEMNITY ISSUES (0.9); ANALYZE ISSUES RE: APPROACHES ON INDEMNITY CLAIMS AND ASSUMPTION/REJECTION (0.6); REVIEW ADDITIONAL RESEARCH RE: ASSUMPTION (0.8); REVIEW AND CONSIDER LANGUAGE FOR ASSUMED CONTRACTS NOTICE (0.2). | | | | |
| 04/28/20 | Goren, Matthew | 3.60 | 4,050.00 | 017 | 58982274 |
| | REVIEW SCHEDULES OF ASSUMED AND REJECTED CONTRACTS (0.7); MULTIPLE CALLS AND EMAILS WITH D. LORENZO AND T. SCHINCKEL RE: SAME (0.7); MULTIPLE CALLS WITH S. KAROTKIN RE: SAME (0.2); CALL WITH S. KAROTKIN AND ALIXPARTNERS RE: CONTRACT ASSUMPTION ISSUES (0.5) AND FOLLOW-UP CALLS AND EMAILS WITH T. SCHINCKEL AND D. LORENZO RE: SAME (0.4); REVIEW TALKING POINTS RE: CONTRACT ASSUMPTION AND EMAILS WITH T. SCHINCKEL RE: SAME (0.7); EMAILS WITH T. TSEKERIDES AND T. SCHINCKEL RE: ASSUMPTION NOTICES (0.4). | | | | |
| 04/28/20 | Kramer, Kevin | 1.80 | 1,980.00 | 017 | 59384132 |
| | CALL RE SECURITIES CLAIMS INDEMNIFICATION LEGAL RESEARCH (.5); PREPARE FOR AND ATTEND CALLS RE VENDOR INDEMNITY LEGAL RESEARCH (1.3). | | | | |
| 04/28/20 | McGrath, Colin | 8.80 | 7,436.00 | 017 | 58982418 |
| | DISCUSS ANALYSIS AND RESEARCH OF ASSUMPTION AND INDEMNIFICATION ISSUES WITH T. TSEKERIDES, K. KRAMER, AND J. MINGA (1.1). DISCUSS ANALYSIS OF ISSUES AND WORKSTREAM WITH K. KRAMER (.2). REVISE DRAFT OF MEMO ANALYZING ASSUMPTION OF EXECUTORY CONTRACTS AND INDEMNIFICATION PROVISIONS (2.8) AND CONDUCT FURTHER RESEARCH ON INDEMNIFICATION OBLIGATIONS (3.6) AND TREATMENT OF INDEMNIFICATION CLAIMS UNDER EXECUTORY CONTRACTS IN BANKRUPTCY (1.1). | | | | |
| 04/29/20 | Karotkin, Stephen | 1.00 | 1,695.00 | 017 | 59384180 |
| | CONFERENCE CALL WITH CRAVATH AND J. LIOU RE: CONFERENCE CALL WITH J. WELLS AND J. BOKEN RE: EXECUTORY CONTRACTS (.4); REVIEW AND REVISE NOTICE RE: ASSUMPTION AND REJECTION OF EXECUTORY CONTRACTS (.6). | | | | |
| 04/29/20 | Tsekerides, Theodore E. | 2.70 | 3,307.50 | 017 | 58992477 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020008204

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | CONFERENCE CALLS WITH TEAM RE: EXECUTORY CONTRACT ISSUES (0.6); REVIEW REVISED MEMO RE: EXECUTORY CONTRACTS AND ASSUMPTION (0.4); REVIEW ADDITIONAL CASES RE: ASSUMPTION (0.5); REVIEW PRIOR FILINGS FROM UCC RE: EXECUTORY CONTRACT ISSUES AND ANALYZE APPROACHES FOR RESPONSE (0.7); REVIEW AND FURTHER COMMENT ON LANGUAGE FOR ASSUMPTION NOTICE (0.3); CALLS AND EMAIL WITH M. GOREN AND T. SCHINCKEL RE: ASSUMPTION ISSUES (0.2). | | | | |
| 04/29/20 | Goren, Matthew | 3.10 | 3,487.50 | 017 | 58991722 |
| | CALLS AND EMAILS WITH T. SCHINCKEL AND S. KAROTKIN RE: CONTRACT ASSUMPTION AND REJECTION SCHEDULES (0.8); CALLS AND EMAILS WITH ALIXPARTNERS RE: SAME (0.9); CALL WITH CLIENT AND ALIXPARTNERS RE: EXECUTORY CONTRACT REVIEW (0.7) AND FOLLOW-UP CALLS AND EMAILS RE: SAME (0.2); CALL WITH J. BOKEN, G. SHEPARD AND PG&E RE: SAME (0.5). | | | | |
| 04/29/20 | Minga, Jay | 3.80 | 3,990.00 | 017 | 59384300 |
| | RESEARCH AND ANALYZE CASELAW RE REINTSTATEMENT, ASSUMPTION, EXECUTORY CONTRACTS AND IMPAIRMENT OF INDEMNIFICATION CLAIMS. | | | | |
| 04/30/20 | Goren, Matthew | 1.40 | 1,575.00 | 017 | 58997174 |
| | REVIEW STAND-ALONE PO TERMS AND CONDITIONS (0.3) AND CALLS AND EMAILS WITH ALIXPARTNERS RE: SAME (0.3); CALL WITH CLIENT AND ALIXPARTNERS RE: PO TREATMENT AND REJECTION ISSUES (0.5) AND FOLLOW-UP EMAILS RE: SAME (0.3). | | | | |
| 04/30/20 | McGrath, Colin | 2.70 | 2,281.50 | 017 | 58999575 |
| | CONDUCT RESEARCH AND ANALYZE CASES ADDRESSING RELATIONSHIP BETWEEN ASSUMPTION OF EXECUTORY CONTRACTS AND IMPAIRMENT UNDER SECTION 1124 (2.7). | | | | |
| 04/30/20 | Schinckel, Thomas Robert | 3.80 | 3,211.00 | 017 | 59391569 |
| | FINALIZE CURE NOTICES, INCLUDING NUMEROUS CONFERRALS WITH PRIME CLERK AND DRAFT REVISIONS. | | | | |
| **SUBTOTAL TASK 017 - Executory Contracts/Lease Issues:** | | **80.20** | **$77,841.50** | | |
| 04/01/20 | Karotkin, Stephen | 0.20 | 339.00 | 018 | 58817025 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020008204

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | TELEPHONE J. LIOU RE: PENDING MOTIONS AND ASSIGNMENTS. | | | | |
| 04/01/20 | Liou, Jessica | 0.80 | 940.00 | 018 | 58833237 |
| | CONFER WITH S. KAROTKIN RE STATUS AND NEXT STEPS (.7); REVIEW AND RESPOND TO EMAIL RE PRESS RELEASE (.1). | | | | |
| 04/01/20 | Foust, Rachael L. | 0.20 | 169.00 | 018 | 58831156 |
| | CORRESPOND WITH CLIENT REGARDING STATUS OF SCHEDULE AND INTERNAL RESPONSES (0.2). | | | | |
| 04/01/20 | Morganelli, Brian | 0.40 | 238.00 | 018 | 58815839 |
| | CALL WITH S. KAROTKIN, M. GOREN RE: RESCISSION OR DAMAGE CLAIMS, YANNI/TROTTER RETENTION, AND OTHER CASE MANAGEMENT ISSUES. | | | | |
| 04/02/20 | Karotkin, Stephen | 0.40 | 678.00 | 018 | 58823164 |
| | BI-WEEKLY PROFESSIONAL GENERAL UPDATE CALL (.4). | | | | |
| 04/02/20 | Slack, Richard W. | 0.50 | 662.50 | 018 | 59274009 |
| | TEAM BFR CALL (.5). | | | | |
| 04/02/20 | Connolly, Annemargaret | 0.30 | 420.00 | 018 | 58821558 |
| | PARTICIPATE ON UPDATE PORTION OF WIP CALL. | | | | |
| 04/02/20 | Tsekerides, Theodore E. | 0.50 | 612.50 | 018 | 58821631 |
| | BFR TEAM CALL (0.5). | | | | |
| 04/02/20 | Liou, Jessica | 0.50 | 587.50 | 018 | 58831115 |
| | WIP CALL (.5). | | | | |
| 04/02/20 | Liou, Jessica | 0.90 | 1,057.50 | 018 | 58831184 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020008204

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | TWICE WEEKLY ADVISOR CALL (.5); CONFER WITH L. CROWLEY (PILLSBURY) RE WILMINGTON TRUST OBJECTION (.2); CONFER WITH B. BENNETT, J. MESTER, J. JOHNSTON, S. KAROTKIN RE STRATEGY AND NEXT STEPS FOR AKIN OBJECTION TO CONTINGENCY RESOLUTION PROCESS MOTION (.2). | | | | |
| 04/02/20 | Goslin, Thomas D. | 0.60 | 660.00 | 018 | 58823758 |
| | PARTICIPATE ON WEEKLY WEIL UPDATE CALL (.6). | | | | |
| 04/02/20 | Goren, Matthew | 1.10 | 1,237.50 | 018 | 58825782 |
| | BI-WEEKLY ADVISOR CALL (0.3); WEEKLY WEIL WIP CALL (0.7) AND FOLLOW-UP EMAILS RE: SAME (0.1). | | | | |
| 04/02/20 | Kramer, Kevin | 0.60 | 660.00 | 018 | 59277546 |
| | ATTEND WEEKLY BANKRUPTCY TEAM CALL (.6). | | | | |
| 04/02/20 | Swenson, Robert M. | 0.40 | 440.00 | 018 | 59277553 |
| | PARTICIPATE ON WEEKLY WGM WIP MEETING TO DISCUSS OUTSTANDING ISSUES AND UPCOMING DEADLINES (0.4). | | | | |
| 04/02/20 | Silber, Gary | 0.60 | 660.00 | 018 | 59277925 |
| | WIP CALL (.6). | | | | |
| 04/02/20 | Brookstone, Benjamin | 0.60 | 588.00 | 018 | 59277577 |
| | INTERNAL BFR UPDATE CALL RE CASE UPDATES (.6). | | | | |
| 04/02/20 | Green, Austin Joseph | 0.60 | 438.00 | 018 | 58821387 |
| | WIP CALL (0.6). | | | | |
| 04/02/20 | Nolan, John J. | 0.60 | 606.00 | 018 | 58823635 |
| | WEEKLY WIP CALL. | | | | |
| 04/02/20 | Irani, Neeckaun | 1.30 | 949.00 | 018 | 58824483 |

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | CONFERENCE WEIL TEAM RE CASE STRATEGY, UPDATES, AND TASKS (0.6); CONFERENCE LITIGATION TEAM RE CASE STRATEGY, UPDATES, AND TASKS (0.7). | | | | |
| 04/02/20 | Carens, Elizabeth Anne | 1.80 | 1,314.00 | 018 | 58831128 |
| | WIP MEETING; REVIEW AND REVISE WIP FOR EXTERNAL CIRCULATION. | | | | |
| 04/02/20 | Evans, Steven | 0.60 | 438.00 | 018 | 59277919 |
| | CALL WITH BANKRUPTCY TEAM TO DISCUSS PENDING ISSUES (.6). | | | | |
| 04/02/20 | Foust, Rachael L. | 0.80 | 676.00 | 018 | 58824590 |
| | ATTEND WIP MEETING. | | | | |
| 04/02/20 | Morganelli, Brian | 0.60 | 357.00 | 018 | 58821813 |
| | TEAM WIP CALL. | | | | |
| 04/02/20 | McGrath, Colin | 0.50 | 422.50 | 018 | 58821642 |
| | JOIN WEEKLY BANKRUPTCY TEAM CALL (.5). | | | | |
| 04/02/20 | Schinckel, Thomas Robert | 1.80 | 1,521.00 | 018 | 58821483 |
| | WEEKLY ADVISOR CALL (0.9); WEIL TEAM WIP CALL (0.9). | | | | |
| 04/03/20 | Liou, Jessica | 0.20 | 235.00 | 018 | 58836713 |
| | CONFER WITH S. KAROTKIN RE STATUS AND CASE UPDATES. | | | | |
| 04/03/20 | Liou, Jessica | 0.10 | 117.50 | 018 | 58836722 |
| | MEET AND CONFER WITH AKIN. | | | | |
| 04/03/20 | Goren, Matthew | 0.30 | 337.50 | 018 | 58825548 |
| | REVIEW SUBRO/DA ESCROW AGREEMENT (0.2) AND EMAILS WITH S. KAROTKIN RE; SAME (0.1). | | | | |
| 04/03/20 | Carens, Elizabeth Anne | 0.40 | 292.00 | 018 | 58831227 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020008204

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | WEEKLY CATCH UP CALL WITH KELLER (.4). | | | | |
| 04/03/20 | Foust, Rachael L.<br>PARTICIPATE ON KB UPDATE CALL (0.3). | 0.30 | 253.50 | 018 | 58831242 |
| 04/03/20 | Morganelli, Brian<br>COORDINATION CALL WITH PG&E. | 0.40 | 238.00 | 018 | 58830913 |
| 04/03/20 | Morganelli, Brian<br>PLANNING CALL WITH KBK (PARTIAL). | 0.10 | 59.50 | 018 | 58831180 |
| 04/03/20 | Morganelli, Brian<br>REVIEW FILING RE: CASE RESOLUTION CONTINGENCY PROCESS. | 0.10 | 59.50 | 018 | 58831326 |
| 04/03/20 | Schinckel, Thomas Robert<br>UPDATE CALLS WITH LOCAL COUNSEL TEAM AND PG&E. | 1.10 | 929.50 | 018 | 58830618 |
| 04/04/20 | Morganelli, Brian<br>REVIEW FILINGS RE: CASE RESOLUTION CONTINGENCY PROCESS MOTION. | 0.90 | 535.50 | 018 | 58831376 |
| 04/05/20 | Liou, Jessica<br>CALL WITH CRAVATH, SIMPSON, WEIL RE TCC PROPOSAL. | 0.80 | 940.00 | 018 | 58836658 |
| 04/05/20 | Liou, Jessica<br>REVIEW AND COMMENT ON EX PARTE OII MOTION. | 0.30 | 352.50 | 018 | 58840791 |
| 04/05/20 | Goren, Matthew<br>REVIEW RESPONSES TO CRCP MOTION (0.9) AND EMAILS WITH S. KAROTKIN AND B. MORGANELLO RE: SAME (0.4); EMAILS AND CALLS WITH S. KAROTKIN, J. MESTER AND J. KIM RE: RESPONSE TO AHC RSA ENFORCEMENT MOTION AND MOTION TO SEAL (0.4); REVIEW AND REVISE MOTION TO SEAL (0.4) AND EMAILS WITH JONES DAY RE: SAME (0.1). | 2.20 | 2,475.00 | 018 | 58833876 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020008204

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/05/20 | Morganelli, Brian | 2.60 | 1,547.00 | 018 | 58831182 |
| | REVIEW FILINGS RE CASE RESOLUTION CONTINGENCY PROCESS MOTION (.9); DRAFT REPLY (1.6); REVIEW RESPONSE TO AHC (.1). | | | | |
| 04/06/20 | Goren, Matthew | 2.20 | 2,475.00 | 018 | 58840173 |
| | CALLS WITH S. KAROTKIN RE: STATUS AND STRATEGIES (0.3); REVIEW AND REVISE MULTIPLE DRAFTS OF REPLY IN SUPPORT OF CRCP MOTION (0.9) AND FOLLOW UP EMAILS RE: SAME (0.6); MULTIPLE CALLS AND EMAILS WITH S. KAROTKIN RE: STATUS OF AHC OBJECTION TO GO MOTION AND OUTCOME OF CHAMBERS CONFERENCE (0.4). | | | | |
| 04/06/20 | Morganelli, Brian | 0.40 | 238.00 | 018 | 58840890 |
| | REVISE RESPONSE TO TCC'S OBJECTION TO CASE RESOLUTION CONTINGENCY PROCESS MOTION. | | | | |
| 04/07/20 | Liou, Jessica | 0.20 | 235.00 | 018 | 58854211 |
| | TWICE WEEKLY CALL WITH ALIX, MTO, CRAVATH (.2). | | | | |
| 04/07/20 | Goren, Matthew | 1.40 | 1,575.00 | 018 | 58850216 |
| | BI-WEEKLY ADVISORS CALL (0.4); UPDATE CALL WITH JONES DAY ADVISORS (0.3); REVIEW AND REVISE UPDATED GO ORDER (0.4) AND EMAILS WITH B. MORGANELLI AND S. KAROTKIN RE: SAME (0.3). | | | | |
| 04/07/20 | Morganelli, Brian | 0.90 | 535.50 | 018 | 58852183 |
| | PREPARE PROPOSED ORDER ON CASE RESOLUTION CONTINGENCY PROCESS. | | | | |
| 04/08/20 | Goren, Matthew | 1.40 | 1,575.00 | 018 | 58858032 |
| | REVIEW TCC OBJECTION TO DA SETTLEMENT MOTION (0.2) AND CALLS AND EMAILS WITH S. KAROTKIN RE: RESPONSE TO TCC OBJECTION TO DA SETTLEMENT MOTION AND OTHER ISSUES (0.2); EMAILS WITH L. CARENS RE: SAME (0.1); CALLS WITH B. MORGANELLI AND S. KAROTKIN RE: CRCP PROPOSED ORDER (0.9). | | | | |
| 04/08/20 | Morganelli, Brian | 1.10 | 654.50 | 018 | 58861819 |
| | PREPARE PROPOSED ORDER ON THE CASE RESOLUTION CONTINGENCY PROCESS AND CIRCULATE SAME TO PARTIES IN INTEREST FOR THEIR SIGN-OFF. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020008204

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/08/20 | Morganelli, Brian | 0.10 | 59.50 | 018 | 58861832 |
| | REVIEW TCC OPPOSITION TO MOTION TO SETTLE WITH BUTTE COUNTY. | | | | |
| 04/09/20 | Karotkin, Stephen | 1.80 | 3,051.00 | 018 | 58866390 |
| | BI-WEEKLY PROFESSIONAL UPDATE CALL (.4); PARTICIPATION IN WEIL WEEKLY WIP MEETING (.7); TELEPHONE J. LIOU RE: PENDING ASSIGNMENTS AND MOTIONS (.3); TELEPHONE J. SIMON RE: PROPOSED R/E TRANSACTION (.2); TELEPHONE J. MESTERHARM RE: EVALUATION OF PROPOSED R/E TRANSACTION (.2). | | | | |
| 04/09/20 | Tsekerides, Theodore E. | 0.70 | 857.50 | 018 | 58866782 |
| | BFR TEAM CALL RE: UPDATES AND NEXT STEPS. | | | | |
| 04/09/20 | Liou, Jessica | 0.30 | 352.50 | 018 | 58898729 |
| | CONFER WITH MTO, LAZARD, ALIX, CRAVATH, WEIL RE CHAPTER 11 PLAN IMPLEMENTATION CALL (.3). | | | | |
| 04/09/20 | Goslin, Thomas D. | 0.70 | 770.00 | 018 | 58869757 |
| | PARTICIPATE ON CALL WITH WEIL TEAM RE CASE STATUS. | | | | |
| 04/09/20 | Goren, Matthew | 2.70 | 3,037.50 | 018 | 58869205 |
| | REVIEW AND REVISE SUBROGATION ESCROW FUNDING AGREEMENT (0.4); BI-WEEKLY ADVISOR UPDATE CALL (0.2); WEEKLY WEIL WIP MEETING (1.1); REVIEW AND REVISE JOINT REPLY TO TCC OBJECTION TO BUTTE DA SETTLEMENT (0.7) AND EMAILS WITH S. KAROTKIN AND JONES DAY RE: SAME (0.3). | | | | |
| 04/09/20 | Kramer, Kevin | 0.70 | 770.00 | 018 | 59278214 |
| | ATTEND WEEKLY BANKRUPTCY TEAM CALL. | | | | |
| 04/09/20 | Swenson, Robert M. | 0.60 | 660.00 | 018 | 58869030 |
| | PARTICIPATE ON WEEKLY WGM WIP MEETING TO DISCUSS OUTSTANDING ISSUES AND UPCOMING DEADLINES. | | | | |
| 04/09/20 | Brookstone, Benjamin | 0.60 | 588.00 | 018 | 59278239 |
| | WEEKLY INTERNAL BFR UPDATE CALL. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020008204

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/09/20 | Green, Austin Joseph<br>WIP CALL. | 0.60 | 438.00 | 018 | 58867745 |
| 04/09/20 | McNulty, Shawn C.<br>WEEKLY BFR CALL - (PARTIAL). | 0.10 | 84.50 | 018 | 59278610 |
| 04/09/20 | Nolan, John J.<br>WEEKLY WIP MEETING. | 0.70 | 707.00 | 018 | 58868715 |
| 04/09/20 | Carens, Elizabeth Anne<br>CORRESPONDENCE WITH MTO RE: BUTTE COUNTY MOTION. | 0.40 | 292.00 | 018 | 58878611 |
| 04/09/20 | Carens, Elizabeth Anne<br>WIP MEETING; REVIEW AND REVISE WIP FOR EXTERNAL CIRCULATION. | 1.60 | 1,168.00 | 018 | 58878617 |
| 04/09/20 | Evans, Steven<br>CALL WITH BANKRUPTCY TEAM TO DISCUSS PENDING ISSUES. | 0.70 | 511.00 | 018 | 59278630 |
| 04/09/20 | Foust, Rachael L.<br>ATTEND WIP MEETING. | 1.30 | 1,098.50 | 018 | 59036539 |
| 04/09/20 | Hayes, Emily A.<br>WIP CALL. | 0.80 | 476.00 | 018 | 59278657 |
| 04/09/20 | Morganelli, Brian<br>TEAM WIP CALL. | 0.90 | 535.50 | 018 | 58866875 |
| 04/09/20 | McGrath, Colin<br>JOIN WEEKLY BANKRUPTCY TEAM MEETING. | 0.70 | 591.50 | 018 | 58868508 |
| 04/09/20 | Schinckel, Thomas Robert | 1.70 | 1,436.50 | 018 | 58866367 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020008204

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | ATTENDANCE ON ADVISOR CALL (0.6); WEIL TEAM WIP CALL (1.1). | | | | |
| 04/09/20 | Bitter, Blake | 0.40 | 420.00 | 018 | 58867251 |
| | WEEKLY WIP CALL WITH BFR. | | | | |
| 04/09/20 | Lane, Erik | 0.70 | 651.00 | 018 | 59279084 |
| | PARTICIPATE ON WEEKLY WORKS IN PROGRESS CALL AND PREP FOR SAME. | | | | |
| 04/10/20 | Slack, Richard W. | 0.10 | 132.50 | 018 | 59279500 |
| | REVIEW BUTTE TENTATIVE RULING. | | | | |
| 04/10/20 | Goren, Matthew | 1.60 | 1,800.00 | 018 | 58871671 |
| | EMAILS WITH KBK RE: FILING OF REPLY IN SUPPORT OF DA SETTLEMENT MOTION (0.2); REVIEW REVISED DRAFT OF REPLY TO TCC OBJECTION TO DA MOTION (0.6) AND EMAILS WITH S. KAROTKIN RE; SAME (0.2); REVIEW ABRAMS JOINDER TO DA OBJECTION (0.1); EMAILS WITH S. KAROTKIN AND R. FOUST RE: SUBROGATION TRUST FUNDING AGREEMENT AND MOTION TO APPROVE SAME (0.2); REVIEW TENTATIVE RULING ON DA MOTION AND EMAILS RE: SAME (0.3). | | | | |
| 04/10/20 | Carens, Elizabeth Anne | 0.40 | 292.00 | 018 | 58875809 |
| | WEEKLY CATCH UP CALL WITH KELLER. | | | | |
| 04/10/20 | Foust, Rachael L. | 0.30 | 253.50 | 018 | 59036729 |
| | PARTICIPATE ON WEEKLY KBK TEAM UPDATE CALL. | | | | |
| 04/10/20 | Morganelli, Brian | 0.10 | 59.50 | 018 | 58870994 |
| | READ BUTTE COUNTY DA SETTLEMENT ORDER. | | | | |
| 04/10/20 | Morganelli, Brian | 0.40 | 238.00 | 018 | 58871030 |
| | PLANNING CALL WITH S. ROGERS, LAZARD, WGM. | | | | |
| 04/10/20 | Schinckel, Thomas Robert | 1.20 | 1,014.00 | 018 | 58873673 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020008204

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | UPDATE CALL WITH LOCAL COUNSEL (0.6); UPDATE CALL WITH CLIENT (0.6). | | | | |
| 04/11/20 | Karotkin, Stephen | 0.40 | 678.00 | 018 | 58873199 |
| | CONFERENCE CALL WITH COMPANY AND DISTRICT COURT COUSEL RE: J. ALSOP SUBMISSION (.4). | | | | |
| 04/11/20 | Goren, Matthew | 0.20 | 225.00 | 018 | 58871649 |
| | EMAILS WITH S. KAROTKIN RE: TENTATIVE RULING ON BUTTE DA MOTION. | | | | |
| 04/11/20 | Morganelli, Brian | 0.10 | 59.50 | 018 | 59418372 |
| | REVIEW RESPONSE TO TCC BUTTE COUNTY DA SETTLEMENT OBJECTION (.1). | | | | |
| 04/13/20 | Karotkin, Stephen | 1.00 | 1,695.00 | 018 | 59305584 |
| | PREPARE FOR COURT HEARING RE: BUTTE SETTLEMENT MOTION (.8); CONFERENCE CALL WITH MUNGER TOLLES RE: BUTTE COUNTY SETTLEMENT HEARING (.2). | | | | |
| 04/13/20 | Liou, Jessica | 0.20 | 235.00 | 018 | 58886268 |
| | REVIEW AND RESPOND TO EMAILS RE STATUS OF HEARINGS AND NEXT STEPS (.2). | | | | |
| 04/13/20 | Liou, Jessica | 0.50 | 587.50 | 018 | 59305622 |
| | CONFER WITH CRAVATH, LAZARD, WEIL RE BUTTE SETTLEMENT ISSUES AND HEARING (.5). | | | | |
| 04/13/20 | Goren, Matthew | 1.60 | 1,800.00 | 018 | 58883084 |
| | CALL WITH S. KAROTKIN RE: DA MOTION (0.2); FOLLOW-UP EMAILS WITH L. CARENS AND KBK RE: SAME (0.2); CALL WITH S. KAROTKIN, CRAVATH, STB AND LAZARD RE: SAME (0.6); CALLS AND EMAILS WITH MTO RE: SAME (0.3); EMAILS WITH CLIENT RE: SAME (0.1); CALL WITH WILLKIE RE: SUBROGATION FUNDING AGREEMENT (0.1) AND EMAILS WITH S. KAROTKIN RE: SAME (0.1). | | | | |
| 04/13/20 | Carens, Elizabeth Anne | 0.60 | 438.00 | 018 | 58920660 |
| | HEARING PREP RE: BUTTE COUNTY AGREEMENT MOTION. | | | | |
| 04/13/20 | Morganelli, Brian | 0.20 | 119.00 | 018 | 58885310 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020008204

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | CALL WITH M. GOREN RE: WORKLOAD PLANNING AND CASE UPDATES. | | | | |
| 04/14/20 | Karotkin, Stephen<br>BI-WEEKLY PROFESSIONAL UPDATE CALL (.6). | 0.60 | 1,017.00 | 018 | 58892764 |
| 04/14/20 | Karotkin, Stephen<br>REVIEW AND REVISE PROPOSED ORDER RE: BUTTE COUNTY SETTLEMENT MOTION (.2). | 0.20 | 339.00 | 018 | 58892848 |
| 04/14/20 | Tsekerides, Theodore E.<br>FUNDS FLOW CALL. | 1.00 | 1,225.00 | 018 | 58900383 |
| 04/14/20 | Liou, Jessica<br>TWICE WEEKLY ADVISORS CALL (.6); CONFER WITH S. KAROTKIN RE STATUS AND NEXT STEP (.7). | 1.30 | 1,527.50 | 018 | 58895760 |
| 04/14/20 | Goren, Matthew<br>BI-WEEKLY ADVISORS UPDATE CALL (0.6); REVIEW AND REVISE PROPOSEDORDER APPROVING BUTTE COUNTY DA SETTLEMENT (0.6) AND EMAILS WITH L. CARENS RE: REVISIONS TO BUTTE COUNTY DA PROPOSED ORDER (0.4); EMAILS WITH R. FOUST RE: SUBRO TRUST ESCROW FUNDING AGREEMENT (0.1). | 1.70 | 1,912.50 | 018 | 58901212 |
| 04/14/20 | Carens, Elizabeth Anne<br>REVIEW AND REVISE PROPOSED ORDER APPROVING BUTTE COUNTY SETTLEMENT AGREEMENT. | 0.40 | 292.00 | 018 | 58922389 |
| 04/14/20 | Schinckel, Thomas Robert<br>ATTENDANCE ON ADVISOR CALL. | 0.50 | 422.50 | 018 | 59305741 |
| 04/15/20 | Karotkin, Stephen<br>REVIEW AND REVISE PROPOSED COURT ORDER RE: APPROVAL OF BUTTE COUNTY SETTLEMENT (.9); REVIEW COMMENTS OF WILLKIE TO BUTTE COUNTY PROPOSED ORDER AND EMAILS RE: SAME (.3); FINALIZE BUTTE COUNTY SETTLEMENT PROPOSED ORDER (.6). | 1.80 | 3,051.00 | 018 | 58912188 |
| 04/15/20 | Liou, Jessica | 0.20 | 235.00 | 018 | 58904438 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020008204

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | REVIEW AND RESPOND TO EMAILS (.2). | | | | |
| 04/15/20 | Goren, Matthew | 1.10 | 1,237.50 | 018 | 58901409 |
| | EMAILS WITH WILLKIE, S. KAROTKIN AND L. CARENS RE: BUTTE DA ORDER (0.4); REVIEW AND REVISE UPDATED BUTTE DA ORDER (0.6); CALL WITH D. FORMAN RE: SAME (0.1). | | | | |
| 04/15/20 | Carens, Elizabeth Anne | 0.40 | 292.00 | 018 | 58926525 |
| | REVIEW AND REVISE PROPOSED ORDER APPROVING BUTTE COUNTY AGREEMENT. | | | | |
| 04/16/20 | Karotkin, Stephen | 1.30 | 2,203.50 | 018 | 58921186 |
| | BI-WEEKLY PROFESSIONAL UPDATE CALL (.4); WG&M WIP CALL RE: ASSIGNMENTS AND CASE STATUS (.9). | | | | |
| 04/16/20 | Slack, Richard W. | 0.80 | 1,060.00 | 018 | 59305897 |
| | ATTEND WEEKLY WIP MEETING. | | | | |
| 04/16/20 | Connolly, Annemargaret | 0.50 | 700.00 | 018 | 58907881 |
| | PARTICIPATE ON WIP AND TEAM UPDATE CONF CALL. | | | | |
| 04/16/20 | Tsekerides, Theodore E. | 1.00 | 1,225.00 | 018 | 58907874 |
| | BFR TEAM CALL TO DISCUSS OPEN ITEMS AND STRATEGIES (0.8); REVIEW MATERIALS FOR TEAM CALLS (0.2). | | | | |
| 04/16/20 | Liou, Jessica | 0.30 | 352.50 | 018 | 58914866 |
| | REVIEW AND RESPOND TO EMAILS. | | | | |
| 04/16/20 | Liou, Jessica | 1.00 | 1,175.00 | 018 | 58914884 |
| | WIP CALL. | | | | |
| 04/16/20 | Liou, Jessica | 0.80 | 940.00 | 018 | 59305911 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020008204

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | TWICE WEEKLY ADVISORS CALL WITH LAZARD, CRAVATH, ALIX, MTO (.4); WEIL, GOTSHAL & MANGES LLP (.4). | | | | |
| 04/16/20 | Goren, Matthew | 3.40 | 3,825.00 | 018 | 58908521 |
| | MULTIPLE CALLS AND EMAILS WITH S. KAROTKIN RE: BUTTE DA ORDER (0.4); CALLS AND EMAILS WITH L. CARENS RE: SAME (0.4); REVIEW AND REVISE UPDATED ORDER (0.6); EMAILS WITH WFG, TCC, AND JD RE: SAME (0.3); REVISE SUBROGATION FUNDING AGREEMENT (0.4); BI-WEEKLY ADVISOR UPDATE CALL (0.4); WEEKLY WEIL WIP MEETING (0.9). | | | | |
| 04/16/20 | Kramer, Kevin | 0.90 | 990.00 | 018 | 59418373 |
| | ATTEND WEEKLY BANKRUPTCY TEAM CALL (.9). | | | | |
| 04/16/20 | Swenson, Robert M. | 1.00 | 1,100.00 | 018 | 59312049 |
| | PARTICIPATE ON WEEKLY WGM WIP MEETING TO DISCUSS OUTSTANDING ISSUES AND UPCOMING DEADLINES. | | | | |
| 04/16/20 | Minga, Jay | 0.70 | 735.00 | 018 | 59312053 |
| | TEAM MEETING (.7);. | | | | |
| 04/16/20 | Rosenblum, Amanda | 0.30 | 315.00 | 018 | 58905622 |
| | WEEKLY WIP CALL (0.3). | | | | |
| 04/16/20 | Brookstone, Benjamin | 0.90 | 882.00 | 018 | 59312061 |
| | WEEKLY BFR UPDATE CALL. | | | | |
| 04/16/20 | Green, Austin Joseph | 0.90 | 657.00 | 018 | 58907319 |
| | WIP CALL. | | | | |
| 04/16/20 | Nolan, John J. | 0.70 | 707.00 | 018 | 58907492 |
| | WEEKLY WIP CALL. | | | | |
| 04/16/20 | Irani, Neeckaun | 2.00 | 1,460.00 | 018 | 58910688 |

ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | CONFERENCE TEAMS RE CASE STRATEGY, UPDATES, AND TASKS; ANALYZE CASE CORRESPONDENCE (0.4). | | | | |
| 04/16/20 | Carens, Elizabeth Anne | 0.60 | 438.00 | 018 | 58926580 |
| | REVIEW AND REVISE PROPOSED ORDER APPROVING BUTTE COUNTY AGREEMENT. | | | | |
| 04/16/20 | Carens, Elizabeth Anne | 1.00 | 730.00 | 018 | 59376746 |
| | WIP MEETING. | | | | |
| 04/16/20 | Evans, Steven | 0.80 | 584.00 | 018 | 59376775 |
| | CALL WITH BANKRUPTCY TEAM TO DISCUSS PENDING ISSUES (.8);. | | | | |
| 04/16/20 | Foust, Rachael L. | 1.10 | 929.50 | 018 | 59036415 |
| | ATTEND WIP MEETING. | | | | |
| 04/16/20 | Hayes, Emily A. | 0.80 | 476.00 | 018 | 59376787 |
| | WIP MEETING. | | | | |
| 04/16/20 | Morganelli, Brian | 0.90 | 535.50 | 018 | 58908363 |
| | TEAM WIP CALL. | | | | |
| 04/16/20 | McGrath, Colin | 0.80 | 676.00 | 018 | 58907892 |
| | JOIN WEEKLY BANKRUPTCY TEAM CALL. | | | | |
| 04/16/20 | Schinckel, Thomas Robert | 1.70 | 1,436.50 | 018 | 58907295 |
| | WEEKLY ADVISOR CALL (0.6); ATTENDANCE AT WEIL TEAM WIP MEETING (1.1). | | | | |
| 04/16/20 | Lane, Erik | 0.90 | 837.00 | 018 | 59376896 |
| | PARTICIPATE ON WEEKLY WORKS IN PROGRESS CALL AND PREP FOR SAME. | | | | |
| 04/17/20 | Rosenblum, Amanda | 0.30 | 315.00 | 018 | 58912459 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020008204

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | WEEKLY UPDATE CALL. | | | | |
| 04/17/20 | Carens, Elizabeth Anne | 0.30 | 219.00 | 018 | 58926551 |
| | REVIEW AND REVISE PROPOSED ORDER APPROVING BUTTE COUNTY AGREEMENT. | | | | |
| 04/20/20 | Goren, Matthew | 1.30 | 1,462.50 | 018 | 58928155 |
| | CATCH-UP CALL WITH J. LIOU AND S. KAROTKIN RE: OUTSTANDING ISSUES AND WORK STREAMS (0.9); REVIEW AND REVISE SUBRO TRUST FUNDING AGREEMENT (0.4). | | | | |
| 04/21/20 | Karotkin, Stephen | 0.60 | 1,017.00 | 018 | 58961756 |
| | BI-WEEKLY PROFESSIONAL UPDATE CALL (.6). | | | | |
| 04/21/20 | Liou, Jessica | 1.30 | 1,527.50 | 018 | 59008338 |
| | CONFER WITH S. KAROTKIN RE STATUS (.2); TWICE WEEKLY ADVISORS CALL (.6); REVIEW AND RESPOND TO EMAILS (.5). | | | | |
| 04/21/20 | Goren, Matthew | 0.70 | 787.50 | 018 | 58936114 |
| | BI-WEEKLY ADVISOR UPDATE CALL (0.6); EMAILS WITH L. CARENS AND CLAIMANT RE: NOTICE INFO (0.1). | | | | |
| 04/23/20 | Karotkin, Stephen | 1.40 | 2,373.00 | 018 | 58961708 |
| | BI-WEEKLY PROFESSIONAL UPDATE CALL (.6); WEEKLY WIP AND ASSIGNMENT CALL (.8). | | | | |
| 04/23/20 | Slack, Richard W. | 0.80 | 1,060.00 | 018 | 59381010 |
| | ATTEND WEEKLY WIP MEETING (.8). | | | | |
| 04/23/20 | Connolly, Annemargaret | 0.30 | 420.00 | 018 | 58951871 |
| | PARTICIPATE ON WIP CALL. | | | | |
| 04/23/20 | Tsekerides, Theodore E. | 0.70 | 857.50 | 018 | 58955611 |
| | BFR TEAM CALL RE: OPEN BK ITEMS (0.7). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020008204

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/23/20 | Liou, Jessica | 0.50 | 587.50 | 018 | 59008325 |
| | ATTEND WIP CALL (.5). | | | | |
| 04/23/20 | Liou, Jessica | 1.00 | 1,175.00 | 018 | 59008361 |
| | TWICE WEEKLY ADVISORS CALL WITH CRAVATH, ALIX, LAZARD, WEIL, MTO (.6); CLOSING CHECKLIST CALL (.4). | | | | |
| 04/23/20 | Goslin, Thomas D. | 0.70 | 770.00 | 018 | 59381150 |
| | PARTICIPATE ON WEEKLY WEIL UPDATE CALL (.7). | | | | |
| 04/23/20 | Goren, Matthew | 3.10 | 3,487.50 | 018 | 58954317 |
| | BI-WEEKLY ADVISOR UPDATE CALL (0.6); WEEKLY WEIL WIP CALL (0.9) AND FOLLOW-UP EMAILS WITH CRAVATH AND KBK RE: SAME (0.2); DAILY PJT/JD PLAN AND EXIT FINANCING CALL (0.2); REVIEW AND REVISE SUBRO/BUTTE DA ESCROW FUNDING AGREEMENT (0.9) AND EMAILS WITH TAX TEAM RE: SAME (0.1); EMAILS WITH OMM AND B. MORGANELLI RE: REVISED ORDER (0.2). | | | | |
| 04/23/20 | Kramer, Kevin | 0.70 | 770.00 | 018 | 59381163 |
| | ATTEND WEEKLY BANKRUPTCY TEAM CALL (.7). | | | | |
| 04/23/20 | Swenson, Robert M. | 1.00 | 1,100.00 | 018 | 59381166 |
| | PARTICIPATE ON WEEKLY WGM WIP MEETING TO DISCUSS OUTSTANDING ISSUES AND UPCOMING DEADLINES (1.0). | | | | |
| 04/23/20 | Minga, Jay | 0.80 | 840.00 | 018 | 59382678 |
| | BFR TEAM CALL. | | | | |
| 04/23/20 | Green, Austin Joseph | 0.70 | 511.00 | 018 | 58951484 |
| | WIP CALL (0.7). | | | | |
| 04/23/20 | Carens, Elizabeth Anne | 0.90 | 657.00 | 018 | 59381451 |
| | WIP MEETING (.9). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020008204

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/23/20 | Evans, Steven | 1.50 | 1,095.00 | 018 | 58953060 |
| | CALL WITH BANKRUPTCY TEAM TO DISCUSS PENDING ISSUES (.7); CALL WITH LITIGATION TEAM TO DISCUSS PENDING ISSUES (.8). | | | | |
| 04/23/20 | Foust, Rachael L. | 1.10 | 929.50 | 018 | 59036380 |
| | ATTEND WIP MEETING. | | | | |
| 04/23/20 | Morganelli, Brian | 0.90 | 535.50 | 018 | 58951167 |
| | TEAM WIP CALL. | | | | |
| 04/23/20 | McGrath, Colin | 0.60 | 507.00 | 018 | 58950598 |
| | JOIN WEEKLY BANKRUPTCY TEAM CALL (.6). | | | | |
| 04/23/20 | Schinckel, Thomas Robert | 1.10 | 929.50 | 018 | 58951440 |
| | ATTENDANCE AT WEIL TEAM WIP MEETING. | | | | |
| 04/24/20 | Morganelli, Brian | 0.30 | 178.50 | 018 | 58957793 |
| | REVIEW AMENDED CRCP ORDER. | | | | |
| 04/26/20 | Liou, Jessica | 0.60 | 705.00 | 018 | 59010065 |
| | CONFER WITH S. KAROTKIN RE STATUS AND OTHER OPEN ISSUES (.6). | | | | |
| 04/27/20 | Goren, Matthew | 0.20 | 225.00 | 018 | 58971038 |
| | EMAILS WITH TAX TEAM AND S. KAROTKIN RE: SUBRO FUNDING ESCROW AGREEMENT. | | | | |
| 04/28/20 | Karotkin, Stephen | 0.30 | 508.50 | 018 | 59000584 |
| | BI-WEEKLY PROFESSIONAL UPDATE CALL. | | | | |
| 04/28/20 | Goren, Matthew | 0.30 | 337.50 | 018 | 58982610 |
| | BI-WEEKLY ADVISOR UPDATE CALL (0.3). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020008204

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/30/20 | Karotkin, Stephen | 0.40 | 678.00 | 018 | 59389973 |
| | BI-WEEKLY PROFESSIONAL UPDATE CALL. | | | | |
| 04/30/20 | Connolly, Annemargaret | 0.20 | 280.00 | 018 | 58998608 |
| | ATTEND WIP MEETING. | | | | |
| 04/30/20 | Goren, Matthew | 0.70 | 787.50 | 018 | 58997164 |
| | BI-WEEKLY ADVISOR UPDATE CALL (0.3); WEEKLY WEIL WIP CALL (0.4). | | | | |
| 04/30/20 | Kramer, Kevin | 0.20 | 220.00 | 018 | 59390508 |
| | WEEKLY BANKRUPTCY TEAM CALL. | | | | |
| 04/30/20 | Green, Austin Joseph | 0.30 | 219.00 | 018 | 58996018 |
| | WIP CALL. | | | | |
| 04/30/20 | Nolan, John J. | 0.30 | 303.00 | 018 | 58999715 |
| | WEEKLY WIP CALL. | | | | |
| 04/30/20 | Carens, Elizabeth Anne | 0.60 | 438.00 | 018 | 59391541 |
| | WIP MEETING. | | | | |
| 04/30/20 | Evans, Steven | 0.20 | 146.00 | 018 | 59391544 |
| | CALL WITH BANKRUPTCY TEAM TO DISCUSS PENDING ISSSUES. | | | | |
| 04/30/20 | Foust, Rachael L. | 0.40 | 338.00 | 018 | 59035834 |
| | ATTEND WIP MEETING. | | | | |
| 04/30/20 | Foust, Rachael L. | 0.30 | 253.50 | 018 | 59035861 |
| | PARTICIPATE ON BI-WEEKLY ADVISOR CALL (0.3). | | | | |
| 04/30/20 | Hayes, Emily A. | 0.70 | 416.50 | 018 | 59391556 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020008204

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | WIP CALL. | | | | |
| 04/30/20 | Morganelli, Brian | 0.40 | 238.00 | 018 | 58995423 |
| | TEAM WIP CALL. | | | | |
| 04/30/20 | McGrath, Colin | 0.30 | 253.50 | 018 | 58999710 |
| | JOIN WEEKLY BANKRUPTCY TEAM MEETING. | | | | |
| 04/30/20 | Schinckel, Thomas Robert | 0.40 | 338.00 | 018 | 59006258 |
| | ATTEND ADVISOR CALL. | | | | |
| 04/30/20 | Lane, Erik | 0.40 | 372.00 | 018 | 59391830 |
| | PARTICIPATE ON WEEKLY TEAM WORKS IN PROGRESS CALL AND PREP FOR SAME. | | | | |
| **SUBTOTAL TASK 018 - General Case Strategy(includes calls with client and team calls):** | | **126.40** | **$128,202.50** | | |
| 04/06/20 | Karotkin, Stephen | 2.30 | 3,898.50 | 019 | 58841674 |
| | PREPARE FOR TELEPHONIC COURT HEARING (.8); TELEPHONIC COURT HEARING (.9); TELEPHONE B. BENNETT RE: COURT HEARING (.3); TELEPHONE J. LODUCA RE: COURT HEARING (.3). | | | | |
| 04/06/20 | Peene, Travis J. | 0.40 | 100.00 | 019 | 58861916 |
| | ASSIST WITH PREPARATION OF TELEPHONIC APPEARANCE FOR J. WELLS RE 04.07.2020 OMNIBUS HEARING. | | | | |
| 04/07/20 | Karotkin, Stephen | 4.90 | 8,305.50 | 019 | 58853511 |
| | TELEPHONE M. GOREN RE: PREPARE FOR COURT HEARING (.3); PREPARE FOR COURT HEARING RE: CRCP SETTLEMENT MOTION (1.2); PREPARE FOR COURT HEARING RE: TCC MOTION FOR SUPPLEMENTAL DISCLOSURE (1.3); PARTICIPATE ON COURT TELEPHONIC HEARING (2.1). | | | | |
| 04/07/20 | Slack, Richard W. | 1.80 | 2,385.00 | 019 | 59272904 |
| | ATTEND HEARING RE: TCC MOTIONS. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020008204

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/07/20 | Tsekerides, Theodore E. | 1.90 | 2,327.50 | 019 | 58853540 |
| | COURT OMNIBUS HEARING. | | | | |
| 04/07/20 | Liou, Jessica | 1.90 | 2,232.50 | 019 | 58854225 |
| | LISTEN TO HEARING RE TCC REQUEST FOR SUPPLEMENTAL SOLICITATION AND CONTINGENCY RESOLUTION PROCESS MOTION (1.9). | | | | |
| 04/07/20 | Goren, Matthew | 2.60 | 2,925.00 | 019 | 58850313 |
| | CALLS AND EMAILS WITH S. KAROTKIN RE: HEARING PREP (0.4); LISTEN TO 4/7 TELEPHONIC OMNIBUS HEARING (1.9) AND FOLLOW-UP EMAILS RE: SAME (0.3). | | | | |
| 04/07/20 | Kramer, Kevin | 1.10 | 1,210.00 | 019 | 58852569 |
| | ATTEND OMNIBUS HEARING (1.1). | | | | |
| 04/07/20 | Silber, Gary | 1.70 | 1,870.00 | 019 | 59273154 |
| | HEARING CONFERENCE CALL. | | | | |
| 04/07/20 | Carens, Elizabeth Anne | 1.60 | 1,168.00 | 019 | 58878610 |
| | LISTEN AND TAKE NOTES TO PGE OMNIBUS HEARING. | | | | |
| 04/07/20 | Foust, Rachael L. | 1.40 | 1,183.00 | 019 | 58963877 |
| | DIAL IN FOR PGE HEARING. | | | | |
| 04/07/20 | Morganelli, Brian | 3.20 | 1,904.00 | 019 | 58852043 |
| | ATTEND (TELEPHONICALLY) COURT HEARING (1.8); REVIEW COURT ORDER ON SUPPLEMENTAL DISCLOSURE (.1); PREPARE SUMMARY FOR CLIENT RE: SAME (1.3). | | | | |
| 04/09/20 | Liou, Jessica | 0.30 | 352.50 | 019 | 58898778 |
| | REVIEW APRIL 7 HEARING TRANSCRIPT (.3). | | | | |
| 04/09/20 | Peene, Travis J. | 0.10 | 25.00 | 019 | 58870329 |

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | REVIEW RECENT PLEADINGS, CREATE AND DISTRIBUTE CALENDAR INVITE RE 04.16.2020 DISTRICT COURT HEARING TO TEAM. | | | | |
| 04/10/20 | Peene, Travis J. | 0.50 | 125.00 | 019 | 58887886 |
| | ASSIST WITH PREPARATION OF TELEPHONIC HEARING APPEARANCE RE 04.14.2020 OMNIBUS HEARING FOR S. KAROTKIN, AND R. SLACK. | | | | |
| 04/13/20 | Peene, Travis J. | 0.40 | 100.00 | 019 | 58903878 |
| | ASSIST WITH PREPARATION OF TELEPHONIC HEARING APPEARANCE RE 04.14.2020 OMNIBUS HEARING FOR T. TSEKERIDES. | | | | |
| 04/14/20 | Karotkin, Stephen | 3.80 | 6,441.00 | 019 | 58892966 |
| | PREPARE FOR COURT HEARING (REVIEW PLEADINGS, PREPARE ARGUMENT ETC.) (1.6); PARTICIPATE ON TELEPHONIC COURT HEARING WITH BANKRUPTCY COURT (2.2). | | | | |
| 04/14/20 | Slack, Richard W. | 1.80 | 2,385.00 | 019 | 59305776 |
| | ATTEND COURT OMNIBUS HEARING, INCLUDING ON TCC STANDING MOTION (1.8). | | | | |
| 04/14/20 | Tsekerides, Theodore E. | 1.80 | 2,205.00 | 019 | 58900625 |
| | COURT HEARING. | | | | |
| 04/14/20 | Liou, Jessica | 1.70 | 1,997.50 | 019 | 58895787 |
| | BANKRUPTCY COURT HEARING (1.7). | | | | |
| 04/14/20 | Goren, Matthew | 2.10 | 2,362.50 | 019 | 58901423 |
| | LISTEN TO 4/14 OMNIBUS HEARING. | | | | |
| 04/14/20 | Goren, Matthew | 0.20 | 225.00 | 019 | 58901488 |
| | EMAILS WITH CRAVATH RE: DISTRICT COURT STATUS CONFERENCE ON ESTIMATION MOTION (0.2). | | | | |
| 04/14/20 | Kramer, Kevin | 1.80 | 1,980.00 | 019 | 58888047 |

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | ATTEND OMNIBUS HEARING (1.8). | | | | |
| 04/14/20 | Carens, Elizabeth Anne | 1.80 | 1,314.00 | 019 | 58922359 |
| | REVIEW AND TAKE NOTES DURING OMNIBUS HEARING. | | | | |
| 04/14/20 | Foust, Rachael L. | 1.20 | 1,014.00 | 019 | 59036522 |
| | DIAL IN AND TAKE NOTES ON HEARING 1.2. | | | | |
| 04/14/20 | Morganelli, Brian | 1.80 | 1,071.00 | 019 | 58893724 |
| | ATTEND TELEPHONICALLY COURT HEARING. | | | | |
| 04/15/20 | Morganelli, Brian | 0.80 | 476.00 | 019 | 58901411 |
| | REVIEW AND CIRCULATE DOCUMENTS FOR ESTIMATION HEARING (.6) AND COORDINATE DIAL-IN RE SAME (.2). | | | | |
| 04/16/20 | Karotkin, Stephen | 3.40 | 5,763.00 | 019 | 58921190 |
| | REVIEW PLEADINGS AND PREPARE FOR HEARING BEFORE JUDGE DONATO (2.6); TELEPHONE M. FELDMAN RE: JUDGE DONATO HEARING (.2); TELEPHONE K. ORSINI RE: JUDGE DONATO HEARING (.2); CONFERENCE CALL WITH B. BENNETT AND K. ORSINI RE: JUDGE DONATO HEARING (.4). | | | | |
| 04/16/20 | Karotkin, Stephen | 0.60 | 1,017.00 | 019 | 59305884 |
| | ATTEND JUDGE DONATO HEARING. | | | | |
| 04/16/20 | Slack, Richard W. | 0.50 | 662.50 | 019 | 59305899 |
| | ATTEND COURT HEARING RE: ESTIMATION. | | | | |
| 04/16/20 | Tsekerides, Theodore E. | 0.50 | 612.50 | 019 | 58907873 |
| | DISTRICT COURT CONFERENCE. | | | | |
| 04/16/20 | Liou, Jessica | 0.40 | 470.00 | 019 | 58914883 |
| | DISTRICT COURT HEARING. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020008204

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/16/20 | Goren, Matthew | 0.60 | 675.00 | 019 | 58908570 |
| | LISTEN TO STATUS CONFERENCE BEFORE DISTRICT COURT ON ESTIMATION MOTION. | | | | |
| 04/16/20 | Minga, Jay | 0.50 | 525.00 | 019 | 59312054 |
| | ATTEND DISTRICT COURT FIRE CLAIMS ESTIMATION HEARING. | | | | |
| 04/16/20 | Brookstone, Benjamin | 0.40 | 392.00 | 019 | 59312060 |
| | STATUS CONFERENCE. | | | | |
| 04/16/20 | Carens, Elizabeth Anne | 0.40 | 292.00 | 019 | 58926542 |
| | LISTEN AND TAKE NOTES TO PGE DC HEARING. | | | | |
| 04/16/20 | Morganelli, Brian | 0.80 | 476.00 | 019 | 58908294 |
| | ATTEND TELEPHONICALLY ESTIMATION STATUS CONFERENCE HEARING (.6); PREPARE HEARING SUMMARY RE: SAME (.2). | | | | |
| 04/27/20 | Goren, Matthew | 0.10 | 112.50 | 019 | 58971181 |
| | EMAILS WITH UCC RE: APRIL 29 HEARING. | | | | |
| 04/29/20 | Morganelli, Brian | 0.10 | 59.50 | 019 | 58985381 |
| | REVIEW FILINGS RE: ESTIMATION STATUS CONFERENCE. | | | | |
| **SUBTOTAL TASK 019 - Hearings and Court Matters:** | | **53.20** | **$62,639.50** | | |
| 04/01/20 | Slack, Richard W. | 2.60 | 3,445.00 | 021 | 59273170 |
| | PREPARE FOR MEDIATION (.3); ATTEND MEDIATION WITH PHILLIPS RE: PERA (1.9); TELEPHONE CALL WITH J. BRANDT, T. TSEKERIDES, OTHERS RE: FOLLOW-UP TO MEDIATION (.4). | | | | |
| 04/01/20 | Tsekerides, Theodore E. | 3.10 | 3,797.50 | 021 | 58815388 |
| | MEDIATION SESSION ON SECURITIES CLAIMS (2.4); FOLLOW UP CALLS AND EMAIL RE: MEDIATION NEXT STEPS (0.4); ANALYZE ISSUES RE: NEXT STEPS ON MEDIATION (0.3). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020008204

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/02/20 | Slack, Richard W. | 0.20 | 265.00 | 021 | 59274013 |
| | EXCHANGE EMAILS WITH J. BRANDT RE: MEDIATION UPDATE AND COMMUNICATIONS WITH PHILLIPS RE: PERA (.2). | | | | |
| 04/02/20 | Tsekerides, Theodore E. | 0.80 | 980.00 | 021 | 58821659 |
| | TEAM CALL ON SECURITIES MEDIATION (0.5); ANALYZE ISSUES RE: NEXT STEPS ON OFFERS WITH SECURITIES (0.3). | | | | |
| 04/02/20 | Liou, Jessica | 0.50 | 587.50 | 021 | 58831245 |
| | CALL WITH LATHAM, COVINGTON, WEIL AND PGE RE STATUS OF SECURITIES MEDIATION (.5). | | | | |
| 04/03/20 | Tsekerides, Theodore E. | 1.00 | 1,225.00 | 021 | 58827207 |
| | CALL WITH J BRANDT RE SECURITIES CLAIMS AND NEXT STEPS (0.6); REVIEW EMAIL FROM LAYN PHILLIPS RE: PERA RESPONSE (0.1); REVIEW DRAFT EMAIL TO LAYN PHILLIPS (0.1) ANALYZE ISSUES RE NEXT STEPS ON SECURITIES SETTLEMENT (0.2). | | | | |
| 04/05/20 | Tsekerides, Theodore E. | 0.30 | 367.50 | 021 | 58831887 |
| | EMAIL WITH TEAM AND CLIENT RE: SECURITIES MEDIATION UPDATE AND NEXT STEPS (0.1); ANALYZE ISSUES RE: SECURITIES CLAIMS (0.2). | | | | |
| 04/06/20 | Slack, Richard W. | 0.50 | 662.50 | 021 | 59272683 |
| | WEEKLY SECURITIES CALL WITH REILLY, GLEICHER, T. TSEKERIDES, J. BRANDT AND OTHERS. | | | | |
| 04/06/20 | Tsekerides, Theodore E. | 1.10 | 1,347.50 | 021 | 58841937 |
| | CLIENT AND LATHAM CALL RE: SECURITIES CLAIMS (0.5); CALL WITH R. SLACK RE: SECURITIES CLAIMS (0.4); ANALYZE ISSUES RE: NEXT STEPS ON MEDIATION (0.2). | | | | |
| 04/07/20 | Slack, Richard W. | 0.50 | 662.50 | 021 | 59272906 |
| | CALL WITH J. BRANDT, INSURERS, OTHERS RE: MEDIATION. | | | | |
| 04/07/20 | Liou, Jessica | 0.10 | 117.50 | 021 | 58854146 |

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | REVIEW AND COMMENT ON DRAFT SECURITIES RESOLUTION TIMELINE (.1). | | | | |
| 04/07/20 | Minga, Jay | 1.60 | 1,680.00 | 021 | 59272983 |
| | ATTEND BANKRUPTCY COURT HEARING RE PG&E CONTINGENCY PLAN, TCC DISCLOSURE SUPPLEMENT AND ABRAMS OBJECTIONS. | | | | |
| 04/08/20 | Slack, Richard W. | 0.50 | 662.50 | 021 | 59273843 |
| | TELEPHONE CALL WITH J. BRANDT, SCHOLES, OTHERS RE: MEDIATION. | | | | |
| 04/08/20 | Morganelli, Brian | 0.70 | 416.50 | 021 | 58861929 |
| | REVIEW PERA'S MOTION TO FILE SUR-REPLY IN TCC STANDING MOTION AND RELATED BRIEFING. | | | | |
| 04/09/20 | Slack, Richard W. | 2.00 | 2,650.00 | 021 | 59277905 |
| | CALL WITH J. BRANDT RE: MEDIATION (.3); CALL WTH DUBBS, J. BRANDT, PHILLIPS RE: MEDIATION (.8); CALL WITH SCHOLES, J. BRANDT, CURNIN RE: MEDIATION (.4); CALL WITH T. TSEKERIDES RE: MEDIATION ISSUES (.5). | | | | |
| 04/09/20 | Liou, Jessica | 0.10 | 117.50 | 021 | 58898767 |
| | REVIEW AND RESPOND TO EMAILS RE SECURITIES LITIGATION FROM LATHAM (.1). | | | | |
| 04/10/20 | Slack, Richard W. | 1.90 | 2,517.50 | 021 | 59279496 |
| | TELEPHONE CALL WITH J. BRANDT RE: MEDIATION; REVIEW, REVISE AND FINALIZE STATEMENT, INCLUDING NUMEROUS COMMENTS (1.7); EMAILS WITH J. BRANDT RE: MEDIATION ISSUES (.2). | | | | |
| 04/15/20 | Tsekerides, Theodore E. | 0.90 | 1,102.50 | 021 | 58900440 |
| | CONFERENCE CALL WITH CLIENT AND LATHAM RE: MEDIATION STRATEGIES AND RELATED ISSUES (0.9). | | | | |
| 04/15/20 | Liou, Jessica | 1.30 | 1,527.50 | 021 | 58904380 |
| | CONFER WITH LATHAM, COVINGTON, WEIL RE SECURITIES ISSUES (1.3). | | | | |
| 04/16/20 | Slack, Richard W. | 0.40 | 530.00 | 021 | 59305896 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020008204

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | TELEPHONE CALL WITH SCHOLES, CURNIN, J. BRANDT RE: MEDIATION. | | | | |
| 04/16/20 | Tsekerides, Theodore E. | 0.90 | 1,102.50 | 021 | 58908022 |
| | CONFERENCE WITH CLIENT AND LATHAM RE: MEDIATION AND NEXT STEPS (0.6); ANALYZE ISSUES RE: NEXT STEPS ON MEDIATION AND INSURERS (0.3). | | | | |
| 04/16/20 | Liou, Jessica | 0.30 | 352.50 | 021 | 58914879 |
| | CONFER WITH R. SLACK RE SECURITIES ISSUES (.30). | | | | |
| 04/18/20 | Tsekerides, Theodore E. | 1.10 | 1,347.50 | 021 | 58914063 |
| | EMAIL WITH TEAM RE: VITAJ COMPLAINT (0.2); ANALYZE ISSUES RE: VITAJ CLAIM AND IMPACT ON NEXT STEPS (0.3); EMAIL AND CALL WITH K. KRAMER RE: RESEARCH ON VITAJ CLAIM ISSUES (0.2); REVIEW RESEARCH RE: VITAJ CLAIM ISSUES (0.4). | | | | |
| 04/18/20 | Kramer, Kevin | 2.00 | 2,200.00 | 021 | 59377022 |
| | ANALYSIS, RESEARCH, CORRESPONDENCE RE VATAJ AMENDED COMPLAINT. | | | | |
| 04/19/20 | Tsekerides, Theodore E. | 0.40 | 490.00 | 021 | 58919661 |
| | REVIEW EMAIL AND ANALYZE ISSUES RE: UPDATES ON MEDIATION OF SECURITIES CLAIMS AND NEXT STEPS (0.4). | | | | |
| 04/20/20 | Karotkin, Stephen | 0.60 | 1,017.00 | 021 | 58929039 |
| | CONFERENCE CALL WEIL, LATHAM RE: SECURITIES ACTIONS, AND VITAJ AMENDED COMPLAINT (.6). | | | | |
| 04/20/20 | Slack, Richard W. | 0.40 | 530.00 | 021 | 59376910 |
| | EXCHANGE EMAILS WITH RICHARDSON, PHILLIPS, OTHERS RE: DERIVATIVE MEDIATION (.2); REVIEW ALLIANZ LETTER AND EMAILS RE: SAME (.2). | | | | |
| 04/20/20 | Tsekerides, Theodore E. | 1.40 | 1,715.00 | 021 | 58927343 |
| | CONFERENCE CALL WITH LATHAM RE: SECURITIES MEDIATION AND NEXT STEPS (1.0); CONFERENCE WITH R. SLACK RE: SECURITIES MEDIATION (.1); ANALYZE ISSUES RE: STRATEGIES ON SECURITIES MEDIATION (.3). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020008204

ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/20/20 | Liou, Jessica | 0.50 | 587.50 | 021 | 58930472 |
| | CONFER WITH LATHAM, WEIL, COVINGTON RE SECURITIES CLAIMS. | | | | |
| 04/21/20 | Slack, Richard W. | 1.80 | 2,385.00 | 021 | 58939430 |
| | TELEPHONE CALL WITH MENDOZA, J. BRANDT, T. TSEKERIDES, AND OTHERS RE: MEDIATION ISSUES (.7); WEEKLY SECURITIES CALL WITH LATHAM, CLIENT (.5); TELEPHONE CALL WITH T. TSEKERIDES RE: LEXICON REPORT (.4); TELEPHONE CALL WITH J. BRANDT RE: MEDIATION (.1); REQUEST FOR DERIVATIVE SETTLEMENT ANALYSIS FROM M. REISS (.1). | | | | |
| 04/21/20 | Tsekerides, Theodore E. | 1.90 | 2,327.50 | 021 | 58937595 |
| | LATHAM AND CLIENT CALL RE: UPDATES ON MEDIATION AND RELATED ISSUES (0.5); ANALYZE ISSUES RE: NEXT STEPS ON MEDIATION (0.2); CALL WITH MEDIATOR RE: UPDATES AND NEXT STEPS ON SECURITIES CLAIMS (0.7); ANALYZE ISSUES RE: SECURITIES CLAIMS STRATEGIES (0.3); REVIEW VATAJ AMENDED COMPLAINT SUMMARY (0.2). | | | | |
| 04/21/20 | Kramer, Kevin | 1.40 | 1,540.00 | 021 | 58937147 |
| | PROVIDE COMMENTS RE SECURITIES CLAIMS INDEMNIFICATION LEGAL RESEARCH, AND EMAILS RE SAME (.8): UPDATE LITIGATION TASK LIST AND CASE CALENDAR (.6). | | | | |
| 04/22/20 | Tsekerides, Theodore E. | 1.70 | 2,082.50 | 021 | 58944253 |
| | CALL WITH J. NOLAN RE: VATAJ RESEARCH ISSUES (0.2); ANALYZE ISSUES RE: APPROACHES ON VATAJ LAWSUIT (0.2); REVIEW RESEARCH RE: VATAJ COMPLAINT AND CLAIMS AND APPROACHES FOR MEDIATION (1.3). | | | | |
| 04/23/20 | Tsekerides, Theodore E. | 4.30 | 5,267.50 | 021 | 58955615 |
| | ATTEND VATAJ MEDIATION AND FOLLOW UP DISCUSSIONS WITH CLIENT AND LATHAM RE: SAME (1.9); ANALYZE ISSUES RE: VATAJ CLAIMS AND STAY (0.3); PREPARE FOR MEDIATION AND REVIEW MATERIALS RE: VATAJ (0.7); EMAIL WITH LATHAM RE: VATAJ STRATEGIES (0.3); REVIEW ADDITIONAL RESEARCH RE: VATAJ (1.1). | | | | |
| 04/23/20 | Liou, Jessica | 0.50 | 587.50 | 021 | 59008349 |
| | ATTEND VATAJ MEDIATION WITH LATHAM, COVINGTON, MCDERMOTT (.5). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020008204

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/27/20 | Tsekerides, Theodore E. | 0.90 | 1,102.50 | 021 | 58974022 |
| | ANALYZE ISSUES RE: SECURITIES CLAIMS MEDIATION AND NEXT STEPS (0.4); REVIEW RESEARCH RE: SECURITIES INDEMNITY AND APPLICATION FOR MEDIATION (0.4); EMAIL WITH TEAM RE: COMMENTS ON RESEARCH (0.1). | | | | |
| 04/29/20 | Slack, Richard W. | 1.20 | 1,590.00 | 021 | 59384183 |
| | REVIEW AND REVISE EMAIL TO MEDIATOR RE: INDEMNITY AND SEND TO LATHAM (.5); TELEPHONE CALL WITH T. TSEKERIDES, K. KRAMER, EVANS RE: INDEMNITY RESEARCH (.7). | | | | |
| 04/29/20 | Tsekerides, Theodore E. | 1.10 | 1,347.50 | 021 | 58992504 |
| | CALL WITH TEAM RE: SECURITIES CLAIMS IN MEDIATION AND ISSUES RAISED BY CLAIMANTS RE: INDEMNITY (0.6); REVIEW DRAFT EMAIL TO MEDIATOR RE: CLAIMANTS' POSITION (0.2); REVIEW RESEARCH RE: INDEMNITY OF SECURITIES CLAIMS (0.3). | | | | |
| 04/29/20 | Tsekerides, Theodore E. | 0.30 | 367.50 | 021 | 58992585 |
| | REVIEW FURTHER EMAIL FROM MEDIATOR RE: VATAJ CLAIMS AND ANALYZE APPROACHES FOR RESPONSES (0.3). | | | | |
| 04/29/20 | Liou, Jessica | 0.80 | 940.00 | 021 | 58995330 |
| | CONFER WITH JONES DAY RE SECURITIES LITIGATION ISSUES (.8). | | | | |
| 04/29/20 | McGrath, Colin | 2.50 | 2,112.50 | 021 | 58989224 |
| | REVIEW AND DISCUSS RESEARCH ISSUES ON IMPAIRMENT AND INDEMNIFICATION WITH T. TSEKERIDES AND J. MINGA (.6). DISCUSS RESEARCH ON IMPAIRMENT AND INDEMNIFICATION ISSUES WITH J. MINGA AND N. IRANI (.5). CONDUCT RESEARCH ON RELATIONSHIP BETWEEN SECTION 365 AND INDEMNIFICATION (1.4). | | | | |
| 04/29/20 | McGrath, Colin | 0.20 | 169.00 | 021 | 58989226 |
| | COMPLETE RESEARCH ON ISSUES RELATED TO INDEMNIFICATION. | | | | |
| 04/30/20 | Slack, Richard W. | 3.10 | 4,107.50 | 021 | 59389980 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020008204

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | ATTEND MEDIATION (2.5); TELEPHONE CALL WITH J. BRANDT, GOODWIN, T. TSEKERIDES AND OTHERS RE: MEDIATION (.5); TELEPHONE CALL WITH T. TSEKERIDES RE: MEDIATION (.1). | | | | |
| 04/30/20 | Tsekerides, Theodore E. | 4.00 | 4,900.00 | 021 | 58996185 |
| | FOLLOW UP WITH CLIENT AND LATHAM RE: MEDIATION ISSUES (0.6); CALL WITH JUDGE NEWSOME RE: MEDIATION ISSUES (0.5); EMAIL WITH TEAM RE: NEWSOME CALL (0.2); ANALYZE ISSUES RE: NEXT STEPS ON MEDIATION (0.3); MEDIATION SESSION WITH JUDGE PHILLIPS AND INSURERS (2.0); REVIEW EMAIL RE: INSURER MEDIATION POSITIONS (0.2); ANALYZE ISSUES RE: APPROACHES WITH INSURERS (0.2). | | | | |
| 04/30/20 | Kramer, Kevin | 0.20 | 220.00 | 021 | 59390510 |
| | ANALYSIS, EMAILS RE SECURITIES INDEMNITY RESEARCH. | | | | |
| **SUBTOTAL TASK 021 - Non-Bankruptcy Litigation:** | | **53.60** | **$65,050.00** | | |
| 04/03/20 | Foust, Rachael L. | 0.90 | 760.50 | 024 | 58831884 |
| | REVISE 503(B)(9) CLAIM SETTLEMENT (0.7); CORRESPOND WITH ALIXPARTNERS AND COUNTERPARTY RE SAME (0.2). | | | | |
| 04/05/20 | Foust, Rachael L. | 0.20 | 169.00 | 024 | 58832106 |
| | CORRESPOND WITH COUNTERPARTY REGARDING 503(B)(9) CLAIM SETTLEMENT AND ADJOURNMENT OF RELATED HEARING. | | | | |
| 04/06/20 | Foust, Rachael L. | 1.10 | 929.50 | 024 | 58837285 |
| | DRAFT AND REVISE 503(B)(9) SETTLEMENT AGREEMENT (0.8); CORRESPOND INTERNALLY AND WITH ALIX RE SAME (0.3). | | | | |
| 04/07/20 | Foust, Rachael L. | 0.20 | 169.00 | 024 | 58963583 |
| | CORRESPOND WITH COUNTERPARTIES AND ALIX REGARDING 503(B)(9) SETTLEMENTS. | | | | |
| 04/24/20 | Foust, Rachael L. | 0.10 | 84.50 | 024 | 59036391 |
| | CORRESPOND WITH COUNTERPARTY RE RECLAMATION SETTLEMENT. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020008204

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| **SUBTOTAL TASK 024 - Reclamation/503(b)(9) Claims:** | | **2.50** | **$2,112.50** | | |
| 04/01/20 | Goslin, Thomas D. | 0.20 | 220.00 | 025 | 58815262 |
| | ATTEND TO CORRESPONDENCE RE ENVIRONMENTAL CONSENTS TO PLAN (.2). | | | | |
| 04/01/20 | Carens, Elizabeth Anne | 1.30 | 949.00 | 025 | 58831085 |
| | REVIEW AND REVISE CPUC OMNIBUS MOTION. | | | | |
| 04/01/20 | Foust, Rachael L. | 3.20 | 2,704.00 | 025 | 58824564 |
| | REVISE CPUC SETTLEMENT MOTIONS. | | | | |
| 04/02/20 | Slack, Richard W. | 2.20 | 2,915.00 | 025 | 59274011 |
| | TELEPHONE CONFERENCE WITH J. BRANDT, REILLY, GLEICHER, T. TSEKERIDES RE: MEDIATION AND PERA (.5); REVIEW AND REVISE DESIGNATION OF RECORD AND ISSUES ON APPEAL FOR PERA APPEAL (1.5); TELEPHONE CALL WITH J. NOLAN RE: DESIGNATION OF RECORD RESPONSE RE: PERA APPEAL (.2). | | | | |
| 04/02/20 | Liou, Jessica | 0.40 | 470.00 | 025 | 58831303 |
| | REVIEW AND REVISE L&M OII PROPOSED ORDER AND MOTION (.2); REVIEW AND FURTHER COMMENT ON REVISED EX PARTE OII MOTION AND ORDER (.2). | | | | |
| 04/02/20 | Foust, Rachael L. | 4.10 | 3,464.50 | 025 | 58824640 |
| | REVIEW AND REVISE TWO MOTIONS TO APPROVE CPUC SETTLEMENT (3.8); CIRCULATE/DISCUSS SAME WITH CLIENT (0.3). | | | | |
| 04/03/20 | Foust, Rachael L. | 2.10 | 1,774.50 | 025 | 58831083 |
| | REVIEW CPUC SETTLEMENTS (0.4), REVISE CPUC SETTLEMENT APPROVAL MOTION AND DECLARATION (1.7). | | | | |
| 04/05/20 | Foust, Rachael L. | 0.80 | 676.00 | 025 | 58832259 |
| | REVIEW/REVISE CPUC SETTLEMENT APPROVAL MOTION. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020008204

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/06/20 | Liou, Jessica | 0.80 | 940.00 | 025 | 58843513 |
| | REVIEW COMMENTS TO EX PARTE OII AND EMAIL R. FOUST RE SAME (.5); EMAIL WITH B. HAUCK (JENNER) RE L&M OII DECLARATION (.3). | | | | |
| 04/06/20 | Goslin, Thomas D. | 0.30 | 330.00 | 025 | 58840830 |
| | ATTEND TO CORRESPONDENCE RE PROPERTY SALE AND ENVIRONMENTAL SETTLEMENT (.3). | | | | |
| 04/06/20 | Foust, Rachael L. | 4.20 | 3,549.00 | 025 | 58837475 |
| | REVIEW AND REVISE MOTIONS TO APPROVE CPUC SETTLEMENTS AND RELATED DECLARATIONS (4.2). | | | | |
| 04/07/20 | Liou, Jessica | 1.10 | 1,292.50 | 025 | 58854165 |
| | CALL WITH MTO, PGE, RE BK OII PROCEEDING (.6); REVIEW AND REVISE L&M OII DOCUMENTS (.5). | | | | |
| 04/07/20 | Goslin, Thomas D. | 1.10 | 1,210.00 | 025 | 58849749 |
| | REVIEW POTRERO POWER STATION SALE AGREEMENT (.6); PARTICIPATE ON CALL WITH CLIENT RE SAME (.5). | | | | |
| 04/07/20 | Foust, Rachael L. | 3.70 | 3,126.50 | 025 | 58963928 |
| | REVIEW AND REVISE CPUC SETTLEMENT APPROVAL MOTIONS. | | | | |
| 04/07/20 | Morganelli, Brian | 1.10 | 654.50 | 025 | 58852112 |
| | COMMENT ON SEC DISCLOSURE FROM CSM. | | | | |
| 04/08/20 | Slack, Richard W. | 1.20 | 1,590.00 | 025 | 59273840 |
| | CALL WITH J. BRANDT, PERRIN, REISS, T. TSEKERIDES RE: PERA CONFIRMATION SCHEDULE AND RELATED ISSUES. | | | | |
| 04/08/20 | Liou, Jessica | 0.70 | 822.50 | 025 | 58865813 |
| | REVIEW REVISED VALLEJO DECLARATION AND EMAILS RE SAME (.2); CONFER WITH R. FOUST RE VALLEJO DECLARATION (.1); CONFER WITH PGE AND R. FOUST RE FINALIZING VALLEJO DECLARATION FOR FILING (.2); CONFER WITH R. FOUST RE SAME (.2). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020008204

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/08/20 | Liou, Jessica | 1.10 | 1,292.50 | 025 | 58865848 |
| | CONFER WITH R. FOUST RE L&M OII ISSUES (.4); FINALIZE EX PARTE AND L&M OII MOTION AND SUPPORTING DECLARATIONS FOR FILING (.3); REVIEW AND COMMENT ON OII MOTIONS, DECLARATIONS AND ORDERS; (.4). | | | | |
| 04/08/20 | Goslin, Thomas D. | 0.20 | 220.00 | 025 | 58861624 |
| | ATTEND TO CORRESPONDENCE RE ENVIRONMENTAL SETTLEMENT. | | | | |
| 04/08/20 | Foust, Rachael L. | 5.90 | 4,985.50 | 025 | 58963922 |
| | REVIEW, REVISE AND FILE MOTIONS TO APPROVE EX PARTE OII AND L&M OII CPUC SETTLEMENTS AND RELATED DECLARATIONS. | | | | |
| 04/09/20 | Hayes, Emily A. | 0.50 | 297.50 | 025 | 59278656 |
| | OII COMP CALL AND NOTES. | | | | |
| 04/09/20 | Morganelli, Brian | 0.60 | 357.00 | 025 | 58866942 |
| | REVIEW OII SETTLEMENT FILINGS. | | | | |
| 04/11/20 | Karotkin, Stephen | 1.00 | 1,695.00 | 025 | 58873239 |
| | REVIEW COURT DOCKET ORDER RE: BUTTE COUNTY SETTLEMENT (.2); SEND EMAILS TO CLIENT RE: SAME (.3); TELEPHONE B. BENNETT RE: COURT RULING RE: BUTTE COUNTY SETTLEMENT MOTION (.3); TELEPHONE J. WELLS RE: BUTTE COUNTY SETTLEMENT MOTION (.2). | | | | |
| 04/11/20 | Karotkin, Stephen | 0.30 | 508.50 | 025 | 58873483 |
| | REVIEW WEISSMANN EMAIL RE: REGULATORY ISSUES (.3). | | | | |
| 04/13/20 | Karotkin, Stephen | 0.40 | 678.00 | 025 | 58891555 |
| | TELEPHONE H. WEISSMANN RE: PLAN AND CPUC IMPLEMENTATION ISSUES (.4). | | | | |
| 04/13/20 | Goslin, Thomas D. | 0.60 | 660.00 | 025 | 58879135 |
| | ATTEND TO CORRESPONDENCE RE LISTING OF POTENTIAL CLAIMS (.4); CALL WITH R. FOUST RE CLAIMS SCHEDULE (.2). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020008204

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/13/20 | Foust, Rachael L. | 0.20 | 169.00 | 025 | 59036792 |
| | CALL WITH T. GOSLIN RE: ENVIRONMENTAL CAUSES OF ACTION (0.2). | | | | |
| 04/16/20 | Goslin, Thomas D. | 2.40 | 2,640.00 | 025 | 58909349 |
| | REVIEW REVISED PLAN LANGUAGE PROPOSED BY ENVIRONMENTAL REGULATORS (1.3); ATTEND TO CORRESPONDENCE RE SAME (.3); PARTICIPATE ON WEEKLY WEIL TEAM UPDATE CALL (.8). | | | | |
| 04/17/20 | Karotkin, Stephen | 0.20 | 339.00 | 025 | 58921357 |
| | TELEPHONE J. LIOU RE: REGULATORY FILING (.2). | | | | |
| 04/19/20 | Karotkin, Stephen | 0.30 | 508.50 | 025 | 58921318 |
| | REVIEW EMAILS RE: SECURITIZATION APPLICATION AND REVIEW SAME (.3). | | | | |
| 04/20/20 | Karotkin, Stephen | 0.60 | 1,017.00 | 025 | 58929074 |
| | CONFERENCE CALL WITH COMPANY AND MTO RE: CPUC DECISIONS. | | | | |
| 04/21/20 | Liou, Jessica | 0.70 | 822.50 | 025 | 59008331 |
| | BK OII CALL WITH PGE, MTO, WEIL (.7). | | | | |
| 04/21/20 | Goslin, Thomas D. | 0.80 | 880.00 | 025 | 58937661 |
| | PREPARE FOR AND PARTICIPATE ON CALL WITH CLIENT RE ENVIRONMENTAL PLAN LANGUAGE (.8). | | | | |
| 04/21/20 | Morganelli, Brian | 0.30 | 178.50 | 025 | 58937440 |
| | REVIEW SUMMARY OF CPUC PROPOSED DECISIONS. | | | | |
| 04/22/20 | Karotkin, Stephen | 0.70 | 1,186.50 | 025 | 58961797 |
| | UPDATE CALL WITH MTO, PJT AND JONES DAY RE :CPUC RULINGS (.7). | | | | |
| 04/22/20 | Goren, Matthew | 0.10 | 112.50 | 025 | 58943338 |
| | CALL WITH WILLKIE RE: CPUC OII DECISION. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020008204

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/22/20 | Foust, Rachael L. | 0.10 | 84.50 | 025 | 59036512 |
| | CORRESPOND WITH COMPANY REGARDING CPUC SETTLEMENT APPROVAL MOTIONS (0.1). | | | | |
| 04/23/20 | Goslin, Thomas D. | 1.00 | 1,100.00 | 025 | 58953628 |
| | COMMENT ON PLAN LANGUAGE PROPOSED BY ENVIRONMENTAL REGULATORS (.8); ATTEND TO CORRESPONDENCE RE FUTURE CLAIMS SCHEDULE (.2). | | | | |
| 04/24/20 | Karotkin, Stephen | 0.30 | 508.50 | 025 | 58962054 |
| | TELEPHONE M. KORNBERG RE: CPUC RULINGS AND PLAN CONFIRMATION (.3). | | | | |
| 04/24/20 | Liou, Jessica | 0.70 | 822.50 | 025 | 59008346 |
| | REVIEW AND RESPOND TO EMAILS RE CPUC OII ORDERS, REVIEW AND COMMENT ON DEBT TERM SHEET (.7). | | | | |
| 04/24/20 | Carens, Elizabeth Anne | 0.80 | 584.00 | 025 | 58963865 |
| | REVIEW AND REVISE DE MINIMIS CPUC SETTEMENT PROCEDURES MOTION. | | | | |
| 04/25/20 | Carens, Elizabeth Anne | 2.20 | 1,606.00 | 025 | 58963876 |
| | REVIEW AND REVISE DE MINIMIS CPUC SETTEMENT PROCEDURES MOTION. | | | | |
| 04/26/20 | Goren, Matthew | 1.70 | 1,912.50 | 025 | 58958750 |
| | REVIEW AND REVISE OMNIBUS MOTION TO APPROVE DE MINIMIS CPUC SETTLEMENTS (1.6) AND EMAILS WITH L. CARENS RE: SAME (0.1). | | | | |
| 04/26/20 | Carens, Elizabeth Anne | 0.40 | 292.00 | 025 | 58963622 |
| | REVIEW AND REVISE CPUC DE MINIMIS SETTLEMENT PROCEDURES. | | | | |
| 04/28/20 | Goslin, Thomas D. | 0.90 | 990.00 | 025 | 58976692 |
| | EMAIL RE RETAINED CLAIMS (.3); REVISE DISCLOSURE RE SAME (.6). | | | | |
| 04/29/20 | Goslin, Thomas D. | 0.30 | 330.00 | 025 | 58992156 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020008204

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | CORRESPONDENCE RE CLAIMS DISCLOSURE NOTES. | | | | |
| **SUBTOTAL TASK 025 - Regulatory Issues including CPUC and FERC:** | | **53.80** | **$53,465.50** | | |
| 04/01/20 | Goren, Matthew | 1.80 | 2,025.00 | 026 | 58817769 |
| | REVIEW AND REVISE THIRD INTERIM FEE APPLICATION (1.1) AND CALLS AND EMAILS WITH T. PEENE, J. FRIEDMAN AND B. MORGANELLI RE: SAME (0.6); EMAILS WITH CLIENT RE: BILLING INQUIRIES (0.1). | | | | |
| 04/01/20 | Friedman, Julie T. | 4.20 | 2,625.00 | 026 | 58816031 |
| | REVIEW INVOICE FOR COMPLIANCE WITH US TRUSTEE GUIDELINES. | | | | |
| 04/01/20 | Morganelli, Brian | 2.10 | 1,249.50 | 026 | 58815270 |
| | REVISE THIRD INTERIM FEE APP (1.9); CALL WITH T. PEENE RE: SAME (.2). | | | | |
| 04/01/20 | Peene, Travis J. | 2.80 | 700.00 | 026 | 58831901 |
| | ASSIST WITH PREPARATION OF WEIL'S THIRD INTERIM FEE APPLICATION. | | | | |
| 04/02/20 | Friedman, Julie T. | 4.60 | 2,875.00 | 026 | 58820763 |
| | REVIEW INVOICE FOR COMPLIANCE WITH US TRUSTEE GUIDELINES. | | | | |
| 04/02/20 | Carens, Elizabeth Anne | 0.20 | 146.00 | 026 | 58831166 |
| | EMAIL CORRESPONDENCE WITH LITIGATION TEAM RE: COMPASS RETENTION QUESTIONS. | | | | |
| 04/02/20 | Peene, Travis J. | 0.60 | 150.00 | 026 | 58831507 |
| | ASSIST WITH PREPARATION OF WEIL'S THIRD INTERIM FEE APPLICATION. | | | | |
| 04/03/20 | Friedman, Julie T. | 5.30 | 3,312.50 | 026 | 58833467 |
| | REVIEW INVOICE FOR COMPLIANCE WITH US TRUSTEE GUIDELINES. | | | | |
| 04/05/20 | Karotkin, Stephen | 1.30 | 2,203.50 | 026 | 58831226 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020008204

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | REVIEW AND REVISE FEE APPLICATION (1.3). | | | | |
| 04/05/20 | Goren, Matthew | 0.40 | 450.00 | 026 | 58833899 |
| | REVIEW S. KAROTKIN REVISIONS TO INTERIM FEE APP AND EMAILS WITH S. KAROTKIN AND B. MORGANELLI RE: SAME. | | | | |
| 04/05/20 | Morganelli, Brian | 0.90 | 535.50 | 026 | 58831415 |
| | REVISE THIRD INTERIM FEE APP. | | | | |
| 04/06/20 | Karotkin, Stephen | 0.20 | 339.00 | 026 | 58841749 |
| | REVIEW REVISED FEE APPLICATION. | | | | |
| 04/06/20 | Goren, Matthew | 0.80 | 900.00 | 026 | 58840067 |
| | REVIEW THIRD FEE APPLICATION (0.4) AND EMAILS WITH S. KAROTKIN, J. FRIEDMAN AND B. MORGANELLI RE: FINALIZING AND FILING OF SAME (0.4). | | | | |
| 04/06/20 | Friedman, Julie T. | 3.40 | 2,125.00 | 026 | 58837142 |
| | REVIEW INVOICE FOR COMPLIANCE WITH US TRUSTEE GUIDELINES. | | | | |
| 04/06/20 | Morganelli, Brian | 0.60 | 357.00 | 026 | 58840953 |
| | REVISE AND PREPARE THIRD INTERIM FEE APP FOR FILING. | | | | |
| 04/07/20 | Friedman, Julie T. | 4.10 | 2,562.50 | 026 | 58852207 |
| | REVIEW INVOICE FOR COMPLIANCE WITH US TRUSTEE GUIDELINES. | | | | |
| 04/10/20 | Friedman, Julie T. | 1.20 | 750.00 | 026 | 58870296 |
| | REVIEW INVOICE FOR COMPLIANCE WITH US TRUSTEE GUIDELINES. | | | | |
| 04/13/20 | Friedman, Julie T. | 3.90 | 2,437.50 | 026 | 58887872 |
| | REVIEW INVOICE FOR COMPLIANCE WITH US TRUSTEE GUIDELINES. | | | | |
| 04/14/20 | Goren, Matthew | 2.80 | 3,150.00 | 026 | 58901340 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020008204

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | REVIEW FEBRUARY INVOICE FOR PRIVILEGED AND CONFIDENTIAL INFORMATION (2.7) AND EMAILS WITH J. FRIEDMAN AND ACCOUNTING RE: SAME (0.1). | | | | |
| 04/15/20 | Lee, Kathleen | 0.60 | 261.00 | 026 | 58917004 |
| | REVIEW DOCKET AND UPDATE MASTER CONFLICTS LIST (.4); CORRESPOND WITH CONFLICTS RE: SAME (.2). | | | | |
| 04/17/20 | Goren, Matthew | 0.40 | 450.00 | 026 | 58917382 |
| | REVIEW CERTIFICATE OF NO OBJECTION FOR MONTHLY FEE STATEMENT AND EMAILS RE: SAME (0.1); EMAILS WITH J. LIOU AND ACCOUNTING RE: INVOICE PRIVILEGE ISSUE (0.3). | | | | |
| 04/17/20 | Friedman, Julie T. | 0.80 | 500.00 | 026 | 58914658 |
| | REVIEW INVOICE FOR COMPLIANCE WITH US TRUSTEE GUIDELINES. | | | | |
| 04/17/20 | Peene, Travis J. | 1.00 | 250.00 | 026 | 58913017 |
| | ASSIST WITH PREPARATION OF CERTIFICATE OF NO OBJECTION RE WGM'S TWELFTH MONTHLY FEE STATEMENT. | | | | |
| 04/18/20 | Friedman, Julie T. | 0.60 | 375.00 | 026 | 58914625 |
| | REVIEW INVOICE FOR COMPLIANCE WITH US TRUSTEE GUIDELINES. | | | | |
| 04/29/20 | Friedman, Julie T. | 0.30 | 187.50 | 026 | 58984946 |
| | REVIEW INVOICE FOR COMPLIANCE WITH US TRUSTEE GUIDELINES. | | | | |
| **SUBTOTAL TASK 026 - Retention/Billing/Fee Applications: WGM:** | | **44.90** | **$30,916.50** | | |
| 04/13/20 | Foust, Rachael L. | 0.20 | 169.00 | 027 | 59036689 |
| | CORRESPOND WITH CLIENT REGARDING ORDINARY COURSE PROFESSIONALS MATTERS (0.2). | | | | |
| 04/14/20 | Goren, Matthew | 0.10 | 112.50 | 027 | 58901422 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020008204

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | CALLS AND EMAILS WITH R. FOUST RE: KING AND SPALDING ORDINARY COURSE PROFESSIONALS ISSUE. | | | | |
| 04/14/20 | Foust, Rachael L. | 2.40 | 2,028.00 | 027 | 59036562 |
| | CORRESPOND WITH ALIX AND COMPANY RE ORDINARY COURSE PROFESSIONALS ISSUES (0.8); REVIEW AND REVISE ORDINARY COURSE PROFESSIONALS FORMS (0.7); DRAFT NOTICE OF ADDITIONAL ORDINARY COURSE PROFESSIONALS (0.9). | | | | |
| 04/21/20 | Foust, Rachael L. | 0.20 | 169.00 | 027 | 58963587 |
| | CORRESPOND WITH CLIENT RE ORDINARY COURSE PROFESSIONALS ISSUE. | | | | |
| 04/22/20 | Goren, Matthew | 0.10 | 112.50 | 027 | 58943506 |
| | EMAILS WITH R. FOUST RE: NOTICE OF ADDITIONAL OCPS. | | | | |
| 04/22/20 | Foust, Rachael L. | 0.60 | 507.00 | 027 | 59036430 |
| | CORRESPOND INTERNALLY AND WITH CLIENT REGARDING ORDINARY COURSE PROFESSIONALS MATTERS (0.6). | | | | |
| 04/23/20 | Foust, Rachael L. | 0.30 | 253.50 | 027 | 59036743 |
| | CORRESPOND WITH CLIENT REGARDING ORDINARY COURSE PROFESSIONALS MATTERS. | | | | |
| 04/28/20 | Foust, Rachael L. | 0.80 | 676.00 | 027 | 59036603 |
| | CORRESPOND INTERNALLY AND WITH COMPANY REGARDING ORDINARY COURSE PROFESSIONALS MATTERS (0.8). | | | | |
| 04/29/20 | Foust, Rachael L. | 0.80 | 676.00 | 027 | 59036645 |
| | CALL WITH ALIX AND COMPANY REGARDING ORDINARY COURSE PROFESSIONALS ISSUES (0.6); CORRESPOND INTERNALLY AND WITH ALIX RE SAME (0.2). | | | | |
| **SUBTOTAL TASK 027 - Retention/Fee Application: Ordinary Course Professionals:** | | **5.50** | **$4,703.50** | | |
| 04/03/20 | Slack, Richard W. | 0.30 | 397.50 | 028 | 59278614 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020008204

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | TELEPHONE CALL WITH M. GOREN, K. KRAMER, CARENS RE: LEXECON RETENTION (.3). | | | | |
| 04/03/20 | Goren, Matthew | 0.80 | 900.00 | 028 | 58825778 |
| | CALL WITH K. KRAMER, L. CARENS AND R. SLACK RE: COMPASS ISSUES (0.2); CALLS AND EMAILS WITH B. MORGANELLI AND S. KAROTKIN RE: YANNI/TROTTER BUDGETS (0.6). | | | | |
| 04/03/20 | Kramer, Kevin | 0.30 | 330.00 | 028 | 59278652 |
| | INTERNAL CALL RE COMPASS ISSUES (.3). | | | | |
| 04/07/20 | Goren, Matthew | 0.30 | 337.50 | 028 | 58850400 |
| | EMAILS WITH KBK RE: HEARING ON YANNI/TROTTER RETENTION APPLICATIONS (0.2); CALLS AND EMAILS WITH T. TSEKERIDES RE: EXPERT RETENTIONS (0.1). | | | | |
| 04/07/20 | Foust, Rachael L. | 0.10 | 84.50 | 028 | 58963837 |
| | CORRESPOND WITH COUNTERPARTIES REGARDING RETENTION MATTERS (0.1). | | | | |
| 04/12/20 | Goren, Matthew | 0.40 | 450.00 | 028 | 58876168 |
| | REVIEW REVISED YANNI/TROTTER ORDER AND EMAILS RE: SAME (0.4). | | | | |
| 04/13/20 | Goren, Matthew | 0.70 | 787.50 | 028 | 58883144 |
| | REVIEW SUPPLEMENTAL FILING OF YANNI/TROTTER FILING BY TCC AND EMAILS RE: PROPOSED REVISED ORDER (0.3) AND CALLS AND EMAILS WITH S. KAROTKIN AND B. MORGANELLI RE: SAME (0.4). | | | | |
| 04/13/20 | Carens, Elizabeth Anne | 0.40 | 292.00 | 028 | 58920803 |
| | CORRESPONDENCE RE: COMPANY QUESTIONS ABOUT RETAINED PROFESSIONALS AND ORDINARY COURSE PROFESSIONALS. | | | | |
| 04/14/20 | Goren, Matthew | 0.60 | 675.00 | 028 | 58901351 |
| | REVIEW REVISED TROTTER/YANNI ORDER (0.3) AND CALLS AND EMAILS WITH S. KAROTKIN RE: SAME (0.3). | | | | |
| 04/14/20 | Foust, Rachael L. | 0.60 | 507.00 | 028 | 59036383 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020008204

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | CORRESPOND WITH PROFESSIONAL REGARDING SUPPLEMENTAL RETENTION AND DISCLOSURE (0.6). | | | | |
| 04/15/20 | Goren, Matthew | 0.40 | 450.00 | 028 | 58901451 |
| | EMAILS AND CALLS WITH BROWNRUDNICK AND B. MORGANELLI RE: TROTTER/YANNI PAYMENTS (0.2); EMAILS WITH CLIENT RE: SAME (0.2). | | | | |
| 04/16/20 | Goren, Matthew | 0.20 | 225.00 | 028 | 58908462 |
| | EMAILS WITH B. MORGANELLI AND BROWN RUDNICK RE: HL INDEMNITY AND TROTTER/YANNI PAYMENT INFO. | | | | |
| 04/17/20 | Goren, Matthew | 0.90 | 1,012.50 | 028 | 58917631 |
| | REVIEW AND REVISE HL INDEMNITY AGREEMENT (0.7) AND EMAILS WITH B. MORGANELLI RE: SAME (0.2). | | | | |
| 04/17/20 | Morganelli, Brian | 1.30 | 773.50 | 028 | 58917905 |
| | REVIEW AND COMMENT ON DRAFT HOULIHAN LOKEY INDEMNIFICATION AGREEMENT. | | | | |
| 04/18/20 | Goren, Matthew | 0.10 | 112.50 | 028 | 58917380 |
| | EMAILS WITH B. MORGANELLI RE: HL INDEMNITY AGREEMENT. | | | | |
| 04/20/20 | Goren, Matthew | 0.90 | 1,012.50 | 028 | 58928116 |
| | REVIEW AND REVISE HL INDEMNITY AGREEMENT (0.6) AND EMAILS WITH B. MORGANELLI RE: SAME (0.1); EMAILS WITH BAKER AND R. FOUST/L. CARENS RE: KPMG SUPPLEMENTAL RETENTION (0.2). | | | | |
| 04/20/20 | Morganelli, Brian | 0.30 | 178.50 | 028 | 58927626 |
| | COMMENT AND CIRCULATE HL INDEMNIFICATION AGREEMENT. | | | | |
| 04/21/20 | Goren, Matthew | 0.60 | 675.00 | 028 | 58935781 |
| | REVIEW REVISED HL INDEMNITY (0.3) AND EMAILS WITH B. MORGANELLI RE: SAME (0.3). | | | | |
| 04/21/20 | Morganelli, Brian | 2.30 | 1,368.50 | 028 | 58937450 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020008204

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | COMMENT ON HL INDEMNIFICATION (2.1); CALL WITH HL AND FOLLOW-UP RE SAME (.2). | | | | |
| 04/22/20 | Goren, Matthew | 0.30 | 337.50 | 028 | 58943279 |
| | CALLS AND EMAILS WITH B. MORGANELLI RE: HL INDEMNITY ISSUES. | | | | |
| 04/22/20 | Morganelli, Brian | 0.90 | 535.50 | 028 | 58942484 |
| | REVIEW AND REVISE HL INDEMNIFICATION (.8). CALL WITH M. GOREN RE: SAME (.1). | | | | |
| 04/22/20 | Morganelli, Brian | 0.20 | 119.00 | 028 | 58942562 |
| | CORRESPONDENCE WITH A. BIRD, B. KELLY RE: PAYMENT TO MS. YANNI. | | | | |
| 04/23/20 | Goren, Matthew | 0.20 | 225.00 | 028 | 58954318 |
| | EMAILS WITH B. MORGANELLI AND CLIENT RE: FINALIZING HL INDEMNITY. | | | | |
| 04/23/20 | Goren, Matthew | 0.20 | 225.00 | 028 | 58954323 |
| | EMAILS WITH KBK RE: KPMG RETENTION AND TCC REQUEST. | | | | |
| 04/23/20 | Morganelli, Brian | 0.60 | 357.00 | 028 | 58951394 |
| | FINALIZE HOULIHAN INDEMNIFICATION AGREEMENT. | | | | |
| 04/28/20 | Goren, Matthew | 0.40 | 450.00 | 028 | 58982495 |
| | EMAILS WITH S. KAROTKIN RE: LINCOLN FEE ORDER AND MONTHLY INVOICES (0.2); REVIEW TCC APPLICATION TO RETAIN CONFLICTS COUNSEL AND EMAILS WITH S. KAROTKIN RE: SAME (0.2). | | | | |
| **SUBTOTAL TASK 028 - Retention/Fee Application:** | | **14.30** | **$12,818.00** | | |
| **Other Professionals:** | | | | | |
| 04/01/20 | Goldring, Stuart J. | 6.40 | 10,848.00 | 030 | 58816244 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020008204

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | CONSIDER DOJ COMMENTS TO GOVERNMENT SETTLEMENT (.4); EMAIL EXCHANGES AND CALLS WITH S. KAROTKIN AND WEIL TAX REGARDING SAME (.5); REVIEW AND REVISE DRAFT AGENDA FOR PRE-SUBMISSION CONFERENCE (.8); CALL WITH PG&E TAX AND PWC REGARDING SAME AND REGARDING DRAFT SETTLEMENT AGREEMENT (.8); REVIEW REVISIONS TO DRAFT CHARTER RESTRICTION AND PROVIDE COMMENTS (.3); CONSIDER TRUST RELATED TAX CONSEQUENCES (.3); REVIEW DRAFT AGENDA FOR WEEKLY CALL (.1); PREPARE FOR PRE-SUBMISSION CONFERENCE (3.2). | | | | |
| 04/01/20 | Pari, Joseph M. | 2.70 | 4,576.50 | 030 | 58814763 |
| | PREPARE FOR IRS PRESUBMISSION CONFERENCE (1.6); PARTICIPATE ON CALL WITH E. MIN (PG&E) REGARDING FEMA RESPONSE (.4); ANALYSIS REGARDING GRANTOR TRUST RULES FOR TAX PURPOSES (.7). | | | | |
| 04/01/20 | Silber, Gary | 4.40 | 4,840.00 | 030 | 58818851 |
| | TAX CALL AGENDA PREPARATION (.8); REVIEW OF FEMA AGREEMENT AND TAX GROUP CALL RELATED THERETO (1.9); RESEARCH TIMING OF GRANTOR TRUST ELECTION (.4); PRE-SUBMISSION PLR CONFERENCE AGENDA (.7); CHARTER RESTRICTIONS COMMENTS (.6). | | | | |
| 04/01/20 | Brookstone, Benjamin | 3.60 | 3,528.00 | 030 | 58814263 |
| | DISCUSS FEMA SETTLEMENT WITH PG&E TAX AND PWC (.8); REVIEW AND REVISE RULING REQUEST AGENDA AND SUBMISSION (1.4); REVIEW GRANTOR TRUST ELECTION TIMING (.8); REVIEW AND CONSIDER TRANSFER RESTRICTIONS (.6). | | | | |
| 04/01/20 | Bitter, Blake | 2.80 | 2,940.00 | 030 | 58816183 |
| | REVIEW DRAFTS OF PRE-SUBMISSION CONFERENCE CALL AGENDA AND RELATED EMAILS (1.3); CALL WITH PGE TAX, WEIL TAX TEAM, AND PWC TO DISCUSS FED AGENCY DRAFT SETTLEMENT LANGUAGE AND PREPARE FOR QSF PLR PRE-SUBMISSION CONFERENCE CALL (.8); REVIEW OF BAKER RESPONSES TO DOJ/FEMA DRAFT OF FEDERAL AGENCY DRAFT SETTLEMENT (.7). | | | | |
| 04/02/20 | Goldring, Stuart J. | 6.90 | 11,695.50 | 030 | 58823328 |
| | PREPARE FOR PRE-SUBMISSION CONFERENCE (2.2); IRS PRESUMISSION CONFERENCE (1.9); WEEKLY TAX UPDATE CALL (1.1); INTERNAL PLAN SUPPLEMENT CALL (.5); WEEKLY WORK IN PROCESS CALL (.5); EMAIL EXCHANGES WITH E. MIN AND OTHERS REGARDING BACKGROUND TO FIRE CLAIMS (.2); CALL WITH B. BROOKSTONE REGARDING SAME (.5). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020008204

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/02/20 | Pari, Joseph M. | 7.10 | 12,034.50 | 030 | 58823602 |

PREPARE FOR AND PARTICIPATE ON IRS TELEPHONIC PRESUBMISSION CONFERENCE WITH R HIRSCHORN (IRS); E. MIN (PG&E) AND B. STRATTON (PWC) (2.6); FOLLOW-UP ANALYSIS REGARDING THE IRS CALL (3.8); PARTICIPATE ON WEEKLY UPDATE CALL WITH E. MIN (PG&E) (.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/02/20 | Silber, Gary | 3.00 | 3,300.00 | 030 | 58824437 |

TAX GROUP CALL (1.2); AGENDA FOR TAX CALL (.3); PLR UPDATE QUESTIONS AND FACT-GATHERING (1.4); REVIEW OF FIRE VICTIM TRUST AGREEMENT (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/02/20 | Brookstone, Benjamin | 4.00 | 3,920.00 | 030 | 58821714 |

WEEKLY TAX UPDATE CALL WITH PG&E TAX AND PWC TO DISCUSS UPDATES INCLUDING WITH RESPECT TO PRE-SUBMISSION CONFERENCE (.9); CLOSING CHECKLIST CALL WITH CRAVATH AND WEIL (.8); REVIEW AND CONSIDER RULING REQUEST FOLLOW-UP ITEMS (2.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/02/20 | Bitter, Blake | 3.30 | 3,465.00 | 030 | 58822302 |

UPDATE ALL WITH PWC, PGE TAX AND WEIL TAX TEAM, DISCUSSION/DEBRIEF OF IRS QSF PRE-SUBMISSION CONFERENCE CALL (1.4); FOLLOW-UP CALL WITH JOE PARI ON RESEARCH FOR QSF PLR FOLLOWING PRE-SUBMISSION CALL (.1); REVIEW OF REQUEST LISTS FOR DRAFT WSF PLR MODIFICATIONS FOLLOWING THE PRE-SUBMISSION CALL, AND RELATED REVIEW OF NOTES AND MATERIALS (.9); WEEKLY WIP UPDATE CALL WITH BFR TEAM (.6); PREP FOR WEEKLY TAX UPDATE CALL (REVIEW OF AGENDA, PREPARING MATERIALS) (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/03/20 | Goldring, Stuart J. | 0.50 | 847.50 | 030 | 58831102 |

CONSIDER B. BROOKSTONE EMAIL REGARDING CHARTER, AND CALL WITH B. BROOKSTONE REGARDING SAME (.2); EMAIL EXCHANGE WITH WORKING GROUP REGARDING IRS AND DRAFT RULING REQUEST (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/03/20 | Pari, Joseph M. | 3.80 | 6,441.00 | 030 | 58830539 |

CONTINUED ANALYSIS REGARDING IRS COMMENTS FROM PRESUBMISSION CONFERENCE (2.9); ANALYSIS REGARDING GRANTOR TRUST ELECTION FOR IRS RULING REQUEST (.7); ATTEND TO EMAILS FROM E. MIN (PG&E) (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/03/20 | Goren, Matthew | 0.20 | 225.00 | 030 | 58825704 |

EMAILS WITH B. BROOKSTONE RE: TAX QUESTIONS ON PLAN AND DA SETTLEMENT.

PG&E Corporation - Chapter 11 Cases
67615.0014
2020008204

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/03/20 | Silber, Gary | 2.70 | 2,970.00 | 030 | 58833529 |
| | OBTAIN FOLLOW-UP INFORMATION FOR PLR REQUEST (1.6); COMMENTS TO CHARTER RESTRICTION (1.1). | | | | |
| 04/03/20 | Brookstone, Benjamin | 5.30 | 5,194.00 | 030 | 58825653 |
| | REVIEW TRANSFER RESTRICTIONS (.4); REVIEW RULING REQUEST INCLUDING DISCUSSION WITH G SILBER AND B BITTER (4.9). | | | | |
| 04/03/20 | Bitter, Blake | 2.60 | 2,730.00 | 030 | 58831614 |
| | REVIEW OF CLAIM MATERIALS, COURT RULING, AND ADDITIONAL RESEARCH WHEN EDITING THE DRAFT QSF PLR FOR PRESUBMISSION CONFERENCE ITEMS FROM THE IRS,. | | | | |
| 04/04/20 | Goldring, Stuart J. | 1.60 | 2,712.00 | 030 | 58831362 |
| | CONSIDER VOICE MAIL FROM IRS AND EMAIL TAX WORKING GROUP REGARDING SAME (.7); RESEARCH RELATING TO RULING REQUEST (.3); FURTHER CONSIDER SAME (.6). | | | | |
| 04/04/20 | Brookstone, Benjamin | 0.30 | 294.00 | 030 | 58828231 |
| | REVIEW RULING REQUEST ISSUE. | | | | |
| 04/04/20 | Bitter, Blake | 3.10 | 3,255.00 | 030 | 58831785 |
| | REVIEW OF CLAIM MATERIALS, COURT RULING, AND ADDITIONAL RESEARCH WHEN EDITING THE DRAFT QSF PLR FOR PRESUBMISSION CONFERENCE ITEMS FROM THE IRS,. | | | | |
| 04/05/20 | Silber, Gary | 0.50 | 550.00 | 030 | 58833515 |
| | ADDITIONAL COMMENTS TO DRAFT CHARTER RESTRICTIONS. | | | | |
| 04/05/20 | Brookstone, Benjamin | 0.90 | 882.00 | 030 | 58828137 |
| | REVIEW RULING REQUEST AUTHORITIES. | | | | |
| 04/06/20 | Goldring, Stuart J. | 0.90 | 1,525.50 | 030 | 58844043 |
| | CONSIDER TCC LATEST OBJECTION TO PLAN (.3); CALL WITH G. SILBER REGARDING DRAFT RULING REQUEST (.3); ARRANGE FOLLOW-UP PRE-SUBMISSION CALL (.3). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020008204

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/06/20 | Pari, Joseph M. | 3.40 | 5,763.00 | 030 | 58841967 |
| | PREPARE FOR SECOND IRS PRESUBMISSION CONFERENCE. | | | | |
| 04/06/20 | Goren, Matthew | 0.20 | 225.00 | 030 | 58840078 |
| | CALL WITH G. SILBER RE: IRS UPDATE AND CASE STATUS. | | | | |
| 04/06/20 | Silber, Gary | 4.30 | 4,730.00 | 030 | 58843096 |
| | REVIEW OF CHARTER RESTRICTIONS (.9); RESEARCH TAX ISSUES RELATING TO PLR REQUEST (2.8); PLAN SUPPLEMENT CALL (.6). | | | | |
| 04/06/20 | Brookstone, Benjamin | 3.10 | 3,038.00 | 030 | 58841352 |
| | CLOSING CHECKLIST CALL WITH CRAVATH AND WEIL TEAM (.3); REVISE AMENDED CHARTERS (2.8). | | | | |
| 04/06/20 | Bitter, Blake | 3.60 | 3,780.00 | 030 | 58840846 |
| | REVIEW OF CALIFORNIA STATE COURT RULING ON INVERSE CONDEMNATION, AND ADDITIONAL RESEARCH ON AUTHORITY FOR EDITING THE DRAFT QSF PLR FOR PRESUBMISSION CONFERENCE ITEMS FROM THE IRS. | | | | |
| 04/07/20 | Goldring, Stuart J. | 3.90 | 6,610.50 | 030 | 58852538 |
| | GROUP CALL WITH IRS REGARDING POSSIBLE RULING REQUEST (1.0); FOLLOW-UP CALL WITH B. STRATTON AND J. HIGHAM REGARDING SAME (.5); FURTHER CONSIDER SAME (.4); FOLLOW-UP CALL WITH WEIL TAX TEAM REGARDING SAME (.8); REVIEW DRAFT CHARTER PROVISIONS, AND PROVIDE COMMENTS (.8); CONSIDER DEDUCTION RULES AND PRIOR RESEARCH RELATING TO SAME (.4). | | | | |
| 04/07/20 | Pari, Joseph M. | 6.20 | 10,509.00 | 030 | 58851423 |
| | PREPARE FOR AND PARTICIPATE ON SECOND IRS PRESUBMISSION RULING CONFERENCE WITH E. MIN (PG&E); R. HIRSHORN (IRS); B. STRATTON (APWC) AND S. GOLDRING (WEIL) (3.1); ANALYZE ISSUES RAISED BY IRS IN THE CONFERENCE (2.7); PARTICIPATE ON CALL WITH S. GOLDRING REGARDING IRS SUBMISSION (.4). | | | | |
| 04/07/20 | Silber, Gary | 3.10 | 3,410.00 | 030 | 58852529 |
| | INTERNAL UPDATE RE IRS CONFERENCE CALL (.8); RESEARCH AND UPDATES TO PLR REQUEST (2.3). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020008204

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/07/20 | Brookstone, Benjamin | 7.10 | 6,958.00 | 030 | 58853355 |

RESEARCH TAX RULING REQUEST ISSUES (4.8); DISCUSS RULING REQUEST WITH S GOLDRING, J PARI, G SILBER AND B BITTER (.8); LISTEN TO COURT HEARING RE TCC MOTION AND OTHER ISSUES (1.3); CONSIDER TRANSFER RESTRICTIONS (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/07/20 | Bitter, Blake | 7.80 | 8,190.00 | 030 | 58851301 |

ADDITIONAL RESEARCH ON PRIVATE LETTER RULING FOR QSF PLR DRAFT (2.8); COORDINATING CALL WITH G. SILBER REGARDING QSF PLR REVISIONS (.1); COORDINATING CALL WITH B. BROOKSTONE AND G. SILBER REGARDING ADDITIONAL QSF RESEARCH (.2); CALL WITH TAX TEAM RE: CALL WITH THE IRS REGARDING THE QSF PLR (.9); RESEARCH AND EDIT DRAFT QSF PLR FOR PRE-SUBMISSION IRS CALL COMMENTS (3.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/08/20 | Goldring, Stuart J. | 1.40 | 2,373.00 | 030 | 58869265 |

REVIEW EMAIL EXCHANGES REGARDING FOLLOW-UP TO DRAFT CHARTER (.1); CONSIDER, AND RESPOND TO, E. MIN EMAIL REGARDING CHARTER PROVISIONS (.4); FURTHER REVIEW AND CONSIDER RESEARCH REGARDING BACKSTOP (.9).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/08/20 | Pari, Joseph M. | 0.90 | 1,525.50 | 030 | 58859796 |

ANALYSIS REGARDING IRS RULING REQUEST.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/08/20 | Goren, Matthew | 0.20 | 225.00 | 030 | 58858131 |

WEEKLY UPDATE CALL WITH G. SILBER AND B. BROOKSTONE RE: TAX ISSUES.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/08/20 | Silber, Gary | 4.60 | 5,060.00 | 030 | 58875490 |

RESEARCH AND MODIFICATIONS TO PLR REQUEST (2.6); PREPARE AGENDA FOR TAX CALL (.9); COMMENTS TO CHARTER AMENDMENTS (1.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/08/20 | Brookstone, Benjamin | 7.30 | 7,154.00 | 030 | 58857885 |

REVIEW TAX RULING REQUEST CONSIDERATIONS (6.1); DRAFT CHARTER RESTRICTIONS (1.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/08/20 | Bitter, Blake | 7.30 | 7,665.00 | 030 | 58859520 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020008204

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | CATCH-UP CALL WITH G. SILBER AND B. BROOKSTONE REGARDING RESEARCH FOR QSF PLR (.7); RESEARCH ON PLR FOR QSF PLR REQUEST AND GRANTOR TRUST ALTERNATIVE ARGUMENTS (4.9); REVIEW BACKSTOP FEE RESEARCH AND RESPONSE EMAIL TO TAX TEAM (.8); REVIEW B. BROOKSTONE'S SUMMARY ON GRANTOR TRUST FORM OF HOW TO MAKE THE GRANTOR TRUST ELECTION, AND RELATED EMAILS (.9). | | | | |
| 04/09/20 | Goldring, Stuart J. | 4.10 | 6,949.50 | 030 | 58869254 |
| | CONSIDER CHARTER REVISIONS AND PROVIDE COMMENTS (1.1); CALLS WITH B. BROOKSTONE REGARDING VARIOUS MATTERS, INCLUDING DRAFT CHARTER AND BACKSTOP ARRANGEMENT (.6) AND DRAFT RULING REQUEST (.2); REVIEW RESEARCH REGARDING QSF TREATMENT (.3); WEEKLY TAX UPDATE CALL (1.0); WEEKLY PLAN SUPPLEMENT CALL (.4); CALL WITH BLAKE BITTER REGARDING (I) BACKSTOP ARRANGMENT AND (II) DRAFT RULING REQUEST (.4); CONSIDER FURTHER EMAIL EXCHANGES WITH E. MIN REGARDING DRAFT RULING REQUEST (.1). | | | | |
| 04/09/20 | Pari, Joseph M. | 3.40 | 5,763.00 | 030 | 58868663 |
| | ANALYSIS REGARDING IRS RULING REQUEST (1.4); ANALYSIS REGARDING CHARTER RESTRICTIONS (1.3); REVIEW FEMA AGREEMENT (.7). | | | | |
| 04/09/20 | Brookstone, Benjamin | 6.70 | 6,566.00 | 030 | 58868326 |
| | STANDING TAX CALL WITH PWC AND PG&E TAX (.9); REVIEW AND REVISE CALL AGENDA RE SAME (.6); CLOSING CHECKLIST CALL WITH CRAVATH AND WEIL BFR TEAM (.3); REVIEW AND REVISE CHARTER RESTRICTIONS (3.1); REVISE TAX RULING (1.8). | | | | |
| 04/09/20 | Bitter, Blake | 1.30 | 1,365.00 | 030 | 58867205 |
| | ADDITIONAL RESEARCH ON ALTERNATIVE PLAN PLRS AND DRAFT SUMMARY EMAIL TO S. GOLDRING AND J. PARI. | | | | |
| 04/09/20 | Bitter, Blake | 4.90 | 5,145.00 | 030 | 58867230 |
| | WEEKLY TAX UPDATE CALL WITH WEIL TAX, PWC AND PG&E TAX (.9); CALL WITH S. GOLDRING ON BACKSTOP FEE RESEARCH AND WRITE-UP (.6); ADDITIONAL RESEARCH ON BACKSTOP FEE (3.4). | | | | |
| 04/10/20 | Goldring, Stuart J. | 4.20 | 7,119.00 | 030 | 58872437 |

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | REVIEW FURTHER CHARTER RESTRICTION REVISIONS AND PROVIDE COMMENTS TO B. BROOKSTONE (.7); CALL WITH B. STRATTON REGARDING SECTION 382 INFORMATION (.2); CALL WITH D. HAAREN, E. SILVERMAN, E. MIN AND OTHERS REGARDING SAME (.4); FURTHER DISCUSS SAME (.1) AND DRAFT CHARTER (.3) WITH B. BROOKSTONE; REVIEW DRAFT SUBSCRIPTION AGREEMENT (.3), AND DISCUSS REVISIONS TO SAME WITH B. BROOKSTONE (.8); EMAIL TO WORKING GROUP REGARDING SAME (.3); FOLLOW-UP REGARDING PREPARATION OF RULING REQUEST (.1); GROUP CALL WITH CRAVATH, MONGER TOLLES, D. TOMLINSON, E. MIN AND OTHERS REGARDING FIRE VICTIM CLAIMS (.9); FOLLOW-UP WITH B. BROOKSTONE REGARDING SAME (.1). | | | | |
| 04/10/20 | Pari, Joseph M. | 4.00 | 6,780.00 | 030 | 58875623 |
| | ANALYSIS FOR IRS RULING RE: GRANTOR TRUST AND LIABILITY (2.9); PREPARE FOR AND PARTICIPATE ON CALL WITH E. MIN (PG&E) REGARDING TAX ISSUES (.7); REVIEW AND ANALYZE SUBSCRIPTION AGREEMENT EDITS (.4). | | | | |
| 04/10/20 | Brookstone, Benjamin | 9.10 | 8,918.00 | 030 | 58872225 |
| | CALL WITH PWC TAX, LAZARD AND CRAVATH RE INFORMATION FROM BACKSTOP PARTIES (.6); CALL WITH MTO, CRAVATH, PG&E TAX AND WEIL RE ALLOCATION OF LIABILITY (.9); REVISE SUBSCRIPTION AGREEMENT (3.6); DRAFT LIABILITY ALLOCATION AGREEMENT (2.1), REVISE RULING REQUEST (1.9). | | | | |
| 04/10/20 | Bitter, Blake | 4.00 | 4,200.00 | 030 | 58873282 |
| | REVIEW DRAFT REQUESTS FROM CRAVATH/LAZARD TO THE BACKSTOP PARTIES AND REVIEW EDITS TO THOSE DRAFTS (.9); ADDITIONAL RESEARCH ON BACKSTOP FEE (1.6); CALL WITH PGE TAX AND CRAVATH REGARDING PLR, AND NATURE OF GOVERNMENT ENTITY FIRE CLAIMS (.9); CALL WITH PWC, CRAVATH, AND LAZARD REGARDING BACKSTOP PARTY INFORMATION (.6). | | | | |
| 04/11/20 | Pari, Joseph M. | 0.40 | 678.00 | 030 | 58875938 |
| | REVIEW AND ANALYZE EDITS TO SUBSCRIPTION AGREEMENT. | | | | |
| 04/11/20 | Silber, Gary | 0.20 | 220.00 | 030 | 58875271 |
| | REVIEW OF EMAILS RELATING TO PLR REQUEST. | | | | |
| 04/11/20 | Brookstone, Benjamin | 1.30 | 1,274.00 | 030 | 58872238 |
| | REVIEW LIABILITY ALLOCATION AGREEMENT TAX CONSEQUENCES AND REVISE AGREEMENT. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020008204

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/11/20 | Bitter, Blake | 2.00 | 2,100.00 | 030 | 58873817 |
| | EDITING DRAFT QSF PLR (.9); MAKING COMMENTS TO DRAFT LIABILITY ALLOCATION AGREEMENT FOR QSF PLR (1.1). | | | | |
| 04/12/20 | Goldring, Stuart J. | 2.50 | 4,237.50 | 030 | 58872413 |
| | EMAIL EXCHANGE WITH B. BROOKSTONE REGARDING DRAFT ALLOCATION AGREEMENT (.1); REVIEW AND REVISE DRAFT ALLOCATION AGREEMENT (2.4). | | | | |
| 04/12/20 | Pari, Joseph M. | 1.20 | 2,034.00 | 030 | 58875999 |
| | REVIEW AND ANALYZE DRAFT LIABILITY ALLOCATION AGREEMENT (.8); REVIEW DRAFT CHARTER AMENDMENT (.4). | | | | |
| 04/12/20 | Silber, Gary | 1.10 | 1,210.00 | 030 | 58875277 |
| | REVIEW LIABILITY ALLOCATION AGREEMENT. | | | | |
| 04/12/20 | Brookstone, Benjamin | 2.80 | 2,744.00 | 030 | 58872333 |
| | REVIEW AND REVISE RULING REQUEST (2.6); REVISE LIABILITY ALLOCATION AGREEMENT (.2). | | | | |
| 04/13/20 | Goldring, Stuart J. | 2.80 | 4,746.00 | 030 | 58884299 |
| | EMAIL EXCHANGES WITH WEIL TAX TEAM REGARDING DRAFT ALLOCATION AGREEMENT, INCLUDING REVIEW REVISIONS (.7); WEEKLY PLAN SUPPLEMENT CALL (.5); EMAIL EXCHANGES WITH WEIL TAX TEAM REGARDING DRAFT RULING REQUEST (.2), AND OTHER IMPLEMENTATION DOCUMENTS (.2); REVIEW REVISED DRAFT SUBROGATION TRUST AGREEMENT, AND INTERNAL WEIL TAX EMAIL EXCHANGE REGARDING SAME (.7); REVIEW AND CONSIDER CRAVATH QUESTIONS REGARDING DRAFT CHARTER (.5). | | | | |
| 04/13/20 | Pari, Joseph M. | 4.10 | 6,949.50 | 030 | 58885250 |
| | REVIEW AND ANALYZE LIST OF GOVERNMENT CLAIMS FOR PURPOSES OF IRS RULING REQUEST (1.1); REVIEW AND ANALYZE LIABILITY ALLOCATION AGREEMENT (2.2); REVIEW AND ANALYZE FUNDS FLOW SUMMARY DRAFT (.8). | | | | |
| 04/13/20 | Silber, Gary | 4.40 | 4,840.00 | 030 | 58887796 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020008204

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | REVIEW OF UPDATED DRAFT OF SUBROGATION TRUST AGREEMENT (.4); REVIEW OF PROSPECTUS SUPPLEMENT (1.8); REVIEW OF LIABILITY ALLOCATION AGREEMENT (.7); REPONSES TO 382 QUESTIONS FROM CRAVATH (.6); PLAN SUPPLEMENT CALL (.9). | | | | |
| 04/13/20 | Brookstone, Benjamin | 7.80 | 7,644.00 | 030 | 58883854 |
| | REVISE RULING REQUEST, INCLUDING REVIEW OF FIRE CLAIMS FOR EXHIBIT (4.6); CLOSING CHECKLIST CALL WITH CRAVATH AND WEIL (.4); REVIEW AND REVISE LIABILITY ALLOCATION AGREEMENT (2.4); REVIEW PROSPECTUS (.2); REVIEW COMMENTS TO CHARTER (.2). | | | | |
| 04/13/20 | Bitter, Blake | 7.90 | 8,295.00 | 030 | 58883298 |
| | REVIEW OF AND RELATED EMAILS RE: SUBROGATION WILDFIRE TRUST AGREEMENT GRANTOR TRUST LANGUAGE (.7); ADDITIONAL RESEARCH ON AND DRAFT OF BACKSTOP FEE WRITE-UP (4.6); REVIEW OF AND MAKING COMMENTS TO THE DRAFT LIABILITY ALLOCATION AGREEMENT FOR THE QSF PLR (1.7); REVIEW OF GOVERNMENTAL CLAIMS AND POTENTIAL EXHIBIT/SUMMARIES (.9). | | | | |
| 04/14/20 | Goldring, Stuart J. | 3.90 | 6,610.50 | 030 | 58893375 |
| | REVIEW AND REVISE DRAFT CHARTER RESTRICTIONS FOR QUESTIONS AND COMMENTS RECEIVED (.8); FOLLOW-UP REGARDING DRAFT ALLOCATION AGREEMENT (.2); REVIEW/REVISE DRAFT RULING REQUEST (.8); REVIEW DRAFT PROSPECTUS (.4); CALL WITH CRAVATH TAX AND WEIL TAX REGARDING DRAFT OF RIGHTS OFFERING AND PUBLIC OFFERING DOCUMENTS (.7); FOLLOW-UP WITH B. BROOKSTONE REGARDING SAME AND DRAFT CHARTER RESTRICTION (.3) AND REGARDING REVISIONS TO DRAFT RULING REQUEST (.4); EMAIL EXCHANGE WITH E. MIN REGARDING DRAFT TRUST AGREEMENT (.1); REVIEW FOLLOW-UP EMAILS REGARDING DRAFT RULING REQUEST (.2). | | | | |
| 04/14/20 | Pari, Joseph M. | 2.80 | 4,746.00 | 030 | 58892758 |
| | ANALYZE IRC SECTION 382 TRANSFER RESTRICTIONS IN AMENDED AND RESTATED ARTICLES (1.7); PREPARE FOR AND PARTICIPATE ON CONFERENCE CALL WITH S GOLDRING AND CRAVATH REGARDING TRANSFER RESTRICTIONS (1.1). | | | | |
| 04/14/20 | Silber, Gary | 3.20 | 3,520.00 | 030 | 58909877 |
| | REVIEW OF UPDATED CHARTERS (.4); REVIEW OF UPDATED PLR REQUEST (.9); REVIEW OF AMENDED ORG DOCUMENTS FROM CRAVATH (.6); CALL WITH CRAVATH TO DISCUSS PLANNING AND DOCUMENTATION (.6); EMAILS RE LIABILITY ALLOCATION AGREEMENT AND REVIEW THEREOF (.7). | | | | |

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/14/20 | Brookstone, Benjamin | 8.30 | 8,134.00 | 030 | 58900384 |

CALL WITH CRAVATH TAX TO DISCUSS TRANSFER RESTRICTIONS AND PROSPECTUS (.8); DISCUSS RULING REQUEST AND TRANSFER RESTRICTIONS WITH S GOLDRING (.6); REVISE RULING REQUEST (INCLUDING RELATED REVIEW OF FIRE CLAIM PROOF OF CLAIMS); REVIEW PROSPECTUS; REVIEW BYLAWS AND CHARTER AMENDMENTS; DISCUSS FIRE CLAIMS WITH M REPKO.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/14/20 | Bitter, Blake | 6.10 | 6,405.00 | 030 | 58891022 |

ADDITIONAL BACKSTOP FEE RESEARCH AND DRAFT WRITE-UP (3.6); REVIEW OF DRAFT GOVERNMENTAL ENTITY CLAIMS EXHIBIT FOR THE DRAFT QSF PLR AND MAKING COMMENTS TO THE DRAFT EXHIBIT (1.9); REVIEW OF DRAFT OF WEIL TAX RESPONSES TO CRAVATH'S DRAFT ARTICLES OF INCORPORATION (.4); REVIEW OF REVISED SUBROGATION TRUST AGREEMENT EMAILS WITH PG&E TAX (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/15/20 | Goldring, Stuart J. | 7.90 | 13,390.50 | 030 | 58901843 |

REVIEW AND CONSIDER EMAILS FROM CRAVATH REGARDING DRAFT PROSPECTUS (.1) AND DRAFT CHARTER (.1); REVIEW COMMENTS TO DRAFT CHARTER RESTRICTION, AND PROVIDE SUGGESTED REVISIONS (1.7); FURTHER REVIEW DRAFT ALLOCATION AGREEMENT AND CIRCULATE FOR COMMENTS (.4); CALL WITH B. BLITTER REGARDING DRAFT MEMO REGARDING BACKSTOP AGREEMENT (.5), AND EMAIL EXCHANGE WITH E. MIN REGARDING SAME (.1); DISCUSS SAME WITH J. PARI (.1); FURTHER CONSIDER DRAFT MEMO ANALYSIS (.2); REVIEW AND REVISE SAME, INCLUDING REVIEW FURTHER CHANGES TO SAME (4.2); CONSIDER UPDATED FUNDING PROPOSAL FOR CLAIMS TRUSTS, INCLUDING SUGGESTED CHANGES FROM B. BROOKSTONE, AND PROVIDE COMMENTS (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/15/20 | Pari, Joseph M. | 5.30 | 8,983.50 | 030 | 58901893 |

ANALYSIS REGARDING TAX ISSUES RE: BACKSTOP PAYMENTS (3.1); WORK ON WRITEUP REGARDING BACKSTOP PAYMENTS (1.3); ANALYSIS REGARDING TAX ISSUES RELATED TO WILDFIRE VICTIMS TRUST (.9).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/15/20 | Goren, Matthew | 0.50 | 562.50 | 030 | 58901251 |

REVIEW TAX ALLOCATION AGREEMENT (0.2); WEEKLY UPDATE CALL WITH B. BROOKSTONE (0.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/15/20 | Brookstone, Benjamin | 8.50 | 8,330.00 | 030 | 58900451 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020008204

ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | REVIEW AND REVISE CHARTER (3.3); REVISE RULING REQUEST (1.1); REVIEW AND REVISE PROSUPP (.4); CONSIDER BACKSTOP FEE TAX CONSIDERATIONS AND SUMMARY OF TAX TREATMENT (.4); REVISE SUBROGATION TRUST FUNDING LETTER (1.4), INCLUDING DISCUSSION WITH M GOREN RE SAME (.2); REVISE MEETING AGENDA AND REVIEW DISCUSSION ITEMS (1.7). | | | | |
| 04/15/20 | Bitter, Blake | 9.70 | 10,185.00 | 030 | 58900067 |
| | REVIEW OF BUTTE COUNTY SUBROGATION TRUST ESCROW LETTER AND RELATED EMAILS (.6); REVIEW OF CRAVATH TAX'S REVISIONS TO THE PROSPECTUS SUPPLEMENT (.4); REVIEW OF REVISED FEMA AND STATE AGENCY SETTLEMENT AGREEMENTS AND RELATED EMAILS (.2); REVIEW OF REDLINE FOR REVISED QSF PLR DRAFT (.7); REVIEW OF CRAVATH'S CHANGES TO THE DRAFT UTILITY ARTICLES (.3); REVIEW OF COMMENTS TO AND EDITING BACKSTOP FEE MEMO (2.1); DRAFT WRITE-UP OF BACKSTOP FEE RESEARCH AND ANALYSIS (5.4). | | | | |
| 04/16/20 | Goldring, Stuart J. | 3.70 | 6,271.50 | 030 | 58909342 |
| | EMAIL EXCHANGE WITH M. GOREN REGARDING BUTTE SETTLEMENT (.2); FURTHER CONSIDER SAME, AND DRAFT AND SEND EMAIL TO TAX WORKING GROUP REGARDING SAME (.7); REVIEW DRAFT ORDER REGARDING SAME (.1); REVIEW AND REVISE DRAFT AGENDA FOR NOON WEEKLY CALL (.3); WEEKLY TAX UPDATE CALL (1.4); FOLLOW-UP WITH B. BROOKSTONE REGARDING BUTTE SETTLEMENT (.1); WEEKLY WORK-IN-PROCESS MEETING (.5); FURTHER CONSIDER DRAFT GOVERNMENT SETTLEMENT AGREEMENTS, AND CALL WITH S. KAROTKIN REGARDING SAME (.2); REVIEW MTO COMMENTS TO DRAFT ALLOCATION AGREEMENT (.1), AND EMAIL EXCHANGES WITH WEIL TAX TEAM REGARDING SAME (.1). | | | | |
| 04/16/20 | Pari, Joseph M. | 4.10 | 6,949.50 | 030 | 58909290 |
| | ANALYSIS REGARDING TAX ISSUES ASSOCIATED WITH BUTTE SETTLEMENT (.9); PREPARE FOR AND PARTICIPATE ON WEEKLY CALL WITH PG&E (E. MIN) AND PWC (B. STRATTON) (1.8); TAX ANALYSIS REGARDING STOCK TRANSFER RESTRICTIONS (.8); ANALYSIS REGARDING IRS RULING REQUEST SUBMISSION (.6). | | | | |
| 04/16/20 | Silber, Gary | 0.70 | 770.00 | 030 | 58909969 |
| | REVIEW OF CHANGES TO LIABILITY ALLOCATION AGREEMENT (.4); REVIEW OF EMAILS RELATING TO ORG DOCUMENT UPDATES (.3). | | | | |
| 04/16/20 | Brookstone, Benjamin | 6.50 | 6,370.00 | 030 | 58908583 |

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|

WEEKLY TAX CALL WITH WEIL TAX, PWC TAX AND PG&E TAX RE CASE UPDATES AND OPEN TAX ISSUES (1.3); REVIEW LIABILITY ALLOCATION AGREEMENT (.3); REVIEW GOVERNMENTAL AGENCY AGREEMENTS AND STATUS, INCLUDING DISCUSSION WITH S GOLDRING (.6); REVIEW AND CONSIDER PROSUPP TAX CONSEQUENCES (4.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/16/20 | Bitter, Blake | 6.30 | 6,615.00 | 030 | 58905513 |

REVIEW OF MTO COMMENTS TO DRAFT LIABILITY ALLOCATION AGREEMENT (.3); WEEKLY BFR WIP CALL (.8); REVIEW BUTTE COUNTY SUBROGATION WILDFIRE TRUST ESCROW STRUCTURE/AGREEMENT AND RELATED EMAILS (.9); WEEKLY TAX UPDATE CALL WITH WEIL TAX, PWC, AND PG&E TAX (1.4); EDITING DRAFT QSF PLR REQUEST (1.3); REVIEW OF REVISED PROSPECTUS SUPPLEMENT (WITH CRAVATH TAX'S COMMENTS/CHANGES) (1.4); PG&E WEEKLY TAX UPDATE CALL AGENDA REVIEW (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/17/20 | Goldring, Stuart J. | 6.50 | 11,017.50 | 030 | 58918938 |

EMAIL EXCHANGE WITH CRAVATH REGARDING DRAFT CHARTER PROVISIONS (.6); REVIEW REVISED CHARTER RESTRICTION, AND PROVIDE COMMENTS TO B. BROOKSTONE (1.3); REVIEW AND REVISE DRAFT EMAIL TO BACKSTOP PARTIES REGARDING DRAFT SUBSCRIPTION AGREEMENT, INCLUDING CALL AND EMAIL EXCHANGES WITH B. BROOKSTONE AND OTHERS REGARDING SAME (1.2); CONSDER PWC COMMENTS TO DRAFT EMAIL TO E. MIN REGARDING BACKSTOP AGREEMENT, INCLUDING REVIEW DRAFT REVISIONS BY B. BITTER, AND FINALIZE (2.1); EMAIL EXCHANGE WITH PWC REGARDING DRAFT RULING REQUEST (.1); REVEW DRAFT PROSPECTUS SUPPLEMENT, AND PROVIDE COMMENTS TO B. BROOKSTONE (1.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/17/20 | Pari, Joseph M. | 4.60 | 7,797.00 | 030 | 58920248 |

CONDUCT ANALYSIS REGARDING AMENDED AND RESTATED ARTICLES AND SHAREHOLDER RESTRICTIONS REGARDING TAX LOSSES (1.7); CONDUCT ANALYSIS REGARDING IRS RULING REQUEST LANGUAGE (.9); REVIEW, ANALYZE AND REVISE LANGUAGE REGARDING DRAFT COMMUNICATION TO BACKSTOP PARTIES (.8); FURTHER ANALYSIS REGARDING BACKSTOP PREMIUM TAX ISSUES (1.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/17/20 | Silber, Gary | 4.60 | 5,060.00 | 030 | 58921551 |

PROVIDE COMMENTS TO PRO SUPP DRAFT (1.9); REVIEW COMMENTS TO CHARTER RESTRICTIONS (1.3); DRAFT OF COMMUNICATIONS WITH BACKSTOP PARTIES (.6); REVIEW BACKSTOP FEE ANALYSIS (.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/17/20 | Brookstone, Benjamin | 3.70 | 3,626.00 | 030 | 58918614 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020008204

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | REVIEW AND REVISE BACKSTOP FEE TREATMENT SUMMARY (.2); REVIEW AND REVISE PROSUPP (.6); REVIEW AND REVISE CHARTER RESTRICTIONS (2.9). | | | | |
| 04/17/20 | Bitter, Blake | 6.20 | 6,510.00 | 030 | 58918345 |
| | REVIEW PWC COMMENTS TO THE DRAFT QSF PLR REQUEST (.4); REVIEW OF DRAFT PROSPECTUS SUPPLEMENT COMMENTS (1.9); REVIEW AND REVISE BACKSTOP FEE MEMO AND RELATED EMAILS (3.3); REVIEW OF TAX COMMENTS TO DRAFT PROSPECTUS SUPPLEMENT (0.6). | | | | |
| 04/18/20 | Goldring, Stuart J. | 2.70 | 4,576.50 | 030 | 58918847 |
| | FOLLOW-UP REGARDING PROSPECTUS COMMENTS (.1); REVIEW AND REVISE LATEST DRAFT OF UTILITY CHARTER (.4); REVIEW DRAFT PROSPECTUS WITH B. BROOKSTONE (.6); EMAIL EXCHANGE WITH CRAVATH REGARDING COMMENTS ON THE CHARTER AND PROSPECTUS (1.6). | | | | |
| 04/18/20 | Pari, Joseph M. | 0.90 | 1,525.50 | 030 | 58920337 |
| | FURTHER ANALYSIS REGARDING LANGUAGE IN AMENDED AND RESTATED ARTICLES REGARDING STOCK TRANSFER RESTRICTIONS AND TAX LOSSES. | | | | |
| 04/18/20 | Brookstone, Benjamin | 3.20 | 3,136.00 | 030 | 58918181 |
| | REVIEW AND REVISE PROSUPP (1.9), INCLUDING DISCUSSION WITH S GOLDRING RE SAME (.6); REVIEW CHARTER RESTRICTIONS (.4); REVIEW PWC MODEL (.3). | | | | |
| 04/18/20 | Bitter, Blake | 3.80 | 3,990.00 | 030 | 58918317 |
| | REVIEW DRAFT TAX COMMENTS TO THE PROSPECTUS SUPPLEMENT (.8); REVIEW DRAFT COMMENT TO UTILITY'S ARTICLES (.6); REVIEW PWC QSF PLR REQUEST COMMENTS AND UPDATING QSF PLR DRAFT (2.4). | | | | |
| 04/19/20 | Goldring, Stuart J. | 0.20 | 339.00 | 030 | 58919087 |
| | REVIEW RECEIVED EMAILS REGARDING STOCK OWNERSHIP INFORMATION AND BACKSTOP AGREEMENT (.2). | | | | |
| 04/19/20 | Silber, Gary | 0.40 | 440.00 | 030 | 58921525 |
| | REVIEW BACKSTOP RRA. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020008204

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/19/20 | Brookstone, Benjamin | 0.40 | 392.00 | 030 | 58918237 |
| | REVIEW REGISTRATION RIGHTS AGREEMENTS. | | | | |
| 04/20/20 | Goldring, Stuart J. | 3.30 | 5,593.50 | 030 | 58929833 |
| | REVIEW EMAILS REGARDING STOCK OWNERSHIP INFORMATION AND BACKSTOP AGREEMENT (.5); REVIEW SAMPLE CHARTER RESTRICTION DISCLOSURE LANGUAGE, AND EMAIL EXCHANGE WITH CRAVATH REGARDING SAME (.8); PERIODIC PLAN SUPPLEMENT CALL (.7); REVIEW DRAFT BACKSTOP REGISTRATION RIGHTS AGREEMENT, AND EMAIL EXCHANGE AND CALL WITH B. BROOKSTONE REGARDING SAME (.7); EMAIL EXCHANGE WITH A. RICHARDSON AND WITH PWC REGARDING RIGHTS OFFERING (.4); REVIEW SUMMARY OF ALJ'S PROPOSED OII DECISION (.2). | | | | |
| 04/20/20 | Pari, Joseph M. | 0.80 | 1,356.00 | 030 | 58928533 |
| | ANALYSIS REGARDING TAX ISSUES ASSOCIATED WITH STOCK TRANSFER RESTRICTIONS. | | | | |
| 04/20/20 | Silber, Gary | 3.90 | 4,290.00 | 030 | 58930075 |
| | SUPPLEMENT UPDATE CALL (.8); UPDATES TO EQUITY DOCUMENTS (2.2); REVIEW OF CHARTER RESTRICTION PRECEDENT DISCUSSIONS (.9). | | | | |
| 04/20/20 | Brookstone, Benjamin | 3.90 | 3,822.00 | 030 | 58930186 |
| | REVIEW BACKSTOP RESPONSES (.6); CLOSING CHECKLIST CALL WITH MTO, CRAVATH, HUNTON AND WEIL (.7); REVISE RULING REQUEST EXHIBIT (1.4); REVISE BACKSTOP RRA (1.2). | | | | |
| 04/20/20 | Bitter, Blake | 0.30 | 315.00 | 030 | 58925935 |
| | REVIEW EMAILS REGARDING LANGUAGE ADDITIONS/COMMENTS ON THE DRAFT RRA AGREEMENT. | | | | |
| 04/21/20 | Goldring, Stuart J. | 0.50 | 847.50 | 030 | 58936052 |
| | REVIEW EMAILS REGARDING DRAFT PROSPECUTS AND STOCK OWNERSHIP, INCLUDING EMAIL EXCHANGE WITH B. BROOKSTONE REGARDING SAME (.3); CONSIDER DRAFT EQUITY OFFERING PROSPECTUS AND DISCUSS SAME WITH B. BROOKSTONE (.2). | | | | |
| 04/21/20 | Pari, Joseph M. | 1.30 | 2,203.50 | 030 | 58936035 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020008204

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | ANALYSIS REGARDING TAX ISSUES ON RIGHTS OFFERING AND PROSPECTUS SUPPLEMENT RELATED THERETO. | | | | |
| 04/21/20 | Silber, Gary | 3.20 | 3,520.00 | 030 | 58937692 |
| | REVIEW UPDATED EQUITY OFFERING DOCUMENTS (CHARTER AND PRO SUPPS). | | | | |
| 04/21/20 | Brookstone, Benjamin | 1.10 | 1,078.00 | 030 | 58935866 |
| | REVIEW COMMON STOCK PROSUPP. | | | | |
| 04/21/20 | Bitter, Blake | 1.10 | 1,155.00 | 030 | 58935873 |
| | DRAFT QSF PLR REQUEST FOR PWC COMMENTS (.8); EMAILS ON PRELIM PRO SUPP (EQUITY OFFERING) FROM CRAVATH (.3). | | | | |
| 04/22/20 | Goldring, Stuart J. | 1.90 | 3,220.50 | 030 | 58945601 |
| | CONSIDER TERMS OF PROPOSED RIGHTS OFFERING AND PUBLIC OFFERING (.3); CALL WITH PWC AND B. BROOKSTONE REGARDING DRAFT MATERIALS FOR RIGHTS OFFERING (.3); CALL WITH CRAVATH, WEIL TAX AND PWC TAX REGARDING SAME (.9); REVIEW COMMENTS RECEIVED TO DRAFT BACKSTOP SUBSCRIPTION AGREEMENT (.2); EMAIL EXCHANGE WITH J. LIOU REGARDING DRAFT RULING REQUEST (.2). | | | | |
| 04/22/20 | Pari, Joseph M. | 1.60 | 2,712.00 | 030 | 58945017 |
| | ANALYSIS REGARDING AMENDED AND RESTATED ARTICLES AND STOCK TRANSFER RESTRICTIONS AND IMPACT ON NET OPERATING LOSSES (.7); PREPARE FOR AND PARTICIPATE ON CALL WITH B. STRATTON (PWC) AND A. NEEDHAM (CRAVATH) REGARDING STOCK TRANSFER RESTRICTIONS AND NET OPERATING TAX LOSSES (.9). | | | | |
| 04/22/20 | Goren, Matthew | 0.20 | 225.00 | 030 | 58943330 |
| | WEEKLY UPDATE CALL WITH G. SILBER. | | | | |
| 04/22/20 | Silber, Gary | 5.60 | 6,160.00 | 030 | 58951732 |
| | TAX CALL AGENDA PREPARATION (.8); REVIEW OF UPDATED PLR REQUEST (3.8); EQUITY OFFERING CALL WITH CRAVATH/PWC (.6); FOLLOW-UP ON ANCILLARY DOCUMENT TAX COMMENTS (.4). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020008204

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/22/20 | Brookstone, Benjamin | 5.30 | 5,194.00 | 030 | 58945740 |

REVIEW BACKSTOP RESPONSES TO OWNERSHIP (.3); PRE-CALL WITH PWC TO DISCUSS OFFERING MECHANICS (.3); CALL WITH CRAVATH AND PWC TO DISCUSS OFFERING MECHANICS (.8); REVIEW RULING REQUEST, INCLUDING REVIEW OF GOVERNMENTAL FIRE CLAIMS AND SUMMARY (3.9).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/22/20 | Bitter, Blake | 3.90 | 4,095.00 | 030 | 58939871 |

REVISE DRAFT QSF PLR INCLUDING ADDITIONAL CONFIRMATION OF PWC CITATIONS (3.1); CALL WITH PWC AND CRAVATH TO DISCUSS MECHANICS FOR 382 INFORMATION GATHERING/LIMITATIONS IN CONTEXT OF THE RIGHTS OFFERING, ETC (.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/23/20 | Goldring, Stuart J. | 3.20 | 5,424.00 | 030 | 58950969 |

REVIEW DRAFT AGENDA FOR WEEKLY CALL (.2); WEEKLY TAX UPDATE CALL (.7), CALL WITH G. SILBER REGARDING DRAFT CHARTER (.3); WEEKLY PLAN SUPPLEMENT CALL (.4); REVIEW INCOMING EMAILS REGARDING STOCK OWNERSHIP INFORMATION (.3); CALL WITH S. KAROTKIN REGARDING GOVERNMENT SETTLEMENT AGREEMENTS (.1); CALL WITH G. SILBER REGARDING COMMENTS TO DRAFT CHARTER AND DRAFT BUTTE ESCROW AGREEMENT (.2); EMAIL EXCHANGES WITH G. SILBER AND J. PARI REGARDING COMMENTS TO SAME (.6); CONSIDER COMMENTS TO DRAFT CHARTER (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/23/20 | Pari, Joseph M. | 2.10 | 3,559.50 | 030 | 58953393 |

PREPARE FOR AND PARTICIPATE ON WEEKLY TAX CALL WITH PG&E (E. MIN) (.8); PREPARE FOR AND ATTEND CALL WITH CRAVATH TAX (A. RAVICHANDRAN) REGARDING STOCK TRANSFER RESTRICTIONS (.6); REVIEW AND ANALYZE PROSPECTUS SUPPLEMENT FOR TAX ISSUES. (.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/23/20 | Silber, Gary | 7.20 | 7,920.00 | 030 | 58963714 |

AGENDA FOR TAX CALL (.4); TAX CALL (.7); REVIEW AND COMMENTS TO AMENDED ORG DOCUMENTS (1.8); COMMENTS TO PLR REQUEST (3.6); PLAN SUPPLEMENT UPDATE CALL (.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/23/20 | Brookstone, Benjamin | 7.90 | 7,742.00 | 030 | 58951953 |

STANDING TAX CALL WITH PG&E TAX AND PWC TAX RE CASE STATUS (.7) AND REVIEW AGENDA RE SAME (.2); CLOSING CHECKLIST CALL WITH CRAVATH AND WEIL BFR (.4); CALL WITH CRAVATH TAX RE TRANSFER RESTRICTIONS (.6); REVISE ESCROW AGREEMENT (1.7); REVIEW AND REVISE TRANSFER RESTRICTIONS (3.7); REVIEW BACKSTOP RESPONSES (.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/23/20 | Bitter, Blake | 3.90 | 4,095.00 | 030 | 58951900 |

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | REVISE DRAFT QSF PLR (1.8); WEEKLY TAX UPDATE CALL WITH PGE TAX PWC AND WEIL TAX (.7); REVIEW TAX COMMENTS TO BUTTE COUNTY ESCROW AGREEMENT (.1); REVIEW CRAVATH TAX'S MODIFICATIONS TO THE ARTICLES OF INCORPORATION (.3); REVIEW GREENSHOE AND STRUCTURING DECKS FROM PG&E (.4); CALL WITH G. SILBER, B. BROOKSTONE AND CRAVATH TAX TO DISCUSS JONES DAY COMMENTS TO ARTICLES OF INCORPORATION (.6). | | | | |
| 04/24/20 | Pari, Joseph M. | 2.50 | 4,237.50 | 030 | 58961135 |
| | PREPARE FOR AND PARTICIPATE ON CALL WITH S. GOLDRING AND OTHERS REGARDING GREEN SHOE OFFERING (.6); ANALYSIS OF GREEN SHOE OFFERING (.8); ANALYSIS REGARDING IRS LETTER RULING REQUEST (1.1). | | | | |
| 04/24/20 | Silber, Gary | 4.90 | 5,390.00 | 030 | 58963903 |
| | REVIEW BUTTE COUNTY ESCROW AGREEMENT (1.4); GREEN SHOE DISCUSSION WITH CRAVATH AND PWC (.9); COMMENTS TO CHARTER RESTRICTIONS (1.6); PLR REQUEST UPDATES (.8); BACKSTOP OWNERSHIP RESPONSES (.2). | | | | |
| 04/24/20 | Brookstone, Benjamin | 6.40 | 6,272.00 | 030 | 58962351 |
| | REVIEW AND REVISE RULING REQUEST (3.8); REVIEW AND REVISE CHARTER RESTRICTIONS (1.4); REVIEW AND DISCUSS FINANCING MECHANICS WITH PWC TAX, CRAVATH TAX AND WEIL TAX (.6); REVIEW BACKSTOP SUBSCRIPTION RESPONSES (.4); REVIEW FINANCING SLIDES RE GREENSHOE (.2). | | | | |
| 04/24/20 | Bitter, Blake | 1.70 | 1,785.00 | 030 | 58962305 |
| | REVISE DRAFT QSF PLR AND GOVERNMENT CLAIMS SUMMARY EXHIBIT (1.4); REVIEW CHARTER RESTRICTION COMMENT EMAILS TO AND FROM CRAVATH (.3). | | | | |
| 04/26/20 | Brookstone, Benjamin | 0.30 | 294.00 | 030 | 58962506 |
| | REVIEW PRESENTATION RE OFFERING SCENARIOS. | | | | |
| 04/27/20 | Goldring, Stuart J. | 2.60 | 4,407.00 | 030 | 58971893 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020008204

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | REVIEW LATEST STOCK OWNERSHIP INFORMATION AND FORWARD TO PWC (.7); REVIEW DRAFT RULING REQUEST (.3); CALL WITH MONGER TOLLS AND CRAVATH REGARDING FUNDING OF PLAN DISTRIBUTIONS ( .3), AND FOLLOW-UP WITH B. BROOKSTONE (.2); REVIEW DRAFT CONTRIBUTION AGREEMENT LANGUAGE AND PROVIDE COMMENTS (.2); PERIODIC PLAN SUPPLEMENT CALL (.7); CONSIDER COMMENT TO DRAFT BACKSTOP SUBSCRIPTION AGREEMENT, AND EMAIL EXCHANGE WITH B. BROOKSTONE AND CRAVATH REGARDING SAME (.2). | | | | |
| 04/27/20 | Pari, Joseph M. | 1.20 | 2,034.00 | 030 | 58971077 |
| | PREPARE FOR AND ATTEND CALL REGARDING TRUST SHARE TRANSFER MECHANICS WITH S. GOLDRING AND P. TAYLOR (CRAVATH). | | | | |
| 04/27/20 | Silber, Gary | 3.00 | 3,300.00 | 030 | 58974285 |
| | CALL WITH CRAVATH AND MTO TO DISCUSS CONTRIBUTION AND DRAFT AGREEMENT RE SAME (2.2); COMMENTS TO BUTTE ESCROW (.8). | | | | |
| 04/27/20 | Brookstone, Benjamin | 7.30 | 7,154.00 | 030 | 58975602 |
| | REVIEW SUBSCRIPTION RESPONSES (.4); CALL WITH CRAVATH RE CONTRIBUTION AGREEMENT (.3); DRAFT CONTRIBUTION AGREEMENT (1.4); CLOSING CHECKLIST CALL WITH LAZARD, CRAVATH AND MTO (.6); REVIEW PROPOSED OFFERING STRUCTURE TAX CONSIDERATIONS (4.6). | | | | |
| 04/27/20 | Bitter, Blake | 0.30 | 315.00 | 030 | 58971072 |
| | CALL WITH WEIL TAX TEAM (S. GOLDRING, G. SILBER, B. BROOKSTONE), D. HAAREN, P.TAYLOR, AND N. DORSEY FROM CRAVATH, AND H. WEISSMANN FROM MTO RE: PLAN IMPLEMENTATION. | | | | |
| 04/28/20 | Silber, Gary | 1.10 | 1,210.00 | 030 | 58994232 |
| | REVIEW ANALYSIS RELATING TO ALTERNATIVE EQUITY SECURITIES. | | | | |
| 04/28/20 | Brookstone, Benjamin | 2.90 | 2,842.00 | 030 | 58985283 |
| | REVIEW OFFERING STRUCTURE TAX CONSIDERATIONS. | | | | |
| 04/29/20 | Goldring, Stuart J. | 6.70 | 11,356.50 | 030 | 58993210 |

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | REVIEW DRAFT COMMENTS TO PROPOSED OII PLAN DECISION (.2); REVIEW AND REVISE DRAFT RULING REQUEST, INCLUDING RELATED RESEARCH (6.2); CONSIDER AND COMMENT ON REVISIONS TO DRAFT ALLOCATION AGREEMENT (.3). | | | | |
| 04/29/20 | Goren, Matthew | 0.20 | 225.00 | 030 | 58991756 |
| | WEEKLY CALL WITH G. SILBER RE: STATUS AND TAX ISSUES. | | | | |
| 04/29/20 | Silber, Gary | 3.60 | 3,960.00 | 030 | 58994205 |
| | PREPARE TAX CALL AGENDA (.8); REVIEW OF LIABILITY ALLOCATION AGREEMENT (1.3); REVIEW OF RIGHTS OFFERING QUESTIONNAIRE (1.1); REVIEW OF PLAN SUPPLEMENT (.4). | | | | |
| 04/29/20 | Brookstone, Benjamin | 3.10 | 3,038.00 | 030 | 58997230 |
| | REVIEW RIGHTS OFFERING DOCUMENTS (2.6); REVIEW TAX RULING (.2); REVISE TAX ALLOCATION AGREEMENT (.3). | | | | |
| 04/29/20 | Bitter, Blake | 0.80 | 840.00 | 030 | 58990894 |
| | REVIEW REVISED LIABILITY ALLOCATION AGREEMENT INCORPORATING COMMENTS FROM MTO (.7); REVIEW J. HIGHAM'S COMMENTS TO THE DRAFT QSF PLR REQUEST (.1). | | | | |
| 04/30/20 | Goldring, Stuart J. | 2.30 | 3,898.50 | 030 | 58993288 |
| | WEEKLY TAX UPDATE (1.0); PLAN SUPPLEMENT CALL (.7); WEEKLY INTERNAL WORK-IN-PROCESS CALL (.3); EMAIL EXCHANGES WITH DEBTOR ADVISORS REGARDING PLAN SUPPLEMENT AGREEMENTS (.3). | | | | |
| 04/30/20 | Pari, Joseph M. | 1.90 | 3,220.50 | 030 | 58996675 |
| | PREPARE FOR AND PARTICIPATE ON WEEKLY TAX CALL WITH PG&E (.9); REVIEW POTENTIAL FORMS REGARDING TAX INFORMATION TO BE OBTAINED IN CONNECTION WITH RIGHTS OFFERING (.6); REVIEW REVISED ORGANIZATIONAL DOCUMENTS (.4). | | | | |
| 04/30/20 | Silber, Gary | 5.20 | 5,720.00 | 030 | 59000983 |
| | PREPARE TAX CALL AGENDA (.6); TAX GROUP CALL (.9); PLAN SUPPLEMENT GROUP CALL (.7); WEIL INTERNAL UPDATE CALL (.3); REVIEW OF TAX BENEFIT PAYMENT AGREEMENT AND PREPARE ISSUES LIST (1.2); REVIEW OF COMMENTS TO IRS RULING REQUEST (1.1); REVIEW OF UPDATED ORGANIZATIONAL DOCUMENTS (.4). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020008204

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/30/20 | Brookstone, Benjamin | 7.40 | 7,252.00 | 030 | 58997088 |
| | WEEKLY TAX CALL WITH PG&E TAX AND PWC TO DISCUSS CASE STRATEGY AND STATUS (.9); WEEKLY BFR CASE STATUS CALL (.2); CLOSING CHECKLIST CALL WITH CRAVATH, MTO AND WEIL RE CHARTER AND OTHER ITEMS (.7); REVIEW TAX BENEFITS PAYMENT AGREEMENT (1.1); REVIEW AND REVISE TAX RULING REQUEST (2.3); REVIEW AND REVISE RIGHTS OFFERING EXERCISE FORMS (2.2). | | | | |
| 04/30/20 | Gulyako, Emily | 2.90 | 1,725.50 | 030 | 58998353 |
| | DISCUSS 409A RESEARCH ASSIGNMENT WITH A. ROSENBLUM (0.1); CONDUCT RESEARCH RE 409A ISSUES (2.8). | | | | |
| 04/30/20 | Bitter, Blake | 1.80 | 1,890.00 | 030 | 58999302 |
| | WEEKLY TAX UPDATE CALL WITH PWC TAX, PG&E TAX AND WEIL TAX. (0.9); REVIEW B. BROOKSTONE'S CHANGES TO THE DRAFT QSF PLR REQUEST BASED ON S. GOLDRING'S COMMENTS (0.6); REVIEW REVISED DRAFT TAX BENEFIT PAYMENT AGREEMENT DATED 4/30/2020 (0.3). | | | | |
| **SUBTOTAL TASK 030 - Tax Issues:** | | **458.20** | **$568,913.50** | | |
| 04/28/20 | Goren, Matthew | 0.10 | 112.50 | 031 | 58982505 |
| | EMAILS WITH ALIXPARTNERS RE: 2015.3 REPORT. | | | | |
| **SUBTOTAL TASK 031 - U.S. Trustee issues/ meetings/ communications/monthly operating:** | | **0.10** | **$112.50** | | |
| 04/01/20 | Karotkin, Stephen | 0.30 | 508.50 | 035 | 58814320 |
| | TELEPHONE J. LIOU RE: REAL ESTATE TRANSACTION (.3). | | | | |
| 04/01/20 | Bond, W. Michael | 4.00 | 6,780.00 | 035 | 58814556 |
| | CONFERENCE CALL WITH M. WELCH, WEIL TEAM AND PGE TEAM RE: APPRAISAL (1.5); READ TMG LEASE AND WORK LETTER AND GIVE COMMENTS (1.6); CALLS WITH R. HORSCH AND WEIL TEAM RE: CALPURNIA (.7); CORRESPONDENCE WITH G. GUERRA RE: PORTSWOOD (.2). | | | | |
| 04/01/20 | Tsekerides, Theodore E. | 4.40 | 5,390.00 | 035 | 58817189 |

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | CONFERENCE CALL WITH M. WELCH RE: DOCUMENT REVIEW (0.3); CALL WITH M. BOND RE: DOCUMENT REVIEW (0.2); ANALYZE ISSUES RE: MATERIALS FOR MOTION ON REAL ESTATE TRANSACTION (0.8); CALL WITH CLIENT AND M. WELCH RE: REAL ESTATE TRANSACTION MOTION (1.7); REVIEW ADDITIONAL MATERIALS FOR REAL ESTATE TRANSACTION (0.6); EMAIL WITH EXPERT RE: ADDITIONAL MATERIALS (0.1); TEAM CALL TO DISCUSS DECLARATIONS (0.2); ANALYZE STRATEGIES ON MOTION (0.5). | | | | |
| 04/01/20 | Liou, Jessica | 4.90 | 5,757.50 | 035 | 58833271 |
| | REVIEW AND RESPOND TO EMAILS FROM R. HORSCH (PILLSBURY) RE REAL ESTATE TRANSACTION (.5); REVIEW AND RESPOND TO MULTIPLE EMAILS RE REAL ESTATE ISSUES WITH T. SCHINCKEL, PGE, AND R. HORSCH (.3); CONFER WITH R. HORSCH (PILLSBURY) RE REAL ESTATE ISSUES (.8); REAL ESTATE TRANSACTION CALL WITH T. TSEKERIDES, M. BOND, E. ANDERSON, PILLSBURY, PGE (1.8); CONFER WITH PILLSBURY, PGE, WEIL RE OPEN LEASE AGREEMENT ISSUES (.4); REVIEW AND REVISE PRESS RELEASE FOR REAL ESTATE TRANSACTION (.5); EMAILS RE REAL ESTATE ISSUES (.2); REVIEW AND EDIT T. SCHINCKEL PROPOSED EMAIL RE REAL ESTATE PROCESS (.2); CONFER WITH MTO RE REGULATORY DECLARATION FOR REAL ESTATE TRANSACTION (.2). | | | | |
| 04/01/20 | Swenson, Robert M. | 5.80 | 6,380.00 | 035 | 58815265 |
| | PARTICIPATE ON CONFERENCE CALL WITH WGM TEAM, M. WELCH AND T. AGID TEAM CONCERNING EXPERT ANALYSIS OF REAL ESTATE TRANSACTION (1.8); REVIEW AND ANALYZE MATERIALS UNDERLYING REAL ESTATE DOCUMENTS (2.0); PARTICIPATE ON CONFERENCE CALL REGARDING REGULATORY DECLARATION (0.5); REVIEW AND ANALYZE REVISED REAL ESTATE TRANSACTION MOTION (0.9); CONFER WITH J. NOLAN REGARDING WELCH DECLARATION (0.3); REVIEW AND ANALYZE DRAFT WELCH DECLARATION (0.3). | | | | |
| 04/01/20 | Green, Austin Joseph | 5.70 | 4,161.00 | 035 | 58815153 |
| | DRAFT DECLARATION OF TARA AGID IN SUPPORT OF REAL ESTATE TRANSACTION MOTION, INCLUDING ANALYSIS OF BACKGROUND DOCUMENTS RELATING TO SAME. | | | | |
| 04/01/20 | Nolan, John J. | 9.00 | 9,090.00 | 035 | 58817901 |
| | DRAFT DECLARATION IN SUPPORT OF REAL ESTATE MOTION (6.6); CONFER WITH T. TSEKERIDES, PGE, AND M. WELCH RE: REAL ESTATE TRANSACTION (1.8); CONFER WITH T. TSEKERIDES AND R. SWENSON RE: REAL ESTATE TRANSACTION DECLARATION (.3); CONFER WITH R. SWENSON RE: REAL ESTATE TRANSACTION DECLARATION (.3). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020008204

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/01/20 | Schinckel, Thomas Robert | 7.80 | 6,591.00 | 035 | 58814936 |

CALL WITH MTO REGARDING REGULATORY DECLARATION FOR REAL PROPERTY MOTION (0.4); CALL WITH PILLSBURY REGARDING LEASE (0.3); CALL WITH T AGRID AND E ANDERSON REGARDING REAL ESTATE DOCUMENT (0.5); CALL WITH PILLSBURY REGARDING AGREEMENT TO LEASE (0.6); REVIEW TRANSACTIONAL DOCUMENTS (4.9); UPDATING DRAFT MOTION (1.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/02/20 | Bond, W. Michael | 4.50 | 7,627.50 | 035 | 58822325 |

CALL WITH TMG ON CALPURNIA (.8); REVIEW AND COMMENT ON BOARD DECK (.7); CONFERENCE CALL WITH M. WELCH AND T. TSEKERIDES (.4); CONFERENCE CALL WITH PGE AND PILLSBURY TO DISCUSS CALPURNIA (1.1); FOLLOW UP CONFERENCE CALL WITH PGE AND PILLSBURY ON CALPURNIA (.5); REVIEW VARIOUS CORRESPONDENCE ON CALPURNIA FROM PILLSBURY AND WEIL TEAM (.8); CALL WITH J. LIOU ON ROFO (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/02/20 | Tsekerides, Theodore E. | 3.30 | 4,042.50 | 035 | 58821697 |

CONFERENCE ALL WITH J. WELLS AND J. SIMON RE: REAL ESTATE DEAL (0.4); PREPARE FOR CALL WITH J. WELLS AND J. SIMON (0.3); REVIEW AND COMMENT ON DRAFT MOTION TO APPROVE LEASE (1.6); CALL WITH M. WELCH AND M. BOND RE: OAKLAND PROPERTY LEASE ISSUES (0.3); REVIEW UPDATED SLIDE DECKS RE: OAKLAND SALE (0.2); CALL WITH T. AGID RE: REAL ESTATE TRANSACTION AND RELATED ISSUES (0.2); ANALYZE ISSUES RE: DECLARATIONS FOR REAL ESTATE MOTION (0.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/02/20 | Liou, Jessica | 5.70 | 6,697.50 | 035 | 58831186 |

REVIEW AND RESPOND TO R. HORSCH EMAIL RE REAL ESTATE TRANSACTION (.2); CALL WITH R. HORSCH (PILLSBURY), WEIL, PGE, ALIX RE REAL ESTATE TRANSACTION (1.3); CONFER WITH TMG, PGE, PILLSBURY RE DEAL TERMS (.8); CONFER WITH PGE, PILLSBURY RE REGROUP (.2); CONFER WITH R. HORSCH (PILLSBURY), M. BOND, T. SCHINCKEL RE TMG COMMENTS TO AGREEMENT TO LEASE (.5); HORSCH REVIEW AND REVISE DOCUMENTS RELATED TO REAL ESTATE TRANSACTION, INCLUDING SUBCOMMITTEE PRESENTATION (2.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/02/20 | Swenson, Robert M. | 3.90 | 4,290.00 | 035 | 58823942 |

CONFER WITH J. NOLAN REGARDING WELCH DECLARATION (0.2); DRAFT AND REVISE WELCH DECLARATION (2.3); CONFER WITH M. WELCH TEAM REGARDING MATERIALS TO SUPPORT EXPERT DECLARATION (0.8); PARTICIPATE ON CONFERENCE CALL CONCERNING REAL ESTATE TRANSACTION (0.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/02/20 | Green, Austin Joseph | 7.80 | 5,694.00 | 035 | 58821685 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020008204

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | DRAFT DECLARATION OF TARA AGID ISO REAL ESTATE TRANSACTION MOTION, INCLUDING ANALYSIS OF BACKGROUND DOCUMENTS RELATING TO SAME. | | | | |
| 04/02/20 | Nolan, John J. | 4.80 | 4,848.00 | 035 | 58823482 |
| | DRAFT DECLARATION IN SUPPORT OF REAL ESTATE MOTION (2.0); CONFER WITH R. SWENSON RE: DECLARATION IN SUPPORT OF REAL ESTATE MOTION (.2); DRAFT DECLARATION IN SUPPORT OF REAL ESTATE MOTION (2.6). | | | | |
| 04/02/20 | McGrath, Colin | 5.90 | 4,985.50 | 035 | 58821522 |
| | REVIEW FACT OUTLINE (.7) AND BACKGROUND DOCUMENTS (1.3) AND REVISIONS BY T. TSEKERIDES TO MOTION FOR REAL ESTATE TRANSACTION (.5). REVIEW DRAFT OF DECLARATION IN SUPPORT BY AJ GREEN (1.1) AND PROVIDE COMMENTS AND REVISIONS TO DRAFT (2.3). | | | | |
| 04/02/20 | Schinckel, Thomas Robert | 9.90 | 8,365.50 | 035 | 58821618 |
| | CALLS WITH PG&E AND TMG REGARDING REAL ESTATE TRANSACTION (3.1); DRAFT REAL ESTATE MOTION AND CONFERRING WITH T TSEKERIDES AND J NOLAN REGARDING THE SAME (6.4); CALL WITH J LIOU REGARDING STATUS OF TRANSACTION (0.4). | | | | |
| 04/03/20 | Karotkin, Stephen | 0.70 | 1,186.50 | 035 | 58830972 |
| | CONFERENCE CALL WITH T. TSEKERIDES AND J. LIOU RE: REAL ESTATE TRANSACTION (.3); TELEPHONE J. LIOU RE: REAL ESTATE TRANSACTION (.4). | | | | |
| 04/03/20 | Bond, W. Michael | 1.90 | 3,220.50 | 035 | 58831159 |
| | CONFERENCE CALL WITH PGE AND PILLSBURY RE: CALPURNIA (.8); REVIEW VARIOUS DRAFTS OF AGREEMENT TO ENTER LEASE WITH TMG AND RELATED CORRESPONDENCE (.9); CALL WITH J. LIOU AND T. SCHINCKEL ON TMG (.2). | | | | |
| 04/03/20 | Tsekerides, Theodore E. | 3.90 | 4,777.50 | 035 | 58827202 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020008204

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | CALL WITH J. LIOU TO PREP FOR BOARD COMMITTEE CALL AND CALL WITH MUNGER RE: REAL ESTATE MOTION AND NEXT STEPS (0.6); CALL WITH SUBCOMMITTEE RE: OAKLAND TRANSACTION (1.2); CALL WITH M. WELCH RE: COMMITTEE CALL (0.2); ANALYZE ISSUES RE: NEXT STEPS ON MOTION AND REVIEW UPDATED DEAL MATERIALS (0.5); EMAIL WITH TEAM RE: DECLARATIONS (0.2); CALL WITH J. LIOU RE: REAL ESTATE PURCHASE ISSUES (0.5); REVIEW DRAFT LEASE PROVISIONS AND ANALYZE ISSUES RE: IMPACT ON MOTION (0.4); REVIEW DRAFT BOARD DECKS ON REAL ESTATE TRANSACTION (0.3). | | | | |
| 04/03/20 | Liou, Jessica | 4.90 | 5,757.50 | 035 | 58836694 |
| | CONFER WITH REAL ESTATE SUBCOMMITTEE (1.4); CONFER WITH R. HORSCH (PILLSBURY), PGE, TMG, MICHELSON FIRM (.8); CONFER WITH T. TSEKERIDES (.4); CONFER WITH T. AGID RE REAL ESTATE DEAL (.4); CONFER WITH T. AGID RE REAL ESTATE MATTERS (.1), REVIEW AND RESPOND TO REAL ESTATE EMAILS (.2); CONFER WITH J. SIMON, T. AGID RE NEXT STEPS AND REAL ESTATE SUBCOMMITTEE PREP CALL (.4); CONFER WITH T. SCHINCKEL AND M. BOND RE REAL ESTATE MATTERS (.4); CONFER WITH T. TSEKERIDES RE: SAME (.2); CONFER WITH H. WEISSMANN AND T. TSEKERIDES RE REAL ESTATE MATTERS (.4); PREPARE FOR REAL ESTATE SUBCOMMITTEE CALL (.2). | | | | |
| 04/03/20 | Liou, Jessica | 0.40 | 470.00 | 035 | 58840294 |
| | REVIEW AND RESPOND TO EMAILS RE REAL ESTATE MATTERS (.4). | | | | |
| 04/03/20 | Swenson, Robert M. | 3.20 | 3,520.00 | 035 | 58831352 |
| | DRAFT AND REVISE WELCH EXPERT DECLARATION (2.1); CONFER WITH M. WELCH AND REAL ESTATE SUBCOMMITTEE REGARDING CONTEMPLATED REAL ESTATE TRANSACTION (0.6); REVIEW AND ANALYZE REVISED REAL ESTATE MOTION AND CONFORM DECLARATION TO UPDATED MOTION (0.5). | | | | |
| 04/03/20 | Green, Austin Joseph | 0.60 | 438.00 | 035 | 58827045 |
| | DRAFT DECLARATION OF TARA AGID ISO REAL ESTATE TRANSACTION MOTION, INCLUDING ANALYSIS OF BACKGROUND DOCUMENTS RELATING TO SAME. | | | | |
| 04/03/20 | McNulty, Shawn C. | 0.50 | 422.50 | 035 | 58824613 |
| | EXEC. COMP. CALL RE: OII REPLY (R. SLACK). | | | | |
| 04/03/20 | Nolan, John J. | 1.80 | 1,818.00 | 035 | 58842098 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020008204

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | DRAFT DECLARATION IN SUPPORT OF REAL ESTATE MOTION (1.5); UPDATE T. SMITH ON STATUS OF WINDING CREEK LITIGATION (.3). | | | | |
| 04/03/20 | Schinckel, Thomas Robert | 1.70 | 1,436.50 | 035 | 58830463 |
| | PREPARE FOR AND ATTEND CALL WITH COUNTERPARTY, PILLSBURY AND PG&E REGARDING REAL ESTATE TRANSACTION MOTION (1.7). | | | | |
| 04/04/20 | Bond, W. Michael | 0.30 | 508.50 | 035 | 58841488 |
| | CORRESPONDENCE WITH G. GUERRA AND T. SCHINCKEL RE: GILROY. | | | | |
| 04/04/20 | Bond, W. Michael | 1.70 | 2,881.50 | 035 | 58841697 |
| | READ MOTION ON CALPURNIA AND MARK WITH COMMENTS AND CORRESPONDENCE WITH T. SCHINCKEL RE: SAME (.9); READ REVISED TMG AGREEMENT TO ENTER LEASE AND MARK WITH COMMENTS (.8). | | | | |
| 04/04/20 | Liou, Jessica | 3.00 | 3,525.00 | 035 | 58834829 |
| | REVIEW AND REVISE DRAFT REAL ESTATE MOTION. | | | | |
| 04/04/20 | McGrath, Colin | 0.20 | 169.00 | 035 | 58832549 |
| | REVIEW EMAILS FROM T. SCHINCKEL AND T. TSEKERIDES RE: REAL ESTATE TRANSACTION MOTION AND DECLARATIONS (.2). | | | | |
| 04/04/20 | Schinckel, Thomas Robert | 4.10 | 3,464.50 | 035 | 58831387 |
| | UPDATING DRAFT OF REAL ESTATE MOTION (1.9); EMAIL TO E ANDERSON REGARDING REAL ESTATE MOTION ANALYSIS (0.1); EMAIL TO PILLSBURY TEAM REGARDING TRANSACTION SUMMARY (0.1); REVIEW PROPERTY SALE SETTLEMENT AND EMAIL TO M BOND REGARDING SAME (0.6); FURTHER DRAFT REAL ESTATE MOTION (1.4). | | | | |
| 04/05/20 | Bond, W. Michael | 4.00 | 6,780.00 | 035 | 58841515 |
| | CALL WITH T. SCHINCKEL AND J. LIOU ON CALPURNIA (.5); CONFERENCE CALL WITH PGE AND PILLSBURY ON CALPURNIA (1.5); WORK ON REDRAFT OF AGREEMENT TO ENTER INTO LEASE AND DISCUSS WITH T. SCHINCKEL (1.3); CORRESPONDENCE RE: MOTION AND BOARD PACKAGE (.7). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020008204

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/05/20 | Liou, Jessica | 5.70 | 6,697.50 | 035 | 58836628 |

CONFER WITH R. HORSCH AND T. AGID RE: REAL ESTATE TRANSACTION (.3); CONFER WITH J. SIMON, R. HORSCH AND T. AGID RE: SAME (.3); CONFER WITH T. AGID, W. COLEMAN, PILLSBURY, WEIL RE REAL ESTATE TRANSACTION (1.5); REVIEW AND RESPOND TO MULTIPLE EMAILS RE REAL ESTATE TRANSACTION FROM J. MESTERHARM, S. KAROTKIN, T. TSEKERIDES, R. HORSCH (1.7); CONFER WITH S. QUSBA RE SAME (.3); CONFER WITH M. BOND AND T. SCHINCKEL RE SAME (.4); REVIEW AND RESPOND TO J. SIMON RE REAL ESTATE MOTION (.6); REVIEW J. SIMON COMMENTS ON MOTION (.3); REVIEW EMAIL FROM CRAVATH RE PLAN FUNDING (.1), AND CONFER WITH S. KAROTKIN AND S. ARCHIBALD RE SAME (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/05/20 | Swenson, Robert M. | 2.50 | 2,750.00 | 035 | 58843182 |

DRAFT AND REVISE WELCH EXPERT DECLARATION (1.6); IMPLEMENT COMMENTS FROM T. TSEKERIDES REGARDING WELCH DECLARATION (0.7); DRAFT AND SEND CORRESPONDENCE TO M. WELCH CONCERNING EXPERT DECLARATION (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/05/20 | Green, Austin Joseph | 4.50 | 3,285.00 | 035 | 58828269 |

REVISIONS TO TARA DECLARATION, INCLUDING DISCUSSIONS AND ANALYSIS RELATING TO SAME.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/05/20 | Nolan, John J. | 0.50 | 505.00 | 035 | 58842035 |

DRAFT/REVISE DECLARATION IN SUPPORT OF REAL ESTATE MOTION.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/05/20 | McGrath, Colin | 3.10 | 2,619.50 | 035 | 58833607 |

REVISE REAL ESTATE TRANSACTION DECLARATION PER COMMENTS FROM T. TSEKERIDES (1.4) AND REVIEW REVISIONS TO REAL ESTATE TRANSACTION MOTION FROM T. SCHINCKEL (.7) AND IDENTIFY ADDITIONAL MATERIAL TO SUPPLEMENT DECLARATION (.6). COORESPOND WITH AJ GREEN RE DECLARATION AND REVISIONS (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/05/20 | Schinckel, Thomas Robert | 5.90 | 4,985.50 | 035 | 58831350 |

CALL WITH J LIOU AND M BOND REGARDING REAL ESTATE TRANSACTION DOCUMENTS (0.6); FURTHER DRAFT MOTION TO INCORPORATE COMPANY EDITS (1.8); PREPARE FOR AND ATTEND CALL WITH COMPANY AND PILLSBURY REGARDING REAL ESTATE TRANSACTION DOCUMENTS (1.4); AMENDING REAL ESTATE TRANSACTION DOCUMENTS AND CONFERRING WITH J LIOU AND M BOND REGARDING SAME (2.1).

PG&E Corporation - Chapter 11 Cases
67615.0014
2020008204

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/06/20 | Bond, W. Michael | 1.90 | 3,220.50 | 035 | 58843082 |

REVIEW AND REVISE AGREEMENT TO ENTER LEASE ON CALPURNIA IN MULTIPLE DRAFTS (.9); CONFERENCE CALL WITH PILLSBURY TO DISCUSS AGREEMENT TO ENTER LEASE (.3); CORRESPONDENCE RE: CALPURNIA EXCLUSIVITY (.3); CALL WITH T. TSEKERIDES RE: CALPURNIA PLEADING (.2); CORRESPONDENCE WITH G. GUERRA AND T. SCHINCKEL RE: PORTERA POWER (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/06/20 | Tsekerides, Theodore E. | 2.10 | 2,572.50 | 035 | 58842067 |

CONFERENCE CALL WITH M. WELCH RE: DECLARATION (0.9); EMAIL WITH TEAM RE: NEXT STEPS ON MOTION (0.1); REVIEW REVISED WELCH AND AGID DECLARATIONS (0.8); ANALYZE ISSUES RE: LEASE PROVISIONS (0.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/06/20 | Liou, Jessica | 2.90 | 3,407.50 | 035 | 58843472 |

REVIEW AND RESPOND TO EMAILS FROM T. TSEKERIDES AND T. SCHINCKEL RE REAL ESTATE ISSUES (.3); EMAILS WITH T. SCHINCKEL AND MTO RE MOTION AND DECLARATION FOR REAL ESTATE TRANSACTION (.1); REVIEW M. MOORE EDITS TO REAL ESTATE MOTION (.2); CONFER WITH T. SCHINCKEL RE M. MOORE EDITS AND NEXT STEPS ON REAL ESTATE MOTION (.2); REVIEW R. HORSCH COMMENTS TO REAL ESTATE MOTION (.2); REVIEW AND RESPOND TO REAL ESTATE EMAILS WITH R. HORSCH RE AGREEMENT TO LEASE (.9); CONFER WITH R. HORSCH, M. BOND, T. SCHINCKEL RE AMENDMENT TO LEASE (.3); REVIEW AND RESPOND TO EMAILS FROM R. HORSCH RE REAL ESTATE TRANSACTION (.2); REVIEW AND RESPOND TO EMAILS RE AGREEMENT TO ENTER INTO LEASE (.3); REVIEW AND RESPOND TO R. HORSCH EMAILS RE SAME (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/06/20 | Swenson, Robert M. | 4.60 | 5,060.00 | 035 | 58843181 |

DRAFT AND REVISE WELCH EXPERT DECLARATION (0.9); IMPLEMENT COMMENTS FROM T. TSEKERIDES REGARDING WELCH DECLARATION (0.7); DRAFT AND SEND CORRESPONDENCE TO M. WELCH CONCERNING HIS EXPERT DECLARATION (0.3); PARTICIPATE ON CONFERENCE CALL WITH T. TSEKERIDES AND M. WELCH CONCERNING COMMENTS TO EXPERT DECLARATION (0.8); REVIEW AND ANALYZE CURRENT REAL ESTATE TRANSACTION MOTION (0.6); REVIEW AND ANALYZE DECLARATION OF T. AGID AND COMPARE SAME AGAINST DRAFT MOTION AND DRAFT WELCH DECLARATION (1.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/06/20 | Green, Austin Joseph | 0.30 | 219.00 | 035 | 58840389 |

DISCUSSIONS AND ANALYSIS IN SUPPORT OF REAL ESTATE TRANSACTION MOTION.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/06/20 | Nolan, John J. | 1.00 | 1,010.00 | 035 | 58841959 |

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | DRAFT AND REVISE DECLARATION IN SUPPORT OF REAL ESTATE MOTION. | | | | |
| 04/06/20 | Nolan, John J. | 0.20 | 202.00 | 035 | 58841970 |
| | CONFER WITH R. SWENSON RE: DECLARATION IN SUPPORT OF REAL ESTATE MOTION. | | | | |
| 04/06/20 | Schinckel, Thomas Robert | 3.00 | 2,535.00 | 035 | 58840410 |
| | CALL WITH J LIOU REGARDING REAL ESTATE MOTION COMMENTS (0.3); CALL WITH PILLSBURY AND WEIL TEAMS REGARDING REAL ESTATE TRANSACTION DOCUMENTS (0.7); REVIEW AND COMMENTING ON MOTION TO SEAL (0.3); REVIEW COMMENTS FROM PILLSBURY, ALIX AND PG&E ON REAL ESTATE TRANSACTION MOTION AND EMAILS REGARDING SAME (1.7). | | | | |
| 04/07/20 | Bond, W. Michael | 2.00 | 3,390.00 | 035 | 58851950 |
| | CONFERENCE CALL WITH T. TSEKERIDES, E. ANDERSON AND PILLSBURY RE: CALPURNIA (.7); REVIEW CALPURNIA CORRESPONDENCE (.3); REVIEW M. WELCH DECLARATION MATERIALS (.3); CONFERENCE CALL WITH G. GUERRA, PGE TEAM, J. LIOU AND T. SCHINCKEL RE: POTERA POWER (.7). | | | | |
| 04/07/20 | Tsekerides, Theodore E. | 2.20 | 2,695.00 | 035 | 58853577 |
| | REVIEW UPDATED MATERIALS ON OAKLAND PROPERTY (0.2); EMAIL WITH TEAM RE: NEXT STEPS ON OAKLAND PROPERTY (0.2); EMAIL WITH WELCH RE: SLIDES (0.1); ANALYZE AREAS FOR FURTHER REVISIONS TO MOTION AND DECLARATION (0.3); REVIEW AND COMMENT ON REGULATORY DECLARATION (0.3); CALL WITH CLIENT TEAM RE: UPDATED INFORMATION AND OPEN QUESTION (0.7); ANALYZE ISSUES RE: RENTS AND PURCHASE PRICE IMPACTS (0.4). | | | | |
| 04/07/20 | Liou, Jessica | 4.40 | 5,170.00 | 035 | 58854214 |
| | CONFER WITH T. SCHINCKEL RE COMMENTS RECEIVED TO REAL ESTATE MOTION FROM VARIOUS PARTIES (.7); REVIEW AND RESPOND TO FURTHER EMAILS FROM R. HORSCH, T. TSEKERIDES, E. ANDERSON RE REAL ESTATE QUESTIONS AND OPEN ISSUES (.5); CONFER WITH PGE, M. BOND, T. SCHINCKEL RE PETRERO TRANSACTION (.5); CONFER WITH T. TSEKERIDES, M. BOND, PILLSBURY, PGE RE REAL ESTATE OPEN ISSUES (.7); REVIEW AND REVISE FURTHER REAL ESTATE MOTION (2.0). | | | | |
| 04/07/20 | Swenson, Robert M. | 2.70 | 2,970.00 | 035 | 58852384 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020008204

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | DRAFT AND REVISE REGULATORY DECLARATION OF R. KENNEY AND CIRCULATE COMMENTS TO WGM TEAM FOR FURTHER REVIEW (0.6); REVIEW AND ANALYZE CURRENT REAL ESTATE TRANSACTION MOTION CIRCULATED BY RESTRUCTURING TEAM (0.7); PARTICIPATE ON CONFERENCE CALL WITH COMPANY REPRESENTATIVES, M. BOND, AND T. TSEKERIDES CONCERNING OUTSTANDING QUESTIONS TO EXPERT DECLARATION AND PRICING OF REAL ESTATE TRANSACTION (0.7); REVIEW AND ANALYZE UPDATED BOD MATERIALS CONCERNING CONTEMPLATED REAL ESTATE TRANSACTION (0.7). | | | | |
| 04/07/20 | Green, Austin Joseph | 0.40 | 292.00 | 035 | 58851023 |
| | REVIEW AND PROVIDE COMMENTS ON DECLARATION OF RK IN SUPPORT OF REAL ESTATE TRANSACTION MOTION. | | | | |
| 04/07/20 | Nolan, John J. | 0.70 | 707.00 | 035 | 58851149 |
| | CONFER WITH T. TSEKERIDES, R. SWENSON, PGE, AND ADVISORS RE: REAL ESTATE MOTION. | | | | |
| 04/07/20 | McGrath, Colin | 0.30 | 253.50 | 035 | 58850598 |
| | REVIEW AND COMMENT ON MUNGER TOLLES DRAFT OF DECLARATION FOR REAL ESTATE TRANSACTION (.3). | | | | |
| 04/07/20 | Schinckel, Thomas Robert | 8.90 | 7,520.50 | 035 | 58850653 |
| | CALL WITH J LIOU REGARDING REAL ESTATE TRANSACTION MOTION (0.4); CALL WITH PG&E TEAM REGARDING PORTERO POWER PLANT TRANSACTION (1.8); PREPARE FOR AND ATTEND CALL WITH ALIX, PG&E AND PILLSBURY TEAM REGARDING REAL ESTATE MOTION (2.1); DRAFT REAL ESTATE TRANSACTION MOTION (4.6). | | | | |
| 04/08/20 | Bond, W. Michael | 2.30 | 3,898.50 | 035 | 58859637 |
| | CONFERENCE CALL WITH PILLSBURY, M. WELCH, WEIL TEAM AND PGE TEAM TO DISCUSS M. WELCH DECLARATION (1.1); REVIEW COMMENTS TO AND REVISIONS TO CALPURNIA MOTION (.8); CORRESPONDENCE WITH G. GUERRA ON COLGATE-DOBBINS (.2); REVIEW CALPURNIA COST SLIDE (.2). | | | | |
| 04/08/20 | Liou, Jessica | 2.40 | 2,820.00 | 035 | 58865833 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020008204

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | REVIEW J. SIMON EDITS TO DRAFT REAL ESTATE MOTION, CONFER WITH T. SCHINCKEL RE SAME (.2); CONFER WITH T. TSEKERIDES RE REAL ESTATE TRANSACTION (.3); REVIEW AND RESPOND TO EMAILS FROM S. ROGERS AND S. KAROTKIN RE SOLICITATION ISSUES (.2); REVIEW COMMENTS TO REAL ESTATE MOTION FROM PILLSBURY AND PGE (.2); CONFER WITH PGE, PILLSBURY, M. WELCH, WEIL RE REAL ESTATE (1.0); REVIEW AND RESPOND TO EMAILS RE REAL ESTATE DILIGENCE FROM E. ANDERSON (.2); REVIEW AND RESPOND TO J. SIMON QUESTIONS RE REAL ESTATE TRANSACTION (.3). | | | | |
| 04/08/20 | Swenson, Robert M. | 3.30 | 3,630.00 | 035 | 58860260 |
| | REVIEW AND ANALYZE CURRENT REAL ESTATE TRANSACTION MOTION CIRCULATED BY RESTRUCTURING TEAM (0.8); PARTICIPATE ON CONFERENCE CALL WITH COMPANY REPRESENTATIVES, M. BOND, M. WELCH, AND T. TSEKERIDES CONCERNING OUTSTANDING QUESTIONS RELATED TO REAL ESTATE TRANSACTION MOTION (1.0); DRAFT AND REVISE EXPERT DECLARATION OF M. WELCH INCORPORATING COMMENTS FROM APRIL 8TH CONFERENCE CALL WITH COMPANY (0.8); REVIEW AND ANALYZE ADDITIONAL DOCUMENTS SENT TO M. WELCH FOR HIS REVIEW (0.7). | | | | |
| 04/08/20 | Nolan, John J. | 1.20 | 1,212.00 | 035 | 58858184 |
| | CONFER WITH CLIENT, INTEGRA, T. TSEKERIDES, R. SWANSON RE: REAL ESTATE MOTION. | | | | |
| 04/08/20 | Nolan, John J. | 0.40 | 404.00 | 035 | 58858203 |
| | ANALYZE BUILD UP MODEL AND CONFER WITH R. SWENSON RE: REAL ESTATE MOTION. | | | | |
| 04/08/20 | Schinckel, Thomas Robert | 4.40 | 3,718.00 | 035 | 58858379 |
| | DRAFT REAL PROPERTY MOTION (3.3); ATTENDANCE AT CALL WITH M WELCH (1.1). | | | | |
| 04/09/20 | Bond, W. Michael | 1.10 | 1,864.50 | 035 | 58867874 |
| | REVIEW REVISED CALPURNIA MOTION AND DECLARATION AND RELATED CORRESPONDENCE (.8); CORRESPONDENCE RE: OAKLAND BIDDING WITH G. GUERRA AND T. SCHINCKEL (.3). | | | | |
| 04/09/20 | Tsekerides, Theodore E. | 1.70 | 2,082.50 | 035 | 58866967 |
| | REVIEW UPDATED MATERIALS ON OAKLAND TRANSACTION (0.3); REVIEW AND COMMENT ON UPDATED MOTION (0.7); REVIEW COMMENTS ON REGULATORY DECLARATION AND ANALYZE ISSUES RE: SAME (0.2); ANALYZE ISSUES RE: TIMELINE (0.1); REVIEW SUMMARIES OF LEASE AND RELATED DEAL DOCUMENTS (0.4). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020008204

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/09/20 | Liou, Jessica | 2.10 | 2,467.50 | 035 | 58898719 |
| | REVIEW AND RESPOND TO EMAILS RE KENNEY DECLARATION, FROM T. SCHINCKEL RE REAL ESTATE ISSUES, REVISE SAME (.5); REVIEW AND REVISE KENNEY DECLARATION RE REAL ESTATE TRANSACTION (.3); CONFER WITH S. KAROTKIN RE REAL ESTATE MATTER (.2); REVIEW AND RESPOND TO EMAILS FROM J. SIMON AND J. MESTERHARM RE SAME (.3); REVIEW KENNEY DECLARATION COMMENTS AND EMAILS WITH T. SCHINCKEL AND S. COLE (MTO) RE SAME (.7); CONFER AND EMAILS WITH MTO RE KENNEY DECLARATION (.1). | | | | |
| 04/09/20 | Nolan, John J. | 0.40 | 404.00 | 035 | 58868707 |
| | DRAFT/REVISE WELCH DECLARATION IN SUPPORT OF REAL ESTATE MOTION. | | | | |
| 04/09/20 | Nolan, John J. | 0.40 | 404.00 | 035 | 58868761 |
| | CONFER WITH T. TSEKERIDES RE: REAL ESTATE MOTION DECLARATIONS. | | | | |
| 04/09/20 | Nolan, John J. | 0.10 | 101.00 | 035 | 58868889 |
| | UPDATE RELIANCE LIST FOR WELCH DECLARATION IN SUPPORT OF REAL ESTATE MOTION. | | | | |
| 04/09/20 | Schinckel, Thomas Robert | 0.60 | 507.00 | 035 | 58866455 |
| | CIRCULATING UPDATED DRAFTS OF REAL ESTATE MOTION (0.2); REVIEW AND UPDATING KENNEY DECLARATION (0.4). | | | | |
| 04/10/20 | Tsekerides, Theodore E. | 1.20 | 1,470.00 | 035 | 58873856 |
| | REVIEW REVISED WELCH DECLARATION (0.6); ANALYZE ISSUES RE: MOTION TO APPROVE LEASE (0.4); REVIEW REVISED REGULATORY DECLARATION (0.2). | | | | |
| 04/10/20 | Nolan, John J. | 0.50 | 505.00 | 035 | 58875845 |
| | DRAFT/REVISE WELCH DECLARATION IN SUPPORT OF REAL ESTATE MOTION. | | | | |
| 04/10/20 | Schinckel, Thomas Robert | 0.80 | 676.00 | 035 | 58873873 |
| | UPDATING DRAFT REAL ESTATE TRANSACTION MOTION (0.6); EMAIL TO E ANDERSON REGARDING LICENSE FEE WAIVER (0.2). | | | | |
| 04/13/20 | Karotkin, Stephen | 0.20 | 339.00 | 035 | 58891508 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020008204

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | TELEPHONE J. SIMON RE REAL ESTATE ISSUE (.2). | | | | |
| 04/13/20 | Tsekerides, Theodore E. | 0.60 | 735.00 | 035 | 58883503 |
| | REVIEW AND REVISE MATERIALS FOR REAL ESTATE SALE MOTION (0.4); EMAIL WITH EXPERT RE: DECLARATION (0.1); ANALYZE ISSUES RE: UPDATED APPRAISAL (0.1). | | | | |
| 04/13/20 | Liou, Jessica | 0.20 | 235.00 | 035 | 58886269 |
| | CONFER WITH S. COLE (MTO) RE KENNEY DECLARATION EDITS (.2),. | | | | |
| 04/13/20 | Schinckel, Thomas Robert | 0.30 | 253.50 | 035 | 58882281 |
| | CALL WITH E ANDERSON REGARDING REAL PROPERTY MOTION. | | | | |
| 04/14/20 | Karotkin, Stephen | 0.40 | 678.00 | 035 | 58892735 |
| | CALL J. LIOU RE: REAL ESTATE ISSUES. | | | | |
| 04/14/20 | Bond, W. Michael | 0.70 | 1,186.50 | 035 | 58892308 |
| | REVIEW BOARD SUMMARY AND M. WELCH DECLARATION AND RELATED CORRESPONDENCE. | | | | |
| 04/14/20 | Liou, Jessica | 3.60 | 4,230.00 | 035 | 58895745 |
| | REVIEW AND RESPOND TO EMAILS FROM J. SIMON RE REAL ESTATE ISSUES; CALL L. GOLTSER RE LTIP (.2); CONFER WITH J. SIMON, T. AGID, R. HORSCH (PILLSBURY), E. ANDERSON RE REAL ESTATE TRANSACTION (1.1); CONFER WITH M. BOND RE REAL ESTATE DEAL (.2); CONFER WITH T. SCHINCKEL RE SAME (.3); REVIEW AND RESPOND TO EMAILS RE REAL ESTATE ISSUES (.5); CONFER WITH H. WEISSMANN RE REAL ESTATE MATTERS (.2); REVIEW AND RESPOND TO EMAILS RE REAL ESTATE TRANSACTION (.2); REVIEW AND RESPOND TO EMAILS FROM T. TSEKERIDES RE REAL ESTATE DECLARATIONS (.2); REVIEW AND REVISE BOARD MATERIALS RE REAL ESTATE TRANSACTION (.7). | | | | |
| 04/14/20 | Swenson, Robert M. | 0.60 | 660.00 | 035 | 58892864 |
| | DRAFT AND REVISE EXPERT DECLARATION OF M. WELCH, AND INCORPORATE COMMENTS TO SAME FROM T. TSEKERIDES. | | | | |
| 04/14/20 | Schinckel, Thomas Robert | 3.20 | 2,704.00 | 035 | 58890703 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020008204

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | RESEARCH INTO ISSUES ARISING FROM REAL PROPERTY TRANSACTION (2.9); REVIEW BOARD PRESENTATION (0.3). | | | | |
| 04/15/20 | Karotkin, Stephen | 2.00 | 3,390.00 | 035 | 58912184 |
| | REVIEW MATERIALS FOR BOARD RE: REAL ESTATE ISSUE (.3); PARTICIPATE ON CONFERENCE CALL WITH COMPANY AND ADVISORS RE: SAME (1.7). | | | | |
| 04/15/20 | Bond, W. Michael | 0.20 | 339.00 | 035 | 58901653 |
| | CALL WITH J. LIOU RE: CALPURNIA. | | | | |
| 04/15/20 | Tsekerides, Theodore E. | 0.90 | 1,102.50 | 035 | 58900592 |
| | CONFERENCE CALL WITH J. LIOU RE: REAL ESTATE MOTION UPDATE (0.3); ANALYZE ISSUES RE: NEXT STEPS ON REAL ESTATE MOTION (0.2); REVIEW REVISED SUPPORTING DECLARATIONS (0.3); EMAIL WITH MTO RE: DECLARATION (0.1). | | | | |
| 04/15/20 | Liou, Jessica | 3.40 | 3,995.00 | 035 | 58904464 |
| | PREPARE FOR REAL ESTATE SUBCOMMITTEE MEETING AND REVIEW MATERIALS (.7); REAL ESTATE SUBCOMMITTEE CALL (1.7); CONFER WITH PILLSBURY, PGE, WEIL RE REAL ESTATE ISSUES (1.0). | | | | |
| 04/15/20 | Green, Austin Joseph | 1.30 | 949.00 | 035 | 58901044 |
| | REVISE TARA AGID DECLARATION ISO REAL ESTATE TRANSACTION MOTION PER TET'S COMMENTS. | | | | |
| 04/15/20 | McGrath, Colin | 2.30 | 1,943.50 | 035 | 58902576 |
| | CORRESPOND WITH AJ GREEN RE REVISIONS TO REAL ESTATE TRANSACTION DECLARATION(.2) AND REVISE SAME TO CONFORM WITH MOTION AND SEND REVISED DRAFT TO T. TSEKERIDES (2.1). | | | | |
| 04/15/20 | Schinckel, Thomas Robert | 0.60 | 507.00 | 035 | 58917647 |
| | CONSIDERING REAL ESTATE TRANSACTION ISSUES AND CONFERRING WITH J LIOU REGARDING THE SAME. | | | | |
| 04/16/20 | Bond, W. Michael | 1.40 | 2,373.00 | 035 | 58909406 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020008204

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | CALL WITH J. LIOU ON CALPURNIA (.2); REVIEW CALPURNIA CONFI AND EMAILS FROM R. HORSCH (.5); CONFERENCE CALL WITH PILLSBURY AND PGE RE: CALPURNIA EXCLUSIVITY (.7). | | | | |
| 04/16/20 | Liou, Jessica | 1.20 | 1,410.00 | 035 | 58914869 |
| | CONFER WITH M. BOND RE REAL ESTATE ISSUES (.5); CONFER WITH R. HORSCH, T. AGID, W. COLEMAN RE REAL ESTATE ISSUES (.7). | | | | |
| 04/16/20 | Green, Austin Joseph | 1.10 | 803.00 | 035 | 58907463 |
| | REVISE TARA AGID DECLARATION ISO REAL ESTATE TRANSACTION MOTION. | | | | |
| 04/16/20 | McGrath, Colin | 1.30 | 1,098.50 | 035 | 58908030 |
| | REVIEW T. TSEKERIDES COMMENTS TO REAL ESTATE TRANSACTION DECLARATION AND REVISE DECLARATION (1.1) AND COORDINATE WITH AJ GREEN RE: SAME (.2). | | | | |
| 04/17/20 | Bond, W. Michael | 2.80 | 4,746.00 | 035 | 58919540 |
| | REVIEW VARIOUS DRAFTS OF CALPURNIA DECLARATION AND RELATED CORRESPONDENCE (1.1); CALL WITH T. SCHINCKEL (.2); WORK ON CALPURNIA EXCLUSIVITY AGREEMENT AND CONFIDENTIALITY AGREEMENT AND RELATED CORRESPONDENCE (1.5). | | | | |
| 04/17/20 | Tsekerides, Theodore E. | 2.90 | 3,552.50 | 035 | 58913985 |
| | REVIEW COMMENTS ON SUPPORTING DECLARATION FROM WELCH AND ANALYZE SAME (0.3); FURTHER REVISIONS TO T. AGID DECLARATION (0.6); EMAIL WITH CLIENT AND TEAM RE: REAL ESTATE MOTION AND ANALYZE ISSUES RE: SAME (0.3); CONFERENCE CALL WITH M. WELCH RE: UPDATES AND NEXT STEPS (0.3); FURTHER REVISIONS TO WELCH DECLARATION (0.2); CONFERENCE CALL WITH MTO RE: REGULATORY DECLARATION (0.2); ANALYZE ISSUES RE: OAKLAND MARKET AND UPDATES ON APPRAISALS (0.3); REVIEW UPDATED MOTION (0.7). | | | | |
| 04/17/20 | Liou, Jessica | 3.10 | 3,642.50 | 035 | 58924275 |
| | REVIEW AND REVISE DRAFT NDA FOR REAL ESTATE TRANSACTION (2.0); REVIEW AND COMMENT ON EXCLUSIVITY AGREEMENT FOR REAL ESTATE TRANSACTION (.8); CONFER WITH PG&E, PILLSBURY RE REAL ESTATE TRANSACTION (.3). | | | | |
| 04/17/20 | Swenson, Robert M. | 1.20 | 1,320.00 | 035 | 58920108 |

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | DRAFT AND REVISE EXPERT DECLARATION OF M. WELCH, AND INCORPORATE COMMENTS TO SAME FROM PILLSBURY, ALIXPARTNERS, AND T. TSEKERIDES. | | | | |
| 04/17/20 | Green, Austin Joseph | 1.80 | 1,314.00 | 035 | 58914054 |
| | REVISE TARA AGID DECLARATION ISO REAL ESTATE TRANSACTION MOTION PER TET AND TERM SHEET COMMENTS. | | | | |
| 04/17/20 | McGrath, Colin | 0.30 | 253.50 | 035 | 58919395 |
| | REVIEW EMAILS FROM T. SCHINCKEL, AJ GREEN, AND T. TSEKERIDES RE: REVISIONS TO REAL ESTATE TRANSACTION DECLARATION (.3). | | | | |
| 04/17/20 | Schinckel, Thomas Robert | 2.60 | 2,197.00 | 035 | 58914036 |
| | REVIEW AND AMEND CONFIDENTIALITY AND EXCLUSIVITY AGREEMENT FOR REAL ESTATE TRANSACTION AND EMAILS REGARDING SAME (1.2); CONSIDER PORTERO TRANSACTION AND DRAFT EMAIL REGARDING SAME (0.4); REVIEW REAL ESTATE TRANSACTION MOTION DECLARATIONS AND COMMENTING ON SAME (0.6); CALL WITH MTO ON REAL ESTATE MOTION DECLARATIONS (0.4). | | | | |
| 04/20/20 | Bond, W. Michael | 0.30 | 508.50 | 035 | 58928630 |
| | CORRESPONDENCE FROM G. GUERRA RE: PORTERO AND DISCUSS WITH T. SCHINCKEL. | | | | |
| 04/20/20 | Liou, Jessica | 0.20 | 235.00 | 035 | 58930493 |
| | CONFER WITH T. AGID, R. HORSCH, J. SIMON RE REAL ESTATE TRANSACTION. | | | | |
| 04/22/20 | Schinckel, Thomas Robert | 0.30 | 253.50 | 035 | 58945470 |
| | EMAILS TO ALIX TEAM ON VARIOUS REAL PROPERTY ISSUES. | | | | |
| 04/23/20 | Bond, W. Michael | 0.20 | 339.00 | 035 | 58953131 |
| | CORRESPONDENCE FROM G. GUERRA RE: HOEDOWN YARD. | | | | |
| 04/24/20 | Goldring, Stuart J. | 3.50 | 5,932.50 | 035 | 58962370 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020008204

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | RESEARCH POSSIBLE EQUITY RAISE ALTERNATIVE (.3); REVIEW AND COMMENT ON DRAFT CHARTER REVISIONS (.7); REVIEW EMAIL EXCHANGES WITH CRAVATH REGARDING SAME AND STOCK OWNERSHIP (.8); CALL WITH CRAVATH AND PWC REGARDING VARYINGS CAPITAL RAISE CONSIDERATIONS (.5); FOLLOW-UP EMAIL EXCHANGES REGARDING SAME (.2); DISCUSSION WITH C. FOSTER, E. MIN AND B. STRATTON REGARDING SIMILAR CONSIDERATIONS (.5); CALL WITH G. SILBER AND B. BROOKSTONE REGARDING JONES DAY COMMENTS ON DRAFT CHARTER (.3); CONSIDER EMAIL EXCHANGE WITH CRAVATH REGARDING SAME (.2). | | | | |
| 04/24/20 | Bond, W. Michael | 0.50 | 847.50 | 035 | 58962911 |
| | CORRESPONDENCE WITH T. SCHINCKEL AND G. GUERRA RE: POTRERO POWER (.2); CORRESPONDENCE WITH E. ANDERSON RE: HOEDOWN OPTION AND REVIEW OPTION (.3). | | | | |
| 04/24/20 | Schinckel, Thomas Robert | 0.70 | 591.50 | 035 | 58961186 |
| | PREPARE FOR AND ATTEND CALL WITH G GUERRA ON POTERO POWER PLANT TRANSACTION AND UPDATE TO J LIOU AND M BOND REGARDING SAME. | | | | |
| 04/26/20 | Schinckel, Thomas Robert | 0.80 | 676.00 | 035 | 58961788 |
| | REVIEW OPTION AGREEMENT AND LIQUIDATED DAMAGES PROVISION ON CONTRACT (0.8). | | | | |
| 04/27/20 | Bond, W. Michael | 1.40 | 2,373.00 | 035 | 58982036 |
| | REVIEW CORRESPONDENCE RE: HOEDOWN OPTION; CONFERENCE CALL WITH T. SCHINCKEL, G. GUERRA AND E. ANDERSON TO DISCUSS HOEDOWN OPTION (.9); CALL WITH J. LIOU AND T. SCHINCKEL RE: HOEDOWN (.5). | | | | |
| 04/27/20 | Liou, Jessica | 1.40 | 1,645.00 | 035 | 58976089 |
| | CONFER WITH M. BOND AND T. SCHINCKEL RE REAL ESTATE MATTERS (.7); REVIEW AND RESPOND TO MULTIPLE EMAILS RE REAL ESTATE TRANSACTION ISSUES AND UPDATES FROM T. TSEKERIDES, J. SIMON, S. COLE (.4); REVIEW AND REVISE DRAFT STIPULATION AND MULTIPLE EMAILS WITH B. MORGANELLI RE SAME (.3). | | | | |
| 04/27/20 | Schinckel, Thomas Robert | 1.70 | 1,436.50 | 035 | 58971143 |
| | PREPARE FOR AND ATTEND CALL WITH J LIOU AND M BOND REGARDING HOEDOWN OPTION (0.9); PREPARE FOR AND ATTEND CALL WITH CLIENT REGARDING HOEDOWN OPTION (0.8). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020008204

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/28/20 | Slack, Richard W. | 0.10 | 132.50 | 035 | 59384033 |
| | EXCHANGE EMAILS WITH J. NOLAN, OTHERS RE: MEETING WITH COMPASS LEXECON AND ALIX RE: CLAIMS ISSUES. | | | | |
| 04/28/20 | Green, Austin Joseph | 0.20 | 146.00 | 035 | 58980096 |
| | REVIEW CLIENT COMMENTS ON SUPPORTING DECLARATION AND EMAIL CORRESPONDENCE RELATING TO SAME. | | | | |
| 04/29/20 | Liou, Jessica | 0.10 | 117.50 | 035 | 58995333 |
| | REVIEW AND RESPOND TO EMAILS RE REAL ESTATE MATTERS (.1). | | | | |
| **SUBTOTAL TASK 035 - Real Estate and Real Property Issues:** | | **254.90** | **$281,006.00** | | |
| 04/01/20 | Karotkin, Stephen | 0.70 | 1,186.50 | 036 | 58817754 |
| | REVIEW AND REVISE LETTER TO JUDGE MONTALI RE: TC 2004 EXAMINATIONS (.3); REVISE ORDERS RE: RETENTION OF YANNI AND TROTTER (.4). | | | | |
| 04/01/20 | Morganelli, Brian | 0.10 | 59.50 | 036 | 58817629 |
| | REVIEW FILINGS RELATED TO YANNI/TROTTER BUDGET. | | | | |
| 04/02/20 | Karotkin, Stephen | 0.70 | 1,186.50 | 036 | 58823309 |
| | REVISE YANNI / TROTTER RETENTION ORDER (.7). | | | | |
| 04/02/20 | Morganelli, Brian | 0.90 | 535.50 | 036 | 58821972 |
| | REVISE ORDER APPROVING YANNI / TROTTER RETENTION AND BUDGET. | | | | |
| 04/03/20 | Karotkin, Stephen | 1.40 | 2,373.00 | 036 | 58830964 |
| | TELEPHONE N. MITCHELL RE: TCC ISSUES (.2); TELEPHONE J. LODUCA RE: TCC LETTER (.6); REVIEW AND REVISE RESPONSE TO YANNI / TROTTER RETENTION (.6). | | | | |
| 04/03/20 | Morganelli, Brian | 0.60 | 357.00 | 036 | 58830889 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020008204

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | PREPARE STATEMENT ON YANNI/TROTTER BUDGET. | | | | |
| 04/05/20 | Karotkin, Stephen | 2.50 | 4,237.50 | 036 | 58831397 |
| | CONFERENCE CALL WITH CRAVATH AND SIMPSON RE: TCC PLAN ISSUES (.8); TELEPHONE K. ORSINI RE: TCC PLAN ISSUES (.2); REVIEW AND REVISE CHART FOR COMPANY RE: TCC PLAN ISSUES FILED IN DISTRICT COURT (.6); CONFERENCE CALL WITH COMPANY, CRAVATH, LAZARD, MUNGER RE: TCC PLAN ISSUES (.9). | | | | |
| 04/08/20 | Karotkin, Stephen | 0.40 | 678.00 | 036 | 58861739 |
| | TELEPHONE J. LODUCA RE: TCC MOTIONS (.4). | | | | |
| 04/09/20 | Karotkin, Stephen | 3.40 | 5,763.00 | 036 | 58866352 |
| | REVIEW PROPOSED ORDER FOR YANNI RETENTION (.8); TELEPHONE B. BENNETT RE: TCC MOTION RE: BUTTE AND RELATED MATTERS (.2); REVIEW AND REVISE RESPONSE TO TCC OBJECTION TO BUTTE COUNTY SETTLEMENT (2.1); TELEPHONE B. BENNETT AND K. ORSINI RE: J. DONATO STATUS CONFERENCE (.3). | | | | |
| 04/09/20 | Morganelli, Brian | 0.10 | 59.50 | 036 | 58866864 |
| | REVIEW YANNI/TROTTER ORDER COMMENTS. | | | | |
| 04/12/20 | Karotkin, Stephen | 1.10 | 1,864.50 | 036 | 58873175 |
| | REVIEW AND REVISE BAKER DRAFT REVISED ORDER RE: YANNI / TROTTER RETENTION (.8); TELEPHONE B. BENNETT RE: SAME (.3). | | | | |
| 04/13/20 | Karotkin, Stephen | 1.80 | 3,051.00 | 036 | 58891582 |
| | TELEPHONE M. GOREN RE: APRIL 14 HEARING; BUTTE MOTION AND YANNI / TROTTER RETENTION (.3); REVIEW / REVISE YANNI / TROTTER PROPOSED ORDER AND EMAIL COMMENTS TO BAKER (.6); FINALIZE REVISION TO YANNI / TROTTER ORDERS (.7); TELEPHONE S. QUSBA RE: YANNI / TROTTER ORDERS (.2);. | | | | |
| 04/13/20 | Foust, Rachael L. | 0.10 | 84.50 | 036 | 59036685 |
| | CORRESPOND INTERNALLY REGARDING TCC DISCOVERY DISPUTES (0.1). | | | | |
| 04/13/20 | Morganelli, Brian | 0.40 | 238.00 | 036 | 58885119 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020008204

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | REVIEW YANNI / TROTTER STATEMENT (.3); REVIEW DRAFT ORDER RE: SAME (.1). | | | | |
| 04/14/20 | Karotkin, Stephen | 1.60 | 2,712.00 | 036 | 58892805 |
| | TELEPHONE K. ORSINI RE: J. DONATO STATUS CONFERENCE AND RECENT PLEADINGS (.2); FINALIZE / AGREED TO ORDERS RE: YANNI / TROTTER RETENTION (1.1); CONFERENCE CALL WITH K. ORSINI AND B. BENNETT RE: DISTRICT COURT STATUS CONFERENCE (.3). | | | | |
| 04/14/20 | Slack, Richard W. | 2.50 | 3,312.50 | 036 | 58908411 |
| | PREPARE FOR ARGUMENT ON TCC STANDING MOTION (2.2); TELEPHONE CALL WITH K. KRAMER AND REVIEW EMAILS RE: STANDARD ON TCC MOTION (.3). | | | | |
| 04/15/20 | Goren, Matthew | 0.20 | 225.00 | 036 | 58901463 |
| | CALLS AND EMAILS WITH R. FOUST AND CLIENT RE: TCC DISCOVERY AND MCKINSEY. | | | | |
| 04/15/20 | Goren, Matthew | 0.30 | 337.50 | 036 | 58901518 |
| | REVIEW ORDER DENYING TCC STANDING MOTION AND EMAILS WITH LITIGATION TEAM RE: SAME. | | | | |
| 04/15/20 | Morganelli, Brian | 0.40 | 238.00 | 036 | 58901399 |
| | COORDINATE PAYMENT RE: YANNI/TROTTER BUDGET ORDER. | | | | |
| 04/16/20 | Morganelli, Brian | 0.20 | 119.00 | 036 | 58908574 |
| | COORDINATE PAYMENT ON YANNI/TROTTER ENGAGEMENT. | | | | |
| 04/16/20 | Morganelli, Brian | 1.20 | 714.00 | 036 | 58908586 |
| | COMMENT ON HL INDEMNIFICATION AGREEMENT. | | | | |
| 04/27/20 | Morganelli, Brian | 3.90 | 2,320.50 | 036 | 58976590 |
| | PREPARE STIPULATION RE: FVT BRIEFING (3.4); CALL WITH J. LIOU, E. GOODMAN RE: SAME (.4); FOLLOW-UP WITH J. LIOU RE: SAME (.1). | | | | |
| 04/28/20 | Goren, Matthew | 0.40 | 450.00 | 036 | 58982552 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020008204

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | EMAILS WITH TCC RE: ATTACHMENT 1S AND SUBROGATION CLAIMS (0.2); EMAILS WITH TCC RE: TABULATION PROCEDURES (0.2). | | | | |
| 04/28/20 | Morganelli, Brian | 0.80 | 476.00 | 036 | 58976836 |
| | REVIEW STIPULATION RE: FVT BRIEFING (.3); CALL WITH E. GOODMAN RE: SAME (.1); CALL WITH J. LIOU, E. GOODMAN RE: SAME (.4). | | | | |
| | **SUBTOTAL TASK 036 - Tort Claimants Committee, including Wildfire Claimants:** | **25.70** | **$32,578.50** | | |
| 04/09/20 | Liou, Jessica | 0.30 | 352.50 | 037 | 58898613 |
| | EMAILS WITH ALIXPARTNERS RE INSURANCE (.2); REVIEW AND RESPOND TO EMAILS FROM PGE/GOODWIN RE INSURANCE ISSUES (.1). | | | | |
| 04/10/20 | Tsekerides, Theodore E. | 0.40 | 490.00 | 037 | 58873641 |
| | ANALYZE ISSUES RE: INSURANCE RECOVERIES AND BONDS (0.4). | | | | |
| 04/15/20 | Liou, Jessica | 0.20 | 235.00 | 037 | 58904400 |
| | REVIEW TWIN CITY INSURANCE LETTER (.2). | | | | |
| 04/20/20 | Tsekerides, Theodore E. | 1.30 | 1,592.50 | 037 | 58927390 |
| | CONFERENCE CALL WITH CLIENT RE: INSURANCE RECOVERY ISSUES (.6); ANALYZE ISSUES RE: INSURANCE RECOVERY AND NEXT STEPS (.3); ANALYZE ISSUES RE: GHOST SHIP INSURANCE APPLICATION AND STRATEGIES (.4). | | | | |
| 04/20/20 | Liou, Jessica | 0.70 | 822.50 | 037 | 58930457 |
| | CONFER WITH K. ORSINI, O. NASAB, PGE, T. TSEKERIDES RE INSURANCE PAYMENTS. | | | | |
| 04/24/20 | Slack, Richard W. | 0.60 | 795.00 | 037 | 59381829 |
| | TELEPHONE CALL WITH J. BRANDT, GOODWIN, OTHERS RE: INSURANCE COVERAGE (.4); REVIEW AND REVISE EMAIL TO INSURERS AND EXCHANGE INTERNAL EMAILS RE: SAME (.2). | | | | |
| 04/24/20 | Tsekerides, Theodore E. | 3.10 | 3,797.50 | 037 | 58958658 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020008204

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | CONFERENCE CALL WITH LATHAM, COVINGTON AND TEAM RE: INSURANCE COVERAGE ISSUES (0.7); REVIEW RESPONSE FROM INSURER RE: FUNDING AGREEMENT AND ANALYZE ISSUES RE: SAME (0.4); REVIEW RESPONSE TO D&O INSURERS (0.2); ANALYZE ISSUES RE: NEXT STEPS WITH D&O INSURERS (0.4); CALL WITH E. HAYES RE: INSURANCE RESEARCH (0.1); REVIEW PRIOR RESEARCH RE: INSURANCE DISPUTES AND ANALYZE ISSUES RE: POTENTIAL NEXT STEPS AND FOLLOW UP RESEARCH (1.3). | | | | |
| 04/24/20 | Liou, Jessica | 1.30 | 1,527.50 | 037 | 59008364 |
| | CONFER WITH SIMPSON, JONES DAY, LATHAM, COVINGTON RE INSURANCE ISSUES (1.2); CONFER WITH S. KAROTKIN RE: SAME (.1). | | | | |
| 04/25/20 | Tsekerides, Theodore E. | 0.30 | 367.50 | 037 | 58959038 |
| | EMAIL WITH COVINGTON AND TEAM RE: RESPONSE TO D&O CARRIERS (0.1); ANALYZE ISSUES RE: REVISIONS TO D&O INSURERS (0.2). | | | | |
| 04/27/20 | Tsekerides, Theodore E. | 1.20 | 1,470.00 | 037 | 58974049 |
| | CALL WITH COVINGTON RE: INSURANCE ISSUES (0.9); REVIEW UPDATED RESEARCH RE: INSURANCE OPTIONS (0.3). | | | | |
| 04/27/20 | Liou, Jessica | 0.50 | 587.50 | 037 | 58976066 |
| | CONFER RE INSURANCE ISSUES WITH PGE, COVINGTON, LATHAM AND WEIL. | | | | |
| 04/27/20 | Goren, Matthew | 0.20 | 225.00 | 037 | 58971218 |
| | EMAILS WITH M. SWEENEY (PGE) RE: INSURANCE SETTLEMENT ISSUES. | | | | |
| 04/28/20 | Slack, Richard W. | 0.50 | 662.50 | 037 | 59384034 |
| | CALL WITH J. BRANDT, GOODWIN AND OTHERS RE: LETTER TO CARRIER AND MEDIATION PRIVILEGE (.3); REVIEW EMAILS FROM EVANS RE: UPDATED RESEARCH ON INDEMNITY ISSUE (.2). | | | | |
| 04/28/20 | Tsekerides, Theodore E. | 0.80 | 980.00 | 037 | 58983127 |
| | EMAIL WITH COVINGTON AND TEAM RE: D&O INSURANCE ISSUES (0.2); ANALYZE ISSUES RE: NEXT STEPS ON D&O INSURANCE (0.2); FOLLOW UP RESEARCH RE: INSURANCE CLAIMS (0.4). | | | | |
| **SUBTOTAL TASK 037 - Insurance Issues:** | | **11.40** | **$13,905.00** | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020008204

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| **Total Fees Due** | | **3,136.70** | **$3,249,668.50** | | |