**EXHIBIT E**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 3 | 1/1/20 | Peter Gnatowski | 1.8 | Reviewed stock price appreciation for California IOUs in 2019 |
| 3 | 1/1/20 | Peter Gnatowski | 1.2 | Edits to stock price analysis of California IOUS |
| 3 | 1/2/20 | Alex Gebert | 0.8 | Review of latest operational integrity/liens reporting |
| 3 | 1/2/20 | Brendan Murphy | 1.3 | Review of internal analysis re: Bi-Weekly Operational Integrity & Lien Payments Reporting |
| 3 | 1/2/20 | Erik Ellingson | 1.4 | Reviewed operational integrity and supplier and lien reporting |
| 3 | 1/2/20 | Erik Ellingson | 3.1 | TCC financial diligence preparation and review |
| 3 | 1/2/20 | Peter Gnatowski | 0.4 | Reviewed reporting package re: operational integrity and liens |
| 3 | 1/2/20 | Peter Gnatowski | 1.8 | Review analysis re: largest equity investors in PG&E and other utilities |
| 3 | 1/3/20 | Brendan Murphy | 0.9 | Reviewed financial analysis on rate increases |
| 3 | 1/6/20 | Matt Merkel | 1.8 | Reviewed PG&E filings related to annual true-up amounts |
| 3 | 1/6/20 | Matt Merkel | 0.5 | Internal call on annual rates true up amounts |
| 3 | 1/6/20 | Sherman Guillema | 0.5 | Call re: analysis of annual true-up amount |
| 3 | 1/7/20 | Riley Jacobs | 2.5 | Review operating model re: post emergence liquidity |
| 3 | 1/10/20 | Peter Gnatowski | 1.2 | Reviewed Governor's budget re: PG&E and related press |
| 3 | 1/12/20 | Brendan Murphy | 1.3 | Analysis for Counsel re: Subrogation claims |
| 3 | 1/12/20 | Brendan Murphy | 1.5 | Reviewed investor return analysis |
| 3 | 1/12/20 | Peter Gnatowski | 0.4 | Correspondence with committee counsel re: analysis of investor returns |
| 3 | 1/12/20 | Peter Gnatowski | 1.8 | Reviewed and researched documents and analysis re: investor returns |
| 3 | 1/12/20 | Peter Gnatowski | 0.5 | Internal coordination on preparing analysis re: investor returns |
| 3 | 1/12/20 | Peter Gnatowski | 2.5 | Researched investor data for return analysis |
| 3 | 1/12/20 | Peter Gnatowski | 1.4 | Reviewed and commented on analysis of investor returns |
| 3 | 1/12/20 | Peter Gnatowski | 1.0 | Reviewed updated analysis on investor returns |
| 3 | 1/12/20 | Peter Gnatowski | 1.8 | Reviewed and commented on presentation of investor returns |
| 3 | 1/12/20 | Peter Gnatowski | 1.7 | Edits to subsequent version of presentation on investor returns |
| 3 | 1/13/20 | Brendan Murphy | 2.8 | Waterfall analysis and assessment of admin claims for Counsel |
| 3 | 1/13/20 | Brendan Murphy | 2.3 | Financial analysis re: tax receivable agreement and flow of value |
| 3 | 1/13/20 | Brent Williams | 2.8 | Analysis and review plan investor returns |
| 3 | 1/13/20 | Peter Gnatowski | 0.8 | Further review and comments on analysis of interest rates |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 3 | 1/13/20 | Zack Stone | 2.7 | Preparation of plan proposal return analysis re: equity/bondholders |
| 3 | 1/13/20 | Zack Stone | 2.1 | Edits to plan proposal return analysis re: equity/bondholders |
| 3 | 1/13/20 | Zack Stone | 1.0 | Internal discussions re: plan proposal return analysis |
| 3 | 1/13/20 | Zack Stone | 2.4 | Further edits to plan proposal return analysis based on senior feedback |
| 3 | 1/13/20 | Zack Stone | 3.7 | Draft plan proposal return presentation, edits to presentation |
| 3 | 1/13/20 | Zack Stone | 1.6 | Reviewed and commented on return analysis for investors based on Plan |
| 3 | 1/14/20 | Alex Stevenson | 1.0 | Review analysis of equity allocation calculation |
| 3 | 1/14/20 | Alex Stevenson | 0.8 | Internal communications re: financial model updates |
| 3 | 1/14/20 | Brendan Murphy | 0.8 | Internal discussion re financial model updates |
| 3 | 1/14/20 | Brent Williams | 2.4 | Analysis and review of plan investor returns |
| 3 | 1/14/20 | Peter Gnatowski | 0.3 | Reviewed bi-weekly operational integrity and lien payment reporting |
| 3 | 1/14/20 | Peter Gnatowski | 1.3 | Revisions to equity return calculation |
| 3 | 1/14/20 | Peter Gnatowski | 1.8 | Revisions to total investor return analysis based on internal comments |
| 3 | 1/14/20 | Riley Jacobs | 2.1 | Prepare analysis of cost basis for top equity holders |
| 3 | 1/14/20 | Sherman Guillema | 0.5 | Internal call regarding updates to financial model |
| 3 | 1/14/20 | Zack Stone | 2.1 | Preparation of plan proposal return analysis re: Subro |
| 3 | 1/14/20 | Zack Stone | 0.6 | Internal discussions re: plan proposal return analysis re: Subro |
| 3 | 1/14/20 | Zack Stone | 1.4 | Edits to plan proposal return presentation |
| 3 | 1/14/20 | Zack Stone | 1.5 | Review and comment on updated equity return analysis for certain investors |
| 3 | 1/15/20 | Alex Stevenson | 1.2 | Review revised analysis of equity allocation calculation |
| 3 | 1/15/20 | Brent Williams | 2.4 | Review of investor returns presentation, and provide comments |
| 3 | 1/15/20 | Peter Gnatowski | 1.7 | Reviewed and commented on updated equity investor return analysis |
| 3 | 1/15/20 | Peter Gnatowski | 1.3 | Additional edits to equity investor return analysis based on internal comments |
| 3 | 1/15/20 | Peter Gnatowski | 0.7 | Reviewed updated target stock price for PG&E per equity research reports |
| 3 | 1/15/20 | Sherman Guillema | 1.2 | Reviewed and revised plan proposal return analysis |
| 3 | 1/15/20 | Sherman Guillema | 1.5 | Reviewed and commented on financial model |
| 3 | 1/15/20 | Zack Stone | 2.6 | Preparation of plan proposal return analysis re: certain equityholders |
| 3 | 1/15/20 | Zack Stone | 1.8 | Draft plan proposal return presentation re: certain equityholders |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 3 | 1/15/20 | Zack Stone | 2.7 | Edits to overall plan proposal return analysis |
| 3 | 1/16/20 | Alex Gebert | 0.8 | Analysis of latest operational/shipper lien reporting package |
| 3 | 1/16/20 | Brendan Murphy | 1.4 | Review and analysis of Investor Returns Analysis, for Committee Members |
| 3 | 1/16/20 | Brendan Murphy | 1.3 | Analysis of bi-weekly operational supplier and lien reporting package |
| 3 | 1/16/20 | Brendan Murphy | 0.8 | Reviewed interest expense analysis on utility debt |
| 3 | 1/16/20 | Brent Williams | 1.3 | Analysis and review of updated investor returns presentation |
| 3 | 1/16/20 | Erik Ellingson | 1.1 | Operational Integrity Review and Report Review |
| 3 | 1/16/20 | Peter Gnatowski | 0.5 | Reviewed updated equity investor return calculation |
| 3 | 1/16/20 | Peter Gnatowski | 0.4 | Reviewed bi-weekly operational integrity and shipper lien reporting |
| 3 | 1/16/20 | Peter Gnatowski | 1.0 | Reviewed and commented on non-recoverable utility debt interest expense analysis |
| 3 | 1/16/20 | Peter Gnatowski | 1.2 | Reviewed and commented on analysis of commitment fee by investor as requested by TCC counsel |
| 3 | 1/16/20 | Peter Gnatowski | 0.9 | Modified analysis of commitment fees by investor |
| 3 | 1/16/20 | Riley Jacobs | 0.6 | Review operational integrity and shipper warehouse lien report |
| 3 | 1/17/20 | Brendan Murphy | 1.8 | Financial analysis re: tax receivable agreement and flow of value |
| 3 | 1/17/20 | Brent Williams | 0.8 | Review bond trading activity |
| 3 | 1/17/20 | Peter Gnatowski | 1.7 | Reviewed bi-weekly cash flow and DIP variance analysis |
| 3 | 1/19/20 | Brendan Murphy | 1.5 | Review and analysis of cost of energy walk |
| 3 | 1/19/20 | Brendan Murphy | 0.9 | Review diligence from Debtor re: cost of energy walk |
| 3 | 1/19/20 | Peter Gnatowski | 1.2 | Reviewed updated model based on diligence responses |
| 3 | 1/19/20 | Riley Jacobs | 1.9 | Review cost of energy walk and additional diligence responses |
| 3 | 1/20/20 | Brendan Murphy | 1.6 | Financial analysis re: tax receivable agreement and flow of value |
| 3 | 1/20/20 | Erik Ellingson | 1.1 | DIP budget variance analysis review |
| 3 | 1/22/20 | Brent Williams | 1.2 | Review cost of energy analysis and impact to financials |
| 3 | 1/24/20 | Brent Williams | 1.5 | Review operating model re: leverage |
| 3 | 1/27/20 | Brent Williams | 2.2 | Review debt leverage scenarios under RSA |
| 3 | 1/27/20 | Peter Gnatowski | 0.4 | Reviewed bi-weekly operational integrity and lien reporting |
| 3 | 1/27/20 | Peter Gnatowski | 1.8 | Prepared analysis of equity ownership breakout under Debtors' POR in preparation for TCC meeting |
| 3 | 1/27/20 | Zack Stone | 2.0 | Review recent PG&E equity research reports |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 3 | 1/28/20 | Brendan Murphy | 1.1 | Review and analysis of Operational Integrity Supplier & Lien Payments Reporting package |
| 3 | 1/28/20 | Brendan Murphy | 0.8 | Review internal financial analysis re: lease assumption motion |
| 3 | 1/28/20 | Erik Ellingson | 2.7 | Analysis of real estate motion - lease affirmation |
| 3 | 1/28/20 | Peter Gnatowski | 1.4 | Reviewed updated model of net income based on new POR assumptions |
| 3 | 1/28/20 | Peter Gnatowski | 1.5 | Suggested edits to model and net income calculation based on review |
| 3 | 1/28/20 | Zack Stone | 1.2 | Prepare analysis on bond maturities |
| 3 | 1/29/20 | Brent Williams | 1.7 | Review utility interest expense and scenarios analysis |
| 3 | 1/29/20 | Peter Gnatowski | 0.3 | Internal discussion re: competitor data research |
| 3 | 1/29/20 | Riley Jacobs | 0.3 | Other utiltiy research analysis discussion with senior banker |
| 3 | 1/30/20 | Matt Merkel | 1.2 | Drafted questions for call with S&P |
| 3 | 1/30/20 | Peter Gnatowski | 1.1 | Reviewed latest equity research reports on PG&E and other CA IOUs |
| 3 | 1/30/20 | Peter Gnatowski | 0.6 | Reviewed analysis of lease assumptions |
| 3 | 1/30/20 | Peter Gnatowski | 1.5 | Reviewed updated equity holders return analysis based on updated POR |
| 3 | 1/30/20 | Peter Gnatowski | 1.1 | Edits to updated equity holders return analysis |
| 3 | 1/30/20 | Zack Stone | 0.8 | Internal discussions re: updated investor return analysis |
| 3 | 1/30/20 | Zack Stone | 1.4 | Draft presentation on investor return analysis |
| 3 | 1/30/20 | Zack Stone | 1.7 | Update analysis on investor returns |
| 3 | 1/31/20 | Brendan Murphy | 0.5 | Reviewed heding, real estate and echange reporting |
| 3 | 1/31/20 | Brendan Murphy | 1.7 | Additional comments and analysis to Investor Return Presentation for TCC Member |
| 3 | 1/31/20 | Brent Williams | 1.5 | Reviewed and commented on plan return analysis for TCC cousnel |
| 3 | 1/31/20 | Matt Merkel | 0.5 | Participated in call with S&P re: credit metrics |
| 3 | 1/31/20 | Matt Merkel | 0.7 | Drafted and circulated notes from call with S&P |
| 3 | 1/31/20 | Peter Gnatowski | 1.1 | Reviewed and commented on tax benefits payment agreement |
| 3 | 1/31/20 | Peter Gnatowski | 1.6 | Reviewed updated investor return analysis requested by TCC counsel |
| 3 | 1/31/20 | Peter Gnatowski | 1.8 | Additional edits to investor return analysis for TCC counsel |
| 3 | 1/31/20 | Peter Gnatowski | 0.5 | Analysis of plan discount value in backstop agreements internal request |
| 3 | 1/31/20 | Peter Gnatowski | 0.4 | Reviewed real estate transaction reporting |
| 3 | 1/31/20 | Peter Gnatowski | 0.3 | Reviewed hedging motion reporting |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD JANUARY 1, 2020 THROUGH MAY 31, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 3 | 1/31/20 | Peter Gnatowski | 0.4 | Reviewed exchange motion reporting |
| 3 | 1/31/20 | Peter Gnatowski | 0.5 | Review notes from call with S&P regarding credit ratings |
| 3 | 1/31/20 | Peter Gnatowski | 1.5 | Reviewed public holdings analysis of equity holders in PG&E |
| 3 | 1/31/20 | Sherman Guillema | 0.6 | Call with S&P credit analysts re: potential credit ratings of proposed exit financing |
| 3 | 1/31/20 | Zack Stone | 0.5 | Edits to analysis on investor returns based on senior feedback |
| 3 | 2/1/20 | Brendan Murphy | 2.2 | Review and provide comments to junior banker on investor returns analysis for TCC Members |
| 3 | 2/1/20 | Brendan Murphy | 1.1 | Comments on investor returns analysis |
| 3 | 2/1/20 | Peter Gnatowski | 0.8 | Internal correspondence re: updating equity holdings |
| 3 | 2/2/20 | Brendan Murphy | 1.7 | Review of NOL analysis and related financial analysis |
| 3 | 2/2/20 | Brent Williams | 1.2 | Review amended investor returns analysis |
| 3 | 2/2/20 | Peter Gnatowski | 1.1 | Reviewed and commented analysis of top PG&E equity investors historically |
| 3 | 2/2/20 | Peter Gnatowski | 0.4 | Correspondence re: historical equity holders analysis |
| 3 | 2/2/20 | Peter Gnatowski | 1.5 | Reviewed and commented equity return analysis of certain equity investor |
| 3 | 2/2/20 | Peter Gnatowski | 1.9 | Reviewed and commented on updated equity return analysis and presentation to TCC counsel |
| 3 | 2/2/20 | Zack Stone | 0.5 | Circulate tax presentations prepared to senior members |
| 3 | 2/2/20 | Zack Stone | 1.7 | Prepare analysis on historical PG&E equity holders |
| 3 | 2/2/20 | Zack Stone | 0.5 | Prepare slide on potential investors / stockholders |
| 3 | 2/2/20 | Zack Stone | 1.6 | Prepare analysis on investor returns based on BW comments |
| 3 | 2/3/20 | Brendan Murphy | 2.6 | Provide comments on amended investor returns analysis for TCC Members |
| 3 | 2/3/20 | Erik Ellingson | 1.2 | Provide NOL update and review |
| 3 | 2/3/20 | Sherman Guillema | 0.9 | Reviewed and commented on analysis of debtor tax attributes |
| 3 | 2/4/20 | Brent Williams | 1.8 | Review of NOL Structure |
| 3 | 2/4/20 | Erik Ellingson | 1.2 | NOL monetization analysis |
| 3 | 2/5/20 | Matt Merkel | 1.7 | Review latest Subro holdings and related analysis |
| 3 | 2/6/20 | Matt Merkel | 0.4 | Review updated equity holders analysis |
| 3 | 2/7/20 | Brendan Murphy | 2.3 | Financial analysis for TCC Member re: Plan and capital structure |
| 3 | 2/7/20 | Brendan Murphy | 1.2 | Preparation for TCC Meeting |
| 3 | 2/7/20 | Brent Williams | 2.4 | Preparation for committee meeting |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD JANUARY 1, 2020 THROUGH MAY 31, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 3 | 2/8/20 | Brent Williams | 1.9 | Review investor returns scenarios |
| 3 | 2/9/20 | Peter Gnatowski | 2.4 | Modified equity return analysis |
| 3 | 2/9/20 | Zack Stone | 1.8 | Edit analysis on investor returns based on PG feedback |
| 3 | 2/9/20 | Zack Stone | 1.6 | Edit presentation on investor returns based on PG feedback |
| 3 | 2/10/20 | Brendan Murphy | 2.4 | Review financial analysis re: tax receivable agreement and flow of value |
| 3 | 2/10/20 | Brendan Murphy | 1.9 | Review of NOL analysis and related financial analysis |
| 3 | 2/10/20 | Brent Williams | 2.1 | Review of equity pricing models |
| 3 | 2/10/20 | Brent Williams | 1.3 | Review investor returns model |
| 3 | 2/10/20 | Peter Gnatowski | 0.8 | Reviewed updated investor return analysis |
| 3 | 2/10/20 | Peter Gnatowski | 1.7 | Reviewed and commented on equity investor return analysis |
| 3 | 2/10/20 | Peter Gnatowski | 1.1 | Reviewed and commented on updated return analysis of select equity investor |
| 3 | 2/10/20 | Riley Jacobs | 2.7 | Create analysis on trading activity of PG&E debt |
| 3 | 2/10/20 | Zack Stone | 1.6 | Edits to investor returns analysis based on PG feedback |
| 3 | 2/11/20 | Brent Williams | 1.2 | Review investors return model |
| 3 | 2/11/20 | Peter Gnatowski | 0.6 | Discussion with ZS re: updating equity return analysis based on new business plan |
| 3 | 2/11/20 | Peter Gnatowski | 1.8 | Reviewed and commented equity return analysis based on new business plan |
| 3 | 2/11/20 | Peter Gnatowski | 1.5 | Reviewed updated equity return analysis |
| 3 | 2/11/20 | Riley Jacobs | 3.2 | Additions to analysis on trading activity of PG&E debt |
| 3 | 2/11/20 | Zack Stone | 1.6 | Edit analysis on investor returns based on BW feedback |
| 3 | 2/11/20 | Zack Stone | 0.8 | Edit presentation on investor returns based on BW feedback |
| 3 | 2/11/20 | Zack Stone | 0.6 | Internal communications re: investor returns |
| 3 | 2/13/20 | Matt Merkel | 3.5 | Made revisions to PG&E operating model for new business plan |
| 3 | 2/13/20 | Sherman Guillema | 0.8 | Review and comment on operating model to reflect updated forecast / business plan |
| 3 | 2/13/20 | Sherman Guillema | 0.9 | Revised operating model for updated forecast / business plan |
| 3 | 2/14/20 | Alex Stevenson | 0.2 | Discussion with Lincoln team re: hedging deliverable |
| 3 | 2/14/20 | Erik Ellingson | 1.3 | Prepare hedging report summary and analysis |
| 3 | 2/14/20 | Erik Ellingson | 2.3 | Edits to hedging report summary from senior bankers |
| 3 | 2/14/20 | Erik Ellingson | 1.8 | Review CPUC historical analysis re: hedging and approval |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD JANUARY 1, 2020 THROUGH MAY 31, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 3 | 2/14/20 | Matt Merkel | 3.8 | Made revisions to PG&E operating model for new business plan |
| 3 | 2/14/20 | Matt Merkel | 2.0 | Made updates to PG&E operating model sources and uses |
| 3 | 2/14/20 | Zack Stone | 1.4 | Analysis on Proposed decision in CPUC hedges application |
| 3 | 2/15/20 | Brent Williams | 0.5 | Reviewed hedging summary and analysis |
| 3 | 2/15/20 | Erik Ellingson | 2.7 | Final edits to hedging summary and plan application |
| 3 | 2/15/20 | Matt Merkel | 3.7 | Made revisions to PG&E operating model for new business plan |
| 3 | 2/15/20 | Sherman Guillema | 1.6 | Review and comment on updated operating model |
| 3 | 2/16/20 | Brendan Murphy | 2.1 | Review operating model for updated forecasts |
| 3 | 2/16/20 | Matt Merkel | 3.6 | Made revisions to PG&E operating model for new business plan |
| 3 | 2/17/20 | Alex Gebert | 0.7 | Review of Debtors' bi-weekly operational lien reporting |
| 3 | 2/17/20 | Matt Merkel | 3.3 | Made revisions to PG&E operating model for new business plan |
| 3 | 2/17/20 | Matt Merkel | 0.3 | Internal coordination to plan for Q4 earnings release summary |
| 3 | 2/17/20 | Naeem Muscatwalla | 1.8 | Review of internal summary re: Financial forecast and operating plan |
| 3 | 2/17/20 | Peter Gnatowski | 0.7 | Reviewed and commented on summary analysis of proposed hedging decision |
| 3 | 2/17/20 | Peter Gnatowski | 1.1 | Reviewed updated financial diligence analysis provided by the Debtors |
| 3 | 2/17/20 | Peter Gnatowski | 0.5 | Review comparison/analysis of long-term projections |
| 3 | 2/17/20 | Sherman Guillema | 0.8 | Review and comment on latest operating model |
| 3 | 2/17/20 | Sherman Guillema | 0.3 | Internal discussion - presentation re: Q4 earnings |
| 3 | 2/18/20 | Alex Gebert | 0.8 | Summarize and circulate relevant files Q4'19 results |
| 3 | 2/18/20 | Alex Gebert | 1.3 | Review/analysis of Debtors' long-term projections per DS |
| 3 | 2/18/20 | Alex Gebert | 1.0 | Prepare analysis of Debtors' Q4'19 results |
| 3 | 2/18/20 | Alex Gebert | 2.8 | Prepare presentation re: Q4'19 results |
| 3 | 2/18/20 | Alex Stevenson | 1.5 | Review updated financial presentation from PGE |
| 3 | 2/18/20 | Alex Stevenson | 1.2 | Review disclosure statement financial information package re: long-term projections |
| 3 | 2/18/20 | Alex Stevenson | 0.8 | Review regulatory financial information |
| 3 | 2/18/20 | Brendan Murphy | 3.0 | Review and analysis of diligence provided by Debtor |
| 3 | 2/18/20 | Brent Williams | 1.5 | Review Q4 PG&E financial results |
| 3 | 2/18/20 | Brent Williams | 1.3 | Review updated financial projections |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 3 | 2/18/20 | Erik Ellingson | 1.4 | Operational integrity review |
| 3 | 2/18/20 | Erik Ellingson | 1.4 | Hedging report analysis comments |
| 3 | 2/18/20 | Matt Merkel | 1.6 | Reviewed Q4 earnings release presentation |
| 3 | 2/18/20 | Matt Merkel | 1.0 | Reviewed 2019 10-K |
| 3 | 2/18/20 | Matt Merkel | 3.6 | Made revisions to PG&E operating model for disclosure statement financial forecast |
| 3 | 2/18/20 | Matt Merkel | 1.9 | Reconciled disclosure statement financial forecast with business plan forecast |
| 3 | 2/18/20 | Naeem Muscatwalla | 1.1 | Prepared presentation for Q4 earnings presentation |
| 3 | 2/18/20 | Naeem Muscatwalla | 2.2 | Review of PG&E's 10-K, investor presentation and related filings |
| 3 | 2/18/20 | Peter Gnatowski | 3.1 | Reviewed 2019 10k filed by the Debtors |
| 3 | 2/18/20 | Peter Gnatowski | 2.5 | Reviewed Q4 earnings and disclosure financial statements |
| 3 | 2/18/20 | Peter Gnatowski | 0.4 | Internal emails re: comments and analysis of financials filed by the Debtors |
| 3 | 2/18/20 | Riley Jacobs | 2.9 | Create slides for quarterly earnings presentation |
| 3 | 2/18/20 | Riley Jacobs | 3.2 | Review PG&E 10K, Earnings Release, and Investor Presentation |
| 3 | 2/18/20 | Sherman Guillema | 2.5 | Review of Q4 earnings / 2019 10K |
| 3 | 2/18/20 | Sherman Guillema | 2.1 | Review presentation regarding 2019 10K |
| 3 | 2/18/20 | Zack Stone | 1.8 | Review PGE filed 10K |
| 3 | 2/18/20 | Zack Stone | 1.3 | Review PGE Q4 2019 investor presentation |
| 3 | 2/18/20 | Zack Stone | 2.9 | Prepare analysis on PGE Q4 financial results |
| 3 | 2/18/20 | Zack Stone | 1.0 | Communications re: PGE Q4 financial results |
| 3 | 2/18/20 | Zack Stone | 1.7 | Draft presentation on PGE Q4 financial results |
| 3 | 2/19/20 | Alex Gebert | 0.8 | Further preparation of presentation re: Q4'19 results |
| 3 | 2/19/20 | Alex Gebert | 1.6 | Review and reconciliation of Debtors NI through 2023 |
| 3 | 2/19/20 | Alex Gebert | 1.5 | Prepare analysis based on long-term financial projections |
| 3 | 2/19/20 | Alex Stevenson | 0.2 | Correspondence re: historical trading values |
| 3 | 2/19/20 | Alex Stevenson | 0.2 | Review analysis of historical trading values |
| 3 | 2/19/20 | Alex Stevenson | 2.1 | Analysis of net income reconciliation adjustments |
| 3 | 2/19/20 | Alex Stevenson | 0.8 | Internal discussion re: net income analysis |
| 3 | 2/19/20 | Alex Stevenson | 0.3 | Discussion with Merkel re: net income analysis |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD JANUARY 1, 2020 THROUGH MAY 31, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 3 | 2/19/20 | Alex Stevenson | 0.2 | Review net income analysis |
| 3 | 2/19/20 | Brendan Murphy | 2.3 | Reviewed financial analysis for TCC re: projections and results |
| 3 | 2/19/20 | Brent Williams | 1.5 | Review of PG&E financial projections |
| 3 | 2/19/20 | Matt Merkel | 0.9 | Internal discussion with senior bankers on net income reconciliation |
| 3 | 2/19/20 | Matt Merkel | 3.3 | Made revisions to PG&E operating model for disclosure statement financial forecast |
| 3 | 2/19/20 | Matt Merkel | 2.0 | Made changes to net income analysis from senior banker |
| 3 | 2/19/20 | Matt Merkel | 1.4 | Reviewed updated stock valuation chart summary and provided comments |
| 3 | 2/19/20 | Matt Merkel | 1.8 | Reviewed earnings release summary and provided comments |
| 3 | 2/19/20 | Matt Merkel | 2.7 | Updated net income analysis for disclosure statement |
| 3 | 2/19/20 | Naeem Muscatwalla | 1.7 | Review of analyst work on Q4 earnings presentation |
| 3 | 2/19/20 | Naeem Muscatwalla | 2.3 | Prepared presentation on Q4 earnings presentation |
| 3 | 2/19/20 | Sherman Guillema | 1.6 | Review and comment on net income analysis and reconciliation |
| 3 | 2/19/20 | Sherman Guillema | 0.8 | Reviewed draft of 2019 10K / earnings presentation |
| 3 | 2/19/20 | Zack Stone | 1.2 | Edits to presentation on PGE Q4 financial results |
| 3 | 2/20/20 | Alex Gebert | 0.9 | Prepare earnings release summary |
| 3 | 2/20/20 | Alex Stevenson | 0.2 | Review earnings presentation |
| 3 | 2/20/20 | Brendan Murphy | 1.2 | Review and summarize net income analysis |
| 3 | 2/20/20 | Brendan Murphy | 1.1 | Review and provide comments on analysis of tax treatment in Plan |
| 3 | 2/20/20 | Brendan Murphy | 0.9 | Review analysis of rate base assumptions and support |
| 3 | 2/20/20 | Brent Williams | 1.8 | Review and comment on earnings presentation for TCC |
| 3 | 2/20/20 | Brent Williams | 2.1 | Review net income reconciliation and analysis |
| 3 | 2/20/20 | Erik Ellingson | 1.1 | Revision to net income analysis |
| 3 | 2/20/20 | Matt Merkel | 2.9 | Made revisions to PG&E operating model for disclosure statement financial forecast |
| 3 | 2/20/20 | Matt Merkel | 1.3 | Reviewed Edison International regulatory net income calculations |
| 3 | 2/20/20 | Matt Merkel | 1.2 | Reviewed incorporate of changes to earnings release summary from senior banker |
| 3 | 2/20/20 | Naeem Muscatwalla | 0.8 | Internal coordination re: earnings release presentation |
| 3 | 2/20/20 | Naeem Muscatwalla | 2.2 | Made edits to earnings release presentation |
| 3 | 2/20/20 | Naeem Muscatwalla | 1.4 | Review analyst work on net income and interest calculation for Edison |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD JANUARY 1, 2020 THROUGH MAY 31, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 3 | 2/20/20 | Naeem Muscatwalla | 0.9 | Review of Edison's 10-K for authorized CoC and ROE |
| 3 | 2/20/20 | Peter Gnatowski | 1.1 | Reviewed revised Q4 analysis presentation |
| 3 | 2/20/20 | Riley Jacobs | 1.9 | Edits to slides for quarterly earnings presentation based on senior banker feedback |
| 3 | 2/20/20 | Sherman Guillema | 1.2 | Review and revised presentation re: Q4 earnings release |
| 3 | 2/20/20 | Zack Stone | 1.8 | Edits to PGE Q4 financial results |
| 3 | 2/21/20 | Alex Gebert | 0.7 | Review Moody's analysis re: OpCo |
| 3 | 2/21/20 | Brendan Murphy | 1.7 | Analysis of rate base assumptions and support |
| 3 | 2/21/20 | Brendan Murphy | 1.9 | Review and comments to revised Q4 Earnings Presentation for TCC |
| 3 | 2/21/20 | Matt Merkel | 2.3 | Made revisions to PG&E operating model for 10-K |
| 3 | 2/21/20 | Peter Gnatowski | 1.6 | Reviewed and commented on return presentation prepared by TCC counsel |
| 3 | 2/21/20 | Peter Gnatowski | 0.7 | Reviewed and commented on financial analysis from TCC counsel |
| 3 | 2/21/20 | Sherman Guillema | 0.7 | Review updated operating model |
| 3 | 2/22/20 | Erik Ellingson | 0.4 | Call with MM on plan sources and uses |
| 3 | 2/22/20 | Matt Merkel | 0.4 | Communications re: earnings release summary |
| 3 | 2/23/20 | Alex Gebert | 1.9 | Review of Debtors' rate neutrality |
| 3 | 2/23/20 | Alex Gebert | 1.6 | Prepare summary presentation re: rate neutrality |
| 3 | 2/23/20 | Erik Ellingson | 2.2 | Prepare sources and uses analysis |
| 3 | 2/23/20 | Erik Ellingson | 1.2 | Edits to equity value summary and recovery |
| 3 | 2/23/20 | Peter Gnatowski | 1.0 | Reviewed and analyzed Debtors' NOL schedule |
| 3 | 2/23/20 | Zack Stone | 1.0 | Internal discussion re: investor returns |
| 3 | 2/24/20 | Alex Gebert | 1.8 | Analysis of Debtors' response re: long-term projections |
| 3 | 2/24/20 | Alex Gebert | 0.6 | Analysis of Debtors' NOL schedule |
| 3 | 2/24/20 | Alex Gebert | 0.7 | Summarize and circulate Debtors' confidential dataroom uploads |
| 3 | 2/24/20 | Alex Gebert | 1.1 | Prepare analysis of recent Subro holdings and economic interests |
| 3 | 2/24/20 | Alex Gebert | 1.4 | Analyze variance results based on Subro holdings for Counsel |
| 3 | 2/24/20 | Alex Stevenson | 0.3 | Review net income multiple analysis |
| 3 | 2/24/20 | Brendan Murphy | 0.7 | Review of diligence from Debtor re: NOL schedule |
| 3 | 2/24/20 | Brendan Murphy | 1.9 | Review of diligence from Debtor re: summary of responses |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 3 | 2/24/20 | Brent Williams | 1.2 | Review NOL preservation issues |
| 3 | 2/24/20 | Brent Williams | 1.6 | Review largest equity offerings analysis |
| 3 | 2/24/20 | Erik Ellingson | 2.2 | Prepare historical equity offering analysis |
| 3 | 2/24/20 | Matt Merkel | 1.9 | Made revisions to PG&E operating model for disclosure statement financial forecast |
| 3 | 2/24/20 | Matt Merkel | 1.2 | Made changes to rate neutrality summary from senior banker |
| 3 | 2/24/20 | Peter Gnatowski | 1.2 | Reviewed research re: largest equity utility offerings |
| 3 | 2/24/20 | Peter Gnatowski | 0.9 | Reviewed and commented on presentation re: rate neutrality |
| 3 | 2/25/20 | Alex Gebert | 0.5 | Review and circulate PGE's shelf registration statement |
| 3 | 2/25/20 | Alex Gebert | 2.1 | Research re: shelf registration statements |
| 3 | 2/25/20 | Brent Williams | 0.5 | Review shelf registration statement |
| 3 | 2/25/20 | Matt Merkel | 0.4 | Provided guidance on summarizing S-3 prospectus |
| 3 | 2/25/20 | Matt Merkel | 1.7 | Reviewed S-3 prospectus |
| 3 | 2/25/20 | Matt Merkel | 1.3 | Reviewed S-3 summary and provided comments |
| 3 | 2/25/20 | Matt Merkel | 0.9 | Provided guidance on pros and cons summary of holding equity |
| 3 | 2/25/20 | Naeem Muscatwalla | 2.1 | Review of Debtor's S-3 filing |
| 3 | 2/25/20 | Naeem Muscatwalla | 1.0 | Internal coordination re: S-3 summary presentation |
| 3 | 2/25/20 | Naeem Muscatwalla | 1.8 | Review and provided comments to presentation on Debtor's S-3 |
| 3 | 2/25/20 | Peter Gnatowski | 1.4 | Reviewed and commented on analysis of pros and risks of equity holdings |
| 3 | 2/25/20 | Riley Jacobs | 1.3 | Review PG&E shelf registration |
| 3 | 2/25/20 | Sherman Guillema | 0.7 | Review shelf registration filed by Debtor |
| 3 | 2/25/20 | Sherman Guillema | 1.0 | Internal discussion re: S-3 filings |
| 3 | 2/25/20 | Zack Stone | 2.2 | Read and review Moody's report |
| 3 | 2/25/20 | Zack Stone | 1.8 | Circulate notes on Moody's report |
| 3 | 2/25/20 | Zack Stone | 1.2 | Prepare analysis on equity features |
| 3 | 2/26/20 | Alex Gebert | 1.1 | Edits to S3 filing presentation based on internal comments |
| 3 | 2/26/20 | Alex Gebert | 1.5 | Further research re: SEC requirements on registration statements |
| 3 | 2/26/20 | Brent Williams | 2.2 | Review PG&E S3 filing |
| 3 | 2/26/20 | Brent Williams | 1.5 | Review Normalized Net Income 2021 calculations |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD JANUARY 1, 2020 THROUGH MAY 31, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 3 | 2/26/20 | Brent Williams | 0.5 | Review credit rating analysis |
| 3 | 2/26/20 | Brent Williams | 0.5 | Review of summary of equity holders |
| 3 | 2/26/20 | Matt Merkel | 1.4 | Made edits to regulatory net income calculation summary |
| 3 | 2/26/20 | Naeem Muscatwalla | 0.4 | Internal coordination re: S-3 summary presentation |
| 3 | 2/26/20 | Naeem Muscatwalla | 0.9 | Address comments on S-3 summary presentation |
| 3 | 2/26/20 | Naeem Muscatwalla | 0.4 | Internal circulation of S-3 presentation |
| 3 | 2/26/20 | Peter Gnatowski | 1.7 | Reviewed S3 Preliminary Prospectus |
| 3 | 2/26/20 | Peter Gnatowski | 1.2 | Reviewed updated projections filed by the Debtors |
| 3 | 2/26/20 | Peter Gnatowski | 1.1 | Reviewed and commented on disclosure statement net income analysis |
| 3 | 2/26/20 | Sherman Guillema | 0.5 | Review presentation re: S-3 filings |
| 3 | 2/26/20 | Zack Stone | 1.6 | Read, review, and summarize PGE clarification notice |
| 3 | 2/27/20 | Alex Gebert | 0.9 | Review Debtors' latest operational integrity/lien reporting package |
| 3 | 2/27/20 | Alex Gebert | 0.8 | Review recent Subro holdings filings |
| 3 | 2/27/20 | Alex Gebert | 1.5 | Further edits to S3 filings presentation |
| 3 | 2/27/20 | Alex Stevenson | 0.5 | Review revised net income analysis |
| 3 | 2/27/20 | Brendan Murphy | 0.9 | Review and comments to 2019 disclosures analysis for TCC |
| 3 | 2/27/20 | Brendan Murphy | 1.3 | Review capital structure analysis and provide comments to junior bankers |
| 3 | 2/27/20 | Brent Williams | 2.1 | Review updated subrogation holders 2019 filings and internal analysis |
| 3 | 2/27/20 | Naeem Muscatwalla | 1.7 | Address additional comments on S-3 presentation |
| 3 | 2/27/20 | Peter Gnatowski | 1.2 | Reviewed and commented on analysis of changes to subrogation holdings per 2019 Holding |
| 3 | 2/27/20 | Peter Gnatowski | 0.5 | Call with ZS: Subro holdings |
| 3 | 2/27/20 | Peter Gnatowski | 0.4 | Reviewed hedging motion and exchange motion reporting |
| 3 | 2/27/20 | Zack Stone | 0.8 | Read and review updated Subro holdings file |
| 3 | 2/27/20 | Zack Stone | 0.5 | Internal discussion with PG re: updating analysis for Subro holdings |
| 3 | 2/27/20 | Zack Stone | 1.2 | Update investor returns analysis based on updated holdings |
| 3 | 2/27/20 | Zack Stone | 1.4 | Updated equity returns analysis |
| 3 | 2/28/20 | Alex Gebert | 1.2 | Additional edits to S3 filings based on internal correspondence |
| 3 | 2/28/20 | Alex Gebert | 1.9 | Prepare return analysis based on PGE equity investors |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD JANUARY 1, 2020 THROUGH MAY 31, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 3 | 2/28/20 | Alex Gebert | 0.5 | Internal correspondence re: return analysis |
| 3 | 2/28/20 | Alex Gebert | 1.2 | Prepare recovery/return analysis to Subro holders |
| 3 | 2/28/20 | Alex Gebert | 0.9 | Edits to economic interests of Subro holders |
| 3 | 2/28/20 | Alex Gebert | 1.3 | Further analysis of Subrogation holdings by party |
| 3 | 2/28/20 | Alex Stevenson | 0.2 | Call with MM re: net income analysis |
| 3 | 2/28/20 | Alex Stevenson | 0.3 | Review revised net income analysis |
| 3 | 2/28/20 | Brendan Murphy | 1.2 | Review Debtors' capital structure/long-term projections |
| 3 | 2/28/20 | Brendan Murphy | 0.8 | Review of Operational Integrity and Shipper Warehouse Lien Reporting |
| 3 | 2/28/20 | Brendan Murphy | 1.7 | Review and comments to 2019 disclosures analysis for TCC |
| 3 | 2/28/20 | Brendan Murphy | 1.4 | Review equity holders analysis/update |
| 3 | 2/28/20 | Brent Williams | 1.5 | Review updated equity return analysis |
| 3 | 2/28/20 | Brent Williams | 0.5 | Review revised subro 2019 filing analysis |
| 3 | 2/28/20 | Erik Ellingson | 2.3 | Subrogation holdings analysis review and revisions |
| 3 | 2/28/20 | Matt Merkel | 1.7 | Made edits to net income summary |
| 3 | 2/28/20 | Peter Gnatowski | 1.2 | Reviewed updated analysis of normalized net income based on CPUC fine |
| 3 | 2/28/20 | Peter Gnatowski | 0.9 | Reviewed updated investor return analysis |
| 3 | 2/28/20 | Peter Gnatowski | 1.3 | Reviewed and commented on cross-holding investor analysis |
| 3 | 2/28/20 | Peter Gnatowski | 0.4 | Reviewed updated real estate transaction report |
| 3 | 2/28/20 | Peter Gnatowski | 0.5 | Prepared analysis on subro claims based on questions from TCC counsel |
| 3 | 2/28/20 | Sherman Guillema | 0.7 | Provided comments on summary of projected net income |
| 3 | 2/29/20 | Alex Gebert | 1.5 | Updates to shelf registration summary materials |
| 3 | 2/29/20 | Brendan Murphy | 2.4 | Provide comments to junior banker on investor returns analysis for TCC Members |
| 3 | 2/29/20 | Matt Merkel | 1.0 | Reviewed diligence response from Debtor and summarized |
| 3 | 2/29/20 | Matt Merkel | 1.5 | Researched and analyzed historical operating expenses |
| 3 | 2/29/20 | Peter Gnatowski | 2.5 | Reviewed shelf registration statement |
| 3 | 2/29/20 | Peter Gnatowski | 1.6 | Edits to analysis re: subrogation claims and return analysis |
| 3 | 2/29/20 | Peter Gnatowski | 0.4 | Reviewed Debtors cash flow projections diligence responses |
| 3 | 2/29/20 | Peter Gnatowski | 1.5 | Drafted equity analysis per counsel request |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD JANUARY 1, 2020 THROUGH MAY 31, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 3 | 2/29/20 | Peter Gnatowski | 0.8 | Edits to equity analysis based on comments from BW |
| 3 | 2/29/20 | Sherman Guillema | 1.0 | Reviewed research regarding PG& operating expenses |
| 3 | 3/1/20 | Alex Gebert | 1.7 | Further review of shelf registration statement(s) |
| 3 | 3/1/20 | Alex Gebert | 0.6 | Review comments from senior member re: S-3 summary |
| 3 | 3/1/20 | Alex Gebert | 2.2 | Research S-3 filing requirements |
| 3 | 3/1/20 | Alex Gebert | 2.5 | Updates to presentation on S-3 filing |
| 3 | 3/1/20 | Alex Gebert | 2.1 | Analysis of recent market price movements |
| 3 | 3/1/20 | Brendan Murphy | 2.1 | Reviewed S-3 filings analysis |
| 3 | 3/1/20 | Brendan Murphy | 1.3 | Reviewed  capital markets update |
| 3 | 3/1/20 | Matt Merkel | 1.6 | Reviewed capital markets update summary and provided comments |
| 3 | 3/1/20 | Matt Merkel | 0.6 | Researched and summarized dividend schedule |
| 3 | 3/1/20 | Peter Gnatowski | 1.9 | Updated equity analysis based on comments from BW |
| 3 | 3/1/20 | Peter Gnatowski | 1.5 | Reviewed bank presentations re: equity valuation |
| 3 | 3/1/20 | Peter Gnatowski | 0.3 | Emails with BW re: equity valuation notes from bank presentations |
| 3 | 3/1/20 | Peter Gnatowski | 0.4 | Emails with TCC counsel re: equity return analysis questions |
| 3 | 3/1/20 | Peter Gnatowski | 1.8 | Reviewed updated capital markets presentation |
| 3 | 3/1/20 | Sherman Guillema | 0.9 | Comments on discussion materials re: capital market trends |
| 3 | 3/1/20 | Sherman Guillema | 1.9 | Conducted research on registration statements |
| 3 | 3/2/20 | Brent Williams | 0.7 | Review investor IRR analysis |
| 3 | 3/2/20 | Naeem Muscatwalla | 2.4 | Address comments on S-3 summary presentation |
| 3 | 3/2/20 | Naeem Muscatwalla | 0.7 | Internal coordination on S-3 summary presentation |
| 3 | 3/2/20 | Naeem Muscatwalla | 0.5 | Circulation of revised S-3 summary presentation |
| 3 | 3/3/20 | Alex Gebert | 1.5 | Analysis of equity ownership based on NNI |
| 3 | 3/3/20 | Alex Gebert | 2.0 | Prepare sensitivity table of fees based on NNI |
| 3 | 3/3/20 | Brendan Murphy | 1.3 | Stock valuation analysis for TCC Members |
| 3 | 3/3/20 | Brendan Murphy | 0.7 | Review of investors returns analysis and related comments |
| 3 | 3/3/20 | Matt Merkel | 1.8 | Made edits to net income analysis summary |
| 3 | 3/3/20 | Matt Merkel | 0.8 | Reviewed investor returns analysis |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 3 | 3/3/20 | Sherman Guillema | 1.0 | Reviewed and commented on net income analysis |
| 3 | 3/4/20 | Alex Gebert | 1.5 | Review and comments on revised language re: professional fee compensation |
| 3 | 3/4/20 | Brendan Murphy | 1.8 | Shareholders analysis for Counsel |
| 3 | 3/4/20 | Erik Ellingson | 1.7 | Shareholders analysis for Counsel |
| 3 | 3/4/20 | Matt Merkel | 1.6 | Made edits to normalized net income analysis |
| 3 | 3/4/20 | Peter Gnatowski | 1.5 | Reviewed largest equity holders per request from counsel |
| 3 | 3/4/20 | Peter Gnatowski | 1.8 | Edits to equity holders analysis per request from counsel |
| 3 | 3/4/20 | Peter Gnatowski | 0.3 | Reviewed Mizuho appeal for postpetition interest |
| 3 | 3/4/20 | Sherman Guillema | 0.5 | Review summary of 2019 filings |
| 3 | 3/4/20 | Sherman Guillema | 1.4 | Reviewed and edited analysis of normalized net income |
| 3 | 3/4/20 | Zack Stone | 1.2 | Research current equity holders from BLMG |
| 3 | 3/4/20 | Zack Stone | 2.0 | Summarize all recent equity holder 2019 rule filings |
| 3 | 3/4/20 | Zack Stone | 1.1 | Draft presentation on equity holder returns |
| 3 | 3/5/20 | Brendan Murphy | 1.3 | Review and analysis of diligence provided by Debtor re: rate base |
| 3 | 3/5/20 | Brendan Murphy | 1.6 | Waterfall analysis and assessment of claims for Counsel |
| 3 | 3/5/20 | Brendan Murphy | 1.7 | Analysis for TCC Members re: capital structure and claims |
| 3 | 3/5/20 | Brent Williams | 1.1 | Review updated NNI calculation |
| 3 | 3/5/20 | Brent Williams | 1.2 | Review revised capital structure |
| 3 | 3/5/20 | Erik Ellingson | 1.4 | Review NNI calculation and analysis |
| 3 | 3/5/20 | Naeem Muscatwalla | 1.2 | Internal coordination regarding Debtor's rate base forecast analysis |
| 3 | 3/5/20 | Naeem Muscatwalla | 3.5 | Review of Debtor's response to 2/13 diligence requests regarding rate base forecast |
| 3 | 3/5/20 | Naeem Muscatwalla | 1.9 | Summarized debtor's response to rate base forecast diligence questions |
| 3 | 3/5/20 | Peter Gnatowski | 1.2 | Researched various documents re: securitization proceeds and TRA impact |
| 3 | 3/5/20 | Peter Gnatowski | 1.0 | Research and internal correspondence re: securitization impact to financials |
| 3 | 3/5/20 | Riley Jacobs | 1.5 | Review of materials re: Analysis of normalized net income |
| 3 | 3/5/20 | Riley Jacobs | 1.9 | NNI calculation and analysis |
| 3 | 3/6/20 | Alex Gebert | 2.9 | Analysis on shareholder and Subro group economic holdings |
| 3 | 3/6/20 | Alex Gebert | 1.5 | Analysis of Subro return analysis |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD JANUARY 1, 2020 THROUGH MAY 31, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 3 | 3/6/20 | Brendan Murphy | 1.4 | Review and analysis of diligence provided by Debtor |
| 3 | 3/6/20 | Brendan Murphy | 1.2 | Stock valuation analysis for TCC Members |
| 3 | 3/6/20 | Brent Williams | 1.3 | Review anti-dilution provisions |
| 3 | 3/6/20 | Erik Ellingson | 1.0 | Reviewed and edited financial projections re: NNI |
| 3 | 3/6/20 | Peter Gnatowski | 1.4 | Reviewed and commented on analysis of NNI |
| 3 | 3/7/20 | Brendan Murphy | 1.2 | Analysis for TCC Members re: capital structure and claims |
| 3 | 3/7/20 | Brent Williams | 1.3 | Review discussion materials on stock liquidation |
| 3 | 3/7/20 | Peter Gnatowski | 1.6 | Prepared analysis of rate base financials |
| 3 | 3/8/20 | Alex Gebert | 0.6 | Internal correspondence re: NNI |
| 3 | 3/8/20 | Alex Gebert | 1.9 | Review and sensitivity analysis of inputs of NNI |
| 3 | 3/8/20 | Alex Stevenson | 0.6 | Email correspondence with Merkel re: normalized net income calculation |
| 3 | 3/8/20 | Alex Stevenson | 0.4 | Email correspondence with team re: diligence requests on net income calculation |
| 3 | 3/8/20 | Brent Williams | 1.2 | Review updated NNI calculation |
| 3 | 3/8/20 | Brent Williams | 0.8 | Review discussion materials on stock liquidation |
| 3 | 3/8/20 | Erik Ellingson | 1.1 | Review financial forecast diligence |
| 3 | 3/8/20 | Erik Ellingson | 2.7 | Financial analysis tied to latest business plan |
| 3 | 3/8/20 | Matt Merkel | 2.2 | Made changes to normalized net income summary |
| 3 | 3/8/20 | Matt Merkel | 2.5 | Reviewed historical operating expenses summary |
| 3 | 3/8/20 | Matt Merkel | 1.8 | Made direct edits to historical operating expenses summary |
| 3 | 3/8/20 | Peter Gnatowski | 1.5 | Reviewed and commented on NNI analysis |
| 3 | 3/8/20 | Peter Gnatowski | 1.8 | Reviewed Debtors' financial projections and filings re: normalized net income analysis |
| 3 | 3/8/20 | Peter Gnatowski | 1.6 | Reviewed key regulatory filings re: financial diligence |
| 3 | 3/8/20 | Riley Jacobs | 1.8 | Review next iteration of NNI calcs |
| 3 | 3/8/20 | Sherman Guillema | 2.3 | Reviewed and commented on discussion materials re: NNI |
| 3 | 3/8/20 | Sherman Guillema | 1.5 | Reviewed and revised NNI sensitivity analysis |
| 3 | 3/8/20 | Sherman Guillema | 0.9 | Reviewed Debtor's business plan / forecast |
| 3 | 3/9/20 | Brendan Murphy | 1.2 | Review of and comments to financial model |
| 3 | 3/9/20 | Brendan Murphy | 1.4 | Review and comments to Net Income analysis for TCC |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD JANUARY 1, 2020 THROUGH MAY 31, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 3 | 3/9/20 | Matt Merkel | 1.8 | Made additional edits to historical operating expenses summary |
| 3 | 3/9/20 | Matt Merkel | 1.7 | Reviewed regulatory historical spend filings |
| 3 | 3/9/20 | Matt Merkel | 2.6 | Reviewed incorporation of changes from senior banker to historical operating expenses summary |
| 3 | 3/9/20 | Peter Gnatowski | 0.8 | Reviewed formula and analysis for tax benefit calculation |
| 3 | 3/9/20 | Peter Gnatowski | 1.2 | Drafted questions to TCC members re: financial questions |
| 3 | 3/9/20 | Riley Jacobs | 2.7 | Review historical rate cases re: historical operating costs |
| 3 | 3/9/20 | Riley Jacobs | 1.2 | Edits to analysis on historical operating costs |
| 3 | 3/9/20 | Sherman Guillema | 1.1 | Reviewed and comment on summary of debtor's operating expenses |
| 3 | 3/10/20 | Erik Ellingson | 2.4 | Reviewed TBPA draft agreement and summarized |
| 3 | 3/10/20 | Matt Merkel | 2.5 | Reviewed TBPA draft agreement |
| 3 | 3/10/20 | Matt Merkel | 3.1 | Drafted TBPA payment schedule projections |
| 3 | 3/10/20 | Matt Merkel | 1.1 | Revised normalized net income analysis |
| 3 | 3/10/20 | Peter Gnatowski | 0.5 | Call with counsel re: tax NOL consideration |
| 3 | 3/10/20 | Peter Gnatowski | 0.7 | Internal correspondence re: normalized net income |
| 3 | 3/10/20 | Peter Gnatowski | 1.0 | Reviewed and commented on analysis of normalized net income |
| 3 | 3/10/20 | Peter Gnatowski | 0.5 | Reviewed and commented on NOL and TBPA payment analysis |
| 3 | 3/10/20 | Riley Jacobs | 2.7 | Review TBPA and summarize changes |
| 3 | 3/10/20 | Sherman Guillema | 1.9 | Reviewed and revised projected TBPA payments forecast |
| 3 | 3/10/20 | Sherman Guillema | 1.5 | Reviewed TBPA agreement |
| 3 | 3/10/20 | Sherman Guillema | 0.9 | Review Revised NNI analysis |
| 3 | 3/10/20 | Zack Stone | 1.0 | Internal communications re: TBPA analysis |
| 3 | 3/10/20 | Zack Stone | 0.5 | Participation in TBPA discussion with counsel |
| 3 | 3/10/20 | Zack Stone | 0.8 | Prepare and circulate notes from TBPA discussion |
| 3 | 3/11/20 | Alex Stevenson | 0.4 | Review tax benefit payment calculation analysis |
| 3 | 3/11/20 | Alex Stevenson | 0.7 | Email correspondence with team re: normalized net income calculation |
| 3 | 3/11/20 | Brendan Murphy | 2.6 | Analysis of change of control issues and NOLs |
| 3 | 3/11/20 | Brendan Murphy | 1.4 | Comments to NOL modeling |
| 3 | 3/11/20 | Brendan Murphy | 1.1 | Waterfall analysis and assessment of claims for Counsel |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 3 | 3/11/20 | Brent Williams | 1.0 | Review TRA payment formula/schedule |
| 3 | 3/11/20 | Brent Williams | 0.8 | Review TBPA call notes |
| 3 | 3/11/20 | Matt Merkel | 0.7 | Made edits to TBPA payment schedule from counsel |
| 3 | 3/11/20 | Matt Merkel | 0.5 | Drafted summary of TBPA payment schedule with counsel |
| 3 | 3/11/20 | Peter Gnatowski | 1.3 | Reviewed net income analysis draft presentation |
| 3 | 3/11/20 | Peter Gnatowski | 1.0 | Reviewed updated TBPA payment schedule and related analysis |
| 3 | 3/11/20 | Riley Jacobs | 2.1 | Review and summarize mediation materials re: term sheet |
| 3 | 3/12/20 | Alex Gebert | 1.5 | Research precedent treatment of preferred dividends |
| 3 | 3/12/20 | Naeem Muscatwalla | 0.6 | Internal discussions with AG and ZS re: IPO analysis |
| 3 | 3/12/20 | Peter Gnatowski | 1.6 | Reviewed and commented on analysis of equity returns for TCC counsel |
| 3 | 3/12/20 | Peter Gnatowski | 0.4 | Reviewed latest operational integrity supplier report from the Debtors |
| 3 | 3/12/20 | Peter Gnatowski | 0.8 | Reviewed and commented on TBPA diligence information request list to the Debtors |
| 3 | 3/12/20 | Zack Stone | 0.6 | Internal discussions with AG and NM re: IPO analysis |
| 3 | 3/12/20 | Zack Stone | 2.7 | Prepare IPO analysis re: case study 1 |
| 3 | 3/12/20 | Zack Stone | 2.3 | Draft IPO analysis presentation re: case study 1 |
| 3 | 3/12/20 | Zack Stone | 1.0 | Prepare summary slide for IPO analysis |
| 3 | 3/12/20 | Zack Stone | 1.2 | Update investor returns analysis |
| 3 | 3/12/20 | Zack Stone | 1.8 | Update investor returns presentation |
| 3 | 3/13/20 | Brendan Murphy | 3.1 | Analysis for TCC Members re: capital structure and claims |
| 3 | 3/13/20 | Brendan Murphy | 1.6 | Review and analysis of diligence provided by Debtor |
| 3 | 3/13/20 | Erik Ellingson | 2.4 | Review stock issuance analysis |
| 3 | 3/14/20 | Alex Gebert | 0.8 | Edit language around trust payments for diligence questions |
| 3 | 3/14/20 | Brendan Murphy | 2.3 | Review and comments to IPO comp analysis for TCC and Counsel |
| 3 | 3/15/20 | Brendan Murphy | 1.9 | Review and comments to IPO comp analysis for TCC and Counsel |
| 3 | 3/15/20 | Peter Gnatowski | 1.4 | Updated subrogation holdings analysis |
| 3 | 3/15/20 | Peter Gnatowski | 0.5 | Reviewed operational integrity and lien payment reporting |
| 3 | 3/16/20 | Brendan Murphy | 1.4 | Review of NOL analysis and related financial analysis |
| 3 | 3/16/20 | Brendan Murphy | 0.9 | Financial analysis for TCC Member re: Plan and capital structure |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 3 | 3/16/20 | Naeem Muscatwalla | 1.2 | Updated PG&E equity value analysis based on new market close date |
| 3 | 3/16/20 | Zack Stone | 2.1 | Edits to subrogation returns analysis |
| 3 | 3/17/20 | Alex Gebert | 0.5 | Review and circulate the latest operational lien reporting package |
| 3 | 3/17/20 | Brendan Murphy | 1.7 | Review and comments to IPO comp analysis for TCC and Counsel |
| 3 | 3/17/20 | Erik Ellingson | 0.8 | Operational integrity review |
| 3 | 3/17/20 | Matt Merkel | 1.3 | Summarized total share count at emergence calculations |
| 3 | 3/17/20 | Riley Jacobs | 2.1 | Review materials on coronavirus implication for utility industry |
| 3 | 3/17/20 | Sherman Guillema | 1.3 | Prepared analysis of pro forma equity ownership |
| 3 | 3/18/20 | Alex Gebert | 1.8 | Analysis of key factors (COVID-19) impacting the Debtors |
| 3 | 3/18/20 | Brendan Murphy | 2.3 | Interest and stock value analysis for TCC Members |
| 3 | 3/18/20 | Peter Gnatowski | 2.2 | Reviewed updated NI analysis |
| 3 | 3/19/20 | Brendan Murphy | 1.3 | Analysis of Tax treatment in Plan for Counsel |
| 3 | 3/19/20 | Peter Gnatowski | 1.2 | Draft analysis of Trust interest income potential per request from TCC counsel |
| 3 | 3/20/20 | Alex Gebert | 2.7 | Current equity shareholder analysis |
| 3 | 3/20/20 | Alex Gebert | 0.6 | Review Form 2019 shareholder filing(s) |
| 3 | 3/20/20 | Brendan Murphy | 0.9 | Comments to internal holders analysis for TCC member |
| 3 | 3/20/20 | Brendan Murphy | 1.8 | Interest and stock value analysis for TCC Members |
| 3 | 3/20/20 | Brendan Murphy | 2.0 | Reviewed NI analysis and provided comments |
| 3 | 3/20/20 | Erik Ellingson | 1.8 | Equity value summary and recovery |
| 3 | 3/20/20 | Erik Ellingson | 3.2 | Stock holder analysis |
| 3 | 3/20/20 | Peter Gnatowski | 1.4 | Revised equity return analysis for cross holders |
| 3 | 3/21/20 | Brendan Murphy | 0.7 | Comments to financial analysis re: holders / ownership |
| 3 | 3/21/20 | Brendan Murphy | 2.3 | Financial analysis for TCC Member re: Plan and capital structure |
| 3 | 3/22/20 | Brendan Murphy | 2.1 | Interest and stock value analysis for TCC Members |
| 3 | 3/23/20 | Brendan Murphy | 3.2 | Financial analysis for TCC Member re: Plan and capital structure |
| 3 | 3/23/20 | Naeem Muscatwalla | 2.2 | Developed and internally circulated analysis on bond yield and spread impact from Covid |
| 3 | 3/24/20 | Alex Gebert | 0.9 | Review latest operational lien reporting package |
| 3 | 3/24/20 | Brendan Murphy | 2.9 | Financial analysis for TCC Member re: Plan and capital structure |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD JANUARY 1, 2020 THROUGH MAY 31, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 3 | 3/24/20 | Brendan Murphy | 2.1 | Waterfall analysis and assessment of claims for Counsel |
| 3 | 3/24/20 | Brendan Murphy | 2.3 | Review of NOL analysis and related financial analysis |
| 3 | 3/24/20 | Erik Ellingson | 0.9 | Operational integrity review |
| 3 | 3/24/20 | Matt Merkel | 1.2 | Reviewed corporate bond data spread |
| 3 | 3/24/20 | Matt Merkel | 0.6 | Provided guidance to junior bankers of summary of DIP liquidity report |
| 3 | 3/24/20 | Peter Gnatowski | 1.8 | Reviewed PG&E equity and debt spread prices |
| 3 | 3/24/20 | Peter Gnatowski | 0.4 | Reviewed operational integrity and lien reporting |
| 3 | 3/25/20 | Alex Gebert | 1.6 | Prepare summary outlining key COVID-19 implications to Debtors |
| 3 | 3/25/20 | Brendan Murphy | 0.9 | Comments to financial analysis re: holders / ownership |
| 3 | 3/25/20 | Riley Jacobs | 1.8 | Review analysis of effects of securitization on NNI |
| 3 | 3/25/20 | Sherman Guillema | 0.9 | Reviewed analysis of securitization impact |
| 3 | 3/26/20 | Alex Gebert | 1.5 | Prepare adjustments related to plan equity |
| 3 | 3/26/20 | Alex Stevenson | 0.7 | Review diligence responses re equity adjustments |
| 3 | 3/26/20 | Brendan Murphy | 2.7 | Waterfall analysis and assessment of claims for Counsel |
| 3 | 3/26/20 | Brendan Murphy | 0.6 | Internal discussion re: financial analysis on projections |
| 3 | 3/26/20 | Brent Williams | 1.3 | Review utility stock trading comps |
| 3 | 3/26/20 | Erik Ellingson | 2.7 | Updated NOL analysis |
| 3 | 3/26/20 | Matt Merkel | 1.3 | Reviewed SF retail tenants analysis from AlixPartners |
| 3 | 3/27/20 | Brendan Murphy | 1.7 | Review of NOL analysis and related financial analysis |
| 3 | 3/27/20 | Brendan Murphy | 1.8 | NI analysis and review |
| 3 | 3/27/20 | Brendan Murphy | 1.6 | Review and comments to multiples analysis for Counsel |
| 3 | 3/27/20 | Brendan Murphy | 1.1 | Review and comments to valuation analysis for Counsel |
| 3 | 3/27/20 | Matt Merkel | 1.6 | Made edits to equity value analysis from senior review |
| 3 | 3/27/20 | Peter Gnatowski | 1.8 | Reviewed update normalized net income analysis based on updated projections |
| 3 | 3/27/20 | Peter Gnatowski | 2.0 | Edits to normalized net income analysis |
| 3 | 3/28/20 | Alex Gebert | 1.0 | Analysis of capital structure impact based on CF projections |
| 3 | 3/28/20 | Alex Gebert | 1.5 | Analysis of PGE adjusted P/E multiple |
| 3 | 3/28/20 | Alex Gebert | 0.6 | Internal correspondence re: assumptions to adjust P/E multiple |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 3 | 3/28/20 | Alex Gebert | 1.3 | Update P/E analysis based on internal discussion |
| 3 | 3/28/20 | Matt Merkel | 2.6 | Researched COVID-19 impact on utility sector |
| 3 | 3/28/20 | Sherman Guillema | 0.7 | Reviewed revised capital structure analysis |
| 3 | 3/29/20 | Alex Gebert | 1.8 | Prepare summary slides re: implied multiples and recent performance |
| 3 | 3/30/20 | Alex Gebert | 1.5 | Analysis of PGE share price movement |
| 3 | 3/30/20 | Alex Gebert | 2.6 | Prepare presentation re: share price performance |
| 3 | 3/30/20 | Brendan Murphy | 1.3 | Review and comment on valuation analysis |
| 3 | 3/30/20 | Matt Merkel | 0.4 | Provided guidance on PG&E plan share price chart |
| 3 | 3/30/20 | Peter Gnatowski | 0.5 | Internal discussion with ZS on market value analysis |
| 3 | 3/30/20 | Peter Gnatowski | 1.5 | Reviewed and commented on share stock price analysis |
| 3 | 3/30/20 | Sherman Guillema | 1.8 | Revised presentation regarding share price volatility |
| 3 | 3/30/20 | Zack Stone | 2.7 | Prepare market value analysis |
| 3 | 3/30/20 | Zack Stone | 1.5 | Cross reference share counts and claims holdings for market value analysis |
| 3 | 3/30/20 | Zack Stone | 0.5 | Internal discussion with PG on market value analysis |
| 3 | 3/31/20 | Alex Gebert | 1.6 | Review termination of equity group investor agreement |
| 3 | 3/31/20 | Brendan Murphy | 2.6 | Review of NOL analysis and related financial analysis |
| 3 | 3/31/20 | Brent Williams | 1.5 | Review share value analysis |
| 3 | 3/31/20 | Riley Jacobs | 1.4 | Review certain shareholder SEC filings |
| 3 | 3/31/20 | Zack Stone | 1.0 | Read and review select equityholders 13D's |
| 3 | 4/1/20 | Brendan Murphy | 2.3 | Review of NOL analysis and related financial analysis |
| 3 | 4/1/20 | Brendan Murphy | 2.1 | Provide comments on net income analysis |
| 3 | 4/1/20 | Matt Merkel | 2.9 | Drafted work outline for crossholder analysis |
| 3 | 4/1/20 | Riley Jacobs | 1.8 | Review 13/D filings from certain shareholders |
| 3 | 4/2/20 | Peter Gnatowski | 1.2 | Reviewed and commented on net income analysis |
| 3 | 4/4/20 | Alex Gebert | 1.6 | Research required disclosure re: Form 2019 |
| 3 | 4/4/20 | Naeem Muscatwalla | 2.5 | Review of filings for PG&E's historical debt and equity holders |
| 3 | 4/4/20 | Naeem Muscatwalla | 1.0 | Internal coordination regarding PG&E holders analysis |
| 3 | 4/4/20 | Naeem Muscatwalla | 2.7 | Review of rule 2019 statements for ownership history |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD JANUARY 1, 2020 THROUGH MAY 31, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 3 | 4/7/20 | Alex Gebert | 1.9 | Analysis on shareholder group's economic holdings |
| 3 | 4/7/20 | Brendan Murphy | 1.9 | Analysis of Tax treatment in Plan for Counsel |
| 3 | 4/7/20 | Brendan Murphy | 0.8 | Internal discussion re: NOL and related analysis |
| 3 | 4/7/20 | Brendan Murphy | 0.8 | Comments to fee comps analysis as requested by Counsel |
| 3 | 4/7/20 | Charles Hallett | 3.7 | Gather crossholdings detail for public ownership of the debtor and its relevant comparables |
| 3 | 4/8/20 | Charles Hallett | 0.7 | Call to discuss crossholdings questions |
| 3 | 4/8/20 | Erik Ellingson | 1.4 | Operational integrity review |
| 3 | 4/8/20 | Peter Gnatowski | 0.7 | Crossholding analysis discussion |
| 3 | 4/8/20 | Peter Gnatowski | 0.5 | Reviewed operational integrity supplier report |
| 3 | 4/8/20 | Riley Jacobs | 2.3 | Review materials for PG&E cross-holdings analysis and set up template |
| 3 | 4/9/20 | Aadil Khan | 2.0 | Read and review updated financial projections based on settlement |
| 3 | 4/9/20 | Brendan Murphy | 2.3 | Amended Net Income model and related analysis |
| 3 | 4/9/20 | Charles Hallett | 0.5 | Internal discussion re: crossholdings analysis updates |
| 3 | 4/9/20 | Erik Ellingson | 2.6 | Trust monetization analysis and presentation |
| 3 | 4/9/20 | Riley Jacobs | 1.9 | Edits to trust monetization analysis |
| 3 | 4/9/20 | Riley Jacobs | 2.5 | Research and work on PG&E cross-holdings analysis |
| 3 | 4/9/20 | Riley Jacobs | 0.5 | Internal call re: cross holdings analysis |
| 3 | 4/10/20 | Brendan Murphy | 1.3 | Review and analysis of diligence provided by Debtor |
| 3 | 4/10/20 | Brendan Murphy | 2.6 | Financial analysis for TCC Member re: Plan and capital structure |
| 3 | 4/10/20 | Charles Hallett | 3.4 | Crossholdings analysis data assembly and pivot analyses |
| 3 | 4/10/20 | Matt Merkel | 2.0 | Reviewed buyers analysis draft screen |
| 3 | 4/11/20 | Riley Jacobs | 2.5 | Review PG&E cross holdings analysis (top holders, VWAP) and provide comments |
| 3 | 4/13/20 | Brendan Murphy | 2.4 | Comments to Net Income model and related analysis |
| 3 | 4/13/20 | Brent Williams | 0.9 | Review of bondholder 2019 filings |
| 3 | 4/13/20 | Charles Hallett | 3.6 | Crossholdings analysis slides preparation |
| 3 | 4/13/20 | Matt Merkel | 3.0 | Reviewed Debtors latest S-3 filing |
| 3 | 4/13/20 | Matt Merkel | 2.4 | Reviewed updated bondholders holdings filing (Rule 2019) |
| 3 | 4/13/20 | Peter Gnatowski | 1.5 | Reviewed draft presentation to TCC re: normalized net income |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD JANUARY 1, 2020 THROUGH MAY 31, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 3 | 4/13/20 | Peter Gnatowski | 0.5 | Reviewed updated noteholder 2019 filing |
| 3 | 4/13/20 | Peter Gnatowski | 0.8 | Reviewed analysis of change in holdings from updated 2019 filing |
| 3 | 4/13/20 | Riley Jacobs | 2.3 | Work on pivot table and outputs for cross holdings analysis |
| 3 | 4/13/20 | Sherman Guillema | 2.2 | Reviewed Debtors registration statement |
| 3 | 4/13/20 | Sherman Guillema | 2.9 | Reviewed, revised and commented on financial model |
| 3 | 4/13/20 | Zack Stone | 1.2 | Review updated bondholders disclosure filing |
| 3 | 4/14/20 | Aadil Khan | 3.4 | Update variance analysis for ad hoc bondholder group holdings |
| 3 | 4/14/20 | Alex Gebert | 2.7 | Prepared Net Income presentation |
| 3 | 4/14/20 | Alex Gebert | 1.8 | Further research re: underwriter compensation |
| 3 | 4/14/20 | Charles Hallett | 3.2 | Crossholdings analysis slides preparation |
| 3 | 4/14/20 | Charles Hallett | 0.5 | Participate on crossholdings update call |
| 3 | 4/14/20 | Erik Ellingson | 1.4 | Review rent forgiveness for PG&E Tenant |
| 3 | 4/14/20 | Matt Merkel | 3.4 | Made edits to operating model re: 2021 forecast |
| 3 | 4/14/20 | Riley Jacobs | 2.4 | Review of Net Income presentation and edits |
| 3 | 4/14/20 | Riley Jacobs | 1.3 | Review and summarize Noteholder Rule 2019 Statement, changes vs previous |
| 3 | 4/14/20 | Sherman Guillema | 2.1 | Reviewed, revised and commented on financial model |
| 3 | 4/14/20 | Zack Stone | 0.9 | Review TCC discussion materials and provide comments |
| 3 | 4/15/20 | Alex Gebert | 1.9 | Edits to presentation outlining NI and equity ownership |
| 3 | 4/15/20 | Alex Gebert | 2.2 | Review trading activity of PG&E bonds |
| 3 | 4/15/20 | Alex Gebert | 1.1 | Prepare summary analysis re: trading volume and price movement of PG&E bonds |
| 3 | 4/15/20 | Brendan Murphy | 1.2 | Comments to Net Income model, and related analysis |
| 3 | 4/15/20 | Brendan Murphy | 0.9 | Internal discussion re: NOL and related analysis |
| 3 | 4/15/20 | Charles Hallett | 0.5 | Participate on crossholdings update call |
| 3 | 4/15/20 | Charles Hallett | 2.8 | Crossholdings comments and additional analyses |
| 3 | 4/15/20 | Matt Merkel | 2.6 | Reviewed updated bondholders holdings analysis and provided comments |
| 3 | 4/15/20 | Matt Merkel | 2.5 | Researched and reviewed bondholders holdings transactions |
| 3 | 4/15/20 | Max Golembo | 1.7 | Prepare cross holdings analyses and related fund profiles |
| 3 | 4/15/20 | Naeem Muscatwalla | 2.3 | Review of public marks and recent trading data on PG&E's bonds |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD JANUARY 1, 2020 THROUGH MAY 31, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 3 | 4/15/20 | Peter Gnatowski | 1.8 | Reviewed and commented on bondholder analysis for counsel |
| 3 | 4/15/20 | Riley Jacobs | 2.3 | Review PG&E cross holdings analysis |
| 3 | 4/15/20 | Sherman Guillema | 3.1 | Reviewed, revised and commented on financial model |
| 3 | 4/15/20 | Thomas Steve | 2.1 | Cross Holdings Profiles |
| 3 | 4/15/20 | Zack Stone | 0.7 | Review updated bondholder holdings analysis |
| 3 | 4/16/20 | Alex Gebert | 3.2 | Update variance analysis for ad hoc bondholder group |
| 3 | 4/16/20 | Alex Gebert | 0.5 | Internal discussion re: bondholder variance analysis |
| 3 | 4/16/20 | Alex Gebert | 1.6 | Further edits to analysis of ad hoc group's holdings |
| 3 | 4/16/20 | Alex Gebert | 1.0 | Track changes in the economic holdings of ad hoc bondholder group |
| 3 | 4/16/20 | Brendan Murphy | 0.7 | Review of JPM materials |
| 3 | 4/16/20 | Brendan Murphy | 2.3 | Financial analysis for TCC Member re: Plan and capital structure |
| 3 | 4/16/20 | Brendan Murphy | 2.1 | Review and comments to Net Income analysis for TCC |
| 3 | 4/16/20 | Brent Williams | 0.5 | Internal discussions re: long-term projections / DS |
| 3 | 4/16/20 | Charles Hallett | 2.2 | Crossholdings analysis and supplemental fund research |
| 3 | 4/16/20 | Erik Ellingson | 1.4 | TCC discussion materials preparation - fire victims ownership over time |
| 3 | 4/16/20 | Matt Merkel | 2.4 | Reviewed analyst research summary of Edison unpaid fire victims |
| 3 | 4/16/20 | Matt Merkel | 3.2 | Researched bondholders transactional data in Bloomberg |
| 3 | 4/16/20 | Naeem Muscatwalla | 2.9 | Analysis of price and volume of certain PG&E bonds |
| 3 | 4/16/20 | Sherman Guillema | 1.9 | Reviewed researched of bondholders transactional data |
| 3 | 4/17/20 | Alex Gebert | 1.9 | Update financial model and long-term projections |
| 3 | 4/17/20 | Alex Gebert | 0.8 | Analysis of variance of Ad Hoc Bondholders |
| 3 | 4/17/20 | Alex Gebert | 1.1 | Research trading prices of PG&E Senior Utility Bonds |
| 3 | 4/17/20 | Alex Gebert | 2.3 | Research underwriter compensation and structure |
| 3 | 4/17/20 | Brendan Murphy | 1.6 | Review and analysis of diligence provided by Debtor |
| 3 | 4/17/20 | Matt Merkel | 2.7 | Reviewed bondholders transactional data summary and provided comments |
| 3 | 4/17/20 | Naeem Muscatwalla | 1.2 | Internal coordination regarding PG&E bond pricing and volume |
| 3 | 4/17/20 | Naeem Muscatwalla | 2.5 | Additional analysis of price and volume of certain PG&E bonds |
| 3 | 4/17/20 | Peter Gnatowski | 1.5 | Reviewed and commented on bond pricing and volume analysis |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD JANUARY 1, 2020 THROUGH MAY 31, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 3 | 4/17/20 | Peter Gnatowski | 0.4 | Correspondence with junior team re: prior RSA analysis |
| 3 | 4/17/20 | Sherman Guillema | 1.9 | Reviewed and commented on analysis of PGE security holders |
| 3 | 4/18/20 | Alex Gebert | 1.6 | Review current debt pricing dynamics |
| 3 | 4/18/20 | Brent Williams | 2.4 | Review analysis of bond pricing and provide comments |
| 3 | 4/18/20 | Matt Merkel | 3.2 | Reviewed rate base and revenue reconciliation to regulatory filings summary |
| 3 | 4/19/20 | Alex Gebert | 1.9 | Work on PG&E financial model re: future rate base |
| 3 | 4/19/20 | Alex Gebert | 0.7 | Update operating model based on wildfire spending breakout |
| 3 | 4/19/20 | Brendan Murphy | 0.7 | Internal call re: cross holdings analysis |
| 3 | 4/19/20 | Matt Merkel | 3.1 | Analyzed RBC equity calculations |
| 3 | 4/19/20 | Matt Merkel | 3.0 | Researched rate base regulatory filings |
| 3 | 4/19/20 | Peter Gnatowski | 1.7 | Reviewed cross holding analysis of financial investors in utilities |
| 3 | 4/19/20 | Peter Gnatowski | 0.5 | Correspondence with team re: cross holding analysis of utility investors |
| 3 | 4/20/20 | Alex Gebert | 1.9 | Financial analysis on plan structure |
| 3 | 4/20/20 | Alex Gebert | 1.2 | Address comments on PG&E SOTP valuation |
| 3 | 4/20/20 | Brendan Murphy | 2.1 | Comments to Net Income model and related analysis |
| 3 | 4/20/20 | Brendan Murphy | 2.3 | Financial analysis for TCC Member re: Plan and capital structure |
| 3 | 4/20/20 | Brent Williams | 2.1 | Review internal financial forecast model |
| 3 | 4/20/20 | Matt Merkel | 2.6 | Reviewed data on market interest summary and provided comments |
| 3 | 4/20/20 | Matt Merkel | 2.3 | Reviewed updated data on market interest summary and provided comments |
| 3 | 4/20/20 | Naeem Muscatwalla | 2.9 | Analysis of yields and spreads of publicly traded utility bonds |
| 3 | 4/20/20 | Naeem Muscatwalla | 1.6 | Internal coordination regarding analysis of public utility bonds |
| 3 | 4/20/20 | Naeem Muscatwalla | 1.9 | Analysis of non-recoverable interest expense |
| 3 | 4/21/20 | Brendan Murphy | 1.6 | Review net income analysis and provide comments |
| 3 | 4/21/20 | Brendan Murphy | 2.4 | Review and analysis of financial projections |
| 3 | 4/21/20 | Brent Williams | 2.7 | Review PG&E financial projections |
| 3 | 4/21/20 | Naeem Muscatwalla | 2.8 | Further analysis yields and spreads of public utility bonds |
| 3 | 4/21/20 | Naeem Muscatwalla | 0.5 | Internal coordination regarding utility bond analysis |
| 3 | 4/21/20 | Naeem Muscatwalla | 1.9 | Revision to and internal circulation of utility bond analysis |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 3 | 4/21/20 | Sherman Guillema | 2.9 | Revised financial projection model |
| 3 | 4/22/20 | Brendan Murphy | 2.1 | Financial analysis for TCC Member re: Plan and capital structure |
| 3 | 4/22/20 | Erik Ellingson | 0.9 | Review operational integrity documents |
| 3 | 4/22/20 | Naeem Muscatwalla | 1.8 | Internal coordination and revision to utility bond analysis |
| 3 | 4/22/20 | Peter Gnatowski | 0.4 | Reviewed bi-weekly operational integrity and shipper report |
| 3 | 4/23/20 | Alex Gebert | 0.7 | Analysis of Debtors' operational lien reporting package |
| 3 | 4/23/20 | Charles Hallett | 3.5 | Potential investor / crossholder research |
| 3 | 4/23/20 | Matt Merkel | 3.0 | Researched market interest expense comparables |
| 3 | 4/23/20 | Matt Merkel | 3.2 | Reviewed data on market interest summary and provided comments |
| 3 | 4/23/20 | Sherman Guillema | 2.1 | Researched interest rates / expense of comparable issues |
| 3 | 4/23/20 | Thomas Steve | 3.5 | Drafted Cross Holdings Profiles |
| 3 | 4/24/20 | Brendan Murphy | 2.1 | Financial analysis regarding interest expense for new debt raise |
| 3 | 4/24/20 | Matt Merkel | 2.9 | Made direct edits to market interest summary |
| 3 | 4/24/20 | Max Golembo | 2.3 | Conduct cross holdings analyses and prepare related fund profiles |
| 3 | 4/24/20 | Max Golembo | 1.2 | Internal Call to discuss Cross Holdings |
| 3 | 4/24/20 | Riley Jacobs | 3.2 | Edits to financial analysis re: capital structure and POR |
| 3 | 4/24/20 | Sherman Guillema | 1.9 | Revised interest rate benchmarking analysis |
| 3 | 4/24/20 | Thomas Steve | 2.7 | Cross Holdings Profiles on potential investors |
| 3 | 4/24/20 | Thomas Steve | 1.3 | Internal Call to discuss Cross Holdings |
| 3 | 4/25/20 | Erik Ellingson | 2.6 | Review of Top 20 shareholder analysis |
| 3 | 4/26/20 | Alex Gebert | 2.4 | Financial modeling based on Debtors' projections |
| 3 | 4/26/20 | Matt Merkel | 2.8 | Reviewed latest tax benefits payment agreement draft |
| 3 | 4/26/20 | Matt Merkel | 3.0 | Reviewed crossholdings analysis and provided comments |
| 3 | 4/26/20 | Sherman Guillema | 2.9 | Researched potential investors for post reorg equity |
| 3 | 4/27/20 | Erik Ellingson | 3.6 | Finalize top 20 PG&E ownership profiles |
| 3 | 4/27/20 | Matt Merkel | 1.8 | Made changes to operating model |
| 3 | 4/27/20 | Sherman Guillema | 1.5 | Reviewed tax benefits payment agreement draft |
| 3 | 4/27/20 | Sherman Guillema | 2.7 | Revised financial model |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 3 | 4/27/20 | Sherman Guillema | 1.6 | Reviewed analysis of potential investors for post reorg equity |
| 3 | 4/27/20 | Thomas Steve | 2.9 | Analysis of potential investor for post reorg equity |
| 3 | 4/28/20 | Charles Hallett | 1.8 | Crossholdings slides updates |
| 3 | 4/29/20 | Peter Gnatowski | 1.6 | Reviewed cross holding analysis of top utility investors |
| 3 | 4/29/20 | Peter Gnatowski | 2.5 | Continued review of cross holdings analysis of top utility investors |
| 3 | 4/29/20 | Peter Gnatowski | 0.8 | Comments to junior team re: cross holdings analysis |
| 3 | 4/29/20 | Riley Jacobs | 3.4 | Review PG&E cross holdings analysis and provide comments |
| 3 | 4/29/20 | Thomas Steve | 2.5 | Updates to cross holdings analysis based on senior banker comments |
| 3 | 4/30/20 | Alex Gebert | 0.9 | Review return assumptions re: Trust returns |
| 3 | 4/30/20 | Brendan Murphy | 0.6 | Internal correspondence re: Tax issues |
| 3 | 4/30/20 | Brent Williams | 1.0 | Review of cross holdings analysis |
| 3 | 4/30/20 | Charles Hallett | 2.1 | Crossholdings slides updates based on senior banker comments |
| 3 | 4/30/20 | Erik Ellingson | 2.7 | PG&E crossholding analysis review of current shareholders |
| 3 | 4/30/20 | Peter Gnatowski | 1.4 | Reviewed and commented on updated cross holding analysis of largest utility investors |
| 3 | 4/30/20 | Peter Gnatowski | 0.4 | Reviewed hedging and exchange motion reporting |
| 3 | 4/30/20 | Riley Jacobs | 2.3 | Additional edits to PG&E crossholdings analysis |
| 3 | 5/1/20 | Aadil Khan | 1.5 | Review PG&E quarterly financial results |
| 3 | 5/1/20 | Aadil Khan | 0.7 | Internal discussion re: PG&E earnings release |
| 3 | 5/1/20 | Aadil Khan | 1.0 | Read review and circulate debtwire update on Company's 1Q earnings |
| 3 | 5/1/20 | Alex Gebert | 0.7 | Reviewed Debtors' Q1 earnings report |
| 3 | 5/1/20 | Alex Gebert | 1.6 | Analysis of Q1'20 financial results for PG&E |
| 3 | 5/1/20 | Alex Gebert | 1.7 | Analysis of Net Income inputs for financial model |
| 3 | 5/1/20 | Alex Gebert | 2.1 | Financial modeling analysis based on Q1'20 results |
| 3 | 5/1/20 | Matt Merkel | 2.1 | Reviewed quarterly PG&E earnings release |
| 3 | 5/1/20 | Naeem Muscatwalla | 3.2 | Review PG&E quarterly financial results |
| 3 | 5/1/20 | Naeem Muscatwalla | 3.2 | Analysis of PG&E quarterly financial results |
| 3 | 5/1/20 | Riley Jacobs | 2.1 | Review PG&E 10-Q filing |
| 3 | 5/1/20 | Riley Jacobs | 1.7 | Review earnings presentation and press release |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD JANUARY 1, 2020 THROUGH MAY 31, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 3 | 5/2/20 | Matt Merkel | 3.2 | Reviewed PG&E Q1 10-Q report |
| 3 | 5/2/20 | Peter Gnatowski | 1.5 | Reviewed PG&E's Q1 2020 earnings report and presentation |
| 3 | 5/2/20 | Riley Jacobs | 2.4 | Prepare presentation on earnings release |
| 3 | 5/2/20 | Sherman Guillema | 3.0 | Reviewed Debtor's SEC Form 10Q for Q1 2020 |
| 3 | 5/3/20 | Aadil Khan | 2.0 | Q1 earnings overview deck for TCC meeting |
| 3 | 5/3/20 | Matt Merkel | 2.0 | Reviewed Debtors' data on authorized vs. actual historical spend |
| 3 | 5/3/20 | Riley Jacobs | 3.1 | Edits to presentation on earnings release based on senior banker comments |
| 3 | 5/4/20 | Aadil Khan | 2.0 | Refine and edit Q1 earnings deck for TCC meeting |
| 3 | 5/4/20 | Alex Gebert | 1.9 | Analysis on NPV of CCT future returns |
| 3 | 5/4/20 | Erik Ellingson | 2.7 | Summary of updated NOL and 382 analyses |
| 3 | 5/4/20 | Matt Merkel | 2.7 | Calculated 382 analysis payment schedule |
| 3 | 5/4/20 | Matt Merkel | 2.2 | Made edits to 382 limitation payment schedule for counsel |
| 3 | 5/4/20 | Matt Merkel | 1.5 | Reviewed and analyzed specific equityholder holdings |
| 3 | 5/4/20 | Naeem Muscatwalla | 3.5 | Edits to PG&E quarterly earnings presentation and analysis |
| 3 | 5/4/20 | Naeem Muscatwalla | 1.4 | Internal discussion re: earnings presentation |
| 3 | 5/4/20 | Peter Gnatowski | 1.8 | Reviewed analysis re: 382 NOL limitations |
| 3 | 5/4/20 | Peter Gnatowski | 0.4 | Internal correspondence re 382 NOL limitations |
| 3 | 5/4/20 | Riley Jacobs | 1.8 | Review PG&E NOL analysis |
| 3 | 5/4/20 | Riley Jacobs | 3.8 | Additional edits to presentation on earnings release based on senior banker comments |
| 3 | 5/4/20 | Sherman Guillema | 2.1 | Conducted analysis regarding section 382 impact |
| 3 | 5/4/20 | Sherman Guillema | 1.8 | Drafted discussion materials regarding potential impact of section 382 limitations |
| 3 | 5/4/20 | Zack Stone | 3.0 | Update PG&E shareholder analysis |
| 3 | 5/5/20 | Aadil Khan | 2.0 | Updates to Q1 2020 earnings release presentation for TCC |
| 3 | 5/5/20 | Aadil Khan | 1.5 | Address comments and additional edits for Q1 earnings deck |
| 3 | 5/5/20 | Aadil Khan | 0.3 | Reflected edits to earnings presentation to TCC based on senior banker comments |
| 3 | 5/5/20 | Alex Gebert | 0.6 | Modify sources and uses for PG&E planned emergence analysis |
| 3 | 5/5/20 | Alex Gebert | 1.6 | Further analysis of stress test mechanics |
| 3 | 5/5/20 | Brendan Murphy | 0.9 | Review of Bi-Weekly Operational Integrity & Lien Payments Reporting |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 3 | 5/5/20 | Erik Ellingson | 3.3 | Q1 PG&E earnings presentation review and analysis |
| 3 | 5/5/20 | Jeremy Mau | 2.1 | Analysis of Q1 2020 earnings (1.5) and plan voting irregularities (0.6) |
| 3 | 5/5/20 | Matt Merkel | 2.0 | Made edits to 382 limitation payment schedule for counsel |
| 3 | 5/5/20 | Naeem Muscatwalla | 2.3 | Reviewed and provided comments to analyst work on earnings release summary presentation |
| 3 | 5/5/20 | Naeem Muscatwalla | 1.1 | Direct edits and internal circulation of earnings release summary presentation |
| 3 | 5/5/20 | Peter Gnatowski | 1.4 | Analyzed Q1 earnings presentation and potential impact from COVID-19 to Net Income |
| 3 | 5/5/20 | Riley Jacobs | 1.8 | Reviewed PG&E earnings presentation and provide comments |
| 3 | 5/5/20 | Riley Jacobs | 2.7 | Additional edits to PG&E earnings presentation based on senior banker comments |
| 3 | 5/5/20 | Sherman Guillema | 1.9 | Revised presentation regarding potential impact of section 382 limitations |
| 3 | 5/6/20 | Alex Gebert | 1.6 | Analysis of stress trust mechanics |
| 3 | 5/6/20 | Alex Stevenson | 0.7 | Review earning release summary in detail |
| 3 | 5/6/20 | Brendan Murphy | 1.1 | Analysis of Q1 '20 earnings release |
| 3 | 5/6/20 | Brendan Murphy | 1.6 | Comments to TCC materials re: Earnings presentation summary |
| 3 | 5/6/20 | Brent Williams | 1.3 | Review of PG&E Q1 earning results and summary presentation for TCC |
| 3 | 5/6/20 | Erik Ellingson | 1.1 | Reviewed operational integrity information |
| 3 | 5/6/20 | Jeremy Mau | 1.3 | Review Operational Integrity and Shipping Report |
| 3 | 5/6/20 | Matt Merkel | 3.3 | Made edits to 382 limitation payment schedule for counsel |
| 3 | 5/6/20 | Peter Gnatowski | 2.4 | Reviewed and commented on Q1 2020 earnings summary and analysis |
| 3 | 5/6/20 | Sherman Guillema | 1.7 | Reviewed and Commented on updated 382 limitation schedules |
| 3 | 5/7/20 | Matt Merkel | 2.0 | Made direct edits to the earnings release summary |
| 3 | 5/7/20 | Sherman Guillema | 1.4 | Reviewed revised discussion materials re: Q1 earnings |
| 3 | 5/11/20 | Alex Gebert | 1.2 | Review rate base sensitivities and provide analysis to senior bankers |
| 3 | 5/11/20 | Brendan Murphy | 1.4 | Analysis of Plan sources / uses for internal model |
| 3 | 5/11/20 | Brendan Murphy | 0.8 | Comments to holders analysis for TCC Members |
| 3 | 5/11/20 | Erik Ellingson | 2.4 | Analysis of potential make whole claims |
| 3 | 5/11/20 | Naeem Muscatwalla | 1.1 | Analysis of  PCG shareholders for counsel |
| 3 | 5/11/20 | Zack Stone | 1.4 | Updated financial projections |
| 3 | 5/12/20 | Aadil Khan | 2.5 | Updated Make-Whole claims analysis for PG&E |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD JANUARY 1, 2020 THROUGH MAY 31, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 3 | 5/12/20 | Alex Gebert | 1.7 | Analysis of reorganization plan sources and uses |
| 3 | 5/12/20 | Brendan Murphy | 2.4 | Changes to financial model and sensitivity analysis |
| 3 | 5/12/20 | Brendan Murphy | 1.6 | Analysis of Plan sources / uses for internal model |
| 3 | 5/12/20 | Brendan Murphy | 1.7 | Comments to internal financial analysis, at the request of Counsel |
| 3 | 5/12/20 | Erik Ellingson | 2.4 | Summary and term sheet analysis re: key provisions for TCC |
| 3 | 5/12/20 | Matt Merkel | 1.3 | Reviewed updated make whole claims analysis |
| 3 | 5/12/20 | Matt Merkel | 0.9 | Reviewed updated make whole claims summary page |
| 3 | 5/12/20 | Matt Merkel | 2.6 | Reviewed make whole clause debt documents |
| 3 | 5/12/20 | Sherman Guillema | 2.7 | Analysis of prepetion bond indentures |
| 3 | 5/13/20 | Erik Ellingson | 1.1 | Review and collateral analysis tied to debt offering |
| 3 | 5/13/20 | Sherman Guillema | 1.8 | Analysis of prepetion bond indentures |
| 3 | 5/14/20 | Erik Ellingson | 2.1 | Review of COVID-19 impact on the potential resolution |
| 3 | 5/15/20 | Alex Gebert | 2.1 | Analysis re: make whole claims |
| 3 | 5/15/20 | Alex Gebert | 1.8 | Refresh market yield inputs for PG&E bonds |
| 3 | 5/15/20 | Alex Gebert | 1.2 | Recovery analysis based on updated MW analysis |
| 3 | 5/16/20 | Alex Gebert | 1.3 | Review rate base projections of PG&E |
| 3 | 5/16/20 | Alex Gebert | 1.1 | Research rate base breakout between core segments |
| 3 | 5/17/20 | Brendan Murphy | 2.1 | Changes to financial model and sensitivity analysis |
| 3 | 5/17/20 | Jeremy Mau | 2.5 | Review of securities plaintiffs' objection to confirmation and potential dilution analysis |
| 3 | 5/18/20 | Alex Gebert | 0.6 | Internal discussion re: key tax attributes and considerations |
| 3 | 5/18/20 | Brendan Murphy | 0.6 | Internal discussion re: 382 analysis |
| 3 | 5/18/20 | Brendan Murphy | 2.2 | Changes to financial model and sensitivity analysis |
| 3 | 5/18/20 | Brent Williams | 1.3 | Review of 382 NOL issues |
| 3 | 5/18/20 | Erik Ellingson | 0.9 | Review of operational integrity report |
| 3 | 5/18/20 | Naeem Muscatwalla | 1.1 | Review 382 analysis provided by Debtor's advisor |
| 3 | 5/18/20 | Riley Jacobs | 1.4 | Review 382 analysis from Debtor advisor |
| 3 | 5/18/20 | Zack Stone | 1.8 | Review 382 analysis re: implications to fire victims trust |
| 3 | 5/20/20 | Brendan Murphy | 2.4 | 382 analysis and related research |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD JANUARY 1, 2020 THROUGH MAY 31, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 3 | 5/20/20 | Brendan Murphy | 2.6 | Changes to financial model and sensitivity analysis |
| 3 | 5/20/20 | Brendan Murphy | 1.4 | Analysis of Plan sources/uses for internal model |
| 3 | 5/20/20 | Brent Williams | 0.8 | Work and review on 382 NOL related issues |
| 3 | 5/20/20 | Erik Ellingson | 0.8 | Address additional questions on operational integrity review |
| 3 | 5/20/20 | Matt Merkel | 0.9 | Processed 382 analysis documentation to received access |
| 3 | 5/20/20 | Riley Jacobs | 3.3 | Edits to financial model re: rate base forecast |
| 3 | 5/21/20 | Alex Gebert | 1.7 | Financial analysis based on revised long-term projections |
| 3 | 5/21/20 | Brendan Murphy | 2.1 | Changes to financial model and sensitivity analysis |
| 3 | 5/21/20 | Brendan Murphy | 0.8 | Analysis of Plan sources/uses for internal model |
| 3 | 5/21/20 | Jeremy Mau | 1.4 | Review Operational Integrity and Shipping Report |
| 3 | 5/22/20 | Alex Gebert | 1.8 | Research section 382 tax considerations |
| 3 | 5/22/20 | Brendan Murphy | 0.8 | Internal discussion re: 382 analysis |
| 3 | 5/22/20 | Brent Williams | 1.2 | Review 382 analysis |
| 3 | 5/23/20 | Brendan Murphy | 2.7 | Analysis of Plan sources/uses for internal model |
| 3 | 5/23/20 | Jeremy Mau | 0.9 | Review instance where holders of backstop could be in excess of 5% |
| 3 | 5/23/20 | Riley Jacobs | 1.4 | Review of PWC 382 analysis |
| 3 | 5/24/20 | Brendan Murphy | 2.2 | 382 analysis and related research |
| 3 | 5/24/20 | Peter Gnatowski | 1.4 | Reviewed Debtors' documents re: investor holdings re: 382 analysis |
| 3 | 5/25/20 | Alex Stevenson | 0.4 | Email correspondence re: 382 issues |
| 3 | 5/25/20 | Brendan Murphy | 2.1 | Analysis of Plan sources/uses for internal model |
| 3 | 5/25/20 | Brendan Murphy | 1.3 | 382 analysis for Counsel and related research |
| 3 | 5/26/20 | Brendan Murphy | 2.1 | 382 analysis and related research |
| 3 | 5/27/20 | Alex Gebert | 1.7 | Analysis of plan sources/uses |
| 3 | 5/27/20 | Peter Gnatowski | 1.8 | Edits to financial model for revisions to normalized net income calculation and equity holdings |
| 3 | 5/28/20 | Alex Stevenson | 0.6 | Discussion with MM re: impact of debt limitations on TBPA |
| 3 | 5/28/20 | Brendan Murphy | 1.6 | Analysis of Plan sources/uses for internal model |
| 3 | 5/28/20 | Brendan Murphy | 2.8 | Distributable value analysis for TCC Members |
| 3 | 5/28/20 | Matt Merkel | 2.5 | Reviewed 8-k Regulation D disclosure |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD JANUARY 1, 2020 THROUGH MAY 31, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 3 | 5/28/20 | Matt Merkel | 1.0 | Summarized 8-k regulation D disclosure |
| 3 | 5/29/20 | Alex Gebert | 0.7 | Review bi-weekly operational integrity reporting package |
| 3 | 5/29/20 | Alex Gebert | 1.9 | Financial modeling re: long-term projections |
| 3 | 5/31/20 | Brendan Murphy | 1.4 | Analysis of Plan sources/uses for internal model |
| 4 | 1/3/20 | Alex Gebert | 1.8 | Review of latest DIP analysis and reporting |
| 4 | 1/3/20 | Peter Gnatowski | 0.6 | Reviewed November monthly operating report |
| 4 | 1/3/20 | Peter Gnatowski | 1.8 | Reviewed and commented to analysis of November MOR |
| 4 | 1/3/20 | Peter Gnatowski | 1.4 | Reviewed updated MOR presentation |
| 4 | 1/3/20 | Riley Jacobs | 1.2 | Review November MOR |
| 4 | 1/3/20 | Riley Jacobs | 3.1 | Create presentation on November MOR reports |
| 4 | 1/5/20 | Alex Gebert | 2.3 | Prepare presentation re: DIP/liquidity variance results |
| 4 | 1/5/20 | Brendan Murphy | 0.8 | Review and comments to DIP variance analysis for TCC |
| 4 | 1/5/20 | Brent Williams | 1.0 | Reviewed and commented on DIP reporting and liquidity |
| 4 | 1/5/20 | Peter Gnatowski | 0.8 | Reviewed and commented on latest DIP reporting package from the Debtors |
| 4 | 1/5/20 | Peter Gnatowski | 2.2 | Reviewed and commented Debtors' liquidity position |
| 4 | 1/5/20 | Peter Gnatowski | 2.5 | Reviewed/commented on presentation for the TCC re: DIP/liquidity update |
| 4 | 1/6/20 | Alex Gebert | 0.8 | Further edits to DIP variance presentation |
| 4 | 1/6/20 | Erik Ellingson | 2.2 | Liquidity forecast review |
| 4 | 1/6/20 | Erik Ellingson | 3.4 | DIP budget variance analysis review |
| 4 | 1/8/20 | Riley Jacobs | 3.2 | Updates to MOR presentation |
| 4 | 1/14/20 | Brent Williams | 1.6 | Review updated MOR presentation and analysis |
| 4 | 1/27/20 | Brendan Murphy | 0.6 | Review and comments to DIP variance analysis for TCC |
| 4 | 2/4/20 | Peter Gnatowski | 0.7 | Reviewed Debtors' updated liquidity position and TL draw |
| 4 | 2/23/20 | Alex Gebert | 0.8 | Review of Debtors' latest MOR statement |
| 4 | 2/24/20 | Brent Williams | 1.1 | Reviewed December MOR |
| 4 | 2/26/20 | Alex Gebert | 1.8 | Prepared MOR analysis |
| 4 | 2/26/20 | Peter Gnatowski | 1.0 | Review and comment on MOR analysis |
| 4 | 2/26/20 | Riley Jacobs | 0.6 | Review December MOR |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD JANUARY 1, 2020 THROUGH MAY 31, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 4 | 2/27/20 | Erik Ellingson | 1.8 | Review and comment to MOR summary and analysis |
| 4 | 2/28/20 | Peter Gnatowski | 0.6 | Reviewed January MOR |
| 4 | 2/29/20 | Alex Gebert | 1.4 | Review of Debtors' January MOR and prepared analysis |
| 4 | 2/29/20 | Brent Williams | 0.8 | Review PG&E MOR for January |
| 4 | 3/13/20 | Peter Gnatowski | 1.1 | Review bi-weekly cash flow variance report from the Debtors |
| 4 | 3/17/20 | Alex Gebert | 1.7 | Review Debtors' updated DIP variance reporting package |
| 4 | 3/17/20 | Alex Gebert | 1.2 | Update cash flow analysis based on DIP forecast |
| 4 | 3/18/20 | Riley Jacobs | 2.3 | Edits to presentation on DIP variance |
| 4 | 3/23/20 | Erik Ellingson | 2.7 | DIP & Liquidity Analysis review |
| 4 | 3/23/20 | Erik Ellingson | 3.8 | DIP & Liquidity Analysis summary and presentation |
| 4 | 3/24/20 | Matt Merkel | 1.4 | Reviewed Debtor's latest DIP liquidity report |
| 4 | 3/25/20 | Alex Gebert | 1.0 | Review Debtors liquidity performance to forecast |
| 4 | 3/25/20 | Alex Gebert | 2.8 | Prepare summary slides outlining updated DIP results |
| 4 | 3/25/20 | Alex Gebert | 0.8 | Internal corresponding re: cash flow implications from Covid |
| 4 | 3/25/20 | Brendan Murphy | 0.7 | Internal discussion re: liquidity analysis and DIP |
| 4 | 3/25/20 | Erik Ellingson | 2.4 | Prepare DIP bi-weekly variance analysis & summary presentation |
| 4 | 3/25/20 | Matt Merkel | 2.4 | Reviewed liquidity analysis and provided comments |
| 4 | 3/25/20 | Peter Gnatowski | 1.5 | Reviewed and commented on liquidity analysis and presentation |
| 4 | 3/26/20 | Alex Gebert | 2.0 | Update DIP/liquidity presentation based on comments |
| 4 | 3/26/20 | Erik Ellingson | 3.4 | Prepare DIP bi-weekly variance analysis & summary presentation |
| 4 | 3/26/20 | Erik Ellingson | 0.4 | Internal call to discuss DIP analysis |
| 4 | 3/26/20 | Matt Merkel | 0.4 | Internal call to discuss DIP analysis |
| 4 | 3/26/20 | Matt Merkel | 1.5 | Reviewed revised DIP liquidity analysis |
| 4 | 3/26/20 | Peter Gnatowski | 0.5 | Reviewed updated DIP liquidity analysis |
| 4 | 3/26/20 | Sherman Guillema | 1.2 | Reviewed and revised liquidity analysis |
| 4 | 3/28/20 | Alex Gebert | 0.8 | Review Debtors' latest DIP/liquidity reporting |
| 4 | 3/28/20 | Alex Gebert | 1.8 | Update CF model based on Debtors actual performance |
| 4 | 3/28/20 | Alex Gebert | 1.1 | Review liquidity update produced by Debtors |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD JANUARY 1, 2020 THROUGH MAY 31, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 4 | 3/28/20 | Brendan Murphy | 0.4 | Internal discussion re: liquidity analysis and DIP |
| 4 | 3/28/20 | Brendan Murphy | 0.9 | Review of DIP analysis and liquidity summary |
| 4 | 3/28/20 | Peter Gnatowski | 1.4 | Reviewed updated DIP and liquidity reporting from the Debtors |
| 4 | 3/30/20 | Alex Gebert | 0.9 | Review Debtors' latest Feb MOR |
| 4 | 3/30/20 | Alex Gebert | 1.5 | Prepare summary analysis re: latest MOR |
| 4 | 3/30/20 | Erik Ellingson | 1.8 | Review of MOR |
| 4 | 3/30/20 | Peter Gnatowski | 1.3 | Reviewed February monthly operating report |
| 4 | 3/30/20 | Zack Stone | 1.0 | Read and review Feb MOR |
| 4 | 3/31/20 | Brent Williams | 0.9 | Review February MOR |
| 4 | 4/1/20 | Alex Gebert | 1.1 | Analysis of liquidity projections |
| 4 | 4/1/20 | Alex Gebert | 2.6 | Prepare presentation outlining cash flow/liquidity analysis |
| 4 | 4/1/20 | Alex Gebert | 1.3 | Address comments to CF/liquidity presentation |
| 4 | 4/1/20 | Alex Gebert | 1.3 | Review updated DIP variance reporting package |
| 4 | 4/1/20 | Alex Gebert | 1.6 | Update cash flow/liquidity projections |
| 4 | 4/1/20 | Alex Gebert | 0.4 | Call with EE on cash flow variance analysis |
| 4 | 4/1/20 | Erik Ellingson | 3.1 | Prepare DIP variance analysis and reporting package |
| 4 | 4/1/20 | Erik Ellingson | 1.9 | 13-week CF analysis and review |
| 4 | 4/1/20 | Erik Ellingson | 2.8 | Cash flow variance analysis |
| 4 | 4/1/20 | Erik Ellingson | 0.4 | Call with AG on cash flow variance analysis |
| 4 | 4/1/20 | Matt Merkel | 2.8 | Reviewed liquidity analysis and provided edits |
| 4 | 4/1/20 | Sherman Guillema | 2.1 | Reviewed and revised liquidity analysis |
| 4 | 4/2/20 | Brendan Murphy | 0.8 | Review of DIP Bi-Weekly Variance Analysis |
| 4 | 4/2/20 | Brendan Murphy | 0.8 | Internal discussion re: liquidity analysis and DIP |
| 4 | 4/2/20 | Sherman Guillema | 1.1 | Reviewed DIP variance analysis and 13 week cash flow changes |
| 4 | 4/3/20 | Erik Ellingson | 1.8 | Reviewed liquidity presentation |
| 4 | 4/3/20 | Peter Gnatowski | 1.6 | Reviewed and commented on liquidity analysis and related presentation |
| 4 | 4/7/20 | Aadil Khan | 3.5 | MOR analysis updates for February 2020 for TCC presentation |
| 4 | 4/7/20 | Erik Ellingson | 2.4 | Monthly operating report review |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 4 | 4/8/20 | Aadil Khan | 2.5 | Updates to MOR analysis for February 2020 for TCC presentation based on internal comments |
| 4 | 4/8/20 | Aadil Khan | 2.0 | MOR analysis updates for February 2020 for TCC presentation |
| 4 | 4/8/20 | Matt Merkel | 2.0 | Reviewed Debtors monthly DIP report |
| 4 | 4/8/20 | Matt Merkel | 2.3 | Reviewed DIP liquidity summary analysis and provided comments |
| 4 | 4/8/20 | Matt Merkel | 1.9 | Reviewed monthly operating report summary and provided comments |
| 4 | 4/10/20 | Alex Gebert | 1.8 | Review and comments on Feb MOR presentation |
| 4 | 4/10/20 | Riley Jacobs | 1.4 | Updates to Lincoln Committee deck (MOR) |
| 4 | 4/11/20 | Alex Gebert | 2.2 | Prepare analysis re: Feb MOR |
| 4 | 4/12/20 | Alex Gebert | 1.7 | Update CF model based on Debtors actual performance |
| 4 | 4/12/20 | Alex Gebert | 0.9 | Review Debtors' latest DIP/liquidity reporting |
| 4 | 4/12/20 | Alex Gebert | 0.6 | Review liquidity update produced by Debtors |
| 4 | 4/12/20 | Brent Williams | 1.2 | Reviewed monthly operating report |
| 4 | 4/12/20 | Riley Jacobs | 1.3 | Review Debtors' DIP reporting |
| 4 | 4/23/20 | Brent Williams | 1.5 | Review of Debtors DIP and liquidity analysis |
| 4 | 4/24/20 | Peter Gnatowski | 0.6 | Reviewed DIP variance reporting package |
| 4 | 4/26/20 | Alex Gebert | 1.3 | Review DIP liquidity and variance results |
| 4 | 4/26/20 | Brendan Murphy | 1.0 | Review of Debtors' DIP reporting package |
| 4 | 4/26/20 | Peter Gnatowski | 1.4 | Reviewed and commented on DIP liquidity variance analysis and presentation |
| 4 | 4/27/20 | Alex Gebert | 0.9 | Review Debtors' planned Revolver draws and paydowns |
| 4 | 5/15/20 | Alex Gebert | 1.7 | Review Debtors' liquidity/CF projections |
| 4 | 5/15/20 | Alex Gebert | 1.3 | Variance analysis based on CF results |
| 4 | 5/15/20 | Erik Ellingson | 2.8 | Review and summary of March MOR |
| 4 | 5/15/20 | Peter Gnatowski | 1.2 | Reviewed March MOR |
| 4 | 5/15/20 | Riley Jacobs | 1.1 | Review March MOR |
| 4 | 5/15/20 | Riley Jacobs | 2.9 | Prepare analysis on March MOR |
| 4 | 5/17/20 | Jeremy Mau | 1.8 | Edits to March MOR analysis |
| 4 | 5/19/20 | Peter Gnatowski | 1.4 | Reviewed and commented on summary and analysis presentation of March MOR |
| 4 | 5/25/20 | Jeremy Mau | 0.8 | DIP Variance reporting package review |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD JANUARY 1, 2020 THROUGH MAY 31, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 4 | 5/25/20 | Matt Merkel | 1.2 | Reviewed latest DIP variance reporting package |
| 4 | 5/25/20 | Peter Gnatowski | 1.2 | Reviewed updated DIP budget posted by the Debtors |
| 4 | 5/27/20 | Brent Williams | 1.3 | Review DIP lender variance report |
| 4 | 5/29/20 | Erik Ellingson | 2.1 | Review and summary of April MOR |
| 4 | 5/29/20 | Naeem Muscatwalla | 1.1 | Read and review MOR Summary |
| 4 | 5/29/20 | Peter Gnatowski | 1.2 | Reviewed PG&E MOR summary and analysis |
| 4 | 5/29/20 | Peter Gnatowski | 1.0 | Reviewed April MOR filed by the Debtors |
| 4 | 5/29/20 | Riley Jacobs | 1.3 | Review April MOR |
| 4 | 5/29/20 | Zack Stone | 1.0 | Edits to MOR analysis based on internal comments |
| 6 | 1/15/20 | Alex Gebert | 0.7 | Review and summarize Debtors latest wildfire safety results |
| 6 | 1/15/20 | Alex Stevenson | 0.8 | Review PGE Response to Judge Alsup |
| 6 | 1/15/20 | Erik Ellingson | 2.7 | Wildfire update and review based on Judge Alsup's questions and responses |
| 6 | 1/15/20 | Erik Ellingson | 2.1 | Address Wildfire presentation and benchmarking to other IOUs |
| 6 | 1/15/20 | Peter Gnatowski | 0.8 | Reviewed PG&E update to court no wildfire safety and goals |
| 6 | 1/15/20 | Peter Gnatowski | 0.4 | Reviewed PG&E's responses to Judge Alsup re: PSPS and probation |
| 6 | 1/15/20 | Zack Stone | 1.0 | Review PGE update on WSP |
| 6 | 1/15/20 | Zack Stone | 0.5 | Internal communications re: wildfire safety update |
| 6 | 1/16/20 | Erik Ellingson | 2.4 | Final wildfire material review and summary prep |
| 6 | 1/16/20 | Erik Ellingson | 3.4 | Additional wildfire analysis, updating progress and providing summary |
| 6 | 1/16/20 | Zack Stone | 0.5 | Internal communications on wildfire safety update |
| 6 | 1/17/20 | Erik Ellingson | 1.8 | Final wildfire material review and summary prep |
| 6 | 1/17/20 | Peter Gnatowski | 1.8 | Reviewed analysis of PG&E's response to Judge Alsup re wildfire safety |
| 6 | 1/17/20 | Zack Stone | 1.2 | Read and review wildfire safety update motion |
| 6 | 1/17/20 | Zack Stone | 1.8 | Summarize and draft presentation on wildfire safety update motion |
| 6 | 1/17/20 | Zack Stone | 2.0 | Edits to presentation on wildfire safety |
| 6 | 1/18/20 | Zack Stone | 1.7 | Further edits to presentation on wildfire safety |
| 6 | 1/24/20 | Peter Gnatowski | 1.4 | Reviewed wildfire safety plan initiative performance as it relates to incentive plan |
| 6 | 1/25/20 | Alex Stevenson | 0.3 | Review status update on wildfire safety |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD JANUARY 1, 2020 THROUGH MAY 31, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 6 | 1/29/20 | Peter Gnatowski | 1.8 | Reviewed amended response from PG&E re: PSPS causes |
| 6 | 2/4/20 | Brendan Murphy | 2.3 | Review of OII Plan re: wildfire safety initiatives |
| 6 | 2/4/20 | Peter Gnatowski | 0.4 | Reviewed Judge Alsup's wildfire safety and power shutoff questions |
| 6 | 2/5/20 | Brent Williams | 1.9 | Review Wildfire safety provisions in OII filings and update materials |
| 6 | 2/7/20 | Riley Jacobs | 2.3 | Analyze wildfire mitigation plans of utility peers |
| 6 | 2/9/20 | Brendan Murphy | 1.4 | Review of OII Plan re: wildfire safety initiatives |
| 6 | 2/10/20 | Erik Ellingson | 2.9 | Prepared analysis re: wildfire diligence in OII Plan |
| 6 | 2/10/20 | Erik Ellingson | 1.2 | STIP Review |
| 6 | 2/11/20 | Erik Ellingson | 1.4 | Reviewed OII wildfire safety initiatives and PSPS |
| 6 | 2/11/20 | Peter Gnatowski | 0.4 | Reviewed Debtors' update on PSPS |
| 6 | 2/12/20 | Zack Stone | 0.7 | Internal communications re: wildfire safety presentations |
| 6 | 2/14/20 | Brendan Murphy | 2.3 | Analysis for TCC Members re: Wildfire mitigation |
| 6 | 2/17/20 | Brendan Murphy | 0.8 | Review wildfire mitigation analysis |
| 6 | 2/17/20 | Peter Gnatowski | 0.8 | Reviewed Debtors' reply to Judge Alsup re: Wildfire Safety |
| 6 | 2/20/20 | Peter Gnatowski | 0.3 | Reviewed press re: Judge Alsup response |
| 6 | 2/20/20 | Zack Stone | 0.8 | Review and circulate public news / articles re: WSP |
| 6 | 2/22/20 | Peter Gnatowski | 1.1 | Reviewed potential liabilities from PSPS activities |
| 6 | 2/25/20 | Zack Stone | 1.7 | Research recent wildfire safety materials |
| 6 | 2/25/20 | Zack Stone | 0.5 | Draft diligence questions for wildfire safety |
| 6 | 2/25/20 | Zack Stone | 1.4 | Read and review 2020 wildfire safety plan |
| 6 | 2/25/20 | Zack Stone | 0.5 | Internal discussion re: wildfire safety deck |
| 6 | 2/26/20 | Erik Ellingson | 2.3 | Update presentation; provide comments to other bankers re: wildfire mitigation updates |
| 6 | 2/26/20 | Peter Gnatowski | 0.5 | Reviewed rulemaking 2020 wildfire mitigation plan report |
| 6 | 2/26/20 | Peter Gnatowski | 0.4 | Internal discussions re: wildfire mitigation plan report |
| 6 | 2/26/20 | Riley Jacobs | 3.8 | Review historical rate cases for PG&E re: wildfire and O&M spend |
| 6 | 2/26/20 | Zack Stone | 3.6 | Draft 2020 wildfire safety plan presentation based on rulemaking 2020 |
| 6 | 2/27/20 | Erik Ellingson | 2.1 | Wildfire review, vegetation management analysis and presentation |
| 6 | 2/27/20 | Erik Ellingson | 0.5 | Call with ZS: wildfire safety presentation |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD JANUARY 1, 2020 THROUGH MAY 31, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 6 | 2/27/20 | Riley Jacobs | 2.6 | Review 2020 wildfire mitigation plan and associated documents |
| 6 | 2/27/20 | Riley Jacobs | 3.5 | Edits to presentation on 2020 wildfire mitigation plan |
| 6 | 2/27/20 | Zack Stone | 2.8 | Draft 2020 wildfire safety plan presentation |
| 6 | 2/27/20 | Zack Stone | 0.5 | Call with EE re: wildfire safety presentation |
| 6 | 2/28/20 | Peter Gnatowski | 0.3 | Review and comment on updated wildfire safety plan presentation for TCC |
| 6 | 2/28/20 | Riley Jacobs | 2.8 | Prepare analysis of historical rate cases for PG&E re: wildfire and O&m spend |
| 6 | 4/2/20 | Alex Gebert | 1.7 | Review dilution impact of wildfire liabilities |
| 6 | 4/2/20 | Alex Gebert | 1.7 | Prepare presentation re: impact of wildfire liabilities |
| 6 | 4/3/20 | Zack Stone | 0.8 | Review internal wildfire safety presentations for TCC |
| 6 | 4/11/20 | Erik Ellingson | 2.6 | Wildfire update shell summary and initial review |
| 6 | 4/11/20 | Erik Ellingson | 0.7 | Wildfire summary call with ZS and RJ |
| 6 | 4/11/20 | Riley Jacobs | 0.7 | Wildfire summary call with ZS and EE |
| 6 | 4/11/20 | Zack Stone | 0.7 | Wildfire summary call with EE and RJ |
| 6 | 4/12/20 | Alex Gebert | 2.1 | Research treatment of unpaid wildfire liabilities |
| 6 | 4/13/20 | Brent Williams | 1.4 | Comment on wildfire safety plan presentation for TCC |
| 6 | 4/13/20 | Erik Ellingson | 1.1 | Review Butte county settlement motion |
| 6 | 4/13/20 | Erik Ellingson | 2.4 | Capital expenditure review in wildfire safety plan |
| 6 | 4/13/20 | Erik Ellingson | 0.9 | Phone call with ZS / RJ on wildfire safety plan |
| 6 | 4/13/20 | Matt Merkel | 2.0 | Reviewed updated damages information related to PSPS |
| 6 | 4/13/20 | Peter Gnatowski | 0.6 | Reviewed TCC expert statement re: enhanced inspections |
| 6 | 4/13/20 | Riley Jacobs | 0.9 | Phone call with ZS / EE on wildfire safety plan |
| 6 | 4/13/20 | Riley Jacobs | 1.4 | Review 2020 wildfire mitigation plan |
| 6 | 4/13/20 | Riley Jacobs | 2.8 | Create presentation on 2020 wildfire mitigation plan |
| 6 | 4/13/20 | Zack Stone | 0.9 | Phone call with EE / RJ on wildfire safety plan |
| 6 | 4/13/20 | Zack Stone | 1.2 | Research for wildfire safety presentation |
| 6 | 4/14/20 | Brendan Murphy | 2.7 | Comments to TCC materials re: Fire Victim Equity analysis and ownership |
| 6 | 4/14/20 | Riley Jacobs | 1.4 | Additional review of wildfire mitigation program |
| 6 | 4/14/20 | Riley Jacobs | 1.7 | Create additional due diligence questions for Debtor advisor re: wildfire |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD JANUARY 1, 2020 THROUGH MAY 31, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 6 | 4/15/20 | Riley Jacobs | 0.5 | Internal communications re: wildfire mitigation update |
| 6 | 4/15/20 | Riley Jacobs | 2.7 | Review wildfire regulatory proceeding, summarize key matters |
| 6 | 4/15/20 | Zack Stone | 0.5 | Internal communications re: wildfire mitigation update |
| 6 | 4/15/20 | Zack Stone | 1.1 | Research for wildfire safety presentation |
| 6 | 4/15/20 | Zack Stone | 1.8 | Edits to wildfire safety presentation |
| 6 | 4/16/20 | Matt Merkel | 2.3 | Researched and reviewed wildfire safety / mitigation information |
| 6 | 4/16/20 | Peter Gnatowski | 0.4 | Reviewed wildfire diligence questions to the Debtors |
| 6 | 4/17/20 | Brent Williams | 1.5 | Review of wildfire safety budget |
| 6 | 4/17/20 | Erik Ellingson | 0.8 | Wildfire safety presentation call MM and RJ |
| 6 | 4/17/20 | Matt Merkel | 0.8 | Wildfire safety presentation call EE and RJ |
| 6 | 4/17/20 | Matt Merkel | 2.6 | Reviewed and edited wildfire safety diligence list |
| 6 | 4/17/20 | Riley Jacobs | 0.8 | Wildfire safety presentation call MM and EE |
| 6 | 4/17/20 | Riley Jacobs | 2.5 | Edits to presentation on 2020 wildfire mitigation plan |
| 6 | 4/19/20 | Alex Gebert | 0.8 | Review Debtors' responses re: wildfire CapEx and OpEx |
| 6 | 4/19/20 | Alex Gebert | 1.5 | Work on presentation re: wildfire safety and plan |
| 6 | 4/19/20 | Brendan Murphy | 2.1 | Review of wildfire diligence provided by debtor |
| 6 | 4/19/20 | Brendan Murphy | 1.1 | Amendments to diligence list to Debtor re: wildfire spending |
| 6 | 4/19/20 | Brendan Murphy | 1.6 | Review of prior TCC presentations re: wildfire spending |
| 6 | 4/19/20 | Zack Stone | 0.8 | Review debtor response to wildfire diligence requests |
| 6 | 4/20/20 | Aadil Khan | 0.8 | Review response from Debtor on wildfire diligence requests |
| 6 | 4/20/20 | Erik Ellingson | 3.7 | Wildfire update shell summary and follow up |
| 6 | 4/20/20 | Erik Ellingson | 1.8 | Review AB1054 update presentation and provide comments |
| 6 | 4/20/20 | Riley Jacobs | 1.4 | Additional edits to 2020 WMP presentation (spend breakdown) |
| 6 | 4/21/20 | Alex Gebert | 2.0 | Work on wildfire safety spending presentation |
| 6 | 4/21/20 | Brendan Murphy | 2.2 | Review wildfire safety presentation and provide comment |
| 6 | 4/21/20 | Matt Merkel | 2.0 | Reviewed wildfire safety information from Debtors |
| 6 | 4/21/20 | Matt Merkel | 2.5 | Reviewed wildfire safety summary and provided comments |
| 6 | 4/21/20 | Peter Gnatowski | 1.8 | Research re: wildfire fund liabilities per counsel's request |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 6 | 4/22/20 | Brendan Murphy | 2.9 | Review of wildfire diligence provided by debtor |
| 6 | 4/23/20 | Brendan Murphy | 2.6 | Review and comments to wildfire spending analysis for TCC |
| 6 | 4/23/20 | Riley Jacobs | 3.6 | Additional edits to 2020 WMP presentation based on senior banker comments |
| 6 | 4/23/20 | Zack Stone | 1.7 | Edits to wildfire safety presentation |
| 6 | 4/24/20 | Alex Stevenson | 0.4 | Review and comment on wildfire safety presentation |
| 6 | 4/24/20 | Brendan Murphy | 2.2 | Review of wildfire diligence provided by debtor |
| 6 | 4/24/20 | Brendan Murphy | 3.4 | Review and comments to wildfire spending analysis for TCC |
| 6 | 4/24/20 | Peter Gnatowski | 1.7 | Reviewed and commented on updated on WSP |
| 6 | 4/25/20 | Brendan Murphy | 2.4 | Review and comment on wildfire presentation to TCC |
| 6 | 4/25/20 | Brendan Murphy | 3.1 | Reviewed research re: wildfire fund liabilities |
| 6 | 4/25/20 | Erik Ellingson | 2.7 | Preparation of wildfire safety presentation for TCC |
| 6 | 4/25/20 | Matt Merkel | 2.5 | Reviewed wildfire safety plan information |
| 6 | 4/26/20 | Erik Ellingson | 3.3 | Summary of wildfire spend in DIP variance reporting |
| 6 | 4/26/20 | Erik Ellingson | 1.8 | Review of wildfire contribution letter |
| 6 | 4/27/20 | Alex Gebert | 0.5 | Review draft letter re: wildfire funding |
| 6 | 4/27/20 | Brendan Murphy | 1.7 | Review of wildfire diligence provided by debtor |
| 6 | 4/27/20 | Brent Williams | 1.7 | Review PG&E funding of wildfire fund |
| 6 | 4/27/20 | Erik Ellingson | 2.7 | Wildfire safety plan system hardening specific analysis and review |
| 6 | 4/27/20 | Erik Ellingson | 3.7 | Wildfire safety plan cost breakdown analysis operating expenses vs. capital expenditures |
| 6 | 4/27/20 | Peter Gnatowski | 0.4 | Reviewed letter from counsel re: funding of wildfire fund |
| 6 | 4/28/20 | Brendan Murphy | 3.4 | Review and comments to wildfire spending analysis for TCC |
| 6 | 4/28/20 | Erik Ellingson | 1.7 | Wildfire safety plan PSPS analysis |
| 6 | 4/28/20 | Erik Ellingson | 3.9 | Wildfire safety plan timelines and budget analysis |
| 6 | 4/28/20 | Max Golembo | 1.6 | Wildfire claims review and analysis |
| 6 | 4/28/20 | Peter Gnatowski | 1.4 | Revised wildfire status update presentation for TCC |
| 6 | 4/28/20 | Riley Jacobs | 3.7 | Edits to wildfire presentation based on senior banker comments |
| 6 | 4/28/20 | Thomas Steve | 2.0 | Wildfire claims review |
| 6 | 4/28/20 | Zack Stone | 1.9 | Edits to wildfire safety presentation |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 6 | 4/29/20 | Brendan Murphy | 3.1 | Review and comments to wildfire spending analysis for TCC |
| 6 | 4/29/20 | Brendan Murphy | 1.6 | Review of wildfire diligence provided by debtor |
| 6 | 4/29/20 | Erik Ellingson | 2.8 | Final preparation of the wildfire safety plan TCC Presentation |
| 6 | 4/30/20 | Erik Ellingson | 1.8 | Review wildfire estimation analysis |
| 6 | 4/30/20 | Peter Gnatowski | 0.4 | Reviewed third quarterly report of wildfire assistance program |
| 6 | 4/30/20 | Zack Stone | 1.4 | Review quarterly wildfire assistance program |
| 6 | 5/1/20 | Brent Williams | 1.0 | Review wildfire safety update diligence materials |
| 6 | 5/3/20 | Brendan Murphy | 0.9 | Review of wildfire diligence provided by debtor |
| 6 | 5/3/20 | Brendan Murphy | 1.7 | Review and comments to wildfire spending analysis for TCC |
| 6 | 5/3/20 | Thomas Steve | 2.3 | Prepare analysis on wildfire claims re: public agencies |
| 6 | 5/5/20 | Thomas Steve | 2.0 | Edits to analysis on wildfire claims re: public agencies |
| 6 | 5/13/20 | Jeremy Mau | 1.0 | Wildfire Safety Plan Update presentation for TCC review |
| 7 | 1/2/20 | Matt Merkel | 0.3 | Email correspondence with AlixPartners on coordinating diligence call |
| 7 | 1/6/20 | Alex Stevenson | 1.0 | Prepare for call with Alix Partners re: CPUC fine |
| 7 | 1/6/20 | Alex Stevenson | 0.7 | Call with Alix Partners re: CPUC fine |
| 7 | 1/6/20 | Matt Merkel | 0.9 | Prepared internal information for AlixPartners call |
| 7 | 1/7/20 | Matt Merkel | 0.4 | Call with AlixPartners on CPUC fine |
| 7 | 1/7/20 | Sherman Guillema | 0.4 | Call with Debtor FA re: CPUC fines |
| 7 | 1/8/20 | Matt Merkel | 0.2 | Email correspondence with Lazard on IB engagement letters |
| 7 | 1/9/20 | Matt Merkel | 0.7 | Drafted email summary for AlixPartners on net income reconciliation summary |
| 7 | 1/24/20 | Alex Gebert | 0.4 | Coordinate diligence call with Debtors' advisors |
| 7 | 1/25/20 | Matt Merkel | 2.3 | Drafted questions for call with Lazard |
| 7 | 1/25/20 | Matt Merkel | 0.6 | Made edits from senior bankers to questions for call with Lazard |
| 7 | 1/25/20 | Sherman Guillema | 0.4 | Prepared for and drafted discussion topics for call with debtor FA |
| 7 | 1/26/20 | Alex Stevenson | 1.2 | Prepare for call with Lazard on 1/27 |
| 7 | 1/26/20 | Brendan Murphy | 1.1 | Preparation for call with Debtor |
| 7 | 1/26/20 | Matt Merkel | 0.4 | Made edits from senior bankers to questions for call with Lazard |
| 7 | 1/26/20 | Peter Gnatowski | 1.0 | Reviewed and commented on questions to Lazard re: noteholder RSA |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD JANUARY 1, 2020 THROUGH MAY 31, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 7 | 1/26/20 | Peter Gnatowski | 0.5 | Reviewed updated RSA questions for call with Lazard |
| 7 | 1/27/20 | Alex Gebert | 0.8 | Discuss with Debtors on exit financing/RSA |
| 7 | 1/27/20 | Alex Stevenson | 0.8 | Call with Lazard re: Bondholder RSA |
| 7 | 1/27/20 | Brendan Murphy | 0.6 | Preparation for call with Debtor |
| 7 | 1/27/20 | Brendan Murphy | 0.8 | Call with Debtor re: Plan/RSA |
| 7 | 1/27/20 | Brent Williams | 0.8 | Call with Debtors re: udpated POR |
| 7 | 1/27/20 | Matt Merkel | 1.5 | Reviewed and made direct edits to Lazard call notes |
| 7 | 1/27/20 | Peter Gnatowski | 0.8 | Participated in call with Lazard |
| 7 | 1/27/20 | Peter Gnatowski | 0.7 | Prepared for call with Lazard by reviewing noteholder RSA analysis |
| 7 | 1/27/20 | Riley Jacobs | 0.8 | Attendence on call with Debtor Advisors re: RSA |
| 7 | 1/27/20 | Riley Jacobs | 0.5 | Discussion with Debtor's advisor re: Exit Financing |
| 7 | 1/27/20 | Sherman Guillema | 0.5 | Call with debtor FA re: Noteholder RSA |
| 7 | 1/27/20 | Zack Stone | 0.7 | Review and circulate notes from call with Lazard re: Bondholder RSA |
| 7 | 1/27/20 | Zack Stone | 0.5 | Participation in call with Lazard re: Bondholder RSA |
| 7 | 1/28/20 | Brendan Murphy | 0.4 | Correspondence with Debtor re: lease assumption motion |
| 7 | 1/29/20 | Peter Gnatowski | 0.3 | Correspondence with AlixPartners re: business plan update |
| 7 | 2/1/20 | Brendan Murphy | 0.4 | Correspondence with Debtor re: commitment letters |
| 7 | 2/3/20 | Brendan Murphy | 0.5 | Correspondence with Debtor re: NOLs, commitment letters |
| 7 | 2/3/20 | Matt Merkel | 1.3 | Drafted questions for call with Lazard |
| 7 | 2/3/20 | Riley Jacobs | 2.0 | Create diligence questions for Debtor advisor re: Amended Plan |
| 7 | 2/3/20 | Sherman Guillema | 0.6 | Drafted diligence questions re: Debtor's Amended POR |
| 7 | 2/4/20 | Alex Stevenson | 0.5 | Prep for Lazard diligence call |
| 7 | 2/4/20 | Brendan Murphy | 0.8 | Preparation for call with Debtor |
| 7 | 2/4/20 | Brendan Murphy | 0.5 | Call with Debtor re: OII testimony, Plan, fundraising, liquidity |
| 7 | 2/4/20 | Matt Merkel | 0.3 | Internal discussion with senior banker on questions for Lazard |
| 7 | 2/4/20 | Matt Merkel | 0.5 | Diligence call with Lazard |
| 7 | 2/4/20 | Matt Merkel | 0.6 | Drafted diligence email to Lazard |
| 7 | 2/4/20 | Matt Merkel | 0.9 | Made edits to notes from Lazard call |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD JANUARY 1, 2020 THROUGH MAY 31, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 7 | 2/4/20 | Peter Gnatowski | 0.5 | Reviewed notes from call with Lazard re: POR |
| 7 | 2/4/20 | Peter Gnatowski | 0.4 | Reviewed and commented on diligence questions for Lazard |
| 7 | 2/4/20 | Sherman Guillema | 0.5 | Call with Debtors' FA re: PG&E assets |
| 7 | 2/4/20 | Zack Stone | 0.5 | Circulate notes from Lazard call re: OII Testimony and updates |
| 7 | 2/4/20 | Zack Stone | 0.6 | Participation in Lazard call re: OII Testimony |
| 7 | 2/11/20 | Alex Gebert | 0.5 | Coordination of meeting between PGE advisors |
| 7 | 2/11/20 | Brendan Murphy | 2.3 | Preparation for meeting with Debtor re: Business Plan |
| 7 | 2/11/20 | Erik Ellingson | 1.4 | Participate in diligence meeting |
| 7 | 2/12/20 | Alex Gebert | 2.0 | Telephonic participation on advisor meeting |
| 7 | 2/12/20 | Alex Gebert | 1.3 | Prepare summary takeaways and analysis from advisor call |
| 7 | 2/12/20 | Alex Stevenson | 2.1 | Meeting with PGE and advisors to discuss business plan |
| 7 | 2/12/20 | Brendan Murphy | 2.1 | Meeting with Debtor re: Business Plan update |
| 7 | 2/12/20 | Brent Williams | 2.0 | Meeting with debtor and advisors |
| 7 | 2/12/20 | Matt Merkel | 0.9 | Reviewed and made direct edits to notes from TCC advisors meeting with Debtor |
| 7 | 2/12/20 | Matt Merkel | 2.0 | New business plan diligence meeting with Lazard/AlixPartners/PG&E |
| 7 | 2/12/20 | Peter Gnatowski | 2.1 | Participated in business plan meeting with the Debtors telephonically |
| 7 | 2/12/20 | Riley Jacobs | 2.0 | Attendance (telephonic) on business plan discussion with debtor advisors |
| 7 | 2/12/20 | Sherman Guillema | 2.0 | Meeting with Debtor and advisors (Lazard, AlixPartners) |
| 7 | 2/12/20 | Zack Stone | 2.0 | Participate and take notes on Debtor financial forecast presentation meeting |
| 7 | 2/13/20 | Matt Merkel | 0.8 | Email communication with Lazard/AlixPartners on diligence requests |
| 7 | 2/14/20 | Matt Merkel | 0.6 | Coordinated with Lazard/AlixPartners/PGE for follow-up diligence call |
| 7 | 2/17/20 | Peter Gnatowski | 0.5 | Correspondence with AlixPartners re: outstanding financial diligence |
| 7 | 2/19/20 | Alex Stevenson | 0.9 | Call with Alix Partners re: business plan due diligence |
| 7 | 2/19/20 | Brendan Murphy | 0.6 | Preparation for call with Debtor re: diligence questions |
| 7 | 2/19/20 | Brendan Murphy | 0.8 | Call with Debtor re: Diligence questions |
| 7 | 2/19/20 | Matt Merkel | 0.3 | Coordination with AlixPartners/Lazard to setup a follow-up call |
| 7 | 2/19/20 | Matt Merkel | 0.4 | Drafted internal agenda for AlixPartners/Lazard call |
| 7 | 2/19/20 | Matt Merkel | 0.8 | Call with Lazard / AlixPartners |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD JANUARY 1, 2020 THROUGH MAY 31, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 7 | 2/19/20 | Naeem Muscatwalla | 0.8 | Participate in diligence call with Debtor's FA |
| 7 | 2/19/20 | Peter Gnatowski | 0.7 | Participated in diligence call with Alix Partners |
| 7 | 2/19/20 | Peter Gnatowski | 0.6 | Reviewed and commented to updated diligence questions for the Debtors |
| 7 | 2/19/20 | Peter Gnatowski | 1.0 | Reviewed and commented to Debtors' due diligence responses |
| 7 | 2/19/20 | Sherman Guillema | 0.8 | Call with Debtor advisors (Lazard, AlixPartners) |
| 7 | 2/19/20 | Zack Stone | 0.5 | Participation in call with AlixPartners |
| 7 | 2/20/20 | Alex Stevenson | 0.3 | Prepare for call with Alix Partners/Lazard re: capital structure issues |
| 7 | 2/20/20 | Alex Stevenson | 0.5 | Call with Lazard/Alix re: capital structure issues |
| 7 | 2/20/20 | Matt Merkel | 0.9 | Diligence call with Lazard and AlixPartners |
| 7 | 2/20/20 | Matt Merkel | 0.9 | Drafted summary notes from AlixPartners/Lazard call |
| 7 | 2/20/20 | Naeem Muscatwalla | 0.8 | Diligence call with Lazard to review outstanding items |
| 7 | 2/20/20 | Naeem Muscatwalla | 0.6 | Internal circulation of notes from Lazard diligence call |
| 7 | 2/20/20 | Peter Gnatowski | 0.9 | Participated in call with Lazard re: POR |
| 7 | 2/20/20 | Peter Gnatowski | 0.3 | Reviewed and commented on diligence list to Debtors |
| 7 | 2/20/20 | Zack Stone | 0.5 | Participation in call with Lazard |
| 7 | 2/21/20 | Matt Merkel | 1.6 | Revised diligence requests for the Debtor |
| 7 | 2/21/20 | Riley Jacobs | 1.4 | Review diligence responses from Debtor advisor |
| 7 | 2/22/20 | Matt Merkel | 0.7 | Made edits to diligence requests based on senior banker comments |
| 7 | 2/22/20 | Matt Merkel | 0.3 | Reviewed Debtor diligence response |
| 7 | 2/22/20 | Peter Gnatowski | 0.5 | Reviewed TCC diligence responses from the Debtors |
| 7 | 2/23/20 | Matt Merkel | 0.9 | Researched answers to Tosdal questions |
| 7 | 2/26/20 | Alex Gebert | 1.2 | Participate telephonically in meeting with Debtors' advisors |
| 7 | 2/26/20 | Alex Gebert | 0.7 | Prepare summary takeaways re: meeting with Debtors' advisors |
| 7 | 2/26/20 | Riley Jacobs | 0.5 | Review notes on call with Debtor advisor re: plan issues |
| 7 | 2/27/20 | Sherman Guillema | 0.7 | Reviewed summary of diligence response |
| 7 | 2/28/20 | Alex Stevenson | 0.3 | Correspondence with Lazard re: CPUC fine treatment |
| 7 | 2/29/20 | Matt Merkel | 1.1 | Drafted diligence questions for Debtor |
| 7 | 2/29/20 | Peter Gnatowski | 0.7 | Reviewed follow up diligence questions to the Debtors |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD JANUARY 1, 2020 THROUGH MAY 31, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 7 | 3/1/20 | Matt Merkel | 0.9 | Diligence call with Lazard |
| 7 | 3/1/20 | Sherman Guillema | 0.9 | Call with Debtor Advisor |
| 7 | 3/2/20 | Brendan Murphy | 0.5 | Preparation for call with Debtors |
| 7 | 3/2/20 | Brendan Murphy | 0.7 | Call with Debtors re: Backstop Commitment letters |
| 7 | 3/2/20 | Brent Williams | 0.5 | Call with Debtor on amended financing commitment |
| 7 | 3/2/20 | Peter Gnatowski | 0.7 | Prepared for call with Lazard and AlixPartners |
| 7 | 3/4/20 | Matt Merkel | 0.6 | Email correspondence with Debtor and its advisors |
| 7 | 3/13/20 | Alex Gebert | 1.0 | Dial in and take notes on Advisor call re: financing/capital structure |
| 7 | 3/13/20 | Alex Stevenson | 0.9 | Call with Lazard re: various plan issues |
| 7 | 3/13/20 | Brendan Murphy | 0.9 | Call with Debtors re: Weekly update |
| 7 | 3/13/20 | Matt Merkel | 0.8 | Summarized Lazard call and circulated notes |
| 7 | 3/13/20 | Matt Merkel | 1.0 | Participated in call with Lazard |
| 7 | 3/13/20 | Peter Gnatowski | 0.9 | Participated in call with Lazard re: update |
| 7 | 3/13/20 | Sherman Guillema | 0.7 | Call with Debtor's FA |
| 7 | 3/14/20 | Alex Stevenson | 0.4 | Email correspondence re: Lazard diligence calls |
| 7 | 3/19/20 | Matt Merkel | 0.8 | Drafted agenda for Lazard call |
| 7 | 3/20/20 | Alex Gebert | 1.1 | Call with Debtors' advisors re: update |
| 7 | 3/20/20 | Alex Gebert | 0.6 | Prepare summary highlights from advisors call |
| 7 | 3/20/20 | Alex Stevenson | 1.0 | Call with Lazard re: various plan issues |
| 7 | 3/20/20 | Brendan Murphy | 1.1 | Call with Debtors re: Weekly update |
| 7 | 3/20/20 | Matt Merkel | 1.0 | Participated in Lazard call |
| 7 | 3/20/20 | Peter Gnatowski | 1.0 | Participated in weekly call with Lazard re: plan process |
| 7 | 3/20/20 | Peter Gnatowski | 1.0 | Reviewed various plan documents in preparation for call with Lazard |
| 7 | 3/20/20 | Sherman Guillema | 0.5 | Call with debtor's FA |
| 7 | 3/20/20 | Zack Stone | 0.5 | Participation in weekly call with Debtor advisors |
| 7 | 3/20/20 | Zack Stone | 0.8 | Summarize and circulate notes from call with Debtors advisors |
| 7 | 3/24/20 | Alex Stevenson | 1.0 | Call with Lazard re: various plan issues |
| 7 | 3/24/20 | Brent Williams | 1.1 | Call with Debtor's advisors |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD JANUARY 1, 2020 THROUGH MAY 31, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 7 | 3/24/20 | Matt Merkel | 0.5 | Drafted agenda for Lazard call |
| 7 | 3/24/20 | Matt Merkel | 1.0 | Call with Lazard |
| 7 | 3/24/20 | Matt Merkel | 0.8 | Reviewed notes from Lazard call and provided edits |
| 7 | 3/24/20 | Naeem Muscatwalla | 1.1 | Participate in call with Debtor's FA |
| 7 | 3/24/20 | Peter Gnatowski | 1.0 | Participated in call with Lazard |
| 7 | 3/24/20 | Peter Gnatowski | 1.0 | Prepared for call with Lazard |
| 7 | 3/24/20 | Riley Jacobs | 1.2 | Prep for call w/ Debtor advisor |
| 7 | 3/24/20 | Riley Jacobs | 1.1 | Call with Debtor's advisors re: securitization and other case issues |
| 7 | 3/24/20 | Riley Jacobs | 0.6 | Format notes from call with Debtor's advisors and circulate |
| 7 | 3/24/20 | Sherman Guillema | 1.1 | Call with Debtor FA |
| 7 | 3/24/20 | Zack Stone | 1.1 | Participate in discussion with Lazard / Alix |
| 7 | 3/24/20 | Zack Stone | 0.4 | Review internal notes from Lazard / Alix call |
| 7 | 3/27/20 | Alex Gebert | 0.5 | Call with Debtors advisors re: cash flow/liquidity |
| 7 | 3/27/20 | Alex Gebert | 1.1 | Prepare summary notes/takeaways from advisor call |
| 7 | 3/27/20 | Sherman Guillema | 0.5 | Call with Debtors advisors FA re: liquidity |
| 7 | 4/4/20 | Alex Gebert | 0.5 | Call with Debtors' advisors re: plan exit |
| 7 | 4/4/20 | Alex Stevenson | 0.5 | Call with Lazard re: plan issues |
| 7 | 4/4/20 | Brendan Murphy | 0.7 | Preparation for call with Debtor |
| 7 | 4/4/20 | Brendan Murphy | 0.9 | Participated in call with the Debtors' advisors re: financing update |
| 7 | 4/4/20 | Brent Williams | 0.9 | Call with Debtor's advisors re: financing |
| 7 | 4/4/20 | Matt Merkel | 1.3 | Drafted agenda for Lazard call |
| 7 | 4/4/20 | Matt Merkel | 0.5 | Participated in call with Lazard |
| 7 | 4/4/20 | Matt Merkel | 0.6 | Reviewed and made direct edits to notes from Lazard call |
| 7 | 4/4/20 | Peter Gnatowski | 0.9 | Participated in call with the Debtors' advisors re: financing update |
| 7 | 4/4/20 | Sherman Guillema | 0.5 | Participated in call with Lazard |
| 7 | 4/4/20 | Zack Stone | 0.6 | Participate in weekly discussion with Debtor advisors |
| 7 | 4/4/20 | Zack Stone | 0.8 | Review, compile and circulate call notes from Lazard / Alix discussion |
| 7 | 4/10/20 | Brendan Murphy | 0.7 | Call with Debtor: case update, liquidity, capital raise efforts |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD JANUARY 1, 2020 THROUGH MAY 31, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 7 | 4/10/20 | Brent Williams | 0.7 | Attend call with Lazard and Alix partners |
| 7 | 4/10/20 | Matt Merkel | 0.8 | Drafted agenda for Lazard call |
| 7 | 4/10/20 | Matt Merkel | 0.5 | Participated in call with Lazard |
| 7 | 4/10/20 | Matt Merkel | 1.0 | Reviewed and made edits to Lazard call notes |
| 7 | 4/10/20 | Peter Gnatowski | 0.7 | Participated in call with Debtors' FA advisors re: weekly update |
| 7 | 4/10/20 | Peter Gnatowski | 0.4 | Comments to agenda for call with Debtors' financial advisors |
| 7 | 4/10/20 | Sherman Guillema | 0.5 | Participated in call with Lazard |
| 7 | 4/10/20 | Zack Stone | 0.7 | Participation in weekly call with Debtor advisors |
| 7 | 4/10/20 | Zack Stone | 0.8 | Review, compile and circulate call notes from Lazard / Alix discussion |
| 7 | 4/13/20 | Peter Gnatowski | 0.3 | Correspondence with AlixPartners re: retail tenants at PG&E headquarters |
| 7 | 4/17/20 | Alex Stevenson | 0.8 | Participate in call with Lazard |
| 7 | 4/17/20 | Brendan Murphy | 1.0 | Call with Debtor: case update, liquidity, capital raise efforts |
| 7 | 4/17/20 | Brendan Murphy | 0.6 | Preparation for call with Debtors |
| 7 | 4/17/20 | Brent Williams | 1.0 | Call with Debtor re: case update |
| 7 | 4/17/20 | Naeem Muscatwalla | 0.9 | Participation in meeting with Debtor's advisors |
| 7 | 4/20/20 | Alex Stevenson | 1.3 | Call with trust professionals, RBC, Debtors professionals re: registration rights |
| 7 | 4/20/20 | Brendan Murphy | 0.5 | Correspondence with Debtor re: liquidation analysis |
| 7 | 4/20/20 | Brendan Murphy | 1.5 | Registration rights call with the Debtors' advisors |
| 7 | 4/20/20 | Brent Williams | 1.4 | Call with Debtor re: registration rights |
| 7 | 4/22/20 | Alex Stevenson | 1.3 | Call with trust professionals, RBC, Debtors professionals re: registration rights |
| 7 | 4/22/20 | Brent Williams | 1.3 | Call with Lazard re: registration rights issues |
| 7 | 4/24/20 | Brendan Murphy | 0.9 | Call with Debtor: case update, liquidity, capital raise efforts |
| 7 | 4/24/20 | Brendan Murphy | 0.6 | Preparation for call with Debtors |
| 7 | 4/24/20 | Brent Williams | 1.0 | Call with Debtor re: case update and capital raise |
| 7 | 4/24/20 | Matt Merkel | 0.5 | Participated in call with Lazard |
| 7 | 4/24/20 | Matt Merkel | 0.6 | Drafted agenda for Lazard call |
| 7 | 4/24/20 | Peter Gnatowski | 0.3 | Internal correspondence regarding discussion topics for update call with the Debtors |
| 7 | 4/24/20 | Sherman Guillema | 0.5 | Participated in call with Lazard |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD JANUARY 1, 2020 THROUGH MAY 31, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 7 | 4/26/20 | Alex Gebert | 0.5 | Draft and circulate notes from advisor call |
| 7 | 4/26/20 | Alex Stevenson | 0.6 | Call with Lazard re: exit financing and projections |
| 7 | 4/26/20 | Brent Williams | 0.6 | Participated in call with Debtors advisors re: financing update |
| 7 | 4/26/20 | Matt Merkel | 0.4 | Reviewed Lazard call notes and made direct edits |
| 7 | 4/26/20 | Peter Gnatowski | 0.5 | Call with Debtors advisors re: financing update |
| 7 | 4/28/20 | Alex Stevenson | 1.5 | Call with Lazard / TCC / Trust advisors re: registration rights |
| 7 | 4/28/20 | Brent Williams | 1.5 | Registration rights call with Lazard |
| 7 | 4/29/20 | Alex Stevenson | 1.0 | Call with trust professionals, Lazard and PJT re: registration rights issues |
| 7 | 4/29/20 | Brent Williams | 1.0 | Call with Debtor re: case issues |
| 7 | 4/29/20 | Peter Gnatowski | 1.0 | Call with Lazard re: reg rights |
| 7 | 5/1/20 | Alex Stevenson | 0.5 | Call with Lazard re: case update |
| 7 | 5/1/20 | Brent Williams | 0.5 | Call with Debtor re: exit financing update |
| 7 | 5/1/20 | Matt Merkel | 0.5 | Participated in call with Lazard |
| 7 | 5/1/20 | Matt Merkel | 0.8 | Reviewed and edited notes from Lazard call |
| 7 | 5/1/20 | Sherman Guillema | 0.5 | Call with debtor FA |
| 7 | 5/4/20 | Matt Merkel | 0.3 | Email correspondence with Lazard |
| 7 | 5/5/20 | Alex Stevenson | 0.2 | Review and comment on Lazard call agenda |
| 7 | 5/5/20 | Brendan Murphy | 0.8 | Preparation for call with Lazard |
| 7 | 5/5/20 | Brendan Murphy | 0.9 | Call with Lazard re: securitization |
| 7 | 5/5/20 | Matt Merkel | 0.6 | Summarized notes from Lazard call |
| 7 | 5/5/20 | Matt Merkel | 0.5 | Participated in call with Lazard on securitization application |
| 7 | 5/5/20 | Peter Gnatowski | 0.5 | Participated in call with Lazard re: capital raise update |
| 7 | 5/5/20 | Peter Gnatowski | 0.6 | Reviewed capital raise documents in preparation for call with Lazard |
| 7 | 5/5/20 | Sherman Guillema | 0.5 | Call with debtor FA |
| 7 | 5/6/20 | Alex Stevenson | 1.0 | Email correspondence with Lazard re: NENI issues and process |
| 7 | 5/6/20 | Matt Merkel | 2.0 | Drafted diligence request email for Lazard |
| 7 | 5/8/20 | Alex Stevenson | 0.9 | Call with Lazard re: case issues |
| 7 | 5/8/20 | Brendan Murphy | 0.8 | Internal discussion in preparation for call with Lazard |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD JANUARY 1, 2020 THROUGH MAY 31, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 7 | 5/8/20 | Brendan Murphy | 0.9 | Call with Lazard re: case update, securitization |
| 7 | 5/8/20 | Brent Williams | 0.8 | Call with BM pre-call with Lazard |
| 7 | 5/8/20 | Brent Williams | 0.8 | Call with debtor advisors |
| 7 | 5/9/20 | Matt Merkel | 1.8 | Drafted diligence requests to Lazard / AlixPartners |
| 7 | 5/11/20 | Brendan Murphy | 0.5 | Call with Lazard re: exit financing update |
| 7 | 5/11/20 | Brent Williams | 0.5 | Call with Lazard re: POR update |
| 7 | 5/11/20 | Matt Merkel | 0.5 | Call with Debtors' advisors re: plan status and updates |
| 7 | 5/14/20 | Brent Williams | 1.0 | Call with Debtors advisors |
| 7 | 5/15/20 | Alex Stevenson | 0.9 | Call with Lazard re: case issues |
| 7 | 5/15/20 | Brendan Murphy | 0.3 | Review meeting notes in preparation for call with Lazard |
| 7 | 5/15/20 | Brendan Murphy | 0.7 | Call with Lazard re: exit financing update |
| 7 | 5/15/20 | Brent Williams | 0.7 | Call with debtor advisors |
| 7 | 5/15/20 | Matt Merkel | 1.1 | Drafted Lazard call agenda |
| 7 | 5/15/20 | Matt Merkel | 0.7 | Participated in Lazard call |
| 7 | 5/15/20 | Peter Gnatowski | 0.7 | Participated in call with Lazard and Alix partners |
| 7 | 5/15/20 | Peter Gnatowski | 0.3 | Reviewed and commented on key topics for call with Debtors' Fast |
| 7 | 5/15/20 | Sherman Guillema | 0.7 | Call with Debtor's FA |
| 7 | 5/16/20 | Matt Merkel | 0.6 | Summarized Lazard call notes |
| 7 | 5/19/20 | Brendan Murphy | 0.5 | Correspondence with Debtor re: 382 analysis |
| 7 | 5/21/20 | Alex Stevenson | 1.3 | Call with Debtor, Trust professionals, Baker, FAs re: reg rights |
| 7 | 5/21/20 | Brent Williams | 1.3 | Registration rights call with Lazard |
| 7 | 5/21/20 | Matt Merkel | 0.4 | Drafted agenda for Lazard call |
| 7 | 5/21/20 | Peter Gnatowski | 1.3 | Participated in call with the Debtors' FA re: registration rights |
| 7 | 5/22/20 | Alex Stevenson | 0.8 | Call with Lazard re: case issues |
| 7 | 5/22/20 | Brendan Murphy | 0.3 | Preparation for call with Lazard |
| 7 | 5/22/20 | Brendan Murphy | 0.8 | Call with Lazard re: securitization, plan funding, other issues |
| 7 | 5/22/20 | Brent Williams | 0.8 | Call with debtor advisors |
| 7 | 5/22/20 | Matt Merkel | 0.8 | Participated in Lazard call |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD JANUARY 1, 2020 THROUGH MAY 31, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 7 | 5/22/20 | Matt Merkel | 0.8 | Summarized notes from Lazard call |
| 7 | 5/29/20 | Matt Merkel | 0.5 | Drafted agenda for Lazard call |
| 7 | 5/30/20 | Alex Stevenson | 0.6 | Call with Lazard re: case issues |
| 7 | 5/30/20 | Brent Williams | 0.5 | Call with debtors re: financing update |
| 7 | 5/30/20 | Matt Merkel | 0.5 | Participated in Lazard call |
| 7 | 5/30/20 | Matt Merkel | 0.6 | Summarized notes from Lazard call |
| 7 | 5/30/20 | Peter Gnatowski | 0.5 | Participated in call with Debtors' FA re: financing update |
| 7 | 5/30/20 | Sherman Guillema | 0.4 | Call with Debtor FA |
| 8 | 3/9/20 | Brendan Murphy | 0.7 | Discussion with UCC re: STIP metrics and performance |
| 9 | 1/2/20 | Brent Williams | 1.0 | Call with interested party |
| 9 | 1/2/20 | Brent Williams | 2.7 | Call with interested party re: Case interests |
| 9 | 1/3/20 | Brent Williams | 0.5 | Call with interested party re: Exit financing and related re: Fire Victim Trust |
| 9 | 1/4/20 | Brent Williams | 0.5 | Call with interested party re: Exit financing and related |
| 9 | 1/7/20 | Brent Williams | 0.5 | Call with interested party re: Exit financing and related |
| 9 | 1/7/20 | Brent Williams | 1.0 | Call with interested party re: CPUC matters |
| 9 | 1/13/20 | Brent Williams | 0.4 | Call with interested party re: Plan terms and revisions |
| 9 | 1/14/20 | Brent Williams | 0.5 | Call with interested party re: POR |
| 9 | 1/15/20 | Brent Williams | 0.6 | Call with interested party re: Exit financing and related |
| 9 | 1/15/20 | Brent Williams | 0.4 | Call with interested party re: plan trust |
| 9 | 1/16/20 | Brent Williams | 0.5 | Call with interested party re: Plan terms and revisions |
| 9 | 1/17/20 | Brent Williams | 1.1 | Call with interested party re: regulatory matters |
| 9 | 1/20/20 | Brent Williams | 0.5 | Call with interested party re: Plan terms and revisions |
| 9 | 1/21/20 | Brent Williams | 0.8 | Call with interested party re: regulatory matters |
| 9 | 1/25/20 | Brent Williams | 0.6 | Call with interested party re: POR |
| 9 | 1/27/20 | Brent Williams | 0.5 | Call with interested party re: Exit financing and related |
| 9 | 1/28/20 | Brent Williams | 0.7 | Call with interested party |
| 9 | 1/29/20 | Brent Williams | 0.5 | Call with interested party re: Exit financing |
| 9 | 1/30/20 | Brent Williams | 0.5 | Call with interested party re: POR |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD JANUARY 1, 2020 THROUGH MAY 31, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 9 | 1/31/20 | Brent Williams | 1.1 | Call with interested parties re: Exit financing and related |
| 9 | 2/4/20 | Brent Williams | 0.8 | Call with interested party: plan trust and related matters |
| 9 | 2/4/20 | Brent Williams | 0.5 | Call with interested party re: Plan issues and other matters |
| 9 | 2/4/20 | Brent Williams | 0.5 | Call with interested party re: Regulatory Matter |
| 9 | 2/5/20 | Brent Williams | 0.7 | Call with interested party re: Plan issues and other matters |
| 9 | 2/5/20 | Brent Williams | 0.7 | Call with interested party re: Plan issues and other matters |
| 9 | 2/5/20 | Brent Williams | 0.4 | Call with interested party re: Regulatory Matter |
| 9 | 2/6/20 | Brent Williams | 0.5 | Call with interested party re: Plan trust structure |
| 9 | 2/6/20 | Brent Williams | 0.5 | Call with interested party re: Exit Financing and related matters |
| 9 | 2/9/20 | Brent Williams | 0.5 | Call with interested party re: Regulatory Matter |
| 9 | 2/10/20 | Brent Williams | 0.5 | Call with interested party re: Regulatory matters |
| 9 | 2/10/20 | Brent Williams | 0.5 | Call with interested party re: Plan issues and other matters |
| 9 | 2/11/20 | Brent Williams | 0.8 | Call with interested party re: Regulatory matters |
| 9 | 2/13/20 | Brent Williams | 0.5 | Call with interested party re: Plan issues and other matters |
| 9 | 2/14/20 | Brent Williams | 1.2 | Call with interested party re: Plan issues and other matters |
| 9 | 2/16/20 | Brent Williams | 0.5 | Call with interested party re: Plan issues and other matters |
| 9 | 2/16/20 | Brent Williams | 0.5 | Call with interested party |
| 9 | 2/18/20 | Brent Williams | 0.8 | Call with interested party re: Regulatory matters |
| 9 | 2/18/20 | Brent Williams | 0.5 | Call with interested party re: Exit Financing and related matters |
| 9 | 2/19/20 | Brent Williams | 0.5 | Call with interested party re: Plan trust structure |
| 9 | 2/19/20 | Peter Gnatowski | 0.5 | Listened to governor's speech re: PG&E status |
| 9 | 2/20/20 | Brent Williams | 0.7 | Call with interested party re: Plan trust structure |
| 9 | 2/21/20 | Alex Stevenson | 0.8 | Participate in call with Governor's advisors re: plan issues |
| 9 | 2/21/20 | Brendan Murphy | 0.7 | Preparation for call with Governor's professionals |
| 9 | 2/21/20 | Brendan Murphy | 0.8 | Call with Governor's professionals |
| 9 | 2/21/20 | Brent Williams | 1.0 | Attendance on call with Governor's advisors |
| 9 | 2/22/20 | Peter Gnatowski | 0.7 | Correspondence re: call with Governor's Office |
| 9 | 2/24/20 | Brent Williams | 0.5 | Call with interested party re: Exit Financing and related matters |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD JANUARY 1, 2020 THROUGH MAY 31, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 9 | 2/24/20 | Brent Williams | 0.5 | Call with interested party re: Fire victims trust |
| 9 | 2/25/20 | Brent Williams | 0.5 | Participated in call with equity advisor |
| 9 | 2/25/20 | Brent Williams | 0.5 | Call with interested party re: case interests |
| 9 | 2/25/20 | Peter Gnatowski | 0.5 | Participated in call with PJT |
| 9 | 2/26/20 | Alex Stevenson | 0.7 | Call with PJT re: plan matter |
| 9 | 2/26/20 | Brendan Murphy | 0.8 | Preparation for call with PJT |
| 9 | 2/26/20 | Brendan Murphy | 0.7 | Call with PJT |
| 9 | 2/26/20 | Brent Williams | 0.8 | Participated in call with PJT |
| 9 | 2/26/20 | Brent Williams | 1.1 | Call with interested party re: Exit Financing and related matters |
| 9 | 2/26/20 | Brent Williams | 0.6 | Call with interested party re: Plan trust structure |
| 9 | 2/26/20 | Matt Merkel | 0.8 | Participated in call with PJT partners |
| 9 | 2/26/20 | Peter Gnatowski | 0.3 | Internal correspondence re: preparation for PJT call |
| 9 | 2/27/20 | Brent Williams | 0.5 | Call with interested party re: POR |
| 9 | 2/28/20 | Brent Williams | 0.5 | Call with interested party re: Plan trust structure |
| 9 | 3/1/20 | Brent Williams | 0.5 | Call with interested party re: plan Issues and other matters |
| 9 | 3/3/20 | Brent Williams | 0.6 | Call with interested party re: equity value |
| 9 | 3/4/20 | Brent Williams | 0.7 | Call with interested party re: Regulatory Matter |
| 9 | 3/4/20 | Brent Williams | 0.4 | Call with interested party re: plan Issues and other matters |
| 9 | 3/5/20 | Brent Williams | 0.5 | Call with interested party re: financing commitments |
| 9 | 3/5/20 | Brent Williams | 0.3 | Call with interested party re: backstop |
| 9 | 3/6/20 | Brent Williams | 0.6 | Call with interested party re: plan trust |
| 9 | 3/6/20 | Brent Williams | 0.5 | Call with interested party re: backstop |
| 9 | 3/6/20 | Brent Williams | 0.4 | Call with interested party re: financing commitments |
| 9 | 3/7/20 | Brent Williams | 0.3 | Call with interested party re: plan issues |
| 9 | 3/9/20 | Brent Williams | 0.4 | Call with interested party re: case interests |
| 9 | 3/10/20 | Brent Williams | 0.5 | Call with interested party re: NENI |
| 9 | 3/10/20 | Matt Merkel | 0.6 | Participated in call with PJT |
| 9 | 3/10/20 | Matt Merkel | 0.5 | Drafted PJT call summary |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 9 | 3/10/20 | Peter Gnatowski | 0.6 | Call with PJT re: normalized net income |
| 9 | 3/10/20 | Zack Stone | 0.7 | Review call notes from PJT discussion |
| 9 | 3/11/20 | Brent Williams | 0.8 | Call with interested party re: proceedings |
| 9 | 3/11/20 | Brent Williams | 0.5 | Call with interested party re: net income |
| 9 | 3/11/20 | Matt Merkel | 0.6 | Email correspondence with PJT |
| 9 | 3/12/20 | Brent Williams | 0.5 | Call with interested party re: plan issues |
| 9 | 3/13/20 | Brent Williams | 0.7 | Call with interested party re: plan issues |
| 9 | 3/13/20 | Brent Williams | 0.4 | Call with interested party re: stock value |
| 9 | 3/14/20 | Brent Williams | 0.5 | Call with interested party re: case interests |
| 9 | 3/16/20 | Brent Williams | 0.3 | Call with interested party re: financing commitments |
| 9 | 3/16/20 | Brent Williams | 0.7 | Call with interested party: re plan trust |
| 9 | 3/16/20 | Brent Williams | 0.6 | Call with interested party re: backstop |
| 9 | 3/17/20 | Brent Williams | 0.5 | Call with interested party re: backstop |
| 9 | 3/18/20 | Alex Gebert | 0.5 | Review dialogue between interested party re: plan |
| 9 | 3/18/20 | Alex Stevenson | 1.1 | Call with parties re: plan issues |
| 9 | 3/18/20 | Brendan Murphy | 0.7 | Call with interested party re: Plan Issues and other matters |
| 9 | 3/18/20 | Brent Williams | 0.5 | Call with interested party: re POR issues |
| 9 | 3/18/20 | Brent Williams | 1.0 | Call with interested party re: financing commitments |
| 9 | 3/19/20 | Brent Williams | 0.5 | Call with interested party: re sources and uses |
| 9 | 3/19/20 | Brent Williams | 0.3 | Call with interested party re: plan issues |
| 9 | 3/20/20 | Brent Williams | 0.4 | Call with interested party: re backstop value |
| 9 | 3/20/20 | Brent Williams | 0.5 | Call with interested party re: registration rights |
| 9 | 3/20/20 | Matt Merkel | 0.4 | Reviewed call notes from Lazard call and made edits |
| 9 | 3/21/20 | Brent Williams | 0.6 | Call with interested party re: registration rights |
| 9 | 3/22/20 | Brent Williams | 1.0 | Call with interested party re: plan issues |
| 9 | 3/23/20 | Brent Williams | 0.6 | Call with interested party re: securitization |
| 9 | 3/23/20 | Brent Williams | 0.5 | Call with interested party re: financing commitments |
| 9 | 3/24/20 | Brent Williams | 0.8 | Call with interested party re: regulatory matters |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD JANUARY 1, 2020 THROUGH MAY 31, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 9 | 3/25/20 | Brent Williams | 0.5 | Call with interested party re: stock value |
| 9 | 3/25/20 | Brent Williams | 0.6 | Call with interested party re: plan issues |
| 9 | 3/26/20 | Brent Williams | 0.5 | Call with interested party re: registration rights |
| 9 | 3/26/20 | Brent Williams | 0.7 | Call with interested party re: registration rights |
| 9 | 3/26/20 | Brent Williams | 0.5 | Call with interested party re: plan issues |
| 9 | 3/27/20 | Brent Williams | 0.4 | Call with interested party re: backstop value |
| 9 | 3/28/20 | Brent Williams | 0.5 | Call with interested party re: commitment letters |
| 9 | 3/30/20 | Brent Williams | 0.8 | Call with interested party re: plan issues |
| 9 | 3/31/20 | Brent Williams | 0.4 | Call with interested party re: stock valuation |
| 9 | 4/1/20 | Brent Williams | 0.5 | Call with interested party re: Plan trust structure |
| 9 | 4/1/20 | Brent Williams | 0.8 | Call with interested party re: Plan issues and other matters |
| 9 | 4/2/20 | Alex Stevenson | 0.8 | Participate in call with Trust advisors on various plan issues |
| 9 | 4/2/20 | Brent Williams | 0.3 | Call with interested party re: Exit Financing and related matters |
| 9 | 4/2/20 | Brent Williams | 0.4 | Call with interested party re: registration rights |
| 9 | 4/3/20 | Brent Williams | 0.6 | Call with interested party re: plan issues |
| 9 | 4/3/20 | Brent Williams | 0.4 | Call with interested party re: Exit Financing and related matters |
| 9 | 4/5/20 | Brent Williams | 0.7 | Call with interested party re: Plan trust |
| 9 | 4/6/20 | Brendan Murphy | 0.9 | Call with interested party re: Case Issues |
| 9 | 4/6/20 | Brendan Murphy | 0.6 | Call with interested party re: Sources / Uses |
| 9 | 4/6/20 | Brent Williams | 0.4 | Call with interested party re: registration rights |
| 9 | 4/7/20 | Brendan Murphy | 0.8 | Call with interested party re: Equity Capital Markets |
| 9 | 4/7/20 | Brent Williams | 0.8 | Call with interested party re: trust equity |
| 9 | 4/8/20 | Alex Stevenson | 1.0 | Call with proposed trust professionals |
| 9 | 4/8/20 | Brendan Murphy | 1.0 | Call with interested party re: trust advisors |
| 9 | 4/8/20 | Brent Williams | 0.9 | Call with interested party re: trust considerations |
| 9 | 4/10/20 | Brent Williams | 0.6 | Call with interested party re: NENI |
| 9 | 4/13/20 | Brendan Murphy | 0.7 | Call with interested party re: Equity Capital Raise |
| 9 | 4/14/20 | Brent Williams | 0.5 | Call with interested party re: Registration rights |

# EXHIBIT E
## TIME DETAIL
### FOR THE PERIOD JANUARY 1, 2020 THROUGH MAY 31, 2020

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 9 | 4/14/20 | Brent Williams | 0.8 | Call with interested party re: case issues |
| 9 | 4/14/20 | Brent Williams | 0.5 | Call with interested party re: POR |
| 9 | 4/15/20 | Brent Williams | 0.9 | Call with interested party re: case issues |
| 9 | 4/15/20 | Brent Williams | 1.3 | Call with interested party re: Exit Financing and related matters |
| 9 | 4/16/20 | Aadil Khan | 0.8 | Participation on meeting with Houlihan to discuss NNI |
| 9 | 4/16/20 | Alex Stevenson | 0.8 | Call re: NNI analysis |
| 9 | 4/16/20 | Brent Williams | 0.8 | Call with interested party re: NENI |
| 9 | 4/16/20 | Matt Merkel | 0.9 | Reviewed and made direct edits to notes from Houlihan call |
| 9 | 4/16/20 | Matt Merkel | 0.5 | Participated in normalized net income discussion with Houlihan |
| 9 | 4/16/20 | Peter Gnatowski | 0.5 | Participated in call with HL re: NNI |
| 9 | 4/16/20 | Sherman Guillema | 0.5 | Call with other TCC advisors re: projected net income |
| 9 | 4/19/20 | Brendan Murphy | 0.9 | Call with interested party re: NNI analysis |
| 9 | 4/20/20 | Brent Williams | 0.5 | Call with interested party re: POR |
| 9 | 4/20/20 | Brent Williams | 0.6 | Call with interested party re: case issues |
| 9 | 4/20/20 | Brent Williams | 0.5 | Call with interested party re: POR issues |
| 9 | 4/21/20 | Brent Williams | 0.4 | Call with interested party re: equity value |
| 9 | 4/22/20 | Brent Williams | 0.3 | Call with interested party re: registration rights |
| 9 | 4/23/20 | Brent Williams | 0.5 | Call with interested party re: POR issues |
| 9 | 4/23/20 | Brent Williams | 0.8 | Call with interested party re: plan trust structure |
| 9 | 4/24/20 | Brent Williams | 0.6 | Call with interested party re: NENI |
| 9 | 4/28/20 | Alex Stevenson | 0.5 | Correspondence with RBC re: reg rights issues |
| 9 | 4/28/20 | Brent Williams | 0.4 | Call with interested party re: registration rights |
| 9 | 4/29/20 | Brent Williams | 0.3 | Call with interested party re: case issues |
| 9 | 4/30/20 | Brent Williams | 0.7 | Call with interested party re: registration rights |
| 9 | 4/30/20 | Brent Williams | 0.9 | Call with interested party re: NNI issues |
| 9 | 5/4/20 | Alex Stevenson | 0.8 | Call with RBC re: registration rights testimony |
| 9 | 5/4/20 | Brent Williams | 1.0 | Call with interested party re: registration rights |
| 9 | 5/5/20 | Brent Williams | 0.4 | Call with interested party re: Exit Financing and related matters |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 9 | 5/11/20 | Brent Williams | 0.3 | Call with interested party re: Plan issues and other matters |
| 9 | 5/12/20 | Brent Williams | 0.3 | Call with interested party re: registration rights |
| 9 | 5/12/20 | Brent Williams | 1.1 | Emails with interested party re: NENI |
| 9 | 5/12/20 | Peter Gnatowski | 0.3 | Emails with HL re: NENI calculation |
| 9 | 5/14/20 | Alex Stevenson | 1.0 | Call with trust professionals re: reg rights |
| 9 | 5/14/20 | Alex Stevenson | 1.5 | Call with Trust/TCC professionals re: registration rights |
| 9 | 5/14/20 | Brendan Murphy | 0.6 | Call with interested Party re: Plan issues |
| 9 | 5/14/20 | Brent Williams | 1.0 | Call with interested party re: registration rights |
| 9 | 5/14/20 | Brent Williams | 1.5 | Call with interested party re: registration rights |
| 9 | 5/15/20 | Brent Williams | 0.4 | Call with interested party re: NENI |
| 9 | 5/18/20 | Brent Williams | 0.4 | Call with interested party re: Exit Financing and related matters |
| 9 | 5/18/20 | Brent Williams | 0.3 | Call with interested party re: Securitization |
| 9 | 5/19/20 | Brent Williams | 0.5 | Emails with interested party re: NENI projections |
| 9 | 5/19/20 | Peter Gnatowski | 0.5 | Correspondence with HL re: NENI and updated projections |
| 9 | 5/20/20 | Alex Stevenson | 1.0 | Call with trust professionals re: reg rights |
| 9 | 5/20/20 | Brent Williams | 0.5 | Call with interested party re: NENI |
| 9 | 5/20/20 | Brent Williams | 1.0 | Call with interested party re: registration rights |
| 9 | 5/22/20 | Alex Stevenson | 1.0 | Call with trust professionals re: reg rights |
| 9 | 5/22/20 | Brent Williams | 1.0 | Call with interested party re: registration rights |
| 9 | 5/26/20 | Brent Williams | 0.5 | Call with interested party re: NNI analysis |
| 9 | 5/26/20 | Brent Williams | 0.4 | Call with interested party re: case interests |
| 9 | 5/27/20 | Alex Stevenson | 0.5 | Email correspondence with trust professionals re: reg rights |
| 9 | 5/27/20 | Brent Williams | 0.6 | Emails with interested party re: registration rights |
| 10 | 1/1/20 | Alex Stevenson | 0.9 | Correspondence with counsel re: plan questions from TCC |
| 10 | 1/1/20 | Brendan Murphy | 0.7 | Correspondence with Counsel re: Bondholders email and motion |
| 10 | 1/1/20 | Brent Williams | 1.1 | Emails to counsel re: motion to vacate |
| 10 | 1/2/20 | Brendan Murphy | 0.8 | Correspondence and discussion with Counsel re: Bondholders plan |
| 10 | 1/2/20 | Brent Williams | 0.5 | Emails with counsel re: CPUC fine |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD JANUARY 1, 2020 THROUGH MAY 31, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 10 | 1/3/20 | Brendan Murphy | 0.7 | Discussion with Counsel re: Trust Structure presentation for TCC |
| 10 | 1/3/20 | Brendan Murphy | 1.2 | Internal correspondence re: Ziman Declaration and Financing Motion for Counsel |
| 10 | 1/3/20 | Brent Williams | 0.5 | Call with counsel re: Trust Plan |
| 10 | 1/3/20 | Brent Williams | 0.7 | Call with counsel re: Exit Financing |
| 10 | 1/4/20 | Brent Williams | 0.9 | Emails to counsel re: plan issues |
| 10 | 1/4/20 | Erik Ellingson | 2.1 | Updated TCC materials for 1/10 meeting |
| 10 | 1/5/20 | Brent Williams | 0.7 | Emails with counsel re: capital structure issues |
| 10 | 1/6/20 | Brendan Murphy | 0.7 | Correspondence with Counsel re: Articles of Incorporation and Bylaws |
| 10 | 1/6/20 | Brent Williams | 0.6 | Corrrespondence with cousnel re:  Plan Trust |
| 10 | 1/7/20 | Alex Stevenson | 1.1 | Call with counsel re: CPUC fine and related plan provisions |
| 10 | 1/7/20 | Alex Stevenson | 0.5 | Prepare for call with counsel re: CPUC fine |
| 10 | 1/7/20 | Alex Stevenson | 0.3 | Correspondence with counsel re: financing motion |
| 10 | 1/7/20 | Brent Williams | 0.3 | Call with counsel re: financing motion |
| 10 | 1/8/20 | Alex Stevenson | 1.5 | Review and comment on presentation to TCC |
| 10 | 1/8/20 | Brent Williams | 0.4 | Call with counsel re: Exit Financing |
| 10 | 1/8/20 | Brent Williams | 0.5 | Call with counsel re: government claims |
| 10 | 1/9/20 | Alex Stevenson | 0.5 | Correspondence with counsel re: agency claim issues |
| 10 | 1/9/20 | Brent Williams | 0.5 | Call with counsel re: Exit Financing |
| 10 | 1/9/20 | Brent Williams | 0.6 | Emails to counsel re: Plan issues |
| 10 | 1/10/20 | Alex Stevenson | 0.5 | Call with counsel re: Plan Issues |
| 10 | 1/10/20 | Alex Stevenson | 0.2 | Correspondence with counsel re: financing motion |
| 10 | 1/10/20 | Brendan Murphy | 0.6 | Correspondence with Counsel re: Ziman depo |
| 10 | 1/11/20 | Brendan Murphy | 0.5 | Correspondence with Counsel re: Ziman depo prep and questions |
| 10 | 1/11/20 | Brent Williams | 0.4 | Emails to counsel re: plan trust |
| 10 | 1/12/20 | Alex Stevenson | 0.4 | Correspondence with counsel re: plan treatment question |
| 10 | 1/12/20 | Brent Williams | 0.5 | Emails to counsel re: plan trust strategies |
| 10 | 1/12/20 | Peter Gnatowski | 0.3 | Correspondence with counsel re plan revisions |
| 10 | 1/13/20 | Brendan Murphy | 0.4 | Correspondence with Counsel re: depositions |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD JANUARY 1, 2020 THROUGH MAY 31, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 10 | 1/13/20 | Brent Williams | 0.5 | Call with counsel re: Exit Financing |
| 10 | 1/14/20 | Alex Gebert | 0.5 | Discussion w/ Counsel re: discovery files |
| 10 | 1/14/20 | Alex Stevenson | 0.4 | Correspondence with counsel re: deposition schedule changes |
| 10 | 1/14/20 | Brendan Murphy | 1.4 | Comments and discussion with Counsel re: Plan revisions |
| 10 | 1/14/20 | Brent Williams | 1.5 | Call with counsel re: plan issues |
| 10 | 1/15/20 | Alex Gebert | 0.8 | Summarize and circulate documents from Counsel re: trust/claims resolution |
| 10 | 1/15/20 | Brendan Murphy | 0.9 | Correspondence and discussion with Counsel re: Bondholders plan |
| 10 | 1/15/20 | Brendan Murphy | 0.6 | Correspondence with Counsel re: Ziman depo |
| 10 | 1/15/20 | Brent Williams | 1.0 | Call with counsel re: Bondholder RSA |
| 10 | 1/15/20 | Brent Williams | 0.6 | Call with counsel re: plan issues |
| 10 | 1/16/20 | Alex Stevenson | 1.5 | Finalize analysis of plan issues and send to counsel |
| 10 | 1/16/20 | Brendan Murphy | 0.9 | Comments and discussion with Counsel re: Plan Trust |
| 10 | 1/16/20 | Brendan Murphy | 1.3 | Review of Plan Trust documents and comments to Counsel |
| 10 | 1/16/20 | Brent Williams | 0.5 | Call with counsel re: Fire Victim Trust |
| 10 | 1/16/20 | Brent Williams | 0.5 | Call with counsel  re: regulatory issues |
| 10 | 1/16/20 | Peter Gnatowski | 0.3 | Correspondence with TCC counsel re: observations of commitment fee analysis |
| 10 | 1/17/20 | Brent Williams | 1.1 | Call with counsel re: commitment fees in POR |
| 10 | 1/18/20 | Alex Stevenson | 0.4 | Correspondence with Counsel re: ethics counsel |
| 10 | 1/19/20 | Alex Stevenson | 0.7 | Correspondence with counsel re: resolution trust issues |
| 10 | 1/19/20 | Brendan Murphy | 2.1 | Review of Plan Trust documents and comments to Counsel |
| 10 | 1/20/20 | Alex Stevenson | 0.6 | Correspondence with counsel re: plan questions |
| 10 | 1/20/20 | Brent Williams | 0.5 | Call with counsel re: plan issues |
| 10 | 1/21/20 | Brendan Murphy | 1.7 | Continued review of Plan Trust documents and comments to Counsel |
| 10 | 1/21/20 | Brendan Murphy | 1.2 | Support for Counsel re: RSA |
| 10 | 1/21/20 | Brent Williams | 0.5 | Call with counsel re: plan issues |
| 10 | 1/21/20 | Brent Williams | 0.8 | Call with counsel re: Fire Victim Trust |
| 10 | 1/21/20 | Brent Williams | 0.5 | Emails with counsel re: regulatory matters |
| 10 | 1/21/20 | Brent Williams | 1.0 | Emails with committee counsel re: plan issues |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD JANUARY 1, 2020 THROUGH MAY 31, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 10 | 1/21/20 | Peter Gnatowski | 0.3 | Correspondence with counsel re: depositions |
| 10 | 1/22/20 | Alex Stevenson | 0.3 | Correspondence with counsel re: financing motion |
| 10 | 1/22/20 | Brendan Murphy | 0.7 | Communication with Counsel re: Plan Trust |
| 10 | 1/22/20 | Brendan Murphy | 0.8 | Communication and correspondence with Counsel re: Noteholder RSA |
| 10 | 1/22/20 | Brent Williams | 1.5 | Call with counsel re: Plan issues and RSA |
| 10 | 1/22/20 | Brent Williams | 0.5 | Emails with counsel re: equity monetization |
| 10 | 1/23/20 | Alex Stevenson | 0.5 | Discussion with counsel re: RSA impact on financing motion |
| 10 | 1/23/20 | Brendan Murphy | 0.7 | Correspondence with Counsel re: Settlement discussions |
| 10 | 1/23/20 | Brent Williams | 0.9 | Call with counsel re: financing motion |
| 10 | 1/23/20 | Peter Gnatowski | 0.9 | Correspondence with counsel re financing motion hearing |
| 10 | 1/24/20 | Brent Williams | 0.5 | Emails with counsel re: equity issues |
| 10 | 1/25/20 | Brent Williams | 0.5 | Call with counsel re: Fire Victim Trust |
| 10 | 1/25/20 | Peter Gnatowski | 0.5 | Correspondence with TCC counsel re: debt terms in POR |
| 10 | 1/26/20 | Brent Williams | 0.5 | Call with counsel re: Settlement |
| 10 | 1/26/20 | Peter Gnatowski | 0.4 | Correspondence with TCC counsel re: TCC RSA terms |
| 10 | 1/27/20 | Brendan Murphy | 1.4 | Review and comments to financial bridge analysis for Counsel |
| 10 | 1/27/20 | Brent Williams | 0.5 | Call with counsel re: Exit Financing |
| 10 | 1/27/20 | Brent Williams | 0.7 | Emails with counsel re: plan documents |
| 10 | 1/27/20 | Brent Williams | 0.5 | Call with counsel re: Fire Victim Trust |
| 10 | 1/28/20 | Brent Williams | 0.4 | Emails to counsel re: plan issues |
| 10 | 1/28/20 | Brent Williams | 0.6 | Call with counsel re: Fire Victim Trust |
| 10 | 1/29/20 | Brent Williams | 0.4 | Call with counsel re: plan issues |
| 10 | 1/29/20 | Brent Williams | 0.3 | Call with counsel re: plan issues |
| 10 | 1/30/20 | Alex Stevenson | 0.3 | Call with counsel re: Plan Issues |
| 10 | 1/30/20 | Brendan Murphy | 1.4 | Comments to Counsel re: Revised Plan |
| 10 | 1/30/20 | Brendan Murphy | 1.6 | Comments to Counsel re: RSA |
| 10 | 1/30/20 | Brent Williams | 0.5 | Call with counsel re: member questions |
| 10 | 1/30/20 | Brent Williams | 0.6 | Emails with counsel re: in person committee meeting agenda |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD JANUARY 1, 2020 THROUGH MAY 31, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 10 | 1/30/20 | Peter Gnatowski | 0.4 | Internal correspondence re: materials for in-person committee meeting |
| 10 | 1/31/20 | Alex Stevenson | 0.3 | Correspondence with counsel re: TBPA |
| 10 | 1/31/20 | Brendan Murphy | 1.2 | Review and comments to Counsel re: Tax Benefits Payments Agreement |
| 10 | 1/31/20 | Brent Williams | 0.5 | Call with counsel re: strategy |
| 10 | 2/1/20 | Brendan Murphy | 0.6 | Correspondence with Counsel re: Adventist Claims |
| 10 | 2/1/20 | Brent Williams | 1.1 | Call with counsel re: RSA issues and related matters |
| 10 | 2/2/20 | Alex Stevenson | 0.5 | Review correspondence from counsel re: claim resolution issues |
| 10 | 2/3/20 | Alex Stevenson | 0.5 | Call with counsel re: CPUC testimony and schedule |
| 10 | 2/3/20 | Brent Williams | 0.5 | Call with counsel re: Claims Issues |
| 10 | 2/3/20 | Brent Williams | 0.7 | Emails with counsel re: Plan Issues and TCC options |
| 10 | 2/3/20 | Riley Jacobs | 0.5 | Call with counsel: government claims and related matters |
| 10 | 2/3/20 | Sherman Guillema | 0.5 | Call with counsel: government claims |
| 10 | 2/3/20 | Zack Stone | 0.5 | Discussion with counsel re: government claims |
| 10 | 2/4/20 | Brendan Murphy | 0.5 | Call with counsel re: NOLs |
| 10 | 2/4/20 | Brent Williams | 0.5 | Call with counsel re: RSA issues and related matters |
| 10 | 2/4/20 | Brent Williams | 0.7 | Call with counsel re: Claims Issues |
| 10 | 2/4/20 | Peter Gnatowski | 0.5 | Participated in call with counsel re: NOLs |
| 10 | 2/4/20 | Zack Stone | 0.5 | Communications with counsel re: government claims |
| 10 | 2/5/20 | Brent Williams | 0.6 | Call with counsel re: Exit Financing and related matters |
| 10 | 2/5/20 | Brent Williams | 0.5 | Call with counsel re: Claims Issues |
| 10 | 2/5/20 | Brent Williams | 0.5 | Call with counsel re: Exit Financing and related matters |
| 10 | 2/5/20 | Brent Williams | 0.5 | Call with counsel re: mediation |
| 10 | 2/5/20 | Peter Gnatowski | 1.9 | Reviewed mediation analysis for counsel |
| 10 | 2/6/20 | Alex Stevenson | 0.6 | Call with J Bloom re: CPUC testimony and schedule |
| 10 | 2/6/20 | Brent Williams | 0.9 | Call with counsel re: RSA issues and related matters |
| 10 | 2/6/20 | Brent Williams | 0.5 | Call with counsel re: CPUC testimonies |
| 10 | 2/7/20 | Brent Williams | 0.7 | Call with counsel re: Plan issues |
| 10 | 2/9/20 | Brent Williams | 0.4 | Call with counsel re: RSA issues and related matters |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD JANUARY 1, 2020 THROUGH MAY 31, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 10 | 2/10/20 | Alex Stevenson | 0.5 | Call with Dave Richardson re: financing motion status |
| 10 | 2/10/20 | Brent Williams | 0.5 | Call with counsel re: exit financing motion |
| 10 | 2/11/20 | Brendan Murphy | 0.9 | Correspondence with Counsel re: testimonies |
| 10 | 2/11/20 | Brendan Murphy | 0.5 | Discussion with Counsel re: confirmation issues |
| 10 | 2/11/20 | Brendan Murphy | 0.8 | Correspondence with Counsel re: Financing Motion |
| 10 | 2/11/20 | Brent Williams | 1.2 | Emails with counsel re: Plan Issues and TCC options |
| 10 | 2/11/20 | Brent Williams | 1.2 | Call with counsel re: Claims Issues |
| 10 | 2/12/20 | Brent Williams | 0.5 | Call with counsel re: Victim trust |
| 10 | 2/12/20 | Brent Williams | 0.5 | Call with counsel re: Claims Issues |
| 10 | 2/13/20 | Brendan Murphy | 0.6 | Correspondence with Counsel re: FEMA Deposition |
| 10 | 2/13/20 | Brent Williams | 0.5 | Call with counsel re: Exit Financing and related matters |
| 10 | 2/13/20 | Brent Williams | 0.7 | Call with counsel re: Claims Issues |
| 10 | 2/14/20 | Alex Stevenson | 1.0 | Correspondence with counsel re: various plan issues |
| 10 | 2/14/20 | Brent Williams | 0.5 | Call with counsel re: RSA issues and related matters |
| 10 | 2/14/20 | Brent Williams | 1.1 | Call with counsel re: Exit Financing and related matters |
| 10 | 2/15/20 | Brendan Murphy | 1.0 | Correspondence and discussion with Counsel re: Outstanding Case Issues |
| 10 | 2/15/20 | Brent Williams | 0.5 | Call with counsel re: Exit Financing and related matters |
| 10 | 2/16/20 | Brent Williams | 0.5 | Call with counsel re: plan issues |
| 10 | 2/16/20 | Brent Williams | 1.0 | Email to counsel re: Claims and related matters |
| 10 | 2/16/20 | Peter Gnatowski | 1.0 | Participated in call with counsel re: outstanding case issues |
| 10 | 2/16/20 | Riley Jacobs | 0.5 | Call with counsel re: plan issues |
| 10 | 2/16/20 | Riley Jacobs | 0.6 | Prepare notes from call with counsel and circulate internally |
| 10 | 2/17/20 | Alex Stevenson | 2.2 | Correspondence with counsel re: key issues and related POR points |
| 10 | 2/17/20 | Alex Stevenson | 0.4 | Correspondence with counsel re: regulatory proceeding testimony |
| 10 | 2/17/20 | Alex Stevenson | 0.3 | Correspondence with counsel re: CPUC proceeding |
| 10 | 2/17/20 | Brendan Murphy | 1.6 | Correspondence and discussion with Counsel re: RSA Issues |
| 10 | 2/17/20 | Brendan Murphy | 0.9 | Correspondence and discussion with Counsel re: TCC Materials |
| 10 | 2/17/20 | Brent Williams | 0.4 | Email to counsel re: TCC call agenda |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 10 | 2/17/20 | Brent Williams | 0.5 | Call with counsel re: RSA issues and related matters |
| 10 | 2/17/20 | Matt Merkel | 0.5 | Call with counsel on POR concerns summary |
| 10 | 2/18/20 | Brendan Murphy | 0.7 | Correspondence with Counsel re: Claims Resolution Procedures |
| 10 | 2/18/20 | Brent Williams | 0.7 | Call with counsel re: Claims Resolution Process |
| 10 | 2/18/20 | Brent Williams | 1.4 | Meeting with counsel re: plan issues |
| 10 | 2/18/20 | Brent Williams | 0.3 | Emails with counsel re: plan issues |
| 10 | 2/19/20 | Alex Stevenson | 0.5 | Calls with counsel re: POR issue presentation |
| 10 | 2/19/20 | Brendan Murphy | 0.9 | Correspondence with Counsel re: TCC action plan summary |
| 10 | 2/19/20 | Brendan Murphy | 0.8 | Call with Counsel re: TCC diligence issues |
| 10 | 2/19/20 | Brendan Murphy | 0.7 | Correspondence with Counsel re: questions |
| 10 | 2/19/20 | Brent Williams | 0.5 | Call with counsel re: Claims Resolution Process |
| 10 | 2/19/20 | Peter Gnatowski | 0.8 | Reviewed counsel's memo on recommendations to plan changes |
| 10 | 2/20/20 | Alex Stevenson | 0.2 | Correspondence with D. Richardson re: historical trading values |
| 10 | 2/20/20 | Alex Stevenson | 0.6 | Call with J Bloom re: CPUC testimony and schedule |
| 10 | 2/20/20 | Alex Stevenson | 0.5 | Coordination for CPUC hearing preparation |
| 10 | 2/20/20 | Brendan Murphy | 0.8 | Correspondence with Counsel re: Fire Victims Claims Resolution Procedures |
| 10 | 2/20/20 | Brent Williams | 0.5 | Call with counsel re: RSA issues and related matters |
| 10 | 2/21/20 | Alex Stevenson | 0.3 | Prepare for call with counsel re: shareholder rights/monetization |
| 10 | 2/21/20 | Alex Stevenson | 1.1 | Correspondence with counsel on OII testimony |
| 10 | 2/21/20 | Alex Stevenson | 0.7 | Call with counsel re: shareholder rights/monetization |
| 10 | 2/21/20 | Brent Williams | 1.0 | Call with counsel re: RSA issues and related matters |
| 10 | 2/21/20 | Brent Williams | 0.5 | Call with counsel re: Claims Resolution Process |
| 10 | 2/21/20 | Brent Williams | 0.5 | Call with counsel re: Plan Issues and TCC options |
| 10 | 2/22/20 | Alex Stevenson | 0.2 | Correspondence with counsel re: OII testimony |
| 10 | 2/22/20 | Brendan Murphy | 1.1 | Correspondence with Counsel re: Q4 earnings and related analysis |
| 10 | 2/22/20 | Brent Williams | 0.5 | Email to counsel re: TCC meeting materials |
| 10 | 2/22/20 | Brent Williams | 1.2 | Call with counsel re: TCC questions and responses |
| 10 | 2/23/20 | Alex Stevenson | 0.4 | Call with Bloom re: CPUC hearing preparation |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD JANUARY 1, 2020 THROUGH MAY 31, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 10 | 2/23/20 | Brendan Murphy | 0.7 | Correspondence with Counsel re: Stock issues |
| 10 | 2/23/20 | Brent Williams | 0.5 | Emails to counsel re: plan and stock issues |
| 10 | 2/23/20 | Peter Gnatowski | 0.4 | Reviewed updated testimony tracker chart from counsel |
| 10 | 2/24/20 | Alex Stevenson | 1.0 | Call with counsel re: CPUC proceeding preparation |
| 10 | 2/24/20 | Alex Stevenson | 0.2 | Correspondence with counsel re: CPUC testimony |
| 10 | 2/24/20 | Brent Williams | 0.5 | Call with counsel re: trust stock |
| 10 | 2/24/20 | Brent Williams | 0.3 | Emails with counsel re: CPUC proceedings |
| 10 | 2/24/20 | Brent Williams | 0.6 | Call with counsel re: plan issues |
| 10 | 2/24/20 | Matt Merkel | 0.8 | Call with counsel on OII testimony responses |
| 10 | 2/25/20 | Alex Stevenson | 1.5 | Meeting with counsel re: CPUC/Plan issues |
| 10 | 2/25/20 | Brent Williams | 1.5 | Email with counsel re: Plan Issues and OII hearings |
| 10 | 2/25/20 | Brent Williams | 0.5 | Call with counsel re: question responses to TCC members |
| 10 | 2/25/20 | Matt Merkel | 1.6 | Meeting with counsel on OII evidentiary hearing |
| 10 | 2/25/20 | Peter Gnatowski | 0.5 | Call with counsel re: edits to financial diligence questions |
| 10 | 2/26/20 | Brendan Murphy | 0.4 | Correspondence with Counsel re: TCC Agenda |
| 10 | 2/26/20 | Brent Williams | 0.5 | Email with counsel re: TCC materials |
| 10 | 2/26/20 | Brent Williams | 0.7 | Call with counsel re: plan issues |
| 10 | 2/26/20 | Brent Williams | 0.3 | Email to counsel re: financial diligence questions from TCC members |
| 10 | 2/26/20 | Brent Williams | 0.5 | Call with counsel re: Plan Issues and TCC options |
| 10 | 2/26/20 | Matt Merkel | 0.3 | Internal discussion with counsel on evidentiary hearings |
| 10 | 2/26/20 | Peter Gnatowski | 0.3 | Reviewed critical dates memo from counsel |
| 10 | 2/27/20 | Brent Williams | 0.4 | Call with counsel re: CPUC hearings |
| 10 | 2/27/20 | Brent Williams | 0.4 | Emails to counsel re: RSA issues and related matters |
| 10 | 2/27/20 | Brent Williams | 0.6 | Call with counsel re: FAQ from TCC |
| 10 | 2/27/20 | Brent Williams | 0.8 | Call with counsel re: Plan Issues and TCC options |
| 10 | 2/28/20 | Brent Williams | 0.5 | Call with counsel re: investor returns |
| 10 | 2/28/20 | Brent Williams | 0.4 | Email with counsel re: plan issues |
| 10 | 2/28/20 | Brent Williams | 0.5 | Call with counsel plan issues |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 10 | 2/28/20 | Peter Gnatowski | 0.3 | Calls with counsel re: questions from TCC counsel on subro claims |
| 10 | 2/29/20 | Brendan Murphy | 0.7 | Correspondence with Counsel re: stock valuation analysis |
| 10 | 2/29/20 | Brent Williams | 0.7 | Call with counsel re: stock analysis |
| 10 | 2/29/20 | Peter Gnatowski | 0.3 | Call with counsel re: questions from TCC member counsel re: subro claims |
| 10 | 3/1/20 | Brent Williams | 0.7 | Emails with counsel re: Backstop Commitment Letters |
| 10 | 3/2/20 | Brendan Murphy | 1.6 | Correspondence and discussion with Counsel re: Backstop Commitment Letters |
| 10 | 3/2/20 | Brent Williams | 1.2 | Emails with counsel re: financing commitments |
| 10 | 3/2/20 | Brent Williams | 1.0 | Call with counsel re: plan issues |
| 10 | 3/2/20 | Matt Merkel | 0.8 | Summarized call notes from call with counsel |
| 10 | 3/2/20 | Matt Merkel | 1.2 | Participated in call with counsel on financing commitments |
| 10 | 3/2/20 | Sherman Guillema | 1.2 | Call with counsel re: exit financing commitments |
| 10 | 3/3/20 | Alex Stevenson | 1.4 | Email correspondence with counsel / Lincoln re: plan issues |
| 10 | 3/3/20 | Brendan Murphy | 1.2 | Correspondence and discussion with Counsel re: Backstop Commitment Letters |
| 10 | 3/3/20 | Brent Williams | 1.2 | Call with Counsel re: backstop commitments |
| 10 | 3/3/20 | Brent Williams | 0.5 | Call with counsel re plan issues and registration rights |
| 10 | 3/3/20 | Peter Gnatowski | 1.0 | Participated in call with counsel re: backstop commitment fees |
| 10 | 3/4/20 | Alex Stevenson | 0.5 | Email correspondence with counsel re: CPUC issues |
| 10 | 3/4/20 | Alex Stevenson | 0.8 | Calls with Bloom re: CPUC issues |
| 10 | 3/4/20 | Brendan Murphy | 0.9 | Correspondence with Counsel re: Stock Appreciation Language |
| 10 | 3/4/20 | Brendan Murphy | 0.7 | Call with counsel re: FEMA Language |
| 10 | 3/4/20 | Brendan Murphy | 0.8 | Call with counsel re: financing commitments |
| 10 | 3/4/20 | Brent Williams | 0.5 | Call with counsel: plan issues on stock value |
| 10 | 3/4/20 | Brent Williams | 0.8 | Call with counsel re: financing commitments |
| 10 | 3/4/20 | Matt Merkel | 0.9 | Drafted responses to plaintiff attorneys re: financial questions |
| 10 | 3/4/20 | Peter Gnatowski | 0.5 | Call with counsel re: FEMA Language |
| 10 | 3/4/20 | Peter Gnatowski | 0.5 | Drafted language for counsel re: FEMA negotiations |
| 10 | 3/4/20 | Zack Stone | 0.5 | Discussion with Counsel re: Cal State Agency Claims |
| 10 | 3/5/20 | Brendan Murphy | 0.9 | Correspondence with counsel re: issues for TCC |

## EXHIBIT E
## TIME DETAIL
## FOR THE PERIOD JANUARY 1, 2020 THROUGH MAY 31, 2020

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 10 | 3/5/20 | Brent Williams | 0.5 | Call with counsel re: plan issues |
| 10 | 3/5/20 | Brent Williams | 0.6 | Emails with counsel re: commitment letters |
| 10 | 3/5/20 | Matt Merkel | 0.6 | Email correspondence with counsel re: commitment letters |
| 10 | 3/5/20 | Matt Merkel | 1.2 | Participated in call with counsel on capital structure |
| 10 | 3/5/20 | Matt Merkel | 1.0 | Participated in call with counsel on financing commitments |
| 10 | 3/5/20 | Peter Gnatowski | 1.0 | Participated in call with counsel re: Commitment letters |
| 10 | 3/5/20 | Peter Gnatowski | 1.0 | Participated in call with counsel re: backstop commitment and registration rights |
| 10 | 3/5/20 | Sherman Guillema | 1.2 | Call with counsel re: debtor's proposed capital structure at emergence |
| 10 | 3/5/20 | Sherman Guillema | 1.0 | Call with counsel re: exit financing commitments |
| 10 | 3/6/20 | Brendan Murphy | 0.9 | Call with counsel re: Plan update and open issues |
| 10 | 3/6/20 | Brendan Murphy | 1.7 | Comments to Counsel re: TCC's objection to DS |
| 10 | 3/6/20 | Brent Williams | 0.6 | Call with counsel re: plan issues on stock value |
| 10 | 3/6/20 | Brent Williams | 1.2 | Call with counsel and TCC member re: stock liquidation |
| 10 | 3/6/20 | Matt Merkel | 1.2 | Participated in call with counsel and plaintiff attorneys |
| 10 | 3/6/20 | Matt Merkel | 0.6 | Reviewed call notes from call with counsel and plaintiff attorneys |
| 10 | 3/6/20 | Peter Gnatowski | 1.0 | Call with counsel and TCC member re: stock liquidation |
| 10 | 3/6/20 | Riley Jacobs | 0.6 | Audio participation on call with Baker re: plan issues |
| 10 | 3/6/20 | Sherman Guillema | 1.2 | Call with counsel re: debtor's proposed capital structure at emergence |
| 10 | 3/7/20 | Brendan Murphy | 1.7 | Review and comments to Counsel re: Letter to Debtors |
| 10 | 3/7/20 | Brendan Murphy | 1.4 | Correspondence with Counsel re: mediation term sheet |
| 10 | 3/8/20 | Brendan Murphy | 1.6 | Correspondence with Counsel re: mediation strategy |
| 10 | 3/8/20 | Brent Williams | 0.5 | Emails with counsel re: mediation strategy |
| 10 | 3/8/20 | Brent Williams | 0.5 | Call with counsel and TCC members re: stock issues |
| 10 | 3/9/20 | Alex Stevenson | 0.7 | Email correspondence with counsel re: mediation statement |
| 10 | 3/9/20 | Alex Stevenson | 1.6 | Meet with counsel prior to mediation session |
| 10 | 3/9/20 | Brent Williams | 0.5 | Call with counsel re: mediation |
| 10 | 3/9/20 | Brent Williams | 1.0 | Communication with counsel re: case issues |
| 10 | 3/10/20 | Alex Stevenson | 0.8 | Calls with counsel re: CPUC issues |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 10 | 3/10/20 | Alex Stevenson | 0.6 | Calls with counsel re: anti-dilution protection |
| 10 | 3/10/20 | Brendan Murphy | 1.3 | Correspondence with counsel re: Amended DS |
| 10 | 3/10/20 | Brent Williams | 0.5 | Call with counsel re: mediation prep |
| 10 | 3/10/20 | Matt Merkel | 0.8 | Call with counsel on TBPA net income formula |
| 10 | 3/11/20 | Alex Stevenson | 1.1 | Calls with counsel re: CPUC issues on brief |
| 10 | 3/11/20 | Alex Stevenson | 0.9 | Call with Baker team re: registration rights terms |
| 10 | 3/11/20 | Alex Stevenson | 1.6 | Review and discuss draft mediation statement with Baker |
| 10 | 3/11/20 | Brendan Murphy | 0.8 | Correspondence with counsel re: financial analysis for TCC |
| 10 | 3/11/20 | Brent Williams | 1.6 | Call with counsel re: mediation prep |
| 10 | 3/11/20 | Brent Williams | 1.0 | Communication with counsel re: case issues |
| 10 | 3/11/20 | Matt Merkel | 0.8 | Call with counsel on TBPA payment schedule |
| 10 | 3/11/20 | Peter Gnatowski | 0.3 | Reviewed notes on TBPA discussions with counsel |
| 10 | 3/12/20 | Alex Stevenson | 0.4 | Call with counsel re: draft mediation statement |
| 10 | 3/12/20 | Alex Stevenson | 1.2 | Calls with counsel re: CPUC issues |
| 10 | 3/12/20 | Alex Stevenson | 0.3 | Email correspondence with Baker re: backstop agreements |
| 10 | 3/12/20 | Brendan Murphy | 0.7 | Correspondence with Counsel re: TCC questions and related analysis |
| 10 | 3/12/20 | Brent Williams | 0.5 | Call with counsel re: plan strategy |
| 10 | 3/12/20 | Brent Williams | 0.5 | Correspondence with Counsel re: TCC questions and related analysis |
| 10 | 3/12/20 | Brent Williams | 0.5 | Communication with counsel re: case issues |
| 10 | 3/13/20 | Alex Stevenson | 0.9 | Call with Baker tax attorneys re: plan issues |
| 10 | 3/13/20 | Alex Stevenson | 0.4 | Call with counsel re: draft CPUC briefing |
| 10 | 3/13/20 | Alex Stevenson | 1.2 | Email correspondence with committee and counsel |
| 10 | 3/13/20 | Brendan Murphy | 0.8 | Correspondence with counsel re: Plan alternative(s) |
| 10 | 3/13/20 | Brent Williams | 1.5 | Call with counsel re mediation terms |
| 10 | 3/13/20 | Brent Williams | 0.5 | Emails with counsel re plan issues |
| 10 | 3/13/20 | Matt Merkel | 0.8 | Participated in tax call with counsel |
| 10 | 3/13/20 | Peter Gnatowski | 0.3 | Reviewed notes re: TBPA call with counsel |
| 10 | 3/14/20 | Alex Stevenson | 0.9 | Email correspondence w/ counsel re: plan issues |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 10 | 3/14/20 | Brent Williams | 0.5 | Call with counsel re: disclosure statement |
| 10 | 3/14/20 | Brent Williams | 0.5 | Communication with counsel re: case issues |
| 10 | 3/14/20 | Zack Stone | 1.7 | Edits to presentation for diligence responses for committee from Baker |
| 10 | 3/15/20 | Alex Stevenson | 0.5 | Call with Baker re: Ziman declaration |
| 10 | 3/15/20 | Alex Stevenson | 0.4 | Email correspondence with counsel re: Ziman declaration |
| 10 | 3/15/20 | Brendan Murphy | 0.8 | Correspondence with counsel re: fire victim value analysis |
| 10 | 3/15/20 | Brent Williams | 0.5 | Emails with counsel re: plan issues |
| 10 | 3/15/20 | Brent Williams | 0.5 | Correspondence with counsel re: fire victim value analysis |
| 10 | 3/16/20 | Alex Stevenson | 0.8 | Call with counsel re: plan issues |
| 10 | 3/16/20 | Alex Stevenson | 1.0 | Review and comment on draft presentation to Committee |
| 10 | 3/16/20 | Alex Stevenson | 0.4 | Email correspondence with counsel re: TCC meeting |
| 10 | 3/16/20 | Alex Stevenson | 0.5 | Review and comment on final draft of presentation to Committee |
| 10 | 3/16/20 | Brendan Murphy | 0.9 | Correspondence with Counsel re: California Settlement Agreement |
| 10 | 3/16/20 | Brendan Murphy | 0.8 | Correspondence with Counsel re: TCC materials |
| 10 | 3/16/20 | Brendan Murphy | 0.7 | Correspondence with Counsel re: Plan alternative(s) |
| 10 | 3/16/20 | Brendan Murphy | 0.8 | Call with counsel re: Plan update and open issues |
| 10 | 3/16/20 | Brent Williams | 1.0 | Call with counsel re: plan issues on stock value |
| 10 | 3/16/20 | Matt Merkel | 0.9 | Participated in call with counsel re: POR |
| 10 | 3/16/20 | Matt Merkel | 1.5 | Incorporated edits from counsel into timeline presentation |
| 10 | 3/16/20 | Matt Merkel | 1.6 | Incorporated edits from counsel in plaintiff attorneys responses |
| 10 | 3/16/20 | Peter Gnatowski | 0.5 | Call with counsel re: updated plan |
| 10 | 3/16/20 | Peter Gnatowski | 0.5 | Reviewed comments from counsel and others on question responses |
| 10 | 3/16/20 | Peter Gnatowski | 0.4 | Internal correspondence re: monetization settlement language |
| 10 | 3/16/20 | Peter Gnatowski | 0.4 | Drafted monetization settlement language for counsel |
| 10 | 3/16/20 | Peter Gnatowski | 0.2 | Correspondence with counsel re: monetization settlement language |
| 10 | 3/16/20 | Riley Jacobs | 1.3 | Review emails with Baker re: Fire Victim Trust |
| 10 | 3/16/20 | Zack Stone | 0.5 | Participate in call with counsel re: diligence responses |
| 10 | 3/17/20 | Alex Stevenson | 1.1 | Email correspondence with counsel re: presentation to committee |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD JANUARY 1, 2020 THROUGH MAY 31, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 10 | 3/17/20 | Brendan Murphy | 1.3 | Correspondence with counsel re: TCC materials |
| 10 | 3/17/20 | Brendan Murphy | 0.6 | Call with counsel re: TCC presentation materials |
| 10 | 3/17/20 | Brent Williams | 0.5 | Correspondence with Counsel re: TCC materials |
| 10 | 3/17/20 | Brent Williams | 1.5 | Call with counsel re: TCC materials |
| 10 | 3/17/20 | Matt Merkel | 1.5 | Drafted responses to counsel questions |
| 10 | 3/18/20 | Brent Williams | 1.3 | Call with counsel re: settlement agreement |
| 10 | 3/18/20 | Zack Stone | 1.2 | Edits to diligence responses for Baker |
| 10 | 3/19/20 | Brendan Murphy | 0.7 | Correspondence with counsel re: Plan alternative(s) |
| 10 | 3/19/20 | Brendan Murphy | 0.4 | Correspondence with counsel re: TCC Agenda |
| 10 | 3/19/20 | Brent Williams | 1.7 | Call with counsel re: disclosure statement |
| 10 | 3/19/20 | Matt Merkel | 1.2 | Call with counsel to prep for TCC meeting |
| 10 | 3/19/20 | Peter Gnatowski | 0.4 | Reviewed questions from counsel re: customer owned utility proposal |
| 10 | 3/19/20 | Peter Gnatowski | 1.0 | Participated in call with counsel in preparation for TCC meeting |
| 10 | 3/20/20 | Alex Stevenson | 0.4 | Call with counsel re: Governors statement |
| 10 | 3/20/20 | Alex Stevenson | 0.7 | Call with counsel re: registration rights |
| 10 | 3/20/20 | Brent Williams | 0.5 | Emails with counsel re: registration rights |
| 10 | 3/20/20 | Brent Williams | 1.5 | Call with counsel re: registration rights |
| 10 | 3/20/20 | Brent Williams | 0.5 | Communication with counsel re: case issues |
| 10 | 3/20/20 | Erik Ellingson | 0.7 | Call with Baker re: registration rights |
| 10 | 3/20/20 | Matt Merkel | 1.2 | Reviewed responses to questions from counsel and provided comments |
| 10 | 3/20/20 | Matt Merkel | 0.7 | Participated in call with counsel on governors statement |
| 10 | 3/21/20 | Brent Williams | 0.5 | Call with counsel re: disclosure statement |
| 10 | 3/22/20 | Brendan Murphy | 0.9 | Correspondence with Counsel re: TCC materials |
| 10 | 3/22/20 | Brent Williams | 0.5 | Emails with counsel re mediation strategy |
| 10 | 3/23/20 | Alex Stevenson | 0.6 | Call with counsel to prepare for mediation call |
| 10 | 3/23/20 | Alex Stevenson | 0.5 | Call with mediator and counsel re: plan issues |
| 10 | 3/23/20 | Brendan Murphy | 0.9 | Call with counsel re: Prep for call with Judge Newsome |
| 10 | 3/23/20 | Brendan Murphy | 1.2 | Correspondence and call with Counsel re: fire victim value analysis |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD JANUARY 1, 2020 THROUGH MAY 31, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 10 | 3/23/20 | Brent Williams | 1.0 | Correspondence and call with Counsel re: plan issues |
| 10 | 3/23/20 | Brent Williams | 1.0 | Mediation call with counsel re: plan issues |
| 10 | 3/23/20 | Brent Williams | 1.0 | Communication with counsel re: case issues |
| 10 | 3/23/20 | Peter Gnatowski | 1.0 | Participated in call with counsel re: outstanding issues |
| 10 | 3/23/20 | Peter Gnatowski | 0.6 | Prepared points for counsel re: outstanding plan issues |
| 10 | 3/24/20 | Alex Stevenson | 1.3 | Email correspondence with counsel re: status conference |
| 10 | 3/24/20 | Brent Williams | 1.0 | Emails with counsel re: plan issues |
| 10 | 3/24/20 | Brent Williams | 1.0 | Call with counsel re: reg rights |
| 10 | 3/24/20 | Brent Williams | 2.4 | Assist counsel with review of potential capital markets advisors |
| 10 | 3/24/20 | Peter Gnatowski | 0.3 | Reviewed critical dates memo from counsel |
| 10 | 3/25/20 | Alex Stevenson | 1.1 | Email correspondence with counsel re: plan issues |
| 10 | 3/25/20 | Brendan Murphy | 0.6 | Correspondence and calls with Counsel re: TCC materials |
| 10 | 3/25/20 | Brent Williams | 1.5 | Call with counsel re: reg rights |
| 10 | 3/26/20 | Alex Stevenson | 0.5 | Call with counsel re: block sales |
| 10 | 3/26/20 | Alex Stevenson | 2.4 | Email correspondence with counsel re: plan issues |
| 10 | 3/26/20 | Brendan Murphy | 0.8 | Call with counsel re: mediation strategy |
| 10 | 3/26/20 | Brendan Murphy | 1.1 | Correspondence with Counsel re: strategy presentation for TCC |
| 10 | 3/26/20 | Brent Williams | 0.5 | Emails with counsel re: plan issues |
| 10 | 3/26/20 | Brent Williams | 1.0 | Correspondence with Counsel re: TCC meeting agenda |
| 10 | 3/26/20 | Matt Merkel | 0.2 | Call with counsel on presentation for TCC |
| 10 | 3/26/20 | Peter Gnatowski | 0.5 | Correspondence with counsel re: governors contingency planning |
| 10 | 3/26/20 | Peter Gnatowski | 0.7 | Participated in call with counsel re: mediation |
| 10 | 3/26/20 | Peter Gnatowski | 0.8 | Reviewed COU group diligence responses |
| 10 | 3/27/20 | Alex Stevenson | 1.6 | Email correspondence with counsel re: plan issues |
| 10 | 3/27/20 | Brent Williams | 0.5 | Emails with counsel re: reg rights |
| 10 | 3/27/20 | Brent Williams | 1.0 | Call with counsel re: mediation term sheet |
| 10 | 3/28/20 | Alex Stevenson | 1.1 | Email correspondence with counsel re: plan issues |
| 10 | 3/28/20 | Brendan Murphy | 0.7 | Correspondence with Counsel re: disclosure issues |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 10 | 3/28/20 | Brent Williams | 0.5 | Correspondence with Counsel re: valuation issues |
| 10 | 3/28/20 | Peter Gnatowski | 0.3 | Reviewed notes from counsel from call with Debtors |
| 10 | 3/29/20 | Alex Gebert | 1.1 | Prepared TCC presentation materials |
| 10 | 3/29/20 | Alex Stevenson | 1.0 | Email correspondence with counsel re: mediation/plan issues |
| 10 | 3/29/20 | Brent Williams | 0.6 | Emails to counsel re: mediation |
| 10 | 3/30/20 | Brent Williams | 0.5 | Call with counsel re: mediation strategy |
| 10 | 3/30/20 | Erik Ellingson | 0.7 | Reg rights analysis and review - documents from Baker |
| 10 | 3/30/20 | Peter Gnatowski | 0.7 | Participated in PG&E market value discussion with counsel |
| 10 | 3/31/20 | Brent Williams | 0.8 | Emails to counsel re: plan issues |
| 10 | 3/31/20 | Brent Williams | 0.5 | Call with counsel re: equity value |
| 10 | 3/31/20 | Peter Gnatowski | 0.4 | Correspondence with counsel re: equity value |
| 10 | 3/31/20 | Peter Gnatowski | 0.3 | Correspondence with counsel re: reg rights |
| 10 | 4/1/20 | Alex Stevenson | 0.6 | Correspondence with counsel re: plan issues |
| 10 | 4/1/20 | Brendan Murphy | 0.9 | Correspondence with Counsel re: disclosure issues |
| 10 | 4/1/20 | Brent Williams | 0.5 | Call with counsel re: Claims Issues |
| 10 | 4/1/20 | Brent Williams | 0.5 | Call with counsel re: Exit Financing and related matters |
| 10 | 4/1/20 | Matt Merkel | 0.4 | Discussed POR capital structure with counsel |
| 10 | 4/1/20 | Peter Gnatowski | 0.6 | Provided additional comments to TCC counsel re: backstop analysis |
| 10 | 4/2/20 | Alex Stevenson | 0.8 | Call with J Bloom re: CPUC process |
| 10 | 4/2/20 | Brendan Murphy | 0.8 | Correspondence with Counsel re: Stock issues |
| 10 | 4/2/20 | Brent Williams | 0.5 | Call with counsel re: RSA issues and related matters |
| 10 | 4/2/20 | Brent Williams | 0.6 | Email to counsel re: TCC meeting materials |
| 10 | 4/2/20 | Brent Williams | 1.0 | Call with counsel re: Exit Financing and related matters |
| 10 | 4/2/20 | Peter Gnatowski | 0.4 | Correspondence with TCC counsel re: stock price issues and recent article |
| 10 | 4/2/20 | Peter Gnatowski | 0.7 | Comments to counsel re: estimation motion |
| 10 | 4/2/20 | Peter Gnatowski | 1.3 | Assisted counsel with research  for estimation motion |
| 10 | 4/3/20 | Brent Williams | 0.5 | Call with counsel re: Exit Financing and related matters |
| 10 | 4/3/20 | Brent Williams | 1.0 | Call with counsel re: RSA issues and related matters |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD JANUARY 1, 2020 THROUGH MAY 31, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 10 | 4/3/20 | Brent Williams | 0.6 | Emails to counsel re: plan and stock issues |
| 10 | 4/3/20 | Peter Gnatowski | 0.5 | Call with TCC counsel re: stock price/backstop price analysis |
| 10 | 4/3/20 | Peter Gnatowski | 0.4 | Correspondence with counsel re: equity backstop research |
| 10 | 4/4/20 | Alex Stevenson | 1.0 | Correspondence with counsel re: plan issues |
| 10 | 4/4/20 | Peter Gnatowski | 0.5 | Correspondence with counsel re: declaration of Eric Lowery |
| 10 | 4/5/20 | Alex Stevenson | 1.2 | Call with counsel re: plan issues |
| 10 | 4/5/20 | Brent Williams | 0.4 | Emails with counsel re: CPUC proceedings |
| 10 | 4/5/20 | Brent Williams | 0.9 | Call with counsel re: Claims Issues |
| 10 | 4/5/20 | Matt Merkel | 1.1 | Participated in call with counsel re: plan issues |
| 10 | 4/5/20 | Peter Gnatowski | 0.5 | Call with counsel re: estimation motion replies |
| 10 | 4/6/20 | Alex Stevenson | 0.8 | Call with counsel re: financing issues |
| 10 | 4/6/20 | Brendan Murphy | 0.7 | Call with Counsel re: Plan issues |
| 10 | 4/6/20 | Brendan Murphy | 0.6 | Call with Counsel re: Trust documents |
| 10 | 4/6/20 | Brent Williams | 0.6 | Email with counsel re: Plan Issues and OII hearings |
| 10 | 4/6/20 | Brent Williams | 0.6 | Call with counsel re: Exit Financing and related matters |
| 10 | 4/6/20 | Brent Williams | 0.4 | Call with counsel re: RSA issues and related matters |
| 10 | 4/6/20 | Brent Williams | 1.0 | Call with counsel re: Claims Issues |
| 10 | 4/7/20 | Alex Stevenson | 0.6 | Call with counsel re: ECM banker |
| 10 | 4/7/20 | Brent Williams | 0.5 | Call with counsel re: Exit Financing and related matters |
| 10 | 4/8/20 | Brent Williams | 0.3 | Email to counsel re: TCC meeting materials |
| 10 | 4/8/20 | Brent Williams | 0.7 | Emails with counsel re: CPUC proceedings |
| 10 | 4/9/20 | Alex Stevenson | 0.9 | Call with Bloom re: CPUC filing |
| 10 | 4/9/20 | Brent Williams | 0.6 | Call with counsel re: RSA issues and related matters |
| 10 | 4/9/20 | Brent Williams | 0.3 | Call with counsel re: Claims Issues |
| 10 | 4/9/20 | Matt Merkel | 0.2 | Responded to counsel over email on COVID-19 financial impact |
| 10 | 4/10/20 | Alex Stevenson | 1.3 | Correspondence with counsel re: plan changes and impact on value |
| 10 | 4/10/20 | Brent Williams | 0.6 | Email with counsel re: Plan Issues and OII hearings |
| 10 | 4/10/20 | Brent Williams | 0.5 | Call with counsel re: Exit Financing and related matters |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 10 | 4/11/20 | Brendan Murphy | 0.7 | Call with Counsel re: Plan issues |
| 10 | 4/11/20 | Brendan Murphy | 0.6 | Call with Counsel re: Backstop and capital raising issues |
| 10 | 4/11/20 | Brent Williams | 0.5 | Email to counsel re: TCC meeting materials |
| 10 | 4/13/20 | Alex Stevenson | 1.3 | Email correspondence with counsel re: confirmation issues |
| 10 | 4/13/20 | Brendan Murphy | 0.8 | Call with Counsel re: Confirmation issues |
| 10 | 4/13/20 | Brent Williams | 0.3 | Emails to counsel re: plan and stock issues |
| 10 | 4/13/20 | Brent Williams | 0.5 | Correspondence with TCC counsel re: registration rights issues |
| 10 | 4/13/20 | Peter Gnatowski | 0.5 | Correspondence with TCC counsel re: registration rights issues |
| 10 | 4/14/20 | Alex Stevenson | 0.5 | Call with counsel re: registration rights issues |
| 10 | 4/14/20 | Brendan Murphy | 0.9 | Call with Counsel re: Backstop and capital raising issues |
| 10 | 4/14/20 | Brent Williams | 0.7 | Call with counsel re: RSA issues and related matters |
| 10 | 4/14/20 | Peter Gnatowski | 0.5 | Participated in registration rights call with counsel |
| 10 | 4/14/20 | Peter Gnatowski | 0.5 | Call with counsel re: normalized net income |
| 10 | 4/15/20 | Brent Williams | 0.4 | Emails with counsel re: CPUC proceedings |
| 10 | 4/15/20 | Brent Williams | 0.7 | Email to counsel re: TCC meeting materials |
| 10 | 4/16/20 | Brent Williams | 0.5 | Call with counsel re: Claims Issues |
| 10 | 4/16/20 | Brent Williams | 0.5 | Emails to counsel re: plan and stock issues |
| 10 | 4/16/20 | Brent Williams | 0.5 | Call with counsel re: RSA issues and related matters |
| 10 | 4/16/20 | Peter Gnatowski | 0.4 | Correspondence with TCC counsel re: share price analysis |
| 10 | 4/17/20 | Brendan Murphy | 0.8 | Call with Counsel re: Backstop and capital raising issues |
| 10 | 4/17/20 | Brendan Murphy | 0.8 | Correspondence with Counsel re: issues for TCC |
| 10 | 4/17/20 | Brendan Murphy | 0.8 | Correspondence with Counsel re: fire victim value analysis |
| 10 | 4/17/20 | Brent Williams | 0.7 | Emails to counsel re: plan and stock issues |
| 10 | 4/17/20 | Brent Williams | 0.5 | Email with counsel re: Plan Issues and OII hearings |
| 10 | 4/18/20 | Brendan Murphy | 0.7 | Correspondence with Counsel re: issues for TCC |
| 10 | 4/18/20 | Brent Williams | 0.4 | Emails to counsel re: plan and stock issues |
| 10 | 4/19/20 | Brent Williams | 0.5 | Emails with counsel re: CPUC proceedings |
| 10 | 4/20/20 | Alex Stevenson | 0.7 | Correspondence with counsel re: determination date implications |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 10 | 4/20/20 | Brendan Murphy | 0.7 | Call with Counsel re: liquidation analysis |
| 10 | 4/20/20 | Brent Williams | 0.6 | Email to counsel re: TCC meeting materials |
| 10 | 4/20/20 | Brent Williams | 0.3 | Call with counsel re: Exit Financing and related matters |
| 10 | 4/21/20 | Brent Williams | 1.0 | Emails to counsel re: plan and stock issues |
| 10 | 4/21/20 | Peter Gnatowski | 0.5 | Call with counsel re: normalized net income |
| 10 | 4/22/20 | Alex Stevenson | 0.8 | Call with J Bloom re: CPUC process |
| 10 | 4/22/20 | Brendan Murphy | 0.7 | Call with Counsel re: issues list |
| 10 | 4/22/20 | Brent Williams | 0.4 | Email with counsel re: Plan Issues and OII hearings |
| 10 | 4/22/20 | Brent Williams | 0.6 | Call with counsel re: Exit Financing and related matters |
| 10 | 4/22/20 | Matt Merkel | 0.7 | Participated in normalized net income call with counsel |
| 10 | 4/23/20 | Alex Stevenson | 1.2 | Participate in call with mediation group |
| 10 | 4/23/20 | Brendan Murphy | 0.7 | Call with Counsel re: Backstop and capital raising issues |
| 10 | 4/23/20 | Brendan Murphy | 0.7 | Correspondence with Counsel re: mediation issues |
| 10 | 4/23/20 | Brent Williams | 0.4 | Emails with counsel re: CPUC proceedings |
| 10 | 4/23/20 | Brent Williams | 1.1 | Call with counsel re: Claims and RSA issues and related matters |
| 10 | 4/23/20 | Brent Williams | 0.4 | Emails to counsel re: plan and stock issues |
| 10 | 4/23/20 | Peter Gnatowski | 0.4 | Correspondence with counsel re: normalized net income calculation |
| 10 | 4/24/20 | Brent Williams | 0.9 | Call with counsel re: Claims Issues |
| 10 | 4/24/20 | Brent Williams | 1.0 | Email with counsel re: Plan Issues and OII hearings |
| 10 | 4/24/20 | Peter Gnatowski | 0.6 | Call with counsel re: analysis for confirmation brief |
| 10 | 4/25/20 | Brendan Murphy | 0.7 | Correspondence with Counsel re: fire victim value analysis |
| 10 | 4/25/20 | Brent Williams | 1.1 | Call with counsel re: Exit Financing and related matters |
| 10 | 4/26/20 | Brent Williams | 0.5 | Emails to counsel re: plan and stock issues |
| 10 | 4/27/20 | Alex Stevenson | 2.5 | Call with Counsel / Trust Advisors / Lazard re: registration rights |
| 10 | 4/27/20 | Brendan Murphy | 0.8 | Call with Counsel re: Tax issues |
| 10 | 4/27/20 | Brendan Murphy | 0.6 | Correspondence with Counsel re: capital raise timeline |
| 10 | 4/27/20 | Brent Williams | 0.4 | Email with counsel re: Plan Issues and OII hearings |
| 10 | 4/27/20 | Brent Williams | 0.7 | Call with counsel re: Exit Financing and related matters |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD JANUARY 1, 2020 THROUGH MAY 31, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 10 | 4/27/20 | Brent Williams | 0.3 | Call with counsel re: Claims Issues |
| 10 | 4/27/20 | Peter Gnatowski | 0.4 | Call with counsel re: tax agreement |
| 10 | 4/28/20 | Aadil Khan | 0.8 | Call with Counsel re: issues list |
| 10 | 4/28/20 | Alex Stevenson | 0.5 | Call with J Rose and B Williams re: NNI issues |
| 10 | 4/28/20 | Alex Stevenson | 0.4 | Correspondence with Counsel re: various plan issues |
| 10 | 4/28/20 | Brendan Murphy | 0.8 | Call with Counsel re: issues list |
| 10 | 4/28/20 | Brendan Murphy | 0.8 | Correspondence with Counsel re: Tax Benefit Payment Agreement |
| 10 | 4/28/20 | Brendan Murphy | 0.4 | Correspondence with Counsel re: liquidation analysis |
| 10 | 4/28/20 | Brent Williams | 0.5 | Emails to counsel re: plan and stock issues |
| 10 | 4/28/20 | Brent Williams | 0.3 | Call with counsel re: RSA issues and related matters |
| 10 | 4/28/20 | Brent Williams | 1.0 | Call with counsel re: Claims Issues |
| 10 | 4/28/20 | Brent Williams | 0.5 | Email with counsel re: Plan Issues and OII hearings |
| 10 | 4/28/20 | Brent Williams | 0.4 | Emails to counsel re: plan and stock issues |
| 10 | 4/28/20 | Brent Williams | 0.6 | Call with J Rose and AS  re: NNI |
| 10 | 4/28/20 | Peter Gnatowski | 0.5 | Call with counsel re: tax benefit agreement |
| 10 | 4/28/20 | Zack Stone | 0.5 | Participate and take notes on tax discussion from call with counsel |
| 10 | 4/29/20 | Alex Stevenson | 0.6 | Correspondence with counsel re: tax driven trading restrictions |
| 10 | 4/29/20 | Alex Stevenson | 0.6 | Call with counsel re: confirmation issues |
| 10 | 4/29/20 | Brendan Murphy | 0.9 | Discussion with Counsel re: Valuation/Recovery analysis |
| 10 | 4/29/20 | Brendan Murphy | 0.9 | Correspondence with Counsel re: issues for TCC |
| 10 | 4/29/20 | Brent Williams | 0.7 | Email with counsel re: Plan Issues and RSA terms |
| 10 | 4/29/20 | Brent Williams | 0.5 | Call with counsel re: exit financing and related matters |
| 10 | 4/29/20 | Brent Williams | 0.7 | Call with counsel re: Claims Issues |
| 10 | 4/29/20 | Peter Gnatowski | 0.5 | Call with counsel re: RSA terms for confirmation brief |
| 10 | 4/30/20 | Alex Stevenson | 0.5 | Call with counsel re: confirmation brief |
| 10 | 4/30/20 | Brent Williams | 0.5 | Emails to counsel re: plan and stock issues |
| 10 | 4/30/20 | Brent Williams | 0.4 | Call with counsel re: Exit Financing and related matters |
| 10 | 5/1/20 | Alex Stevenson | 0.6 | Call with Baker re: corporate document review |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD JANUARY 1, 2020 THROUGH MAY 31, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|:---:|:---|:---|:---:|:---|
| 10 | 5/1/20 | Brendan Murphy | 1.0 | Call with Counsel re: issues list |
| 10 | 5/1/20 | Brendan Murphy | 0.6 | Correspondence with Counsel re: Tax Benefit Payment Agreement |
| 10 | 5/1/20 | Brent Williams | 0.5 | Email to counsel re: TBPA |
| 10 | 5/1/20 | Brent Williams | 1.0 | Call with counsel re: RSA issues and related matters |
| 10 | 5/1/20 | Brent Williams | 0.5 | Emails with counsel re: plan issues |
| 10 | 5/3/20 | Brendan Murphy | 0.8 | Correspondence with Counsel re: issues for TCC |
| 10 | 5/4/20 | Alex Stevenson | 0.8 | Call with BW re: financial questions from Baker/TCC |
| 10 | 5/4/20 | Brent Williams | 0.8 | Internal call re: questions from counsel |
| 10 | 5/4/20 | Brent Williams | 0.6 | Emails with counsel re: registration rights |
| 10 | 5/4/20 | Matt Merkel | 0.4 | Discussed exit financing facilities with counsel |
| 10 | 5/5/20 | Alex Stevenson | 1.2 | Call with Jerry Bloom and Matt Merkel re: securitization application |
| 10 | 5/5/20 | Brent Williams | 0.5 | Call with counsel re: Exit Financing and related matters |
| 10 | 5/5/20 | Brent Williams | 0.6 | Call with counsel re: Exit Financing and related matters |
| 10 | 5/6/20 | Brent Williams | 0.3 | Email with counsel re: Plan Issues and OII hearings |
| 10 | 5/6/20 | Brent Williams | 0.5 | Call with counsel re: POR Issues |
| 10 | 5/6/20 | Brent Williams | 1.0 | Call with counsel re: AB1054 |
| 10 | 5/6/20 | Matt Merkel | 1.0 | Discussed AB 1054 with counsel |
| 10 | 5/6/20 | Matt Merkel | 0.4 | Discussed exit financing facilities with counsel |
| 10 | 5/7/20 | Brent Williams | 0.5 | Email to counsel re: TCC meeting materials |
| 10 | 5/7/20 | Brent Williams | 0.6 | Call with counsel re: plan issues |
| 10 | 5/8/20 | Brent Williams | 0.5 | Emails with counsel re: exit facilities |
| 10 | 5/8/20 | Brent Williams | 0.5 | Emails to counsel re: plan and stock issues |
| 10 | 5/8/20 | Brent Williams | 0.5 | Call with counsel re: backstop |
| 10 | 5/8/20 | Matt Merkel | 0.5 | Call with counsel re: equity backstop |
| 10 | 5/8/20 | Peter Gnatowski | 0.5 | Call with TCC counsel re: backstop and crossholding analysis |
| 10 | 5/9/20 | Peter Gnatowski | 0.6 | Emails with counsel regarding outstanding POR issues |
| 10 | 5/10/20 | Brent Williams | 0.5 | Emails to counsel re: plan and stock issues |
| 10 | 5/11/20 | Alex Stevenson | 1.0 | Call with Baker re: confirmation issues |

## EXHIBIT E
## TIME DETAIL
## FOR THE PERIOD JANUARY 1, 2020 THROUGH MAY 31, 2020

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 10 | 5/11/20 | Brendan Murphy | 1.0 | Call with Counsel re: financing documents and issues |
| 10 | 5/11/20 | Brent Williams | 0.5 | Emails to counsel re: plan and stock issues |
| 10 | 5/11/20 | Brent Williams | 1.0 | Call with Counsel re: plan issues |
| 10 | 5/11/20 | Brent Williams | 0.6 | Call with counsel re: contingency plans |
| 10 | 5/11/20 | Matt Merkel | 0.6 | Participated in call with counsel on liquidation analysis |
| 10 | 5/11/20 | Matt Merkel | 0.5 | Call with counsel re: registration rights |
| 10 | 5/11/20 | Peter Gnatowski | 0.6 | Call with counsel re: contingency plan analysis and confirmation brief update |
| 10 | 5/11/20 | Peter Gnatowski | 0.5 | Call with counsel regarding registration rights analysis |
| 10 | 5/11/20 | Sherman Guillema | 0.5 | Registration rights call with counsel |
| 10 | 5/13/20 | Brendan Murphy | 0.9 | Call with Counsel re: lock-up rights |
| 10 | 5/13/20 | Brent Williams | 1.0 | Call with counsel re: registration rights |
| 10 | 5/14/20 | Brent Williams | 0.7 | Email with counsel re: Plan Issues |
| 10 | 5/14/20 | Brent Williams | 0.5 | Call with counsel re: registration rights |
| 10 | 5/14/20 | Matt Merkel | 0.5 | Discussed equity lockup provisions with counsel |
| 10 | 5/14/20 | Peter Gnatowski | 0.5 | Call with counsel re: registration rights |
| 10 | 5/15/20 | Brent Williams | 0.4 | Emails to counsel re: plan and stock issues |
| 10 | 5/15/20 | Brent Williams | 0.5 | Call with Counsel re: Backstop and capital raising issues |
| 10 | 5/16/20 | Brendan Murphy | 0.8 | Correspondence with Counsel re: Confirmation issues |
| 10 | 5/16/20 | Brent Williams | 0.8 | Emails to counsel re: plan issues |
| 10 | 5/17/20 | Brent Williams | 0.4 | Emails with counsel re: stock value issues |
| 10 | 5/18/20 | Alex Stevenson | 1.1 | Email correspondence with counsel re: registration rights |
| 10 | 5/18/20 | Brendan Murphy | 0.9 | Correspondence with Counsel re: 382 analysis |
| 10 | 5/18/20 | Brent Williams | 0.9 | Emails to counsel re: 382 analysis |
| 10 | 5/18/20 | Brent Williams | 0.4 | Call with Counsel re: Backstop and capital raising issues |
| 10 | 5/18/20 | Brent Williams | 0.5 | Call with counsel re: Exit Financing and related matters |
| 10 | 5/19/20 | Brent Williams | 0.5 | Email with counsel re: Plan Issues |
| 10 | 5/19/20 | Brent Williams | 0.5 | Call with Counsel re: Tax issues |
| 10 | 5/20/20 | Brent Williams | 0.4 | Call with counsel re: tax agreement |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 10 | 5/20/20 | Brent Williams | 0.5 | Emails to counsel re: plan and stock issues |
| 10 | 5/20/20 | Brent Williams | 1.0 | Call with Counsel re: issues list |
| 10 | 5/21/20 | Brent Williams | 0.6 | Emails to counsel re: NENI |
| 10 | 5/21/20 | Brent Williams | 0.6 | Call with counsel re: registration rights |
| 10 | 5/21/20 | Matt Merkel | 1.0 | Email correspondence with counsel on exit financing |
| 10 | 5/22/20 | Brent Williams | 0.5 | Emails with counsel re: stock issues |
| 10 | 5/22/20 | Brent Williams | 0.3 | Call with counsel re: confirmation brief |
| 10 | 5/22/20 | Brent Williams | 0.5 | Emails to counsel re: NENI |
| 10 | 5/24/20 | Brent Williams | 1.1 | Emails with counsel re: Plan Issues |
| 10 | 5/24/20 | Peter Gnatowski | 0.5 | Correspondence with counsel re: NENI mediation |
| 10 | 5/25/20 | Brendan Murphy | 0.9 | Correspondence with Counsel re: Debt Financing |
| 10 | 5/25/20 | Brendan Murphy | 0.7 | Correspondence with Counsel re: Confirmation issues |
| 10 | 5/25/20 | Brent Williams | 0.5 | Emails with counsel re: exit financing |
| 10 | 5/25/20 | Brent Williams | 0.4 | Emails to counsel re: plan and stock issues |
| 10 | 5/26/20 | Alex Stevenson | 0.5 | Email correspondence with Baker re: financing commitment letters |
| 10 | 5/26/20 | Brendan Murphy | 0.8 | Correspondence with Counsel re: Confirmation issues |
| 10 | 5/26/20 | Brent Williams | 0.6 | Email to counsel re: financing term sheets |
| 10 | 5/26/20 | Brent Williams | 0.3 | Call with counsel re: normalized net income |
| 10 | 5/26/20 | Brent Williams | 0.5 | Emails with counsel re: registration rights |
| 10 | 5/27/20 | Alex Stevenson | 0.6 | Email correspondence with Baker re: reg rights |
| 10 | 5/27/20 | Alex Stevenson | 1.1 | Call with Baker and Trust Professionals re: registration rights |
| 10 | 5/27/20 | Brendan Murphy | 1.3 | Correspondence with Counsel re: Confirmation issues |
| 10 | 5/27/20 | Brent Williams | 0.5 | Email to counsel re: TCC meeting materials |
| 10 | 5/27/20 | Brent Williams | 0.5 | Call with counsel re: NNI |
| 10 | 5/27/20 | Brent Williams | 1.2 | Call with counsel re: registration rights |
| 10 | 5/28/20 | Alex Stevenson | 0.5 | Email correspondence with counsel re: financing issues |
| 10 | 5/28/20 | Alex Stevenson | 0.5 | Email correspondence with counsel re: confirmation issues |
| 10 | 5/28/20 | Brent Williams | 0.6 | Emails with counsel re: NNI issues |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD JANUARY 1, 2020 THROUGH MAY 31, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 10 | 5/28/20 | Brent Williams | 1.4 | Call with Counsel re: Confirmation issues |
| 10 | 5/29/20 | Alex Stevenson | 0.5 | Email correspondence with counsel re: confirmation issues |
| 10 | 5/29/20 | Brent Williams | 0.5 | Emails to counsel re: plan and stock issues |
| 10 | 5/29/20 | Brent Williams | 0.6 | Email with counsel re: exit financing terms |
| 10 | 5/29/20 | Matt Merkel | 1.0 | Email correspondence with Counsel on exit financing terms |
| 10 | 5/30/20 | Alex Stevenson | 0.5 | Email correspondence with counsel re: registration rights issue |
| 10 | 5/30/20 | Brent Williams | 0.5 | Emails to counsel re: registration rights |
| 10 | 5/31/20 | Brent Williams | 0.4 | Email with counsel re: Plan Issues |
| 11 | 4/3/20 | Matt Merkel | 2.1 | Researched and summarized Debtors diligence data for counsel for brief |
| 11 | 4/6/20 | Matt Merkel | 2.6 | Researched and drafted summary for counsel on Debtors financing commitments |
| 11 | 4/10/20 | Matt Merkel | 2.0 | Reviewed historical financial commitments for confirmation brief for counsel |
| 11 | 4/10/20 | Peter Gnatowski | 1.8 | Research for counsel for confirmation motion |
| 11 | 4/10/20 | Peter Gnatowski | 2.0 | Prepared analysis for counsel for confirmation motion |
| 11 | 4/10/20 | Peter Gnatowski | 0.4 | Correspondence with counsel re: RSA variance questions |
| 11 | 4/11/20 | Peter Gnatowski | 2.3 | Continued research and analysis for confirmation motion for counsel |
| 11 | 4/18/20 | Matt Merkel | 2.5 | Reviewed historical financial commitments from Debtors for counsel brief |
| 11 | 4/18/20 | Matt Merkel | 2.1 | Summarized historical financial commitment changes from Debtors for counsel |
| 11 | 4/24/20 | Matt Merkel | 2.7 | Summarized equity backstop commitment historical changes for counsel for brief |
| 11 | 4/24/20 | Peter Gnatowski | 2.0 | Research and analysis for counsel for confirmation brief support |
| 11 | 4/24/20 | Peter Gnatowski | 1.4 | Reviewed various historical documents from the Debtors for confirmation brief for counsel |
| 11 | 4/24/20 | Peter Gnatowski | 0.8 | Additional research re: confirmation brief support for counsel |
| 11 | 4/29/20 | Peter Gnatowski | 1.8 | Research and analysis for counsel to support confirmation brief |
| 12 | 1/2/20 | Alex Stevenson | 0.8 | Correspondence with TCC re: plan terms |
| 12 | 1/2/20 | Alex Stevenson | 0.5 | Correspondence with Lincoln team re: questions from TCC |
| 12 | 1/2/20 | Brendan Murphy | 0.6 | Discussion with MM re: TCC Diligence Questions |
| 12 | 1/2/20 | Brendan Murphy | 0.7 | Comments to TCC Diligence Questions |
| 12 | 1/2/20 | Brent Williams | 0.5 | Emails with committee members re: CPUC fine |
| 12 | 1/2/20 | Brent Williams | 0.7 | Emails to committee members re: Regulatory matters |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD JANUARY 1, 2020 THROUGH MAY 31, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 12 | 1/2/20 | Matt Merkel | 0.6 | Discussion with BM re: responses to TCC members |
| 12 | 1/3/20 | Brent Williams | 0.5 | Emails with committee members re: wildfire related |
| 12 | 1/3/20 | Brent Williams | 0.8 | Emails to committee members re: diligence questinos |
| 12 | 1/4/20 | Brent Williams | 0.7 | Emails to committee members re: term sheets |
| 12 | 1/6/20 | Brendan Murphy | 2.9 | Review and comments to Trust Structure, Monetization Strategies Presentation for the TCC |
| 12 | 1/6/20 | Peter Gnatowski | 0.3 | Internal coordination regarding presentation materials for in-person TCC meeting |
| 12 | 1/7/20 | Matt Merkel | 1.7 | Prepared contents for TCC meeting presentation |
| 12 | 1/8/20 | Brendan Murphy | 3.2 | Review and comments to TCC Materials for 1/10 meeting in Napa |
| 12 | 1/8/20 | Brent Williams | 3.2 | Review of committee presentation |
| 12 | 1/8/20 | Erik Ellingson | 2.7 | Updated final summary TCC presentation review |
| 12 | 1/8/20 | Matt Merkel | 2.4 | Assembled TCC committee meeting discussion materials |
| 12 | 1/8/20 | Matt Merkel | 2.6 | Made edits to TCC committee meeting discussion materials from senior bankers |
| 12 | 1/8/20 | Peter Gnatowski | 2.5 | Reviewed and commented on draft presentation materials for TCC in-person meeting |
| 12 | 1/8/20 | Peter Gnatowski | 1.6 | Reviewed updated presentation for TCC meeting |
| 12 | 1/8/20 | Sherman Guillema | 1.1 | Reviewed and commented on materials for TCC committee meeting |
| 12 | 1/9/20 | Alex Gebert | 0.9 | Edits to Committee presentation based on senior comments |
| 12 | 1/9/20 | Alex Gebert | 0.5 | Coordination/consolidation of Committee materials |
| 12 | 1/9/20 | Alex Stevenson | 1.2 | Review and revise presentation to TCC |
| 12 | 1/9/20 | Brendan Murphy | 2.6 | Review and comments to TCC Materials for 1/10 meeting in Napa |
| 12 | 1/9/20 | Brendan Murphy | 0.9 | Internal correspondence re: TCC Materials and presentation for Friday |
| 12 | 1/9/20 | Brent Williams | 2.2 | Preparation and review of committee presentation |
| 12 | 1/9/20 | Peter Gnatowski | 0.5 | Coordination regarding finalizing presentation for TCC in-person meeting |
| 12 | 1/9/20 | Peter Gnatowski | 2.3 | Reviewed and commented on updated TCC presentation materials |
| 12 | 1/9/20 | Peter Gnatowski | 1.7 | Reviewed updated TCC presentation after team changes |
| 12 | 1/9/20 | Riley Jacobs | 1.9 | Updates to presentation for TCC meeting based on senior banker comments |
| 12 | 1/9/20 | Zack Stone | 2.3 | Edits to committee presentations for in-person meeting |
| 12 | 1/10/20 | Alex Gebert | 4.0 | Participate (telephonically) on TCC Committee Call |
| 12 | 1/10/20 | Alex Stevenson | 4.1 | Participate in call with TCC |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD JANUARY 1, 2020 THROUGH MAY 31, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 12 | 1/10/20 | Brendan Murphy | 2.3 | Preparation for TCC Committee meeting in Napa |
| 12 | 1/10/20 | Brendan Murphy | 4.0 | TCC Committee meeting in Napa (telephonic participation) |
| 12 | 1/10/20 | Brent Williams | 4.5 | Attendence at TCC in- person meeting |
| 12 | 1/10/20 | Brent Williams | 1.8 | Preparation for committee meeting |
| 12 | 1/10/20 | Matt Merkel | 4.2 | Telephonic attendance on committee call |
| 12 | 1/10/20 | Peter Gnatowski | 4.0 | Participated in TCC meeting (telephonically) |
| 12 | 1/10/20 | Peter Gnatowski | 1.8 | Reviewed final Committee presentation in preparation for committee call |
| 12 | 1/10/20 | Sherman Guillema | 1.9 | Participate on TCC Committee call (partial) |
| 12 | 1/11/20 | Brendan Murphy | 0.7 | Internal correspondence re: Materials requested by TCC members post-meeting |
| 12 | 1/12/20 | Brent Williams | 0.6 | Emails to committee members re: financial questions |
| 12 | 1/13/20 | Brent Williams | 0.7 | Emails to committee members  re: exit financing |
| 12 | 1/13/20 | Peter Gnatowski | 0.3 | Internal discussion re: return analysis for TCC counsel |
| 12 | 1/14/20 | Brendan Murphy | 1.8 | Comments to Trust monetization strategies and implied value flow |
| 12 | 1/14/20 | Brendan Murphy | 1.1 | Internal discussions re: Trust agreement to monetize equity and distributions |
| 12 | 1/14/20 | Brendan Murphy | 0.8 | Created outline for Plan Trust Presentation to TCC |
| 12 | 1/14/20 | Brendan Murphy | 0.7 | Researched other Plan Trusts (other cases) for committee |
| 12 | 1/14/20 | Brendan Murphy | 0.7 | Internal communications re: Committee materials |
| 12 | 1/14/20 | Brent Williams | 1.1 | Emails to committee members re: equity return analysis |
| 12 | 1/15/20 | Brendan Murphy | 1.6 | Comments to Trust monetization strategies and implied value flow |
| 12 | 1/15/20 | Brendan Murphy | 1.3 | Additional research for other Plan Trusts (other cases) |
| 12 | 1/15/20 | Brent Williams | 0.7 | Emails to committee members  re: exit financing |
| 12 | 1/16/20 | Alex Stevenson | 1.7 | Participate in telephonic meeting with TCC |
| 12 | 1/16/20 | Brendan Murphy | 0.8 | Preparation for TCC Committee Meeting (materials) |
| 12 | 1/16/20 | Brendan Murphy | 2.1 | Participation on TCC Meeting (telephonic) |
| 12 | 1/16/20 | Brent Williams | 1.7 | Attend telephonic TCC meeting |
| 12 | 1/16/20 | Brent Williams | 0.9 | Emails to committee members  re: exit financing |
| 12 | 1/16/20 | Brent Williams | 0.8 | Preparation for committee call |
| 12 | 1/16/20 | Peter Gnatowski | 1.7 | Participated in committee call telephonically |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD JANUARY 1, 2020 THROUGH MAY 31, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 12 | 1/16/20 | Riley Jacobs | 1.7 | Telphonic participation on TCC meeting |
| 12 | 1/16/20 | Sherman Guillema | 1.7 | Committee call with TCC |
| 12 | 1/17/20 | Brent Williams | 1.2 | Emails to committee members re: plan trust monetization |
| 12 | 1/18/20 | Brendan Murphy | 1.4 | Correspondence with TCC re: Ethics Counsel |
| 12 | 1/18/20 | Brent Williams | 0.5 | Emails to committee members re: exit financing |
| 12 | 1/19/20 | Brent Williams | 0.5 | Emails to committee members re: financial questions |
| 12 | 1/20/20 | Brendan Murphy | 1.2 | Review and analysis of Investor Returns Analysis, for Committee Members |
| 12 | 1/20/20 | Brendan Murphy | 0.7 | Preparation for TCC Committee Meeting (materials) |
| 12 | 1/20/20 | Brendan Murphy | 1.2 | Participation on TCC Meeting (telephonic) |
| 12 | 1/20/20 | Brent Williams | 0.5 | Emails to committee members re: financial questions |
| 12 | 1/20/20 | Brent Williams | 1.2 | Emails to/with committee members re: stock |
| 12 | 1/20/20 | Brent Williams | 1.2 | Committee call |
| 12 | 1/20/20 | Peter Gnatowski | 1.2 | Participate in TCC Meeting |
| 12 | 1/20/20 | Riley Jacobs | 1.1 | Telphonic participation on TCC meeting |
| 12 | 1/21/20 | Alex Stevenson | 0.7 | Correspondence with committee members re: plan questions |
| 12 | 1/21/20 | Brent Williams | 0.8 | Emails with committee members re: plan issues |
| 12 | 1/23/20 | Alex Stevenson | 1.2 | Review and comment on presentation to TCC |
| 12 | 1/23/20 | Alex Stevenson | 0.6 | Prep for call with TCC |
| 12 | 1/23/20 | Alex Stevenson | 2.3 | Participate in call with TCC |
| 12 | 1/23/20 | Alex Stevenson | 0.5 | Internal call re: presentation to TCC |
| 12 | 1/23/20 | Alex Stevenson | 0.3 | Internal discussion to prep for TCC call |
| 12 | 1/23/20 | Brendan Murphy | 2.3 | Attend TCC call telephonically |
| 12 | 1/23/20 | Brendan Murphy | 0.8 | Responses to Committee questions and related analysis |
| 12 | 1/23/20 | Brendan Murphy | 1.3 | Preparation for TCC Committee Meeting (materials) |
| 12 | 1/23/20 | Brent Williams | 2.4 | Attend TCC telephonic meeting |
| 12 | 1/23/20 | Brent Williams | 1.7 | Review committee presentation materials |
| 12 | 1/23/20 | Brent Williams | 1.0 | Preparation for committee meeting |
| 12 | 1/23/20 | Peter Gnatowski | 2.2 | Participate in committee meeting |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD JANUARY 1, 2020 THROUGH MAY 31, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 12 | 1/23/20 Riley Jacobs | | 2.2 | Telephonic attendance on committee call |
| 12 | 1/24/20 Brendan Murphy | | 1.1 | Comments to TCC Presentation re: Financial analysis |
| 12 | 1/24/20 Brent Williams | | 0.8 | Emails with committee members re: case status and claims |
| 12 | 1/24/20 Brent Williams | | 1.3 | Emails with committee members re: plan structure |
| 12 | 1/25/20 Brendan Murphy | | 1.1 | Correspondence with TCC Members re: Equity/Bondholder Plan and structure |
| 12 | 1/25/20 Brent Williams | | 2.2 | Emails to committee members re: Claims allocation issues |
| 12 | 1/26/20 Brent Williams | | 0.5 | Emails with committee members re: case issues |
| 12 | 1/27/20 Alex Gebert | | 1.1 | Participate (telephonically) on TCC Committee Call |
| 12 | 1/27/20 Alex Stevenson | | 1.3 | Participate in call with TCC |
| 12 | 1/27/20 Alex Stevenson | | 0.8 | Prepare for call with TCC |
| 12 | 1/27/20 Brendan Murphy | | 0.7 | Preparation for TCC Committee Meeting (materials) |
| 12 | 1/27/20 Brendan Murphy | | 1.1 | Participation on TCC Meeting (telephonic) |
| 12 | 1/27/20 Brent Williams | | 1.2 | Attend TCC telephonic meeting |
| 12 | 1/27/20 Peter Gnatowski | | 0.7 | Prepare for TCC meeting |
| 12 | 1/27/20 Peter Gnatowski | | 1.3 | Participated in TCC meeting |
| 12 | 1/27/20 Peter Gnatowski | | 0.3 | Internal correspondence in preparation for TCC meeting based on questions from TCC counsel |
| 12 | 1/27/20 Riley Jacobs | | 1.3 | TCC Committee Call |
| 12 | 1/27/20 Sherman Guillema | | 1.3 | Participate on TCC Committee call |
| 12 | 1/30/20 Alex Stevenson | | 1.2 | Discuss TCC presentation with team |
| 12 | 1/30/20 Brendan Murphy | | 2.1 | Comments and analysis to Investor Return Presentation for TCC Member |
| 12 | 2/1/20 Brent Williams | | 0.5 | Emails with committee members re: plan trust |
| 12 | 2/2/20 Alex Stevenson | | 1.4 | Review TCC presentation |
| 12 | 2/2/20 Alex Stevenson | | 0.4 | Call with Merkel to provide comments on TCC presentation |
| 12 | 2/2/20 Brent Williams | | 0.9 | Emails with committee members re: plan trust |
| 12 | 2/3/20 Alex Stevenson | | 0.6 | Correspondence with team re: TCC presentation |
| 12 | 2/3/20 Brent Williams | | 2.1 | Review and comment on committee presentation materials |
| 12 | 2/4/20 Brent Williams | | 1.2 | Review updated committee materials |
| 12 | 2/5/20 Alex Stevenson | | 1.1 | Internal communications re: TCC deck |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD JANUARY 1, 2020 THROUGH MAY 31, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 12 | 2/5/20 | Brent Williams | 1.8 | Review committee presentation in preparation for committee meeting |
| 12 | 2/6/20 | Brendan Murphy | 1.6 | Reviewed committee meeting documents in preparation for TCC Meeting |
| 12 | 2/7/20 | Alex Gebert | 6.5 | Participate telephonically on Committee call |
| 12 | 2/7/20 | Alex Stevenson | 6.5 | Participate in meeting with the TCC |
| 12 | 2/7/20 | Alex Stevenson | 1.3 | Prepare for TCC meeting |
| 12 | 2/7/20 | Alex Stevenson | 0.5 | Correspondence with committee members |
| 12 | 2/7/20 | Brendan Murphy | 6.5 | TCC Committee meeting (telephonic participation) |
| 12 | 2/7/20 | Brent Williams | 6.5 | Committee meeting |
| 12 | 2/7/20 | Peter Gnatowski | 6.5 | Participated in TCC meeting (telephonic) |
| 12 | 2/7/20 | Riley Jacobs | 6.5 | Attendance (telephonic) on TCC meeting |
| 12 | 2/9/20 | Brent Williams | 0.6 | Emails with committee re: RSA issues |
| 12 | 2/10/20 | Brent Williams | 0.9 | Email to committee member re: plan questions |
| 12 | 2/12/20 | Brendan Murphy | 0.7 | Internal correspondence re: fire victims trust |
| 12 | 2/13/20 | Alex Gebert | 0.9 | Telephonic participation on Committee meeting |
| 12 | 2/13/20 | Alex Stevenson | 0.9 | Participate in call with TCC |
| 12 | 2/13/20 | Brendan Murphy | 0.9 | Attendance (telephonic) on TCC committee call |
| 12 | 2/13/20 | Brent Williams | 0.9 | TCC call |
| 12 | 2/13/20 | Erik Ellingson | 0.9 | Audio attendance on TCC call |
| 12 | 2/13/20 | Peter Gnatowski | 0.9 | Participated in TCC call |
| 12 | 2/14/20 | Brendan Murphy | 3.4 | Summary and analysis for TCC Members re: Plan concerns / risks / issues |
| 12 | 2/14/20 | Brent Williams | 1.4 | Emails with committee members |
| 12 | 2/14/20 | Brent Williams | 1.2 | Work on TCC presentation |
| 12 | 2/14/20 | Peter Gnatowski | 0.8 | Addressed emails with TCC attorneys re: plan issues |
| 12 | 2/14/20 | Riley Jacobs | 2.6 | Review TCC committee meeting documents |
| 12 | 2/15/20 | Brendan Murphy | 2.6 | Summary and analysis for TCC Members re: Plan concerns / risks / issues |
| 12 | 2/15/20 | Brendan Murphy | 1.5 | Comments to TCC materials re: Plan issues |
| 12 | 2/15/20 | Brent Williams | 2.1 | Work on TCC Presentation |
| 12 | 2/16/20 | Brendan Murphy | 1.8 | Comments to TCC materials re: Plan issues |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD JANUARY 1, 2020 THROUGH MAY 31, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 12 | 2/16/20 | Brent Williams | 1.4 | Comments to TCC Presentation re: plan issues |
| 12 | 2/16/20 | Erik Ellingson | 1.4 | Edits to TCC presentation based on comments from BW |
| 12 | 2/16/20 | Peter Gnatowski | 2.0 | Reviewed and commented on presentation of plan issues and potential actions for TCC |
| 12 | 2/17/20 | Brendan Murphy | 3.2 | Comments to TCC materials re: POR Issues and TCC Options |
| 12 | 2/17/20 | Brent Williams | 0.5 | Emails to committee members re: POR issues |
| 12 | 2/17/20 | Brent Williams | 0.9 | Review updated committee presentation |
| 12 | 2/17/20 | Peter Gnatowski | 1.0 | Reviewed and commented on summary of key plan issues for TCC |
| 12 | 2/17/20 | Riley Jacobs | 2.8 | Edits to outstanding PGE POR Issues presentation |
| 12 | 2/18/20 | Brent Williams | 2.0 | Meeting with plan trustees |
| 12 | 2/18/20 | Brent Williams | 0.5 | Meeting with committee members |
| 12 | 2/18/20 | Brent Williams | 0.5 | Emails to committee members |
| 12 | 2/19/20 | Brendan Murphy | 0.8 | Comments to TCC action plan from Counsel |
| 12 | 2/19/20 | Brent Williams | 0.5 | Emails with committee members re: plan issues |
| 12 | 2/20/20 | Alex Gebert | 1.5 | Participate telephonically on meeting with Committee |
| 12 | 2/20/20 | Alex Stevenson | 1.6 | Participate in call with TCC |
| 12 | 2/20/20 | Brendan Murphy | 1.8 | Preparation for TCC meeting (telephonic) |
| 12 | 2/20/20 | Brent Williams | 0.5 | Emails to committee members |
| 12 | 2/20/20 | Brent Williams | 1.0 | Preparation for committee meeting |
| 12 | 2/20/20 | Brent Williams | 1.7 | Committee meeting |
| 12 | 2/20/20 | Naeem Muscatwalla | 1.7 | Participate in TCC Committee Call |
| 12 | 2/20/20 | Peter Gnatowski | 1.7 | Participated in TCC meeting |
| 12 | 2/20/20 | Sherman Guillema | 1.7 | Participate and take notes of in TCC Committee Call |
| 12 | 2/21/20 | Brent Williams | 1.0 | Emails with committee members re: POR issues |
| 12 | 2/21/20 | Peter Gnatowski | 0.5 | Reviewed and commented to questions from certain TCC member |
| 12 | 2/21/20 | Zack Stone | 2.1 | Review and provide comments to TCC on investor returns presentation |
| 12 | 2/22/20 | Brent Williams | 0.5 | Emails to committee members |
| 12 | 2/23/20 | Brent Williams | 1.0 | Emails with committee members |
| 12 | 2/23/20 | Peter Gnatowski | 1.6 | Drafted responses to financial questions from TCC member |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD JANUARY 1, 2020 THROUGH MAY 31, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 12 | 2/23/20 | Peter Gnatowski | 1.7 | Drafted frequently asked financial questions to TCC members |
| 12 | 2/23/20 | Zack Stone | 0.8 | Provide responses to diligence questions from TCC |
| 12 | 2/24/20 | Brent Williams | 0.5 | Emails with committee members |
| 12 | 2/24/20 | Brent Williams | 1.7 | Reviewed and edit question responses to TCC members |
| 12 | 2/24/20 | Brent Williams | 0.5 | Email with committee member re: financial questions |
| 12 | 2/24/20 | Brent Williams | 0.5 | Emails to committee members re: stock questions |
| 12 | 2/24/20 | Brent Williams | 0.8 | Comments to responses to questions for TCC members |
| 12 | 2/24/20 | Peter Gnatowski | 1.2 | Reviewed and edited presentation on financial diligence responses to TCC questions |
| 12 | 2/24/20 | Peter Gnatowski | 0.6 | Additional edits to diligence questions from TCC based on comments from BW |
| 12 | 2/24/20 | Zack Stone | 1.6 | Draft responses for diligence responses from TCC |
| 12 | 2/24/20 | Zack Stone | 1.2 | Edits to responses for diligence responses from TCC |
| 12 | 2/25/20 | Brent Williams | 0.5 | Emails with committee members re: questions |
| 12 | 2/25/20 | Brent Williams | 0.6 | Review of committee presentation materials |
| 12 | 2/25/20 | Peter Gnatowski | 1.0 | Continued drafting frequently asked financial questions responses to TCC members |
| 12 | 2/25/20 | Peter Gnatowski | 0.8 | Revised financial diligence questions to TCC members based on comments from BW |
| 12 | 2/25/20 | Peter Gnatowski | 1.3 | Additional edits to financial diligence questions to TCC members based on commented from counsel |
| 12 | 2/25/20 | Riley Jacobs | 0.6 | Review internal presentation re: Diligence questions for TCC |
| 12 | 2/25/20 | Zack Stone | 0.4 | Edits to responses for diligence responses from TCC |
| 12 | 2/26/20 | Brendan Murphy | 0.9 | Preparation of materials for TCC Call (telephonic) |
| 12 | 2/26/20 | Brent Williams | 0.5 | Emails with committee members re: POR issues |
| 12 | 2/27/20 | Alex Gebert | 2.2 | Telephonic participation on Committee call |
| 12 | 2/27/20 | Alex Stevenson | 2.5 | Participate in TCC call |
| 12 | 2/27/20 | Brendan Murphy | 0.9 | Reviewed presentation in preparation for committee meeting |
| 12 | 2/27/20 | Brendan Murphy | 2.2 | TCC Committee meeting (telephonic participation) |
| 12 | 2/27/20 | Brent Williams | 1.0 | Reviewed committee materials prior to committee call |
| 12 | 2/27/20 | Brent Williams | 2.2 | Committee call |
| 12 | 2/27/20 | Naeem Muscatwalla | 2.0 | Participation in TCC Committee Meeting |
| 12 | 2/27/20 | Peter Gnatowski | 2.2 | TCC meeting |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD JANUARY 1, 2020 THROUGH MAY 31, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 12 | 2/27/20 | Sherman Guillema | 2.2 | Participation in TCC Committee Meeting |
| 12 | 2/29/20 | Alex Stevenson | 0.5 | Correspondence with committee members re: plan issues |
| 12 | 2/29/20 | Brent Williams | 0.5 | Emails with committee members re: plan issues |
| 12 | 2/29/20 | Peter Gnatowski | 0.4 | Emails with TCC member counsel re: subro claim analysis |
| 12 | 2/29/20 | Peter Gnatowski | 0.8 | Reviewed and edited summary of draft responses on financial questions to TCC member |
| 12 | 3/1/20 | Brendan Murphy | 0.7 | Comments to TCC meeting agenda and Lincoln deliverables |
| 12 | 3/2/20 | Brendan Murphy | 0.7 | Reviewed presentation materials in preparation for TCC Meeting |
| 12 | 3/2/20 | Brendan Murphy | 1.6 | Participation on TCC Meeting (telephonic) |
| 12 | 3/2/20 | Brent Williams | 1.6 | Participated in TCC call |
| 12 | 3/2/20 | Brent Williams | 0.5 | Email with committee member re: financial questions |
| 12 | 3/2/20 | Erik Ellingson | 2.4 | FAQ to TCC preperation |
| 12 | 3/2/20 | Erik Ellingson | 2.2 | TCC FAQ review and summary for TCC |
| 12 | 3/2/20 | Peter Gnatowski | 1.6 | Participated in TCC call |
| 12 | 3/3/20 | Brendan Murphy | 1.6 | Drafted "FAQ" for Fire Victims for Counsel |
| 12 | 3/3/20 | Brendan Murphy | 0.7 | Comments to "FAQ" for Counsel |
| 12 | 3/3/20 | Brent Williams | 0.5 | Emails with committee members re: financial questions |
| 12 | 3/3/20 | Erik Ellingson | 3.1 | TCC FAQ review and summary for TCC |
| 12 | 3/3/20 | Riley Jacobs | 2.4 | Draft FAQ for counsel |
| 12 | 3/3/20 | Riley Jacobs | 1.9 | Review FAQs re: disclosure statements |
| 12 | 3/3/20 | Zack Stone | 2.1 | Revised FAQ questions/answers |
| 12 | 3/4/20 | Brent Williams | 0.5 | Emails with committee members re: FAQ |
| 12 | 3/4/20 | Erik Ellingson | 2.6 | Review FAQ and related matters and add questions |
| 12 | 3/4/20 | Peter Gnatowski | 1.8 | Researched certain motions and filings re: FAQ |
| 12 | 3/4/20 | Peter Gnatowski | 2.2 | Drafted FAQ for TCC and fire victims |
| 12 | 3/5/20 | Peter Gnatowski | 1.6 | Edits to FAQ for the TCC and fire victims |
| 12 | 3/6/20 | Brent Williams | 0.5 | Emails with committee member re: equity value |
| 12 | 3/6/20 | Brent Williams | 1.8 | Review TCC presentation materials |
| 12 | 3/9/20 | Alex Stevenson | 1.6 | Participate in TCC call |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD JANUARY 1, 2020 THROUGH MAY 31, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 12 | 3/9/20 | Brendan Murphy | 0.6 | Preparation for TCC Meeting |
| 12 | 3/9/20 | Brendan Murphy | 1.8 | Participation on TCC Meeting (telephonic) |
| 12 | 3/9/20 | Brent Williams | 0.6 | Emails with committee members re: equity value |
| 12 | 3/9/20 | Brent Williams | 1.9 | Participate in TCC call |
| 12 | 3/9/20 | Brent Williams | 0.5 | Emails to committee members re: FAQ |
| 12 | 3/9/20 | Brent Williams | 0.8 | Review TCC FAQs relating to post-emergence stock |
| 12 | 3/9/20 | Brent Williams | 1.5 | TCC Meeting participation |
| 12 | 3/9/20 | Peter Gnatowski | 1.6 | Participate in TCC call |
| 12 | 3/9/20 | Zack Stone | 2.1 | Draft TCC FAQ responses |
| 12 | 3/10/20 | Brendan Murphy | 1.1 | Comments to "FAQ" list for Counsel |
| 12 | 3/10/20 | Brent Williams | 0.4 | Review TCC FAQs relating to post-emergence stock |
| 12 | 3/10/20 | Brent Williams | 0.4 | Email to committee member re: stock questions |
| 12 | 3/10/20 | Peter Gnatowski | 0.5 | Edits to diligence question responses from TCC members |
| 12 | 3/10/20 | Riley Jacobs | 1.8 | Edits to FAQs for Committee |
| 12 | 3/11/20 | Brent Williams | 0.7 | Emails with committee members re: case issues |
| 12 | 3/11/20 | Peter Gnatowski | 0.3 | Reviewed TCC notice of Adventist objection |
| 12 | 3/11/20 | Peter Gnatowski | 0.3 | Reviewed TCC Correspondence re: Debtors' plan |
| 12 | 3/12/20 | Alex Stevenson | 0.9 | Participate in TCC call |
| 12 | 3/12/20 | Alex Stevenson | 0.4 | Call with committee member re: financing |
| 12 | 3/12/20 | Brendan Murphy | 0.9 | Participation on TCC Meeting (telephonic) |
| 12 | 3/12/20 | Brent Williams | 1.0 | TCC Call |
| 12 | 3/12/20 | Riley Jacobs | 0.9 | Prepared presenation materials for TCC meeting |
| 12 | 3/13/20 | Brendan Murphy | 2.3 | Comments to TCC presentation re: Plan options |
| 12 | 3/13/20 | Brendan Murphy | 1.1 | Internal correspondence re: TCC materials "8 questions" |
| 12 | 3/13/20 | Brendan Murphy | 0.8 | Comments to outline re: TCC materials "8 questions" |
| 12 | 3/13/20 | Brent Williams | 1.0 | Emails with committee members re: financial questions |
| 12 | 3/13/20 | Peter Gnatowski | 1.5 | Reviewed and drafted responses to financial questions from TCC member |
| 12 | 3/13/20 | Riley Jacobs | 1.2 | Edits to committee presentation based on senior banker comment |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD JANUARY 1, 2020 THROUGH MAY 31, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 12 | 3/14/20 | Alex Gebert | 1.9 | Prepare plan materials for committee presentation |
| 12 | 3/14/20 | Alex Stevenson | 0.5 | Review draft presentation to committee |
| 12 | 3/14/20 | Brendan Murphy | 3.6 | Comments and changes to TCC materials |
| 12 | 3/14/20 | Brent Williams | 0.6 | Emails with committee members re: reg rights |
| 12 | 3/14/20 | Brent Williams | 1.4 | Review TCC questions/responses |
| 12 | 3/14/20 | Peter Gnatowski | 0.6 | Revised question responses to TCC members based on comments from BW |
| 12 | 3/14/20 | Zack Stone | 2.4 | Draft presentation for diligence responses for committee |
| 12 | 3/14/20 | Zack Stone | 1.2 | Edits to presentation for diligence responses for committee from Lincoln senior bankers |
| 12 | 3/15/20 | Brendan Murphy | 1.1 | Internal correspondence re: TCC materials "value analysis and strategy" |
| 12 | 3/15/20 | Brendan Murphy | 0.9 | Comments to outline re: TCC materials |
| 12 | 3/15/20 | Brent Williams | 0.7 | Emails to committee members re: reg rights |
| 12 | 3/15/20 | Matt Merkel | 3.9 | Drafted responses to plaintiff attorneys |
| 12 | 3/16/20 | Brendan Murphy | 2.9 | Comments re: TCC materials "value analysis and strategy" |
| 12 | 3/16/20 | Brendan Murphy | 1.3 | Comments re: TCC materials "8 questions" |
| 12 | 3/16/20 | Brent Williams | 1.9 | Work and review of TCC presentation |
| 12 | 3/16/20 | Brent Williams | 1.0 | Emails to committee members re: financial questions |
| 12 | 3/16/20 | Erik Ellingson | 3.4 | Review FAQ and related matters and add questions |
| 12 | 3/16/20 | Erik Ellingson | 2.4 | Drafted responses for additional FAQ for TCC |
| 12 | 3/16/20 | Matt Merkel | 2.1 | Made edits from senior bankers to responses to plaintiff attorneys |
| 12 | 3/16/20 | Peter Gnatowski | 1.7 | Reviewed and edited questions from counsel for TCC members |
| 12 | 3/16/20 | Peter Gnatowski | 2.0 | Researched key events in case re: presentation for counsel |
| 12 | 3/16/20 | Riley Jacobs | 1.8 | Edits and review of to TCC "Path Ahead" presentation |
| 12 | 3/16/20 | Sherman Guillema | 1.1 | Reviewed and commented on discussion materials re: case timeline |
| 12 | 3/17/20 | Brendan Murphy | 3.4 | Comments re: TCC materials "value analysis and strategy" |
| 12 | 3/17/20 | Brendan Murphy | 2.3 | Comments and changes re: TCC materials "8 questions" |
| 12 | 3/17/20 | Brent Williams | 1.5 | Review and comment on TCC presentation material |
| 12 | 3/17/20 | Brent Williams | 1.0 | Communication with counsel re: remaining plan issues |
| 12 | 3/17/20 | Brent Williams | 0.5 | Emails with committee members re: financial questions |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD JANUARY 1, 2020 THROUGH MAY 31, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 12 | 3/17/20 | Erik Ellingson | 1.1 | Review FAQ and related matters and add questions |
| 12 | 3/17/20 | Matt Merkel | 1.9 | Incorporated edits from counsel to Q&A presentation |
| 12 | 3/17/20 | Matt Merkel | 2.7 | Drafted timeline summary page for TCC presentation |
| 12 | 3/17/20 | Matt Merkel | 1.5 | Made edits to timeline presentation from counsel |
| 12 | 3/17/20 | Matt Merkel | 1.4 | Incorporated additional edits from counsel to Q&A presentation |
| 12 | 3/17/20 | Peter Gnatowski | 1.2 | Reviewed and commented on revised presentation to TCC re: next steps |
| 12 | 3/17/20 | Peter Gnatowski | 1.8 | Edited RSA questions and responses from TCC members |
| 12 | 3/17/20 | Riley Jacobs | 1.9 | Additional edits to TCC materials based on senior banker feedback |
| 12 | 3/17/20 | Sherman Guillema | 1.9 | Reviewed and revised summary of case timeline |
| 12 | 3/18/20 | Alex Stevenson | 1.8 | Participate in TCC call |
| 12 | 3/18/20 | Brendan Murphy | 2.9 | Comments re: TCC materials "value analysis and strategy" |
| 12 | 3/18/20 | Brendan Murphy | 0.6 | Reviewed presentation materials in preparation for TCC Meeting |
| 12 | 3/18/20 | Brendan Murphy | 1.8 | Participation on TCC Meeting (telephonic) |
| 12 | 3/18/20 | Brent Williams | 0.6 | Reviewed material from counsel in preparation for TCC call |
| 12 | 3/18/20 | Brent Williams | 1.8 | Telephonic participation on TCC call |
| 12 | 3/18/20 | Brent Williams | 0.5 | Communication with counsel re: case issues |
| 12 | 3/18/20 | Erik Ellingson | 1.4 | Review FAQ and related matters and add questions |
| 12 | 3/18/20 | Matt Merkel | 1.2 | Drafted responses to additional questions from counsel |
| 12 | 3/18/20 | Peter Gnatowski | 0.3 | Review correspondence from TCC members re: Debtors plan |
| 12 | 3/18/20 | Peter Gnatowski | 1.6 | Telephonic participation on TCC call |
| 12 | 3/19/20 | Alex Stevenson | 1.5 | TCC Call participation |
| 12 | 3/19/20 | Brendan Murphy | 2.3 | Comments and changes re: TCC materials "financial questions" |
| 12 | 3/19/20 | Brendan Murphy | 1.1 | Review and comments to TCC presentation re: Plan Considerations |
| 12 | 3/19/20 | Brendan Murphy | 0.8 | Preparation for TCC Meeting |
| 12 | 3/19/20 | Brendan Murphy | 1.6 | Participation on TCC Meeting (telephonic) |
| 12 | 3/19/20 | Brent Williams | 1.1 | Review and comment on TCC presentation material |
| 12 | 3/19/20 | Brent Williams | 1.6 | TCC meeting |
| 12 | 3/19/20 | Brent Williams | 1.5 | Emails to committee members re: stock questions |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 12 | 3/19/20 | Brent Williams | 0.5 | Communication with counsel re: case issues |
| 12 | 3/19/20 | Matt Merkel | 1.6 | Incorporated edits from senior banker to questions from plaintiff attorneys |
| 12 | 3/19/20 | Peter Gnatowski | 1.6 | Edits to TCC presentation materials |
| 12 | 3/19/20 | Zack Stone | 1.9 | Compile and circulate TCC diligence questions for committee |
| 12 | 3/19/20 | Zack Stone | 1.5 | Edits to TCC presentation based on senior banker comment |
| 12 | 3/20/20 | Alex Stevenson | 1.1 | Call with committee members re: registration rights |
| 12 | 3/20/20 | Brent Williams | 0.8 | Emails with committee members re: reg rights |
| 12 | 3/20/20 | Matt Merkel | 3.3 | Made direct edits to responses to questions from counsel |
| 12 | 3/20/20 | Peter Gnatowski | 1.0 | Reviewed and commented to FAQs from counsel |
| 12 | 3/20/20 | Peter Gnatowski | 1.0 | Telephonic participation on TCC call |
| 12 | 3/20/20 | Peter Gnatowski | 0.6 | Drafted responses to questions from TCC members |
| 12 | 3/20/20 | Peter Gnatowski | 0.4 | Reviewed additional COU questions from TCC members |
| 12 | 3/20/20 | Riley Jacobs | 1.7 | Create responses for TCC members questions |
| 12 | 3/20/20 | Zack Stone | 2.1 | Draft TCC diligence responses |
| 12 | 3/21/20 | Peter Gnatowski | 0.8 | Reviewed and commented on diligence responses to TCC members re: POR |
| 12 | 3/21/20 | Zack Stone | 0.9 | Edits to TCC diligence responses |
| 12 | 3/23/20 | Brent Williams | 0.6 | Emails to committee members re: plan issues |
| 12 | 3/23/20 | Peter Gnatowski | 1.2 | Additional edits to TCC diligence responses based on comments from BW |
| 12 | 3/25/20 | Brent Williams | 1.6 | Review tcc presentation materials |
| 12 | 3/25/20 | Brent Williams | 0.4 | Emails with committee members re: disclosure statement |
| 12 | 3/25/20 | Brent Williams | 0.8 | Emails with committee members re: reg rights |
| 12 | 3/26/20 | Alex Gebert | 0.6 | Prepare/consolidate presentation for TCC meeting |
| 12 | 3/26/20 | Alex Stevenson | 0.8 | Review and comment on TCC discussion materials |
| 12 | 3/26/20 | Brent Williams | 0.9 | Emails with committee members re: plan equity |
| 12 | 3/26/20 | Erik Ellingson | 2.2 | PGE diligence responses for TCC FAQ |
| 12 | 3/26/20 | Matt Merkel | 1.6 | Reviewed questions and answers for plaintiff attorneys |
| 12 | 3/26/20 | Matt Merkel | 1.1 | Compiled TCC presentations for counsel |
| 12 | 3/26/20 | Matt Merkel | 1.3 | Reviewed materials for TCC meeting and provided comments |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 12 | 3/26/20 | Peter Gnatowski | 0.4 | Correspondence with TCC counsel re: subrogation analysis |
| 12 | 3/26/20 | Peter Gnatowski | 0.4 | Reviewed updated diligence responses re: financial questions from TCC members |
| 12 | 3/26/20 | Riley Jacobs | 2.4 | Prepare and consolidate TCC presentation |
| 12 | 3/27/20 | Alex Gebert | 1.5 | Prepare/consolidate TCC meeting materials |
| 12 | 3/27/20 | Brent Williams | 2.6 | Review tcc presentation material and preparation |
| 12 | 3/27/20 | Brent Williams | 4.1 | Attendance on TCC meeting |
| 12 | 3/27/20 | Peter Gnatowski | 2.2 | Participated in portion of TCC meeting |
| 12 | 3/28/20 | Brent Williams | 0.5 | Emails to committee members re: interest expense |
| 12 | 3/29/20 | Brent Williams | 0.4 | Emails to committee members re: reg rights |
| 12 | 3/29/20 | Matt Merkel | 1.8 | Made edits to the TCC materials from counsel |
| 12 | 3/29/20 | Matt Merkel | 1.6 | Reviewed TCC materials and provided comments |
| 12 | 3/29/20 | Riley Jacobs | 3.4 | Edits to TCC presentation based on comments from senior banker |
| 12 | 3/30/20 | Brent Williams | 1.0 | Communication with counsel re: case issues |
| 12 | 3/30/20 | Brent Williams | 0.5 | Email with committee members re: case issues |
| 12 | 3/30/20 | Peter Gnatowski | 0.3 | Reviewed correspondence with TCC counsel re: plan values |
| 12 | 3/31/20 | Brent Williams | 0.5 | Emails to committee members re: equity values |
| 12 | 3/31/20 | Peter Gnatowski | 0.8 | Reviewed TCC reply for standing on securities claims |
| 12 | 4/1/20 | Brent Williams | 0.5 | Emails with committee members re: NNI |
| 12 | 4/1/20 | Erik Ellingson | 0.7 | Call with MM re: TCC update presentation |
| 12 | 4/1/20 | Matt Merkel | 0.7 | Call with EE to discuss final prep for TCC update |
| 12 | 4/2/20 | Alex Stevenson | 1.3 | Participate in TCC conference call |
| 12 | 4/2/20 | Brendan Murphy | 1.2 | Reviewed presentation materials in preparation for TCC Meeting |
| 12 | 4/2/20 | Brendan Murphy | 1.5 | Participation on TCC Meeting (telephonic) |
| 12 | 4/2/20 | Brent Williams | 0.5 | Emails with committee members re: plan issues |
| 12 | 4/2/20 | Brent Williams | 1.0 | Emails with committee members re: exit financing |
| 12 | 4/2/20 | Brent Williams | 1.3 | Participation in TCC meeting |
| 12 | 4/2/20 | Peter Gnatowski | 1.5 | Participated in TCC meeting |
| 12 | 4/3/20 | Brent Williams | 0.5 | Emails with committee members re: fire victim trust |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD JANUARY 1, 2020 THROUGH MAY 31, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 12 | 4/5/20 | Brendan Murphy | 1.1 | Call with TCC Members re: Reg Rights |
| 12 | 4/5/20 | Brent Williams | 1.3 | Email to committee member re: plan questions |
| 12 | 4/5/20 | Riley Jacobs | 1.3 | Review emails from TCC advisory re: committee matters |
| 12 | 4/7/20 | Brent Williams | 0.5 | Emails with committee re: RSA issues |
| 12 | 4/7/20 | Peter Gnatowski | 1.8 | Reviewed and commented on draft presentation for TCC update |
| 12 | 4/8/20 | Alex Stevenson | 0.8 | Review/comment on draft TCC presentation |
| 12 | 4/8/20 | Brendan Murphy | 2.3 | Revise TCC presentation materials |
| 12 | 4/8/20 | Brent Williams | 1.5 | Email to committee member re: plan questions |
| 12 | 4/8/20 | Brent Williams | 1.0 | Review of TCC presentation materials |
| 12 | 4/8/20 | Matt Merkel | 1.6 | Revised TCC presentation based on senior banker comments |
| 12 | 4/8/20 | Peter Gnatowski | 1.5 | Reviewed updated presentation for TCC update |
| 12 | 4/8/20 | Peter Gnatowski | 1.4 | Reviewed draft TCC comments related to Safety OII |
| 12 | 4/8/20 | Sherman Guillema | 2.2 | Reviewed and revised presentation for TCC meeting on Safety OII |
| 12 | 4/9/20 | Alex Stevenson | 1.8 | Participate in TCC conference call |
| 12 | 4/9/20 | Brendan Murphy | 0.8 | Reviewed net income analysis in preparation for TCC Meeting |
| 12 | 4/9/20 | Brendan Murphy | 1.9 | Participation on TCC Meeting (telephonic) |
| 12 | 4/9/20 | Brent Williams | 0.6 | Emails with committee members re: plan issues |
| 12 | 4/9/20 | Brent Williams | 1.9 | Participation in TCC meeting |
| 12 | 4/9/20 | Brent Williams | 0.5 | Emails with committee re: RSA issues |
| 12 | 4/9/20 | Peter Gnatowski | 0.5 | Reviewed documents prepared by counsel for TCC meeting |
| 12 | 4/9/20 | Peter Gnatowski | 1.8 | Participation in TCC meeting |
| 12 | 4/9/20 | Sherman Guillema | 1.9 | Participation in TCC meeting |
| 12 | 4/10/20 | Brent Williams | 0.5 | Emails with committee members: equity ownership |
| 12 | 4/11/20 | Brent Williams | 0.7 | Emails with committee members re: plan issues |
| 12 | 4/12/20 | Brent Williams | 0.3 | Emails with committee members re: fire victim trust |
| 12 | 4/13/20 | Brent Williams | 0.5 | Emails with committee members re: NNI |
| 12 | 4/14/20 | Brent Williams | 1.4 | Review of committee presentation materials |
| 12 | 4/15/20 | Brendan Murphy | 1.8 | Comments to TCC presentation re: Normalized Net Income |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD JANUARY 1, 2020 THROUGH MAY 31, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 12 | 4/15/20 | Brent Williams | 0.9 | Emails with committee members: plan issues |
| 12 | 4/15/20 | Brent Williams | 1.1 | Review committee presentation materials |
| 12 | 4/16/20 | Alex Stevenson | 1.2 | Participate in TCC conference call |
| 12 | 4/16/20 | Brendan Murphy | 1.2 | Comments to TCC materials re: Fire Victim Equity analysis and ownership |
| 12 | 4/16/20 | Brendan Murphy | 2.1 | Reviewed presentation materials in preparation for TCC Meeting |
| 12 | 4/16/20 | Brent Williams | 0.5 | Emails with committee members re: exit financing |
| 12 | 4/16/20 | Brent Williams | 1.3 | TCC meeting participation |
| 12 | 4/16/20 | Brent Williams | 1.4 | Reviewed NNI analysis and summary in preparation for TCC meeting |
| 12 | 4/16/20 | Peter Gnatowski | 1.3 | Participated in TCC call |
| 12 | 4/17/20 | Brendan Murphy | 0.9 | Draft outline and presentation for TCC re: Issues for TCC |
| 12 | 4/17/20 | Brent Williams | 0.7 | Email to committee member re: plan questions |
| 12 | 4/17/20 | Brent Williams | 0.5 | Emails with committee  re: RSA issues |
| 12 | 4/21/20 | Brent Williams | 1.6 | Emails with committee members: plan issues |
| 12 | 4/22/20 | Alex Stevenson | 1.1 | Review/comment on TCC meeting deliverables |
| 12 | 4/22/20 | Brent Williams | 1.9 | Review of committee presentation materials |
| 12 | 4/22/20 | Peter Gnatowski | 1.8 | Reviewed and commented on presentation for the TCC meeting |
| 12 | 4/22/20 | Riley Jacobs | 2.8 | Edits to committee presentation per senior banker comments |
| 12 | 4/22/20 | Zack Stone | 1.8 | Edits to TCC discussion materials based on BW feedback |
| 12 | 4/23/20 | Alex Stevenson | 0.8 | Participate in TCC conference call |
| 12 | 4/23/20 | Brendan Murphy | 0.7 | Participation on TCC Meeting |
| 12 | 4/23/20 | Brent Williams | 0.9 | Review of committee presentation materials |
| 12 | 4/23/20 | Brent Williams | 0.7 | Participated on TTC committee meeting |
| 12 | 4/23/20 | Matt Merkel | 3.4 | Drafted presentation materials for TCC meeting |
| 12 | 4/23/20 | Matt Merkel | 1.2 | Revised presentation materials for TCC based on senior banker comments |
| 12 | 4/23/20 | Sherman Guillema | 0.7 | Participated in TCC committee call |
| 12 | 4/24/20 | Matt Merkel | 2.3 | Made edits to TCC materials draft from senior banker |
| 12 | 4/26/20 | Brent Williams | 0.6 | Email to committee member re: plan questions |
| 12 | 4/26/20 | Peter Gnatowski | 0.7 | Drafted responses to TCC members re: plan and value questions |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 12 | 4/27/20 | Brent Williams | 0.5 | Emails with committee members re: fire victim trust |
| 12 | 4/28/20 | Riley Jacobs | 2.3 | Edits to TCC discussion materials for weekly call |
| 12 | 4/29/20 | Brendan Murphy | 0.8 | Internal correspondence re: Valuation/Recovery analysis for Counsel |
| 12 | 4/29/20 | Sherman Guillema | 2.4 | Review materials for TCC call |
| 12 | 4/29/20 | Zack Stone | 1.8 | Edits to TCC presentation |
| 12 | 4/30/20 | Brent Williams | 0.6 | Emails with committee members re: equity ownership |
| 12 | 5/6/20 | Alex Stevenson | 1.5 | Review of TCC presentation materials and comment |
| 12 | 5/6/20 | Brent Williams | 0.5 | Emails with committee re: RSA issues |
| 12 | 5/6/20 | Brent Williams | 1.0 | Review of TCC presentation material |
| 12 | 5/6/20 | Charles Hallett | 1.3 | TCC materials edits based on senior comments |
| 12 | 5/6/20 | Peter Gnatowski | 2.0 | Reviewed and commented on presentation materials for TCC meeting |
| 12 | 5/7/20 | Alex Stevenson | 0.5 | Internal coordination in preparation for TCC call |
| 12 | 5/7/20 | Alex Stevenson | 0.8 | Participate in TCC call |
| 12 | 5/7/20 | Brendan Murphy | 0.5 | Internal call to prepare for TCC meeting |
| 12 | 5/7/20 | Brendan Murphy | 0.8 | Participation on TCC Meeting (telephonic) |
| 12 | 5/7/20 | Brent Williams | 0.6 | Reviewed meeting presentations in preparation for TCC meeting |
| 12 | 5/7/20 | Brent Williams | 0.8 | TCC meeting |
| 12 | 5/7/20 | Jeremy Mau | 2.2 | Edits and additions to TCC discussion materials |
| 12 | 5/7/20 | Jeremy Mau | 1.1 | Review presentation / discussion materials for TCC discussion |
| 12 | 5/7/20 | Matt Merkel | 1.2 | Made edits to summary pages for TCC discussion materials |
| 12 | 5/7/20 | Peter Gnatowski | 0.8 | Participated in TCC meeting |
| 12 | 5/8/20 | Brent Williams | 0.5 | Email to committee member re: plan questions |
| 12 | 5/8/20 | Matt Merkel | 2.4 | Consolidated and finalized TCC discussion materials |
| 12 | 5/8/20 | Peter Gnatowski | 2.6 | Reviewed and drafted responses to TCC member questions |
| 12 | 5/9/20 | Peter Gnatowski | 1.5 | Edits to responses to questions from TCC members re: POR |
| 12 | 5/11/20 | Brent Williams | 1.0 | Review TCC presentation materials |
| 12 | 5/13/20 | Brent Williams | 1.4 | Edit TCC presentation materials |
| 12 | 5/14/20 | Alex Stevenson | 1.1 | Call with TCC |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD JANUARY 1, 2020 THROUGH MAY 31, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 12 | 5/14/20 | Alex Stevenson | 0.4 | Reviewed presentation materials in preparation for call with TCC |
| 12 | 5/14/20 | Brendan Murphy | 1.2 | Preparation for TCC Meeting by reviewing presentation materials |
| 12 | 5/14/20 | Brendan Murphy | 1.1 | Participation on TCC Meeting (telephonic) |
| 12 | 5/14/20 | Brent Williams | 1.1 | TCC meeting |
| 12 | 5/14/20 | Peter Gnatowski | 1.1 | Participated in TCC meeting |
| 12 | 5/15/20 | Matt Merkel | 2.2 | Reviewed questions from plaintiff attorneys and drafted responses |
| 12 | 5/16/20 | Alex Gebert | 0.9 | Review committee materials uploaded to counsel data site |
| 12 | 5/21/20 | Alex Stevenson | 1.7 | Call with TCC |
| 12 | 5/21/20 | Alex Stevenson | 0.5 | Reviewed presentation materials in preparation for call with TCC |
| 12 | 5/21/20 | Brent Williams | 1.7 | Review of TCC presentation material |
| 12 | 5/21/20 | Brent Williams | 1.6 | TCC meeting |
| 12 | 5/21/20 | Peter Gnatowski | 1.7 | Participated in TCC meeting |
| 12 | 5/22/20 | Brent Williams | 0.5 | Emails with committee members |
| 12 | 5/28/20 | Alex Stevenson | 1.6 | Participate in call with TCC |
| 12 | 5/28/20 | Alex Stevenson | 0.4 | Reviewed presentation materials in preparation for call with TCC |
| 12 | 5/28/20 | Brendan Murphy | 1.8 | Preparation for TCC Meeting by reviewing presentation |
| 12 | 5/28/20 | Brendan Murphy | 1.6 | Participation on TCC Meeting (telephonic) |
| 12 | 5/28/20 | Brent Williams | 1.6 | TCC meeting |
| 12 | 5/28/20 | Peter Gnatowski | 1.6 | Participated in TCC meeting |
| 13 | 1/1/20 | Matt Merkel | 1.6 | Reviewed AHC motion to vacate RSA |
| 13 | 1/1/20 | Sherman Guillema | 1.4 | Reviewed summary of AHC motion to vacate RSA |
| 13 | 1/2/20 | Alex Gebert | 1.3 | Review motion to vacate approval of TCC and RSA implications |
| 13 | 1/2/20 | Brent Williams | 1.6 | Review motion to vacate |
| 13 | 1/2/20 | Riley Jacobs | 1.3 | Review Bondholders' motion to vacate |
| 13 | 1/2/20 | Riley Jacobs | 1.3 | Review and summarize bondholders motion to vacate |
| 13 | 1/3/20 | Peter Gnatowski | 0.4 | Reviewed stipulation re: schedule of subrogation claims hearing |
| 13 | 1/4/20 | Peter Gnatowski | 1.4 | Reviewed PG&E's Annual Electric True-Up Submittal |
| 13 | 1/7/20 | Alex Gebert | 1.5 | Review motion seeking proposed Tubbs settlement motion |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD JANUARY 1, 2020 THROUGH MAY 31, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 13 | 1/7/20 | Brent Williams | 1.8 | Review Tubbs Fire Settlement Motion |
| 13 | 1/7/20 | Peter Gnatowski | 0.8 | Reviewed press re: settlement with Tubbs claimants |
| 13 | 1/7/20 | Peter Gnatowski | 1.2 | Reviewed Debtors motion re: settling Tubbs claims |
| 13 | 1/7/20 | Riley Jacobs | 2.0 | Review and summarize Tubbs settlement motion and related pleadings |
| 13 | 1/7/20 | Riley Jacobs | 1.9 | Review and summarize motion to settle Tubbs Preference Claims |
| 13 | 1/7/20 | Zack Stone | 0.5 | Read and circulate Tubbs proceeding news coverage |
| 13 | 1/8/20 | Peter Gnatowski | 0.4 | Reviewed notice of first interim fee app hearings |
| 13 | 1/8/20 | Riley Jacobs | 1.8 | Researched, summarized and circulated relevant dockets internally |
| 13 | 1/9/20 | Brent Williams | 0.5 | Review of supplemental TCC objection to FEMA claim |
| 13 | 1/9/20 | Riley Jacobs | 1.5 | Researched, summarized and circulated relevant dockets internally |
| 13 | 1/10/20 | Alex Gebert | 1.7 | Read and review news articles re: Debtors plan and timeline |
| 13 | 1/10/20 | Brent Williams | 0.6 | Review of supplemental brief on make-whole |
| 13 | 1/10/20 | Peter Gnatowski | 0.6 | Reviewed November fee applications for Alix and Centerview |
| 13 | 1/10/20 | Riley Jacobs | 2.4 | Summarize and review fee applications from Debtor advisors |
| 13 | 1/12/20 | Riley Jacobs | 0.8 | Researched, summarized and circulated relevant dockets internally |
| 13 | 1/13/20 | Brent Williams | 0.4 | Review UCC response on subro impairment |
| 13 | 1/13/20 | Brent Williams | 1.2 | Review Abrams jointer to ad-how motion to vacate |
| 13 | 1/13/20 | Riley Jacobs | 1.4 | Researched, summarized and circulated relevant dockets internally |
| 13 | 1/14/20 | Alex Gebert | 0.7 | Review docket filings re: objections to RSA |
| 13 | 1/14/20 | Alex Gebert | 0.9 | Read and review news articles re: PSPS actions & RSA |
| 13 | 1/14/20 | Brent Williams | 1.3 | Review Debtor and Adhoc pleadings on make-whole issue |
| 13 | 1/14/20 | Peter Gnatowski | 1.2 | Reviewed objections/joinders of Baupost, TCC and UCC |
| 13 | 1/14/20 | Riley Jacobs | 0.5 | Researched, summarized and circulated relevant dockets internally |
| 13 | 1/15/20 | Alex Gebert | 1.4 | Review, summarize, circulate intel re: Debtors planned settlement |
| 13 | 1/15/20 | Brent Williams | 1.7 | Review pleadings related to securities plaintiffs motion |
| 13 | 1/15/20 | Riley Jacobs | 1.1 | Researched, summarized and circulated relevant dockets internally |
| 13 | 1/16/20 | Peter Gnatowski | 0.6 | Reviewed press re: PG&E and bondholder negotiations |
| 13 | 1/16/20 | Peter Gnatowski | 0.5 | Reviewed PG&E's motion to shorten and modify current schedule |

# EXHIBIT E
## TIME DETAIL
### FOR THE PERIOD JANUARY 1, 2020 THROUGH MAY 31, 2020

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 13 | 1/16/20 | Peter Gnatowski | 0.4 | Review Judge Montali Memorandum Order regarding confirmation issues |
| 13 | 1/16/20 | Riley Jacobs | 1.8 | Researched, summarized and circulated relevant dockets internally |
| 13 | 1/17/20 | Peter Gnatowski | 1.2 | Reviewed oppositions to settlement of 2017 and 2019 wildfires |
| 13 | 1/17/20 | Peter Gnatowski | 0.5 | Reviewed press re: settlement discussions and impact to stock price |
| 13 | 1/17/20 | Riley Jacobs | 1.7 | Researched, summarized and circulated relevant dockets internally |
| 13 | 1/17/20 | Riley Jacobs | 0.7 | Review news article re: Settlement discussions |
| 13 | 1/17/20 | Zack Stone | 0.5 | Review and circulate public news / articles re: PGE bond prices |
| 13 | 1/20/20 | Zack Stone | 0.7 | Review and circulate relevant dockets internally |
| 13 | 1/21/20 | Peter Gnatowski | 0.4 | Reviewed BOKF motion regarding make-whole hearing |
| 13 | 1/21/20 | Peter Gnatowski | 0.3 | Reviewed FTI November fee application |
| 13 | 1/21/20 | Peter Gnatowski | 0.6 | Reviewed modified proceeding scheduled issued by CPUC ALJ |
| 13 | 1/21/20 | Riley Jacobs | 2.8 | Researched, summarized and circulated relevant dockets internally |
| 13 | 1/22/20 | Alex Gebert | 1.0 | Read and review news articles re: PSPS actions & RSA |
| 13 | 1/22/20 | Alex Gebert | 1.4 | Review/summarize Newsom objection to exit financing motion |
| 13 | 1/22/20 | Brendan Murphy | 0.9 | Document review: Newsom Objection |
| 13 | 1/22/20 | Brent Williams | 1.8 | Review of Governor's objection to Debtor's financing motion |
| 13 | 1/22/20 | Peter Gnatowski | 0.8 | Reviewed Governor's objection to commitment letter motion |
| 13 | 1/22/20 | Peter Gnatowski | 0.4 | Internal correspondence re: governors objection |
| 13 | 1/22/20 | Peter Gnatowski | 0.4 | Reviewed motion to dismiss PSPS punitive class action |
| 13 | 1/22/20 | Riley Jacobs | 1.7 | Review and summarize Governor objection to exit financing plan |
| 13 | 1/22/20 | Riley Jacobs | 1.4 | Researched, summarized and circulated relevant dockets internally |
| 13 | 1/23/20 | Alex Stevenson | 0.3 | Review objection filed by Camp Fire Victims to Tubbs settlement |
| 13 | 1/23/20 | Brent Williams | 0.8 | Review Objection to Tubbs settlement |
| 13 | 1/23/20 | Brent Williams | 1.8 | Reviewed Governor's objection |
| 13 | 1/23/20 | Peter Gnatowski | 0.6 | Reviewed objection of non-consenting Tubbs victims to settlement |
| 13 | 1/23/20 | Riley Jacobs | 1.9 | Provide analysis on advisor fee app |
| 13 | 1/23/20 | Riley Jacobs | 1.8 | Researched, summarized and circulated relevant dockets internally |
| 13 | 1/24/20 | Peter Gnatowski | 0.3 | Reviewed declaration of FTI re: fees |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD JANUARY 1, 2020 THROUGH MAY 31, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 13 | 1/24/20 | Peter Gnatowski | 0.4 | Reviewed order to show cause from Judge Alsup re: bonus and incentive plans |
| 13 | 1/24/20 | Riley Jacobs | 1.7 | Researched, summarized and circulated relevant dockets internally |
| 13 | 1/25/20 | Alex Stevenson | 0.4 | Review pleadings related to Tubbs |
| 13 | 1/25/20 | Brent Williams | 0.5 | Reviewed bonus and incentive order from Judge Alsup |
| 13 | 1/25/20 | Peter Gnatowski | 0.5 | Reviewed De Ghetadi and Pitre responses re: Tubbs settlement |
| 13 | 1/25/20 | Peter Gnatowski | 0.3 | Reviewed Cravath October fee statement |
| 13 | 1/27/20 | Alex Stevenson | 0.3 | Review Tubbs related pleadings in advance of TCC call |
| 13 | 1/27/20 | Riley Jacobs | 0.8 | Researched, summarized and circulated relevant dockets internally |
| 13 | 1/28/20 | Peter Gnatowski | 0.5 | Reviewed motion on lease assumptions |
| 13 | 1/28/20 | Riley Jacobs | 1.8 | Researched, summarized and circulated relevant dockets internally |
| 13 | 1/28/20 | Zack Stone | 0.7 | Read and review press release re: RSA |
| 13 | 1/29/20 | Erik Ellingson | 1.1 | Real estate motion review and analysis - action items and quick analysis |
| 13 | 1/29/20 | Peter Gnatowski | 2.0 | Participated in Tubbs preference settlement |
| 13 | 1/29/20 | Peter Gnatowski | 0.5 | Review press release re: Governors comment re: state take over |
| 13 | 1/29/20 | Peter Gnatowski | 0.5 | Reviewed declaration of Redford for third lease assumption motion |
| 13 | 1/29/20 | Riley Jacobs | 0.6 | Researched, summarized and circulated relevant dockets internally |
| 13 | 1/29/20 | Zack Stone | 0.5 | Review and circulate public news / articles re: Governor response |
| 13 | 1/30/20 | Peter Gnatowski | 0.3 | Reviewed press re: governor's speech on PG&E |
| 13 | 1/30/20 | Peter Gnatowski | 0.3 | Reviewed Centerview December fee application |
| 13 | 1/30/20 | Peter Gnatowski | 0.2 | Reviewed Lazard October fee statement |
| 13 | 1/30/20 | Peter Gnatowski | 0.2 | Reviewed AlixPartners December fee statement |
| 13 | 1/30/20 | Riley Jacobs | 1.7 | Researched, summarized and circulated relevant dockets internally |
| 13 | 1/31/20 | Alex Stevenson | 0.2 | Review scheduling memorandum issued by Judge Montali |
| 13 | 1/31/20 | Brent Williams | 1.0 | Review Abrams motion to reconsider |
| 13 | 1/31/20 | Peter Gnatowski | 0.4 | Reviewed Judge Montali's memorandum regarding timeline and confirmation |
| 13 | 1/31/20 | Riley Jacobs | 1.4 | Researched, summarized and circulated relevant dockets internally |
| 13 | 2/1/20 | Alex Stevenson | 0.2 | Review press release issued by PGE |
| 13 | 2/3/20 | Brent Williams | 1.0 | Review State Senator Weiner proposal |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD JANUARY 1, 2020 THROUGH MAY 31, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 13 | 2/3/20 | Peter Gnatowski | 0.5 | Reviewed press re: board shakeup on PG&E |
| 13 | 2/3/20 | Peter Gnatowski | 0.8 | Reviewed UCC and trade claims objections/responses to noteholder RSA |
| 13 | 2/3/20 | Peter Gnatowski | 0.3 | Reviewed news release re: SF process to purchase PG&E assets |
| 13 | 2/3/20 | Riley Jacobs | 2.2 | Researched, summarized and circulated relevant dockets internally |
| 13 | 2/4/20 | Riley Jacobs | 1.6 | Researched, summarized and circulated relevant dockets internally |
| 13 | 2/5/20 | Riley Jacobs | 1.7 | Researched, summarized and circulated relevant dockets internally |
| 13 | 2/5/20 | Riley Jacobs | 1.1 | Review external research and publications on Bankruptcy hearing and related topics |
| 13 | 2/6/20 | Riley Jacobs | 1.5 | Researched, summarized and circulated relevant dockets internally |
| 13 | 2/6/20 | Riley Jacobs | 0.9 | Review PG&E timeline for confirmation process |
| 13 | 2/7/20 | Peter Gnatowski | 0.3 | Reviewed Weil November fee app |
| 13 | 2/7/20 | Peter Gnatowski | 0.4 | Reviewed noteholder RSA 8k filed by the Debtors |
| 13 | 2/7/20 | Peter Gnatowski | 1.1 | Reviewed order from counsel re: modification of fees |
| 13 | 2/7/20 | Peter Gnatowski | 0.3 | Reviewed PG&E notice of chief safety officer |
| 13 | 2/7/20 | Peter Gnatowski | 0.4 | Reviewed Lazard fee statement |
| 13 | 2/7/20 | Peter Gnatowski | 0.7 | Reviewed Order on plan confirmation schedule |
| 13 | 2/7/20 | Zack Stone | 0.5 | Review and circulate public news / articles re: Chief Safety Officer |
| 13 | 2/11/20 | Brent Williams | 2.5 | Review of PG&E inverse condemnation appeal |
| 13 | 2/11/20 | Zack Stone | 1.0 | Reviewed and circulated comments to WSJ media article |
| 13 | 2/12/20 | Riley Jacobs | 2.7 | Researched, summarized and circulated relevant dockets internally |
| 13 | 2/13/20 | Peter Gnatowski | 0.9 | Reviewed PG&E bonus restrictions reply |
| 13 | 2/13/20 | Riley Jacobs | 2.2 | Researched, summarized and circulated relevant dockets internally |
| 13 | 2/13/20 | Zack Stone | 0.8 | Review, circulate, and summarize public news / articles re: TCC as Shareholders |
| 13 | 2/13/20 | Zack Stone | 0.5 | Review, circulate, and summarize public news / articles re: bonus restrictions |
| 13 | 2/14/20 | Alex Gebert | 1.5 | Review proposed decision re: hedging motion |
| 13 | 2/14/20 | Riley Jacobs | 1.9 | Researched, summarized and circulated relevant dockets internally |
| 13 | 2/17/20 | Riley Jacobs | 2.4 | Researched, summarized and circulated relevant dockets internally |
| 13 | 2/18/20 | Riley Jacobs | 1.7 | Researched, summarized and circulated relevant dockets internally |
| 13 | 2/19/20 | Riley Jacobs | 1.0 | Researched, summarized and circulated relevant dockets internally |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD JANUARY 1, 2020 THROUGH MAY 31, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 13 | 2/20/20 | Peter Gnatowski | 1.0 | Reviewed post-petition interest appeal from trade group |
| 13 | 2/21/20 | Riley Jacobs | 2.0 | Researched, summarized and circulated relevant dockets internally |
| 13 | 2/23/20 | Riley Jacobs | 1.5 | Researched, summarized and circulated relevant dockets internally |
| 13 | 2/24/20 | Alex Gebert | 0.9 | Review Debtors' WECC settlement |
| 13 | 2/24/20 | Alex Gebert | 0.8 | Summary and circulate relevant files re: WECC settlement |
| 13 | 2/24/20 | Peter Gnatowski | 0.4 | Reviewed WECC settlement documents |
| 13 | 2/24/20 | Riley Jacobs | 1.2 | Researched, summarized and circulated relevant dockets internally |
| 13 | 2/25/20 | Riley Jacobs | 1.7 | Researched, summarized and circulated relevant dockets internally |
| 13 | 2/26/20 | Riley Jacobs | 1.4 | Researched, summarized and circulated relevant dockets internally |
| 13 | 2/28/20 | Peter Gnatowski | 0.4 | Reviewed TCC motion re: standing related to securities litigation |
| 13 | 2/28/20 | Riley Jacobs | 1.5 | Researched, summarized and circulated relevant dockets internally |
| 13 | 2/29/20 | Alex Gebert | 0.8 | Review of Subro fire trust agreement filed |
| 13 | 3/2/20 | Peter Gnatowski | 0.4 | Reviewed PG&E report on tower inspection |
| 13 | 3/2/20 | Riley Jacobs | 2.3 | Researched, summarized and circulated relevant pleadings internally |
| 13 | 3/3/20 | Peter Gnatowski | 0.3 | Reviewed critical dates memo from counsel |
| 13 | 3/3/20 | Riley Jacobs | 1.5 | Researched, summarized and circulated relevant pleadings internally |
| 13 | 3/4/20 | Naeem Muscatwalla | 2.1 | Review of latest filings and articles on Debtor |
| 13 | 3/4/20 | Riley Jacobs | 1.0 | Researched, summarized and circulated relevant pleadings internally |
| 13 | 3/4/20 | Zack Stone | 0.6 | Research and circulate relevant court dockets |
| 13 | 3/5/20 | Riley Jacobs | 0.7 | Researched, summarized and circulated relevant pleadings internally |
| 13 | 3/6/20 | Riley Jacobs | 1.2 | Researched, summarized and circulated relevant pleadings internally |
| 13 | 3/8/20 | Naeem Muscatwalla | 1.3 | Review of files uploaded to Debtor's data room |
| 13 | 3/8/20 | Naeem Muscatwalla | 2.4 | Internal circulation of summary of files uploaded to Debtor's data room |
| 13 | 3/8/20 | Naeem Muscatwalla | 2.2 | Review of latest filings and articles on Debtor |
| 13 | 3/10/20 | Naeem Muscatwalla | 1.8 | Review of latest filings and articles on Debtor |
| 13 | 3/10/20 | Riley Jacobs | 1.5 | Researched, summarized and circulated relevant pleadings internally |
| 13 | 3/11/20 | Peter Gnatowski | 0.4 | Reviewed Debtors' reply brief re: solar parties complaint |
| 13 | 3/11/20 | Riley Jacobs | 1.4 | Researched, summarized and circulated relevant pleadings internally |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 13 | 3/12/20 | Riley Jacobs | 1.9 | Researched, summarized and circulated relevant pleadings internally |
| 13 | 3/13/20 | Riley Jacobs | 1.5 | Researched, summarized and circulated relevant pleadings internally |
| 13 | 3/14/20 | Naeem Muscatwalla | 1.1 | Review of latest filings and articles on Debtor |
| 13 | 3/16/20 | Riley Jacobs | 1.3 | Researched, summarized and circulated relevant pleadings internally |
| 13 | 3/17/20 | Riley Jacobs | 2.0 | Researched, summarized and circulated relevant pleadings internally |
| 13 | 3/19/20 | Naeem Muscatwalla | 2.3 | Review of latest filings and articles on Debtor |
| 13 | 3/20/20 | Riley Jacobs | 1.2 | Researched, summarized and circulated relevant pleadings internally |
| 13 | 3/23/20 | Naeem Muscatwalla | 2.0 | Review of latest filings and articles on Debtor |
| 13 | 3/23/20 | Riley Jacobs | 1.6 | Researched, summarized and circulated relevant pleadings internally |
| 13 | 3/23/20 | Zack Stone | 0.8 | Review and circulate relevant articles re: manslaughter charges |
| 13 | 3/23/20 | Zack Stone | 0.5 | Review and circulate relevant articles re: Newsom deal |
| 13 | 3/24/20 | Peter Gnatowski | 0.3 | Review Debtors stipulation re standing to prosecute claims |
| 13 | 3/24/20 | Riley Jacobs | 1.0 | Researched, summarized and circulated relevant pleadings internally |
| 13 | 3/25/20 | Riley Jacobs | 1.8 | Researched, summarized and circulated relevant pleadings internally |
| 13 | 3/26/20 | Naeem Muscatwalla | 1.8 | Review of latest filings and articles on Debtor |
| 13 | 3/26/20 | Peter Gnatowski | 0.3 | Reviewed correspondence from AlixPartners re: tenant rent deferrals |
| 13 | 3/26/20 | Riley Jacobs | 1.9 | Researched, summarized and circulated relevant pleadings internally |
| 13 | 3/27/20 | Riley Jacobs | 2.0 | Researched, summarized and circulated relevant pleadings internally |
| 13 | 3/30/20 | Peter Gnatowski | 0.3 | Reviewed critical dates memo from counsel |
| 13 | 3/30/20 | Peter Gnatowski | 0.5 | Reviewed trade group and UCC replies re: post-petition interest |
| 13 | 3/30/20 | Riley Jacobs | 0.8 | Researched, summarized and circulated relevant pleadings internally |
| 13 | 3/31/20 | Zack Stone | 0.5 | Review counsel fee statements |
| 13 | 4/1/20 | Brent Williams | 0.4 | Responses to estimation motion |
| 13 | 4/1/20 | Riley Jacobs | 1.9 | Researched, summarized and circulated relevant dockets internally |
| 13 | 4/2/20 | Alex Stevenson | 1.1 | Review draft pleadings prepared by counsel |
| 13 | 4/2/20 | Erik Ellingson | 1.1 | Reviewed order denying motion to reconsider |
| 13 | 4/2/20 | Naeem Muscatwalla | 1.2 | Review of case-related new and filings |
| 13 | 4/2/20 | Peter Gnatowski | 1.8 | Reviewed TCC response re: fire claims estimation |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD JANUARY 1, 2020 THROUGH MAY 31, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 13 | 4/2/20 | Peter Gnatowski | 0.3 | Reviewed TCC letter response to discovery objections |
| 13 | 4/2/20 | Peter Gnatowski | 0.2 | Reviewed judge's order re: motion to reconsider |
| 13 | 4/2/20 | Riley Jacobs | 2.1 | Review research articles re: effect of covid on utilities |
| 13 | 4/2/20 | Riley Jacobs | 1.3 | Researched, summarized and circulated relevant dockets internally |
| 13 | 4/2/20 | Sherman Guillema | 0.9 | Reviewed order denying motion to reconsider |
| 13 | 4/2/20 | Sherman Guillema | 0.9 | Reviewed TCC Response to Discovery Objections |
| 13 | 4/2/20 | Zack Stone | 0.5 | Review and circulate relevant articles re: TCC |
| 13 | 4/3/20 | Brent Williams | 1.2 | Review responses to estimation brief |
| 13 | 4/3/20 | Peter Gnatowski | 1.0 | Comments to TCC reply to Debtors' estimation motion |
| 13 | 4/3/20 | Peter Gnatowski | 0.3 | Reviewed Stamer declaration re: Noteholder RSA |
| 13 | 4/3/20 | Peter Gnatowski | 0.4 | Reviewed reservation of rights related to estimation motion from TCC |
| 13 | 4/3/20 | Peter Gnatowski | 0.5 | Reviewed Debtors reply to TCC Estimation motion |
| 13 | 4/3/20 | Peter Gnatowski | 0.4 | Reviewed PG&E's report on collection of evidence from Cresta line |
| 13 | 4/3/20 | Peter Gnatowski | 0.6 | Reviewed TCC reply to Debtors' estimation motion |
| 13 | 4/3/20 | Riley Jacobs | 1.7 | Researched, summarized and circulated relevant dockets internally |
| 13 | 4/4/20 | Brent Williams | 2.7 | Review of objection of certain fire victims to claims estimation motion and support declarations |
| 13 | 4/4/20 | Peter Gnatowski | 1.7 | Reviewed declaration and motion of certain fire victims in support of TCC estimation motion |
| 13 | 4/6/20 | Brendan Murphy | 0.8 | Review of and comments to Counsel re: Scarpulla declaration |
| 13 | 4/6/20 | Charles Hallett | 3.3 | Review general PG&E bankruptcy current news, including settlement detail with fire victims, governor Newsom statements, wildfire trust information, etc. |
| 13 | 4/6/20 | Max Golembo | 1.2 | WSJ articles review and circulation to team |
| 13 | 4/6/20 | Peter Gnatowski | 0.3 | Reviewed TCC letter to Debtors' counsel |
| 13 | 4/6/20 | Peter Gnatowski | 0.3 | Reviewed SLF reply related to TCC supplemental disclosure |
| 13 | 4/6/20 | Peter Gnatowski | 1.9 | Reviewed TCC supplemental disclosure motion and related declaration |
| 13 | 4/6/20 | Peter Gnatowski | 0.5 | Reviewed Debtors' objection to TCC supplemental disclosure motion |
| 13 | 4/6/20 | Peter Gnatowski | 0.4 | Reviewed media coverage related to TCC POR objection |
| 13 | 4/6/20 | Peter Gnatowski | 0.3 | Reviewed PSPS class action appeal |
| 13 | 4/6/20 | Peter Gnatowski | 1.3 | Reviewed replies from TCC, UCC Subro and others on case resolution contingency process |
| 13 | 4/6/20 | Peter Gnatowski | 0.6 | Reviewed Debtors' objection to noteholder motion re: case resolution process |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 13 | 4/6/20 | Peter Gnatowski | 1.5 | Reviewed various objections to Debtors' fire claims estimation motion |
| 13 | 4/6/20 | Riley Jacobs | 2.7 | Researched, summarized and circulated relevant dockets internally |
| 13 | 4/6/20 | Sherman Guillema | 1.9 | Reviewed objections of various fire claimants |
| 13 | 4/6/20 | Zack Stone | 1.2 | Review and circulate relevant objections from the docket |
| 13 | 4/6/20 | Zack Stone | 0.9 | Review and circulate relevant articles re: TCC deal |
| 13 | 4/6/20 | Zack Stone | 1.4 | Read, review, and summarize motions / objections to TCC supplemental disclosure |
| 13 | 4/6/20 | Zack Stone | 0.4 | Call with MM re: TCC supplemental disclosure |
| 13 | 4/7/20 | Brent Williams | 1.2 | Review shareholders proponents objection to tics supplemental disclosure |
| 13 | 4/7/20 | Erik Ellingson | 0.3 | Review of Debtor's response to the TCC |
| 13 | 4/7/20 | Matt Merkel | 3.2 | Reviewed and Summarized Karotkin filing re supplemental disclosure |
| 13 | 4/7/20 | Matt Merkel | 1.2 | Reviewed Judge Montali's decision on TCC supplemental disclosure motion |
| 13 | 4/7/20 | Peter Gnatowski | 0.3 | Review court order re: supplemental disclosure motion |
| 13 | 4/7/20 | Peter Gnatowski | 0.5 | Reviewed revised supplemental disclosure letter from TCC and Debtors reply |
| 13 | 4/7/20 | Peter Gnatowski | 0.3 | Reviewed critical dates memo from counsel |
| 13 | 4/7/20 | Peter Gnatowski | 0.5 | Reviewed shareholder objection to supplemental disclosure |
| 13 | 4/7/20 | Sherman Guillema | 0.9 | Reviewed summary of decision on TCC's supplemental disclosure motion |
| 13 | 4/8/20 | Alex Gebert | 0.8 | Review motion approving Case Resolution Contingency Process Motion |
| 13 | 4/8/20 | Alex Gebert | 0.6 | Review Montale decisions re: TCC letter |
| 13 | 4/8/20 | Alex Gebert | 1.2 | Review arguments by TCC re: backstock plan support |
| 13 | 4/8/20 | Erik Ellingson | 0.7 | Review of TCC's letter to fire claimants |
| 13 | 4/8/20 | Peter Gnatowski | 0.4 | Reviewed TCC opposition to securities plaintiffs |
| 13 | 4/8/20 | Zack Stone | 0.7 | Review and circulate relevant articles re: TCC supplemental disclosure |
| 13 | 4/9/20 | Alex Gebert | 0.6 | Review news and articles re: TCC article/Montali decision |
| 13 | 4/9/20 | Peter Gnatowski | 0.4 | Reviewed TCC limited objection and ROR re: California settlement |
| 13 | 4/9/20 | Peter Gnatowski | 0.4 | Reviewed securities plaintiffs reply to TCC standing motion |
| 13 | 4/9/20 | Riley Jacobs | 1.5 | Researched, summarized and circulated relevant dockets internally |
| 13 | 4/10/20 | Alex Gebert | 0.9 | Review response letter from TCC re: supplemental disclosure |
| 13 | 4/10/20 | Naeem Muscatwalla | 1.7 | Review of case-related new and filings |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 13 | 4/10/20 | Peter Gnatowski | 0.2 | Reviewed Debtors' reply to TCC limited objection to Butte settlement |
| 13 | 4/10/20 | Peter Gnatowski | 0.3 | Reviewed ruling re: camp fire settlement |
| 13 | 4/10/20 | Peter Gnatowski | 0.3 | Reviewed Debtors' statement re: TCC standing motion |
| 13 | 4/10/20 | Peter Gnatowski | 0.3 | Reviewed and commented on TCC limited objection to Butte Settlement |
| 13 | 4/10/20 | Riley Jacobs | 1.9 | Researched, summarized and circulated relevant dockets internally |
| 13 | 4/13/20 | Brent Williams | 1.3 | Review TCC expert statement on pea probation proceedings |
| 13 | 4/13/20 | Naeem Muscatwalla | 1.5 | Review of case-related new and filings |
| 13 | 4/13/20 | Peter Gnatowski | 0.3 | Reviewed critical dates memo from counsel |
| 13 | 4/13/20 | Peter Gnatowski | 1.4 | Reviewed estimation briefs in estimation proceeding |
| 13 | 4/13/20 | Peter Gnatowski | 0.3 | Reviewed PG&E's statement in securities lawsuit standing |
| 13 | 4/13/20 | Riley Jacobs | 2.0 | Researched, summarized and circulated relevant dockets internally |
| 13 | 4/14/20 | Aadil Khan | 1.5 | Read and Review TCC motion for security determination |
| 13 | 4/14/20 | Riley Jacobs | 0.8 | Researched, summarized and circulated relevant dockets internally |
| 13 | 4/15/20 | Naeem Muscatwalla | 1.8 | Review of case-related new and filings |
| 13 | 4/15/20 | Peter Gnatowski | 0.3 | Reviewed order re: standing securities class action |
| 13 | 4/15/20 | Riley Jacobs | 1.4 | Researched, summarized and circulated relevant dockets internally |
| 13 | 4/16/20 | Peter Gnatowski | 0.3 | Reviewed update from Judge Donato status conference |
| 13 | 4/16/20 | Riley Jacobs | 0.9 | Researched, summarized and circulated relevant dockets internally |
| 13 | 4/16/20 | Zack Stone | 0.7 | Review relevant dockets re: Order denying TCC Motion |
| 13 | 4/17/20 | Peter Gnatowski | 0.4 | Reviewed press re: shareholder claim ruling |
| 13 | 4/17/20 | Riley Jacobs | 2.2 | Researched, summarized and circulated relevant dockets internally |
| 13 | 4/17/20 | Zack Stone | 0.6 | Review and circulate relevant articles re: Court denying TCC motion |
| 13 | 4/20/20 | Peter Gnatowski | 0.3 | Reviewed critical dates memo from counsel |
| 13 | 4/21/20 | Riley Jacobs | 1.2 | Researched, summarized and circulated relevant dockets internally |
| 13 | 4/22/20 | Riley Jacobs | 1.9 | Researched, summarized and circulated relevant dockets internally |
| 13 | 4/23/20 | Naeem Muscatwalla | 2.6 | Review of case-related new and filings |
| 13 | 4/27/20 | Naeem Muscatwalla | 0.5 | Review of case-related new and filings |
| 13 | 4/27/20 | Peter Gnatowski | 0.3 | Reviewed statements from other fire claimant firms re: voting |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD JANUARY 1, 2020 THROUGH MAY 31, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 13 | 4/27/20 | Riley Jacobs | 1.2 | Researched, summarized and circulated relevant dockets internally |
| 13 | 4/28/20 | Aadil Khan | 1.0 | Review updated status report on voting irregularities |
| 13 | 4/28/20 | Alex Gebert | 1.4 | Review joint report re: status of plan voting |
| 13 | 4/28/20 | Alex Gebert | 0.6 | Analysis of summary status of plan voting by group |
| 13 | 4/28/20 | Peter Gnatowski | 0.5 | Reviewed joint report from plaintiff law firms and voting update |
| 13 | 4/28/20 | Peter Gnatowski | 0.3 | Reviewed critical dates memo from counsel |
| 13 | 4/28/20 | Riley Jacobs | 1.4 | Researched, summarized and circulated relevant dockets internally |
| 13 | 4/29/20 | Peter Gnatowski | 0.3 | Reviewed order from Judge Donato re: estimation of claims and status hearing |
| 13 | 4/29/20 | Peter Gnatowski | 1.6 | Reviewed various valuation documents re: confirmation brief |
| 13 | 4/30/20 | Naeem Muscatwalla | 1.0 | Review of case-related new and filings |
| 13 | 4/30/20 | Peter Gnatowski | 0.3 | Reviewed list of de minimis settlements |
| 13 | 4/30/20 | Riley Jacobs | 1.8 | Researched, summarized and circulated relevant dockets internally |
| 13 | 5/1/20 | Peter Gnatowski | 0.8 | Reviewed DGEMS contract from the Debtors |
| 13 | 5/2/20 | Riley Jacobs | 1.8 | Researched, summarized and circulated relevant dockets internally |
| 13 | 5/3/20 | Riley Jacobs | 0.9 | Researched, summarized and circulated relevant dockets internally |
| 13 | 5/4/20 | Riley Jacobs | 1.4 | Researched, summarized and circulated relevant dockets internally |
| 13 | 5/5/20 | Naeem Muscatwalla | 0.6 | Review of notice of plan voting irregularities |
| 13 | 5/5/20 | Peter Gnatowski | 0.4 | Reviewed notice regarding plan voting irregularities |
| 13 | 5/5/20 | Peter Gnatowski | 0.3 | Reviewed bi-weekly operational integrity and lien reporting |
| 13 | 5/5/20 | Peter Gnatowski | 0.3 | Reviewed critical dates memo from counsel |
| 13 | 5/5/20 | Riley Jacobs | 2.2 | Researched, summarized and circulated relevant dockets internally |
| 13 | 5/5/20 | Zack Stone | 1.0 | Read, review and summarize notice of plan voting irregularities |
| 13 | 5/6/20 | Peter Gnatowski | 0.3 | Reviewed order re: late claims |
| 13 | 5/6/20 | Riley Jacobs | 1.5 | Researched, summarized and circulated relevant dockets internally |
| 13 | 5/7/20 | Riley Jacobs | 1.2 | Researched, summarized and circulated relevant dockets internally |
| 13 | 5/8/20 | Peter Gnatowski | 0.3 | Reviewed Debtors' response re: Abrams motion |
| 13 | 5/9/20 | Peter Gnatowski | 1.6 | Reviewed fire victim website |
| 13 | 5/11/20 | Jeremy Mau | 1.0 | Review news on counsel and investor involvement |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 13 | 5/11/20 | Peter Gnatowski | 0.3 | Reviewed critical dates memo from counsel |
| 13 | 5/11/20 | Peter Gnatowski | 0.3 | Reviewed PG&E retail tenant impact from Covid-19 |
| 13 | 5/11/20 | Riley Jacobs | 0.8 | Researched, summarized and circulated relevant dockets internally |
| 13 | 5/11/20 | Zack Stone | 1.3 | Read, review and circulate relevant news on wildfire lawyer |
| 13 | 5/12/20 | Charles Hallett | 0.5 | Press release re: fire victim settlements |
| 13 | 5/12/20 | Peter Gnatowski | 0.3 | Reviewed press regarding fire victims settlements |
| 13 | 5/13/20 | Peter Gnatowski | 0.7 | Reviewed newly uploaded files by counsel to TCC |
| 13 | 5/13/20 | Riley Jacobs | 1.5 | Researched, summarized and circulated relevant dockets internally |
| 13 | 5/14/20 | Jeremy Mau | 0.9 | Review of second notice of voting procedure irregularities |
| 13 | 5/14/20 | Peter Gnatowski | 0.4 | Reviewed Judge Alsup's order on probational conditions |
| 13 | 5/14/20 | Peter Gnatowski | 0.3 | Reviewed objection to cure schedules |
| 13 | 5/14/20 | Peter Gnatowski | 0.3 | Reviewed second notice of voting irregularities |
| 13 | 5/14/20 | Peter Gnatowski | 0.4 | Reviewed PG&E's motion from stay from new probations from Judge Alsup |
| 13 | 5/15/20 | Charles Hallett | 1.3 | Daily docket review re: documents filed by PG&E |
| 13 | 5/15/20 | Max Golembo | 1.5 | Daily docket review re: documents filed by PG&E |
| 13 | 5/15/20 | Naeem Muscatwalla | 1.1 | Review PGE judge decision re: plan votes |
| 13 | 5/15/20 | Peter Gnatowski | 0.8 | Reviewed various objections to fire victim trust documents |
| 13 | 5/15/20 | Zack Stone | 1.0 | Review PGE judge decision re: plan votes |
| 13 | 5/16/20 | Jeremy Mau | 3.3 | Review of documents: Governor reservation of rights, UCC objection, US Trustee Objection, Subro reservation |
| 13 | 5/16/20 | Matt Merkel | 3.1 | Analyzed securities plaintiffs class action scenario calculations |
| 13 | 5/16/20 | Matt Merkel | 2.1 | Drafted summary securities plaintiffs class action |
| 13 | 5/16/20 | Matt Merkel | 2.4 | Made edits to securities plaintiffs class action scenario calculations from senior banker |
| 13 | 5/16/20 | Matt Merkel | 2.5 | Reviewed securities plaintiffs class action filings |
| 13 | 5/17/20 | Peter Gnatowski | 1.0 | Reviewed securities plaintiff's objection to POR |
| 13 | 5/18/20 | Aadil Khan | 1.0 | Read and review debtwire update on new plan support from wildfire victims |
| 13 | 5/18/20 | Alex Gebert | 1.1 | Review status of plan votes |
| 13 | 5/18/20 | Alex Gebert | 0.8 | Read news articles re: case updates and plan status |
| 13 | 5/18/20 | Peter Gnatowski | 0.3 | Reviewed PG&E preliminary voting press release |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 13 | 5/18/20 | Peter Gnatowski | 0.3 | Correspondence re: 382 analysis |
| 13 | 5/18/20 | Peter Gnatowski | 0.3 | Reviewed critical dates memo from counsel |
| 13 | 5/18/20 | Riley Jacobs | 2.3 | Researched, summarized and circulated relevant dockets internally |
| 13 | 5/19/20 | Brent Williams | 0.8 | Review of Judge Montali's scheduling conference |
| 13 | 5/20/20 | Brent Williams | 0.6 | Review brief in opposition of motion to appoint and examiner |
| 13 | 5/20/20 | Peter Gnatowski | 0.5 | Reviewed bi-weekly operational integrity and lien payment reporting |
| 13 | 5/20/20 | Peter Gnatowski | 0.4 | Reviewed order re: Abrams motion re: designating certain plan votes |
| 13 | 5/20/20 | Peter Gnatowski | 0.7 | Reviewed statement re: decision with TCC re: estimation proceeding at district court |
| 13 | 5/20/20 | Riley Jacobs | 1.7 | Researched, summarized and circulated relevant dockets internally |
| 13 | 5/20/20 | Thomas Steve | 1.7 | Reviewed WSJ article on plan of reorganization |
| 13 | 5/21/20 | Brent Williams | 0.5 | Review summary of hearing on estimation |
| 13 | 5/21/20 | Peter Gnatowski | 0.7 | Reviewed notes from court hearing re: estimation |
| 13 | 5/23/20 | Riley Jacobs | 2.4 | Researched, summarized and circulated relevant dockets internally |
| 13 | 5/24/20 | Riley Jacobs | 1.9 | Researched, summarized and circulated relevant dockets internally |
| 13 | 5/25/20 | Naeem Muscatwalla | 0.4 | Review confirmation schedule |
| 13 | 5/25/20 | Peter Gnatowski | 0.5 | Reviewed motion to point examiner for voting irregularities |
| 13 | 5/25/20 | Riley Jacobs | 1.2 | Researched, summarized and circulated relevant dockets internally |
| 13 | 5/25/20 | Zack Stone | 0.3 | Review confirmation schedule |
| 13 | 5/26/20 | Jeremy Mau | 1.8 | Proposed Findings of Fact, Conclusions of Law and Order Confirming Plan review |
| 13 | 5/26/20 | Peter Gnatowski | 0.4 | Reviewed key production files provided by the Debtors |
| 13 | 5/26/20 | Peter Gnatowski | 0.7 | Reviewed TCC objection re: business claimants replies |
| 13 | 5/26/20 | Peter Gnatowski | 0.4 | Reviewed memorandum decision re: fire victim trust objections |
| 13 | 5/26/20 | Peter Gnatowski | 0.4 | Reviewed objections from Adventist |
| 13 | 5/26/20 | Peter Gnatowski | 0.5 | Reviewed Debtors' objection to shareholder proponents |
| 13 | 5/26/20 | Peter Gnatowski | 0.8 | Reviewed Business/Governmental entities and other claimant replies |
| 13 | 5/27/20 | Brent Williams | 0.5 | Review of joint statement of debtor and TCC |
| 13 | 5/27/20 | Brent Williams | 1.0 | Review Judge Montali memorandum on objection of Adventist Health re: AT&T |
| 13 | 5/27/20 | Peter Gnatowski | 0.8 | Reviewed joint statements from TCC and Debtors re: estimation proceedings |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 13 | 5/27/20 | Peter Gnatowski | 0.4 | Reviewed critical dates memo from counsel |
| 13 | 5/28/20 | Peter Gnatowski | 0.4 | Reviewed hearing agenda |
| 13 | 5/28/20 | Peter Gnatowski | 0.3 | Reviewed news re: PG&E re: Alsup probation decision |
| 13 | 5/29/20 | Brent Williams | 3.2 | Review motion to appoint examiner and supporting exhibits |
| 13 | 5/29/20 | Naeem Muscatwalla | 1.8 | Review debtor document in the data room re: system reliability |
| 13 | 5/29/20 | Peter Gnatowski | 1.0 | Reviewed Debtors' System Reliability RFO |
| 13 | 5/29/20 | Riley Jacobs | 2.4 | Researched, summarized and circulated relevant dockets internally |
| 13 | 5/29/20 | Zack Stone | 0.8 | Review debtor document in the data room re: system reliability |
| 13 | 5/31/20 | Peter Gnatowski | 0.3 | Reviewed hedging motion |
| 13 | 5/31/20 | Peter Gnatowski | 0.8 | Reviewed Debtors lease option summary and analysis |
| 15 | 2/1/20 | Peter Gnatowski | 2.3 | Review OII testimony re: STIP |
| 15 | 2/7/20 | Alex Gebert | 1.9 | Comparison of Debtors' executive compensation |
| 15 | 2/8/20 | Peter Gnatowski | 0.9 | Reviewed summary of POR OII re: STIP |
| 15 | 2/10/20 | Alex Gebert | 0.8 | Review of Debtors STIP results/criteria |
| 15 | 2/10/20 | Brendan Murphy | 1.5 | Review and comments to Compensation and Metric analysis |
| 15 | 2/10/20 | Peter Gnatowski | 1.2 | Reviewed and commented on draft of executive incentive compensation |
| 15 | 2/11/20 | Peter Gnatowski | 1.5 | Reviewed and commented on Debtors' updated executive compensation metrics |
| 15 | 3/5/20 | Brent Williams | 2.2 | Review Debtor STIP/LTIP motion and declarations |
| 15 | 3/6/20 | Erik Ellingson | 2.4 | STIP reporting review |
| 15 | 3/6/20 | Peter Gnatowski | 0.4 | Reviewed Q4 2019 STIP reporting |
| 15 | 3/7/20 | Alex Gebert | 0.9 | Review Debtors' Q4'19 STIP results |
| 15 | 3/7/20 | Alex Gebert | 2.8 | Prepare summary materials outlining STIP results |
| 15 | 3/7/20 | Brendan Murphy | 0.8 | Review of STIP reporting from Debtor |
| 15 | 3/7/20 | Erik Ellingson | 1.4 | STIP reporting review & summary |
| 15 | 3/7/20 | Riley Jacobs | 1.6 | Review Q4 step report |
| 15 | 3/8/20 | Brendan Murphy | 1.4 | Review and analysis of STIP Presentation for TCC |
| 15 | 3/8/20 | Peter Gnatowski | 1.0 | Reviewed summary and analysis of STIP filing |
| 15 | 3/9/20 | Brent Williams | 0.7 | Review Debtor STIP/LTIP filings |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD JANUARY 1, 2020 THROUGH MAY 31, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 15 | 3/18/20 | Peter Gnatowski | 0.5 | Reviewed motion re: 2020 employee incentives |
| 15 | 4/22/20 | Aadil Khan | 1.1 | Read and review article on CEO stepping down |
| 15 | 4/22/20 | Alex Gebert | 0.7 | Review/summarize future resignation of Bill Johnson |
| 15 | 4/22/20 | Charles Hallett | 1.2 | Edit analysis on CEO compensation |
| 15 | 4/22/20 | Max Golembo | 1.7 | Review analysis on CEO compensation |
| 15 | 4/22/20 | Peter Gnatowski | 1.0 | Reviewed 8k and news regarding CEO departure |
| 15 | 4/22/20 | Peter Gnatowski | 1.6 | Reviewed and commented on analysis of CEO's stock options and compensation |
| 15 | 4/22/20 | Thomas Steve | 2.1 | Edit Johnson Compensation Analysis |
| 15 | 4/22/20 | Zack Stone | 1.1 | Read, review, and circulate CEO resignation news |
| 15 | 4/23/20 | Alex Gebert | 1.2 | Review compensation ($) re: Bill Johnson's resignation |
| 15 | 4/23/20 | Alex Stevenson | 0.4 | Correspondence re: CEO resignation |
| 15 | 4/23/20 | Brendan Murphy | 0.9 | Review of Johnson compensation analysis |
| 15 | 4/23/20 | Brent Williams | 1.0 | Review and comment on Johnson resignation and impact to stock options |
| 15 | 4/23/20 | Max Golembo | 1.0 | Review Johnson compensation analysis |
| 15 | 4/23/20 | Peter Gnatowski | 1.5 | Reviewed updated analysis of CEO stock options impact on departure |
| 15 | 4/23/20 | Riley Jacobs | 2.5 | Review executive compensation and summarize |
| 15 | 4/23/20 | Riley Jacobs | 1.2 | Prepare materials re: executive compensation |
| 15 | 4/23/20 | Thomas Steve | 1.4 | Edits Johnson Compensation Analysis |
| 15 | 4/24/20 | Aadil Khan | 1.0 | Review documentation on CEO compensation |
| 15 | 4/24/20 | Alex Gebert | 1.2 | Analysis of Bill Johnson's equity compensation for Counsel |
| 15 | 4/24/20 | Alex Gebert | 0.9 | Review vesting schedule(s) of Bill Johnson's stock options |
| 15 | 4/24/20 | Alex Gebert | 0.4 | Internal discussion re: Bill Johnson's compensation |
| 15 | 4/24/20 | Alex Gebert | 0.5 | Review CEO Compensation motion |
| 15 | 4/24/20 | Alex Gebert | 0.7 | Summarize/circulate key highlights re: CEO resignation |
| 15 | 4/24/20 | Erik Ellingson | 1.4 | Executive compensation review |
| 15 | 4/24/20 | Erik Ellingson | 1.7 | CEO transition plan review and exit compensation |
| 15 | 4/24/20 | Naeem Muscatwalla | 0.9 | Reviewed diligence on CEO departure from Debtors |
| 15 | 4/24/20 | Peter Gnatowski | 1.8 | Reviewed presentation to TCC re: CEO departure |

## EXHIBIT E
## TIME DETAIL
## FOR THE PERIOD JANUARY 1, 2020 THROUGH MAY 31, 2020

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 15 | 4/24/20 | Riley Jacobs | 1.3 | Edits to executive compensation presentation |
| 15 | 4/24/20 | Zack Stone | 1.2 | Research CEO compensation analysis |
| 15 | 4/25/20 | Charles Hallett | 1.4 | CEO Johnson research |
| 15 | 4/25/20 | Matt Merkel | 2.9 | Reviewed summary of CEO compensation package and provided comments |
| 15 | 4/25/20 | Matt Merkel | 3.5 | Reviewed CEO compensation severance package information |
| 15 | 4/25/20 | Peter Gnatowski | 1.4 | Reviewed and commented on diligence questions to the Debtors re: CEO departure |
| 15 | 4/26/20 | Alex Stevenson | 0.3 | Email correspondence re: CEO resignation |
| 15 | 4/26/20 | Erik Ellingson | 2.4 | Preparation and summary of Johnson departure presentation |
| 15 | 4/26/20 | Riley Jacobs | 1.5 | Review 13-week cash flows and related reports |
| 15 | 4/27/20 | Erik Ellingson | 2.7 | Address comments and review of CEO departure |
| 15 | 4/28/20 | Max Golembo | 0.8 | Edits to executive compensation presentation |
| 15 | 4/28/20 | Thomas Steve | 1.2 | Johnson Compensation Analysis |
| 15 | 5/1/20 | Riley Jacobs | 1.1 | Review Debtors' responses to executive compensation |
| 15 | 5/1/20 | Zack Stone | 0.9 | Review CEO compensation diligence responses |
| 15 | 5/2/20 | Peter Gnatowski | 1.5 | Reviewed diligence responses from the Debtors on CEO departure |
| 15 | 5/3/20 | Matt Merkel | 2.6 | Updated CEO comp analysis based on Debtors' responses |
| 15 | 5/5/20 | Alex Gebert | 1.1 | Analysis of CEO compensation post-resignation |
| 15 | 5/5/20 | Brendan Murphy | 1.4 | Analysis and comments to TCC Materials re: Bill Johnson Compensation issues |
| 15 | 5/5/20 | Peter Gnatowski | 0.6 | Reviewed updated summary of CEO departure |
| 15 | 5/6/20 | Brent Williams | 0.8 | Review of PG&E CEO exit compensation |
| 15 | 5/6/20 | Matt Merkel | 2.2 | Reviewed CEO compensation summary and provided comments |
| 15 | 5/7/20 | Alex Gebert | 1.2 | Review Debtors' DD response re: CEO compensation |
| 15 | 5/7/20 | Alex Gebert | 2.3 | Analysis of CEO equity compensation |
| 15 | 5/7/20 | Alex Gebert | 1.9 | Summary presentation of CEO resignation for Counsel |
| 15 | 5/7/20 | Alex Gebert | 1.5 | Edits to CEO compensation based on comments |
| 16 | 1/1/20 | Brendan Murphy | 2.7 | Review and comments to Trust Structure, Monetization Strategies Presentation for the TCC |
| 16 | 1/1/20 | Peter Gnatowski | 1.2 | Reviewed government claims summary |
| 16 | 1/1/20 | Peter Gnatowski | 2.5 | Additional edits to trust overview presentation for TCC |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD JANUARY 1, 2020 THROUGH MAY 31, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|----------|------|------|-------|------------------------|
| 16 | 1/1/20 | Zack Stone | 1.1 | Internal communications re: plan trust presentation |
| 16 | 1/1/20 | Zack Stone | 2.1 | Edits to plan trust presentation |
| 16 | 1/2/20 | Brendan Murphy | 3.8 | Additional review and comments to Trust Structure, Monetization Strategies Presentation for the TCC |
| 16 | 1/2/20 | Brent Williams | 3.1 | Work on plan trust structure |
| 16 | 1/2/20 | Peter Gnatowski | 2.2 | Revision to plan trust presentation to TCC based on comments from BW |
| 16 | 1/2/20 | Peter Gnatowski | 1.5 | Additional edits to trust presentation based on internal comments |
| 16 | 1/2/20 | Riley Jacobs | 3.8 | Draft additional due diligence questions for government claims analysis |
| 16 | 1/2/20 | Riley Jacobs | 0.5 | Government claims internal call |
| 16 | 1/2/20 | Sherman Guillema | 0.5 | Call re: public entity claims analysis |
| 16 | 1/2/20 | Sherman Guillema | 0.5 | Internal discussion re: government claims |
| 16 | 1/2/20 | Sherman Guillema | 1.6 | Review and revise discovery questions for public entities re: claims |
| 16 | 1/2/20 | Zack Stone | 0.5 | Internal discussion re: government claims |
| 16 | 1/2/20 | Zack Stone | 1.5 | Prepare discovery list for government claims |
| 16 | 1/3/20 | Alex Gebert | 2.7 | Government claims analysis |
| 16 | 1/3/20 | Alex Gebert | 1.6 | Review of subrogation claims |
| 16 | 1/3/20 | Brendan Murphy | 0.6 | Internal correspondence re: Trust administration |
| 16 | 1/3/20 | Brendan Murphy | 3.1 | Review and comments to Trust Structure, Monetization Strategies Presentation for the TCC |
| 16 | 1/3/20 | Brent Williams | 0.4 | Review revised schedule on Subrogation Claim impairment |
| 16 | 1/3/20 | Peter Gnatowski | 2.2 | Revisions to plan trust presentation based on comments from counsel |
| 16 | 1/3/20 | Sherman Guillema | 1.7 | Review and summarize public entity proof of claims |
| 16 | 1/5/20 | Sherman Guillema | 2.5 | Prepared analysis of Cal OES claims for Camp fire |
| 16 | 1/6/20 | Brent Williams | 1.7 | Work on plan trust structure |
| 16 | 1/6/20 | Brent Williams | 0.5 | Call with interested party re: plan trust |
| 16 | 1/6/20 | Peter Gnatowski | 1.8 | Reviewed updated reconciliation of government claims |
| 16 | 1/6/20 | Riley Jacobs | 3.6 | Updates to analysis of CAL OES claims |
| 16 | 1/6/20 | Sherman Guillema | 1.4 | Review and comment on reconciliation of public entity claims |
| 16 | 1/6/20 | Sherman Guillema | 0.5 | Call re: analysis of public entity claims |
| 16 | 1/6/20 | Sherman Guillema | 1.0 | Reviewed and commented on discussion materials regarding plan trust |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 16 | 1/6/20 | Sherman Guillema | 1.0 | Review and comment on discussion materials for TCC re: wildfire trust |
| 16 | 1/6/20 | Zack Stone | 1.3 | Reconciliation of master government claims files |
| 16 | 1/6/20 | Zack Stone | 0.5 | Internal communications re: reconciliation of government claims |
| 16 | 1/6/20 | Zack Stone | 2.9 | Prepare analysis on governmental claims filing re: Cal OES - Camp |
| 16 | 1/6/20 | Zack Stone | 1.5 | Review and edit plan trust presentation |
| 16 | 1/6/20 | Zack Stone | 1.7 | Edits to plan trust presentation based on senior feedback |
| 16 | 1/7/20 | Alex Gebert | 3.3 | Analysis of government claims (Cal OES) |
| 16 | 1/7/20 | Riley Jacobs | 2.7 | Additional review of Cal OES claims and updates to analysis |
| 16 | 1/7/20 | Riley Jacobs | 2.3 | Additions to discovery list re: government claim analysis |
| 16 | 1/7/20 | Sherman Guillema | 1.0 | Reviewed and commented on discovery list for public entity claims |
| 16 | 1/7/20 | Sherman Guillema | 2.1 | Revised analysis of Cal OES claims for Camp fire |
| 16 | 1/7/20 | Zack Stone | 1.3 | Edits to government claims discovery questions list |
| 16 | 1/7/20 | Zack Stone | 1.4 | Edits to plan trust presentation based on senior feedback |
| 16 | 1/8/20 | Alex Gebert | 1.9 | Further analysis of government claims (Cal OES) |
| 16 | 1/8/20 | Alex Gebert | 2.8 | Review discovery requests re: gov't claims |
| 16 | 1/8/20 | Brent Williams | 1.8 | Work on Plan Trust Structure |
| 16 | 1/8/20 | Riley Jacobs | 2.7 | Update analysis of CAL OES Claims and additional research |
| 16 | 1/8/20 | Zack Stone | 2.4 | Edits to governmental claims filing re: Cal OES - Camp |
| 16 | 1/8/20 | Zack Stone | 0.6 | Internal communications on governmental claims filing re: Cal OES - Camp |
| 16 | 1/9/20 | Alex Gebert | 0.7 | Analysis of gov't (FEMA, CalOES) claims objections |
| 16 | 1/9/20 | Brendan Murphy | 1.3 | Support for Counsel re: Supplemental Objections to FEMA's and the CA State Agency claims |
| 16 | 1/9/20 | Brendan Murphy | 1.8 | Review and comment on plan trust overview presentation |
| 16 | 1/9/20 | Brent Williams | 2.0 | Plan Trust Structure presentation review and comment |
| 16 | 1/9/20 | Peter Gnatowski | 1.0 | Reviewed TCC objection to FEMA and other government claims |
| 16 | 1/9/20 | Riley Jacobs | 1.3 | Discussion with SG and ZS re: Government claims |
| 16 | 1/9/20 | Riley Jacobs | 3.7 | Additional Review of FEMA/ CAL OES claims |
| 16 | 1/9/20 | Sherman Guillema | 1.4 | Internal discussion re: revisions to public entity claims analysis |
| 16 | 1/9/20 | Sherman Guillema | 0.5 | Review of pleadings regarding government claims |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 16 | 1/9/20 | Zack Stone | 1.4 | Internal discussion re: government claims |
| 16 | 1/10/20 | Riley Jacobs | 3.8 | Update analysis of government claims for Cal OES and FEMA |
| 16 | 1/11/20 | Alex Gebert | 1.8 | Prepare analysis of government claims |
| 16 | 1/11/20 | Brent Williams | 0.5 | Edits to Plan Trust Structure presentation |
| 16 | 1/12/20 | Brendan Murphy | 1.3 | Comments and discussion with Counsel re: Plan Trust |
| 16 | 1/12/20 | Brent Williams | 0.8 | Internal discussions re: plan trust |
| 16 | 1/12/20 | Brent Williams | 1.0 | Call with BW re: plan trust summary for TCC |
| 16 | 1/13/20 | Brendan Murphy | 1.5 | Review FEMA claims presentation |
| 16 | 1/13/20 | Matt Merkel | 2.1 | Provided summary comments for FEMA claims mediation |
| 16 | 1/13/20 | Matt Merkel | 2.3 | Made direct edits to FEMA claims mediation summary |
| 16 | 1/13/20 | Matt Merkel | 1.7 | Analysis of FEMA mediation for senior banker |
| 16 | 1/13/20 | Peter Gnatowski | 0.6 | Reviewed UCC response on subrogation claim impairment |
| 16 | 1/13/20 | Peter Gnatowski | 0.4 | Reviewed press re: FEMA's claim analysis |
| 16 | 1/13/20 | Riley Jacobs | 1.9 | Update analysis of government claims for Cal OES and FEMA |
| 16 | 1/13/20 | Sherman Guillema | 1.0 | Revised and commented on summary of government claims mediation for TCC |
| 16 | 1/14/20 | Brent Williams | 2.1 | Comments to Plan Trust Structure Overview |
| 16 | 1/14/20 | Riley Jacobs | 1.6 | Updates to analysis of CAL OES claims |
| 16 | 1/15/20 | Alex Gebert | 1.9 | Research claim status of various vendors |
| 16 | 1/15/20 | Brendan Murphy | 2.1 | Waterfall analysis and assessment of admin claims for Counsel |
| 16 | 1/15/20 | Brent Williams | 1.8 | Review government claims analysis and summary |
| 16 | 1/15/20 | Peter Gnatowski | 1.1 | Drafted tort trust objectives and workstreams presentation for TCC |
| 16 | 1/15/20 | Peter Gnatowski | 1.3 | Reviewed and commented on claims resolution procedures |
| 16 | 1/15/20 | Peter Gnatowski | 0.9 | Reviewed and internal comments to fire draft fire victims trust agreements |
| 16 | 1/16/20 | Alex Stevenson | 0.3 | Correspondence with BW re: trust issue |
| 16 | 1/16/20 | Alex Stevenson | 0.3 | Review memo by committee member on trust structure |
| 16 | 1/16/20 | Brendan Murphy | 0.8 | Correspondence with BW/AS re: Plan Trust |
| 16 | 1/16/20 | Brent Williams | 2.5 | Review of plan trust documents |
| 16 | 1/16/20 | Brent Williams | 1.0 | Dsicussions with AS and BM re: plan trust |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 16 | 1/17/20 | Alex Stevenson | 0.7 | Correspondence re: resolution trust |
| 16 | 1/17/20 | Brendan Murphy | 0.9 | Internal discussions re: Trust agreement to monetize equity and distributions |
| 16 | 1/17/20 | Brendan Murphy | 1.3 | Researched other Plan Trusts (other cases) |
| 16 | 1/17/20 | Brent Williams | 2.8 | Reviewed and commented on Plan Trust documents from counsel |
| 16 | 1/17/20 | Brent Williams | 2.3 | Review revisions and redline to Plan Trust documents |
| 16 | 1/19/20 | Brent Williams | 0.8 | Internal correspondence re: plan trust |
| 16 | 1/20/20 | Brendan Murphy | 0.8 | Internal discussions re: Trust agreement to monetize equity and distributions |
| 16 | 1/20/20 | Brent Williams | 0.8 | Reviewed revisions to claims resolution process |
| 16 | 1/20/20 | Brent Williams | 2.8 | Reviewed and commented on claims resolution process documents |
| 16 | 1/20/20 | Peter Gnatowski | 1.5 | Reviewed updated draft of claims resolution process |
| 16 | 1/20/20 | Peter Gnatowski | 2.3 | Drafted trust monetization processes and strategies |
| 16 | 1/20/20 | Peter Gnatowski | 1.8 | Continued drafting various strategies for monetizing equity in trust |
| 16 | 1/21/20 | Brendan Murphy | 2.8 | Comments and revisions to Lincoln Plan Trust presentation for TCC |
| 16 | 1/21/20 | Brendan Murphy | 1.6 | Comments to Trust monetization strategies and implied value flow |
| 16 | 1/21/20 | Brendan Murphy | 2.9 | Review andc omment on claims resolution process documents |
| 16 | 1/21/20 | Brent Williams | 2.8 | Work on equity monetization strategies for plan trust |
| 16 | 1/21/20 | Brent Williams | 1.6 | Comments to equity monetization presentation to TCC |
| 16 | 1/21/20 | Peter Gnatowski | 0.8 | Reviewed second report from court appointed claims representative |
| 16 | 1/21/20 | Peter Gnatowski | 1.8 | Reviewed updated trust monetization presentation to TCC |
| 16 | 1/21/20 | Peter Gnatowski | 2.0 | Revisions to trust monetization strategies for TCC presentation |
| 16 | 1/21/20 | Riley Jacobs | 0.7 | Updates to government claims analysis |
| 16 | 1/21/20 | Zack Stone | 0.8 | Internal communications re: trust summary workplan and overview |
| 16 | 1/21/20 | Zack Stone | 2.6 | Initial preparation of trust summary workplan presentation |
| 16 | 1/21/20 | Zack Stone | 1.5 | Prepare trust summary workplan presentation re: situation overview |
| 16 | 1/22/20 | Brendan Murphy | 1.0 | Internal correspondence re: Trust administration |
| 16 | 1/22/20 | Brendan Murphy | 2.1 | Review and comment on assessment of government claims for Counsel |
| 16 | 1/22/20 | Peter Gnatowski | 1.0 | Internal discussion re: trust monetization tasks presentation for TCC |
| 16 | 1/22/20 | Peter Gnatowski | 1.8 | Review and comment on trust monetization tasks analysis |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD JANUARY 1, 2020 THROUGH MAY 31, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 16 | 1/22/20 | Zack Stone | 1.0 | Communications re: trust summary workplan presentation |
| 16 | 1/22/20 | Zack Stone | 2.1 | Edits to trust summary workplan presentation based on senior feedback |
| 16 | 1/23/20 | Brendan Murphy | 1.1 | Internal discussion re: Trust monetization strategies and implied value flow |
| 16 | 1/23/20 | Brent Williams | 1.0 | Internal correspdence re: trust monetization |
| 16 | 1/23/20 | Brent Williams | 2.2 | Reviewed and commented on trust monetization strategies presentation for TCC |
| 16 | 1/23/20 | Peter Gnatowski | 1.4 | Reviewed and commented on updated PG&E trust monetization strategies |
| 16 | 1/23/20 | Peter Gnatowski | 1.8 | Edits to trust cash management strategies |
| 16 | 1/23/20 | Peter Gnatowski | 2.1 | Additional edits to trust monetization and cash management strategies presentation to TCC based on comments from BW |
| 16 | 1/23/20 | Zack Stone | 1.7 | Edits to trust summary workplan presentation re: equity monetization |
| 16 | 1/23/20 | Zack Stone | 1.2 | Edits to trust summary workplan presentation re: safeguard assets |
| 16 | 1/23/20 | Zack Stone | 1.8 | Draft presentation for trust summary presentation re: wildfire |
| 16 | 1/23/20 | Zack Stone | 1.9 | Draft presentation for trust summary presentation re: Debtors operations |
| 16 | 1/24/20 | Brendan Murphy | 0.6 | Internal discussions re: Trust agreement to monetize equity and distributions |
| 16 | 1/24/20 | Brendan Murphy | 2.3 | Review and comments to Plan Trust presentation to TCC |
| 16 | 1/24/20 | Peter Gnatowski | 1.5 | Reviewed and commented on updated slide regarding PG&E post-emergence actions for plan trust |
| 16 | 1/24/20 | Peter Gnatowski | 1.8 | Edits to plan trust strategy on recoveries |
| 16 | 1/24/20 | Zack Stone | 1.6 | Prepare additional section for trust summary presentation |
| 16 | 1/24/20 | Zack Stone | 1.1 | Additional edits to trust summary presentation |
| 16 | 1/25/20 | Alex Stevenson | 0.9 | Correspondence re: trust |
| 16 | 1/25/20 | Brendan Murphy | 0.9 | Internal discussions re: Trust agreement to monetize equity and distributions |
| 16 | 1/27/20 | Brent Williams | 2.5 | Reviewed and comment on updated trust plan presentation to TCC |
| 16 | 1/27/20 | Peter Gnatowski | 0.6 | Reviewed latest government claims analysis per request from counsel |
| 16 | 1/28/20 | Brendan Murphy | 2.7 | Review and comments to Plan Trust presentation to TCC |
| 16 | 1/28/20 | Brent Williams | 2.1 | Reviewed and commented government claims analysis |
| 16 | 1/28/20 | Peter Gnatowski | 1.7 | Updated victim trust presentation regarding strategies for equity and cash monetization |
| 16 | 1/28/20 | Peter Gnatowski | 1.9 | Updated Plan Trust presentation to TCC based on comments from BW |
| 16 | 1/28/20 | Zack Stone | 1.6 | Edits to trust summary presentation based on PG feedback |
| 16 | 1/28/20 | Zack Stone | 1.2 | Edits to trust summary presentation based on BW feedback |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD JANUARY 1, 2020 THROUGH MAY 31, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 16 | 1/29/20 | Brendan Murphy | 3.2 | Additional review and comments to Plan Trust presentation to TCC |
| 16 | 1/29/20 | Brent Williams | 3.4 | Review and comment on updated plan trust monetization and tasks summary |
| 16 | 1/29/20 | Peter Gnatowski | 2.2 | Additional revisions to Plan Trust presentation to TCC based on comments from BW re: strategy for equity and cash monetization |
| 16 | 1/30/20 | Brent Williams | 2.3 | Reviewed updated plan trust presentatino on cash monetization and preservation |
| 16 | 1/30/20 | Peter Gnatowski | 0.4 | Reviewed Adventist proof of claim form |
| 16 | 1/31/20 | Alex Gebert | 2.8 | Review additional CalOES and FEMA claims production files |
| 16 | 1/31/20 | Brent Williams | 2.3 | Reviewed select government claim productino files and claims analysis |
| 16 | 2/1/20 | Alex Stevenson | 0.7 | Review resonance with counsel re: agency claim issue |
| 16 | 2/2/20 | Alex Gebert | 3.2 | Review of Cal OES discovery files |
| 16 | 2/2/20 | Peter Gnatowski | 0.7 | Correspondence re: Adventist claim |
| 16 | 2/3/20 | Alex Gebert | 2.3 | Review of FEMA discovery files |
| 16 | 2/3/20 | Alex Gebert | 1.4 | Review FEMA/CalOES filed claims |
| 16 | 2/3/20 | Alex Gebert | 0.5 | Coordinate with Counsel FEMA/CalOES claims data |
| 16 | 2/3/20 | Alex Stevenson | 0.3 | Discussion with SG re: agency claim scenarios |
| 16 | 2/3/20 | Alex Stevenson | 0.5 | Review correspondence from counsel re: agency claims |
| 16 | 2/3/20 | Brendan Murphy | 0.6 | Internal correspondence re: Government claims |
| 16 | 2/3/20 | Sherman Guillema | 0.3 | Internal call re: Government claims |
| 16 | 2/3/20 | Zack Stone | 0.3 | Internal communications with SG re: Government claims |
| 16 | 2/3/20 | Zack Stone | 1.8 | Prepare reconciliation on government claims file from counsel |
| 16 | 2/4/20 | Alex Gebert | 2.4 | Prepare analysis of government claims |
| 16 | 2/4/20 | Peter Gnatowski | 1.1 | Reviewed draft of governmental claims analysis |
| 16 | 2/4/20 | Sherman Guillema | 1.5 | Reviewed analysis of government claims prepared by counsel |
| 16 | 2/4/20 | Zack Stone | 0.6 | Internal discussions re: government claims |
| 16 | 2/4/20 | Zack Stone | 3.0 | Reconcile Counsel government claims files with POCs |
| 16 | 2/5/20 | Alex Stevenson | 0.5 | Review and comment on agency claim chart |
| 16 | 2/5/20 | Brendan Murphy | 0.8 | Internal correspondence re: Government claims |
| 16 | 2/5/20 | Peter Gnatowski | 1.4 | Reviewed governmental claims analysis |
| 16 | 2/5/20 | Sherman Guillema | 0.6 | Internal communications re: government claims |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD JANUARY 1, 2020 THROUGH MAY 31, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 16 | 2/5/20 | Zack Stone | 0.6 | Internal communications re: government claims |
| 16 | 2/6/20 | Alex Gebert | 1.9 | Reconciliation of governmental claims filed |
| 16 | 2/6/20 | Peter Gnatowski | 1.3 | Reviewed PG&E's objection to FEMA claims |
| 16 | 2/6/20 | Sherman Guillema | 0.8 | Compared analysis of government claims prepared by counsel to POCs |
| 16 | 2/6/20 | Sherman Guillema | 0.9 | Draft analysis of government claims for counsel |
| 16 | 2/6/20 | Sherman Guillema | 1.2 | Internal discussion re: government claims |
| 16 | 2/6/20 | Zack Stone | 1.2 | Internal communications re: government claims |
| 16 | 2/6/20 | Zack Stone | 1.1 | Reconcile Counsel government claims files with POCs |
| 16 | 2/6/20 | Zack Stone | 1.3 | Draft presentation on government claims for counsel |
| 16 | 2/7/20 | Alex Gebert | 1.8 | Analysis and reconciliation of FEMA/CalOES fire claims |
| 16 | 2/7/20 | Brendan Murphy | 0.6 | Internal correspondence re: FEMA claims |
| 16 | 2/7/20 | Zack Stone | 0.8 | Communications with counsel re: government claims |
| 16 | 2/9/20 | Brendan Murphy | 0.6 | Internal correspondence re: FEMA claims and mediation |
| 16 | 2/10/20 | Alex Gebert | 1.6 | Review and analysis of claims data |
| 16 | 2/10/20 | Brent Williams | 1.1 | Review of PG&E updated admin claims damages information |
| 16 | 2/10/20 | Peter Gnatowski | 2.0 | Modified plan trust summary |
| 16 | 2/10/20 | Peter Gnatowski | 0.5 | Call with BW re: plan trust overview |
| 16 | 2/11/20 | Brendan Murphy | 1.4 | Review of FEMA and Cal OES Objections |
| 16 | 2/11/20 | Peter Gnatowski | 0.9 | Reviewed and commented on Plan Trust workstreams overview for TCC |
| 16 | 2/11/20 | Peter Gnatowski | 0.3 | Research re: plan values based on correspondence with BW |
| 16 | 2/12/20 | Brent Williams | 1.3 | Work on plan trust workstreams overview |
| 16 | 2/13/20 | Brendan Murphy | 0.9 | Review of FEMA and Cal OES objections to the TCC's filings |
| 16 | 2/13/20 | Brent Williams | 1.8 | Review of objection to Adventist claim and FEMA and Cal OES objections |
| 16 | 2/13/20 | Peter Gnatowski | 0.8 | Reviewed TCC objection to Adventist claims |
| 16 | 2/13/20 | Peter Gnatowski | 1.4 | Reviewed FEMA deposition transcript |
| 16 | 2/14/20 | Zack Stone | 0.6 | Internal communications re: plan trust workstreams |
| 16 | 2/17/20 | Brent Williams | 1.1 | Review of Plan Trust workstreams |
| 16 | 2/17/20 | Peter Gnatowski | 0.4 | Reviewed mediation order re: government claims |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD JANUARY 1, 2020 THROUGH MAY 31, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 16 | 2/20/20 | Alex Gebert | 2.2 | Summary analysis re: admin claim amounts |
| 16 | 2/20/20 | Alex Stevenson | 0.2 | Correspondence with team re: other claims analysis |
| 16 | 2/20/20 | Brent Williams | 1.6 | Work on plan trust structure |
| 16 | 2/20/20 | Matt Merkel | 0.5 | Provided guidance to junior bankers on summary of admin/other claims |
| 16 | 2/21/20 | Brendan Murphy | 1.6 | Review of CRP and comments to Counsel |
| 16 | 2/21/20 | Riley Jacobs | 1.5 | Review lead plaintiff securities claims and create summary |
| 16 | 2/22/20 | Alex Stevenson | 0.2 | Correspondence re: other claim analysis |
| 16 | 2/22/20 | Brendan Murphy | 1.8 | Review and comments to Admin Claims analysis for Counsel |
| 16 | 2/22/20 | Matt Merkel | 0.5 | Researched securities/PSPS claims and summarized |
| 16 | 2/23/20 | Naeem Muscatwalla | 0.7 | Internal coordination regarding claims estimate research |
| 16 | 2/23/20 | Naeem Muscatwalla | 3.3 | Research figures on PSPS, Securities, Kincade claims |
| 16 | 2/23/20 | Naeem Muscatwalla | 0.9 | Internal coordination regarding claims estimate research |
| 16 | 2/23/20 | Naeem Muscatwalla | 0.7 | Review of analyst work on adversary claims estimation presentation |
| 16 | 2/23/20 | Naeem Muscatwalla | 1.4 | Provided comments on adversary claims estimation presentation |
| 16 | 2/23/20 | Zack Stone | 2.9 | Research treatment of various post-petition claims |
| 16 | 2/23/20 | Zack Stone | 0.8 | Internal discussions re: claims analysis |
| 16 | 2/23/20 | Zack Stone | 1.8 | Draft presentation on claims analysis |
| 16 | 2/24/20 | Alex Gebert | 1.9 | Edits to analysis re: gov't claims |
| 16 | 2/24/20 | Erik Ellingson | 1.7 | Additional admin claims analysis |
| 16 | 2/24/20 | Matt Merkel | 1.7 | Reviewed summary of admin and other claims and provided comments |
| 16 | 2/24/20 | Naeem Muscatwalla | 1.3 | Research adversary complaint from Solar Providers re: PPAs |
| 16 | 2/24/20 | Naeem Muscatwalla | 2.4 | Made edits to presentation summarizing PSPS, Securities, Kincade and Solar PPA Claims |
| 16 | 2/24/20 | Naeem Muscatwalla | 0.7 | Internal coordination re: claims summary presentation |
| 16 | 2/24/20 | Peter Gnatowski | 0.3 | Reviewed court statement re: securities plaintiff's motion re: proof of claim |
| 16 | 2/24/20 | Zack Stone | 1.7 | Edits to claims analysis based on MM feedback |
| 16 | 2/25/20 | Brent Williams | 1.8 | Review of PG&E admin claims analysis |
| 16 | 2/26/20 | Sherman Guillema | 2.0 | Review internal notes re: hearing on FEMA and Cal OES claims |
| 16 | 2/27/20 | Peter Gnatowski | 1.0 | Reviewed claim mediation term sheet |

# EXHIBIT E
## TIME DETAIL
### FOR THE PERIOD JANUARY 1, 2020 THROUGH MAY 31, 2020

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 16 | 2/27/20 Riley Jacobs | | 0.7 | Review document from Baker re: mediation |
| 16 | 2/28/20 Peter Gnatowski | | 0.5 | Reviewed final wildfire trust agreement |
| 16 | 2/28/20 Riley Jacobs | | 1.2 | Review of Baker mediation materials re: FEMA and Cal OES claims |
| 16 | 2/28/20 Sherman Guillema | | 0.6 | Review materials re: mediation re: FEMA and Cal OES claims |
| 16 | 2/29/20 Brent Williams | | 1.9 | Work on plan Trust and distribution issues |
| 16 | 3/1/20 Brendan Murphy | | 0.8 | Internal correspondence re: claims resolution process |
| 16 | 3/5/20 Peter Gnatowski | | 0.7 | Reviewed post-petition interest appeal from UCC and adhoc noteholders |
| 16 | 3/6/20 Peter Gnatowski | | 0.5 | Reviewed securities plaintiffs appeal |
| 16 | 3/9/20 Erik Ellingson | | 1.8 | Internal Discussion on PSPS claims |
| 16 | 3/9/20 Peter Gnatowski | | 0.6 | Review Adventist estimation motion for damages |
| 16 | 3/9/20 Riley Jacobs | | 1.8 | Internal Discussion on PSPS claims |
| 16 | 3/9/20 Zack Stone | | 1.0 | Read and review Adventist Health motion |
| 16 | 3/11/20 Alex Gebert | | 0.8 | Analysis of claims treatment per Court's decision |
| 16 | 3/11/20 Sherman Guillema | | 1.9 | Reviewed settlement with government agencies |
| 16 | 3/11/20 Zack Stone | | 2.1 | Review FEMA and CalOES settlement |
| 16 | 3/18/20 Peter Gnatowski | | 0.6 | Reviewed estimation motion from counsel |
| 16 | 3/18/20 Riley Jacobs | | 1.8 | Review draft of estimation approval motion |
| 16 | 3/23/20 Alex Gebert | | 0.8 | Review PG&E guilty plea re: camp fire |
| 16 | 3/23/20 Alex Gebert | | 0.6 | Read and review articles/news re: guilty plea |
| 16 | 3/23/20 Brent Williams | | 0.5 | Review PG&E guilty plea for involuntary manslaughter |
| 16 | 3/23/20 Brent Williams | | 0.4 | Review judge montali's tentative ruling on solar parties papa complaint |
| 16 | 3/23/20 Brent Williams | | 0.7 | Review PG&E request to judge Donato on estimation |
| 16 | 3/23/20 Peter Gnatowski | | 0.6 | Reviewed Debtors' estimation motion for fire claims |
| 16 | 3/30/20 Brent Williams | | 0.7 | Review Montali decision on peps outages class action |
| 16 | 3/30/20 Peter Gnatowski | | 0.4 | Reviewed court opinion re: PSPS class action suit |
| 17 | 4/3/20 Brendan Murphy | | 2.3 | Reviewed segment value analysis (sum of parts) |
| 17 | 4/3/20 Matt Merkel | | 2.4 | Researched hydro assets values |
| 17 | 4/3/20 Sherman Guillema | | 2.1 | Researched valuations of comparable asset sales |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD JANUARY 1, 2020 THROUGH MAY 31, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 17 | 4/5/20 | Alex Gebert | 1.6 | Worked on analysis re: recent hydroelectric facilities |
| 17 | 4/5/20 | Alex Gebert | 1.8 | Review planned sale of SF headquarters and CF impact |
| 17 | 4/5/20 | Alex Stevenson | 0.7 | Correspondence on asset sale considerations |
| 17 | 4/5/20 | Brendan Murphy | 2.7 | Reviewed analysis of hydroelectric and real estate assets |
| 17 | 4/5/20 | Matt Merkel | 2.5 | Researched real estate asset valuations |
| 17 | 4/5/20 | Matt Merkel | 2.6 | Researched Debtor filings on potential asset sales |
| 17 | 4/5/20 | Peter Gnatowski | 1.6 | Research and analysis re: potential assets sales and values |
| 17 | 4/5/20 | Peter Gnatowski | 1.5 | Reviewed prior asset sale offers received by the Debtors |
| 17 | 4/5/20 | Peter Gnatowski | 0.4 | Internal correspondence re: potential asset sales and research |
| 17 | 4/5/20 | Sherman Guillema | 2.0 | Reviewed research on real estate valuations |
| 17 | 4/5/20 | Sherman Guillema | 2.1 | Reviewed filings on potential asset sales |
| 17 | 4/6/20 | Alex Gebert | 0.8 | Review San Jose purchase offer for Debtors' assets |
| 17 | 4/6/20 | Alex Gebert | 0.9 | Review Nevada irrigation purchase offer |
| 17 | 4/6/20 | Alex Gebert | 1.9 | Research Utility asset sale/disposition value(s) |
| 17 | 4/6/20 | Alex Gebert | 1.2 | Research trading metrics of hydro assets |
| 17 | 4/6/20 | Matt Merkel | 2.2 | Researched real estate asset valuations |
| 17 | 4/6/20 | Matt Merkel | 1.8 | Drafted various workplans for buyers analysis |
| 17 | 4/6/20 | Matt Merkel | 1.0 | Participated in internal conference call on buyers analysis |
| 17 | 4/6/20 | Peter Gnatowski | 1.8 | Updated analysis of case resolution contingency process |
| 17 | 4/6/20 | Riley Jacobs | 2.4 | Edits to analysis on hydroelectric facilities |
| 17 | 4/6/20 | Sherman Guillema | 1.4 | Internal discussion re: buyer analysis |
| 17 | 4/6/20 | Sherman Guillema | 1.3 | Revised outline of buyers analysis |
| 17 | 4/9/20 | Matt Merkel | 1.6 | Researched potential sum of parts buyers |
| 17 | 4/10/20 | Brendan Murphy | 1.6 | Review and comments to sum of parts analysis |
| 17 | 4/10/20 | Brendan Murphy | 1.1 | Review of diligence re: hydroelectric assets |
| 17 | 4/10/20 | Brent Williams | 1.0 | Review of hydroelectric assets |
| 17 | 4/13/20 | Alex Gebert | 1.6 | Analysis of Debtors' assets by segment |
| 17 | 4/13/20 | Brendan Murphy | 2.1 | Reviewed asset valuation analysis re: sum of parts |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD JANUARY 1, 2020 THROUGH MAY 31, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 17 | 4/15/20 | Brendan Murphy | 1.7 | Reviewed asset valuation analysis re: sum of parts |
| 17 | 4/15/20 | Matt Merkel | 2.4 | Reviewed buyers analysis and provided comments |
| 17 | 4/16/20 | Alex Gebert | 0.9 | Analysis of sum of the parts analysis of PG&E |
| 17 | 4/16/20 | Alex Gebert | 1.2 | Address comments re: sum of the parts analysis |
| 17 | 4/19/20 | Matt Merkel | 2.2 | Reviewed filings related to liquidation analysis |
| 17 | 4/19/20 | Matt Merkel | 3.3 | Researched liquidation analyses in similar bankruptcy cases |
| 17 | 4/20/20 | Alex Gebert | 0.6 | Review liquidation analysis presented in disclosure statement |
| 17 | 4/20/20 | Brendan Murphy | 1.4 | Reviewed asset valuation analysis re: sum of parts |
| 17 | 4/20/20 | Brendan Murphy | 0.9 | Internal discussion re: liquidation and alternatives analysis |
| 17 | 4/20/20 | Brent Williams | 1.4 | Review of liquidation and alternatives analysis issues |
| 17 | 4/20/20 | Peter Gnatowski | 0.4 | Correspondence re: liquidation analysis and best interest test from POR |
| 17 | 4/20/20 | Peter Gnatowski | 1.7 | Reviewed various documents and research re: liquidation and alternatives analysis |
| 17 | 4/20/20 | Sherman Guillema | 2.7 | Conducted research re: hypothetical liquidation and alternatives value |
| 17 | 4/22/20 | Alex Gebert | 0.5 | Internal discussion re: liquidation and alternatives analysis |
| 17 | 4/22/20 | Brendan Murphy | 0.4 | Internal discussion re: liquidation and alternatives analysis |
| 17 | 4/23/20 | Erik Ellingson | 1.7 | Liquidation analysis under POR |
| 17 | 4/23/20 | Peter Gnatowski | 2.5 | Reviewed potential asset values under alternative strategies |
| 17 | 4/26/20 | Brendan Murphy | 0.8 | Internal discussion re: liquidation and alternatives analysis |
| 17 | 4/27/20 | Peter Gnatowski | 2.1 | Reviewed and commented on contingency draft analysis |
| 17 | 4/28/20 | Brent Williams | 1.9 | Review and discussions of liquidation and alternatives analysis |
| 17 | 4/29/20 | Peter Gnatowski | 1.5 | Reviewed various documents regarding sum of parts and contingency analysis for counsel |
| 17 | 4/30/20 | Brendan Murphy | 1.9 | Reviewed asset valuation analysis re: sum of parts |
| 17 | 4/30/20 | Matt Merkel | 2.2 | Drafted work plan for valuation / recovery data points |
| 17 | 4/30/20 | Peter Gnatowski | 1.6 | Reviewed contingency strategies and valuation analysis documents |
| 17 | 4/30/20 | Peter Gnatowski | 1.4 | Internal discussion regarding contingency scenario and valuation analysis |
| 17 | 4/30/20 | Peter Gnatowski | 0.4 | Reviewed real estate transaction report |
| 17 | 4/30/20 | Sherman Guillema | 1.9 | Drafted outline for valuation/recovery analysis |
| 17 | 4/30/20 | Thomas Steve | 2.5 | Edits to valuation and alternatives analysis |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD JANUARY 1, 2020 THROUGH MAY 31, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 17 | 5/1/20 | Brendan Murphy | 0.8 | Internal discussion re: preliminary liquidation analysis and comparables |
| 17 | 5/1/20 | Erik Ellingson | 2.7 | Case valuation contingency motion review |
| 17 | 5/2/20 | Erik Ellingson | 2.4 | Case resolution and contingency process analysis |
| 17 | 5/2/20 | Erik Ellingson | 1.1 | Internal call to discuss contingencies processes and necessary analysis |
| 17 | 5/2/20 | Riley Jacobs | 3.8 | Research liquidation analyses for relevant Utility BKs |
| 17 | 5/2/20 | Riley Jacobs | 2.3 | Edits to liquidation analysis re: comparables |
| 17 | 5/2/20 | Riley Jacobs | 2.7 | Prepare liquidation analysis for PG&E |
| 17 | 5/3/20 | Riley Jacobs | 2.5 | Additional edits to liquidation analysis based on comments |
| 17 | 5/4/20 | Brendan Murphy | 0.9 | Internal discussion re: liquidation analysis |
| 17 | 5/4/20 | Erik Ellingson | 2.7 | Contingency plan analysis and review - CA |
| 17 | 5/4/20 | Erik Ellingson | 3.4 | Contingency plan analysis and review - SFO |
| 17 | 5/5/20 | Aadil Khan | 2.5 | Research regarding comparable utility liquidation analyses |
| 17 | 5/5/20 | Matt Merkel | 0.6 | Discussed buyers analysis for strategic alternatives with junior bankers |
| 17 | 5/5/20 | Max Golembo | 3.4 | Research contingency analysis in other utilities |
| 17 | 5/5/20 | Sherman Guillema | 0.9 | Reviewed analysis regarding potential buyers for strategic alternatives |
| 17 | 5/6/20 | Brendan Murphy | 0.7 | Internal discussion re: preliminary liquidation analysis and comparables |
| 17 | 5/6/20 | Charles Hallett | 2.6 | Strategic alternatives buyer research - hydro buyers |
| 17 | 5/6/20 | Charles Hallett | 0.5 | Internal call to align on strategic and financial buyer plan of research |
| 17 | 5/6/20 | Charles Hallett | 3.1 | Strategic alternatives buyer research - gas buyers |
| 17 | 5/6/20 | Max Golembo | 3.4 | Prepared analysis edits for offramp option |
| 17 | 5/6/20 | Max Golembo | 3.3 | Offramp analysis edits |
| 17 | 5/6/20 | Naeem Muscatwalla | 1.1 | Internal coordination with MM regarding liquidation analysis research |
| 17 | 5/6/20 | Naeem Muscatwalla | 1.1 | Internal coordination with analysts regarding liquidation analysis research |
| 17 | 5/6/20 | Peter Gnatowski | 1.8 | Reviewed draft valuation summary for contingency planning |
| 17 | 5/6/20 | Riley Jacobs | 2.0 | Additional edits to liquidation analysis |
| 17 | 5/7/20 | Aadil Khan | 2.0 | Claims analysis for liquidation analysis |
| 17 | 5/7/20 | Alex Gebert | 0.5 | Discuss internally the contingency plan motion |
| 17 | 5/7/20 | Alex Gebert | 0.8 | Presentation outline for contingency plan process |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 17 | 5/7/20 | Charles Hallett | 3.5 | Sources and uses analysis for contingent liquidation analysis |
| 17 | 5/7/20 | Jeremy Mau | 2.8 | Research and analysis of contingency plan |
| 17 | 5/7/20 | Max Golembo | 3.0 | Claims analysis for liquidation analysis |
| 17 | 5/7/20 | Naeem Muscatwalla | 2.8 | Research on precedent utility liquidation analyses |
| 17 | 5/7/20 | Naeem Muscatwalla | 0.6 | Circulation of research on precedent utility liquidation analyses |
| 17 | 5/7/20 | Peter Gnatowski | 2.4 | Reviewed analysis of other precedent liquidation and contingency plans |
| 17 | 5/7/20 | Peter Gnatowski | 0.5 | Correspondence with junior team re: edits to precedent liquidation and contingency plan analyses |
| 17 | 5/7/20 | Riley Jacobs | 2.4 | Additional analysis added to liquidation summary re: comparable cases |
| 17 | 5/8/20 | Alex Gebert | 2.5 | Prepare presentation re: summary of CA purchase option |
| 17 | 5/8/20 | Charles Hallett | 3.7 | Strategic alternatives buyer research and profiling - Gas assets |
| 17 | 5/8/20 | Erik Ellingson | 2.1 | Reviewed summary of offramp analysis |
| 17 | 5/8/20 | Peter Gnatowski | 2.0 | Analysis and research re: contingency plan analysis and value |
| 17 | 5/9/20 | Matt Merkel | 2.1 | Review liquidation analysis research |
| 17 | 5/10/20 | Erik Ellingson | 2.7 | Analysis and summary of liquidation recovery |
| 17 | 5/10/20 | Erik Ellingson | 2.1 | Summary of case resolution contingency process |
| 17 | 5/10/20 | Peter Gnatowski | 1.8 | Reviewed draft alternative consideration analysis |
| 17 | 5/10/20 | Peter Gnatowski | 0.5 | Internal call re: valuation and alternative considerations analysis |
| 17 | 5/10/20 | Peter Gnatowski | 2.0 | Reviewed and analyzed state of CA contingency plan and analysis |
| 17 | 5/11/20 | Aadil Khan | 1.5 | Read and review case resolution contingency process |
| 17 | 5/11/20 | Aadil Khan | 3.0 | Case Resolution Contingency Process summary deck |
| 17 | 5/11/20 | Alex Gebert | 0.9 | Analysis of key dates of Cas Resolution Contingency Process |
| 17 | 5/11/20 | Alex Gebert | 1.2 | Review bidding procedures re: CA purchase option |
| 17 | 5/11/20 | Alex Stevenson | 3.1 | Analysis of best interest test issues |
| 17 | 5/11/20 | Brendan Murphy | 0.7 | Internal discussion re: liquidation analysis for counsel |
| 17 | 5/11/20 | Brent Williams | 2.1 | Work and review contingency plan scenarios |
| 17 | 5/11/20 | Charles Hallett | 2.8 | Strategic alternatives buyer research and profiling - Hydro assets |
| 17 | 5/11/20 | Erik Ellingson | 1.7 | Analysis of liquidation recovery potential |
| 17 | 5/11/20 | Matt Merkel | 1.0 | Provided guidance to junior banker on liquidation analysis |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 17 | 5/11/20 | Matt Merkel | 0.5 | Participated in internal call on liquidation analysis |
| 17 | 5/11/20 | Matt Merkel | 1.7 | Reviewed revised liquidation analysis and provided comments |
| 17 | 5/11/20 | Matt Merkel | 2.0 | Reviewed initial draft of liquidation analysis and provided comments |
| 17 | 5/11/20 | Matt Merkel | 1.1 | Reviewed the Governor's offramp mechanism details |
| 17 | 5/11/20 | Matt Merkel | 2.4 | Reviewed state takeover analysis summary and provided comments |
| 17 | 5/11/20 | Peter Gnatowski | 1.4 | Reviewed and commented on contingency plan analysis research and documents |
| 17 | 5/11/20 | Peter Gnatowski | 2.0 | Reviewed analysis on off-ramp option from state |
| 17 | 5/11/20 | Peter Gnatowski | 1.3 | Reviewed COU diligence question responses |
| 17 | 5/11/20 | Peter Gnatowski | 1.8 | Reviewed and commented on contingency plan analysis |
| 17 | 5/11/20 | Peter Gnatowski | 0.5 | Internal call re: contingency plan analysis |
| 17 | 5/11/20 | Riley Jacobs | 2.0 | Review Debtors case resolution contingency process and Lincoln analysis re: same matter |
| 17 | 5/11/20 | Sherman Guillema | 1.6 | Reviewed initial draft of liquidation analysis and provided comments |
| 17 | 5/12/20 | Alex Gebert | 2.2 | Prepare contingency analysis |
| 17 | 5/12/20 | Alex Gebert | 0.6 | Edits to contingency analysis based on internal discussion |
| 17 | 5/12/20 | Brendan Murphy | 0.9 | Internal discussion re: liquidation analysis |
| 17 | 5/12/20 | Matt Merkel | 1.8 | Reviewed case resolution contingency process summary and provided comments |
| 17 | 5/12/20 | Peter Gnatowski | 0.5 | Reviewed comments on contingency value analysis from BM |
| 17 | 5/12/20 | Peter Gnatowski | 2.2 | Edits to contingency value analysis |
| 17 | 5/12/20 | Peter Gnatowski | 1.1 | Reviewed and commented on updated contingency value analysis |
| 17 | 5/12/20 | Peter Gnatowski | 2.5 | Reviewed and commented on contingency value analysis presentation for counsel |
| 17 | 5/12/20 | Peter Gnatowski | 1.0 | Reviewed case resolution contingency motion and plan |
| 17 | 5/12/20 | Peter Gnatowski | 2.2 | Reviewed precedent case contingency plans |
| 17 | 5/12/20 | Thomas Steve | 3.5 | Analysis of claims for contingency plan analysis |
| 17 | 5/13/20 | Alex Gebert | 2.3 | Contingency analysis based on internal comments |
| 17 | 5/13/20 | Alex Gebert | 1.1 | Contingency analysis based on off-ramp option |
| 17 | 5/13/20 | Alex Gebert | 0.9 | Contingency analysis based on rate-base approach |
| 17 | 5/13/20 | Alex Gebert | 1.7 | Sale process / purchase option presentation |
| 17 | 5/13/20 | Charles Hallett | 1.6 | Revised liquidation analysis based on edits to claims estimates |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD JANUARY 1, 2020 THROUGH MAY 31, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 17 | 5/13/20 | Charles Hallett | 3.4 | Liquidation analysis edits based on internal comments |
| 17 | 5/13/20 | Jeremy Mau | 1.3 | Contingency Plan Sale Process and Recovery Analysis |
| 17 | 5/13/20 | Matt Merkel | 1.2 | Reviewed revised liquidation analysis and provided comments |
| 17 | 5/13/20 | Matt Merkel | 2.1 | Made direct edits to liquidation analysis and provide summary to senior bankers |
| 17 | 5/13/20 | Matt Merkel | 2.8 | Made direct edits to off ramp mechanism process summary |
| 17 | 5/13/20 | Max Golembo | 3.5 | Research re: claim values in off ramp contingency |
| 17 | 5/13/20 | Naeem Muscatwalla | 1.6 | Read and review PG&E contingency plan sale presentation |
| 17 | 5/13/20 | Peter Gnatowski | 1.4 | Additional edits to contingency plan analysis for counsel |
| 17 | 5/13/20 | Sherman Guillema | 1.6 | Reviewed and commented on analysis on potential transaction alternatives |
| 17 | 5/13/20 | Thomas Steve | 2.8 | Reviewed updated sources and uses in contingency liquidation scenario |
| 17 | 5/13/20 | Zack Stone | 1.5 | Read and review PG&E contingency plan sale presentation |
| 17 | 5/14/20 | Alex Gebert | 0.5 | Internal discussion re: contingency recovery for Counsel |
| 17 | 5/14/20 | Alex Gebert | 1.3 | Edits to contingency analysis based on comments from senior bankers |
| 17 | 5/14/20 | Alex Gebert | 2.1 | Analysis of hypothetical contingency recovery scenario |
| 17 | 5/14/20 | Charles Hallett | 3.4 | Presentation edits for liquidation analysis to counsel |
| 17 | 5/15/20 | Max Golembo | 2.6 | Strategic alternatives buyer research and profiling - Real Estate |
| 17 | 5/15/20 | Peter Gnatowski | 2.2 | Comment on contingency analysis research and draft analysis |
| 17 | 5/18/20 | Charles Hallett | 1.8 | Strategic buyer research and profiling - Gas |
| 17 | 5/18/20 | Max Golembo | 2.2 | Analysis on offramp option from CA |
| 17 | 5/19/20 | Alex Stevenson | 2.1 | Review pending legislation re: off ramp |
| 17 | 5/19/20 | Charles Hallett | 1.5 | Strategic buyer research and profiling - Electric |
| 17 | 5/19/20 | Max Golembo | 1.7 | Strategic buyer research and profiling - Hydro |
| 17 | 5/19/20 | Thomas Steve | 3.0 | Reviewed claims analysis related to contingency plan scenario |
| 17 | 5/20/20 | Brendan Murphy | 1.6 | Review of research for liquidation analysis |
| 17 | 5/20/20 | Max Golembo | 2.2 | Claims analysis edits for liquidation/offramp analysis |
| 17 | 5/21/20 | Charles Hallett | 3.0 | Prepared summary of comparable liquidation analyses |
| 17 | 5/21/20 | Charles Hallett | 3.5 | Research of comparable liquidation analyses |
| 17 | 5/21/20 | Max Golembo | 2.8 | Analysis of offramp option from state |

# EXHIBIT E
## TIME DETAIL
### FOR THE PERIOD JANUARY 1, 2020 THROUGH MAY 31, 2020

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 17 | 5/21/20 | Max Golembo | 2.5 | Updated comparable trading multiples for other IOUs |
| 17 | 5/21/20 | Thomas Steve | 2.5 | Edits to comparable liquidation analyses |
| 17 | 5/22/20 | Max Golembo | 2.2 | Edits to claims analysis for liquidation analysis |
| 17 | 5/22/20 | Thomas Steve | 2.2 | Review comparable liquidation analysis |
| 17 | 5/25/20 | Thomas Steve | 2.3 | Edits to summary of comparable liquidation analysis |
| 17 | 5/26/20 | Charles Hallett | 3.0 | Strategic alternatives buyer research and profiling - Consolidated |
| 17 | 5/28/20 | Jeremy Mau | 2.4 | Reviewed and commented on contingency plan analysis |
| 17 | 5/29/20 | Jeremy Mau | 2.2 | Commented on contingency plan presentation for counsel |
| 17 | 5/30/20 | Brent Williams | 1.5 | Reviewed alternative contingency plan analysis |
| 17 | 5/30/20 | Erik Ellingson | 1.4 | Edits to liquidation / alternative plan analysis |
| 18 | 1/1/20 | Sherman Guillema | 1.0 | Reviewed and revised summary analysis of AHC term sheet |
| 18 | 1/2/20 | Brendan Murphy | 0.8 | Review Lincoln presentation re: commitment letters and analysis |
| 18 | 1/2/20 | Matt Merkel | 0.5 | Email correspondence with Lazard on financing commitment letters |
| 18 | 1/2/20 | Peter Gnatowski | 0.2 | Correspondence with the Debtors re: updated fee letters |
| 18 | 1/3/20 | Brendan Murphy | 1.4 | Review of Amended Financing Motion |
| 18 | 1/3/20 | Brendan Murphy | 1.1 | Review of Declaration of Kenneth Ziman |
| 18 | 1/3/20 | Brent Williams | 2.0 | Review of Ken Ziman declaration and financing motion |
| 18 | 1/3/20 | Matt Merkel | 2.1 | Reviewed Debtors amended motion for financing commitments approval |
| 18 | 1/3/20 | Sherman Guillema | 1.5 | Reviewed financing commitments motion |
| 18 | 1/4/20 | Alex Stevenson | 2.1 | Review amended financing motion and declaration |
| 18 | 1/4/20 | Alex Stevenson | 0.4 | Correspondence with team re: financing motion and declaration |
| 18 | 1/4/20 | Brent Williams | 0.4 | Internal correspondence re: financing motion |
| 18 | 1/4/20 | Peter Gnatowski | 2.3 | Reviewed motion re: updated equity backstop fees |
| 18 | 1/4/20 | Peter Gnatowski | 1.8 | Reviewed Lazard declaration re: support of modified equity backstop fees |
| 18 | 1/4/20 | Peter Gnatowski | 1.9 | Reviewed redline of backstop agreements |
| 18 | 1/4/20 | Riley Jacobs | 1.5 | Review new Debtor exit commitment letters |
| 18 | 1/4/20 | Sherman Guillema | 1.5 | Review Ziman declaration |
| 18 | 1/5/20 | Alex Gebert | 1.8 | Prepare analysis of latest exit commitment letters |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD JANUARY 1, 2020 THROUGH MAY 31, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 18 | 1/5/20 | Sherman Guillema | 1.5 | Review and comment on revised summary of exit financing commitment letters |
| 18 | 1/6/20 | Alex Gebert | 0.5 | Review and circulate 8-k filing re: funding commitments |
| 18 | 1/6/20 | Alex Gebert | 1.2 | Prepare analysis of Debtors' latest plan funding commitments |
| 18 | 1/6/20 | Alex Stevenson | 0.4 | Review latest financing motion and declaration |
| 18 | 1/6/20 | Alex Stevenson | 0.6 | Call with team re: financing motions |
| 18 | 1/6/20 | Alex Stevenson | 0.8 | Call with team re: financial model updates |
| 18 | 1/6/20 | Brendan Murphy | 1.8 | Financial analysis on Plan funding commitments and backstop fees |
| 18 | 1/6/20 | Brent Williams | 2.9 | Reviewed analysis of exit commitments |
| 18 | 1/6/20 | Brent Williams | 1.6 | Review of debt capacity issues |
| 18 | 1/8/20 | Alex Stevenson | 0.7 | Internal call re: financing motion |
| 18 | 1/8/20 | Alex Stevenson | 0.8 | Review net income reconciliation analysis |
| 18 | 1/8/20 | Brendan Murphy | 0.8 | Call re: financing motino with BW and AS |
| 18 | 1/8/20 | Brent Williams | 0.8 | Internal discussion re: new financing motion |
| 18 | 1/11/20 | Alex Stevenson | 0.3 | Correspondence re: Ziman deposition prep |
| 18 | 1/14/20 | Alex Stevenson | 3.5 | Review selected discovery materials re: equity commitments |
| 18 | 1/16/20 | Sherman Guillema | 0.7 | Revised analysis of potential fees for equity backstop |
| 18 | 1/16/20 | Zack Stone | 1.3 | Prepare analysis on equity backstop fees |
| 18 | 1/22/20 | Alex Stevenson | 1.2 | Review objection to financing motion and comment |
| 18 | 1/22/20 | Brendan Murphy | 0.7 | Internal discussions re: Exit Financing Motion |
| 18 | 1/22/20 | Brent Williams | 1.2 | Review and comment on financing motion objection |
| 18 | 1/22/20 | Peter Gnatowski | 0.7 | Discussion with BM re: exit financing analysis |
| 18 | 1/22/20 | Sherman Guillema | 1.0 | Review objection to financing motion and comment |
| 18 | 1/23/20 | Alex Stevenson | 1.8 | Analyze financing implications of the RSA |
| 18 | 1/23/20 | Peter Gnatowski | 0.5 | Reviewed TURN objection to exit financing motion |
| 18 | 1/24/20 | Brent Williams | 0.5 | Reviewed TURN objection to financing |
| 18 | 1/25/20 | Matt Merkel | 1.3 | Reviewed financing commitment approval motion |
| 18 | 1/25/20 | Matt Merkel | 1.2 | Reviewed Debtor financing commitment term sheets |
| 18 | 1/27/20 | Alex Stevenson | 0.5 | Review Wells Declaration re: financing motion and RSA |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD JANUARY 1, 2020 THROUGH MAY 31, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 18 | 1/27/20 | Matt Merkel | 1.5 | Reviewed debt financing commitment engagement letters |
| 18 | 1/27/20 | Matt Merkel | 1.6 | Reviewed updated financing fees calculations |
| 18 | 1/27/20 | Peter Gnatowski | 1.4 | Reviewed and commented on bridge fee analysis |
| 18 | 1/28/20 | Alex Stevenson | 0.2 | Correspondence with team re: analysis of maturity profile |
| 18 | 1/28/20 | Alex Stevenson | 1.6 | Review and comment on opco interest analysis |
| 18 | 1/28/20 | Peter Gnatowski | 0.4 | Internal correspondence re: fee letter from bondholders |
| 18 | 1/28/20 | Riley Jacobs | 3.2 | Prepare analysis on Bondholder RSA capital structure |
| 18 | 1/29/20 | Matt Merkel | 0.8 | Reviewed changes to financing fees schedule |
| 18 | 1/29/20 | Matt Merkel | 1.2 | Reviewed backstop commitment agreement |
| 18 | 1/29/20 | Peter Gnatowski | 1.5 | Reviewed and commented on analysis of bridge fees in latest POR |
| 18 | 1/30/20 | Zack Stone | 2.1 | Updated holdings analysis for equityholders, bondholders, backstop parties |
| 18 | 1/31/20 | Brendan Murphy | 0.8 | Review of amended debt commitment letters |
| 18 | 1/31/20 | Brendan Murphy | 1.5 | Review analysis of amended exit fees |
| 18 | 1/31/20 | Brent Williams | 1.7 | Review Tax Benefits Payable Agreement |
| 18 | 1/31/20 | Brent Williams | 1.6 | Reviewed amended commitment letters |
| 18 | 1/31/20 | Erik Ellingson | 1.8 | Provide fee summary review for POR materials |
| 18 | 1/31/20 | Matt Merkel | 1.4 | Reviewed amended financing commitment letters |
| 18 | 1/31/20 | Peter Gnatowski | 2.0 | Reviewed 8k regarding commitment letter amendments |
| 18 | 1/31/20 | Peter Gnatowski | 1.3 | Continued review of commitment letter amendments |
| 18 | 1/31/20 | Riley Jacobs | 1.8 | Review amended exit financing letters (debt) |
| 18 | 1/31/20 | Zack Stone | 1.2 | Edits to backstop party holder analysis |
| 18 | 1/31/20 | Zack Stone | 0.5 | Edits to backstop party holder analysis re: subro |
| 18 | 1/31/20 | Zack Stone | 2.8 | Prepare analysis on amended POR re: fees |
| 18 | 1/31/20 | Zack Stone | 1.6 | Draft presentation on amended POR re: fees |
| 18 | 2/1/20 | Matt Merkel | 0.5 | Researched revolver capacity at emergence |
| 18 | 2/1/20 | Peter Gnatowski | 1.8 | Reviewed updated backstop investor analysis based on comments from BW |
| 18 | 2/1/20 | Peter Gnatowski | 2.0 | Reviewed and commented on backstop investor analysis updated for new POR |
| 18 | 2/1/20 | Zack Stone | 2.2 | Edits to backstop party holder analysis based on BW feedback |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD JANUARY 1, 2020 THROUGH MAY 31, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 18 | 2/2/20 | Brent Williams | 1.2 | Review and comment to new equity share count analysis |
| 18 | 2/2/20 | Peter Gnatowski | 2.1 | Reviewed and commented on analysis of equity share counts |
| 18 | 2/2/20 | Peter Gnatowski | 1.6 | Revisions to share count analysis per comments from BW |
| 18 | 2/3/20 | Alex Stevenson | 0.5 | Review filed debt commitment letters |
| 18 | 2/3/20 | Alex Stevenson | 0.4 | Correspondence with team re: debt commitment letters |
| 18 | 2/3/20 | Matt Merkel | 1.6 | Made edits to equity backstop analysis calculations |
| 18 | 2/3/20 | Sherman Guillema | 0.7 | Reviewed analysis of equity backstop commitments |
| 18 | 2/4/20 | Erik Ellingson | 1.5 | Amended debt commitment letter analysis |
| 18 | 2/5/20 | Alex Stevenson | 0.3 | Correspondence with BW re: capital structure issues |
| 18 | 2/5/20 | Brent Williams | 0.3 | Debt structure discussion with AS |
| 18 | 2/5/20 | Matt Merkel | 1.7 | Made edits to equity backstop analysis calculations |
| 18 | 2/5/20 | Sherman Guillema | 0.5 | Reviewed revised equity backstop analysis |
| 18 | 2/8/20 | Erik Ellingson | 2.6 | Amended financing statement review |
| 18 | 2/9/20 | Alex Stevenson | 0.4 | Correspondence re: backstop fee questions |
| 18 | 2/9/20 | Alex Stevenson | 0.4 | Correspondence re: registration rights |
| 18 | 2/9/20 | Brent Williams | 0.7 | Internal emails re: reg rights and fees |
| 18 | 2/9/20 | Brent Williams | 1.1 | Review financing commitment letter approval motion |
| 18 | 2/9/20 | Matt Merkel | 1.3 | Reviewed financing commitment approval motion |
| 18 | 2/9/20 | Peter Gnatowski | 2.1 | Reviewed and commented on draft backstop party return analysis |
| 18 | 2/9/20 | Peter Gnatowski | 0.5 | Internal correspondence re: updated backstop party return analysis |
| 18 | 2/9/20 | Sherman Guillema | 0.5 | Reviewed motion re: financing commitment |
| 18 | 2/9/20 | Zack Stone | 1.8 | Updated holdings analysis for equity holders, bondholders, backstop parties |
| 18 | 2/11/20 | Alex Stevenson | 0.3 | Correspondence with DR re: financing motion |
| 18 | 2/11/20 | Erik Ellingson | 2.2 | Edits to financing motion analysis |
| 18 | 2/11/20 | Erik Ellingson | 2.3 | Additional comments on financing motion |
| 18 | 2/14/20 | Brendan Murphy | 1.8 | Analysis for TCC Members re: capital structure |
| 18 | 2/15/20 | Brendan Murphy | 2.8 | Review analysis for TCC Members re: capital structure and claims |
| 18 | 2/16/20 | Brendan Murphy | 0.8 | Review plan financing summary for TCC |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 18 | 2/20/20 | Peter Gnatowski | 1.5 | Reviewed key backstop terms and conditions |
| 18 | 2/21/20 | Brent Williams | 1.0 | Review equity backstop analysis |
| 18 | 2/21/20 | Brent Williams | 1.2 | Review equity backstop commitments |
| 18 | 2/21/20 | Peter Gnatowski | 0.3 | Reviewed motions to extend amended exit facility motion |
| 18 | 2/27/20 | Zack Stone | 0.9 | Update backstop party holders analysis re: Subro |
| 18 | 2/28/20 | Alex Gebert | 1.4 | Analysis of Debtors' proposed financing sources |
| 18 | 2/28/20 | Alex Stevenson | 0.5 | Correspondence re: capital structure issues |
| 18 | 2/28/20 | Alex Stevenson | 0.2 | Correspondence re: shareholder rights agreement |
| 18 | 2/28/20 | Brent Williams | 1.0 | Review registration rights issues |
| 18 | 2/29/20 | Brendan Murphy | 0.7 | Review analysis for TCC Members re: Plan financing |
| 18 | 3/1/20 | Alex Gebert | 0.6 | Refresh trading prices of PGE securities |
| 18 | 3/1/20 | Matt Merkel | 2.8 | Reviewed updated equity backstop letter |
| 18 | 3/1/20 | Matt Merkel | 0.3 | Provided guidance to junior bankers of equity backstop summary |
| 18 | 3/1/20 | Matt Merkel | 0.2 | Discussed equity backstop with senior banker |
| 18 | 3/1/20 | Riley Jacobs | 2.6 | Edits to equity backstop analysis |
| 18 | 3/1/20 | Sherman Guillema | 2.3 | Reviewed and commented on discussion materials re: exit financing |
| 18 | 3/2/20 | Alex Gebert | 0.6 | Review news and articles re: financing commitments |
| 18 | 3/2/20 | Alex Gebert | 0.8 | Read and review amended backstop commitment letters |
| 18 | 3/2/20 | Alex Gebert | 1.2 | Prepare red-line comparison of backstop letters |
| 18 | 3/2/20 | Alex Gebert | 0.9 | Prepare summary outline of backstop terms |
| 18 | 3/2/20 | Alex Gebert | 3.7 | Prepare presentation outlining amended backstop terms |
| 18 | 3/2/20 | Alex Gebert | 0.5 | Internal correspondence re: backstop terms |
| 18 | 3/2/20 | Alex Gebert | 0.9 | Summarize and edit notes re: backstop commitments |
| 18 | 3/2/20 | Alex Gebert | 1.3 | Prepare presentation comparing prior and current backstop letters |
| 18 | 3/2/20 | Alex Gebert | 1.8 | Update backstop fee analysis |
| 18 | 3/2/20 | Alex Stevenson | 1.2 | Review and comment on revised financing presentation |
| 18 | 3/2/20 | Alex Stevenson | 1.6 | Email correspondence re: financing commitment issues |
| 18 | 3/2/20 | Brendan Murphy | 2.4 | Interest and stock value analysis for TCC Members |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 18 | 3/2/20 | Brendan Murphy | 1.4 | Comments and analysis of backstop fees |
| 18 | 3/2/20 | Brendan Murphy | 1.3 | Internal correspondence re: Issues with Plan Backstop Commitment Letter |
| 18 | 3/2/20 | Brendan Murphy | 1.7 | Review of Amended and Restated Chapter 11 Plan Backstop Commitment Letter |
| 18 | 3/2/20 | Brent Williams | 1.2 | Review anti-dilution provisions in amended financing commitments |
| 18 | 3/2/20 | Brent Williams | 1.8 | Review PG&E 8k - amended financing commitments |
| 18 | 3/2/20 | Erik Ellingson | 1.1 | Backstop letter review and summary |
| 18 | 3/2/20 | Erik Ellingson | 1.4 | Continued backstop letter review and summary |
| 18 | 3/2/20 | Erik Ellingson | 2.4 | Backstop presentation and analysis |
| 18 | 3/2/20 | Matt Merkel | 0.7 | Drafted call questions on equity backstop |
| 18 | 3/2/20 | Matt Merkel | 2.9 | Updated equity backstop fee and ownership calculations |
| 18 | 3/2/20 | Matt Merkel | 1.4 | Reviewed incorporation of changes to equity backstop summary and made direct edits |
| 18 | 3/2/20 | Matt Merkel | 1.3 | Researched and drafted shareholder agreement concepts list |
| 18 | 3/2/20 | Peter Gnatowski | 0.5 | Participated in call with Lazard and AlixPartners re: backstop commitment fees |
| 18 | 3/2/20 | Peter Gnatowski | 1.2 | Reviewed redline of backstop commitment letters |
| 18 | 3/2/20 | Peter Gnatowski | 0.4 | Internal correspondence re: backstop commitment letters |
| 18 | 3/2/20 | Peter Gnatowski | 1.3 | Reviewed and commented on equity backstop analysis |
| 18 | 3/2/20 | Peter Gnatowski | 0.8 | Reviewed and edited analysis of backstop fees |
| 18 | 3/2/20 | Peter Gnatowski | 1.5 | Drafted comments and observations on backstop commitment letter changes |
| 18 | 3/2/20 | Riley Jacobs | 1.1 | Create questions to ask Debtor counsel re: equity backstop |
| 18 | 3/2/20 | Riley Jacobs | 1.8 | Review new Backstop letter filed |
| 18 | 3/2/20 | Riley Jacobs | 0.8 | Review equity backstop analysis and calculations |
| 18 | 3/2/20 | Sherman Guillema | 1.3 | Reviewed analysis of equity backstop fee and drafted questions for discussion |
| 18 | 3/2/20 | Sherman Guillema | 0.9 | Review and comment on summary of terms of exit financing commitments |
| 18 | 3/2/20 | Zack Stone | 1.2 | Read and review equity backstop commitments |
| 18 | 3/2/20 | Zack Stone | 0.9 | Updates to equity backstop summary |
| 18 | 3/3/20 | Alex Gebert | 0.5 | Reviewed and circulated amended financing motion |
| 18 | 3/3/20 | Alex Gebert | 0.6 | Read and reviewed Ziman declaration re: financing commitments |
| 18 | 3/3/20 | Alex Gebert | 1.5 | Refine backstop fee analysis |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD JANUARY 1, 2020 THROUGH MAY 31, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 18 | 3/3/20 | Alex Gebert | 0.5 | Internal correspondence re: backstop fee analysis |
| 18 | 3/3/20 | Alex Gebert | 1.8 | Updates to backstop fee analysis based on comments |
| 18 | 3/3/20 | Alex Gebert | 0.6 | Address senior comments re: backstop commitment summary |
| 18 | 3/3/20 | Alex Gebert | 0.8 | Update presentation for actual backstop commitments received |
| 18 | 3/3/20 | Alex Stevenson | 0.5 | Discussion with PG and BW re: backstop commitment fee motion |
| 18 | 3/3/20 | Alex Stevenson | 2.8 | Review revised financing commitments and comment |
| 18 | 3/3/20 | Alex Stevenson | 0.5 | Call with PG and BW re: commitment fee motion |
| 18 | 3/3/20 | Alex Stevenson | 1.2 | Email correspondence re: fee calculations |
| 18 | 3/3/20 | Brendan Murphy | 2.3 | Review of backstop analysis and review of model |
| 18 | 3/3/20 | Brendan Murphy | 1.7 | Comments to backstop commitment summary |
| 18 | 3/3/20 | Brendan Murphy | 0.8 | Internal correspondence re: Issues with Plan Backstop Commitment Letter |
| 18 | 3/3/20 | Brent Williams | 1.1 | Review Ken Ziman declaration in support of the amended financing commitment |
| 18 | 3/3/20 | Brent Williams | 2.9 | Review Debtor motion - amended financing commitment |
| 18 | 3/3/20 | Brent Williams | 1.3 | Review registration rights issues |
| 18 | 3/3/20 | Brent Williams | 1.5 | Reviewed backstop summary and analysis |
| 18 | 3/3/20 | Brent Williams | 0.5 | Internal call re: commitment motion |
| 18 | 3/3/20 | Erik Ellingson | 1.4 | Commitment Letter analysis |
| 18 | 3/3/20 | Erik Ellingson | 2.0 | Commitment Letter analysis revision |
| 18 | 3/3/20 | Matt Merkel | 1.7 | Reviewed updated financing fees summary |
| 18 | 3/3/20 | Matt Merkel | 2.1 | Reviewed financing commitment motion |
| 18 | 3/3/20 | Matt Merkel | 1.4 | Reviewed Ken Ziman declaration re financing |
| 18 | 3/3/20 | Peter Gnatowski | 1.8 | Reviewed Lazard declaration re: Commitment fee motion |
| 18 | 3/3/20 | Peter Gnatowski | 1.5 | Reviewed updated backstop commitment fee motion |
| 18 | 3/3/20 | Peter Gnatowski | 0.5 | Discussion with AS and BW re: backstop commitment fee motion |
| 18 | 3/3/20 | Peter Gnatowski | 2.0 | Drafted observations/comments on backstop commitment fee |
| 18 | 3/3/20 | Riley Jacobs | 1.8 | Review and analyze new debt commitment letters |
| 18 | 3/3/20 | Riley Jacobs | 1.4 | Additional review of equity backstop letters |
| 18 | 3/3/20 | Riley Jacobs | 2.0 | Research and review bridge facilities for prior bankruptcy cases |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD JANUARY 1, 2020 THROUGH MAY 31, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 18 | 3/3/20 | Riley Jacobs | 1.7 | Create analysis on bridge facilities for prior bankruptcy cases |
| 18 | 3/3/20 | Sherman Guillema | 1.6 | Reviewed backstop commitments and fees analysis and provided comments |
| 18 | 3/3/20 | Sherman Guillema | 1.3 | Reviewed declaration by Ken Ziman |
| 18 | 3/3/20 | Sherman Guillema | 0.6 | Reviewed analysis of potential investor returns |
| 18 | 3/3/20 | Zack Stone | 1.9 | Update investor returns analysis for recent filings |
| 18 | 3/3/20 | Zack Stone | 1.7 | Draft updated investor returns presentation |
| 18 | 3/3/20 | Zack Stone | 1.4 | Edits to investor returns presentation |
| 18 | 3/4/20 | Alex Gebert | 0.5 | Prepare redline & comparison of financing motion |
| 18 | 3/4/20 | Alex Gebert | 1.2 | Edits to presentation to reflect revised fee analysis |
| 18 | 3/4/20 | Alex Gebert | 1.4 | Updates to backstop fee analysis |
| 18 | 3/4/20 | Alex Gebert | 0.7 | Provide commentary re: redline of financing commitment letters |
| 18 | 3/4/20 | Alex Stevenson | 2.1 | Review and comment on registration issues |
| 18 | 3/4/20 | Brendan Murphy | 1.4 | Comments to backstop commitment summary |
| 18 | 3/4/20 | Brendan Murphy | 2.6 | Review of other shareholder agreements (e.g. comparable) |
| 18 | 3/4/20 | Brendan Murphy | 1.1 | Internal correspondence re: financing commitments |
| 18 | 3/4/20 | Brent Williams | 1.4 | Review amended financing commitment motion |
| 18 | 3/4/20 | Brent Williams | 1.8 | Research on registration rights agreements |
| 18 | 3/4/20 | Matt Merkel | 0.3 | Call with PG re: backstop analysis |
| 18 | 3/4/20 | Matt Merkel | 0.7 | Reviewed amended backstop summary and provided edits |
| 18 | 3/4/20 | Matt Merkel | 1.0 | Made edits to shareholder agreement concepts list |
| 18 | 3/4/20 | Peter Gnatowski | 1.5 | Reviewed updated analysis re: equity backstop offering and fees |
| 18 | 3/4/20 | Peter Gnatowski | 1.2 | Commented on updated backstop analysis |
| 18 | 3/4/20 | Peter Gnatowski | 0.3 | Call with MM re: backstop analysis |
| 18 | 3/4/20 | Sherman Guillema | 1.7 | Review and revised analysis of existing post-reorg equity ownership |
| 18 | 3/4/20 | Zack Stone | 1.3 | Research precedent shareholder agreements |
| 18 | 3/5/20 | Alex Stevenson | 0.7 | Email correspondence with team re: securitization |
| 18 | 3/5/20 | Alex Stevenson | 0.8 | Call with team re: financing commitments |
| 18 | 3/5/20 | Brent Williams | 1.0 | Participated in call with counsel re: backstop commitment and registration rights |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 18 | 3/5/20 | Brent Williams | 1.5 | Review amended financing commitments |
| 18 | 3/5/20 | Matt Merkel | 1.6 | Reviewed securitization sources / uses |
| 18 | 3/6/20 | Alex Gebert | 2.2 | Analysis of capital structure based on plan funding |
| 18 | 3/6/20 | Alex Stevenson | 1.2 | Call re: registration rights and plan concerns |
| 18 | 3/6/20 | Alex Stevenson | 0.6 | Email correspondence re: plan equity calculation |
| 18 | 3/6/20 | Peter Gnatowski | 0.5 | Reviewed post-petition appeal from Citibank and BOKF |
| 18 | 3/9/20 | Alex Gebert | 0.7 | Review and circulate 8-K filing re: financing commitments |
| 18 | 3/9/20 | Alex Gebert | 2.1 | Analysis of latest backstop commitments |
| 18 | 3/9/20 | Brendan Murphy | 3.7 | Stock valuation analysis for TCC Members |
| 18 | 3/9/20 | Sherman Guillema | 1.3 | Reviewed and commented on analysis of backstop commitments |
| 18 | 3/10/20 | Matt Merkel | 1.8 | Analyzed equity backstop fee math |
| 18 | 3/10/20 | Zack Stone | 0.5 | Read and review amended 8K for commitment letters |
| 18 | 3/11/20 | Alex Gebert | 0.5 | Internal discussion re: Registration Rights/Lock-Up |
| 18 | 3/11/20 | Alex Gebert | 0.5 | Review draft registration rights agreement for TCC |
| 18 | 3/11/20 | Brendan Murphy | 3.9 | Stock valuation analysis for TCC Members |
| 18 | 3/11/20 | Erik Ellingson | 1.4 | Prepare reg rights analysis |
| 18 | 3/11/20 | Matt Merkel | 0.7 | Provided guidance on registration rights comparable |
| 18 | 3/11/20 | Matt Merkel | 0.3 | Internal discussion on registration rights comparable |
| 18 | 3/11/20 | Matt Merkel | 1.6 | Reviewed registration rights summary and provided comments |
| 18 | 3/11/20 | Naeem Muscatwalla | 1.2 | Internal coordination regarding registration rights / lock-up presentation analysis |
| 18 | 3/11/20 | Naeem Muscatwalla | 3.1 | Analyzed and summarized registration rights case 1/3 in presentation |
| 18 | 3/11/20 | Naeem Muscatwalla | 3.2 | Analyzed and summarized registration rights case 2/3 in presentation |
| 18 | 3/11/20 | Peter Gnatowski | 0.8 | Reviewed notice of consents to modification of backstop agreements |
| 18 | 3/11/20 | Peter Gnatowski | 0.9 | Reviewed registration rights term sheet from counsel |
| 18 | 3/11/20 | Peter Gnatowski | 0.3 | Internal correspondence re: registration rights terms sheet |
| 18 | 3/11/20 | Riley Jacobs | 0.9 | Edits to analysis on registration rights for post emergence equity issuance |
| 18 | 3/11/20 | Sherman Guillema | 1.1 | Reviewed analysis of registration rights in precedent transactions |
| 18 | 3/11/20 | Sherman Guillema | 0.7 | Internal discussion re: registration rights |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 18 | 3/11/20 | Sherman Guillema | 2.5 | Reviewed registration rights summary and provided comments |
| 18 | 3/12/20 | Alex Gebert | 0.5 | Telephonic discussion with team regarding registration rights |
| 18 | 3/12/20 | Alex Gebert | 1.6 | Prepare template for registration rights summary |
| 18 | 3/12/20 | Alex Gebert | 0.6 | Internal correspondence re: registration rights analysis |
| 18 | 3/12/20 | Alex Stevenson | 1.8 | Review registration rights comparable analysis |
| 18 | 3/12/20 | Alex Stevenson | 0.6 | Email correspondence with team re: registration rights agreement |
| 18 | 3/12/20 | Brendan Murphy | 0.8 | Internal correspondence re: backstop issues |
| 18 | 3/12/20 | Brendan Murphy | 0.8 | Internal correspondence re: financing commitments |
| 18 | 3/12/20 | Brent Williams | 2.8 | Review Debtor second amended financing motion |
| 18 | 3/12/20 | Erik Ellingson | 2.7 | Backstop commitment analysis |
| 18 | 3/12/20 | Erik Ellingson | 1.7 | Backstop commitment summary |
| 18 | 3/12/20 | Matt Merkel | 1.6 | Reviewed investor returns analysis |
| 18 | 3/12/20 | Matt Merkel | 0.5 | Internal discussion on registration rights comparable |
| 18 | 3/12/20 | Matt Merkel | 1.3 | Reviewed equity backstop agreement |
| 18 | 3/12/20 | Matt Merkel | 0.7 | Summarized equity backstop agreement purchase price math |
| 18 | 3/12/20 | Matt Merkel | 0.5 | Reviewed signed equity backstop letters |
| 18 | 3/12/20 | Naeem Muscatwalla | 1.3 | Internal coordination regarding registration rights / lock-up presentation analysis |
| 18 | 3/12/20 | Naeem Muscatwalla | 1.7 | Address comments on registrations rights presentation |
| 18 | 3/12/20 | Naeem Muscatwalla | 2.9 | Analyzed and summarized registration rights case 3/3 in presentation |
| 18 | 3/12/20 | Peter Gnatowski | 0.4 | Reviewed TCC limited objection re: exit financing |
| 18 | 3/12/20 | Peter Gnatowski | 0.5 | Reviewed backstop conditions related to Covid-19 |
| 18 | 3/12/20 | Peter Gnatowski | 0.7 | Reviewed Debtors' amended backstop letters |
| 18 | 3/12/20 | Riley Jacobs | 1.7 | Review news re: equity and debt backstop |
| 18 | 3/12/20 | Riley Jacobs | 2.3 | Additional analysis on backstop commitment |
| 18 | 3/12/20 | Sherman Guillema | 1.7 | Research registration rights in precedent transactions |
| 18 | 3/12/20 | Sherman Guillema | 1.5 | Reviewed analysis of registration rights |
| 18 | 3/12/20 | Sherman Guillema | 0.7 | Internal discussion re: registration rights |
| 18 | 3/13/20 | Alex Gebert | 3.4 | Research registration rights under prior IPOs |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD JANUARY 1, 2020 THROUGH MAY 31, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 18 | 3/13/20 | Alex Gebert | 0.5 | Internal discussion re: registration rights analysis |
| 18 | 3/13/20 | Alex Gebert | 2.1 | Prepare registration rights summary for comparable company #1 |
| 18 | 3/13/20 | Alex Gebert | 1.9 | Prepare registration rights summary for comparable company #2 |
| 18 | 3/13/20 | Alex Gebert | 1.1 | Further research of comparable registration rights |
| 18 | 3/13/20 | Alex Stevenson | 0.4 | Email correspondence with team on backstop commitments |
| 18 | 3/13/20 | Alex Stevenson | 1.1 | Review registration rights comparable analysis |
| 18 | 3/13/20 | Alex Stevenson | 0.5 | Email correspondence with team re: equity calculation |
| 18 | 3/13/20 | Brent Williams | 1.8 | Review PG&E utility backstop multiple mechanism |
| 18 | 3/13/20 | Brent Williams | 0.5 | Review registration rights issues |
| 18 | 3/13/20 | Erik Ellingson | 2.7 | Backstop analysis Summary |
| 18 | 3/13/20 | Matt Merkel | 0.8 | Reviewed equity backstop commitments list |
| 18 | 3/13/20 | Matt Merkel | 0.5 | Reviewed PG&E 8-K on backstop commitments |
| 18 | 3/13/20 | Matt Merkel | 0.7 | Reviewed equity backstop commitment letters |
| 18 | 3/13/20 | Matt Merkel | 1.6 | Made edits to equity backstop ownership analysis |
| 18 | 3/13/20 | Matt Merkel | 0.8 | Incorporated edits from senior banker to backstop ownership analysis |
| 18 | 3/13/20 | Naeem Muscatwalla | 2.0 | Responded to senior banker questions on reg rights analysis |
| 18 | 3/13/20 | Peter Gnatowski | 0.8 | Reviewed backstop agreements redline |
| 18 | 3/13/20 | Peter Gnatowski | 1.6 | Reviewed updated utility index and impact on backstop commitments and fees |
| 18 | 3/13/20 | Peter Gnatowski | 0.7 | Reviewed analysis of backstop equity discount relative to market prices |
| 18 | 3/13/20 | Riley Jacobs | 1.5 | Review reg rights analysis |
| 18 | 3/13/20 | Sherman Guillema | 0.7 | Internal call re: registration rights |
| 18 | 3/13/20 | Sherman Guillema | 0.9 | Reviewed analysis of registration rights |
| 18 | 3/13/20 | Sherman Guillema | 0.6 | Reviewed and commented on pro forma ownership analysis |
| 18 | 3/13/20 | Zack Stone | 0.6 | Internal communications re: backstop commitments |
| 18 | 3/14/20 | Alex Gebert | 1.7 | Analysis of latest backstop commitment letters |
| 18 | 3/14/20 | Alex Stevenson | 0.4 | Review bondholder statement of support for financing motion |
| 18 | 3/14/20 | Alex Stevenson | 1.2 | Email correspondence with counsel re: registration rights agreement |
| 18 | 3/14/20 | Matt Merkel | 1.1 | Reviewed registration rights summary changes and provided comments |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 18 | 3/14/20 | Matt Merkel | 0.5 | Analyzed equity backstop fee math |
| 18 | 3/14/20 | Naeem Muscatwalla | 0.7 | Responded to senior banker questions on reg rights analysis |
| 18 | 3/14/20 | Naeem Muscatwalla | 2.3 | Turned comments on reg rights presentation |
| 18 | 3/14/20 | Peter Gnatowski | 0.6 | Reviewed adhoc noteholder group statement on exit financing motion |
| 18 | 3/14/20 | Peter Gnatowski | 1.4 | Reviewed and commented on registration rights analysis |
| 18 | 3/14/20 | Peter Gnatowski | 1.8 | Reviewed select registration rights comparable documents |
| 18 | 3/14/20 | Sherman Guillema | 1.4 | Reviewed and commented on registration rights summary |
| 18 | 3/15/20 | Brent Williams | 1.1 | Review registration rights issues and comparable iOS |
| 18 | 3/16/20 | Brent Williams | 1.1 | Review equity valuation issues |
| 18 | 3/16/20 | Peter Gnatowski | 1.2 | Update to subrogation and cross holder analysis for TCC counsel |
| 18 | 3/17/20 | Alex Stevenson | 0.9 | Call re: registration rights and plan concerns |
| 18 | 3/17/20 | Alex Stevenson | 0.4 | Email correspondence with counsel re: registration rights |
| 18 | 3/18/20 | Alex Stevenson | 1.5 | Review and comment on registration rights term sheet |
| 18 | 3/18/20 | Brent Williams | 1.2 | Review draft registration rights term sheet |
| 18 | 3/18/20 | Peter Gnatowski | 1.6 | Continue analysis of financial projections re: capital structure |
| 18 | 3/19/20 | Alex Gebert | 1.5 | Review backstop multiple/RO multiple impact |
| 18 | 3/19/20 | Alex Stevenson | 0.4 | Final review of registration rights term sheet |
| 18 | 3/19/20 | Alex Stevenson | 0.3 | Email correspondence re: plan equity calculation issues |
| 18 | 3/19/20 | Peter Gnatowski | 1.3 | Continued review of comparable registration rights |
| 18 | 3/20/20 | Alex Gebert | 1.3 | Analysis of backstop parties holdings |
| 18 | 3/20/20 | Alex Gebert | 2.5 | Update capital structure w/ exit financing notes |
| 18 | 3/20/20 | Alex Stevenson | 0.7 | Review registration rights term sheet |
| 18 | 3/20/20 | Alex Stevenson | 0.2 | Email correspondence re: holders analysis |
| 18 | 3/20/20 | Brent Williams | 0.8 | Review draft registration rights term sheet |
| 18 | 3/20/20 | Brent Williams | 1.4 | Commented on analysis of backstop / equity ownership |
| 18 | 3/20/20 | Peter Gnatowski | 1.8 | Reviewed and commented on backstop party analysis based on various ownership percentages |
| 18 | 3/20/20 | Riley Jacobs | 0.7 | Review PG&E backstop party and shareholder analysis |
| 18 | 3/20/20 | Sherman Guillema | 0.9 | Reviewed analysis of backstop parties |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 18 | 3/20/20 | Sherman Guillema | 1.7 | Revised analysis of exit financing |
| 18 | 3/20/20 | Sherman Guillema | 1.3 | Revised analysis of equity ownership at emergence |
| 18 | 3/20/20 | Zack Stone | 1.9 | Refresh analysis on equity holders / backstop parties |
| 18 | 3/20/20 | Zack Stone | 3.7 | Prepare analysis on post-emergence equity by party |
| 18 | 3/20/20 | Zack Stone | 1.8 | Draft presentation on post-emergence equity by party |
| 18 | 3/21/20 | Alex Stevenson | 0.5 | Internal discussions re: registration rights term sheet |
| 18 | 3/21/20 | Alex Stevenson | 0.2 | Review of latest draft of holders analysis |
| 18 | 3/21/20 | Brendan Murphy | 1.3 | Review of holders analysis for TCC member |
| 18 | 3/21/20 | Erik Ellingson | 3.7 | Debtor's Financing Motion summary |
| 18 | 3/21/20 | Matt Merkel | 0.8 | Provided guidance to junior banker on updated backstop holders analysis |
| 18 | 3/21/20 | Matt Merkel | 1.9 | Reviewed revised backstop holders analysis and provided comments |
| 18 | 3/21/20 | Matt Merkel | 1.0 | Reviewed changes to backstop holders analysis and provided comments |
| 18 | 3/21/20 | Matt Merkel | 0.7 | Drafted summary email of backstop holders analysis for counsel |
| 18 | 3/21/20 | Peter Gnatowski | 1.5 | Reviewed updated backstop party and equity return analysis |
| 18 | 3/21/20 | Sherman Guillema | 1.5 | Revised discussion materials re: pro forma equity ownership |
| 18 | 3/21/20 | Zack Stone | 2.1 | Edits to analysis and presentation on post-emergence equity by party |
| 18 | 3/21/20 | Zack Stone | 1.0 | Draft summary takeaways from post-emergence equity analysis |
| 18 | 3/22/20 | Alex Gebert | 0.9 | Review draft registration rights term sheet |
| 18 | 3/22/20 | Alex Gebert | 1.6 | Review and analysis of proposed S&U |
| 18 | 3/22/20 | Alex Gebert | 1.7 | Analysis of impacts to proposed capital structure |
| 18 | 3/22/20 | Brent Williams | 0.5 | Call with counsel re: registration rights |
| 18 | 3/22/20 | Brent Williams | 0.8 | Review proforma equity ownership |
| 18 | 3/22/20 | Sherman Guillema | 0.9 | Review term sheet for registration rights agreement |
| 18 | 3/25/20 | Matt Merkel | 1.4 | Summarized equity split calculations |
| 18 | 3/25/20 | Peter Gnatowski | 1.6 | Reviewed and commented on amended backstop analysis presentation |
| 18 | 3/25/20 | Peter Gnatowski | 1.5 | Reviewed and edited amended backstop analysis |
| 18 | 3/26/20 | Alex Gebert | 2.3 | Research registration rights related topics (e.g. block sales) |
| 18 | 3/26/20 | Alex Stevenson | 0.2 | Review analysis of equity adjustment statistics |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 18 | 3/26/20 | Brent Williams | 1.2 | Review of backstop pricing mechanism |
| 18 | 3/26/20 | Matt Merkel | 1.5 | Reviewed and summarized backstop multiple mechanics |
| 18 | 3/26/20 | Matt Merkel | 2.1 | Reviewed equity backstop fees calculation from plaintiff attorneys |
| 18 | 3/26/20 | Peter Gnatowski | 1.2 | Reviewed and commented equity return analysis prepared by TCC counsel |
| 18 | 3/26/20 | Sherman Guillema | 2.0 | Researched registration rights and equity monetization issues |
| 18 | 3/26/20 | Sherman Guillema | 1.2 | Reviewed and revised analysis of backstop mechanics |
| 18 | 3/26/20 | Zack Stone | 1.2 | Prepare analysis on backstop party equity |
| 18 | 3/27/20 | Matt Merkel | 2.1 | Reviewed equity backstop utility index calculations and provided comments |
| 18 | 3/27/20 | Riley Jacobs | 2.5 | Edits to analysis on fair value of post-emergence equity |
| 18 | 3/27/20 | Riley Jacobs | 1.6 | Review registration rights issues and internal analysis |
| 18 | 3/29/20 | Erik Ellingson | 2.7 | Analysis of proposed sources & uses and overall financing structure |
| 18 | 3/29/20 | Matt Merkel | 1.7 | Made edits to equity ownership calculations |
| 18 | 3/29/20 | Peter Gnatowski | 0.8 | Additional edits to equity ownership analysis based on revised backstop multiples |
| 18 | 3/29/20 | Peter Gnatowski | 1.0 | Reviewed equity value analysis for various equity offerings |
| 18 | 3/29/20 | Peter Gnatowski | 0.5 | Reviewed revised analysis related to backstop fees per counsel request |
| 18 | 3/29/20 | Peter Gnatowski | 1.5 | Prepared analysis for counsel re: equity ownership and value |
| 18 | 3/30/20 | Alex Gebert | 1.2 | Review latest equity backstop analysis |
| 18 | 3/30/20 | Alex Stevenson | 0.8 | Email correspondence with counsel re: registration rights issues |
| 18 | 3/30/20 | Alex Stevenson | 0.3 | Internal Discussion re: registration rights issues |
| 18 | 3/30/20 | Brent Williams | 1.2 | Review financing commitment documents and analysis |
| 18 | 3/30/20 | Erik Ellingson | 1.8 | Equity backstop analysis review |
| 18 | 3/30/20 | Matt Merkel | 1.8 | Reviewed backstop party analysis calculations and provided comments |
| 18 | 3/30/20 | Matt Merkel | 0.4 | Reviewed equity backstop commitment parties allocations |
| 18 | 3/30/20 | Matt Merkel | 1.6 | Reviewed PG&E plan share price chart and provided comments |
| 18 | 3/30/20 | Matt Merkel | 2.2 | Made direct edits to PG&E plan share price chart summary backup calculations |
| 18 | 3/30/20 | Matt Merkel | 0.6 | Reviewed incorporation of changes from senior banker to plan share price chart summary |
| 18 | 3/30/20 | Peter Gnatowski | 0.4 | Correspondence with counsel re: registration rights issues |
| 18 | 3/30/20 | Peter Gnatowski | 1.7 | Edits to investor overlap analysis per TCC counsel request |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 18 | 3/30/20 | Peter Gnatowski | 2.2 | Reviewed and commented on investor overlap analysis |
| 18 | 3/30/20 | Peter Gnatowski | 1.4 | Reviewed analysis of prior backstop commitment values by investor |
| 18 | 3/30/20 | Sherman Guillema | 1.4 | Revised analysis of backstop parties |
| 18 | 3/30/20 | Zack Stone | 2.4 | Edits to market value analysis from senior banker |
| 18 | 3/30/20 | Zack Stone | 0.5 | Internal discussion with MM on market value analysis |
| 18 | 3/31/20 | Alex Gebert | 1.3 | Analysis of latest commitment letter |
| 18 | 3/31/20 | Alex Gebert | 2.7 | Prepare redline/comparison of commitment letter(s) |
| 18 | 3/31/20 | Alex Stevenson | 0.3 | Review RegD filing by key equity holder |
| 18 | 3/31/20 | Alex Stevenson | 0.2 | Email correspondence re: RegD filing |
| 18 | 3/31/20 | Alex Stevenson | 1.0 | Review correspondence to committee members re: reg rights |
| 18 | 3/31/20 | Brent Williams | 1.4 | Review of registration rights issues |
| 18 | 3/31/20 | Brent Williams | 1.1 | Review backstop/ro conversion issues |
| 18 | 3/31/20 | Brent Williams | 0.4 | Review PG&E 13D filings and discuss key points |
| 18 | 3/31/20 | Erik Ellingson | 1.9 | Additional equity backstop analysis review |
| 18 | 3/31/20 | Erik Ellingson | 0.8 | Equity backstop participants summary |
| 18 | 3/31/20 | Matt Merkel | 1.5 | Reviewed amended financing commitment letter |
| 18 | 3/31/20 | Peter Gnatowski | 2.3 | Reviewed and commented on backstop party analysis from TCC counsel |
| 18 | 3/31/20 | Peter Gnatowski | 1.4 | Analysis of registration rights |
| 18 | 3/31/20 | Sherman Guillema | 1.5 | Revised analysis of equity backstop |
| 18 | 3/31/20 | Sherman Guillema | 1.2 | Reviewed latest financing commitment letters |
| 18 | 3/31/20 | Zack Stone | 0.8 | Research historical backstop analysis for market analysis for counsel |
| 18 | 3/31/20 | Zack Stone | 1.6 | Edits to market value analysis from counsel |
| 18 | 4/1/20 | Matt Merkel | 2.8 | Research POR financing filings |
| 18 | 4/1/20 | Peter Gnatowski | 1.8 | Updated share price analysis based on various sensitivity assumptions for backstop scenarios |
| 18 | 4/1/20 | Peter Gnatowski | 1.0 | Reviewed analysis of debt and equity capital market conditions in anticipation of capital raise |
| 18 | 4/1/20 | Riley Jacobs | 0.9 | Review Lincoln analysis of potential registration rights for plan |
| 18 | 4/1/20 | Riley Jacobs | 3.7 | Research and create analysis on registration rights for historical equity offerings |
| 18 | 4/1/20 | Sherman Guillema | 1.7 | Reviewed filings regarding exit financing |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD JANUARY 1, 2020 THROUGH MAY 31, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 18 | 4/2/20 | Alex Gebert | 0.8 | Review market costs of debt and equity |
| 18 | 4/2/20 | Brendan Murphy | 3.1 | Financial analysis for TCC Member re: share price |
| 18 | 4/2/20 | Brent Williams | 1.7 | Review share dilution issues and direct impact on TCC |
| 18 | 4/2/20 | Brent Williams | 0.5 | Review registration rights draft term in detail |
| 18 | 4/2/20 | Matt Merkel | 3.6 | Summarized POR financing filings for counsel |
| 18 | 4/2/20 | Peter Gnatowski | 0.3 | Discussion with MM re: analysis for counsel re: stock price plot |
| 18 | 4/2/20 | Peter Gnatowski | 0.4 | Reviewed press re: equity value |
| 18 | 4/2/20 | Peter Gnatowski | 1.4 | Reviewed revised stock price analysis from junior staff for exhibit |
| 18 | 4/2/20 | Peter Gnatowski | 1.8 | Reviewed and commented on stock price analysis for exhibit for counsel |
| 18 | 4/2/20 | Peter Gnatowski | 0.6 | Revised share price analysis for TCC counsel and provided comments |
| 18 | 4/2/20 | Peter Gnatowski | 0.5 | Reviewed updated share price analysis based on comments from TCC Counsel |
| 18 | 4/2/20 | Peter Gnatowski | 1.9 | Revised stock price analysis for exhibit based on comments from counsel |
| 18 | 4/2/20 | Zack Stone | 1.4 | Update PG&E stock price chart analysis |
| 18 | 4/2/20 | Zack Stone | 1.8 | Edits to PG&E stock price chart analysis from senior bankers |
| 18 | 4/3/20 | Alex Gebert | 1.7 | Analysis of capital markets movement in Utilities re: to COVID |
| 18 | 4/3/20 | Brendan Murphy | 2.8 | Financial analysis for TCC Member re: stock valuation and volatility |
| 18 | 4/3/20 | Brendan Murphy | 0.8 | Review analysis of largest utility equity offerings |
| 18 | 4/3/20 | Brent Williams | 1.6 | Review analysis on equity offerings |
| 18 | 4/3/20 | Brent Williams | 1.3 | Review share price analysis for counsel |
| 18 | 4/3/20 | Matt Merkel | 2.8 | Updated equity ownership analysis based on refreshed information |
| 18 | 4/3/20 | Peter Gnatowski | 1.6 | Reviewed key documents for counsel re: equity backstops for estimation |
| 18 | 4/3/20 | Peter Gnatowski | 1.3 | Reviewed backstop/share price analysis in anticipation of call with TCC counsel |
| 18 | 4/3/20 | Riley Jacobs | 2.6 | Review and summarize PG&E 8-ks re: equity offering / backstop |
| 18 | 4/3/20 | Sherman Guillema | 1.9 | Review and comment on revised analysis of post reorg equity ownership |
| 18 | 4/4/20 | Alex Gebert | 3.1 | Research large Utility capital/equity raises |
| 18 | 4/4/20 | Alex Gebert | 1.7 | Research the Debtors' large equity holders |
| 18 | 4/4/20 | Brendan Murphy | 2.3 | Capital and debt structure analysis for Counsel |
| 18 | 4/4/20 | Matt Merkel | 1.7 | Researched Elliott holdings |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD JANUARY 1, 2020 THROUGH MAY 31, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 18 | 4/4/20 | Peter Gnatowski | 1.2 | Continued research for counsel related to equity backstop and sources/uses |
| 18 | 4/4/20 | Sherman Guillema | 1.7 | Reviewed summary of PGE security holders |
| 18 | 4/4/20 | Zack Stone | 1.2 | Research bondholder filing requirements and holdings |
| 18 | 4/5/20 | Alex Gebert | 2.3 | Research recent capital markets volatility |
| 18 | 4/5/20 | Brendan Murphy | 0.7 | Internal discussion re: Financing issues |
| 18 | 4/5/20 | Peter Gnatowski | 0.6 | Reviewed stock price analysis in preparation for call with counsel |
| 18 | 4/6/20 | Aadil Khan | 0.6 | Internal discussion re: capital markets update |
| 18 | 4/6/20 | Aadil Khan | 1.0 | Internal communications re: capital markets updates |
| 18 | 4/6/20 | Aadil Khan | 2.0 | Edits to capital markets presentation |
| 18 | 4/6/20 | Alex Gebert | 1.8 | Review of Debtors' equity holders for Counsel |
| 18 | 4/6/20 | Alex Stevenson | 0.7 | Call with Merkel re: financing issues |
| 18 | 4/6/20 | Brendan Murphy | 1.7 | Interest and stock value analysis for TCC Members |
| 18 | 4/6/20 | Brendan Murphy | 1.1 | Review of equity holders analysis for TCC member |
| 18 | 4/6/20 | Brendan Murphy | 1.3 | Comments to financial analysis re: holders / ownership |
| 18 | 4/6/20 | Erik Ellingson | 3.7 | Capital markets summary and analysis |
| 18 | 4/6/20 | Erik Ellingson | 3.9 | Fulsome capital markets review and comparables analysis |
| 18 | 4/6/20 | Matt Merkel | 0.7 | Call with AS re: financing issues |
| 18 | 4/6/20 | Naeem Muscatwalla | 1.7 | Internal coordination regarding capital markets deck update |
| 18 | 4/6/20 | Riley Jacobs | 0.6 | Internal call re: Capital market update |
| 18 | 4/6/20 | Zack Stone | 0.6 | Internal discussion re: capital markets update |
| 18 | 4/6/20 | Zack Stone | 0.8 | Internal discussion with AK re: capital markets updates |
| 18 | 4/7/20 | Aadil Khan | 1.0 | Edits to equity share price analysis |
| 18 | 4/7/20 | Alex Gebert | 1.1 | Analysis of PG&E share price movement |
| 18 | 4/7/20 | Alex Gebert | 2.5 | Prepare presentation re: share price performance |
| 18 | 4/7/20 | Alex Gebert | 0.5 | Internal discussion re: capital markets update |
| 18 | 4/7/20 | Max Golembo | 0.5 | Capital markets call |
| 18 | 4/7/20 | Thomas Steve | 3.5 | Research re: capital markets update |
| 18 | 4/8/20 | Alex Gebert | 3.3 | Research comparable underwriter fee structures |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD JANUARY 1, 2020 THROUGH MAY 31, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 18 | 4/8/20 | Brendan Murphy | 1.1 | Comments and analysis of backstop fees |
| 18 | 4/8/20 | Erik Ellingson | 2.4 | Review of RBC's equity presentation to the TCC |
| 18 | 4/8/20 | Matt Merkel | 2.3 | Reviewed RBC discussion materials |
| 18 | 4/8/20 | Peter Gnatowski | 2.4 | Reviewed presentation and analysis from equity investment bankers to TCC |
| 18 | 4/8/20 | Peter Gnatowski | 1.4 | Continued review of equity analysis from equity investment banker |
| 18 | 4/8/20 | Sherman Guillema | 2.5 | Reviewed presentation from RBC to TCC re: equity |
| 18 | 4/8/20 | Zack Stone | 1.0 | Review banker equity presentation re: TCC advisor |
| 18 | 4/9/20 | Aadil Khan | 0.5 | Discussion with ZS re: capital markets updates |
| 18 | 4/9/20 | Alex Gebert | 3.1 | Prepare presentation on comparable secondary offerings |
| 18 | 4/9/20 | Alex Gebert | 0.8 | Internal discussion re: equity offering research |
| 18 | 4/9/20 | Alex Gebert | 2.8 | Historical lookback of equity raises |
| 18 | 4/9/20 | Alex Gebert | 1.1 | Review RBC letter/offer to TCC relative |
| 18 | 4/9/20 | Alex Gebert | 1.6 | Comparison of RBC terms to 'market' terms |
| 18 | 4/9/20 | Alex Stevenson | 0.5 | Call re: ECM banker presentation |
| 18 | 4/9/20 | Brendan Murphy | 3.4 | Stock valuation analysis for TCC Members |
| 18 | 4/9/20 | Brendan Murphy | 0.7 | Internal discussion re: equity valuation issues |
| 18 | 4/9/20 | Brent Williams | 0.5 | Review of advisory fee proposals |
| 18 | 4/9/20 | Brent Williams | 1.3 | Reviewed secondary offerings analysis |
| 18 | 4/9/20 | Matt Merkel | 3.1 | Facilitate fee comps analysis and research |
| 18 | 4/9/20 | Matt Merkel | 0.7 | Reviewed summary of fees comp analysis and provided comments |
| 18 | 4/9/20 | Matt Merkel | 0.3 | Coordinated over phone with counsel on fee comps analysis |
| 18 | 4/9/20 | Matt Merkel | 0.8 | Reviewed RBC fee proposal and provide comments |
| 18 | 4/9/20 | Matt Merkel | 2.3 | Researched fee comps in Capital IQ |
| 18 | 4/9/20 | Max Golembo | 3.2 | Research and analysis of equity underwriter comps |
| 18 | 4/9/20 | Peter Gnatowski | 0.8 | Reviewed and commented to equity IB proposal to TCC |
| 18 | 4/9/20 | Peter Gnatowski | 1.5 | Reviewed comparable equity IB proposals |
| 18 | 4/9/20 | Sherman Guillema | 2.1 | Researched fees for exit financing in comparable transactions |
| 18 | 4/9/20 | Thomas Steve | 2.6 | Research yield and bond pricing for capital markets update |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 18 | 4/9/20 | Zack Stone | 2.1 | Update capital markets presentation re: yield analysis |
| 18 | 4/9/20 | Zack Stone | 1.7 | Update capital markets presentation re: case study 1 |
| 18 | 4/9/20 | Zack Stone | 1.8 | Update capital markets presentation re: case study 2 |
| 18 | 4/9/20 | Zack Stone | 1.4 | Update capital markets presentation re: PGE bond pricing |
| 18 | 4/9/20 | Zack Stone | 0.5 | Discussion with AK re: capital markets updates |
| 18 | 4/10/20 | Aadil Khan | 2.0 | Update capital markets presentation for bond pricing |
| 18 | 4/10/20 | Alex Gebert | 1.4 | Research market equity underwriter fees |
| 18 | 4/10/20 | Alex Gebert | 1.3 | Prepare outline for comparing underwriter compensation |
| 18 | 4/10/20 | Alex Gebert | 1.8 | Research key elements impacting underwriter fees |
| 18 | 4/10/20 | Alex Gebert | 0.5 | Internal discussion re: underwriter compensation |
| 18 | 4/10/20 | Alex Gebert | 2.7 | Research/analysis of underwriting fees relative to transaction size |
| 18 | 4/10/20 | Alex Gebert | 0.8 | Call with EE to review final summary on compensation analysis for TCC |
| 18 | 4/10/20 | Alex Gebert | 2.3 | Analysis of recent debt and equity capital markets activity |
| 18 | 4/10/20 | Alex Stevenson | 2.5 | Review capital market analysis and provided feedback |
| 18 | 4/10/20 | Brendan Murphy | 2.8 | Review and comments to capital markets presentation and related analysis for TCC |
| 18 | 4/10/20 | Brendan Murphy | 0.8 | Internal correspondence re: backstop issues |
| 18 | 4/10/20 | Erik Ellingson | 0.8 | Call with AG to review equity compensation analysis |
| 18 | 4/10/20 | Erik Ellingson | 3.7 | Underwriter compensation review and comparables analysis |
| 18 | 4/10/20 | Erik Ellingson | 3.4 | Edits to underwriter compensation summary |
| 18 | 4/10/20 | Matt Merkel | 2.7 | Research for fee comps analysis |
| 18 | 4/10/20 | Matt Merkel | 1.8 | Reviewed summary of fees comp analysis and provided comments |
| 18 | 4/10/20 | Matt Merkel | 2.5 | Made direct edits to fee comps analysis |
| 18 | 4/10/20 | Peter Gnatowski | 2.1 | Reviewed and commented on underwriter compensation analysis draft |
| 18 | 4/10/20 | Peter Gnatowski | 1.5 | Reviewed and commented on analysis of IB equity proposal |
| 18 | 4/10/20 | Riley Jacobs | 2.6 | Research historical equity backstop agreements and summarize key changes |
| 18 | 4/10/20 | Sherman Guillema | 1.9 | Reviewed and commented on analysis of exit financing fees in comparable transactions |
| 18 | 4/11/20 | Alex Gebert | 1.2 | Prepare slide re: analyzing historical underwriter spread fees |
| 18 | 4/11/20 | Alex Gebert | 1.8 | Further research of selling timeframe of secondary offerings |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD JANUARY 1, 2020 THROUGH MAY 31, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 18 | 4/11/20 | Alex Gebert | 1.6 | Address comments on comparable secondary offerings presentation |
| 18 | 4/11/20 | Alex Gebert | 1.2 | Analysis of recent equity research reports re: PG&E and comparables |
| 18 | 4/11/20 | Alex Stevenson | 0.8 | Email correspondence re: trust advisors / scope |
| 18 | 4/11/20 | Brendan Murphy | 2.3 | Reviewed underwriter fees analysis and presentation |
| 18 | 4/11/20 | Erik Ellingson | 2.8 | Additional comparables analysis on underwriters compensation |
| 18 | 4/11/20 | Erik Ellingson | 1.9 | Conduct RBC fee comparable analysis |
| 18 | 4/11/20 | Peter Gnatowski | 0.5 | Reviewed revised proposal from IB to TCC |
| 18 | 4/11/20 | Sherman Guillema | 1.4 | Reviewed analysis of underwriter fees in secondary offerings |
| 18 | 4/12/20 | Alex Gebert | 1.9 | Prepare chart analysis tracking spread vs. transaction size |
| 18 | 4/12/20 | Alex Gebert | 1.9 | Further research regarding equity placement costs |
| 18 | 4/12/20 | Alex Gebert | 1.5 | Refresh capital markets data re: debt capital raises |
| 18 | 4/12/20 | Alex Gebert | 1.9 | Review current market yields on investment/non-investment grade bonds |
| 18 | 4/12/20 | Alex Gebert | 1.1 | Refresh capital markets data re: equity offerings |
| 18 | 4/12/20 | Alex Stevenson | 1.1 | Review revised capital market analysis and provided comments |
| 18 | 4/12/20 | Brent Williams | 1.5 | Reviewed equity fee proposal comps and analysis |
| 18 | 4/12/20 | Erik Ellingson | 2.1 | Review of and analysis tied to RBC proposal |
| 18 | 4/12/20 | Naeem Muscatwalla | 1.0 | Internal coordination regarding capital markets deck update |
| 18 | 4/13/20 | Alex Gebert | 0.6 | Review and analysis of dataset of equity underwriting fees |
| 18 | 4/13/20 | Alex Gebert | 0.7 | Review and red-line latest S-3 filing |
| 18 | 4/13/20 | Brendan Murphy | 3.1 | Stock valuation analysis for TCC Members |
| 18 | 4/13/20 | Brent Williams | 1.2 | Review of registration rights issues |
| 18 | 4/13/20 | Erik Ellingson | 1.8 | Review capital markets update |
| 18 | 4/13/20 | Matt Merkel | 2.4 | Reviewed backstop commitment letters |
| 18 | 4/13/20 | Zack Stone | 1.2 | Review capital markets presentation and provide comments |
| 18 | 4/14/20 | Aadil Khan | 1.5 | Review revised capital market analysis based on internal comments |
| 18 | 4/14/20 | Alex Gebert | 0.9 | Further research re: debt/equity placed in market based on comments |
| 18 | 4/14/20 | Brendan Murphy | 2.3 | Reviewed and commented on fee compensation analysis |
| 18 | 4/14/20 | Brent Williams | 1.3 | Review of registration rights issues |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 18 | 4/14/20 | Naeem Muscatwalla | 3.5 | Review and provided comments to analysts on capital markets update deck |
| 18 | 4/14/20 | Peter Gnatowski | 1.8 | Reviewed status of capital markets from Covid in anticipation of capital raises |
| 18 | 4/14/20 | Zack Stone | 0.6 | Internal discussion re: capital markets presentation |
| 18 | 4/14/20 | Zack Stone | 1.8 | Review capital markets presentation and provide comments |
| 18 | 4/15/20 | Alex Gebert | 1.2 | Updates to capital markets presentation based on comments |
| 18 | 4/15/20 | Brent Williams | 1.6 | Reviewed capital markets summary presentation |
| 18 | 4/15/20 | Peter Gnatowski | 2.5 | Reviewed and commented on draft capital markets update |
| 18 | 4/15/20 | Zack Stone | 0.5 | Internal discussion re: capital markets presentation |
| 18 | 4/15/20 | Zack Stone | 2.1 | Updates to capital markets presentation |
| 18 | 4/16/20 | Brent Williams | 2.8 | Review equity valuation issues |
| 18 | 4/16/20 | Naeem Muscatwalla | 2.8 | Additional review and internal circulation of capital markets update presentation |
| 18 | 4/16/20 | Peter Gnatowski | 1.8 | Prepared share price analysis of TCC shares for TCC counsel |
| 18 | 4/16/20 | Peter Gnatowski | 0.8 | Reviewed stock value analysis prepared by RBC |
| 18 | 4/16/20 | Peter Gnatowski | 0.9 | Reviewed research and analysis re: historical bond pricing for counsel |
| 18 | 4/16/20 | Peter Gnatowski | 1.5 | Reviewed and commented on backstop fee analysis for TCC counsel |
| 18 | 4/16/20 | Peter Gnatowski | 1.3 | Reviewed updated capital markets presentation |
| 18 | 4/16/20 | Riley Jacobs | 0.9 | Review of capital markets update presentation |
| 18 | 4/16/20 | Riley Jacobs | 3.7 | Edits to PGE capital markets presentation (index changes &  metric reporting) |
| 18 | 4/16/20 | Riley Jacobs | 1.4 | Additional edits to Capital markets presentation based on feedback |
| 18 | 4/16/20 | Zack Stone | 1.8 | Additional review of capital markets presentation |
| 18 | 4/17/20 | Alex Stevenson | 1.0 | Correspondence with MM re: timeline overview and summary |
| 18 | 4/17/20 | Brendan Murphy | 0.8 | Internal discussion re: Capital raise timeline |
| 18 | 4/17/20 | Brent Williams | 2.8 | Review of capital raise process |
| 18 | 4/17/20 | Erik Ellingson | 2.8 | Update capital markets comparables and presentation |
| 18 | 4/17/20 | Matt Merkel | 3.2 | Reviewed updated capital markets deck and provided comments |
| 18 | 4/17/20 | Matt Merkel | 1.0 | Correspondence with Alex Stevenson re: timeline overview and summary |
| 18 | 4/17/20 | Matt Merkel | 1.8 | Reviewed equity backstop commitment letters |
| 18 | 4/17/20 | Peter Gnatowski | 0.5 | Participate in registration rights call |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD JANUARY 1, 2020 THROUGH MAY 31, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 18 | 4/17/20 | Peter Gnatowski | 1.5 | Reviewed registration rights issues in preparation for registration rights call |
| 18 | 4/17/20 | Riley Jacobs | 2.6 | Additions to capital markets presentation (historical utility M&A) |
| 18 | 4/17/20 | Sherman Guillema | 2.1 | Revised analysis of recent capital markets activity |
| 18 | 4/18/20 | Alex Stevenson | 0.5 | Review / revise timeline summary |
| 18 | 4/18/20 | Matt Merkel | 3.1 | Drafted capital raise timeline summary |
| 18 | 4/18/20 | Matt Merkel | 2.2 | Made edits to capital raise timeline summary based on senior review |
| 18 | 4/18/20 | Sherman Guillema | 1.9 | Revised and commented on confirmation timeline |
| 18 | 4/19/20 | Alex Stevenson | 1.0 | Email correspondence re: registration rights issues |
| 18 | 4/19/20 | Naeem Muscatwalla | 1.0 | Internal coordination regarding comparable bond YTW analysis |
| 18 | 4/20/20 | Alex Stevenson | 0.5 | Call with Lincoln team re: registration rights |
| 18 | 4/20/20 | Brent Williams | 1.4 | Review registration rights issues |
| 18 | 4/20/20 | Sherman Guillema | 1.6 | Reviewed analysis of investor appetite for post reorg equity |
| 18 | 4/21/20 | Brendan Murphy | 1.4 | Review of holders analysis for TCC member |
| 18 | 4/21/20 | Brent Williams | 1.2 | Update on current credit market conditions |
| 18 | 4/21/20 | Peter Gnatowski | 2.0 | Reviewed status of debt and equity markets in preparation for capital raises |
| 18 | 4/22/20 | Brent Williams | 1.2 | Review of registration rights issues |
| 18 | 4/22/20 | Brent Williams | 0.7 | Review capital markets update on equity offering |
| 18 | 4/22/20 | Peter Gnatowski | 1.5 | Reviewed mediation materials re: stock value and registration rights |
| 18 | 4/22/20 | Zack Stone | 0.5 | Internal communications re: capital markets presentation |
| 18 | 4/23/20 | Alex Gebert | 1.2 | Analysis of backstop commitment amounts |
| 18 | 4/23/20 | Alex Stevenson | 1.0 | Email correspondence re: registration rights issues |
| 18 | 4/23/20 | Brendan Murphy | 0.9 | Internal discussion re: equity valuation issues |
| 18 | 4/23/20 | Brent Williams | 1.4 | Reviewed share price analysis |
| 18 | 4/23/20 | Charles Hallett | 3.6 | Precedent bridge financing research |
| 18 | 4/24/20 | Alex Stevenson | 1.0 | Email correspondence re: registration rights issues |
| 18 | 4/24/20 | Matt Merkel | 3.3 | Researched equity backstop commitment language for counsel |
| 18 | 4/24/20 | Sherman Guillema | 2.7 | Reviewed summary of historical equity backstop analysis for counsel |
| 18 | 4/24/20 | Sherman Guillema | 1.9 | Researched benchmarking of equity backstop commitments |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD JANUARY 1, 2020 THROUGH MAY 31, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 18 | 4/25/20 | Matt Merkel | 1.6 | Summarized equity backstop changes for counsel |
| 18 | 4/26/20 | Brent Williams | 0.8 | Review of registration rights issues for new equity |
| 18 | 4/26/20 | Matt Merkel | 3.1 | Made edits to equity analysis based on Lazard call |
| 18 | 4/26/20 | Matt Merkel | 1.4 | Researched IPO comparables regarding registration rights |
| 18 | 4/26/20 | Matt Merkel | 1.4 | Reviewed IPO comp analysis regarding registration rights |
| 18 | 4/26/20 | Peter Gnatowski | 2.4 | Reviewed and commented on edits to share price analysis based on call with Debtors' FA |
| 18 | 4/26/20 | Peter Gnatowski | 0.4 | Correspondence with team re: share price analysis |
| 18 | 4/26/20 | Riley Jacobs | 1.8 | Review analysis on equity offering |
| 18 | 4/26/20 | Riley Jacobs | 2.3 | Analyze registration rights for similar equity offerings |
| 18 | 4/26/20 | Riley Jacobs | 1.4 | Review term sheet for fire victim trust registration rights |
| 18 | 4/26/20 | Sherman Guillema | 1.6 | Reviewed and revised IPO benchmarking analysis on registration rights |
| 18 | 4/26/20 | Sherman Guillema | 2.1 | Reviewed and revised post reorg equity ownership analysis |
| 18 | 4/27/20 | Alex Gebert | 1.7 | Prepare capital raise key events timeline |
| 18 | 4/27/20 | Alex Gebert | 0.8 | Analysis of TCC equity ownership and value |
| 18 | 4/27/20 | Alex Gebert | 1.6 | Prepare sensitivity analysis of pro forma equity valuation |
| 18 | 4/27/20 | Brendan Murphy | 3.6 | Stock valuation analysis for TCC Members |
| 18 | 4/27/20 | Brendan Murphy | 0.7 | Internal discussion re: Capital raise timeline |
| 18 | 4/27/20 | Brent Williams | 1.4 | Review of registration rights analysis |
| 18 | 4/27/20 | Brent Williams | 1.2 | Review PG&E proforma ownership |
| 18 | 4/27/20 | Peter Gnatowski | 1.8 | Reviewed registration rights/IPO analysis |
| 18 | 4/27/20 | Peter Gnatowski | 2.4 | Reviewed registration rights terms sheet |
| 18 | 4/27/20 | Riley Jacobs | 1.3 | Review equity backstop analysis |
| 18 | 4/27/20 | Zack Stone | 0.8 | Internal discussion re: backstop party holdings |
| 18 | 4/28/20 | Aadil Khan | 2.0 | Review Debtor's securitization filing |
| 18 | 4/28/20 | Brendan Murphy | 0.6 | Internal discussion re: equity dilution language |
| 18 | 4/28/20 | Brent Williams | 1.6 | Review of proposed capital structure |
| 18 | 4/28/20 | Brent Williams | 0.8 | Review of registration rights issues |
| 18 | 4/28/20 | Brent Williams | 1.3 | Review registration rights analysis and issues |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD JANUARY 1, 2020 THROUGH MAY 31, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 18 | 4/28/20 | Brent Williams | 2.0 | Review of securitization transaction |
| 18 | 4/28/20 | Peter Gnatowski | 1.5 | Reviewed equity and debt capital markets update |
| 18 | 4/28/20 | Thomas Steve | 3.2 | Research comparable registration rights agreements |
| 18 | 4/29/20 | Alex Gebert | 1.1 | Review cost of capital estimates of pro forma capital structure |
| 18 | 4/29/20 | Brent Williams | 0.8 | Review securitization application analysis |
| 18 | 4/30/20 | Aadil Khan | 1.9 | Review Debtor's securitization filing |
| 18 | 4/30/20 | Alex Gebert | 2.5 | Analysis of securitization trust mechanics |
| 18 | 4/30/20 | Alex Gebert | 3.5 | Review Debtors securitization filing |
| 18 | 4/30/20 | Alex Stevenson | 0.7 | Analysis of share holdings under various scenarios |
| 18 | 4/30/20 | Alex Stevenson | 1.0 | Email correspondence re: registration rights issues |
| 18 | 4/30/20 | Brendan Murphy | 0.6 | Internal correspondence re: share count analysis |
| 18 | 4/30/20 | Brent Williams | 1.5 | Review securitization analysis |
| 18 | 4/30/20 | Brent Williams | 1.6 | Review of equity and share count analysis |
| 18 | 4/30/20 | Max Golembo | 0.8 | Edits to equity value summary and recovery |
| 18 | 4/30/20 | Peter Gnatowski | 1.7 | Reviewed and commented on updated pro forma equity ownership analysis by investor |
| 18 | 4/30/20 | Peter Gnatowski | 0.8 | Reviewed and commented on share count and share price analysis |
| 18 | 4/30/20 | Peter Gnatowski | 3.5 | Reviewed PG&E securitization application |
| 18 | 5/1/20 | Alex Stevenson | 1.2 | Email correspondence re: registration rights |
| 18 | 5/1/20 | Brendan Murphy | 0.9 | Internal correspondence re: PG&E post emergence share count |
| 18 | 5/1/20 | Brendan Murphy | 1.4 | Internal emails re: registration rights issues |
| 18 | 5/1/20 | Brent Williams | 1.5 | Review registration rights issues |
| 18 | 5/1/20 | Brent Williams | 2.2 | Reviewed analysis of TCC share count and price at emergence |
| 18 | 5/1/20 | Erik Ellingson | 3.9 | Prepare analysis re: latest PG&E equity valuation |
| 18 | 5/1/20 | Erik Ellingson | 2.1 | Analysis and review of PG&E outstanding shares |
| 18 | 5/1/20 | Naeem Muscatwalla | 1.6 | Internal discussion re: equity valuation presentation |
| 18 | 5/1/20 | Naeem Muscatwalla | 1.8 | Review revised debt term sheets |
| 18 | 5/1/20 | Peter Gnatowski | 1.5 | Reviewed and commented on updated share count analysis at emergence |
| 18 | 5/1/20 | Thomas Steve | 3.5 | Research into comparable registration rights agreements |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD JANUARY 1, 2020 THROUGH MAY 31, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|----------|------|------|-------|------------------------|
| 18 | 5/1/20 | Zack Stone | 1.2 | Review revised debt term sheets |
| 18 | 5/2/20 | Alex Gebert | 0.9 | Research customer credit trust |
| 18 | 5/2/20 | Brendan Murphy | 0.8 | Internal correspondence re: PG&E post emergence share count |
| 18 | 5/2/20 | Matt Merkel | 0.7 | Participated in internal call on equity valuation analysis |
| 18 | 5/2/20 | Matt Merkel | 2.4 | Reviewed plan supplement debt term sheets |
| 18 | 5/2/20 | Peter Gnatowski | 1.8 | Reviewed exit financing term sheets filed as plan supplements |
| 18 | 5/2/20 | Sherman Guillema | 2.0 | Reviewed plan term sheets |
| 18 | 5/3/20 | Brendan Murphy | 1.6 | Stock valuation analysis for TCC Members |
| 18 | 5/4/20 | Alex Stevenson | 0.6 | Call with BW re: registration rights testimony |
| 18 | 5/4/20 | Alex Stevenson | 0.6 | Email correspondence re: registration rights and related |
| 18 | 5/4/20 | Brendan Murphy | 2.3 | Analysis of debt securities and related documents |
| 18 | 5/4/20 | Brent Williams | 0.6 | Internal call re: declaration on registration rights |
| 18 | 5/4/20 | Matt Merkel | 0.5 | Internal discussion on exit financing facilities |
| 18 | 5/4/20 | Peter Gnatowski | 1.4 | Reviewed analysis of Debtors share price estimates |
| 18 | 5/4/20 | Riley Jacobs | 1.3 | Review summary of exit financing term sheets |
| 18 | 5/5/20 | Alex Gebert | 1.5 | Review exit financing term sheets |
| 18 | 5/5/20 | Alex Gebert | 1.7 | Prepare timeline for expected capital raise(s) |
| 18 | 5/5/20 | Alex Gebert | 2.3 | Edit presentation on exit financing term sheets |
| 18 | 5/5/20 | Alex Stevenson | 1.3 | Review financing term sheet summary |
| 18 | 5/5/20 | Alex Stevenson | 0.6 | Email correspondence re: financing term sheet issues |
| 18 | 5/5/20 | Alex Stevenson | 1.0 | Email correspondence re: registration rights |
| 18 | 5/5/20 | Brent Williams | 1.3 | Review of proforma equity ownership issues and analysis |
| 18 | 5/5/20 | Jeremy Mau | 1.0 | Emails regarding registration rights analysis |
| 18 | 5/5/20 | Matt Merkel | 1.4 | Reviewed capital raise and exit financing terms summary and provided comments |
| 18 | 5/5/20 | Naeem Muscatwalla | 1.0 | Review exit financing term sheets |
| 18 | 5/5/20 | Zack Stone | 0.9 | Review term sheets re: exit financing |
| 18 | 5/6/20 | Alex Gebert | 1.3 | Presentation on exit financing term sheets |
| 18 | 5/6/20 | Alex Gebert | 1.7 | Prepare presentation on  key exit financing term, pricing, etc. |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD JANUARY 1, 2020 THROUGH MAY 31, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 18 | 5/6/20 | Alex Stevenson | 0.9 | Email correspondence re: registration rights |
| 18 | 5/6/20 | Brendan Murphy | 1.8 | Comments to exit financing term sheet summary and analysis |
| 18 | 5/6/20 | Brent Williams | 1.5 | Review and emails on registration rights issues |
| 18 | 5/6/20 | Peter Gnatowski | 0.8 | Reviewed stock price performance since COVID-19 and impact to equity value |
| 18 | 5/6/20 | Peter Gnatowski | 2.3 | Analysis on stock price performance post COVID |
| 18 | 5/6/20 | Riley Jacobs | 1.3 | Review lock up precedents for PG&E |
| 18 | 5/7/20 | Alex Gebert | 1.6 | Research market price of PG&E equity and warrants |
| 18 | 5/7/20 | Brent Williams | 1.2 | Review of exit finance term sheet structure |
| 18 | 5/7/20 | Charles Hallett | 3.5 | Registration rights research for comparable transactions |
| 18 | 5/7/20 | Erik Ellingson | 2.4 | Summary of plan supplement debt financing term sheets |
| 18 | 5/7/20 | Erik Ellingson | 1.4 | OpCo debt analysis re: maturity and terms |
| 18 | 5/7/20 | Matt Merkel | 1.4 | Reviewed Moody's Baa utility bond index data |
| 18 | 5/7/20 | Matt Merkel | 1.5 | Reviewed and provided comments on the debt terms sheets summary |
| 18 | 5/7/20 | Naeem Muscatwalla | 2.2 | Review and provided comments to analyst work on PCG stock price chart |
| 18 | 5/8/20 | Alex Gebert | 1.3 | Analysis on historical performance of Moody's Baa Index |
| 18 | 5/8/20 | Alex Gebert | 1.2 | Analysis of Baa Index on cost of debt |
| 18 | 5/8/20 | Alex Gebert | 0.9 | Prepare chart of recent trends of Moody's Baa Index |
| 18 | 5/8/20 | Brendan Murphy | 1.4 | Analysis of debt securities and impacted to interest expense |
| 18 | 5/8/20 | Brent Williams | 1.4 | Reviewed analysis of exit financing term sheets and pricing |
| 18 | 5/8/20 | Erik Ellingson | 2.4 | Summary of common equity share price movements |
| 18 | 5/8/20 | Matt Merkel | 2.2 | Reviewed PG&E share price trading summary and provided comments |
| 18 | 5/8/20 | Matt Merkel | 0.9 | Made direct edits to Moody's Baa index summary |
| 18 | 5/8/20 | Max Golembo | 3.9 | Research comparable registration rights agreements in bankruptcy cases |
| 18 | 5/8/20 | Naeem Muscatwalla | 0.7 | Internal communications re: backstop analysis |
| 18 | 5/8/20 | Peter Gnatowski | 2.2 | Reviewed updated backstop and crossholding investor analysis |
| 18 | 5/8/20 | Zack Stone | 0.6 | Internal communications re: backstop analysis |
| 18 | 5/9/20 | Alex Gebert | 1.6 | Review latest costs of debt and equity analysis |
| 18 | 5/9/20 | Brendan Murphy | 1.4 | Comment on backstop equity analysis |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 18 | 5/9/20 | Erik Ellingson | 2.9 | Update financing term sheet summary based on new OpCo Debt |
| 18 | 5/10/20 | Matt Merkel | 1.8 | Update financing term sheet summary |
| 18 | 5/10/20 | Matt Merkel | 0.8 | Updated summary of financial timeline |
| 18 | 5/10/20 | Peter Gnatowski | 1.3 | Reviewed updated financing term sheet analysis |
| 18 | 5/11/20 | Alex Gebert | 1.4 | Analysis of backstop commitment letter buy-in prices |
| 18 | 5/11/20 | Alex Gebert | 1.6 | Comparison of backstop multiples to market comps |
| 18 | 5/11/20 | Alex Stevenson | 0.5 | Review registration rights comps |
| 18 | 5/11/20 | Brendan Murphy | 0.9 | Comments to financing term sheet summary |
| 18 | 5/11/20 | Brent Williams | 1.8 | Review of registration rights precedents |
| 18 | 5/11/20 | Jeremy Mau | 0.5 | Review Registration Rights Precedents |
| 18 | 5/11/20 | Peter Gnatowski | 0.3 | Reviewed and commented on Williams declaration related to confirmation brief |
| 18 | 5/11/20 | Peter Gnatowski | 1.4 | Reviewed updated backstop holder analysis through Q1 2020 holdings |
| 18 | 5/11/20 | Peter Gnatowski | 2.0 | Reviewed registration rights precedent transactions and comps |
| 18 | 5/11/20 | Thomas Steve | 3.5 | Research comparable registration rights |
| 18 | 5/11/20 | Zack Stone | 2.8 | Update PGE equity backstop holding analysis for current equity holdings |
| 18 | 5/12/20 | Alex Gebert | 2.7 | Analysis of TCC Equity ownership |
| 18 | 5/12/20 | Alex Stevenson | 0.3 | Review correspondence re: registration rights |
| 18 | 5/12/20 | Brent Williams | 0.9 | Work on registration rights related issues |
| 18 | 5/12/20 | Erik Ellingson | 1.9 | Analysis of backstop holders and additional equity holdings |
| 18 | 5/12/20 | Jeremy Mau | 1.0 | PG&E Backstop Party Analysis review |
| 18 | 5/12/20 | Matt Merkel | 1.0 | Made edits to exit terms sheets summary |
| 18 | 5/12/20 | Max Golembo | 3.1 | Registration rights comps research |
| 18 | 5/12/20 | Peter Gnatowski | 1.8 | Reviewed and commented on updated backstop and overlap analysis based on Q1 holdings |
| 18 | 5/12/20 | Thomas Steve | 4.3 | Registration rights research |
| 18 | 5/12/20 | Thomas Steve | 3.4 | Registration rights research |
| 18 | 5/12/20 | Zack Stone | 2.1 | Updated equity crossholding analysis |
| 18 | 5/13/20 | Brendan Murphy | 0.6 | Internal discussion re: lock-up rights |
| 18 | 5/13/20 | Brent Williams | 1.0 | Review of PG&E backstop parties and cross examinations |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD JANUARY 1, 2020 THROUGH MAY 31, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 18 | 5/13/20 | Erik Ellingson | 1.8 | Analysis on plan summary and exit debt financing |
| 18 | 5/13/20 | Erik Ellingson | 1.3 | Analysis and review of debtors capital raise timeline |
| 18 | 5/13/20 | Erik Ellingson | 2.1 | Analysis of reissued vs new securities post-bankruptcy |
| 18 | 5/13/20 | Peter Gnatowski | 0.8 | Reviewed and commented on registration rights analysis for counsel |
| 18 | 5/13/20 | Peter Gnatowski | 1.8 | Reviewed equity analysis from RBC |
| 18 | 5/13/20 | Peter Gnatowski | 1.5 | Reviewed revised presentation on exit financing and plan timeline |
| 18 | 5/13/20 | Peter Gnatowski | 3.8 | Reviewed comparable registration rights agreements |
| 18 | 5/13/20 | Riley Jacobs | 2.8 | Edits to valuation deck re: post reorganization PG&E stock |
| 18 | 5/13/20 | Riley Jacobs | 1.3 | Review Lincoln materials on supplement term sheets |
| 18 | 5/14/20 | Alex Stevenson | 0.5 | Email correspondence re: registration rights declaration |
| 18 | 5/14/20 | Brendan Murphy | 4.6 | Review and comments to Williams Declaration for Counsel |
| 18 | 5/14/20 | Brent Williams | 1.3 | Review of backstop parties holdings and analysis |
| 18 | 5/14/20 | Brent Williams | 1.2 | Review of registration rights issues and declaration |
| 18 | 5/14/20 | Brent Williams | 1.0 | Reviewed cost of capital based on updated term sheets |
| 18 | 5/14/20 | Erik Ellingson | 1.4 | Summary of cost of capital adjustment mechanism |
| 18 | 5/14/20 | Max Golembo | 3.6 | Comparable registration rights research |
| 18 | 5/14/20 | Max Golembo | 3.3 | Registration rights comp summary |
| 18 | 5/14/20 | Naeem Muscatwalla | 1.1 | Pulled PCG shareholders from Bloomberg for counsel brief |
| 18 | 5/14/20 | Peter Gnatowski | 0.6 | Reviewed and commented on Williams declaration re: registration rights |
| 18 | 5/14/20 | Peter Gnatowski | 1.0 | Reviewed and commented on updated Williams declaration |
| 18 | 5/14/20 | Peter Gnatowski | 1.8 | Reviewed and commented on shareholder analysis for counsel for confirmation brief |
| 18 | 5/14/20 | Peter Gnatowski | 0.6 | Internal call re: registration rights and lockups in precedent cases |
| 18 | 5/14/20 | Peter Gnatowski | 2.8 | Continued review of comparable registration rights agreements |
| 18 | 5/14/20 | Peter Gnatowski | 1.8 | Reviewed summary and analysis of comparable registration rights |
| 18 | 5/14/20 | Peter Gnatowski | 1.0 | Reviewed historical IPO/registration rights analysis |
| 18 | 5/14/20 | Zack Stone | 2.1 | Cross reference equity backstop holding analysis |
| 18 | 5/15/20 | Brendan Murphy | 2.0 | Review and comments to Williams Declaration for Counsel |
| 18 | 5/15/20 | Brendan Murphy | 3.6 | Analysis for Williams Declaration and related research |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD JANUARY 1, 2020 THROUGH MAY 31, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 18 | 5/15/20 | Brent Williams | 1.3 | Reviewed registration rights summary and issues |
| 18 | 5/15/20 | Brent Williams | 2.0 | Review of financing and capital structure issues |
| 18 | 5/15/20 | Erik Ellingson | 2.4 | Review of financing motion and subsequent impacts |
| 18 | 5/15/20 | Erik Ellingson | 1.1 | Analysis of interest expense impact on PG&E financial performance |
| 18 | 5/15/20 | Matt Merkel | 1.1 | Made edits to Brent Williams declaration |
| 18 | 5/15/20 | Matt Merkel | 3.3 | Reviewed registration rights summary and provided comments |
| 18 | 5/15/20 | Matt Merkel | 3.2 | Reviewed comparable registration rights agreements |
| 18 | 5/15/20 | Matt Merkel | 2.5 | Reviewed RBS comparable registration rights analysis summary |
| 18 | 5/15/20 | Matt Merkel | 0.6 | Call with PG re: registration rights issues |
| 18 | 5/15/20 | Naeem Muscatwalla | 1.8 | Edits to registration rights summary based on internal comments |
| 18 | 5/15/20 | Peter Gnatowski | 0.5 | Reviewed and commented on updated Williams declaration |
| 18 | 5/15/20 | Peter Gnatowski | 1.4 | Research prior RSA/POR documents per counsel's request |
| 18 | 5/15/20 | Peter Gnatowski | 0.6 | Correspondence regarding registration rights issues and research observations |
| 18 | 5/15/20 | Sherman Guillema | 0.8 | Reviewed Williams declaration |
| 18 | 5/15/20 | Sherman Guillema | 2.7 | Reviewed research re: registration rights agreements |
| 18 | 5/16/20 | Erik Ellingson | 2.8 | Summarize trust % ownership based on interest rate variations |
| 18 | 5/16/20 | Erik Ellingson | 1.9 | Impact of FV value based on plan equity |
| 18 | 5/17/20 | Alex Gebert | 3.3 | Research registration rights of comparable equity raises |
| 18 | 5/17/20 | Alex Gebert | 2.3 | Research lock-up dates for comparable equity raises |
| 18 | 5/17/20 | Alex Gebert | 0.7 | Internal discussion re: registration rights |
| 18 | 5/17/20 | Alex Gebert | 1.9 | Prepare matrix comparing various registration rights |
| 18 | 5/17/20 | Alex Gebert | 1.3 | Analysis of PG&E stock price and movements |
| 18 | 5/17/20 | Brendan Murphy | 1.6 | Stock valuation analysis for TCC Members |
| 18 | 5/17/20 | Brendan Murphy | 1.6 | Registration rights precedent review |
| 18 | 5/17/20 | Erik Ellingson | 2.1 | Review of inclusion of sub debt vs. senior debt treatment for Holdco |
| 18 | 5/17/20 | Peter Gnatowski | 2.0 | Reviewed research reports from equity analysts re: stock price targets |
| 18 | 5/17/20 | Peter Gnatowski | 1.5 | Reviewed potential impact to equity values based on securities plaintiff's objection |
| 18 | 5/18/20 | Peter Gnatowski | 1.0 | Additional analysis re: securities plaintiff's potential impact on shares |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD JANUARY 1, 2020 THROUGH MAY 31, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 18 | 5/18/20 | Riley Jacobs | 1.5 | Review analysis on post-emergence share issuance and equity ownership |
| 18 | 5/19/20 | Brendan Murphy | 1.4 | Comments to backstop analysis for Counsel |
| 18 | 5/19/20 | Erik Ellingson | 1.1 | Provided update on backstop parties to senior bankers |
| 18 | 5/20/20 | Alex Gebert | 1.5 | Research historical unwinding of large shareholders post-IPO |
| 18 | 5/20/20 | Alex Gebert | 2.3 | Presentation on unwinding of equity ownership for Counsel |
| 18 | 5/20/20 | Alex Gebert | 1.8 | Research precedent comparable equity raises |
| 18 | 5/20/20 | Alex Gebert | 1.6 | Analysis of primary vs. secondary share offerings |
| 18 | 5/20/20 | Alex Gebert | 1.8 | Research typical lock-up rates for equity raises |
| 18 | 5/20/20 | Brendan Murphy | 0.7 | Internal discussion re: lock-up rights |
| 18 | 5/20/20 | Erik Ellingson | 2.5 | Lock-up precedent transaction review and research |
| 18 | 5/20/20 | Matt Merkel | 2.6 | Reviewed backstop commitment allocation analysis and provided comments |
| 18 | 5/20/20 | Peter Gnatowski | 2.3 | Analyzed and researched market equity offering strategies |
| 18 | 5/20/20 | Riley Jacobs | 1.2 | Review PGE equity treatment presentation from RBC |
| 18 | 5/20/20 | Riley Jacobs | 1.8 | Analyze equity commitments and backstop parties |
| 18 | 5/21/20 | Alex Gebert | 1.9 | Analysis of backstop commitment terms |
| 18 | 5/21/20 | Alex Gebert | 1.6 | Comparison of backstop investors to prior iterations |
| 18 | 5/21/20 | Peter Gnatowski | 1.5 | Commented on analysis of market equity offering strategies |
| 18 | 5/22/20 | Alex Gebert | 2.2 | Analysis of equity ownership splits between backstop parties |
| 18 | 5/23/20 | Alex Gebert | 1.1 | Update equity ownership based on valuation multiples |
| 18 | 5/23/20 | Alex Gebert | 1.3 | Read and review equity research reports re: PGE and competitors |
| 18 | 5/23/20 | Alex Gebert | 1.5 | Analysis of status of Debtors' term sheets |
| 18 | 5/23/20 | Alex Gebert | 2.4 | Presentation re: security terms of exit financing |
| 18 | 5/23/20 | Alex Gebert | 1.8 | Review cost of debt and equity in capital markets |
| 18 | 5/23/20 | Alex Stevenson | 1.3 | Analysis of financing issues re: exit financing |
| 18 | 5/24/20 | Alex Gebert | 1.4 | Research registration rights analysis |
| 18 | 5/24/20 | Alex Gebert | 1.5 | Review TCC equity ownership |
| 18 | 5/24/20 | Alex Stevenson | 0.3 | Email correspondence re: reg rights |
| 18 | 5/24/20 | Brent Williams | 1.5 | Review of exit financing letters re: debt raise |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 18 | 5/24/20 | Erik Ellingson | 1.7 | Review of the RCF commitment letter |
| 18 | 5/24/20 | Erik Ellingson | 2.8 | Review and summary of Wells declaration re: exit facilities |
| 18 | 5/24/20 | Erik Ellingson | 3.4 | Summary of exit financing & facilities fee |
| 18 | 5/24/20 | Peter Gnatowski | 1.8 | Reviewed filed commitment letters by the Debtors |
| 18 | 5/24/20 | Peter Gnatowski | 1.6 | Reviewed and commented on analysis of commitment letters filed by the Debtors |
| 18 | 5/24/20 | Peter Gnatowski | 0.5 | Reviewed declaration of Zumbo re: exit commitment letters |
| 18 | 5/24/20 | Riley Jacobs | 2.1 | Review updated financing letters |
| 18 | 5/25/20 | Alex Gebert | 1.4 | Review commitment letters for exit financing |
| 18 | 5/25/20 | Alex Gebert | 1.2 | Analysis of letter credit amounts and terms |
| 18 | 5/25/20 | Alex Stevenson | 0.9 | Email correspondence re letter of credit capacity |
| 18 | 5/25/20 | Alex Stevenson | 1.3 | Review financing commitment letters and other documents |
| 18 | 5/25/20 | Brendan Murphy | 2.3 | Review of the Commitment / Debt Financing letters and related documents |
| 18 | 5/25/20 | Erik Ellingson | 2.1 | Summary of structuring fee letter |
| 18 | 5/25/20 | Erik Ellingson | 1.1 | Summary of administrative agent fee letter |
| 18 | 5/25/20 | Erik Ellingson | 1.4 | Review of scope of investment banking engagement |
| 18 | 5/25/20 | Jeremy Mau | 2.3 | Review of updated financing letters |
| 18 | 5/25/20 | Matt Merkel | 1.1 | Reviewed prior debt financing fee letters |
| 18 | 5/25/20 | Naeem Muscatwalla | 2.2 | Read and review financing commitment letters |
| 18 | 5/25/20 | Peter Gnatowski | 2.0 | Additional review of commitment letters from the Debtors |
| 18 | 5/25/20 | Peter Gnatowski | 1.5 | Reviewed exit financing fee letters |
| 18 | 5/25/20 | Peter Gnatowski | 1.6 | Reviewed updated analysis of filed commitment  letters |
| 18 | 5/25/20 | Peter Gnatowski | 2.2 | Reviewed and commented on analysis of exit financing fee letters |
| 18 | 5/25/20 | Peter Gnatowski | 0.4 | Internal correspondence re: financing fee letter observations and issues |
| 18 | 5/25/20 | Riley Jacobs | 3.2 | Prepare analysis on new financing letters |
| 18 | 5/25/20 | Zack Stone | 2.1 | Read and review financing commitment letters |
| 18 | 5/26/20 | Alex Gebert | 0.8 | Read/review 8-k filing re: financing commitments |
| 18 | 5/26/20 | Alex Gebert | 1.6 | Analysis of cost of debt/equity in market |
| 18 | 5/26/20 | Brendan Murphy | 2.7 | Analysis of debt securities / exit financings |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD JANUARY 1, 2020 THROUGH MAY 31, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 18 | 5/26/20 | Brendan Murphy | 0.6 | Internal discussion re: fee letters |
| 18 | 5/26/20 | Brent Williams | 1.3 | Reviewed analysis of exit financing letters |
| 18 | 5/26/20 | Brent Williams | 1.6 | Review financing commitment letters and revolving line of credit capacity |
| 18 | 5/26/20 | Erik Ellingson | 3.6 | Overview, summarize and define scope for debtors investment banking engagement |
| 18 | 5/26/20 | Erik Ellingson | 2.8 | Review Wells declaration and compare to previously filed financial documents |
| 18 | 5/26/20 | Erik Ellingson | 2.4 | Analysis of capital raise fees |
| 18 | 5/26/20 | Matt Merkel | 2.9 | Reviewed updated debt financing fee letters |
| 18 | 5/26/20 | Matt Merkel | 0.8 | Provided guidance to analyst on exit financing fee letter summary |
| 18 | 5/26/20 | Matt Merkel | 2.6 | Reviewed fees summary calculations and provided comments |
| 18 | 5/26/20 | Matt Merkel | 3.0 | Reviewed revolver term sheets |
| 18 | 5/26/20 | Matt Merkel | 2.4 | Reviewed letter of credit draft |
| 18 | 5/26/20 | Naeem Muscatwalla | 1.8 | Draft presentation on financing commitment letters |
| 18 | 5/26/20 | Peter Gnatowski | 1.5 | Reviewed exit financing letters summary |
| 18 | 5/26/20 | Sherman Guillema | 3.0 | Reviewed exit financing fee letters |
| 18 | 5/26/20 | Zack Stone | 2.8 | Prepare updated analysis on financing commitment letters |
| 18 | 5/26/20 | Zack Stone | 0.6 | Discussion with MM on financing commitment letters |
| 18 | 5/26/20 | Zack Stone | 1.7 | Draft presentation on financing commitment letters |
| 18 | 5/27/20 | Aadil Khan | 1.5 | Review PGE filed 8K on Entry into Commitment Letters for Exit Revolving |
| 18 | 5/27/20 | Alex Gebert | 1.6 | Analysis of financing term sheets and commitments |
| 18 | 5/27/20 | Alex Gebert | 1.5 | Risk analysis of debt limitations |
| 18 | 5/27/20 | Alex Stevenson | 0.5 | Review PGE 8-K re: exit financing |
| 18 | 5/27/20 | Alex Stevenson | 0.8 | Discussion with MM re: analysis of commitment letters/interest expense |
| 18 | 5/27/20 | Alex Stevenson | 1.5 | Review and comment on analysis of financing commitments |
| 18 | 5/27/20 | Brendan Murphy | 1.9 | Comment on debt financing letter analysis |
| 18 | 5/27/20 | Brendan Murphy | 1.4 | Registration rights summary analysis review |
| 18 | 5/27/20 | Brendan Murphy | 1.1 | Equity Dilution analysis for TCC Members |
| 18 | 5/27/20 | Brent Williams | 0.5 | Review of registration rights motion |
| 18 | 5/27/20 | Brent Williams | 1.3 | Review of registration rights issues |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 18 | 5/27/20 | Erik Ellingson | 1.9 | Analysis of debt securities maturity profile |
| 18 | 5/27/20 | Erik Ellingson | 2.8 | Summary of Opco debt - revolver and term debt |
| 18 | 5/27/20 | Jeremy Mau | 0.9 | Review of updated financing letters |
| 18 | 5/27/20 | Matt Merkel | 2.6 | Made direct edits to debt financing fee schedule |
| 18 | 5/27/20 | Matt Merkel | 1.6 | Reviewed fees documentation for Debtors market equity raise |
| 18 | 5/27/20 | Matt Merkel | 1.6 | Reviewed debt financing fee letters documents provided via counsel |
| 18 | 5/27/20 | Matt Merkel | 2.5 | Reviewed revised summary of exit financing letter and provided comments |
| 18 | 5/27/20 | Matt Merkel | 3.1 | Made direct edits to exit financing letter summary |
| 18 | 5/27/20 | Matt Merkel | 0.8 | Reviewed incorporation of edits from senior bankers to exit financing letter summary |
| 18 | 5/27/20 | Matt Merkel | 1.6 | Reviewed incorporation of edits from senior bankers to debt financing letters summary |
| 18 | 5/27/20 | Naeem Muscatwalla | 1.1 | Review PGE filed 8K |
| 18 | 5/27/20 | Peter Gnatowski | 1.5 | Reviewed 8k related to commitment letters for debt facilities |
| 18 | 5/27/20 | Peter Gnatowski | 2.3 | Reviewed and commented on updated analysis of debt financing commitments and related fee letters |
| 18 | 5/27/20 | Riley Jacobs | 2.6 | Review docket for fee arrangements re: equity and debt financing |
| 18 | 5/27/20 | Riley Jacobs | 2.9 | Edits to analysis on new financing letters |
| 18 | 5/27/20 | Sherman Guillema | 1.3 | Made direct edits to exit financing letter summary |
| 18 | 5/27/20 | Sherman Guillema | 0.6 | Commented on exit financing letter summary |
| 18 | 5/27/20 | Zack Stone | 0.7 | Review PGE filed 8K as part of interest expense analysis |
| 18 | 5/27/20 | Zack Stone | 0.7 | Call with MM and AS on financing commitment letters |
| 18 | 5/27/20 | Zack Stone | 1.8 | Edits to presentation on financing commitment letters |
| 18 | 5/28/20 | Alex Gebert | 1.6 | Analysis of potential dilution risks to TCC |
| 18 | 5/28/20 | Alex Stevenson | 0.5 | Review indebtedness limitations in proposed temporary opco debt |
| 18 | 5/28/20 | Brent Williams | 2.5 | Review  debt financing presentation |
| 18 | 5/28/20 | Erik Ellingson | 2.9 | Review of fees and pricing for debtors debt facilities |
| 18 | 5/28/20 | Matt Merkel | 2.0 | Reviewed updated Moody's Baa utility index data |
| 18 | 5/28/20 | Matt Merkel | 2.4 | Recalculated metrics in Jason Wells declaration |
| 18 | 5/28/20 | Matt Merkel | 0.8 | Reviewed court documents for equity raise fees information |
| 18 | 5/28/20 | Matt Merkel | 1.1 | Summarized new debt financing commitment letters summary and financing fees schedule for counsel |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD JANUARY 1, 2020 THROUGH MAY 31, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 18 | 5/28/20 | Sherman Guillema | 1.1 | Reviewed form 8K re: Entry into Commitment Letters |
| 18 | 5/28/20 | Zack Stone | 0.8 | Edits to financing fees schedule |
| 18 | 5/29/20 | Alex Gebert | 2.1 | Review dilution analysis and sensitivities |
| 18 | 5/29/20 | Brendan Murphy | 2.3 | Comment on equity dilution analysis |
| 18 | 5/29/20 | Erik Ellingson | 2.8 | Review and summary of financing fee schedules |
| 18 | 5/29/20 | Matt Merkel | 2.3 | Reviewed OpCo debt exit facility credit agreement |
| 18 | 5/29/20 | Matt Merkel | 2.8 | Reviewed HoldCo debt exit facility credit agreement |
| 18 | 5/29/20 | Matt Merkel | 2.2 | Summarized debt baskets clauses from credit agreements |
| 18 | 5/29/20 | Peter Gnatowski | 2.2 | Reviewed and edited shareholder and stock price analysis |
| 18 | 5/29/20 | Riley Jacobs | 2.6 | Edits to stock valuation analysis for committee |
| 18 | 5/29/20 | Sherman Guillema | 2.4 | Reviewed exit facility credit agreements |
| 18 | 5/30/20 | Brendan Murphy | 2.7 | Comments to stock price analysis |
| 18 | 5/30/20 | Brendan Murphy | 2.1 | Equity value analysis for TCC |
| 18 | 5/30/20 | Erik Ellingson | 1.9 | Summary of debt pricing and impact of interest rate movement |
| 18 | 5/30/20 | Sherman Guillema | 1.7 | Reviewed exit facility credit agreements |
| 18 | 5/31/20 | Brent Williams | 1.0 | Review of registration rights agreement issues |
| 18 | 5/31/20 | Matt Merkel | 3.1 | Reviewed pro forma interest summary data |
| 18 | 5/31/20 | Matt Merkel | 2.2 | Reviewed summary of pro forma interest |
| 19 | 1/1/20 | Erik Ellingson | 1.8 | Review capital structure analysis relative to bondholders term sheet |
| 19 | 1/10/20 | Peter Gnatowski | 0.8 | Reviewed S&P press re: credit ratings |
| 19 | 1/12/20 | Matt Merkel | 1.7 | Drafted interest rate one page summary analysis |
| 19 | 1/12/20 | Sherman Guillema | 1.3 | Prepared benchmarking analysis of interest rates of proposed exit financing |
| 19 | 1/13/20 | Matt Merkel | 1.5 | Made edits to interest rate one page summary from senior banker |
| 19 | 1/13/20 | Riley Jacobs | 2.2 | Review operating model re: post emergence capitalization |
| 19 | 1/13/20 | Sherman Guillema | 1.3 | Reviewed and commented on interest rate benchmarking analysis |
| 19 | 1/14/20 | Matt Merkel | 2.6 | Additional edits to interest rate one page summary from senior banker |
| 19 | 1/14/20 | Matt Merkel | 0.7 | Internal discussion on interest rate summary |
| 19 | 1/15/20 | Matt Merkel | 1.4 | Made edits to interest rate summary from senior banker |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD JANUARY 1, 2020 THROUGH MAY 31, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 19 | 1/16/20 | Riley Jacobs | 1.9 | Review Lincoln materials and model re: non-recoverable interest |
| 19 | 1/22/20 | Zack Stone | 3.6 | Prepare analysis on updated bondholder interest expense |
| 19 | 1/23/20 | Alex Gebert | 1.9 | Prepare analysis of Debtors PF interest expense |
| 19 | 1/23/20 | Matt Merkel | 1.5 | Reviewed noteholders RSA interest expense savings calculation |
| 19 | 1/23/20 | Matt Merkel | 1.2 | Compared financing motion fees to noteholders RSA changes |
| 19 | 1/23/20 | Zack Stone | 2.1 | Edits to analysis on updated bondholder interest expense |
| 19 | 1/24/20 | Matt Merkel | 1.9 | Reviewed update to RSA interest expense analysis |
| 19 | 1/24/20 | Peter Gnatowski | 1.7 | Reviewed and commented on interest expense analysis |
| 19 | 1/25/20 | Zack Stone | 1.4 | Additional edits to analysis on updated bondholder interest expense based on MM feedback |
| 19 | 1/27/20 | Alex Stevenson | 0.4 | Review and discuss interest/fee savings analysis |
| 19 | 1/27/20 | Matt Merkel | 1.1 | Reviewed interest savings calculations analysis |
| 19 | 1/27/20 | Matt Merkel | 1.4 | Updated non-recoverable interest expense summary |
| 19 | 1/27/20 | Peter Gnatowski | 0.4 | Reviewed letter from trade claimants group re: post-petition interest |
| 19 | 1/27/20 | Zack Stone | 0.9 | Update interest expense analysis based on call with Lazard |
| 19 | 1/28/20 | Alex Gebert | 1.1 | Analysis of capital structure per latest noteholder RSA |
| 19 | 1/28/20 | Alex Stevenson | 0.2 | Provide comments on opco interest analysis |
| 19 | 1/28/20 | Brendan Murphy | 1.0 | Reviewed POR interest expense analysis andc comparison |
| 19 | 1/28/20 | Brent Williams | 1.5 | Reviewed and commented on interest rate analysis |
| 19 | 1/28/20 | Matt Merkel | 0.4 | Discussed updated interest expense analysis with senior banker |
| 19 | 1/28/20 | Matt Merkel | 1.7 | Made edits to interest expense analysis from senior bankers |
| 19 | 1/28/20 | Peter Gnatowski | 1.8 | Reviewed and commented on updated interest expense analysis |
| 19 | 1/28/20 | Peter Gnatowski | 1.5 | Reviewed and commented on presentation of interest expenses calculation |
| 19 | 1/29/20 | Riley Jacobs | 3.5 | Create presentation on noteholder RSA interest and maturities |
| 19 | 1/30/20 | Riley Jacobs | 3.8 | Edits to presentation on noteholder RSA interest and maturities based on senior banker feedback |
| 19 | 1/30/20 | Riley Jacobs | 2.7 | Additions and updates to presentation on noteholder RSA interest and maturities |
| 19 | 1/31/20 | Erik Ellingson | 2.7 | Prepare capital structure section of the POR presentation |
| 19 | 1/31/20 | Matt Merkel | 1.3 | Reviewed revised interest expense analysis and provided comments |
| 19 | 1/31/20 | Riley Jacobs | 3.7 | Preparation of presentation on noteholder RSA interest and maturity |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD JANUARY 1, 2020 THROUGH MAY 31, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 19 | 2/1/20 | Erik Ellingson | 2.7 | Review capital structure section of the POR presentation |
| 19 | 2/1/20 | Erik Ellingson | 2.9 | Additional capital structure comments and review |
| 19 | 2/1/20 | Matt Merkel | 1.1 | Review updated securitization summary |
| 19 | 2/1/20 | Matt Merkel | 0.6 | Reviewed interest expense analysis and provided comments |
| 19 | 2/1/20 | Peter Gnatowski | 1.5 | Review research re: bond securitization |
| 19 | 2/1/20 | Sherman Guillema | 1.1 | Provide comments on updated securitization summary |
| 19 | 2/2/20 | Brendan Murphy | 1.1 | Review and provide comments on waterfall analysis |
| 19 | 2/2/20 | Brendan Murphy | 0.7 | Review and provide comments to updated analysis of Sources / Uses |
| 19 | 2/2/20 | Matt Merkel | 0.7 | Reviewed and provided comments to yield/maturity summary |
| 19 | 2/2/20 | Matt Merkel | 1.7 | Made direct edits to interest expense analysis |
| 19 | 2/2/20 | Sherman Guillema | 2.4 | Reviewed and provided comments to yield/maturity summary |
| 19 | 2/2/20 | Sherman Guillema | 1.2 | Reviewed and revised analysis re: projected interest expense based on POR |
| 19 | 2/2/20 | Zack Stone | 1.0 | Edits to amended POR presentation re: fees / interest expense |
| 19 | 2/3/20 | Brendan Murphy | 2.1 | Review financial analysis for TCC Member re: Plan and capital structure |
| 19 | 2/3/20 | Matt Merkel | 1.4 | Made edits to sources and uses summary |
| 19 | 2/3/20 | Peter Gnatowski | 2.3 | Reviewed securitization analysis presentation |
| 19 | 2/4/20 | Matt Merkel | 1.7 | Reviewed utility interest expense summary and made direct edits |
| 19 | 2/4/20 | Zack Stone | 0.8 | Edits to fee and interest expense analysis based on comments from MM |
| 19 | 2/5/20 | Brent Williams | 1.1 | Review utility securitizations |
| 19 | 2/5/20 | Matt Merkel | 1.1 | Reviewed utility interest expense summary and made direct edits |
| 19 | 2/5/20 | Peter Gnatowski | 1.5 | Reviewed analysis of interest rates in amended POR |
| 19 | 2/5/20 | Zack Stone | 1.0 | Edits to fee and interest expense analysis based on comments from MM |
| 19 | 2/6/20 | Brent Williams | 1.8 | Review utility securitizations |
| 19 | 2/6/20 | Matt Merkel | 1.4 | Reviewed utility interest expense summary and made direct edits |
| 19 | 2/6/20 | Zack Stone | 1.2 | Edits to fee and interest expense analysis based on comments from MM |
| 19 | 2/7/20 | Matt Merkel | 1.6 | Reviewed utility interest expense summary and made direct edits |
| 19 | 2/7/20 | Sherman Guillema | 0.7 | Reviewed analysis of projected interest expense and comparables benchmarking |
| 19 | 2/7/20 | Zack Stone | 2.6 | Prepare analysis on interest expense re: OII Testimony |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD JANUARY 1, 2020 THROUGH MAY 31, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 19 | 2/7/20 | Zack Stone | 1.2 | Edits to analysis on interest expense re: OII Testimony |
| 19 | 2/7/20 | Zack Stone | 2.3 | Prepare additional analysis on OII Testimony interest expense based on MM feedback |
| 19 | 2/10/20 | Alex Stevenson | 0.3 | Review recoverable interest analysis |
| 19 | 2/10/20 | Matt Merkel | 1.2 | Reviewed and provided comments to yield/maturity summary |
| 19 | 2/10/20 | Matt Merkel | 1.6 | Made direct edits to yield/maturity summary |
| 19 | 2/10/20 | Matt Merkel | 1.4 | Reviewed revised interest expense savings summary and made direct edits |
| 19 | 2/10/20 | Matt Merkel | 1.6 | Made direct edits to non-recoverable interest summary |
| 19 | 2/10/20 | Matt Merkel | 1.8 | Made edits to non-recoverable interest summary from senior bankers |
| 19 | 2/10/20 | Sherman Guillema | 1.2 | Revised analysis of non-recoverable interest expense |
| 19 | 2/10/20 | Zack Stone | 1.2 | Edits to interest expense savings analysis |
| 19 | 2/10/20 | Zack Stone | 0.8 | Reconciliation of interest expense to PGE savings analysis |
| 19 | 2/10/20 | Zack Stone | 1.1 | Edits to interest expense savings analysis based on MM feedback |
| 19 | 2/11/20 | Alex Stevenson | 0.3 | Correspondence with team re: interest savings |
| 19 | 2/11/20 | Matt Merkel | 0.4 | Reviewed and provided comments to yield/maturity summary |
| 19 | 2/11/20 | Matt Merkel | 1.5 | Made direct edits to yield/maturity summary |
| 19 | 2/11/20 | Matt Merkel | 1.2 | Reviewed changes to yield/maturity summary from senior banker |
| 19 | 2/11/20 | Matt Merkel | 1.5 | Made edits to non-recoverable interest expense summary from senior banker |
| 19 | 2/11/20 | Matt Merkel | 1.8 | Reviewed non-recoverable interest summary and provided comments |
| 19 | 2/11/20 | Matt Merkel | 0.6 | Made direct edits to non-recoverable interest summary |
| 19 | 2/11/20 | Matt Merkel | 1.3 | Reviewed and made direct edits to financing fees summary |
| 19 | 2/11/20 | Peter Gnatowski | 1.5 | Review and comment on interest expense analysis |
| 19 | 2/11/20 | Sherman Guillema | 0.7 | Reviewed revised analysis of non-recoverable interest expense |
| 19 | 2/11/20 | Zack Stone | 1.3 | Additional edits to interest expense savings analysis |
| 19 | 2/12/20 | Brent Williams | 2.3 | Work on plan trust workstreams |
| 19 | 2/12/20 | Matt Merkel | 1.6 | Reviewed and provided comments on updated credit rating analysis |
| 19 | 2/12/20 | Matt Merkel | 0.6 | Made direct edits to updated credit rating analysis |
| 19 | 2/12/20 | Sherman Guillema | 1.0 | Revised updated analysis of credit ratings |
| 19 | 2/12/20 | Zack Stone | 3.1 | Edits to operating model re: credit metrics |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 19 | 2/17/20 | Brendan Murphy | 1.7 | Review capital structure analysis for TCC |
| 19 | 2/20/20 | Brendan Murphy | 0.4 | Analysis of securitization re: Plan and Sources/Uses |
| 19 | 2/21/20 | Brendan Murphy | 1.4 | Analysis of Sources / Uses of pro-forma capital structure |
| 19 | 2/21/20 | Brendan Murphy | 1.8 | Review and comment on securitization analysis |
| 19 | 2/21/20 | Peter Gnatowski | 1.3 | Reviewed and analyzed credit rating agency model from Debtors |
| 19 | 2/23/20 | Peter Gnatowski | 1.5 | Reviewed and analyzed financial projections on securitization and balance account detail provided by the Debtors |
| 19 | 2/23/20 | Riley Jacobs | 1.9 | Review diligence responses from Debtor re: NOLs and securitization |
| 19 | 2/24/20 | Brendan Murphy | 0.9 | Review of diligence from Debtor re: Securitization bridge |
| 19 | 2/25/20 | Brendan Murphy | 1.4 | Review comparable bond securitizations |
| 19 | 2/25/20 | Brent Williams | 1.5 | Review and comment on analysis of securitization |
| 19 | 2/26/20 | Brendan Murphy | 1.8 | Capital and debt structure analysis for Counsel |
| 19 | 4/5/20 | Alex Gebert | 1.3 | Review of Debtors' pro forma capital structure |
| 19 | 4/7/20 | Peter Gnatowski | 1.6 | Reviewed analysis of impact to normalized net income based on updated financial projections |
| 19 | 4/8/20 | Peter Gnatowski | 1.5 | Reviewed and commented on revised net income analysis |
| 19 | 4/9/20 | Brendan Murphy | 2.7 | Review and comments to Net Income analysis for TCC |
| 19 | 4/9/20 | Peter Gnatowski | 1.8 | Reviewed potential impact to normalized net income from Covid-19 |
| 19 | 4/10/20 | Brent Williams | 1.2 | Review of NNI projections |
| 19 | 4/12/20 | Matt Merkel | 5.1 | Drafted shell of NENI presentation for TCC |
| 19 | 4/12/20 | Sherman Guillema | 1.9 | Drafted analysis of projected normalized net income |
| 19 | 4/13/20 | Aadil Khan | 3.0 | Equity Ownership based off NNI analysis for TCC presentation |
| 19 | 4/13/20 | Peter Gnatowski | 0.4 | Correspondence with team re: preparing presentation to TCC re: normalized net income |
| 19 | 4/14/20 | Aadil Khan | 1.6 | Analysis of equity ownership based on NNI |
| 19 | 4/14/20 | Alex Gebert | 1.2 | Review and sensitivity analysis of inputs of NNI |
| 19 | 4/14/20 | Alex Gebert | 0.5 | Internal discussion re: NENI presentation |
| 19 | 4/14/20 | Alex Gebert | 1.6 | Analysis of equity ownership based on NNI |
| 19 | 4/14/20 | Alex Gebert | 1.8 | Prepare presentation outlining equity ownership percentage of TCC |
| 19 | 4/14/20 | Brent Williams | 1.4 | Reviewed NNI calculation |
| 19 | 4/14/20 | Matt Merkel | 2.6 | Reviewed draft of NENI presentation for TCC and provided comments |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 19 | 4/14/20 | Matt Merkel | 2.1 | Made direct edits to NENI presentation for TCC |
| 19 | 4/14/20 | Peter Gnatowski | 1.6 | Reviewed and commented on updated normalized net income presentation to the TCC |
| 19 | 4/14/20 | Sherman Guillema | 2.1 | Reviewed and revised analysis of projected normalized net income |
| 19 | 4/15/20 | Brendan Murphy | 0.8 | Internal discussion re: Normalized Net Income |
| 19 | 4/15/20 | Brendan Murphy | 2.3 | Review analysis of NNI and provide comments |
| 19 | 4/15/20 | Erik Ellingson | 3.7 | Preparation of the equity ownership and NNI presentation |
| 19 | 4/15/20 | Matt Merkel | 0.4 | Participated in internal conversation on NENI |
| 19 | 4/15/20 | Matt Merkel | 2.8 | Made edits to NENI presentation for TCC based on senior review |
| 19 | 4/15/20 | Peter Gnatowski | 1.7 | Reviewed and commented on TCC presentation re: NENI |
| 19 | 4/15/20 | Peter Gnatowski | 1.5 | Edits to updated presentation to TCC re: NENI |
| 19 | 4/15/20 | Sherman Guillema | 0.9 | Reviewed and commented on analysis of projected normalized net income |
| 19 | 4/16/20 | Alex Gebert | 0.8 | Address internal comments re: NNI calculation |
| 19 | 4/16/20 | Matt Merkel | 3.1 | Drafted normalized net income adjustments reconciliation |
| 19 | 4/16/20 | Peter Gnatowski | 1.5 | Reviewed NNI analysis in preparation for call with HL |
| 19 | 4/16/20 | Peter Gnatowski | 0.4 | Reviewed normalized net income reconciliation analysis |
| 19 | 4/16/20 | Sherman Guillema | 1.9 | Revised reconciliation of NENI |
| 19 | 4/17/20 | Alex Gebert | 1.7 | Review NNI calculation and related adjustments |
| 19 | 4/17/20 | Alex Gebert | 0.7 | Analysis of impact of securitization on NENI |
| 19 | 4/17/20 | Alex Gebert | 1.1 | Analysis of Debtors' pro forma capital structure |
| 19 | 4/17/20 | Brendan Murphy | 0.7 | Internal discussion re: NNI Determination date |
| 19 | 4/18/20 | Alex Stevenson | 0.7 | Email correspondence with team re: NNI process |
| 19 | 4/19/20 | Alex Gebert | 1.3 | Review analysis of NENI calculation |
| 19 | 4/19/20 | Riley Jacobs | 0.7 | Participate on call re: NNI analysis |
| 19 | 4/20/20 | Alex Gebert | 0.8 | Financial analysis of impact of NENI determination date |
| 19 | 4/20/20 | Alex Gebert | 0.5 | Address comments re: NENI calculation |
| 19 | 4/20/20 | Brendan Murphy | 0.6 | Internal discussion re: NNI Determination date |
| 19 | 4/20/20 | Brent Williams | 1.8 | Review of NNI determination date and related analysis |
| 19 | 4/20/20 | Peter Gnatowski | 1.3 | Reviewed updated NNI analysis based CPUC proposed fines |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 19 | 4/21/20 | Alex Stevenson | 1.1 | Analysis of NNI issues |
| 19 | 4/21/20 | Alex Stevenson | 1.3 | Call with Lincoln team re: NNE process/issues |
| 19 | 4/21/20 | Brent Williams | 2.2 | Review of NNI calculation and related issues |
| 19 | 4/21/20 | Peter Gnatowski | 1.6 | Reviewed and commented on updated NNI calculation |
| 19 | 4/22/20 | Brendan Murphy | 0.5 | Internal discussion re: NNI Determination date |
| 19 | 4/22/20 | Brent Williams | 2.2 | Reviewed NNI calculation presentation to TCC |
| 19 | 4/23/20 | Alex Gebert | 1.9 | Prepare/consolidate NENI materials for TCC meeting |
| 19 | 4/23/20 | Brent Williams | 1.4 | Reviewed summary of NNI adjustments and related analysis |
| 19 | 4/23/20 | Matt Merkel | 2.6 | Summarized NENI adjustments detail for senior banker |
| 19 | 4/23/20 | Sherman Guillema | 1.6 | Reviewed and discussed analysis of NENI adjustments |
| 19 | 4/24/20 | Alex Gebert | 0.9 | Amend diligence list to Debtors re: NENI and capital raise |
| 19 | 4/24/20 | Brendan Murphy | 0.6 | Internal discussion re: NNI Determination date |
| 19 | 4/24/20 | Brent Williams | 1.5 | Review RSA issues re: NNI and provided feedback |
| 19 | 4/24/20 | Riley Jacobs | 1.5 | Review NNI analysis and plan documentation |
| 19 | 4/25/20 | Alex Stevenson | 1.3 | Review documents re: NNE calculation issues |
| 19 | 4/25/20 | Alex Stevenson | 0.5 | Email correspondence re: NNE calculation issues |
| 19 | 4/25/20 | Brendan Murphy | 0.5 | Internal discussion re: NNI Determination date |
| 19 | 4/25/20 | Brent Williams | 1.5 | Review of plan and NNI issues |
| 19 | 4/25/20 | Matt Merkel | 2.0 | Reviewed POR documents for NENI determination date |
| 19 | 4/25/20 | Peter Gnatowski | 1.5 | Reviewed plan documents regarding normalized net income date |
| 19 | 4/26/20 | Brendan Murphy | 0.8 | Internal discussion re: NNI issues |
| 19 | 4/26/20 | Brent Williams | 0.8 | Discussion re: NNI issues |
| 19 | 4/26/20 | Peter Gnatowski | 0.6 | Reviewed NNI calculation in preparation for call with Debtors' advisors |
| 19 | 4/27/20 | Brendan Murphy | 2.4 | Review analysis of NNI |
| 19 | 4/27/20 | Brent Williams | 1.6 | Review of 2021 NNI calculation issues |
| 19 | 4/28/20 | Brendan Murphy | 0.7 | Internal discussion re: NNI true up |
| 19 | 4/29/20 | Alex Gebert | 1.5 | Analysis of NENI inputs and calculation |
| 19 | 4/29/20 | Erik Ellingson | 1.8 | Review of latest NENI calculation |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 19 | 4/30/20 | Alex Stevenson | 1.0 | Email correspondence re: NNI impact of Decision Different |
| 19 | 4/30/20 | Brendan Murphy | 1.4 | Comments to NNI presentation for TCC |
| 19 | 4/30/20 | Brendan Murphy | 0.8 | Internal discussion re: NNI true up |
| 19 | 4/30/20 | Brent Williams | 1.0 | Review long-term projections re: NNI issues |
| 19 | 4/30/20 | Peter Gnatowski | 0.8 | Reviewed analysis of impact to TCC equity value based on various scenarios on NENI |
| 19 | 4/30/20 | Peter Gnatowski | 1.1 | Reviewed NNI analysis based on securitization and interest expense sensitivity |
| 19 | 4/30/20 | Zack Stone | 1.8 | Review updated NENI analysis |
| 19 | 5/1/20 | Brendan Murphy | 1.3 | Internal discussion re: NNI true up |
| 19 | 5/1/20 | Brendan Murphy | 2.3 | Review and analysis of pro-forma capital structure and impact to NNI |
| 19 | 5/2/20 | Alex Gebert | 1.2 | Review credit rating agencies' input |
| 19 | 5/2/20 | Alex Gebert | 1.6 | Prepare matrix outlining proposed credit metrics |
| 19 | 5/2/20 | Alex Stevenson | 0.9 | Email correspondence with Lincoln team re: NENI implications of public filings |
| 19 | 5/2/20 | Brendan Murphy | 0.6 | Internal discussion re: NNI true up |
| 19 | 5/2/20 | Brendan Murphy | 2.8 | Reviewed credit metrics for pro-forma capital structure |
| 19 | 5/2/20 | Brendan Murphy | 1.8 | Reviewed NNI implications on new debt financing letters |
| 19 | 5/3/20 | Erik Ellingson | 3.4 | Review of diligence request for Lazard re: reconciliation of business plan NI |
| 19 | 5/4/20 | Brendan Murphy | 1.9 | Review analysis of Normalized Net Income and provide comments |
| 19 | 5/4/20 | Brendan Murphy | 0.7 | Internal discussion re: NNI Determination date |
| 19 | 5/4/20 | Brendan Murphy | 3.7 | Review and analysis of pro-forma capital structure and impact to NNI |
| 19 | 5/4/20 | Brent Williams | 2.5 | Review of NNI calculation issues |
| 19 | 5/5/20 | Alex Stevenson | 2.5 | Continued analysis of NENI issues |
| 19 | 5/5/20 | Peter Gnatowski | 0.4 | Internal correspondence re: rate base and NENI impact |
| 19 | 5/5/20 | Peter Gnatowski | 1.5 | Reviewed updated capital structure assumptions and impact to NENI calculation |
| 19 | 5/6/20 | Alex Gebert | 1.9 | Capital structure analysis and review of expected debt at emergence |
| 19 | 5/6/20 | Alex Stevenson | 1.0 | Email correspondence re: NENI implications of earning release |
| 19 | 5/6/20 | Brendan Murphy | 0.9 | Internal discussion re: NNI true up |
| 19 | 5/6/20 | Brendan Murphy | 1.9 | Analysis of debt securities and impact to NNI calculation |
| 19 | 5/6/20 | Peter Gnatowski | 1.3 | Reviewed open issues related to NENI and debt financing |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 19 | 5/7/20 | Brendan Murphy | 2.3 | NNI analysis and sensitivity issues |
| 19 | 5/7/20 | Brendan Murphy | 2.1 | Comments to NNI presentation for TCC |
| 19 | 5/8/20 | Brendan Murphy | 3.7 | Review and analysis of pro-forma capital structure |
| 19 | 5/8/20 | Brendan Murphy | 2.6 | Review and analysis of pro-forma capital structure |
| 19 | 5/8/20 | Brent Williams | 0.7 | Internal communications re: NENI |
| 19 | 5/8/20 | Erik Ellingson | 2.1 | Review of mediation process income analysis |
| 19 | 5/8/20 | Matt Merkel | 3.1 | Drafted NENI adjustments schedule |
| 19 | 5/8/20 | Matt Merkel | 2.4 | Compiled supporting documentation and analysis for NENI adjustments schedule |
| 19 | 5/8/20 | Riley Jacobs | 2.3 | Edits to NNI analysis re: pro-forma capital structure |
| 19 | 5/8/20 | Sherman Guillema | 2.4 | Reviewed and revised calculations re: NENI adjustments |
| 19 | 5/9/20 | Brendan Murphy | 2.1 | NNI analysis and review of adjustment schedule to NNI |
| 19 | 5/9/20 | Brendan Murphy | 2.3 | Review and analysis of pro-forma capital structure and impact to taxes |
| 19 | 5/9/20 | Brent Williams | 2.5 | Analysis for committee members regarding tax and capital structure |
| 19 | 5/9/20 | Brent Williams | 2.1 | Review of internal analysis re: NENI |
| 19 | 5/10/20 | Alex Stevenson | 1.4 | Analysis of NNI issues |
| 19 | 5/10/20 | Brendan Murphy | 2.4 | NNI analysis and sensitivity issues |
| 19 | 5/10/20 | Brendan Murphy | 0.7 | Internal discussion re: NNI true up |
| 19 | 5/10/20 | Brendan Murphy | 1.1 | Comments to NNI presentation for TCC |
| 19 | 5/10/20 | Riley Jacobs | 3.5 | Edits NNI analysis re: expected holdco and opco debt |
| 19 | 5/11/20 | Alex Gebert | 1.4 | Model NENI inputs based on latest estimates |
| 19 | 5/11/20 | Alex Stevenson | 0.8 | Review NNI presentation for TCC |
| 19 | 5/11/20 | Brendan Murphy | 1.6 | Comments to NNI presentation for TCC |
| 19 | 5/11/20 | Brendan Murphy | 2.1 | Analysis of interest expense and impact to NNI |
| 19 | 5/11/20 | Brendan Murphy | 1.8 | Review and analysis of pro-forma capital structure |
| 19 | 5/11/20 | Brendan Murphy | 0.6 | Internal discussion re: NNI issues |
| 19 | 5/11/20 | Brent Williams | 1.8 | Internal communications re: NENI issues |
| 19 | 5/11/20 | Matt Merkel | 1.5 | Provided guidance to analyst on NENI presentation |
| 19 | 5/11/20 | Sherman Guillema | 0.8 | Reviewed discussion materials regarding NENI |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 19 | 5/12/20 | Alex Gebert | 1.5 | Prepare presentation of NENI and TCC equity ownership |
| 19 | 5/12/20 | Alex Gebert | 1.8 | Scenario analysis based on NENI impact |
| 19 | 5/12/20 | Alex Stevenson | 2.5 | Work on preparation for NENI negotiation |
| 19 | 5/12/20 | Brendan Murphy | 1.9 | Comment on NENI presentation |
| 19 | 5/12/20 | Brent Williams | 2.3 | Review of issues related to 2021 NNI analysis |
| 19 | 5/12/20 | Matt Merkel | 1.9 | Reviewed NENI presentation and provided comments |
| 19 | 5/12/20 | Matt Merkel | 1.5 | Made edits to NENI adjustments schedule |
| 19 | 5/12/20 | Riley Jacobs | 2.8 | Edits to NENI analysis re: interest expense |
| 19 | 5/13/20 | Alex Gebert | 1.5 | Review NENI impact to recovery on valuation |
| 19 | 5/13/20 | Alex Stevenson | 1.4 | Work on NENI related presentation |
| 19 | 5/13/20 | Brendan Murphy | 2.1 | NNI analysis and sensitivity issues |
| 19 | 5/13/20 | Jeremy Mau | 1.2 | NNI Summary Presentation for TCC review |
| 19 | 5/13/20 | Naeem Muscatwalla | 2.2 | Review and edit NENI calculation analysis |
| 19 | 5/13/20 | Naeem Muscatwalla | 2.2 | Update NENI analysis based on comments |
| 19 | 5/13/20 | Peter Gnatowski | 1.8 | Reviewed and commented on normalized net income presentation for TCC |
| 19 | 5/13/20 | Peter Gnatowski | 1.5 | Reviewed and commented on latest NENI analysis |
| 19 | 5/13/20 | Riley Jacobs | 3.5 | Edits to NNI summary presentation |
| 19 | 5/13/20 | Zack Stone | 2.1 | Review NENI calculation |
| 19 | 5/14/20 | Alex Gebert | 2.3 | NENI brief presentation updates |
| 19 | 5/14/20 | Brendan Murphy | 1.7 | NNI analysis and sensitivity issues |
| 19 | 5/14/20 | Erik Ellingson | 3.1 | Updated NNI multi-case and reconciliation analysis |
| 19 | 5/15/20 | Brendan Murphy | 2.1 | Comment on revised NNI analysis and sensitivity |
| 19 | 5/15/20 | Brendan Murphy | 1.7 | Review and analysis of pro-forma equity ownership based on NNI sensitivity |
| 19 | 5/15/20 | Brent Williams | 1.6 | Review and comment on NENI presentation for TCC |
| 19 | 5/15/20 | Erik Ellingson | 1.7 | Address questions on WSP for NNI analysis |
| 19 | 5/15/20 | Jacob Kinstler | 3.8 | Analyzing PG&E historical operating performance / financial statements for FYE19 and 1Q20 for comparative capital structure analysis |
| 19 | 5/16/20 | Alex Gebert | 2.3 | Update NENI adjustments schedule for various scenarios |
| 19 | 5/16/20 | Brendan Murphy | 1.4 | Comment on NNI adjustment schedules |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD JANUARY 1, 2020 THROUGH MAY 31, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 19 | 5/16/20 | Jacob Kinstler | 1.0 | Analyzing PG&E historical and pro forma capital structure |
| 19 | 5/17/20 | Brent Williams | 1.6 | Review of internal analysis re: NENI |
| 19 | 5/18/20 | Alex Stevenson | 0.5 | Email correspondence re: NNI Analysis |
| 19 | 5/18/20 | Brendan Murphy | 0.7 | Internal discussion re: NNI issues |
| 19 | 5/18/20 | Matt Merkel | 0.9 | Provided guidance to junior bankers on NENI sensitivity analysis |
| 19 | 5/18/20 | Matt Merkel | 2.3 | Reviewed NENI sensitivity analysis and provided comments |
| 19 | 5/18/20 | Matt Merkel | 2.5 | Made direct edits to NENI sensitivity analysis |
| 19 | 5/18/20 | Matt Merkel | 3.1 | Drafted summary of NENI sensitivity analysis |
| 19 | 5/18/20 | Matt Merkel | 2.0 | Made edits to NENI sensitivity analysis from senior banker |
| 19 | 5/18/20 | Riley Jacobs | 3.4 | Edits to NENI sensitivity analysis re: regulatory impacts |
| 19 | 5/18/20 | Sherman Guillema | 2.6 | Reviewed and revised analysis re: NENI adjustments and sensitivity |
| 19 | 5/19/20 | Alex Stevenson | 0.7 | Analysis of NNI issues |
| 19 | 5/19/20 | Brendan Murphy | 0.7 | Internal discussion re: NNI true up |
| 19 | 5/19/20 | Brendan Murphy | 2.1 | NNI analysis and sensitivity issues |
| 19 | 5/19/20 | Brent Williams | 1.2 | Work and review on 2021 NNI calculations |
| 19 | 5/19/20 | Peter Gnatowski | 1.8 | Reviewed and commented on adjustment schedule to normalized net income |
| 19 | 5/19/20 | Peter Gnatowski | 2.5 | Review various supporting files and analyses related to the adjustment schedule of normalized net income |
| 19 | 5/19/20 | Peter Gnatowski | 1.9 | Reviewed normalized net income schedules for mediation |
| 19 | 5/19/20 | Riley Jacobs | 0.7 | Internal discussion re: NNI analysis |
| 19 | 5/20/20 | Alex Stevenson | 1.3 | Email correspondence re: NNI process with counsel |
| 19 | 5/20/20 | Brent Williams | 2.1 | Review of pro-forma financing structure and impact to NENI |
| 19 | 5/20/20 | Brent Williams | 0.5 | Internal discussions re: NENI issues |
| 19 | 5/20/20 | Matt Merkel | 3.2 | Made edits to NENI sensitivity analysis |
| 19 | 5/20/20 | Peter Gnatowski | 2.8 | Analysis and research re: normalized net income adjustments |
| 19 | 5/21/20 | Alex Gebert | 1.8 | NENI sensitivity analysis |
| 19 | 5/21/20 | Alex Stevenson | 0.6 | Email correspondence re: NNI issues |
| 19 | 5/21/20 | Brendan Murphy | 1.2 | Review and analysis of pro-forma capital structure |
| 19 | 5/21/20 | Brendan Murphy | 3.2 | Review and comment on NNI sensitivity analysis |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD JANUARY 1, 2020 THROUGH MAY 31, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 19 | 5/21/20 | Brendan Murphy | 1.1 | NNI analysis and sensitivity issues |
| 19 | 5/21/20 | Matt Merkel | 2.8 | Made further edits to NENI sensitivity analysis from senior banker |
| 19 | 5/21/20 | Peter Gnatowski | 2.5 | Prepared analysis of impact to equity and share price based on NENI sensitivity |
| 19 | 5/22/20 | Alex Gebert | 1.9 | Updates to NNI true-up analysis |
| 19 | 5/22/20 | Alex Gebert | 2.3 | Prepare summary slides on NENI |
| 19 | 5/22/20 | Alex Gebert | 1.8 | Capital structure updates based on Debtors' guidance |
| 19 | 5/22/20 | Brendan Murphy | 0.9 | Internal discussion re: NNI true up |
| 19 | 5/22/20 | Brendan Murphy | 3.2 | NNI analysis and sensitivity issues |
| 19 | 5/22/20 | Brent Williams | 2.8 | Review of NNI and arbitration related issues |
| 19 | 5/22/20 | Peter Gnatowski | 0.6 | Reviewed NENI calculation in preparation for call with Lazard and AlixPartners |
| 19 | 5/23/20 | Alex Stevenson | 1.2 | Analysis of 382 issues and NNI |
| 19 | 5/24/20 | Alex Gebert | 1.6 | Analysis of NENI Inputs |
| 19 | 5/24/20 | Alex Stevenson | 0.8 | Email correspondence re: NNI arbitration |
| 19 | 5/24/20 | Brendan Murphy | 1.3 | NNI analysis and sensitivity issues |
| 19 | 5/24/20 | Brent Williams | 2.1 | Review and analysis of NNI related issues |
| 19 | 5/26/20 | Alex Gebert | 1.9 | Calculation of NENI based on updates |
| 19 | 5/26/20 | Alex Stevenson | 1.5 | Analysis of NENI issues |
| 19 | 5/26/20 | Alex Stevenson | 0.8 | Call with MM re: NENI issues and areas of dispute |
| 19 | 5/26/20 | Brendan Murphy | 1.9 | Review and analysis of pro-forma capital structure |
| 19 | 5/26/20 | Peter Gnatowski | 2.5 | Reviewed and commented on updated model based on exit financing commitments and impact to NENI |
| 19 | 5/27/20 | Alex Gebert | 2.6 | Model credit metrics based on debt at emergence |
| 19 | 5/27/20 | Jeremy Mau | 0.8 | Review company 8K re: disclosure of NENI calculations |
| 19 | 5/28/20 | Alex Gebert | 1.8 | Work on the calculation of NENI |
| 19 | 5/28/20 | Alex Gebert | 1.6 | Sensitivity analysis of NENI inputs |
| 19 | 5/28/20 | Peter Gnatowski | 1.8 | Additional analysis regarding exit commitments and impact to NENI |
| 19 | 5/28/20 | Riley Jacobs | 2.1 | Edits to NENI sensitivity analysis re: pro-forma debt and interest expense |
| 19 | 5/29/20 | Alex Stevenson | 0.9 | Work with MM on NENI issues |
| 19 | 5/29/20 | Brendan Murphy | 1.9 | Analysis of sensitivity to NNI calculations |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 19 | 5/29/20 | Brent Williams | 3.0 | Review of NNI and arbitration related issues |
| 19 | 5/29/20 | Peter Gnatowski | 1.8 | Reviewed and commented on updated analysis of revised NENI |
| 19 | 5/30/20 | Alex Gebert | 1.6 | Valuation analysis based on NENI and trading comps |
| 19 | 5/30/20 | Peter Gnatowski | 0.8 | Reviewed latest NENI calculation and update in preparation for call with Debtors' FA |
| 19 | 5/31/20 | Alex Stevenson | 1.9 | Prepare for NENI arbitration |
| 19 | 5/31/20 | Brendan Murphy | 2.9 | NNI analysis and arbitration issues |
| 19 | 5/31/20 | Brent Williams | 2.2 | Review of NNI and arbitration related issues |
| 20 | 1/3/20 | Brent Williams | 1.3 | Review utility trading comparable analysis |
| 20 | 1/7/20 | Brent Williams | 0.8 | Discussion with PG re: utility index and Edison comps |
| 20 | 1/7/20 | Brent Williams | 2.5 | Review utility trading comparable analysis |
| 20 | 1/7/20 | Peter Gnatowski | 0.8 | Internal correspondence re: updating valuation comps for utilities |
| 20 | 1/7/20 | Peter Gnatowski | 2.3 | Reviewed and commented on updated PG&E trading valuation comparables |
| 20 | 1/7/20 | Peter Gnatowski | 1.5 | Reviewed updated trading comparables analysis |
| 20 | 1/7/20 | Sherman Guillema | 0.6 | Reviewed and commented on analysis of public market valuations of comparable utilities |
| 20 | 1/7/20 | Zack Stone | 1.8 | Update benchmarking selected public company analysis |
| 20 | 1/7/20 | Zack Stone | 1.6 | Draft benchmarking selected public company presentation |
| 20 | 1/7/20 | Zack Stone | 0.6 | Edits to benchmarking selected public company presentation |
| 20 | 1/13/20 | Erik Ellingson | 2.9 | Updating current capital markets public comparables |
| 20 | 1/13/20 | Erik Ellingson | 3.7 | Review direction analysis of California direct comparables |
| 20 | 1/13/20 | Erik Ellingson | 2.4 | Review capital markets presentation and provide comments to juniors |
| 20 | 1/14/20 | Brendan Murphy | 2.2 | Review and comments to benchmarking comparables analysis and related analysis |
| 20 | 1/14/20 | Erik Ellingson | 3.8 | Capital markets presentation re: comparables individual companies review |
| 20 | 1/14/20 | Erik Ellingson | 2.1 | Analysis of broad comparable set for presentation appendix |
| 20 | 1/14/20 | Matt Merkel | 0.5 | Internal discussion on drafting capital markets summary materials |
| 20 | 1/14/20 | Matt Merkel | 0.6 | Drafted outline for capital markets summary materials |
| 20 | 1/14/20 | Sherman Guillema | 0.5 | Internal discussion re: summary of capital markets trends for TCC |
| 20 | 1/14/20 | Sherman Guillema | 1.6 | Made edits to discussion materials re: capital markets trends for TCC |
| 20 | 1/15/20 | Erik Ellingson | 2.6 | Draft presentation for comparable presentation appendix |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD JANUARY 1, 2020 THROUGH MAY 31, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 20 | 1/15/20 | Erik Ellingson | 2.7 | Provide comments on individual companies review for capital markets presentation |
| 20 | 1/15/20 | Riley Jacobs | 1.8 | Research precedent transactions for the utility and power industry |
| 20 | 1/15/20 | Riley Jacobs | 2.5 | Updates to capital market presentation (valuation multiples and precedent transactions) |
| 20 | 1/16/20 | Alex Gebert | 0.5 | Internal call re: capital markets research/presentation |
| 20 | 1/16/20 | Alex Gebert | 2.5 | Research precedent Utility M&A transactions and M&A trends |
| 20 | 1/16/20 | Erik Ellingson | 2.9 | Review utility m&a transactions and valuation multiples |
| 20 | 1/16/20 | Riley Jacobs | 0.5 | Internal call re: capital markets research/presentation |
| 20 | 1/16/20 | Riley Jacobs | 2.3 | Edits to capital markets presentation deck based on comments from senior banker |
| 20 | 1/16/20 | Sherman Guillema | 0.5 | Internal call re: capital markets research/presentation |
| 20 | 1/17/20 | Brendan Murphy | 1.7 | Review and comments to benchmarking comparables analysis and related analysis |
| 20 | 1/17/20 | Erik Ellingson | 3.4 | Capital markets deck review - debt comparables |
| 20 | 1/17/20 | Peter Gnatowski | 2.5 | Review and comment on capital markets draft presentation |
| 20 | 1/17/20 | Riley Jacobs | 2.5 | Updates to capital market presentation |
| 20 | 1/17/20 | Zack Stone | 0.5 | Internal discussion re: capital markets update deck |
| 20 | 1/17/20 | Zack Stone | 3.2 | Prepare analysis on comparable company debt yield and price |
| 20 | 1/18/20 | Erik Ellingson | 3.1 | Capital markets deck review - equity comparables |
| 20 | 1/19/20 | Alex Gebert | 2.8 | Refresh benchmarking statistics of comparable Utilities |
| 20 | 1/19/20 | Alex Gebert | 1.2 | Prepare capital market slides outlining benchmarking stats |
| 20 | 1/19/20 | Erik Ellingson | 1.5 | Update capital markets deck - valuation comparables |
| 20 | 1/19/20 | Riley Jacobs | 3.2 | Research PG&E direct selected comparable company #1 |
| 20 | 1/19/20 | Riley Jacobs | 2.7 | Research PG&E direct selected comparable company #2 |
| 20 | 1/19/20 | Sherman Guillema | 1.8 | Provide direct edits to presentation for TCC re: capital markets trends |
| 20 | 1/20/20 | Erik Ellingson | 2.8 | Update capital markets deck - valuation comparables |
| 20 | 1/21/20 | Alex Gebert | 1.8 | Research historical debt offerings from comparable Utilities |
| 20 | 1/21/20 | Alex Gebert | 1.1 | Additional research of historical equity offerings from comparable Utilities |
| 20 | 1/21/20 | Alex Gebert | 1.6 | Prepare presentation re: recent debt/equity issuance activity |
| 20 | 1/21/20 | Alex Gebert | 2.1 | Prepare presentation outlining key comparable valuation statistics |
| 20 | 1/21/20 | Alex Gebert | 0.8 | Prepare summary presentation outlining capital markets activity |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 20 | 1/21/20 | Erik Ellingson | 1.8 | Review market trading values and yields |
| 20 | 1/21/20 | Erik Ellingson | 2.7 | Review valuation and comparables analysis for capital markets presentation |
| 20 | 1/21/20 | Erik Ellingson | 3.7 | Review M&A comparables analysis for capital market presentation |
| 20 | 1/21/20 | Matt Merkel | 2.3 | Reviewed capital markets update and provided comments |
| 20 | 1/21/20 | Matt Merkel | 2.1 | Made edits to capital markets update draft presentation |
| 20 | 1/21/20 | Riley Jacobs | 2.6 | Additional updates to capital market presentation (valuation multiples and precedent transactions) |
| 20 | 1/21/20 | Riley Jacobs | 3.3 | Draft presentation on PG&E direct selected comparable company #1 |
| 20 | 1/21/20 | Sherman Guillema | 1.5 | Review analysis of historical debt/equity issuance activity in the utility sector |
| 20 | 1/21/20 | Sherman Guillema | 1.6 | Review and edits presentation for TCC re: capital markets trends |
| 20 | 1/21/20 | Zack Stone | 2.6 | Draft presentation on comparable company debt yield and price analysis |
| 20 | 1/22/20 | Alex Gebert | 0.8 | Internal discussion re: capital markets presentation |
| 20 | 1/22/20 | Erik Ellingson | 2.6 | Provide comments to capital market presentation based on guidance from seniors |
| 20 | 1/22/20 | Matt Merkel | 0.8 | Internal call with junior bankers on capital markets deck |
| 20 | 1/22/20 | Peter Gnatowski | 2.0 | Reviewed and commented on updated capital markets presentation |
| 20 | 1/22/20 | Riley Jacobs | 2.3 | Edits to capital market presentation (valuation multiples and precedent transactions) based on senior banker comments |
| 20 | 1/22/20 | Sherman Guillema | 0.8 | Internal discussion re: capital markets presentation |
| 20 | 1/22/20 | Zack Stone | 0.8 | Internal discussion re: capital markets presentation |
| 20 | 1/23/20 | Alex Gebert | 1.8 | Update valuation metrics for Utility comps |
| 20 | 1/23/20 | Erik Ellingson | 3.4 | High grade utility analysis and comparable review |
| 20 | 1/23/20 | Erik Ellingson | 1.8 | Draft presentation re: high grade utility issuances |
| 20 | 1/23/20 | Riley Jacobs | 2.5 | Draft presentation on PG&E direct selected comparable company #1 |
| 20 | 1/24/20 | Alex Gebert | 2.8 | Historical research re: debt issuance activity of Utility comps |
| 20 | 1/24/20 | Alex Gebert | 1.6 | Analysis of debt issuance activity of Utility comps |
| 20 | 1/24/20 | Alex Gebert | 1.4 | Historical research re: equity issuance activity of Utility comps |
| 20 | 1/24/20 | Alex Gebert | 0.8 | Analysis of equity issuance activity of Utility comps |
| 20 | 1/24/20 | Alex Gebert | 2.1 | Research debt structure of Utility comps |
| 20 | 1/24/20 | Brendan Murphy | 2.4 | Review benchmarking and leverage analysis for TCC Presentation |
| 20 | 1/24/20 | Brent Williams | 2.2 | Reviewed status of capital markets presentation |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD JANUARY 1, 2020 THROUGH MAY 31, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 20 | 1/24/20 | Erik Ellingson | 3.1 | Finalize Capital Markets update draft and analysis |
| 20 | 1/24/20 | Erik Ellingson | 2.8 | Additional Capital market analysis and review |
| 20 | 1/24/20 | Matt Merkel | 2.1 | Reviewed capital markets update summary |
| 20 | 1/24/20 | Matt Merkel | 1.4 | Researched data for capital markets update deck |
| 20 | 1/24/20 | Riley Jacobs | 2.3 | Updates to benchmarking analysis on PG&E comps |
| 20 | 1/24/20 | Riley Jacobs | 2.8 | Edits and additions to capital market presentation |
| 20 | 1/24/20 | Riley Jacobs | 3.0 | Preparation of presentation on PG&E key competitor #1 |
| 20 | 1/25/20 | Alex Gebert | 2.0 | Research direct PGE competitor |
| 20 | 1/25/20 | Alex Gebert | 1.5 | Prepare financial overview of direct PGE competitor |
| 20 | 1/25/20 | Alex Gebert | 2.4 | Scrub historical debt/equity issuance activity for capital markets presentation |
| 20 | 1/25/20 | Erik Ellingson | 1.4 | Additional updates to capital markets draft and analysis |
| 20 | 1/25/20 | Matt Merkel | 1.4 | Made direct edits to capital markets update summary |
| 20 | 1/25/20 | Riley Jacobs | 2.6 | Edits to capital market presentation based on comments from senior bankers |
| 20 | 1/25/20 | Zack Stone | 2.2 | Prepare analysis on HoldCo debt re: capital markets presentation |
| 20 | 1/26/20 | Erik Ellingson | 2.8 | Provide comments on capital markets update draft and analysis |
| 20 | 1/26/20 | Matt Merkel | 1.6 | Additional direct edits to capital markets update summary |
| 20 | 1/26/20 | Riley Jacobs | 2.8 | Preparation of presentation on PG&E key competitor #1 |
| 20 | 1/26/20 | Zack Stone | 2.1 | Edits to analysis on comparable company debt yield and price |
| 20 | 1/26/20 | Zack Stone | 1.7 | Prepare direct public company analysis for capital markets presentation |
| 20 | 1/27/20 | Alex Gebert | 2.5 | Further preparation of capital markets slides re: equity/debt issuance activity & valuation stats |
| 20 | 1/27/20 | Brendan Murphy | 1.3 | Review and comment on capital markets presentaion |
| 20 | 1/27/20 | Erik Ellingson | 2.7 | Process comments from AS on the capital markets presentation |
| 20 | 1/27/20 | Matt Merkel | 1.8 | Reviewed capital markets update summary and provided comments |
| 20 | 1/27/20 | Matt Merkel | 2.3 | Made direct edits to capital markets update summary |
| 20 | 1/27/20 | Riley Jacobs | 2.5 | Edits to capital market presentation based on comments from senior bankers |
| 20 | 1/27/20 | Riley Jacobs | 3.4 | Preparation of presentation on PG&E key competitor #1 (financial analysis) |
| 20 | 1/27/20 | Sherman Guillema | 1.6 | Direct edits to presentation for TCC re: capital markets trends |
| 20 | 1/27/20 | Zack Stone | 2.1 | Prepare analysis on Sempra re: capital markets presentation |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD JANUARY 1, 2020 THROUGH MAY 31, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 20 | 1/28/20 | Alex Gebert | 0.9 | Internal discussions re: capital markets research/presentation |
| 20 | 1/28/20 | Alex Gebert | 2.6 | Prepare slides for capital markets presentation |
| 20 | 1/28/20 | Alex Stevenson | 1.2 | Review capital markets analysis |
| 20 | 1/28/20 | Alex Stevenson | 0.7 | Additional comments on capital markets analysis |
| 20 | 1/28/20 | Erik Ellingson | 1.7 | Process comments from senior bankers on the capital markets presentation |
| 20 | 1/28/20 | Erik Ellingson | 2.6 | Update capital markets maturity and yield information |
| 20 | 1/28/20 | Matt Merkel | 0.7 | Provided guidance to junior banker on maturity/yield summary |
| 20 | 1/28/20 | Matt Merkel | 1.0 | Researched data for maturity / yield summary |
| 20 | 1/28/20 | Matt Merkel | 1.9 | Reviewed maturity/yield summary and provided comments |
| 20 | 1/28/20 | Matt Merkel | 1.2 | Made direct edits to maturity/yield summary |
| 20 | 1/28/20 | Matt Merkel | 0.9 | Internal call to provide guidance on capital markets update summary |
| 20 | 1/28/20 | Matt Merkel | 0.8 | Reviewed capital markets update summary and provided comments |
| 20 | 1/28/20 | Peter Gnatowski | 1.0 | Review and comment on capital markets presentation for TCC |
| 20 | 1/28/20 | Riley Jacobs | 0.9 | Discussion on capital markets presentation w/ junior bankers |
| 20 | 1/28/20 | Riley Jacobs | 3.9 | Preparation of capital markets presentation |
| 20 | 1/28/20 | Zack Stone | 0.9 | Internal discussions re: capital markets research/presentation |
| 20 | 1/28/20 | Zack Stone | 2.6 | Edits to analysis on comparable company debt yield and price |
| 20 | 1/28/20 | Zack Stone | 2.3 | Prepare analysis on PG&E Bonds for capital markets update deck |
| 20 | 1/29/20 | Alex Gebert | 4.3 | Research and organize outstanding debt and security details of PGE comps |
| 20 | 1/29/20 | Alex Gebert | 1.2 | Prepare presentation materials re: Debtors POR capital structure |
| 20 | 1/29/20 | Brendan Murphy | 1.2 | Review andc omment on capital markets analysis |
| 20 | 1/29/20 | Matt Merkel | 0.8 | Reviewed maturity/yield summary and provided comments |
| 20 | 1/29/20 | Matt Merkel | 1.3 | Made direct edits to maturity/yield summary |
| 20 | 1/29/20 | Matt Merkel | 1.6 | Researched data for maturity / yield summary |
| 20 | 1/29/20 | Matt Merkel | 1.3 | Reviewed changes made as directed by senior banker to maturity/yield summary |
| 20 | 1/29/20 | Matt Merkel | 1.8 | Reviewed capital markets update summary and provided comments |
| 20 | 1/29/20 | Matt Merkel | 1.2 | Researched data for capital markets update deck |
| 20 | 1/29/20 | Matt Merkel | 2.4 | Drafted new content for capital markets update deck |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 20 | 1/29/20 | Peter Gnatowski | 1.5 | Review and comment on yield analysis |
| 20 | 1/29/20 | Riley Jacobs | 3.7 | Additional preparation of capital markets presentation |
| 20 | 1/29/20 | Riley Jacobs | 2.5 | Research and create slide on precedent M&A activity in regulated utilities |
| 20 | 1/29/20 | Sherman Guillema | 1.5 | Reviewed supporting analysis for materials re: capital markets trends |
| 20 | 1/29/20 | Zack Stone | 3.2 | Edits to analysis on Sempra re: capital markets presentation |
| 20 | 1/29/20 | Zack Stone | 2.1 | Draft presentation on PG&E Bonds for capital markets update deck |
| 20 | 1/29/20 | Zack Stone | 1.7 | Further edits to analysis on Sempra based on senior feedback |
| 20 | 1/29/20 | Zack Stone | 1.8 | Further edits to analysis on comparable company debt yield and price based on senior feedback |
| 20 | 1/30/20 | Alex Gebert | 1.3 | Refine research re: debt and equity issuance activity |
| 20 | 1/30/20 | Alex Gebert | 1.5 | Prepare slides detailing historical debt and equity issuance activity |
| 20 | 1/30/20 | Alex Gebert | 1.1 | Edits to one-page overview of PGE competitor |
| 20 | 1/30/20 | Matt Merkel | 1.4 | Provided guidance on changes to the capital markets update deck to junior bankers |
| 20 | 1/30/20 | Matt Merkel | 1.4 | Reviewed capital markets update summary |
| 20 | 1/30/20 | Peter Gnatowski | 1.5 | Reviewed and commented on utility capital markets update |
| 20 | 1/30/20 | Peter Gnatowski | 1.4 | Reviewed and commented on analysis of Edison capital structure |
| 20 | 1/30/20 | Riley Jacobs | 2.4 | Additions to capital markets presentation re: competitor key metrics and valuation |
| 20 | 1/30/20 | Zack Stone | 2.1 | Prepare analysis on Edison re: capital markets presentation |
| 20 | 1/30/20 | Zack Stone | 1.3 | Draft presentation on Edison re: capital markets presentation |
| 20 | 1/31/20 | Alex Gebert | 0.9 | Edits to capital markets presentation based on senior level comments |
| 20 | 1/31/20 | Matt Merkel | 1.2 | Reviewed and made direct edits to yield/maturity summary |
| 20 | 1/31/20 | Matt Merkel | 1.1 | Reviewed and provided comments on capital markets update summary |
| 20 | 1/31/20 | Matt Merkel | 2.2 | Made direct edits to capital markets update summary |
| 20 | 1/31/20 | Riley Jacobs | 2.5 | Edits to capital markets presentation based on senior level comments |
| 20 | 2/1/20 | Alex Gebert | 1.6 | Research comparable debt issuance activity |
| 20 | 2/1/20 | Alex Gebert | 1.3 | Research comparable equity issuance activity |
| 20 | 2/1/20 | Alex Gebert | 2.1 | Prepare schedule of comparable company debt securities |
| 20 | 2/1/20 | Alex Gebert | 2.8 | Prepare capital markets presentation re: debt securities |
| 20 | 2/1/20 | Alex Gebert | 2.3 | Prepare capital markets presentation re: equity securities |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD JANUARY 1, 2020 THROUGH MAY 31, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 20 | 2/1/20 | Brendan Murphy | 0.7 | Review of public research re: Morgan Stanley |
| 20 | 2/1/20 | Matt Merkel | 0.7 | Reviewed capital markets update summary and provided comments |
| 20 | 2/1/20 | Peter Gnatowski | 1.8 | Reviewed equity research valuation guidance from MS |
| 20 | 2/1/20 | Riley Jacobs | 0.8 | Review and circulate article re: Utility industry valuations |
| 20 | 2/1/20 | Riley Jacobs | 2.7 | Additional updates to capital markets presentation (company tearsheets) |
| 20 | 2/1/20 | Zack Stone | 0.9 | Edits to capital markets presentation re: PGE bonds history |
| 20 | 2/2/20 | Alex Gebert | 2.2 | Edits to capital markets presentation update |
| 20 | 2/2/20 | Erik Ellingson | 3.8 | Capital markets update review |
| 20 | 2/2/20 | Erik Ellingson | 2.8 | Edits to analysis of debt capital markets |
| 20 | 2/2/20 | Matt Merkel | 1.2 | Reviewed capital markets update summary and provided comments |
| 20 | 2/2/20 | Riley Jacobs | 1.7 | Prepare analysis on historical bond offerings |
| 20 | 2/2/20 | Sherman Guillema | 2.3 | Reviewed and revised summary of capital markets trends presentation |
| 20 | 2/2/20 | Sherman Guillema | 0.8 | Researched historical debt and equity offerings |
| 20 | 2/3/20 | Alex Gebert | 2.8 | Bloomberg pull of relevant debt pricings |
| 20 | 2/3/20 | Alex Gebert | 1.3 | Analysis of debt securities of comparable companies |
| 20 | 2/3/20 | Alex Gebert | 1.4 | Research historical equity/debt issuances |
| 20 | 2/3/20 | Erik Ellingson | 1.6 | Historical equity an debt issuance analysis review |
| 20 | 2/3/20 | Erik Ellingson | 1.7 | Capital markets discussion and update |
| 20 | 2/3/20 | Erik Ellingson | 0.9 | Capital markets volatility and benchmarking |
| 20 | 2/3/20 | Matt Merkel | 1.3 | Reviewed capital markets update summary and provided comments |
| 20 | 2/3/20 | Riley Jacobs | 3.0 | Preparation of presentation on PG&E key competitor #1 |
| 20 | 2/3/20 | Riley Jacobs | 2.6 | Additional updates to capital markets presentation (company tearsheets) |
| 20 | 2/3/20 | Zack Stone | 1.4 | Refresh market inputs on capital markets presentation |
| 20 | 2/4/20 | Alex Gebert | 2.2 | Analysis of comparable valuation multiples/credit metrics |
| 20 | 2/4/20 | Alex Gebert | 1.6 | Prepare summary of valuation trends |
| 20 | 2/4/20 | Alex Gebert | 1.8 | Refinement to capital markets deck based on comments |
| 20 | 2/4/20 | Erik Ellingson | 1.3 | Valuation Comparables analysis |
| 20 | 2/4/20 | Matt Merkel | 0.9 | Reviewed data on comparable backstop offerings |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD JANUARY 1, 2020 THROUGH MAY 31, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 20 | 2/4/20 | Peter Gnatowski | 1.7 | Reviewed analysis of discount rates in comparable cases |
| 20 | 2/4/20 | Riley Jacobs | 3.1 | Updates to Capital Markets presentation [company tearsheets] |
| 20 | 2/4/20 | Sherman Guillema | 0.5 | Prepared analysis of historical backstop transactions |
| 20 | 2/4/20 | Zack Stone | 1.6 | Edits to capital markets presentation re: bond yield analysis |
| 20 | 2/5/20 | Erik Ellingson | 1.1 | Prepare yield analysis and debt benchmarking |
| 20 | 2/5/20 | Erik Ellingson | 0.6 | Call with ZS on benchmarking analysis |
| 20 | 2/5/20 | Riley Jacobs | 2.6 | Preparation of presentation on PG&E key competitor #1 (regulatory summary) |
| 20 | 2/5/20 | Zack Stone | 0.5 | Call with EE on benchmarking |
| 20 | 2/6/20 | Brendan Murphy | 1.7 | Review and comments to internal benchmarking analysis |
| 20 | 2/6/20 | Erik Ellingson | 2.3 | Edits to benchmarking analysis based on comments from senior bankers |
| 20 | 2/6/20 | Matt Merkel | 1.3 | Reviewed capital markets update summary and provided comments |
| 20 | 2/6/20 | Peter Gnatowski | 1.6 | Review and comment on benchmarking draft analysis |
| 20 | 2/6/20 | Riley Jacobs | 3.6 | Preparation of Capital Markets presentation |
| 20 | 2/6/20 | Riley Jacobs | 3.9 | Preparation of presentation on PG&E key competitor #1 (regulatory summary) |
| 20 | 2/6/20 | Sherman Guillema | 1.5 | Revised summary of capital markets trends |
| 20 | 2/7/20 | Erik Ellingson | 1.7 | California comparable equity analysis and case study review |
| 20 | 2/7/20 | Matt Merkel | 2.2 | Reviewed capital markets update summary and provided comments |
| 20 | 2/7/20 | Matt Merkel | 2.4 | Made direct edits to capital markets update summary |
| 20 | 2/7/20 | Peter Gnatowski | 1.5 | Reviewed updated capital markets update presentation |
| 20 | 2/7/20 | Riley Jacobs | 3.8 | Preparation of Capital Markets presentation based on senior banker comments |
| 20 | 2/7/20 | Sherman Guillema | 1.7 | Revised presentation re: capital markets trends and peer benchmarking |
| 20 | 2/7/20 | Zack Stone | 1.8 | Edits to capital market analysis re: Edison case study |
| 20 | 2/8/20 | Peter Gnatowski | 2.4 | Reviewed and commented on capital markets analysis |
| 20 | 2/8/20 | Riley Jacobs | 3.4 | Preparation of presentation on PG&E key competitor #1 |
| 20 | 2/10/20 | Alex Gebert | 1.3 | Prepare comparison of recent debt issuances |
| 20 | 2/10/20 | Alex Stevenson | 0.5 | Meeting with SG/MM to discuss capital markets analysis |
| 20 | 2/10/20 | Alex Stevenson | 0.8 | Review capital markets update analysis |
| 20 | 2/10/20 | Matt Merkel | 0.4 | Reviewed capital markets update summary and provided comments |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 20 | 2/10/20 | Riley Jacobs | 1.7 | Preparation of presentation on PG&E key competitor #1 (key stakeholders) |
| 20 | 2/10/20 | Sherman Guillema | 0.9 | Reviewed and revised presentation re: capital markets trend implications w/r/t exit financing |
| 20 | 2/11/20 | Riley Jacobs | 3.5 | Preparation of presentation on PG&E key competitor #1 |
| 20 | 2/12/20 | Alex Gebert | 2.6 | Analysis of credit markets re: terms of new issuances |
| 20 | 2/12/20 | Matt Merkel | 0.7 | Review updated peer comp multiples |
| 20 | 2/12/20 | Riley Jacobs | 2.4 | Preparation of presentation on PG&E key competitor #1 |
| 20 | 2/13/20 | Riley Jacobs | 3.0 | Preparation of presentation on PG&E key competitor #1 |
| 20 | 2/14/20 | Peter Gnatowski | 2.5 | Reviewed and commented on summary analysis of Edison International |
| 20 | 2/14/20 | Riley Jacobs | 3.3 | Preparation of presentation on PG&E key competitor #2 |
| 20 | 2/16/20 | Naeem Muscatwalla | 1.1 | Internal coordination related to various workstreams |
| 20 | 2/17/20 | Peter Gnatowski | 2.3 | Reviewed and commented on updated analysis of Edison International |
| 20 | 2/18/20 | Peter Gnatowski | 1.0 | Reviewed Edison's equity research guidance |
| 20 | 2/19/20 | Naeem Muscatwalla | 1.4 | Review of historical (2016 - 2017) analyst research on PG&E |
| 20 | 2/19/20 | Naeem Muscatwalla | 2.5 | Developed presentation that compares PG&E's historical P/E ratio to peers |
| 20 | 2/19/20 | Peter Gnatowski | 1.8 | Review and comment on comparable IOU net income and valuation analysis |
| 20 | 2/19/20 | Riley Jacobs | 3.4 | Create analysis on regulatory income reconciliation for EIX |
| 20 | 2/19/20 | Riley Jacobs | 2.3 | Create presentation on regulatory income reconciliation for EIX |
| 20 | 2/19/20 | Riley Jacobs | 3.0 | Review EIX rate cases (finished and active) |
| 20 | 2/19/20 | Sherman Guillema | 0.9 | Reviewed analysis of P/E ratio benchmarking analysis |
| 20 | 2/19/20 | Zack Stone | 1.0 | Update PGE historical PE trends analysis |
| 20 | 2/20/20 | Brendan Murphy | 1.4 | Reviewed and commented on EIX net income analysis |
| 20 | 2/20/20 | Brendan Murphy | 1.5 | Reviewed historical PE draft analysis |
| 20 | 2/20/20 | Naeem Muscatwalla | 0.8 | Internal coordination regarding February capital markets update presentation |
| 20 | 2/20/20 | Riley Jacobs | 1.8 | Changes to presentation on regulatory income reconciliation for EIX based on senior banker comments |
| 20 | 2/21/20 | Brent Williams | 1.8 | Review capital markets update |
| 20 | 2/21/20 | Erik Ellingson | 2.1 | Capital markets deck California IOUs |
| 20 | 2/21/20 | Naeem Muscatwalla | 1.0 | Reviewed and provided comments on presentation on Edison International Net Income calculation |
| 20 | 2/21/20 | Naeem Muscatwalla | 1.0 | Review of capital markets presentation and backup data |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD JANUARY 1, 2020 THROUGH MAY 31, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 20 | 2/21/20 | Naeem Muscatwalla | 0.7 | Internal coordination regarding capital markets presentation |
| 20 | 2/21/20 | Sherman Guillema | 1.0 | Review comparable companies analysis in cap markets presentation |
| 20 | 2/22/20 | Brendan Murphy | 1.4 | Reviewed research report on Edison International |
| 20 | 2/22/20 | Erik Ellingson | 2.3 | Capital structure section of the POR presentation |
| 20 | 2/22/20 | Riley Jacobs | 3.1 | Additional edits to presentation on regulatory income reconciliation for EIX based on senior banker comments |
| 20 | 2/23/20 | Brendan Murphy | 2.6 | Review and comments to Capital Markets presentation for TCC |
| 20 | 2/23/20 | Brendan Murphy | 1.1 | Reviewed research report on Edison International |
| 20 | 2/23/20 | Brent Williams | 0.5 | Review capital markets update |
| 20 | 2/23/20 | Brent Williams | 0.8 | Review utility sector trading valuations |
| 20 | 2/23/20 | Brent Williams | 1.4 | Reviewed Edison net income analysis |
| 20 | 2/23/20 | Matt Merkel | 0.3 | Researched Edison International PE valuation |
| 20 | 2/23/20 | Naeem Muscatwalla | 0.5 | Reviewed analysts work on Edison Net Income calculation presentation |
| 20 | 2/23/20 | Naeem Muscatwalla | 1.7 | Made direct edits to Edison Net Income calculation presentation |
| 20 | 2/23/20 | Peter Gnatowski | 1.0 | Reviewed updated Edison trading comparables |
| 20 | 2/23/20 | Peter Gnatowski | 1.4 | Reviewed and commented on capital markets update presentation |
| 20 | 2/23/20 | Riley Jacobs | 3.3 | Prepare analysis on equity offerings in utility industry |
| 20 | 2/23/20 | Riley Jacobs | 0.8 | Final preparation of regulatory net income reconciliation for EIX |
| 20 | 2/23/20 | Sherman Guillema | 2.1 | Researched historical equity offerings of utilities for benchmarking |
| 20 | 2/24/20 | Brendan Murphy | 0.7 | Reviewed updated Edison trading valuation comps |
| 20 | 2/24/20 | Brendan Murphy | 1.6 | Review updated capital markets analysis |
| 20 | 2/24/20 | Brendan Murphy | 1.5 | Reviewed research reports on Comparable Companies |
| 20 | 2/24/20 | Matt Merkel | 1.3 | Reviewed Edison International regulatory net income calculations summary and provided comments |
| 20 | 2/24/20 | Matt Merkel | 1.1 | Made direct edits to Edison International regulatory net income summary |
| 20 | 2/24/20 | Matt Merkel | 1.6 | Researched largest precedent utility equity offerings |
| 20 | 2/24/20 | Matt Merkel | 0.8 | Reviewed summary of largest precedent utility equity offerings and made edits |
| 20 | 2/24/20 | Matt Merkel | 0.3 | Call with PG re: equity offerings |
| 20 | 2/24/20 | Matt Merkel | 1.0 | Reviewed incorporation of changes from senior banker to Edison International regulatory net income summary |
| 20 | 2/24/20 | Naeem Muscatwalla | 0.6 | Research dividend yield of Edison international |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 20 | 2/24/20 | Naeem Muscatwalla | 0.4 | Made edits to Edison international Net Income calculation presentation |
| 20 | 2/24/20 | Peter Gnatowski | 0.3 | Correspondence with MM re: largest equity offerings analysis |
| 20 | 2/24/20 | Peter Gnatowski | 1.2 | Reviewed analysis of Edison regulatory NI |
| 20 | 2/24/20 | Riley Jacobs | 3.0 | Additions and edits to analysis on equity offerings in the utility industry |
| 20 | 2/24/20 | Riley Jacobs | 2.7 | Review and summarize recent equity research on PG&E; circulate internally |
| 20 | 2/24/20 | Sherman Guillema | 1.5 | Reviewed recent equity research reports on PGE |
| 20 | 2/24/20 | Sherman Guillema | 0.8 | Reviewed research re: precedent utility equity offerings |
| 20 | 2/24/20 | Zack Stone | 1.4 | Review and circulate recent equity research reports on PGE |
| 20 | 2/24/20 | Zack Stone | 1.9 | Prepare analysis on precedent utility offerings |
| 20 | 2/24/20 | Zack Stone | 0.5 | Internal discussion re: precedent utility offerings |
| 20 | 2/25/20 | Alex Gebert | 1.8 | Research historical equity/rights offerings |
| 20 | 2/25/20 | Alex Gebert | 1.5 | Prepare summary presentation re: historical equity offerings |
| 20 | 2/25/20 | Alex Gebert | 0.7 | Edits to analysis based on internal correspondence re: equity offerings |
| 20 | 2/25/20 | Brendan Murphy | 1.8 | Reviewed largest equity offerings analysis |
| 20 | 2/25/20 | Brendan Murphy | 1.1 | Reviewed research reports on Comparable Companies |
| 20 | 2/25/20 | Brent Williams | 1.2 | Review large equity offerings analysis |
| 20 | 2/25/20 | Brent Williams | 1.0 | Review updated capital markets presentation |
| 20 | 2/25/20 | Naeem Muscatwalla | 0.7 | Internal coordination re: capital markets update presentation |
| 20 | 2/25/20 | Peter Gnatowski | 1.1 | Reviewed and commented on largest equity issuances analysis in utility sector |
| 20 | 2/25/20 | Riley Jacobs | 2.3 | Edits to analysis on equity offerings in the utility industry based on senior banker feedback |
| 20 | 2/26/20 | Alex Gebert | 2.0 | Comparison of PGE to other large equity issuers |
| 20 | 2/26/20 | Alex Gebert | 1.7 | Updates to Capital markets presentation |
| 20 | 2/26/20 | Erik Ellingson | 3.2 | Reviewed updated capital markets presentation |
| 20 | 2/26/20 | Naeem Muscatwalla | 2.4 | Review of analysts work on Capital Markets update presentation |
| 20 | 2/26/20 | Naeem Muscatwalla | 1.9 | Provided comments on capital markets update presentation |
| 20 | 2/26/20 | Riley Jacobs | 2.9 | Updates to Capital Markets presentation [company tearsheets and index tracking] |
| 20 | 2/27/20 | Alex Gebert | 1.3 | Refresh of PGE comparable comps valuation metrics |
| 20 | 2/27/20 | Alex Gebert | 1.8 | Analysis of credit metrics in the market |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD JANUARY 1, 2020 THROUGH MAY 31, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 20 | 2/27/20 | Brendan Murphy | 1.1 | Reviewed analysis on Comparable Companies |
| 20 | 2/27/20 | Brent Williams | 1.3 | Reviewed comparable IOU analysis |
| 20 | 2/27/20 | Matt Merkel | 1.4 | Reviewed capital markets update summary and provided comments |
| 20 | 2/27/20 | Naeem Muscatwalla | 2.7 | Developed analysis on recent price and market cap movement of Utility index |
| 20 | 2/27/20 | Naeem Muscatwalla | 2.1 | Additional review of analysts work on Capital Markets update presentation |
| 20 | 2/27/20 | Naeem Muscatwalla | 1.3 | Provided comments on capital markets update presentation |
| 20 | 2/27/20 | Naeem Muscatwalla | 1.2 | Internal coordination regarding capital markets presentation |
| 20 | 2/28/20 | Alex Gebert | 1.2 | Refresh capital markets presentation with latest market inputs |
| 20 | 2/28/20 | Alex Stevenson | 0.4 | Correspondence with team re: equity valuation issues |
| 20 | 2/28/20 | Brendan Murphy | 2.1 | Analysis of Edison International re: benchmarking |
| 20 | 2/28/20 | Brent Williams | 0.8 | Review Edison financial results and valuation |
| 20 | 2/28/20 | Erik Ellingson | 1.4 | Provide comments on California IOUs analysis |
| 20 | 2/28/20 | Erik Ellingson | 2.3 | Provide comments to capital markets presentation re: debt metrics |
| 20 | 2/28/20 | Matt Merkel | 1.1 | Reviewed Edison earnings release summary |
| 20 | 2/28/20 | Matt Merkel | 1.2 | Reviewed Edison regulatory net income math calculations update |
| 20 | 2/28/20 | Naeem Muscatwalla | 2.0 | Updated Edison normalized net income calculation based on 2/27 market close |
| 20 | 2/28/20 | Naeem Muscatwalla | 1.0 | Addressed comments on Edison normalized net income calculation |
| 20 | 2/28/20 | Naeem Muscatwalla | 0.4 | Internal circulation of Edison normalized net income calculation |
| 20 | 2/28/20 | Peter Gnatowski | 0.8 | Reviewed updated Edison regulatory Net Income multiple analysis |
| 20 | 2/28/20 | Peter Gnatowski | 0.9 | Reviewed summary and analysis of Edison's latest earnings release |
| 20 | 2/28/20 | Riley Jacobs | 1.9 | Additional updates to Capital Markets presentation [company tearsheets and index tracking] |
| 20 | 2/28/20 | Zack Stone | 1.4 | Updates to capital markets presentation |
| 20 | 2/29/20 | Alex Gebert | 1.4 | Prepare summary financial overview of PGE competitor's earnings release |
| 20 | 2/29/20 | Alex Gebert | 1.3 | Analysis of Q4'19 results of comparable utilities |
| 20 | 2/29/20 | Alex Gebert | 1.8 | Refresh market prices of comparable debt securities |
| 20 | 2/29/20 | Alex Stevenson | 0.5 | Review capital markets update analysis |
| 20 | 2/29/20 | Brent Williams | 1.0 | Review capital markets/peer comps update |
| 20 | 2/29/20 | Erik Ellingson | 0.8 | Capital markets summary review |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD JANUARY 1, 2020 THROUGH MAY 31, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 20 | 2/29/20 | Matt Merkel | 1.6 | Reviewed capital markets update summary and provided comments |
| 20 | 2/29/20 | Naeem Muscatwalla | 3.0 | Addressed comments on capital market's update presentation |
| 20 | 2/29/20 | Naeem Muscatwalla | 0.7 | Internal coordination regarding capital markets presentation |
| 20 | 2/29/20 | Naeem Muscatwalla | 0.7 | Internal circulation of capital markets presentation |
| 20 | 3/1/20 | Alex Gebert | 1.2 | Refresh trading prices of comparable company bonds |
| 20 | 3/1/20 | Sherman Guillema | 1.5 | Reviewed and commented on discussion materials re: summary of comparable equity offerings |
| 20 | 3/2/20 | Brendan Murphy | 0.9 | Comments to analysis of utility index |
| 20 | 3/2/20 | Naeem Muscatwalla | 2.5 | Review and update of Utility Index analysis |
| 20 | 3/2/20 | Peter Gnatowski | 0.8 | Reviewed utility index results |
| 20 | 3/3/20 | Alex Gebert | 1.7 | Review and summarize equity research report(s) of comparable utility |
| 20 | 3/3/20 | Brendan Murphy | 1.1 | Comments and review of Utility index analysis |
| 20 | 3/3/20 | Brent Williams | 1.2 | Reviewed utility index and stock value analysis |
| 20 | 3/3/20 | Erik Ellingson | 2.4 | Utility index analysis edits |
| 20 | 3/3/20 | Erik Ellingson | 3.4 | Utility index analysis - multiples and historical trading |
| 20 | 3/3/20 | Naeem Muscatwalla | 0.8 | Internal coordination on Utility Index update |
| 20 | 3/3/20 | Naeem Muscatwalla | 1.2 | Review of analyst work on utility index update |
| 20 | 3/3/20 | Naeem Muscatwalla | 2.1 | Responded to senior banker questions related to utility index |
| 20 | 3/3/20 | Peter Gnatowski | 1.7 | Research comparable shareholder agreements |
| 20 | 3/3/20 | Peter Gnatowski | 1.4 | Reviewed Edison research reports and latest valuation metrics |
| 20 | 3/3/20 | Sherman Guillema | 1.5 | Review equity research on comparable utilities |
| 20 | 3/3/20 | Zack Stone | 0.9 | Pull Edison International equity research reports |
| 20 | 3/3/20 | Zack Stone | 1.8 | Research precedent shareholder agreements |
| 20 | 3/4/20 | Riley Jacobs | 3.2 | Additional analysis on bridge facilities for prior bankruptcy cases |
| 20 | 3/5/20 | Brendan Murphy | 1.1 | Review and comments to Edison Intl analysis |
| 20 | 3/5/20 | Peter Gnatowski | 1.8 | Reviewed comparable shareholder agreements |
| 20 | 3/5/20 | Riley Jacobs | 1.9 | Edits to analysis on bridge facilities for prior bankruptcy cases based on senior banker comments |
| 20 | 3/5/20 | Sherman Guillema | 0.9 | Research precedent securitization transactions |
| 20 | 3/5/20 | Zack Stone | 0.5 | Internal discussion re: Edison analysis |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD JANUARY 1, 2020 THROUGH MAY 31, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 20 | 3/6/20 | Brendan Murphy | 1.6 | Review and comments to Utility comparable analysis |
| 20 | 3/6/20 | Sherman Guillema | 1.5 | Review analysis of capital structure peer benchmarking |
| 20 | 3/6/20 | Zack Stone | 2.4 | Prepare financial analysis on Edison |
| 20 | 3/6/20 | Zack Stone | 1.4 | Draft presentation on Edison financial analysis |
| 20 | 3/9/20 | Peter Gnatowski | 1.5 | Reviewed and commented on financial analysis of Edison vs PGE |
| 20 | 3/9/20 | Sherman Guillema | 2.3 | Reviewed equity research on comparable utilities |
| 20 | 3/9/20 | Sherman Guillema | 0.7 | Reviewed discussion materials re: debtor valuation |
| 20 | 3/9/20 | Zack Stone | 1.5 | Research Edison equity research reports |
| 20 | 3/9/20 | Zack Stone | 0.5 | Internal communications re: Edison valuation analysis |
| 20 | 3/9/20 | Zack Stone | 2.1 | Address comments from senior banker on Edison valuation analysis |
| 20 | 3/9/20 | Zack Stone | 0.8 | Edits to Edison valuation presentation |
| 20 | 3/10/20 | Brent Williams | 1.4 | Reviewed Edison earnings presentation |
| 20 | 3/10/20 | Erik Ellingson | 3.2 | Public comparable analysis review |
| 20 | 3/10/20 | Naeem Muscatwalla | 1.1 | Internal coordination regarding Edison earnings presentation |
| 20 | 3/10/20 | Naeem Muscatwalla | 1.4 | Responded to senior banker questions on Edison's earnings |
| 20 | 3/10/20 | Naeem Muscatwalla | 2.8 | Drafted slides for Edison earnings presentation |
| 20 | 3/10/20 | Naeem Muscatwalla | 1.1 | Reviewed and provided comments to analyst on Edison vs. PG&E earnings presentation |
| 20 | 3/10/20 | Peter Gnatowski | 0.8 | Reviewed updated analysis of Edison |
| 20 | 3/10/20 | Peter Gnatowski | 1.4 | Reviewed updated Edison analysis |
| 20 | 3/10/20 | Zack Stone | 0.7 | Internal communications re: Edison valuation analysis |
| 20 | 3/10/20 | Zack Stone | 2.6 | Address comments from senior banker on Edison valuation analysis |
| 20 | 3/10/20 | Zack Stone | 1.2 | Edits to Edison valuation presentation |
| 20 | 3/11/20 | Brent Williams | 1.0 | Review utility industry valuation metrics |
| 20 | 3/11/20 | Brent Williams | 1.2 | Reviewed Edison comparable analysis |
| 20 | 3/11/20 | Erik Ellingson | 2.1 | Utility index mechanisms and analysis |
| 20 | 3/11/20 | Erik Ellingson | 2.8 | Review public comparables analysis |
| 20 | 3/11/20 | Matt Merkel | 1.5 | Reviewed Edison market trading data |
| 20 | 3/11/20 | Naeem Muscatwalla | 3.7 | Researched various IPO comps in last 10 years and pulled corresponding SEC filings |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 20 | 3/11/20 | Riley Jacobs | 3.2 | Public comparable analysis review |
| 20 | 3/11/20 | Zack Stone | 0.5 | Internal discussion re: comparable IPO analysis |
| 20 | 3/12/20 | Alex Gebert | 1.9 | Research historical lock-up waivers |
| 20 | 3/12/20 | Alex Gebert | 0.6 | Internal discussions with ZS and NM re: IPO analysis |
| 20 | 3/12/20 | Alex Gebert | 2.5 | Screen for comparable IPOs for reg rights summary |
| 20 | 3/12/20 | Brendan Murphy | 0.9 | Internal correspondence re: utility index mechanisms |
| 20 | 3/12/20 | Brendan Murphy | 0.9 | Review and comments to Utility comparable analysis |
| 20 | 3/12/20 | Matt Merkel | 0.5 | Reviewed latest utility index market data |
| 20 | 3/12/20 | Matt Merkel | 1.4 | Reviewed IPO analysis calculations |
| 20 | 3/12/20 | Naeem Muscatwalla | 2.1 | Updated utility index analysis for senior banker |
| 20 | 3/12/20 | Peter Gnatowski | 0.4 | Reviewed updated utility index multiple analysis re: Covid-19 |
| 20 | 3/12/20 | Riley Jacobs | 2.6 | Edits to Benchmarking analysis (Company A) |
| 20 | 3/13/20 | Alex Gebert | 0.6 | Research board composition of PGE comparable utilities |
| 20 | 3/13/20 | Brent Williams | 0.7 | Review utility company comparative utility index |
| 20 | 3/13/20 | Naeem Muscatwalla | 1.2 | Updated utility index analysis for senior banker |
| 20 | 3/13/20 | Peter Gnatowski | 0.4 | Reviewed governance structure of key competitors |
| 20 | 3/13/20 | Riley Jacobs | 2.8 | Edits to Benchmarking analysis (Company B) |
| 20 | 3/13/20 | Zack Stone | 0.8 | Review comparable company boards |
| 20 | 3/16/20 | Alex Gebert | 1.8 | Refresh and update trading comp analysis |
| 20 | 3/16/20 | Peter Gnatowski | 1.4 | Reviewed analysis re: PG&E and Edison |
| 20 | 3/16/20 | Peter Gnatowski | 1.6 | Edits to PG&E and Edison comparable analysis |
| 20 | 3/16/20 | Peter Gnatowski | 0.7 | Reviewed updated utility index analysis |
| 20 | 3/16/20 | Sherman Guillema | 1.4 | Reviewed supporting documentation for analysis of public comparable |
| 20 | 3/16/20 | Zack Stone | 1.9 | Prepare Edison ratio analysis presentation |
| 20 | 3/16/20 | Zack Stone | 1.2 | Edits to Edison ratio analysis presentation |
| 20 | 3/17/20 | Peter Gnatowski | 1.6 | Edited updated Edison vs PG&E value analysis |
| 20 | 3/17/20 | Peter Gnatowski | 0.7 | Reviewed updated utility index multiple |
| 20 | 3/17/20 | Riley Jacobs | 3.1 | Edits to Benchmarking analysis (Company C) |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD JANUARY 1, 2020 THROUGH MAY 31, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 20 | 3/18/20 | Erik Ellingson | 2.8 | Public comparables analysis review |
| 20 | 3/19/20 | Alex Gebert | 2.2 | Analysis of comparable company multiples |
| 20 | 3/19/20 | Alex Gebert | 0.8 | Analysis of changes in the Utility index |
| 20 | 3/19/20 | Alex Stevenson | 1.4 | Review analysis of comparable companies |
| 20 | 3/19/20 | Erik Ellingson | 2.4 | Public comparables analysis review |
| 20 | 3/19/20 | Naeem Muscatwalla | 0.9 | Updated utility index analysis for senior banker |
| 20 | 3/19/20 | Peter Gnatowski | 0.8 | Reviewed updated utility index based on market fluctuation |
| 20 | 3/19/20 | Peter Gnatowski | 1.2 | Reviewed historical trading analysis of stock and bond prices for Edison |
| 20 | 3/19/20 | Zack Stone | 1.4 | Refresh Edison valuation analysis and presentation |
| 20 | 3/19/20 | Zack Stone | 0.8 | Refresh Edison ratio analysis |
| 20 | 3/20/20 | Brendan Murphy | 0.7 | Comments to analysis of utility index |
| 20 | 3/20/20 | Brent Williams | 0.5 | Review Edison trading multiples |
| 20 | 3/20/20 | Matt Merkel | 1.4 | Reviewed comparison on PHLX utility index market data |
| 20 | 3/20/20 | Naeem Muscatwalla | 1.1 | Updated utility index analysis for senior banker |
| 20 | 3/20/20 | Naeem Muscatwalla | 3.3 | Updated utility index analysis to include comparison to PHLX Utility index |
| 20 | 3/20/20 | Peter Gnatowski | 0.8 | Reviewed PHLX utility index multiple analysis |
| 20 | 3/21/20 | Alex Gebert | 2.2 | Analysis of PHLX utility multiple/CA purchase options |
| 20 | 3/22/20 | Alex Gebert | 2.0 | Review Utility index multiples |
| 20 | 3/23/20 | Alex Gebert | 0.9 | Read and review equity research notes |
| 20 | 3/23/20 | Alex Gebert | 3.2 | Review updated comparable company multiples |
| 20 | 3/24/20 | Brendan Murphy | 1.7 | Analysis of largest utility equity offerings |
| 20 | 3/24/20 | Brendan Murphy | 1.7 | Review and comments to Utility comparable analysis |
| 20 | 3/24/20 | Brent Williams | 1.2 | Review utility trading comparatives |
| 20 | 3/24/20 | Peter Gnatowski | 2.3 | Reviewed utility index update and comparable IOUs |
| 20 | 3/24/20 | Zack Stone | 1.2 | Prepare bond market spread analysis |
| 20 | 3/24/20 | Zack Stone | 0.5 | Internal communications re: BLMG bond pricing |
| 20 | 3/25/20 | Riley Jacobs | 1.3 | Review analysis of utility index adjustment |
| 20 | 3/26/20 | Peter Gnatowski | 1.3 | Reviewed COVID impact to other IOUs |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD JANUARY 1, 2020 THROUGH MAY 31, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 20 | 3/26/20 | Peter Gnatowski | 0.3 | Internal correspondence re: utility index adjustment calculation |
| 20 | 3/26/20 | Peter Gnatowski | 0.6 | Reviewed updated utility index multiples |
| 20 | 3/27/20 | Erik Ellingson | 2.1 | Public comparables analysis review |
| 20 | 3/27/20 | Erik Ellingson | 1.8 | Public comparables analysis review |
| 20 | 3/27/20 | Matt Merkel | 1.8 | Reviewed Edison and Sempra historical trading data |
| 20 | 3/27/20 | Matt Merkel | 1.8 | Reviewed Edison stock chart and Edison multiple historical chart and provided comments |
| 20 | 3/27/20 | Matt Merkel | 2.5 | Analyzed equity value for utility index impact |
| 20 | 3/27/20 | Sherman Guillema | 0.9 | Revised equity valuation analysis |
| 20 | 3/27/20 | Sherman Guillema | 0.8 | Reviewed analysis of comparable utilities |
| 20 | 3/28/20 | Alex Gebert | 1.7 | Review equity research reports on PG&E competitor |
| 20 | 3/28/20 | Brendan Murphy | 1.3 | Review and comments to valuation analysis for Counsel |
| 20 | 3/28/20 | Brent Williams | 1.8 | Review PG&E valuation material |
| 20 | 3/28/20 | Matt Merkel | 1.3 | Reviewed Edison fire claims valuation impact calculations |
| 20 | 3/28/20 | Naeem Muscatwalla | 1.4 | Updated utility index analysis for senior banker |
| 20 | 3/28/20 | Naeem Muscatwalla | 0.7 | Responded to senior banker questions on utility index |
| 20 | 3/28/20 | Peter Gnatowski | 1.0 | Reviewed and commented on analysis of Edison PE multiple |
| 20 | 3/28/20 | Peter Gnatowski | 1.3 | Reviewed equity research re: Edison PE multiple |
| 20 | 3/28/20 | Peter Gnatowski | 1.0 | Reviewed and commented on Edison historical trading multiple analysis during Covid-19 |
| 20 | 3/28/20 | Peter Gnatowski | 0.8 | Reviewed analysis of Edison vs. PG&E trading multiple discount |
| 20 | 3/28/20 | Peter Gnatowski | 1.8 | Drafted Edison to PG&E market value analysis |
| 20 | 3/28/20 | Peter Gnatowski | 1.0 | Reviewed updated utility index analysis and related moving day averages |
| 20 | 3/28/20 | Sherman Guillema | 0.9 | Reviewed P/E multiple analysis |
| 20 | 3/28/20 | Zack Stone | 1.0 | Update Edison valuation analysis |
| 20 | 3/29/20 | Alex Gebert | 2.5 | Review historical financials/stock performance of PGE competitor |
| 20 | 3/29/20 | Alex Gebert | 1.3 | Update Utility index implied multiple |
| 20 | 3/29/20 | Brent Williams | 1.2 | Review PG&E valuation material |
| 20 | 3/29/20 | Peter Gnatowski | 1.3 | Revised Edison stock price and PE trading analysis for counsel |
| 20 | 3/30/20 | Alex Gebert | 1.7 | Review recent equity analysis reports re: PGE / utilities |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 20 | 3/30/20 | Brent Williams | 1.1 | Review competitor valuation analysis |
| 20 | 3/31/20 | Brent Williams | 1.7 | Review updated valuation materials |
| 20 | 4/1/20 | Alex Gebert | 0.9 | Analysis of PGE competitor valuation |
| 20 | 4/1/20 | Alex Gebert | 1.2 | Review financial performance of PGE competitor |
| 20 | 4/1/20 | Alex Gebert | 1.9 | Prepare presentation re: Utility valuation metrics |
| 20 | 4/1/20 | Brendan Murphy | 1.6 | Review and comments to valuation analysis for Counsel |
| 20 | 4/1/20 | Brent Williams | 1.4 | Review utility sector valuation issues |
| 20 | 4/1/20 | Matt Merkel | 1.9 | Review and made direct edits to Edison trading value analysis |
| 20 | 4/1/20 | Sherman Guillema | 1.9 | Reviewed and commented on comparable company analysis |
| 20 | 4/2/20 | Alex Gebert | 1.8 | Refresh market stats of comparable utilities |
| 20 | 4/2/20 | Alex Gebert | 2.1 | Prepare valuation analysis of PGE and comparables |
| 20 | 4/2/20 | Brendan Murphy | 1.7 | Reviewed research report on Edison International and related analysis |
| 20 | 4/2/20 | Matt Merkel | 1.7 | Made direct edits to Edison trading value analysis from senior banker |
| 20 | 4/2/20 | Matt Merkel | 1.1 | Provided guidance to junior bankers on PG&E valuation chart |
| 20 | 4/2/20 | Matt Merkel | 2.7 | Reviewed PG&E valuation chart/backup calculations and provided comments |
| 20 | 4/2/20 | Matt Merkel | 2.8 | Researched and reviewed stock trading data for valuation analysis |
| 20 | 4/2/20 | Naeem Muscatwalla | 2.0 | Update PG&E utility index analysis |
| 20 | 4/2/20 | Naeem Muscatwalla | 1.7 | Additional edits to PG&E Utility Index analysis |
| 20 | 4/2/20 | Naeem Muscatwalla | 1.0 | Internal coordination regarding PG&E Utility Index |
| 20 | 4/2/20 | Sherman Guillema | 1.6 | Commented on analysis of Edison trading valuation |
| 20 | 4/2/20 | Sherman Guillema | 1.2 | Reviewed analysis of PG&E stock recent trading activity and backstop implications |
| 20 | 4/2/20 | Sherman Guillema | 1.9 | Reviewed and revised valuation analysis |
| 20 | 4/3/20 | Alex Gebert | 1.9 | Review performance of Utility index |
| 20 | 4/3/20 | Alex Gebert | 2.6 | Update presentation on valuation multiples |
| 20 | 4/3/20 | Brent Williams | 1.3 | Review Edison valuation material |
| 20 | 4/3/20 | Matt Merkel | 1.6 | Made direct edits to Edison trading value analysis chart |
| 20 | 4/3/20 | Matt Merkel | 2.4 | Made edits to PG&E valuation chart from senior banker |
| 20 | 4/4/20 | Alex Gebert | 1.1 | Prepare asset valuation re: PGE |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD JANUARY 1, 2020 THROUGH MAY 31, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 20 | 4/4/20 | Alex Gebert | 0.9 | Valuation of Debtors' segments/assets (gas) |
| 20 | 4/4/20 | Alex Gebert | 0.8 | Valuation of Debtors' segments/assets (electric) |
| 20 | 4/4/20 | Alex Gebert | 0.8 | Valuation of Debtors' segments/assets (renewable) |
| 20 | 4/4/20 | Alex Gebert | 0.6 | Refresh benchmarking of comparable utilities |
| 20 | 4/4/20 | Brendan Murphy | 1.9 | Analysis of Edison International re: benchmarking |
| 20 | 4/5/20 | Alex Gebert | 1.8 | Benchmarking analysis of comparable utilities |
| 20 | 4/5/20 | Brendan Murphy | 2.1 | Financial analysis for TCC Member re: stock valuation and volatility |
| 20 | 4/5/20 | Peter Gnatowski | 1.5 | Reviewed Edison vs PG&E trading analysis |
| 20 | 4/6/20 | Brent Williams | 1.0 | Review utility sector comparative multiples |
| 20 | 4/6/20 | Erik Ellingson | 2.1 | Additional California specific comparables analysis and review |
| 20 | 4/6/20 | Riley Jacobs | 2.8 | Updates to benchmarking analysis (company A) |
| 20 | 4/7/20 | Alex Gebert | 0.6 | Emails re: allocation PGE benchmarking exercise |
| 20 | 4/7/20 | Alex Gebert | 1.2 | Refresh trading multiples of PGE comparables |
| 20 | 4/7/20 | Brendan Murphy | 2.1 | Review and comments to valuation analysis for Counsel |
| 20 | 4/7/20 | Brent Williams | 1.3 | Review valuation / benchmarking materials |
| 20 | 4/8/20 | Aadil Khan | 2.3 | Update benchmarking analysis for Q4 re: selected public company 1 |
| 20 | 4/8/20 | Aadil Khan | 2.0 | Update benchmarking analysis for Q4 re: selected public company 2 |
| 20 | 4/8/20 | Brendan Murphy | 1.8 | Comments to analysis of utility index |
| 20 | 4/8/20 | Brendan Murphy | 1.6 | Review and comments to benchmarking comparables |
| 20 | 4/8/20 | Brent Williams | 1.4 | Review analysis on utility index |
| 20 | 4/8/20 | Brent Williams | 0.7 | Review of utility sector comparative multiples |
| 20 | 4/8/20 | Naeem Muscatwalla | 0.3 | Internal coordination regarding analysis of historical P/E ratios |
| 20 | 4/8/20 | Riley Jacobs | 1.7 | Updates to benchmarking analysis (company B) |
| 20 | 4/8/20 | Zack Stone | 2.0 | Update benchmarking analysis re: selected public company 1 |
| 20 | 4/8/20 | Zack Stone | 2.3 | Update benchmarking analysis re: selected public company 2 |
| 20 | 4/8/20 | Zack Stone | 2.1 | Update benchmarking analysis re: selected public company 3 |
| 20 | 4/9/20 | Aadil Khan | 2.0 | Update benchmarking analysis for Q4 re: selected public company 2 |
| 20 | 4/9/20 | Aadil Khan | 3.0 | Update benchmarking analysis for Q4 re: selected public company 3 |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD JANUARY 1, 2020 THROUGH MAY 31, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 20 | 4/9/20 | Aadil Khan | 0.5 | Discussion with NM re: Utility Index updates |
| 20 | 4/9/20 | Alex Gebert | 1.2 | Review equity research reports on competitor |
| 20 | 4/9/20 | Alex Gebert | 0.5 | Internal discussion re: comparable company analysis |
| 20 | 4/9/20 | Brendan Murphy | 1.2 | Comments and review of Utility index analysis |
| 20 | 4/9/20 | Brent Williams | 2.6 | Review updated utility index results |
| 20 | 4/9/20 | Charles Hallett | 0.8 | Call to discuss PE discount analysis |
| 20 | 4/9/20 | Charles Hallett | 0.7 | Call to discuss PG&E - Edison analysis |
| 20 | 4/9/20 | Erik Ellingson | 2.8 | Summarize and review Edison multiples |
| 20 | 4/9/20 | Max Golembo | 0.7 | Call to discuss PE discount analysis |
| 20 | 4/9/20 | Max Golembo | 0.3 | Call to discuss PG&E - Edison analysis |
| 20 | 4/9/20 | Max Golembo | 2.9 | PE Discount analysis |
| 20 | 4/9/20 | Naeem Muscatwalla | 1.5 | Internal coordination regarding analysis of historical P/E ratios |
| 20 | 4/9/20 | Naeem Muscatwalla | 2.0 | Analysis of EIX 20-day rolling avg. P/E ratio |
| 20 | 4/9/20 | Peter Gnatowski | 1.0 | Reviewed updated utility index trading multiple |
| 20 | 4/9/20 | Thomas Steve | 0.8 | Call to discuss PE discount analysis |
| 20 | 4/9/20 | Thomas Steve | 0.7 | Call to discuss PG&E - Edison analysis |
| 20 | 4/9/20 | Thomas Steve | 3.3 | PE Discount analysis |
| 20 | 4/9/20 | Zack Stone | 2.8 | Update benchmarking analysis re: selected public company 4 |
| 20 | 4/10/20 | Aadil Khan | 1.5 | Update benchmarking analysis for Q4 re: selected public company 4 |
| 20 | 4/10/20 | Charles Hallett | 3.5 | Research re: PE discount analysis between PG&E and EIX |
| 20 | 4/10/20 | Max Golembo | 1.4 | PE Discount analysis |
| 20 | 4/10/20 | Naeem Muscatwalla | 0.7 | Internal coordination regarding analysis of historical P/E ratios |
| 20 | 4/10/20 | Naeem Muscatwalla | 2.2 | Review and provided comments to analyst on historical P/E ratio presentation |
| 20 | 4/10/20 | Peter Gnatowski | 1.5 | Reviewed and commented on analysis of PG&E vs Edison trading multiple discount |
| 20 | 4/10/20 | Riley Jacobs | 2.1 | Updates to benchmarking analysis (company C) |
| 20 | 4/10/20 | Thomas Steve | 1.8 | PE Discount analysis |
| 20 | 4/11/20 | Alex Gebert | 1.3 | Review trading multiples of comparable utilities |
| 20 | 4/11/20 | Alex Gebert | 1.4 | Track volatility/movement of historical trading multiples |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 20 | 4/11/20 | Alex Gebert | 0.5 | Internal discussion re: researching PGE comparable company |
| 20 | 4/11/20 | Alex Gebert | 1.9 | Refresh PHI Utility index |
| 20 | 4/11/20 | Charles Hallett | 1.3 | Update benchmarking analysis for comparable utilities |
| 20 | 4/11/20 | Matt Merkel | 1.9 | Reviewed PG&E trading discount analysis and provided comments |
| 20 | 4/13/20 | Aadil Khan | 1.7 | Update benchmarking analysis for Q4 re: selected public company 4 |
| 20 | 4/13/20 | Aadil Khan | 2.5 | Update benchmarking analysis for Q4 re: selected public company 5 |
| 20 | 4/13/20 | Aadil Khan | 2.2 | Update benchmarking analysis for Q4 re: selected public company 6 |
| 20 | 4/13/20 | Aadil Khan | 1.4 | Update benchmarking analysis for Q4 re: selected public company 6 |
| 20 | 4/13/20 | Alex Gebert | 2.2 | Prepare slides outlining valuation impact of COVID |
| 20 | 4/13/20 | Alex Gebert | 1.2 | Review individual comparable company tracking tabs |
| 20 | 4/13/20 | Alex Gebert | 1.8 | Update benchmarking analysis of comparable companies |
| 20 | 4/13/20 | Alex Gebert | 0.9 | Re-format output tables for the trading metrics of PGE comparable set |
| 20 | 4/13/20 | Alex Gebert | 1.2 | Review financial performance of PGE competitor |
| 20 | 4/13/20 | Alex Gebert | 1.1 | Prepare one-page comparing PGE to competitor |
| 20 | 4/13/20 | Brendan Murphy | 1.1 | Review and comments to Edison Intl analysis |
| 20 | 4/13/20 | Charles Hallett | 2.3 | Research earnings commentary on comparable utility companies |
| 20 | 4/13/20 | Max Golembo | 2.1 | Comparable trading data research |
| 20 | 4/13/20 | Naeem Muscatwalla | 3.9 | Detailed review of analyst's work on competitors benchmarking analysis |
| 20 | 4/13/20 | Naeem Muscatwalla | 3.3 | Provided comments / internal coordination regarding benchmarking analysis |
| 20 | 4/13/20 | Peter Gnatowski | 1.5 | Reviewed and commented on updated benchmarking comps analysis |
| 20 | 4/13/20 | Thomas Steve | 2.3 | Base rate analysis for competitors |
| 20 | 4/13/20 | Thomas Steve | 1.8 | Base rate competitor analysis |
| 20 | 4/14/20 | Aadil Khan | 2.5 | Update benchmarking analysis for Q4 re: selected public company 7 |
| 20 | 4/14/20 | Naeem Muscatwalla | 3.0 | Detailed review of analyst's work on competitors benchmarking analysis |
| 20 | 4/14/20 | Naeem Muscatwalla | 1.6 | Provided comments / internal coordination regarding benchmarking analysis |
| 20 | 4/14/20 | Riley Jacobs | 1.8 | Updates to benchmarking analysis (company D) |
| 20 | 4/15/20 | Aadil Khan | 1.0 | Review revised capital market analysis based on internal comments |
| 20 | 4/15/20 | Alex Gebert | 1.3 | Review large shifts in utility comps movement relative to market |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD JANUARY 1, 2020 THROUGH MAY 31, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 20 | 4/15/20 | Alex Gebert | 0.8 | Refresh financial inputs of comparable companies |
| 20 | 4/15/20 | Alex Gebert | 0.7 | Review and comment on Utility Index Multiple |
| 20 | 4/15/20 | Alex Gebert | 1.7 | Review recent M&A activity within Utilities |
| 20 | 4/15/20 | Peter Gnatowski | 2.3 | Reviewed trading comparable analysis of other utilities and debt facilities |
| 20 | 4/15/20 | Riley Jacobs | 2.8 | Updates to benchmarking analysis (company E) |
| 20 | 4/16/20 | Alex Gebert | 1.3 | Further analysis into comparable company analysis (forward rate base multiples) |
| 20 | 4/16/20 | Max Golembo | 2.8 | Comparable PE discount analysis |
| 20 | 4/16/20 | Max Golembo | 2.4 | Reviewed analysis of discount rates in comparable cases |
| 20 | 4/16/20 | Peter Gnatowski | 1.3 | Reviewed and commented on Edison research on P/E multiple |
| 20 | 4/16/20 | Peter Gnatowski | 2.0 | Reviewed and commented on Edison historical trading PE analysis |
| 20 | 4/16/20 | Sherman Guillema | 1.7 | Reviewed and commented on analysis of PGE trading multiples compared to other utilities |
| 20 | 4/16/20 | Thomas Steve | 3.2 | PE discount analysis research |
| 20 | 4/16/20 | Thomas Steve | 3.5 | PE Discount analysis edits based on comments from senior banker |
| 20 | 4/17/20 | Brendan Murphy | 2.2 | Analysis of Edison International re: benchmarking |
| 20 | 4/17/20 | Charles Hallett | 2.1 | Analysis to PE analysis for Edison v PG&E |
| 20 | 4/17/20 | Charles Hallett | 1.8 | Edison PE analysis and treatment of wildfire claims |
| 20 | 4/17/20 | Max Golembo | 2.5 | Analysis of Edison wildfire claims treatment |
| 20 | 4/17/20 | Max Golembo | 2.8 | Reviewed equity research on Edison |
| 20 | 4/17/20 | Thomas Steve | 1.8 | Equity research analysis and summary |
| 20 | 4/18/20 | Alex Gebert | 1.2 | Read and research equity research reports on PGE comps |
| 20 | 4/18/20 | Alex Gebert | 1.1 | Research implied trading multiples of PGE |
| 20 | 4/22/20 | Brendan Murphy | 2.4 | Review and comments to benchmarking comparables |
| 20 | 4/23/20 | Alex Gebert | 1.6 | Refresh comparable company valuation metrics |
| 20 | 4/23/20 | Alex Gebert | 1.4 | Financial analysis of equity value based on recent trading multiples |
| 20 | 4/23/20 | Brendan Murphy | 1.4 | Comments and review of Utility index analysis |
| 20 | 4/23/20 | Erik Ellingson | 3.4 | Review of Top 20 shareholder analysis of the utility index |
| 20 | 4/23/20 | Erik Ellingson | 2.8 | Top 20 shareholder comparables analysis and other asset review |
| 20 | 4/23/20 | Max Golembo | 1.1 | Conduct cross holdings analyses and prepare related fund profiles |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD JANUARY 1, 2020 THROUGH MAY 31, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 20 | 4/24/20 | Erik Ellingson | 1.3 | California comparables review |
| 20 | 4/24/20 | Naeem Muscatwalla | 2.3 | Updated analysis on Edison's P/E ratio |
| 20 | 4/24/20 | Peter Gnatowski | 0.8 | Reviewed Edison's trading PE multiples |
| 20 | 4/26/20 | Charles Hallett | 1.5 | Edits to equity research report analysis |
| 20 | 4/27/20 | Alex Gebert | 1.2 | Review equity research reports re: PG&E and plan emergence |
| 20 | 4/27/20 | Alex Gebert | 1.5 | Analysis of equity valuations of comparable companies |
| 20 | 4/27/20 | Max Golembo | 2.5 | Reviewed and analyzed equity research reports |
| 20 | 4/27/20 | Naeem Muscatwalla | 1.9 | Update of Utility Index analysis |
| 20 | 4/27/20 | Peter Gnatowski | 1.6 | Reviewed and commented on updated PE multiple analysis |
| 20 | 4/28/20 | Brendan Murphy | 2.3 | Comments and review of Utility index analysis |
| 20 | 4/29/20 | Alex Gebert | 0.8 | Review trade multiples of comps |
| 20 | 4/29/20 | Alex Gebert | 1.6 | Refresh Utility and PHI comparable company index |
| 20 | 4/29/20 | Max Golembo | 2.1 | Edits to analysis of equity research summary |
| 20 | 4/30/20 | Alex Gebert | 0.5 | Discussion re: valuation analysis |
| 20 | 4/30/20 | Brent Williams | 0.8 | Reviewed updated utility index analysis |
| 20 | 4/30/20 | Naeem Muscatwalla | 1.8 | Update of Utility Index analysis |
| 20 | 4/30/20 | Zack Stone | 0.5 | Internal discussion re: backstop party holdings |
| 20 | 4/30/20 | Zack Stone | 3.1 | Refresh equity holdings analysis |
| 20 | 4/30/20 | Zack Stone | 1.0 | Edits to equity holdings presentation |
| 20 | 5/1/20 | Aadil Khan | 0.8 | Internal discussion on Valuation / Recovery datapoints |
| 20 | 5/1/20 | Brendan Murphy | 0.9 | Call re: sum of parts analysis |
| 20 | 5/1/20 | Charles Hallett | 2.4 | Sum of parts valuation analysis |
| 20 | 5/1/20 | Erik Ellingson | 2.9 | PHLX utility index review and comparison analysis |
| 20 | 5/1/20 | Max Golembo | 0.7 | Internal Calls to discuss Valuation Analysis |
| 20 | 5/1/20 | Thomas Steve | 0.7 | Internal Calls to discuss Valuation analysis |
| 20 | 5/1/20 | Zack Stone | 0.7 | Internal discussion re: valuation presentation |
| 20 | 5/4/20 | Charles Hallett | 2.1 | Sum of parts analysis research |
| 20 | 5/4/20 | Max Golembo | 1.8 | Edits to Edison PE analysis |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD JANUARY 1, 2020 THROUGH MAY 31, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 20 | 5/4/20 | Riley Jacobs | 1.5 | Participate in internal call re: valuation and recovery analysis |
| 20 | 5/4/20 | Thomas Steve | 3.1 | Update benchmarking analysis for comparable utilities |
| 20 | 5/5/20 | Aadil Khan | 2.0 | Update benchmarking analysis re: utility index |
| 20 | 5/5/20 | Aadil Khan | 1.5 | Edits to utility index analysis based on comments |
| 20 | 5/5/20 | Charles Hallett | 3.2 | Research for potential sum of parts analysis |
| 20 | 5/5/20 | Riley Jacobs | 2.4 | Updated stock performance charts for PG&E and competitors |
| 20 | 5/5/20 | Riley Jacobs | 2.3 | Edits to benchmarking analysis re: comparable companies |
| 20 | 5/6/20 | Aadil Khan | 0.5 | Internal discussion on Valuation analysis |
| 20 | 5/6/20 | Aadil Khan | 1.0 | Updates to utility index analysis adding pre-coved prices |
| 20 | 5/6/20 | Jeremy Mau | 3.9 | Analysis and drafting of Sum of the Parts Valuation |
| 20 | 5/6/20 | John Rutkowski | 3.0 | Edits to sum of the parts analysis re: Electric assets |
| 20 | 5/6/20 | Naeem Muscatwalla | 1.7 | Updated analysis on Edison's P/E multiple |
| 20 | 5/6/20 | Peter Gnatowski | 0.8 | Reviewed updated utility index trading multiples and performance |
| 20 | 5/6/20 | Thomas Steve | 3.2 | Edits to Edison PE trading multiple |
| 20 | 5/7/20 | Erik Ellingson | 1.7 | PG&E and comparable utilities earnings release review |
| 20 | 5/7/20 | Jeremy Mau | 0.8 | Internal coordination call re: Sum of the Parts Valuation |
| 20 | 5/7/20 | Matt Merkel | 1.7 | Reviewed asset overview summaries and provided additional guidance to junior bankers |
| 20 | 5/7/20 | Matt Merkel | 3.1 | Drafted shell of sum of the parts analysis |
| 20 | 5/7/20 | Matt Merkel | 0.4 | Reviewed latest Edison trading data |
| 20 | 5/7/20 | Max Golembo | 3.7 | Updated comparable PE analysis of Edison |
| 20 | 5/7/20 | Max Golembo | 0.8 | Internal Call re: sum of parts analysis |
| 20 | 5/7/20 | Sherman Guillema | 3.0 | Reviewed drafted presentation re: debtor's valuation |
| 20 | 5/7/20 | Thomas Steve | 2.8 | Edits to valuation analysis based on internal comments |
| 20 | 5/8/20 | Alex Gebert | 2.5 | Analysis of prior takeover offers for PGE assets |
| 20 | 5/8/20 | Alex Gebert | 1.6 | Analysis of the PHLX Utility index |
| 20 | 5/8/20 | Jeremy Mau | 3.9 | Analysis / drafting of Sum of the Parts Valuation |
| 20 | 5/8/20 | Jeremy Mau | 0.5 | Internal coordination call re: Sum of the Parts Valuation |
| 20 | 5/9/20 | Alex Gebert | 1.3 | Refresh market stats of comparable utilities |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD JANUARY 1, 2020 THROUGH MAY 31, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 20 | 5/9/20 | Alex Gebert | 3.2 | Refresh PHI Utility index and review valuation multiples |
| 20 | 5/9/20 | Sherman Guillema | 3.6 | Reviewed supporting documentation re: valuation analysis |
| 20 | 5/10/20 | Erik Ellingson | 3.1 | Analysis on PHLX and other equity comparables |
| 20 | 5/10/20 | Jeremy Mau | 1.9 | Drafting of Sum of the Parts Valuation |
| 20 | 5/10/20 | Peter Gnatowski | 1.8 | Reviewed trading and transaction comparables for value consideration |
| 20 | 5/11/20 | Charles Hallett | 3.5 | Operating and financial analysis of PHLX utility companies |
| 20 | 5/11/20 | Erik Ellingson | 1.8 | Update PHLX for additional Lincoln comparables |
| 20 | 5/11/20 | Erik Ellingson | 2.8 | Review and edit final comparables |
| 20 | 5/11/20 | Jeremy Mau | 5.5 | Edits to segment financials for sum of parts analysis |
| 20 | 5/11/20 | John Rutkowski | 4.5 | Sum of the parts analysis model build |
| 20 | 5/11/20 | Matt Merkel | 0.5 | Internal discussion on valuation / recovery data points |
| 20 | 5/11/20 | Max Golembo | 3.0 | Research comparable rate base for competitor IOUs |
| 20 | 5/11/20 | Max Golembo | 1.6 | Draft rate base valuation methodology |
| 20 | 5/11/20 | Max Golembo | 2.3 | Edits to rate base valuation methodology |
| 20 | 5/11/20 | Naeem Muscatwalla | 1.3 | Internal communications re: valuation presentation |
| 20 | 5/11/20 | Peter Gnatowski | 1.3 | Reviewed and commented on rate base valuation methodology |
| 20 | 5/11/20 | Peter Gnatowski | 0.6 | Reviewed analysis of PHLX and utility index trading levels |
| 20 | 5/11/20 | Sherman Guillema | 1.5 | Provided comments on and made revisions to valuation analysis |
| 20 | 5/11/20 | Zack Stone | 1.2 | Internal communications re: valuation presentation comments |
| 20 | 5/12/20 | Alex Gebert | 1.6 | Analysis of PHI and Utility index multiples |
| 20 | 5/12/20 | Alex Stevenson | 0.8 | Review alternative purchase analysis |
| 20 | 5/12/20 | Brendan Murphy | 1.4 | Review and comments to utility index update and analysis |
| 20 | 5/12/20 | Charles Hallett | 2.8 | Edits to purchase / sum of parts analysis based on senior member comments |
| 20 | 5/12/20 | Charles Hallett | 2.9 | Updated utility index analysis |
| 20 | 5/12/20 | Jeremy Mau | 5.3 | Analysis / drafting of Sum of the Parts Valuation for gas assets |
| 20 | 5/12/20 | John Rutkowski | 2.0 | Edits to sum of the parts analysis - hydro assets |
| 20 | 5/12/20 | Max Golembo | 1.9 | Reviewed and commented on sum of parts analysis from junior team |
| 20 | 5/12/20 | Naeem Muscatwalla | 2.2 | Prepare analysis for valuation presentation |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD JANUARY 1, 2020 THROUGH MAY 31, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 20 | 5/13/20 | Aadil Khan | 1.8 | Update to utility index statistics |
| 20 | 5/13/20 | Alex Gebert | 0.7 | Analysis of PHI and Utility index |
| 20 | 5/13/20 | Alex Gebert | 2.0 | Refresh comps for latest market input date |
| 20 | 5/13/20 | Alex Gebert | 0.8 | Review rate case data for PGE and Comps |
| 20 | 5/13/20 | Brendan Murphy | 2.8 | Comments to comparables analysis and review of support documents |
| 20 | 5/13/20 | Brendan Murphy | 1.2 | Review and comments to sum of parts analysis |
| 20 | 5/13/20 | Brent Williams | 1.5 | Review of valuation scenarios |
| 20 | 5/13/20 | Jacob Kinstler | 4.5 | Researching, analyzing and benchmarking public competitors for each of electric business segment |
| 20 | 5/13/20 | Jacob Kinstler | 3.3 | Researching, analyzing and benchmarking public competitors for each of gas business segment |
| 20 | 5/13/20 | Jeremy Mau | 4.3 | Analysis / drafting of Sum of the Parts Valuation for gas assets |
| 20 | 5/13/20 | Matt Merkel | 2.3 | Reviewed sum of the parts analysis and provided comments |
| 20 | 5/13/20 | Matt Merkel | 3.1 | Reviewed market comparable rate based valuations |
| 20 | 5/13/20 | Max Golembo | 3.6 | Rate base valuation update |
| 20 | 5/13/20 | Naeem Muscatwalla | 2.1 | Updated utility index multiple |
| 20 | 5/13/20 | Naeem Muscatwalla | 1.1 | Updated utility index impact to equity backstop multiple |
| 20 | 5/13/20 | Naeem Muscatwalla | 2.3 | Internal coordination with JK regarding sum of parts valuation deck |
| 20 | 5/13/20 | Naeem Muscatwalla | 1.1 | Review work on sum of parts valuation presentation |
| 20 | 5/13/20 | Riley Jacobs | 1.2 | Internal communications re: valuation deck assumptions |
| 20 | 5/13/20 | Sherman Guillema | 1.5 | Reviewed research supporting valuation analysis |
| 20 | 5/13/20 | Sherman Guillema | 2.7 | Revised discussion materials re: valuation analysis |
| 20 | 5/13/20 | Zack Stone | 1.9 | Review and provide comments on sum of the parts valuation presentation |
| 20 | 5/14/20 | Alex Gebert | 0.8 | Prepare contingent sale process timeline slide |
| 20 | 5/14/20 | Alex Gebert | 1.7 | Prepare Utility/PHLX index comparison slide(s) |
| 20 | 5/14/20 | Alex Gebert | 1.2 | Review public trading multiples of PGE competitor(s) |
| 20 | 5/14/20 | Brendan Murphy | 0.8 | Internal correspondence / call re: valuation scenarios |
| 20 | 5/14/20 | Brent Williams | 1.3 | Review of sum of parts valuation analysis |
| 20 | 5/14/20 | Charles Hallett | 3.1 | Presentation drafting of sum of parts analysis |
| 20 | 5/14/20 | Jeremy Mau | 5.5 | Analysis / drafting of Sum of the Parts Valuation for electric assets |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 20 | 5/14/20 | John Rutkowski | 5.0 | Discounted cash flow analysis and valuation |
| 20 | 5/14/20 | Matt Merkel | 3.0 | Reviewed valuation analysis for PG&E equity relative to comps |
| 20 | 5/14/20 | Matt Merkel | 2.7 | Reviewed PHLX utility index summary valuation and provided comments |
| 20 | 5/14/20 | Matt Merkel | 2.2 | Made direct edits to PHLX utility index summary valuation |
| 20 | 5/14/20 | Matt Merkel | 2.8 | Analyzed equity multiple based on utility index results |
| 20 | 5/14/20 | Riley Jacobs | 3.4 | Edits to valuation deck re: CoC and trading multiples |
| 20 | 5/14/20 | Sherman Guillema | 1.6 | Revised discussion materials re: valuation analysis |
| 20 | 5/15/20 | Alex Gebert | 2.5 | Updated valuation presentation based on cost of capital assumptions |
| 20 | 5/15/20 | Charles Hallett | 3.5 | Research regarding cost of capital for valuation analysis |
| 20 | 5/15/20 | Jacob Kinstler | 4.8 | Researching, analyzing and benchmarking public competitors for each of hydro business segment |
| 20 | 5/15/20 | Jeremy Mau | 3.8 | Analysis / drafting of Sum of the Parts Valuation for electric assets |
| 20 | 5/15/20 | Riley Jacobs | 2.8 | Edits to valuation deck re: Hydroelectric assets and real estate |
| 20 | 5/15/20 | Thomas Steve | 4.2 | Valuation and Recovery - Hydro |
| 20 | 5/16/20 | Alex Gebert | 3.0 | Analysis of rate base multiple of PGE competitors |
| 20 | 5/17/20 | Brendan Murphy | 0.7 | Call re: valuation scenarios and analysis |
| 20 | 5/18/20 | Alex Gebert | 1.8 | Analysis of Debtors' hydro electric assets |
| 20 | 5/18/20 | Alex Gebert | 1.3 | Updates to sum of the parts valuation analysis |
| 20 | 5/18/20 | Alex Gebert | 1.6 | Review market comps of hydro electric asset sales |
| 20 | 5/18/20 | Alex Gebert | 1.2 | Historical lookback of M&A transaction comps - electric |
| 20 | 5/18/20 | Alex Gebert | 1.1 | Historical lookback of M&A transaction comps - gas |
| 20 | 5/18/20 | Brendan Murphy | 1.7 | Reviewed and commented to utility comparable trading multiple |
| 20 | 5/18/20 | Charles Hallett | 3.0 | Edits to sum of parts analysis based on comments from BM |
| 20 | 5/18/20 | Max Golembo | 2.8 | Sum of parts analysis edits |
| 20 | 5/18/20 | Max Golembo | 2.0 | Reviewed and commented on DCF assumptions for valuation |
| 20 | 5/18/20 | Peter Gnatowski | 1.3 | Reviewed updated trading comparables of utility index |
| 20 | 5/18/20 | Riley Jacobs | 1.0 | Internal communications re: hydroelectric assets |
| 20 | 5/18/20 | Thomas Steve | 3.5 | Sum of parts analysis of real estate assets |
| 20 | 5/19/20 | Jeremy Mau | 3.0 | Analysis / drafting of Sum of the Parts Valuation for hydro assets |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 20 | 5/19/20 | John Rutkowski | 2.5 | Edits to sum of the parts analysis - Electric transmission |
| 20 | 5/20/20 | John Rutkowski | 3.5 | Sum of the parts analysis updates based on commentary |
| 20 | 5/21/20 | Brendan Murphy | 1.4 | Review updated comps analysis |
| 20 | 5/21/20 | Charles Hallett | 1.6 | Edits to valuation presentation based on comments from team |
| 20 | 5/21/20 | Jeremy Mau | 1.5 | Analysis / drafting of Sum of the Parts Valuation for hydro assets |
| 20 | 5/21/20 | John Rutkowski | 3.0 | Edits to sum of the parts analysis - Electric transmission |
| 20 | 5/21/20 | John Rutkowski | 3.0 | Updates to the sum of the parts analysis based on commentary |
| 20 | 5/21/20 | Peter Gnatowski | 1.6 | Reviewed equity trading price of PG&E and comparables |
| 20 | 5/21/20 | Thomas Steve | 3.2 | Earnings research commentary for comparable IOUs |
| 20 | 5/22/20 | Brendan Murphy | 1.6 | Review and comments to sum of parts analysis |
| 20 | 5/22/20 | Riley Jacobs | 3.7 | Edits to valuation deck based on comments from senior banker |
| 20 | 5/22/20 | Thomas Steve | 0.5 | Internal Call - Valuation and Recovery |
| 20 | 5/23/20 | Jeremy Mau | 0.5 | Internal coordination call re: sum of parts valuation |
| 20 | 5/23/20 | Riley Jacobs | 2.9 | Edits to valuation deck re:  public comps |
| 20 | 5/24/20 | Alex Gebert | 0.8 | Refresh comparable company multiples |
| 20 | 5/25/20 | Riley Jacobs | 3.3 | Edits to valuation deck re: Real estate assets and rate cases |
| 20 | 5/26/20 | John Rutkowski | 5.5 | Edits to sum of the parts analysis - Electric distribution |
| 20 | 5/26/20 | Max Golembo | 3.2 | Reviewed and commented on sum of parts analysis for electric and real estate assets |
| 20 | 5/28/20 | John Rutkowski | 3.5 | Edits to sum of the parts analysis - Electric distribution |
| 20 | 5/28/20 | Zack Stone | 1.2 | Assist analyst with DCF for valuation presentation |
| 20 | 5/29/20 | Alex Gebert | 1.2 | Update distributable value analysis for TCC |
| 20 | 5/29/20 | John Rutkowski | 2.0 | Edits to sum of the parts analysis - Electric distribution |
| 20 | 5/30/20 | Alex Gebert | 1.1 | Analysis of trading multiples of comparable companies |
| 20 | 5/30/20 | Alex Gebert | 1.5 | Review performance of PGE stock / market valuation |
| 20 | 5/30/20 | Alex Gebert | 0.9 | Read/review equity research re: PGE and competitor utilities |
| 21 | 1/1/20 | Brendan Murphy | 0.6 | Review analysis re: bondholders' motion to vacate RSA Orders |
| 21 | 1/1/20 | Brendan Murphy | 1.2 | Comments to internal summary re: Bondholders term sheet |
| 21 | 1/1/20 | Brent Williams | 0.4 | Call with PG to discuss BH terms |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD JANUARY 1, 2020 THROUGH MAY 31, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 21 | 1/1/20 | Matt Merkel | 1.5 | Made edits to AHC term sheet summary |
| 21 | 1/1/20 | Peter Gnatowski | 1.1 | Review Bondholder motion to vacate subro settlement |
| 21 | 1/1/20 | Peter Gnatowski | 1.7 | Reconcile key plan terms vs latest bondholder offer |
| 21 | 1/1/20 | Peter Gnatowski | 0.4 | Correspondence with BW re: bondholder terms in motion |
| 21 | 1/1/20 | Peter Gnatowski | 1.6 | Reviewed bondholder term sheet summary |
| 21 | 1/2/20 | Alex Stevenson | 1.2 | Review correspondence re: plan process developments |
| 21 | 1/2/20 | Alex Stevenson | 0.6 | Review plan term sheet comparison and comment |
| 21 | 1/2/20 | Brendan Murphy | 0.6 | Discussion with BW re: updated Bondholder Plan |
| 21 | 1/2/20 | Brendan Murphy | 1.4 | Comments to internal summary re: Bondholders term sheet |
| 21 | 1/2/20 | Brent Williams | 0.5 | Internal discussion re: bondholder plan |
| 21 | 1/2/20 | Brent Williams | 1.4 | Review and comment on BH term sheet analysis |
| 21 | 1/2/20 | Erik Ellingson | 2.1 | Review Bondholder's term sheet and provide comments to junior bankers |
| 21 | 1/2/20 | Erik Ellingson | 3.4 | Review and comment on bondholder presentation |
| 21 | 1/2/20 | Peter Gnatowski | 1.6 | Edits to Bondholder term sheet analysis based on senior banker comments |
| 21 | 1/2/20 | Peter Gnatowski | 0.3 | Correspondence re: bondholder updated proposal |
| 21 | 1/3/20 | Alex Stevenson | 0.6 | Review and comment on correspondence re: plan process developments |
| 21 | 1/3/20 | Brendan Murphy | 0.8 | Internal discussion re: Bondholders plan and related issues |
| 21 | 1/3/20 | Erik Ellingson | 2.8 | Review Bondholder's term sheet summary |
| 21 | 1/3/20 | Peter Gnatowski | 1.3 | Reviewed updated bondholder proposal presentation |
| 21 | 1/6/20 | Brent Williams | 1.4 | Reviewed andc ommented on bondholder term sheet presentation to TCC |
| 21 | 1/6/20 | Peter Gnatowski | 1.9 | Reviewed first amendment to RSA |
| 21 | 1/6/20 | Peter Gnatowski | 0.5 | Internal correspondence re: key observations on RSA Amendment |
| 21 | 1/7/20 | Sherman Guillema | 2.3 | Revised and provided comments to calculation of equity to be held by fire victims |
| 21 | 1/8/20 | Alex Stevenson | 0.4 | Call with BW and BM re: plan terms |
| 21 | 1/8/20 | Brendan Murphy | 0.5 | Internal discussion re: Bondholders plan and related issues |
| 21 | 1/8/20 | Brent Williams | 0.4 | Discussion with Stevenson and Murphy on plan updates |
| 21 | 1/12/20 | Brendan Murphy | 1.6 | Review of red-line Plan and revisions |
| 21 | 1/12/20 | Brendan Murphy | 0.8 | Internal discussion re: Plan revisions |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 21 | 1/12/20 | Peter Gnatowski | 1.5 | Reviewed and commented on redline of proposed plan revision |
| 21 | 1/13/20 | Brent Williams | 2.0 | Reviewed RSA amendment and redline of POR |
| 21 | 1/14/20 | Brendan Murphy | 1.6 | Review of internal summaries of news re: bondholder revised plan |
| 21 | 1/14/20 | Riley Jacobs | 2.6 | Review and summarize pleadings related to bondholders motion to reconsider RSA order |
| 21 | 1/15/20 | Alex Stevenson | 1.3 | Review objections to motion to terminate RSA |
| 21 | 1/15/20 | Brent Williams | 2.1 | Review Debtor and Subrogation briefs related to Adhoc motion to vacate rsa |
| 21 | 1/16/20 | Alex Gebert | 0.4 | Review and outline Debtors' revised timeline re: POR schedule |
| 21 | 1/16/20 | Brendan Murphy | 2.2 | Review and comment on BH RSA analysis |
| 21 | 1/17/20 | Brendan Murphy | 2.3 | Review noteholder RSA terms and rights |
| 21 | 1/17/20 | Brendan Murphy | 2.4 | Provide comments on updated waterfall analysis |
| 21 | 1/21/20 | Sherman Guillema | 1.5 | Review noteholder RSA terms |
| 21 | 1/22/20 | Alex Gebert | 1.5 | Review Debtors agreement w/ Noteholder committee |
| 21 | 1/22/20 | Alex Gebert | 0.8 | Analysis of noteholder RSA details |
| 21 | 1/22/20 | Alex Gebert | 2.5 | Prepare presentation re: noteholder RSA |
| 21 | 1/22/20 | Alex Stevenson | 1.3 | Review Bondholder RSA and comment |
| 21 | 1/22/20 | Brendan Murphy | 1.6 | Document review re: Noteholder RSA |
| 21 | 1/22/20 | Brent Williams | 1.9 | Review of PG&E 8k - Bondholder RSA |
| 21 | 1/22/20 | Brent Williams | 1.0 | Internal discussions re: bondholder RSA |
| 21 | 1/22/20 | Matt Merkel | 3.1 | Reviewed noteholders RSA |
| 21 | 1/22/20 | Matt Merkel | 0.5 | Reviewed noteholders RSA press release |
| 21 | 1/22/20 | Matt Merkel | 0.9 | Provided guidance to junior bankers on noteholders RSA summary |
| 21 | 1/22/20 | Matt Merkel | 2.2 | Reviewed noteholders RSA summary and provided comments |
| 21 | 1/22/20 | Matt Merkel | 2.7 | Made direct edits to noteholders RSA summary |
| 21 | 1/22/20 | Peter Gnatowski | 1.0 | Reviewed press re: PG&E's settlement with bondholders |
| 21 | 1/22/20 | Peter Gnatowski | 1.5 | Reviewing bondholder RSA with PG&E |
| 21 | 1/22/20 | Peter Gnatowski | 0.4 | Correspondence with team re: bondholder RSA observations and workstreams |
| 21 | 1/22/20 | Peter Gnatowski | 0.4 | Reviewed press release re: noteholder RSA with PG&E |
| 21 | 1/22/20 | Riley Jacobs | 2.5 | Review and provide analysis on Bondholder RSA |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 21 | 1/22/20 | Sherman Guillema | 1.8 | Draft presentation for TCC re: noteholder RSA |
| 21 | 1/22/20 | Zack Stone | 2.1 | Read and review bondholder RSA |
| 21 | 1/22/20 | Zack Stone | 0.9 | Draft presentation on bondholder RSA |
| 21 | 1/22/20 | Zack Stone | 0.5 | Review and circulate public news / articles re: Bondholder RSA |
| 21 | 1/23/20 | Alex Gebert | 0.8 | Further preparation of noteholder RSA presentation |
| 21 | 1/23/20 | Brendan Murphy | 2.4 | Comments and changes to Noteholders RSA Presentation for TCC |
| 21 | 1/23/20 | Brent Williams | 1.7 | Review Bondholder RSA |
| 21 | 1/23/20 | Erik Ellingson | 1.2 | Bondholder RSA review and analysis |
| 21 | 1/23/20 | Matt Merkel | 1.8 | Updated sources and uses for noteholders RSA |
| 21 | 1/23/20 | Matt Merkel | 3.3 | Made edits to noteholders RSA summary from senior bankers |
| 21 | 1/23/20 | Peter Gnatowski | 1.6 | Reviewed and commented on noteholder RSA analysis |
| 21 | 1/23/20 | Peter Gnatowski | 2.2 | Reviewed and commented on updated noteholder RSA presentation |
| 21 | 1/23/20 | Riley Jacobs | 1.8 | Prepare additional analysis of Bondholder RSA |
| 21 | 1/23/20 | Sherman Guillema | 1.3 | Reviewed and commented on noteholders RSA summary |
| 21 | 1/23/20 | Sherman Guillema | 1.5 | Revised noteholders RSA summary |
| 21 | 1/23/20 | Zack Stone | 0.8 | Internal communications re: Bondholder RSA analysis |
| 21 | 1/24/20 | Brendan Murphy | 1.7 | Review updated RSA analysis and provided comments to junior bankers |
| 21 | 1/24/20 | Brent Williams | 1.9 | Reviewed and commented on RSA presentation summary and analysis |
| 21 | 1/24/20 | Erik Ellingson | 2.4 | Summary RSA draft presentation |
| 21 | 1/25/20 | Brendan Murphy | 2.7 | Financial analysis for TCC Member re: Equity/Bondholder Plan and structure |
| 21 | 1/25/20 | Brent Williams | 0.5 | Review WSJ article on bondholder RSA |
| 21 | 1/25/20 | Peter Gnatowski | 0.4 | Reviewed WSJ news article re: bondholder secured position |
| 21 | 1/25/20 | Peter Gnatowski | 1.0 | Researched various POR terms and commitments re: questions from TCC counsel |
| 21 | 1/25/20 | Peter Gnatowski | 1.6 | Reviewed and commented on updated redline of POR from the Debtors |
| 21 | 1/25/20 | Zack Stone | 0.5 | Review and circulate public news / articles re: Bondholder RSA |
| 21 | 1/26/20 | Brendan Murphy | 0.7 | Review and comments to diligence questions for Debtor re: Plan / RSA |
| 21 | 1/26/20 | Riley Jacobs | 1.5 | Review and summarize potential TCC proposed changes to Debtors plan |
| 21 | 1/27/20 | Alex Gebert | 0.8 | Review Debtors motion to approve noteholder RSA |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD JANUARY 1, 2020 THROUGH MAY 31, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 21 | 1/27/20 | Matt Merkel | 0.2 | Discussed RSA noteholders agreement with senior banker |
| 21 | 1/27/20 | Matt Merkel | 1.9 | Reviewed Jason Wells declaration in support of noteholders RSA |
| 21 | 1/27/20 | Peter Gnatowski | 1.0 | Reviewed Wells declaration re: bondholder RSA approval |
| 21 | 1/27/20 | Peter Gnatowski | 1.5 | Reviewed motion to approval bondholder RSA |
| 21 | 1/27/20 | Peter Gnatowski | 0.8 | Drafted key observations and comments on bondholder RSA motion |
| 21 | 1/27/20 | Peter Gnatowski | 0.3 | Internal correspondence re: noteholder RSA |
| 21 | 1/28/20 | Alex Stevenson | 0.6 | Review RSA approval motion and comment |
| 21 | 1/28/20 | Alex Stevenson | 0.4 | Review and comment on adjusted sources and uses |
| 21 | 1/28/20 | Brendan Murphy | 1.7 | Review and provide comments on S/U analysis |
| 21 | 1/28/20 | Brent Williams | 3.8 | Review Debtor motion and supporting documents on RSA with Noteholders |
| 21 | 1/28/20 | Brent Williams | 1.8 | Reviewed udpated sources and uses in amended plan |
| 21 | 1/28/20 | Matt Merkel | 0.7 | Made edits to sources and used for Amended Plan |
| 21 | 1/28/20 | Matt Merkel | 0.9 | Made edits to sources / uses from senior banker |
| 21 | 1/28/20 | Riley Jacobs | 2.7 | Summarize key termination clauses for bondholder RSA and exit financing |
| 21 | 1/28/20 | Zack Stone | 1.9 | Read and review Noteholder RSA |
| 21 | 1/29/20 | Brendan Murphy | 2.4 | Provide additional edits to s/u analysis for junior bankers |
| 21 | 1/29/20 | Brent Williams | 3.5 | Reviewed summary presentation and analysis on noteholder RSA and updated POR for TCC |
| 21 | 1/29/20 | Peter Gnatowski | 1.0 | Reviewed updated sources and uses from Debtors' POR |
| 21 | 1/29/20 | Peter Gnatowski | 0.4 | Reviewed PG&E press release re: support for noteholder RSA |
| 21 | 1/29/20 | Peter Gnatowski | 1.0 | Reviewed and commented on analysis of RSA |
| 21 | 1/29/20 | Riley Jacobs | 0.6 | Review sources and uses for Noteholders RSA |
| 21 | 1/30/20 | Alex Gebert | 1.8 | Prepare summary slides re: Debtors updated POR |
| 21 | 1/30/20 | Alex Stevenson | 1.8 | Review draft POR |
| 21 | 1/30/20 | Brendan Murphy | 1.8 | Review of Revised Plan, Redline |
| 21 | 1/30/20 | Brendan Murphy | 2.4 | Review and provide comments on analysis of POR Sources / Uses and other financial disclosures |
| 21 | 1/30/20 | Brent Williams | 0.9 | Review RSA letter |
| 21 | 1/30/20 | Brent Williams | 1.5 | Review updated POR |
| 21 | 1/30/20 | Brent Williams | 1.5 | Review and comment on analysis of BH RSA and updated POR |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD JANUARY 1, 2020 THROUGH MAY 31, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 21 | 1/30/20 | Erik Ellingson | 0.4 | Call with MM to outline POR deliverable |
| 21 | 1/30/20 | Erik Ellingson | 2.6 | POR material review |
| 21 | 1/30/20 | Erik Ellingson | 2.8 | Draft POR presentation based on updated terms |
| 21 | 1/30/20 | Matt Merkel | 2.1 | Reviewed draft of revised Debtor POR |
| 21 | 1/30/20 | Matt Merkel | 2.4 | Drafted presentation of revised Debtor POR summary |
| 21 | 1/30/20 | Matt Merkel | 0.6 | Discussed revised Debtor POR with senior bankers |
| 21 | 1/30/20 | Matt Merkel | 0.4 | Discussed authorized debt and net income calculations with senior banker |
| 21 | 1/30/20 | Matt Merkel | 0.3 | Discussed revised POR presentation outline with senior bankers |
| 21 | 1/30/20 | Matt Merkel | 0.4 | Call with EE for POR presentation |
| 21 | 1/30/20 | Matt Merkel | 1.0 | Provided guidance to junior bankers on revised POR presentation outline |
| 21 | 1/30/20 | Matt Merkel | 1.2 | Made edits to sources and uses summary from senior banker |
| 21 | 1/30/20 | Peter Gnatowski | 1.4 | Reviewed redline of updated POR from Debtors |
| 21 | 1/30/20 | Peter Gnatowski | 0.6 | Reviewed noteholder RSA agreement |
| 21 | 1/30/20 | Peter Gnatowski | 0.4 | Provide internal comments re: updated redline of POR and RSA agreement |
| 21 | 1/30/20 | Peter Gnatowski | 0.5 | Reviewed updated sources and uses breakout |
| 21 | 1/30/20 | Sherman Guillema | 1.7 | Reviewed revised draft of Debtor POR |
| 21 | 1/30/20 | Sherman Guillema | 1.2 | Drafted outline for summary for the TCC of revised POR |
| 21 | 1/30/20 | Zack Stone | 1.6 | Read and review updated POR |
| 21 | 1/31/20 | Brent Williams | 1.5 | Review and comment on updated POR analysis |
| 21 | 1/31/20 | Erik Ellingson | 0.6 | Call with ZS to discuss workstreams and finalize POR deck |
| 21 | 1/31/20 | Erik Ellingson | 1.4 | Draft turns of the POR material and presentation |
| 21 | 1/31/20 | Erik Ellingson | 2.7 | Review and incorporate comments from MM on POR presentation |
| 21 | 1/31/20 | Matt Merkel | 0.2 | Discussed revised POR outline with senior banker |
| 21 | 1/31/20 | Matt Merkel | 1.7 | Provided guidance to junior bankers on revised POR outline |
| 21 | 1/31/20 | Matt Merkel | 2.9 | Drafted content for revised POR summary materials |
| 21 | 1/31/20 | Riley Jacobs | 3.0 | Preparation of slides for Amended POR summary |
| 21 | 1/31/20 | Riley Jacobs | 1.3 | Review redline version of Debtor's POR |
| 21 | 1/31/20 | Zack Stone | 0.6 | Internal communications re: amended POR presentation |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD JANUARY 1, 2020 THROUGH MAY 31, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 21 | 1/31/20 | Zack Stone | 1.4 | Prepare analysis on amended POR re: capital structure comparison |
| 21 | 1/31/20 | Zack Stone | 2.8 | Edits to analysis on amended POR re: cost of capital comparison |
| 21 | 1/31/20 | Zack Stone | 0.4 | Draft presentation on amended POR re: cost of capital comparison |
| 21 | 2/1/20 | Alex Stevenson | 0.7 | Review redline of TBPA |
| 21 | 2/1/20 | Alex Stevenson | 0.5 | Correspondence with team re: redline of TBPA comments |
| 21 | 2/1/20 | Brendan Murphy | 2.3 | Review of and comments to Counsel re: Tax Benefit Payment Agreement |
| 21 | 2/1/20 | Erik Ellingson | 1.2 | TBPA review and markup |
| 21 | 2/1/20 | Erik Ellingson | 3.3 | Amended POR Summary comments and review |
| 21 | 2/1/20 | Matt Merkel | 1.2 | Reviewed noteholders RSA |
| 21 | 2/1/20 | Matt Merkel | 2.7 | Reviewed revised POR summary and provided comments |
| 21 | 2/1/20 | Matt Merkel | 3.6 | Made direct edits to POR summary |
| 21 | 2/1/20 | Matt Merkel | 3.1 | Made edits to POR summary from senior banker |
| 21 | 2/1/20 | Peter Gnatowski | 1.7 | Reviewed Debtors' amended plan |
| 21 | 2/1/20 | Peter Gnatowski | 1.3 | Reviewed TBPA markup |
| 21 | 2/1/20 | Riley Jacobs | 3.1 | Updates to Amended POR presentation |
| 21 | 2/1/20 | Riley Jacobs | 1.9 | Review Debtor's amended POR |
| 21 | 2/1/20 | Sherman Guillema | 0.7 | Reviewed and commented on summary of debtor POR |
| 21 | 2/1/20 | Sherman Guillema | 1.8 | Revised summary of debtor POR |
| 21 | 2/1/20 | Sherman Guillema | 1.5 | Reviewed tax benefit payment agreement |
| 21 | 2/1/20 | Zack Stone | 0.5 | Internal communications re: amended POR presentation |
| 21 | 2/1/20 | Zack Stone | 1.6 | Read and review amended POR |
| 21 | 2/1/20 | Zack Stone | 2.1 | Edits to analysis on amended POR based on senior feedback |
| 21 | 2/2/20 | Alex Gebert | 1.9 | Review revised Debtors' POR |
| 21 | 2/2/20 | Alex Gebert | 2.6 | Prepare amended POR presentation |
| 21 | 2/2/20 | Brendan Murphy | 1.6 | Comments to Amended Plan Analysis for TCC |
| 21 | 2/2/20 | Brent Williams | 2.4 | Review amended POR |
| 21 | 2/2/20 | Erik Ellingson | 0.6 | Internal communications re: final POR updates |
| 21 | 2/2/20 | Matt Merkel | 3.1 | Reviewed revised POR summary and provided comments |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD JANUARY 1, 2020 THROUGH MAY 31, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 21 | 2/2/20 | Matt Merkel | 2.8 | Made direct edits to POR summary |
| 21 | 2/2/20 | Matt Merkel | 2.6 | Made edits to POR summary from senior banker |
| 21 | 2/2/20 | Peter Gnatowski | 1.9 | Reviewed updated analysis of amended plan |
| 21 | 2/2/20 | Riley Jacobs | 3.5 | Preparation of presentation on noteholder RSA interest and maturity based on senior banker comments |
| 21 | 2/2/20 | Riley Jacobs | 1.3 | Additional review of Debtor's amended POR |
| 21 | 2/2/20 | Sherman Guillema | 0.9 | Reviewed of noteholder RSA presentation and provided comments |
| 21 | 2/2/20 | Zack Stone | 1.2 | Edits to analysis on amended POR based on MM feedback |
| 21 | 2/3/20 | Alex Stevenson | 0.6 | Review filed POR redline |
| 21 | 2/3/20 | Alex Stevenson | 0.3 | Correspondence with team re: filed POR redline |
| 21 | 2/3/20 | Brendan Murphy | 0.6 | Internal discussion re: Plan Funding |
| 21 | 2/3/20 | Brendan Murphy | 0.4 | Internal discussion re: liquidity and contingency planning |
| 21 | 2/3/20 | Brendan Murphy | 2.4 | Comments to Amended Plan Analysis for TCC |
| 21 | 2/3/20 | Brendan Murphy | 1.3 | Review of OII Plan / Response |
| 21 | 2/3/20 | Brent Williams | 1.8 | Review revised POR filed in OII proceedings |
| 21 | 2/3/20 | Matt Merkel | 3.0 | Made direct edits to POR summary |
| 21 | 2/3/20 | Matt Merkel | 1.4 | Made edits to POR summary from senior banker |
| 21 | 2/3/20 | Matt Merkel | 0.9 | Reviewed revised POR summary and provided comments |
| 21 | 2/3/20 | Peter Gnatowski | 2.3 | Reviewed amended plan summary and analysis presentation |
| 21 | 2/3/20 | Peter Gnatowski | 1.6 | Reviewed Notice of Amended Plan of Reorganization filed by Debtors |
| 21 | 2/3/20 | Peter Gnatowski | 2.4 | Continued review of amended plan or reorg |
| 21 | 2/3/20 | Peter Gnatowski | 0.5 | Internal correspondence re: updated POR |
| 21 | 2/3/20 | Sherman Guillema | 0.3 | Internal call re: TBPA |
| 21 | 2/3/20 | Sherman Guillema | 0.6 | Provided comments to summary of POR sources and uses |
| 21 | 2/3/20 | Sherman Guillema | 0.5 | Reviewed revised POR summary |
| 21 | 2/3/20 | Sherman Guillema | 1.0 | Read and review updated TBPA |
| 21 | 2/3/20 | Zack Stone | 0.3 | Internal communications with SG re: TBPA |
| 21 | 2/3/20 | Zack Stone | 1.8 | Prepare analysis on TBPA |
| 21 | 2/3/20 | Zack Stone | 0.5 | Review and circulate public news / articles re: Amended POR |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD JANUARY 1, 2020 THROUGH MAY 31, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 21 | 2/3/20 | Zack Stone | 1.4 | Updated TBPA analysis |
| 21 | 2/4/20 | Alex Gebert | 0.7 | Review news and articles re: latest RSA |
| 21 | 2/4/20 | Alex Stevenson | 0.7 | Internal communications re: OII and Plan |
| 21 | 2/4/20 | Brendan Murphy | 1.8 | Review financial analysis re: tax receivable agreement and flow of value |
| 21 | 2/4/20 | Brendan Murphy | 1.3 | Review and provide comments on amended analysis of Sources / Uses |
| 21 | 2/4/20 | Brendan Murphy | 2.5 | Review and comments to the Amended Plan Summary for TCC |
| 21 | 2/4/20 | Brent Williams | 2.7 | Review revised POR filed in OII proceedings |
| 21 | 2/4/20 | Erik Ellingson | 1.9 | POR update & analysis |
| 21 | 2/4/20 | Matt Merkel | 0.4 | Discussed changes to POR summary materials with senior banker |
| 21 | 2/4/20 | Matt Merkel | 3.8 | Made direct edits to POR summary |
| 21 | 2/4/20 | Matt Merkel | 1.9 | Reviewed revised POR summary and provided comments |
| 21 | 2/4/20 | Riley Jacobs | 2.7 | Updates to Amended POR presentation based on senior banker feedback |
| 21 | 2/4/20 | Sherman Guillema | 1.8 | Internal call re: TBPA |
| 21 | 2/4/20 | Sherman Guillema | 0.4 | Internal discussion re: POR summary materials |
| 21 | 2/4/20 | Zack Stone | 1.0 | Edits to TBPA analysis based on senior feedback |
| 21 | 2/4/20 | Zack Stone | 1.8 | Internal discussions re: TBPA analysis |
| 21 | 2/4/20 | Zack Stone | 0.5 | Review and circulate public news / articles re: Noteholder RSA approval |
| 21 | 2/5/20 | Brendan Murphy | 3.1 | Review and comments to the Amended Plan Summary for TCC |
| 21 | 2/5/20 | Brendan Murphy | 3.4 | Review and analysis of OII Plan / Response and Exhibits |
| 21 | 2/5/20 | Matt Merkel | 2.5 | Reviewed and made direct edits to POR summary |
| 21 | 2/5/20 | Matt Merkel | 3.9 | Made edits to POR summary from senior banker |
| 21 | 2/5/20 | Matt Merkel | 1.2 | Reviewed edits to POR summary |
| 21 | 2/5/20 | Peter Gnatowski | 1.4 | Reviewed amended plan equity analysis |
| 21 | 2/5/20 | Riley Jacobs | 2.3 | Preparation of presentation on noteholder RSA interest and maturity |
| 21 | 2/5/20 | Riley Jacobs | 3.8 | Final preparation of Amended POR presentation |
| 21 | 2/5/20 | Sherman Guillema | 1.0 | Reviewed and commented on POR summary |
| 21 | 2/6/20 | Alex Gebert | 1.2 | Review equity research re: RSA approval |
| 21 | 2/6/20 | Alex Gebert | 3.1 | Preparation of amended POR presentation |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD JANUARY 1, 2020 THROUGH MAY 31, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 21 | 2/6/20 | Brendan Murphy | 2.3 | Review and comments to the Amended Plan Summary for TCC |
| 21 | 2/6/20 | Brendan Murphy | 2.1 | Review and analysis of OII Plan / Response and Exhibits |
| 21 | 2/6/20 | Brent Williams | 1.8 | Review of Debtor disclosure statement |
| 21 | 2/6/20 | Brent Williams | 2.0 | Review and comment on POR presentation to TCC |
| 21 | 2/6/20 | Erik Ellingson | 1.4 | Provided additional comments to POR presentation |
| 21 | 2/6/20 | Peter Gnatowski | 1.4 | Reviewed plan issues identified by counsel |
| 21 | 2/6/20 | Peter Gnatowski | 1.7 | Reviewed updated amended plan summary presentation |
| 21 | 2/6/20 | Peter Gnatowski | 1.8 | Reviewed and commented on amended plan analysis |
| 21 | 2/6/20 | Peter Gnatowski | 1.3 | Reviewed and commented on presentation of amended plan |
| 21 | 2/6/20 | Zack Stone | 1.0 | Edits to amended POR presentation based on AS comments |
| 21 | 2/7/20 | Erik Ellingson | 1.6 | POR financial update |
| 21 | 2/8/20 | Alex Gebert | 1.9 | Prepare summary of Debtors' proposed disclosure statement |
| 21 | 2/8/20 | Brendan Murphy | 2.8 | Review and analysis of disclosure statements |
| 21 | 2/8/20 | Brent Williams | 2.7 | Review amended disclosure statement |
| 21 | 2/8/20 | Peter Gnatowski | 2.2 | Reviewed Debtors' disclosure statement |
| 21 | 2/8/20 | Peter Gnatowski | 1.7 | Additional review and summary of disclosure statement |
| 21 | 2/9/20 | Alex Gebert | 1.2 | Review recent docket filings re: RSA approval |
| 21 | 2/9/20 | Alex Stevenson | 1.1 | Read draft disclosure statement |
| 21 | 2/9/20 | Riley Jacobs | 2.7 | Review and summarize Disclosure statement |
| 21 | 2/9/20 | Sherman Guillema | 1.2 | Read disclosure statement |
| 21 | 2/9/20 | Zack Stone | 1.6 | Read and review disclosure statement |
| 21 | 2/10/20 | Brendan Murphy | 1.6 | Review and analysis of OII Plan / Response and Exhibits |
| 21 | 2/10/20 | Brent Williams | 2.4 | Review filed disclosure statement and related analysis |
| 21 | 2/10/20 | Riley Jacobs | 3.5 | Additions to analysis on noteholder RSA interest and maturity |
| 21 | 2/10/20 | Riley Jacobs | 1.4 | Additional review and analysis of disclosure statement |
| 21 | 2/10/20 | Zack Stone | 2.6 | Draft plan trust workstreams summary presentation |
| 21 | 2/11/20 | Brendan Murphy | 1.2 | Review and analysis of OII Plan / Response and Exhibits |
| 21 | 2/11/20 | Peter Gnatowski | 1.8 | Reviewed updated Debtors filing re: equity backstop terms and OII POR |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD JANUARY 1, 2020 THROUGH MAY 31, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 21 | 2/11/20 | Riley Jacobs | 2.3 | Revisions to analysis on noteholder RSA interest and maturity |
| 21 | 2/11/20 | Zack Stone | 1.4 | Edits to plan trust workstreams summary presentation |
| 21 | 2/11/20 | Zack Stone | 0.5 | Review and circulate public news / articles re: TCC RSA |
| 21 | 2/12/20 | Alex Gebert | 2.2 | Support analysis re: TCC settlement |
| 21 | 2/12/20 | Brendan Murphy | 1.9 | Review of internal analysis and summary re: POR II testimony |
| 21 | 2/12/20 | Zack Stone | 0.5 | Edits to plan trust workstreams summary presentation based on BW feedback |
| 21 | 2/14/20 | Brendan Murphy | 1.6 | Analysis for TCC Members re: Plan financing |
| 21 | 2/14/20 | Matt Merkel | 3.7 | Drafted summary points for POR concerns |
| 21 | 2/14/20 | Peter Gnatowski | 0.4 | Coordinate with MM re: summary of plan issues |
| 21 | 2/14/20 | Peter Gnatowski | 2.7 | Drafted key plan issues for consideration |
| 21 | 2/14/20 | Sherman Guillema | 2.4 | Prepared listing of potential POR issues for counsel |
| 21 | 2/14/20 | Zack Stone | 1.2 | Review and comment on reorg plan diligence items |
| 21 | 2/15/20 | Alex Stevenson | 1.5 | Correspondence with team re: key issues presentation |
| 21 | 2/15/20 | Alex Stevenson | 0.5 | Correspondence with BW re: POR concerns |
| 21 | 2/15/20 | Matt Merkel | 1.9 | Made edits to table on POR concerns from senior banker |
| 21 | 2/15/20 | Matt Merkel | 1.6 | Added additional content to POR concerns deck based on comments from senior banker |
| 21 | 2/16/20 | Alex Stevenson | 1.8 | Correspondence with team re: key issues and related POR points |
| 21 | 2/16/20 | Alex Stevenson | 0.5 | Review draft of key issues presentation |
| 21 | 2/16/20 | Brent Williams | 1.5 | Review and comment on presentation of key plan issues |
| 21 | 2/16/20 | Matt Merkel | 1.0 | Discussion with counsel on POR issues |
| 21 | 2/16/20 | Matt Merkel | 2.8 | Made changes to POR concerns summary from call with counsel |
| 21 | 2/16/20 | Peter Gnatowski | 1.6 | Reviewed matrix of outstanding plan issues and potential actions |
| 21 | 2/16/20 | Sherman Guillema | 1.8 | Revised presentation for counsel re: potential POR issues |
| 21 | 2/17/20 | Alex Gebert | 1.6 | Review of summary materials re: RSA |
| 21 | 2/17/20 | Brent Williams | 2.3 | Review of outstanding POR issues |
| 21 | 2/17/20 | Erik Ellingson | 2.7 | Revisions to POR issues and TCC Options based on senior banker comments |
| 21 | 2/17/20 | Matt Merkel | 1.2 | Reviewed changes to POR issues summary and made direct edits |
| 21 | 2/17/20 | Matt Merkel | 1.9 | Made changes to POR concerns summary from counsel |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 21 | 2/17/20 | Matt Merkel | 1.0 | Made changes to POR concerns summary from senior bankers |
| 21 | 2/17/20 | Matt Merkel | 0.6 | Made additional changes to POR concerns summary from counsel |
| 21 | 2/17/20 | Naeem Muscatwalla | 1.6 | Review of internal summary re: RSA |
| 21 | 2/17/20 | Naeem Muscatwalla | 3.5 | Review of latest Debtor POR |
| 21 | 2/17/20 | Peter Gnatowski | 0.6 | Research disclosure statement re: timing of TRA payments per BW request |
| 21 | 2/17/20 | Sherman Guillema | 0.9 | Review and comment on presentation re: POR issues for counsel |
| 21 | 2/17/20 | Zack Stone | 1.6 | Review and edit outstanding diligence presentation re: POR |
| 21 | 2/18/20 | Alex Gebert | 0.9 | Review of Debtors' POR diligence responses |
| 21 | 2/18/20 | Brendan Murphy | 1.8 | Analysis of financial projections re: Disclosure Statement |
| 21 | 2/18/20 | Brent Williams | 1.9 | Reviewed analysis of financial projections in disclosure statements |
| 21 | 2/18/20 | Erik Ellingson | 3.1 | Review updated disclosure statement / financial projections |
| 21 | 2/18/20 | Matt Merkel | 2.2 | Reviewed disclosure statement exhibit B and summarized |
| 21 | 2/18/20 | Matt Merkel | 0.4 | Reviewed definition of net income in POR |
| 21 | 2/18/20 | Sherman Guillema | 2.7 | Reviewed disclosure statement and financial forecast |
| 21 | 2/19/20 | Alex Stevenson | 0.6 | Review / revise POR issue presentation |
| 21 | 2/19/20 | Alex Stevenson | 0.3 | Internal emails re: POR issues |
| 21 | 2/19/20 | Brendan Murphy | 1.8 | Comments to TCC materials re: POR Issues and TCC Options |
| 21 | 2/19/20 | Brent Williams | 1.2 | Review committee presentation re: POR issues |
| 21 | 2/19/20 | Brent Williams | 1.3 | Analysis of plan treatment of claims |
| 21 | 2/19/20 | Erik Ellingson | 2.3 | Reviewed amended plan re: key terms |
| 21 | 2/19/20 | Peter Gnatowski | 1.1 | Reviewed updated POR issues summary for TCC |
| 21 | 2/19/20 | Riley Jacobs | 0.9 | Review counsel email re: necessary changes to proposed equity plan |
| 21 | 2/20/20 | Brendan Murphy | 2.4 | Review of and comments to DS/Projections/Assumptions for TCC |
| 21 | 2/20/20 | Brent Williams | 1.4 | Review Debtor notice of filing of Exhibit B to disclosure statement |
| 21 | 2/20/20 | Brent Williams | 1.7 | Review and comment on key POR issues |
| 21 | 2/20/20 | Riley Jacobs | 1.3 | Review Lincoln materials on key issues of amended plan |
| 21 | 2/21/20 | Brent Williams | 0.6 | Review updated committee presentation materials re: POR |
| 21 | 2/21/20 | Erik Ellingson | 1.9 | Additional POR issues summary |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD JANUARY 1, 2020 THROUGH MAY 31, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 21 | 2/22/20 | Matt Merkel | 3.8 | Drafted reference summary for financial changes in OII testimony |
| 21 | 2/23/20 | Brendan Murphy | 2.4 | Prepared responses to TCC questions on Plan |
| 21 | 2/23/20 | Brendan Murphy | 3.1 | Research on and analysis for TCC questions on Plan |
| 21 | 2/23/20 | Peter Gnatowski | 0.6 | Reviewed memo from counsel re: disclosure statement issues |
| 21 | 2/23/20 | Peter Gnatowski | 1.8 | Reviewed draft disclosure statement from Debtors |
| 21 | 2/24/20 | Alex Stevenson | 0.2 | Correspondence with team re: letter to governor |
| 21 | 2/24/20 | Brendan Murphy | 1.4 | Review of diligence from Debtor re: Sources/Uses |
| 21 | 2/24/20 | Peter Gnatowski | 1.0 | Reviewed draft memo from counsel to Debtors re: POR issues |
| 21 | 2/24/20 | Peter Gnatowski | 0.5 | Reviewed comments from TCC counsel re: plan issues |
| 21 | 2/24/20 | Riley Jacobs | 0.8 | Review memo from counsel re: plan issues |
| 21 | 2/25/20 | Alex Gebert | 1.8 | Review Debtors' proposed capital structure |
| 21 | 2/25/20 | Alex Stevenson | 1.7 | Correspondence re: PJT/Plan matters |
| 21 | 2/25/20 | Alex Stevenson | 0.2 | Review plan analysis |
| 21 | 2/25/20 | Brendan Murphy | 2.7 | Prepared responses to TCC questions on Plan |
| 21 | 2/25/20 | Brendan Murphy | 3.2 | Research on and analysis for TCC questions on Plan |
| 21 | 2/25/20 | Brendan Murphy | 0.6 | Internal discussion re: prospectus / shelf registration |
| 21 | 2/25/20 | Brent Williams | 0.8 | Review responses to TCC financial questions |
| 21 | 2/26/20 | Alex Stevenson | 2.5 | Correspondence re: PJT/Plan matters |
| 21 | 2/26/20 | Brendan Murphy | 2.0 | Internal discussion re: DS issues |
| 21 | 2/26/20 | Brendan Murphy | 1.4 | Analysis for Counsel re: DS issues |
| 21 | 2/26/20 | Brendan Murphy | 2.1 | Prepared responses to TCC questions on Plan |
| 21 | 2/26/20 | Brent Williams | 2.0 | Internal correspondence re: disclosure statement and plan issues |
| 21 | 2/26/20 | Matt Merkel | 0.7 | Reviewed Exhibit B of disclosure statement |
| 21 | 2/26/20 | Peter Gnatowski | 0.6 | Reviewed key issues with Debtors' disclosure statement |
| 21 | 2/26/20 | Peter Gnatowski | 0.6 | Reviewed counsel's draft motion to disclosure statement |
| 21 | 2/27/20 | Alex Stevenson | 1.5 | Correspondence re: plan matters |
| 21 | 2/27/20 | Brendan Murphy | 1.4 | Review of red-line Plan and revisions |
| 21 | 2/27/20 | Peter Gnatowski | 0.8 | Research re: questions from TCC counsel re: equity backstop |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD JANUARY 1, 2020 THROUGH MAY 31, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 21 | 2/27/20 | Peter Gnatowski | 0.8 | Reviewed updated disclosure statement redline from counsel |
| 21 | 2/27/20 | Peter Gnatowski | 1.2 | Reviewed and commented updated backstop analysis for TCC counsel |
| 21 | 2/28/20 | Brendan Murphy | 1.1 | Analysis for Counsel re: DS issues |
| 21 | 2/28/20 | Brendan Murphy | 2.3 | Prepared responses to TCC questions on Plan |
| 21 | 2/28/20 | Brent Williams | 1.4 | Review amended disclosure statement fire victims claims treatment |
| 21 | 2/29/20 | Peter Gnatowski | 1.2 | Edits to frequently asked questions for TCC members re: plan |
| 21 | 3/1/20 | Brendan Murphy | 1.3 | Review and comments to Counsel re: Trust Agreement |
| 21 | 3/1/20 | Brent Williams | 2.2 | Work on plan trust and distribution issues |
| 21 | 3/1/20 | Erik Ellingson | 2.1 | Review redline to fire victims trust |
| 21 | 3/1/20 | Peter Gnatowski | 1.6 | Reviewed comments from the Debtors on the Fire Victims Trust Agreement |
| 21 | 3/1/20 | Riley Jacobs | 1.3 | Review redline to fire victims trust |
| 21 | 3/3/20 | Brent Williams | 0.8 | Review amended Plan Trust docs |
| 21 | 3/4/20 | Alex Gebert | 1.6 | Review and edit TCC discussion materials and amended plan summary |
| 21 | 3/4/20 | Brendan Murphy | 1.2 | Internal correspondence re: FEMA Language |
| 21 | 3/4/20 | Brent Williams | 1.1 | Review California settlement language |
| 21 | 3/5/20 | Alex Stevenson | 0.7 | Email correspondence re: plan issues |
| 21 | 3/5/20 | Brendan Murphy | 0.7 | Draft outline and presentation for TCC re: Plan Issues for TCC |
| 21 | 3/5/20 | Brendan Murphy | 1.2 | Review and comments to TCC presentation re: Plan Considerations |
| 21 | 3/5/20 | Brent Williams | 1.5 | Commented on plan issues presentation for counsel |
| 21 | 3/5/20 | Matt Merkel | 3.6 | Drafted summary of plan key issues |
| 21 | 3/5/20 | Matt Merkel | 1.5 | Reformatted summary of key plan issues |
| 21 | 3/5/20 | Peter Gnatowski | 1.3 | Reviewed draft presentation of plan issues and shareholder agreements |
| 21 | 3/5/20 | Peter Gnatowski | 1.6 | Revised plan issues presentation for counsel |
| 21 | 3/5/20 | Riley Jacobs | 1.8 | Review draft of TCC objection to disclosure statement, provide comments |
| 21 | 3/5/20 | Sherman Guillema | 1.1 | Reviewed and commented on summary of plan issues for counsel |
| 21 | 3/6/20 | Alex Gebert | 1.2 | Advisor call re: plan structure and financing |
| 21 | 3/6/20 | Alex Gebert | 0.7 | Prepare and circulate summary notes/takeaways re: plan structure and financing |
| 21 | 3/6/20 | Alex Stevenson | 1.3 | Email correspondence re: statement of plan concerns |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 21 | 3/6/20 | Brendan Murphy | 3.4 | Review and comments to TCC presentation re: Plan Considerations |
| 21 | 3/6/20 | Brent Williams | 1.2 | Review California settlement agreement language |
| 21 | 3/6/20 | Erik Ellingson | 0.9 | Reviewed debtor disclosure statement |
| 21 | 3/6/20 | Matt Merkel | 2.6 | Made edits to summary of plan key issues |
| 21 | 3/6/20 | Matt Merkel | 1.4 | Reviewed objection to disclosure statement draft |
| 21 | 3/6/20 | Peter Gnatowski | 1.7 | Reviewed and commented on objection from counsel re: disclosure schedules |
| 21 | 3/6/20 | Peter Gnatowski | 1.6 | Reviewed and commented on draft of plan considerations |
| 21 | 3/6/20 | Peter Gnatowski | 1.5 | Edits to plan consideration for counsel and TCC based on comments from senior team |
| 21 | 3/6/20 | Peter Gnatowski | 1.2 | Reviewed and commented on supplemental presentation on plan considerations for counsel and TCC |
| 21 | 3/6/20 | Peter Gnatowski | 0.6 | Reviewed internal comments re: edits to disclosure schedule objection |
| 21 | 3/6/20 | Riley Jacobs | 2.4 | Review and analyze Disclosure statement / financial projections |
| 21 | 3/6/20 | Sherman Guillema | 1.2 | Reviewed objection to disclosure statement |
| 21 | 3/6/20 | Zack Stone | 2.7 | Edits to plan issues presentation |
| 21 | 3/6/20 | Zack Stone | 0.7 | Internal discussion re: plan issues presentation |
| 21 | 3/7/20 | Alex Gebert | 1.3 | Analysis of Debtors latest POR |
| 21 | 3/7/20 | Alex Gebert | 0.7 | Review of statement of plan concerns |
| 21 | 3/7/20 | Alex Stevenson | 2.1 | Email correspondence re: statement of plan concerns |
| 21 | 3/7/20 | Brent Williams | 1.8 | Review objections to the debtor disclosure statement |
| 21 | 3/7/20 | Matt Merkel | 1.4 | Reviewed latest POR made available |
| 21 | 3/7/20 | Peter Gnatowski | 1.5 | Reviewed various drafts of letter from counsel to the Debtors |
| 21 | 3/7/20 | Peter Gnatowski | 0.6 | Correspondence re: letter to the Debtors |
| 21 | 3/9/20 | Alex Gebert | 1.3 | Read and review Debtors' amended plan |
| 21 | 3/9/20 | Alex Gebert | 0.5 | Prepare redline and comparison of past plans |
| 21 | 3/9/20 | Alex Gebert | 0.5 | Prepare redline and comparison of DS |
| 21 | 3/9/20 | Alex Gebert | 0.8 | Review amended fire victim trust agreement |
| 21 | 3/9/20 | Alex Gebert | 0.8 | Read and review Debtors' filed DS |
| 21 | 3/9/20 | Brendan Murphy | 1.5 | Review and comments to Trust agreement for Counsel |
| 21 | 3/9/20 | Erik Ellingson | 1.1 | Review amended disclosure statement |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD JANUARY 1, 2020 THROUGH MAY 31, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 21 | 3/9/20 | Erik Ellingson | 2.7 | Amended Plan redline review, financial lens |
| 21 | 3/9/20 | Peter Gnatowski | 1.4 | Reviewed amended plan filed by the Debtors |
| 21 | 3/9/20 | Peter Gnatowski | 1.5 | Reviewed amended redline of disclosure statements filed by the Debtors |
| 21 | 3/9/20 | Peter Gnatowski | 1.2 | Reviewed TCC objection to disclosure statements |
| 21 | 3/9/20 | Peter Gnatowski | 1.8 | Reviewed various disclosure statement objections |
| 21 | 3/9/20 | Riley Jacobs | 2.2 | Review amended disclosure statement |
| 21 | 3/9/20 | Riley Jacobs | 2.7 | Review PG&E Amended Plan |
| 21 | 3/9/20 | Sherman Guillema | 0.8 | Review of debtors' disclosure statement |
| 21 | 3/10/20 | Brendan Murphy | 1.3 | Internal correspondence re: Amended DS |
| 21 | 3/10/20 | Brent Williams | 1.3 | Review chart of summary of objections to plan |
| 21 | 3/10/20 | Brent Williams | 1.2 | Review amended fire victim trust agreement |
| 21 | 3/10/20 | Brent Williams | 0.8 | Review revised California agencies term sheet |
| 21 | 3/10/20 | Brent Williams | 1.3 | Review Debtor amended Disclosure statement |
| 21 | 3/10/20 | Brent Williams | 2.9 | Review Debtor Amended Exhibit B to disclosure statement |
| 21 | 3/10/20 | Peter Gnatowski | 1.2 | Reviewed key changes to amended plan |
| 21 | 3/10/20 | Peter Gnatowski | 1.1 | Reviewed amended fire victim trust agreement |
| 21 | 3/10/20 | Riley Jacobs | 1.9 | Analysis of Amended Fire Victim Trust Agreement |
| 21 | 3/11/20 | Brendan Murphy | 2.2 | Review of Amended Disclosure Statement |
| 21 | 3/11/20 | Matt Merkel | 2.7 | Reviewed amended disclosure statement |
| 21 | 3/11/20 | Peter Gnatowski | 1.3 | Reviewed amended disclosure statement redline |
| 21 | 3/12/20 | Alex Gebert | 0.5 | Prepare summary of DS hearing and key next steps |
| 21 | 3/12/20 | Alex Gebert | 0.8 | Review third-party commentary regarding DS hearing |
| 21 | 3/12/20 | Matt Merkel | 2.1 | Reviewed Debtors' production files |
| 21 | 3/12/20 | Peter Gnatowski | 0.5 | Drafted settlement language for counsel |
| 21 | 3/13/20 | Alex Stevenson | 0.6 | Internal discussion re: case strategy |
| 21 | 3/13/20 | Brendan Murphy | 2.1 | Analysis of Sources / Uses for disclosure statements |
| 21 | 3/13/20 | Brent Williams | 1.2 | Review California Settlement agreement |
| 21 | 3/13/20 | Peter Gnatowski | 0.4 | Internal correspondence re: settlement language |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD JANUARY 1, 2020 THROUGH MAY 31, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 21 | 3/14/20 | Peter Gnatowski | 0.8 | Reviewed bondholder RSA based on questions from counsel |
| 21 | 3/14/20 | Sherman Guillema | 1.5 | Review and comment on presentation materials re: POR |
| 21 | 3/16/20 | Alex Gebert | 0.9 | Read and review PG&E's amended plan documents |
| 21 | 3/16/20 | Alex Gebert | 0.6 | Read and review PG&E's amended disclosure statement |
| 21 | 3/16/20 | Brendan Murphy | 1.4 | Comments and changes to California Settlement Agreement |
| 21 | 3/16/20 | Brendan Murphy | 0.8 | Internal correspondence re: California Settlement Agreement |
| 21 | 3/16/20 | Brent Williams | 1.3 | Work on California Settlement agreement |
| 21 | 3/16/20 | Brent Williams | 1.1 | Review of amended disclosure statement |
| 21 | 3/16/20 | Erik Ellingson | 3.8 | Review and comments to the Amended Plan Summary |
| 21 | 3/16/20 | Matt Merkel | 2.1 | Reviewed amended plan filed by Debtor |
| 21 | 3/16/20 | Matt Merkel | 2.8 | Reviewed amended disclosure statement filed by Debtors |
| 21 | 3/16/20 | Peter Gnatowski | 1.0 | Reviewed amended plan and disclosure statements filed by the Debtors |
| 21 | 3/16/20 | Riley Jacobs | 2.1 | Review amended plan and redline |
| 21 | 3/16/20 | Riley Jacobs | 2.4 | Review amended disclosure statement and redline |
| 21 | 3/16/20 | Sherman Guillema | 0.9 | Reviewed amended disclosure statement |
| 21 | 3/16/20 | Sherman Guillema | 1.9 | Reviewed amended POR |
| 21 | 3/16/20 | Zack Stone | 1.6 | Read and review amended plan |
| 21 | 3/16/20 | Zack Stone | 1.2 | Read and review amended disclosure statement |
| 21 | 3/17/20 | Alex Gebert | 1.2 | Review key changes in latest plan disclosure document |
| 21 | 3/17/20 | Alex Stevenson | 1.0 | Review research on plan alternatives |
| 21 | 3/17/20 | Brent Williams | 2.2 | Review COU materials |
| 21 | 3/17/20 | Brent Williams | 1.7 | Review of amended disclosure statement |
| 21 | 3/17/20 | Erik Ellingson | 2.4 | Review of RSA settlement analysis |
| 21 | 3/17/20 | Matt Merkel | 1.0 | Reviewed summary of Debtors amended disclosure statement |
| 21 | 3/17/20 | Peter Gnatowski | 0.3 | Reviewed court order re: disclosure statement and voting procedures |
| 21 | 3/17/20 | Peter Gnatowski | 0.7 | Additional edits to RSA presentation based on comments from counsel |
| 21 | 3/17/20 | Peter Gnatowski | 1.0 | Reviewed revised settlement agreement |
| 21 | 3/17/20 | Peter Gnatowski | 1.0 | Reviewed amended fire victims claims resolution processes |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD JANUARY 1, 2020 THROUGH MAY 31, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 21 | 3/17/20 | Peter Gnatowski | 1.4 | Reviewed final solicitation package from the Debtors |
| 21 | 3/18/20 | Brent Williams | 1.3 | Review COU responses |
| 21 | 3/18/20 | Matt Merkel | 1.0 | Reviewed latest disclosure statement filing |
| 21 | 3/18/20 | Riley Jacobs | 3.4 | Review and summarize solicitation version of the disclosure statement |
| 21 | 3/18/20 | Riley Jacobs | 1.8 | Prepare questions related to customer owned utility proposal |
| 21 | 3/19/20 | Alex Stevenson | 0.4 | Review questions from TCC re: plan issues |
| 21 | 3/19/20 | Matt Merkel | 2.4 | Compiled questions from plaintiff attorneys on muni proposal |
| 21 | 3/19/20 | Matt Merkel | 2.8 | Made edits to questions from plaintiff attorneys on muni proposal |
| 21 | 3/19/20 | Peter Gnatowski | 0.4 | Reviewed counsel's letter to Debtors |
| 21 | 3/19/20 | Peter Gnatowski | 1.8 | Reviewed and analyzed documents from customer owned utility coalition |
| 21 | 3/19/20 | Sherman Guillema | 1.9 | Reviewed and commented on diligence questions re: gov. acquisition |
| 21 | 3/20/20 | Brent Williams | 1.4 | Review of COU issues |
| 21 | 3/20/20 | Brent Williams | 1.8 | Review of 8 case resolution contingency motions |
| 21 | 3/20/20 | Matt Merkel | 2.9 | Reviewed Debtor contingency plan motion |
| 21 | 3/20/20 | Matt Merkel | 1.6 | Reviewed latest Debtor POR |
| 21 | 3/20/20 | Riley Jacobs | 1.8 | Review case resolution contingency motion |
| 21 | 3/20/20 | Riley Jacobs | 2.9 | Create summary analysis of case resolution contingency motion |
| 21 | 3/20/20 | Sherman Guillema | 2.6 | Reviewed contingency plan motion |
| 21 | 3/21/20 | Alex Gebert | 2.2 | Read and review contingency plan motion |
| 21 | 3/21/20 | Brent Williams | 1.4 | Review case resolution contingency motion |
| 21 | 3/21/20 | Matt Merkel | 0.9 | Provided guidance to junior bankers on contingency motion and governors statement summary |
| 21 | 3/21/20 | Matt Merkel | 2.5 | Reviewed summary of contingency plan motion and governors statement and provided comments |
| 21 | 3/21/20 | Peter Gnatowski | 1.4 | Prepared analysis re: contingency process and impact to TCC |
| 21 | 3/21/20 | Peter Gnatowski | 0.6 | Reviewed contingency process declarations from Wells and Gov. Newsome |
| 21 | 3/21/20 | Peter Gnatowski | 1.3 | Reviewed case resolution contingency process motion |
| 21 | 3/21/20 | Sherman Guillema | 2.0 | Reviewed motion re: contingency plan |
| 21 | 3/22/20 | Matt Merkel | 2.6 | Reviewed revised summary of contingency plan motion and governors statement and provided comments |
| 21 | 3/22/20 | Sherman Guillema | 1.9 | Reviewed and revised summary of contingency plan |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 21 | 3/23/20 | Alex Gebert | 1.5 | Review/questions re: plan issues |
| 21 | 3/23/20 | Alex Stevenson | 0.5 | Review of memorandum re: securities holder lawsuit / plan implications |
| 21 | 3/23/20 | Brendan Murphy | 1.6 | Analysis of securitization re: Plan and Sources/Uses |
| 21 | 3/23/20 | Brent Williams | 1.8 | Review case resolution contingency motion |
| 21 | 3/23/20 | Matt Merkel | 1.1 | Reviewed amended disclosure statement |
| 21 | 3/23/20 | Matt Merkel | 1.2 | Reviewed amended POR |
| 21 | 3/23/20 | Peter Gnatowski | 0.5 | Reviewed motion to approve Butte County settlement |
| 21 | 3/23/20 | Peter Gnatowski | 0.4 | Reviewed press re: settlement with Governor and pleading guilty re: camp fire |
| 21 | 3/23/20 | Peter Gnatowski | 1.8 | Reviewed analysis of valuation re: contingency process |
| 21 | 3/23/20 | Peter Gnatowski | 1.4 | Reviewed PG&E's plea agreement 8k |
| 21 | 3/23/20 | Sherman Guillema | 1.4 | Revised discussion materials re: POR issues |
| 21 | 3/23/20 | Sherman Guillema | 1.7 | Reviewed amended POR and DS |
| 21 | 3/24/20 | Brent Williams | 1.1 | Review debtor supplement to disclosure statement |
| 21 | 3/24/20 | Matt Merkel | 1.8 | Reviewed supplement disclosure statement and summarized |
| 21 | 3/24/20 | Peter Gnatowski | 0.3 | Reviewed supplemental disclosure statement filed by the Debtors |
| 21 | 3/24/20 | Sherman Guillema | 1.7 | Reviewed DS supplement |
| 21 | 3/24/20 | Sherman Guillema | 1.4 | Prepared DS supplement summary |
| 21 | 3/26/20 | Brent Williams | 1.1 | Review of case resolution contingency process |
| 21 | 3/26/20 | Brent Williams | 1.9 | Review of reorganization plan structures |
| 21 | 3/26/20 | Peter Gnatowski | 1.5 | Reviewed TCC reply brief re: post-evidentiary hearing |
| 21 | 3/26/20 | Peter Gnatowski | 1.0 | Reviewed TCC meeting presentation re: contingency process |
| 21 | 3/26/20 | Peter Gnatowski | 0.3 | Reviewed motion from William Abrams re: DS approval |
| 21 | 3/26/20 | Peter Gnatowski | 0.5 | Reviewed securities plaintiffs opposition motion |
| 21 | 3/26/20 | Riley Jacobs | 2.3 | Additional review and summary of case resolution contingency process |
| 21 | 3/27/20 | Peter Gnatowski | 0.5 | Reviewed press re: plan concerns |
| 21 | 3/28/20 | Alex Stevenson | 0.8 | Review comparable multiple sensitivity analysis |
| 21 | 3/29/20 | Brendan Murphy | 1.6 | Comments to TCC Presentation re: Case Resolution Process |
| 21 | 3/29/20 | Erik Ellingson | 3.4 | Summary analysis of Debtor's contingency process |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD JANUARY 1, 2020 THROUGH MAY 31, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 21 | 3/30/20 | Brent Williams | 1.3 | Review share disposition and regulatory rights issues |
| 21 | 4/1/20 | Alex Stevenson | 1.0 | Review draft memo re: plan issues |
| 21 | 4/1/20 | Brent Williams | 0.5 | Review supplemental disclosure issues |
| 21 | 4/1/20 | Peter Gnatowski | 0.3 | Reviewed decision re: disclosure statements |
| 21 | 4/2/20 | Brent Williams | 1.3 | Work on plan of reorganization structure issues |
| 21 | 4/2/20 | Brent Williams | 0.8 | Review plan of reorganization structure issues |
| 21 | 4/2/20 | Sherman Guillema | 1.3 | Drafted summary of exit financing filings in disclosure statements |
| 21 | 4/3/20 | Alex Stevenson | 0.6 | Review/comment on declaration filed by Eric Lowrey |
| 21 | 4/3/20 | Brendan Murphy | 2.3 | Review of diligence from Debtor re: Sources/Uses |
| 21 | 4/3/20 | Matt Merkel | 1.9 | Researched and summarized Debtors financing documents for counsel |
| 21 | 4/3/20 | Sherman Guillema | 1.5 | Drafted summary of exit financing filings |
| 21 | 4/3/20 | Sherman Guillema | 1.6 | Drafted summary of exit financing filings |
| 21 | 4/4/20 | Alex Stevenson | 1.4 | Review documents related to plan/estimation issues |
| 21 | 4/4/20 | Alex Stevenson | 0.5 | Correspondence with BW re: case issues |
| 21 | 4/4/20 | Brent Williams | 0.5 | Correspondence with AS re: case issues |
| 21 | 4/6/20 | Alex Stevenson | 1.5 | Review/correspondence regarding various objections to Contingency Plan motion |
| 21 | 4/6/20 | Brent Williams | 3.8 | Reviewed TCC declaration in support of supplemental disclosure |
| 21 | 4/6/20 | Charles Hallett | 1.8 | Review Debtor's case resolution contingency process overview, Debtor's amended plan, equity trust monetization detail, etc. |
| 21 | 4/6/20 | Sherman Guillema | 1.9 | Reviewed TCC declaration in support of supplemental disclosure |
| 21 | 4/7/20 | Alex Stevenson | 0.9 | Correspondence re: court rulings re: supplemental disclosure |
| 21 | 4/7/20 | Brendan Murphy | 1.7 | Review and comments to analysis of financial projections in disclosure statements |
| 21 | 4/9/20 | Matt Merkel | 1.7 | Reviewed existing financing commitment letters |
| 21 | 4/10/20 | Brent Williams | 1.7 | Review of POR and financing motions |
| 21 | 4/10/20 | Matt Merkel | 2.5 | Reviewed financing commitment filings in disclosure statement filings |
| 21 | 4/10/20 | Sherman Guillema | 2.5 | Reviewed financing commitment filings |
| 21 | 4/11/20 | Matt Merkel | 2.8 | Drafted summary to counsel of financing commitment filings |
| 21 | 4/13/20 | Brent Williams | 1.9 | Review of confirmation issues |
| 21 | 4/13/20 | Matt Merkel | 2.1 | Reviewed court documents for potential confirmation issues |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 21 | 4/13/20 | Riley Jacobs | 2.5 | Review confirmation issues from TCC advisor, and create supplemental issues |
| 21 | 4/14/20 | Alex Stevenson | 0.8 | Email correspondence re: confirmation issues |
| 21 | 4/14/20 | Alex Stevenson | 1.5 | Analysis of confirmation issues |
| 21 | 4/14/20 | Brent Williams | 2.6 | Reviewed and commented on confirmation issues for counsel |
| 21 | 4/14/20 | Erik Ellingson | 0.5 | Lowery declaration review |
| 21 | 4/14/20 | Erik Ellingson | 0.6 | Scarpull estimation review |
| 21 | 4/14/20 | Erik Ellingson | 0.9 | Butte estimation review |
| 21 | 4/14/20 | Matt Merkel | 2.6 | Drafted updated confirmation issues list |
| 21 | 4/14/20 | Matt Merkel | 1.8 | Reviewed determination date info in plan documents |
| 21 | 4/14/20 | Peter Gnatowski | 1.3 | Reviewed and commented on confirmation issues for counsel |
| 21 | 4/14/20 | Peter Gnatowski | 1.6 | Edits to confirmation issues memo to counsel |
| 21 | 4/14/20 | Riley Jacobs | 2.0 | Review estimation briefs from district court |
| 21 | 4/14/20 | Sherman Guillema | 1.6 | Reviewed and commented on summary of potential confirmation issues |
| 21 | 4/15/20 | Alex Stevenson | 2.0 | Analysis of confirmation issues |
| 21 | 4/15/20 | Alex Stevenson | 0.9 | Email correspondence re: confirmation issues |
| 21 | 4/15/20 | Brent Williams | 2.0 | Additional research and comments on outstanding confirmation issues for counsel |
| 21 | 4/15/20 | Matt Merkel | 2.6 | Made edits to confirmation issues list based on senior review |
| 21 | 4/15/20 | Peter Gnatowski | 1.5 | Additional research and comments on outstanding confirmation issues for counsel |
| 21 | 4/15/20 | Sherman Guillema | 1.6 | Commented on analysis of potential confirmation issues |
| 21 | 4/17/20 | Alex Gebert | 1.5 | Review voting rights provisions |
| 21 | 4/17/20 | Peter Gnatowski | 2.4 | Research and analysis for counsel re: prior RSA terms |
| 21 | 4/17/20 | Peter Gnatowski | 0.8 | Reviewed confirmation timeline from counsel |
| 21 | 4/18/20 | Peter Gnatowski | 1.6 | Reviewed and commented on capital raise timeline for counsel |
| 21 | 4/19/20 | Naeem Muscatwalla | 1.8 | Reviewed open POR issues list based on comments from team |
| 21 | 4/20/20 | Brendan Murphy | 0.4 | Internal discussion re: plan issues |
| 21 | 4/20/20 | Erik Ellingson | 2.9 | Edits to summary of current plan issues |
| 21 | 4/21/20 | Alex Stevenson | 1.0 | Call with mediation team re: remaining plan issues |
| 21 | 4/21/20 | Alex Stevenson | 0.3 | Review voting issues memo |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD JANUARY 1, 2020 THROUGH MAY 31, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 21 | 4/21/20 | Peter Gnatowski | 1.4 | Reviewed and commented on outstanding POR issues list from counsel |
| 21 | 4/21/20 | Riley Jacobs | 0.5 | Review plan issues document from TCC advisor |
| 21 | 4/22/20 | Alex Gebert | 0.7 | Review questions/issues list posed by Debtors |
| 21 | 4/22/20 | Alex Stevenson | 1.0 | Discussion with Merkel re: various deliverables re: POR |
| 21 | 4/22/20 | Alex Stevenson | 0.5 | Email correspondence with counsel re: list of mediation issues |
| 21 | 4/22/20 | Brendan Murphy | 0.6 | Internal correspondence re: POR issues list |
| 21 | 4/22/20 | Brent Williams | 2.6 | Preview of plan confirmation issues |
| 21 | 4/22/20 | Matt Merkel | 2.7 | Made direct edits to POR proposed decision summary |
| 21 | 4/22/20 | Matt Merkel | 1.0 | Discussion with AS re: various deliverables |
| 21 | 4/22/20 | Peter Gnatowski | 1.1 | Reviewed and commented on updated POR issues list from counsel |
| 21 | 4/23/20 | Alex Stevenson | 1.2 | Email correspondence re: mediation sub-topics and priority |
| 21 | 4/23/20 | Alex Stevenson | 0.8 | Review tax benefit payment agreement |
| 21 | 4/23/20 | Alex Stevenson | 0.5 | Email correspondence re: tax benefit payment agreement terms |
| 21 | 4/23/20 | Alex Stevenson | 1.5 | Email correspondence re: mediation topics |
| 21 | 4/23/20 | Alex Stevenson | 0.5 | Email correspondence re: liquidation analysis |
| 21 | 4/23/20 | Brendan Murphy | 1.5 | Internal correspondence re: mediation issues |
| 21 | 4/23/20 | Brent Williams | 0.6 | Review of mediation issues |
| 21 | 4/23/20 | Peter Gnatowski | 1.8 | Reviewed and commented on redline of tax benefit agreement |
| 21 | 4/24/20 | Brent Williams | 0.9 | Review of mediation issues |
| 21 | 4/24/20 | Brent Williams | 2.5 | Review of tax payment benefit agreement |
| 21 | 4/24/20 | Peter Gnatowski | 0.3 | Reviewed order on contingency process |
| 21 | 4/25/20 | Brendan Murphy | 0.6 | Internal correspondence re: mediation issues |
| 21 | 4/26/20 | Alex Stevenson | 1.0 | Analysis of confirmation issues |
| 21 | 4/27/20 | Brent Williams | 1.5 | Review of amended por issues |
| 21 | 4/27/20 | Peter Gnatowski | 2.0 | Reviewed and commented on timeline from counsel in support of confirmation brief |
| 21 | 4/27/20 | Riley Jacobs | 2.6 | Review mediation materials re: Plan and fire victim trust |
| 21 | 4/28/20 | Aadil Khan | 1.5 | Review and revise notes from call with Counsel on tax related issues |
| 21 | 4/28/20 | Alex Stevenson | 0.4 | Correspondence with Lincoln team re: plan issues |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 21 | 4/28/20 | Alex Stevenson | 0.2 | Review statement of voting results |
| 21 | 4/28/20 | Brent Williams | 0.3 | Call with AS re: POR issues |
| 21 | 4/28/20 | Peter Gnatowski | 1.0 | Reviewed tax benefit agreement regarding outstanding issues and questions from counsel |
| 21 | 4/28/20 | Peter Gnatowski | 2.0 | Analysis re: confirmation issues for counsel brief |
| 21 | 4/29/20 | Alex Stevenson | 0.4 | Review latest redline of tax benefit payment agreement |
| 21 | 4/29/20 | Alex Stevenson | 0.8 | Review redlined corporate organizational documents |
| 21 | 4/29/20 | Alex Stevenson | 0.3 | Call with BW re: case issues |
| 21 | 4/29/20 | Brendan Murphy | 0.4 | Internal discussion re: plan issues |
| 21 | 4/29/20 | Brent Williams | 1.0 | Review plan voting issues |
| 21 | 4/29/20 | Brent Williams | 1.0 | Review updated tepa documents |
| 21 | 4/29/20 | Matt Merkel | 3.1 | Reviewed amended POR |
| 21 | 4/29/20 | Peter Gnatowski | 1.7 | Reviewed redline of TBPA |
| 21 | 4/29/20 | Riley Jacobs | 1.9 | Review TBPA markup |
| 21 | 4/29/20 | Sherman Guillema | 1.2 | Reviewed latest tax benefits payment agreement draft |
| 21 | 4/30/20 | Alex Stevenson | 0.5 | Email correspondence re: articles of incorporation |
| 21 | 4/30/20 | Matt Merkel | 1.6 | Reviewed case contingency motion |
| 21 | 5/1/20 | Alex Stevenson | 3.5 | Review plan supplement |
| 21 | 5/1/20 | Alex Stevenson | 0.7 | Call with Merkel to discuss plan supplement analysis |
| 21 | 5/1/20 | Brent Williams | 2.3 | Review  proposed amended and restated organizational documents |
| 21 | 5/1/20 | Naeem Muscatwalla | 2.9 | Review plan supplement disclosure |
| 21 | 5/1/20 | Peter Gnatowski | 2.4 | Reviewed chapter 11 module 1 - 3 from the Debtors |
| 21 | 5/1/20 | Peter Gnatowski | 2.6 | Reviewed chapter 11 modules 4 -  5 from the Debtors |
| 21 | 5/1/20 | Riley Jacobs | 3.2 | Summarize plan supplement and circulate |
| 21 | 5/1/20 | Riley Jacobs | 0.8 | Extract exhibits from plan supplement and circulate |
| 21 | 5/1/20 | Zack Stone | 4.2 | Review modules 1-5 from company website |
| 21 | 5/1/20 | Zack Stone | 2.1 | Review plan supplement disclosure |
| 21 | 5/2/20 | Alex Stevenson | 4.0 | Review public presentations filed by PGE re: modules |
| 21 | 5/2/20 | Brent Williams | 2.0 | Review of plan supplement disclosures |

# EXHIBIT E
## TIME DETAIL
### FOR THE PERIOD JANUARY 1, 2020 THROUGH MAY 31, 2020

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 21 | 5/2/20 | Erik Ellingson | 3.8 | Review module 4 - financing overview summary provided by debtor |
| 21 | 5/2/20 | Erik Ellingson | 3.4 | Review module 5 - chapter 11 plan overview |
| 21 | 5/2/20 | Matt Merkel | 3.8 | Reviewed PGE website bankruptcy modules |
| 21 | 5/2/20 | Matt Merkel | 1.2 | Summarized PGE website bankruptcy modules |
| 21 | 5/2/20 | Peter Gnatowski | 2.5 | Reviewed other plan supplements filed by the Debtors |
| 21 | 5/2/20 | Peter Gnatowski | 1.0 | Continued review of module 5 and internal analysis comparison |
| 21 | 5/2/20 | Riley Jacobs | 1.9 | Review plan supplements |
| 21 | 5/2/20 | Sherman Guillema | 1.9 | Reviewed Debtors "modules" on its bankruptcy website |
| 21 | 5/3/20 | Brent Williams | 1.4 | Review of plan supplement and term sheets |
| 21 | 5/3/20 | Peter Gnatowski | 1.7 | Continued review and analysis of plan supplements and term sheets filed by the Debtors |
| 21 | 5/3/20 | Peter Gnatowski | 0.7 | Drafted key observations to team re: plan supplements and term sheets |
| 21 | 5/3/20 | Riley Jacobs | 2.4 | Additional review of plan supplements and term sheets |
| 21 | 5/4/20 | Alex Gebert | 1.7 | Review fixed rate charge revenue requirement calculations |
| 21 | 5/4/20 | Alex Stevenson | 0.7 | Continued review of tax benefit payment agreement |
| 21 | 5/4/20 | Alex Stevenson | 1.1 | Email correspondence with counsel and Lincoln re: claim treatment issue |
| 21 | 5/4/20 | Brendan Murphy | 0.6 | Internal discussion re: Plan issues |
| 21 | 5/4/20 | Brent Williams | 1.7 | Review and work of confirmation related issues |
| 21 | 5/4/20 | Brent Williams | 3.6 | Work on plan overview and financing arrangements and supporting data |
| 21 | 5/4/20 | Erik Ellingson | 2.3 | Review and summarize updated TBPA |
| 21 | 5/4/20 | Peter Gnatowski | 1.5 | Reviewed and commented on updated redline of tax benefit payment agreement |
| 21 | 5/5/20 | Brendan Murphy | 2.2 | Comments to confirmation issues and related analysis |
| 21 | 5/5/20 | Brendan Murphy | 2.5 | Review and comments to disclosure statements |
| 21 | 5/5/20 | Brent Williams | 2.6 | Review of financial overview module and supporting data including NNI |
| 21 | 5/5/20 | Brent Williams | 2.5 | Reviewed TBPA redline |
| 21 | 5/5/20 | Brent Williams | 2.3 | Reviewed and commented on plan supplement summary |
| 21 | 5/5/20 | Brent Williams | 0.9 | Internal communications re: plan issues |
| 21 | 5/5/20 | Matt Merkel | 1.6 | Reviewed sources and uses in bankruptcy website module |
| 21 | 5/5/20 | Peter Gnatowski | 0.8 | Reviewed comparison of plan module vs term sheet regarding debt financing costs |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 21 | 5/5/20 | Peter Gnatowski | 1.5 | Reviewed and commented on exit financing term sheet summary analysis |
| 21 | 5/5/20 | Riley Jacobs | 2.4 | Review bankruptcy module 5 re: bankruptcy overview |
| 21 | 5/6/20 | Alex Stevenson | 0.6 | Email correspondence re: tax benefits payment agreement |
| 21 | 5/6/20 | Brendan Murphy | 1.2 | Review and comments to draft Confirmation brief |
| 21 | 5/6/20 | Brendan Murphy | 1.1 | Comments to TCC materials re: Plan supplement term sheets summary |
| 21 | 5/6/20 | Brent Williams | 2.6 | Review and work of confirmation related issues |
| 21 | 5/6/20 | Erik Ellingson | 3.8 | Review of redline for Fire Victims Trust Agreement |
| 21 | 5/6/20 | Jeremy Mau | 1.8 | Review Equity Plan of Reorg |
| 21 | 5/6/20 | Jeremy Mau | 1.0 | TCC Confirmation Objection to Debtor's Plan |
| 21 | 5/6/20 | Matt Merkel | 1.6 | Reviewed redline of Exhibit D plan supplement |
| 21 | 5/6/20 | Naeem Muscatwalla | 1.8 | Read and review TCC objection |
| 21 | 5/6/20 | Peter Gnatowski | 1.6 | Reviewed redline of fire victims trust agreement |
| 21 | 5/6/20 | Peter Gnatowski | 0.5 | Reviewed mediation update from counsel |
| 21 | 5/6/20 | Riley Jacobs | 3.3 | Review updated wildfire trust agreement |
| 21 | 5/6/20 | Riley Jacobs | 1.8 | Summarize changes in wildfire trust agreement and circulate to team |
| 21 | 5/6/20 | Riley Jacobs | 0.8 | Review mediation update from Baker |
| 21 | 5/6/20 | Riley Jacobs | 2.5 | Edits to presentation for TCC re: earnings / plan supplement |
| 21 | 5/6/20 | Sherman Guillema | 1.4 | Reviewed plan supplement exhibits |
| 21 | 5/6/20 | Zack Stone | 1.2 | Read and review TCC objection |
| 21 | 5/7/20 | Alex Stevenson | 0.5 | Email Correspondence re: Tax Benefit Agreement |
| 21 | 5/7/20 | Brendan Murphy | 1.7 | Comments to TCC materials re: Plan supplement term sheets summary |
| 21 | 5/7/20 | Brendan Murphy | 0.7 | Internal discussion re: Plan issues |
| 21 | 5/7/20 | Brent Williams | 3.2 | Work on wildfire trust agreement changes |
| 21 | 5/7/20 | Brent Williams | 0.5 | Review draft tax benefit agreement |
| 21 | 5/7/20 | Erik Ellingson | 2.8 | Additional review and analysis of the trust agreement |
| 21 | 5/7/20 | Naeem Muscatwalla | 2.7 | Read and review updated TCC trust agreement |
| 21 | 5/7/20 | Zack Stone | 2.6 | Review TCC trust agreement |
| 21 | 5/8/20 | Alex Stevenson | 1.2 | Email correspondence with counsel re: confirmation issues |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD JANUARY 1, 2020 THROUGH MAY 31, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 21 | 5/8/20 | Brent Williams | 1.3 | Review of investment in California module and supporting data |
| 21 | 5/8/20 | Brent Williams | 1.1 | Review of PG&E governance module and other issues |
| 21 | 5/8/20 | Brent Williams | 3.3 | Review and work on confirmation related issues related to exit financing |
| 21 | 5/8/20 | Brent Williams | 0.9 | Review of tax benefits agreement |
| 21 | 5/8/20 | Jeremy Mau | 0.5 | Review of Tax Benefit Payment Agreement |
| 21 | 5/8/20 | Riley Jacobs | 2.3 | Review TBPA plan and key definitions |
| 21 | 5/9/20 | Matt Merkel | 2.1 | Researched and drafted responses to Counsel on plan documents |
| 21 | 5/10/20 | Brendan Murphy | 1.3 | Internal discussion re: financing documents and issues |
| 21 | 5/11/20 | Alex Stevenson | 1.5 | Call with team re: analysis re: confirmation issues |
| 21 | 5/11/20 | Brent Williams | 0.5 | Review plan confirmation protocol |
| 21 | 5/12/20 | Aadil Khan | 1.5 | Read review and circulate debtwire update on judge ruling |
| 21 | 5/12/20 | Alex Stevenson | 0.8 | Email correspondence with BW re: plan issues |
| 21 | 5/12/20 | Brent Williams | 1.0 | Review brief in opposition of motion on solicited votes |
| 21 | 5/12/20 | Brent Williams | 3.5 | Review and comment on confirmation brief from counsel |
| 21 | 5/12/20 | Peter Gnatowski | 0.4 | Reviewed PG&E plan confirmation schedule |
| 21 | 5/13/20 | Alex Stevenson | 1.3 | Review draft confirmation objection and related declaration |
| 21 | 5/13/20 | Alex Stevenson | 0.6 | Email correspondence with BW re: confirmation objection |
| 21 | 5/13/20 | Brent Williams | 2.8 | Work on confirmation related issues with counsel |
| 21 | 5/14/20 | Alex Stevenson | 1.4 | Review draft of confirmation brief |
| 21 | 5/14/20 | Brent Williams | 3.5 | Review confirmation issues summary for counsel |
| 21 | 5/14/20 | Jeremy Mau | 1.0 | TCC confirmation objection issues review |
| 21 | 5/14/20 | Naeem Muscatwalla | 1.9 | Diligence for TCC confirmation motion |
| 21 | 5/14/20 | Peter Gnatowski | 0.4 | Reviewed and commented on memo from counsel on confirmation issues for brief |
| 21 | 5/14/20 | Peter Gnatowski | 0.4 | Reviewed court PG&E plan confirmation protocol |
| 21 | 5/14/20 | Peter Gnatowski | 1.3 | Reviewed confirmation brief comments from TCC counsel |
| 21 | 5/14/20 | Zack Stone | 1.8 | Diligence for TCC confirmation motion |
| 21 | 5/14/20 | Zack Stone | 1.6 | Prepare analysis for TCC confirmation motion |
| 21 | 5/15/20 | Aadil Khan | 0.8 | Read and review Brent's final declaration |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD JANUARY 1, 2020 THROUGH MAY 31, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 21 | 5/15/20 | Brent Williams | 3.7 | Reviewed and commented on confirmation issues analysis for counsel |
| 21 | 5/15/20 | Jeremy Mau | 3.3 | Review joint plan, noteholder RSA and various motions, including financing and amended financing |
| 21 | 5/15/20 | Naeem Muscatwalla | 3.5 | Review relevant objections to Debtors POR |
| 21 | 5/15/20 | Peter Gnatowski | 2.0 | Reviewed various other objections from UCC, subrogation, UST, governor, etc. to POR |
| 21 | 5/15/20 | Peter Gnatowski | 0.6 | Reviewed press re: fire victim trust provisions and objections to POR |
| 21 | 5/15/20 | Peter Gnatowski | 0.8 | Reviewed TCC objection to POR |
| 21 | 5/15/20 | Zack Stone | 2.0 | Review relevant objections to Debtors POR |
| 21 | 5/16/20 | Brendan Murphy | 0.6 | Internal discussion re: Confirmation issues |
| 21 | 5/16/20 | Brendan Murphy | 2.8 | Reviewed various plan objections |
| 21 | 5/16/20 | Brent Williams | 3.1 | Review of objections to plan of reorganization |
| 21 | 5/16/20 | Jeremy Mau | 1.5 | Debtors Amended Plan Summary review |
| 21 | 5/16/20 | Matt Merkel | 1.3 | Reviewed prior Debtor PORs for counsel |
| 21 | 5/17/20 | Alex Stevenson | 2.0 | Analysis of impact of securities claim settlement on dilution |
| 21 | 5/17/20 | Brent Williams | 1.5 | Review of securities plaintiffs objection |
| 21 | 5/18/20 | Alex Gebert | 0.7 | Review and circulate amended plan summary documents |
| 21 | 5/18/20 | Jeremy Mau | 1.6 | TCC Exhibits for Confirmation Hearing review |
| 21 | 5/18/20 | Naeem Muscatwalla | 0.4 | Read and review TCC confirmation exhibits |
| 21 | 5/18/20 | Peter Gnatowski | 2.5 | Reviewed various plan objections to POR |
| 21 | 5/18/20 | Thomas Steve | 2.2 | POR research for confirmation brief per counsel request |
| 21 | 5/18/20 | Zack Stone | 0.3 | Read and review TCC confirmation exhibits |
| 21 | 5/19/20 | Brent Williams | 1.2 | Review of  governance module 4 |
| 21 | 5/19/20 | Brent Williams | 1.7 | Reviewed confirmation exhibits |
| 21 | 5/19/20 | Jeremy Mau | 0.5 | Review reply comments |
| 21 | 5/19/20 | Peter Gnatowski | 0.3 | Reviewed objection to POR from certain creditors |
| 21 | 5/19/20 | Peter Gnatowski | 1.8 | Reviewed TCC exhibits in preparation for confirmation hearing |
| 21 | 5/21/20 | Alex Stevenson | 0.5 | Review markup to tax benefit payment agreement |
| 21 | 5/21/20 | Alex Stevenson | 1.4 | Review/comment on reply brief |
| 21 | 5/21/20 | Peter Gnatowski | 0.4 | Reviewed objection by UCC to POR |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 21 | 5/22/20 | Alex Stevenson | 0.5 | Email correspondence re: arbitration process |
| 21 | 5/22/20 | Alex Stevenson | 1.0 | Email correspondence re: 382 issues |
| 21 | 5/22/20 | Brendan Murphy | 1.9 | Comments to confirmation issues and related analysis |
| 21 | 5/22/20 | Brent Williams | 2.2 | Review of PG&E modules 4 & 5 |
| 21 | 5/22/20 | Brent Williams | 2.5 | Review amended plan and debtor brief |
| 21 | 5/22/20 | Erik Ellingson | 1.8 | Initial review of amended plan |
| 21 | 5/22/20 | Erik Ellingson | 2.7 | Review of confirmation brief |
| 21 | 5/22/20 | Jeremy Mau | 2.6 | Review of confirmation brief, amended POR, redline, Ziman declaration and Boken declaration |
| 21 | 5/22/20 | Matt Merkel | 3.0 | Reviewed amended plan or reorganization |
| 21 | 5/22/20 | Matt Merkel | 1.8 | Summarized amended plan of reorganization |
| 21 | 5/22/20 | Matt Merkel | 2.4 | Reviewed Ziman declaration |
| 21 | 5/22/20 | Matt Merkel | 2.6 | Reviewed Boken declaration |
| 21 | 5/22/20 | Peter Gnatowski | 0.6 | Reviewed exhibit list from Debtors and shareholders for confirmation hearing |
| 21 | 5/22/20 | Peter Gnatowski | 1.5 | Reviewed confirmation brief filed by the Debtors |
| 21 | 5/22/20 | Peter Gnatowski | 1.0 | Reviewed and summarized declaration of Boken and Ziman in support of the plan |
| 21 | 5/22/20 | Peter Gnatowski | 1.5 | Reviewed Wells declaration in support of the plan |
| 21 | 5/22/20 | Peter Gnatowski | 0.4 | Reviewed reply from SLF Fire Victim Claimants in support of Debtors' plan |
| 21 | 5/22/20 | Peter Gnatowski | 1.1 | Reviewed TCC reply to confirmation and related Attard declaration |
| 21 | 5/22/20 | Peter Gnatowski | 1.3 | Reviewed notes from court conference re: plan confirmation hearing |
| 21 | 5/22/20 | Peter Gnatowski | 1.5 | Reviewed redline of plan supplements from the Debtors |
| 21 | 5/22/20 | Peter Gnatowski | 1.8 | Reviewed amended plan of reorganization and related redline |
| 21 | 5/22/20 | Peter Gnatowski | 1.0 | Reviewed voting tabulation for the plan of reorganization |
| 21 | 5/22/20 | Riley Jacobs | 2.4 | Create summary of amended POR changes |
| 21 | 5/22/20 | Sherman Guillema | 3.1 | Reviewed amended POR |
| 21 | 5/22/20 | Sherman Guillema | 1.4 | Prepared summary of amended POR |
| 21 | 5/22/20 | Sherman Guillema | 1.5 | Reviewed declaration of Kenneth Ziman |
| 21 | 5/22/20 | Sherman Guillema | 1.6 | Reviewed declaration of John Boken |
| 21 | 5/23/20 | Alex Gebert | 0.8 | Read and review declaration from Ziman |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD JANUARY 1, 2020 THROUGH MAY 31, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 21 | 5/23/20 | Alex Stevenson | 0.8 | Review comments on TBPA agreement |
| 21 | 5/23/20 | Alex Stevenson | 0.4 | Email correspondence with counsel re: TBPA agreement |
| 21 | 5/23/20 | Alex Stevenson | 4.0 | Review confirmation related court pleadings |
| 21 | 5/23/20 | Alex Stevenson | 1.0 | Review declarations of Ziman, Boken |
| 21 | 5/23/20 | Brendan Murphy | 1.9 | Review of the Ziman declaration and related exhibits |
| 21 | 5/23/20 | Brent Williams | 2.7 | Review of John Boken and Ken Ziman declaration and exhibits |
| 21 | 5/23/20 | Brent Williams | 2.2 | Review of amended plan and debtor brief |
| 21 | 5/23/20 | Erik Ellingson | 1.1 | Analysis of tax consequences |
| 21 | 5/23/20 | Jeremy Mau | 2.2 | Review Wells declaration |
| 21 | 5/23/20 | Matt Merkel | 3.0 | Reviewed confirmation brief |
| 21 | 5/23/20 | Matt Merkel | 1.3 | Summarize declarations filed with POR |
| 21 | 5/23/20 | Matt Merkel | 0.8 | Summarized confirmation brief |
| 21 | 5/23/20 | Matt Merkel | 3.2 | Reviewed plan documents for rights offering ownership limits |
| 21 | 5/23/20 | Matt Merkel | 2.5 | Summarized language in plan documents on rights offering ownership limits |
| 21 | 5/23/20 | Matt Merkel | 2.8 | Reviewed final disclosure statement |
| 21 | 5/23/20 | Naeem Muscatwalla | 2.1 | Read and review PGE confirmation brief |
| 21 | 5/23/20 | Naeem Muscatwalla | 1.7 | Review amended redline plan |
| 21 | 5/23/20 | Naeem Muscatwalla | 1.9 | Review relevant declarations from filings |
| 21 | 5/23/20 | Naeem Muscatwalla | 2.1 | Read and review PGE confirmation brief |
| 21 | 5/23/20 | Naeem Muscatwalla | 1.7 | Review amended redline plan |
| 21 | 5/23/20 | Naeem Muscatwalla | 1.9 | Review relevant declarations from filings |
| 21 | 5/23/20 | Peter Gnatowski | 1.3 | Additional review of Debtors' response to TCC objection and related analysis |
| 21 | 5/23/20 | Peter Gnatowski | 0.6 | Reviewed internal comments re: redline to POR and confirmation brief |
| 21 | 5/23/20 | Peter Gnatowski | 1.7 | Continued review of plan documents and wells declaration |
| 21 | 5/23/20 | Riley Jacobs | 2.5 | Review amended POR and related declarations for summary of changes |
| 21 | 5/23/20 | Sherman Guillema | 2.7 | Reviewed confirmation brief |
| 21 | 5/23/20 | Sherman Guillema | 2.5 | Reviewed disclosure statement |
| 21 | 5/23/20 | Zack Stone | 3.8 | Reviewed and summarized plan supplements |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD JANUARY 1, 2020 THROUGH MAY 31, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 21 | 5/23/20 | Zack Stone | 1.6 | Review amended redline plan |
| 21 | 5/24/20 | Brendan Murphy | 1.6 | Review of the POR declaration and related exhibits |
| 21 | 5/24/20 | Brent Williams | 1.5 | Review of amended plan and supporting exhibits |
| 21 | 5/24/20 | Matt Merkel | 2.2 | Reviewed plan supplement 2 exhibit A |
| 21 | 5/24/20 | Matt Merkel | 2.7 | Reviewed plan supplement 2 exhibit B |
| 21 | 5/24/20 | Matt Merkel | 2.4 | Reviewed plan supplement 2 exhibit C |
| 21 | 5/24/20 | Matt Merkel | 2.0 | Summarized plan supplement 3 exhibits |
| 21 | 5/24/20 | Matt Merkel | 3.1 | Drafted PPT summary of plan supplement exhibits |
| 21 | 5/24/20 | Sherman Guillema | 0.8 | Commented on summary of plan supplement exhibits |
| 21 | 5/25/20 | Alex Gebert | 1.1 | Review of confirmation plan issues |
| 21 | 5/25/20 | Alex Stevenson | 0.4 | Email correspondence re: confirmation witness schedule |
| 21 | 5/25/20 | Alex Stevenson | 0.5 | Email correspondence with counsel re: confirmation issues |
| 21 | 5/25/20 | Brent Williams | 2.3 | Review of amended plan of chapter 11 plan of the debtors |
| 21 | 5/25/20 | Brent Williams | 0.5 | Internal discussions re: Confirmation |
| 21 | 5/25/20 | Brent Williams | 2.5 | Reviewed TBPA documents |
| 21 | 5/25/20 | Brent Williams | 2.5 | Review Debtors bankruptcy modules |
| 21 | 5/25/20 | Brent Williams | 1.2 | Review of singleton law firm reply in support of amended plan |
| 21 | 5/25/20 | Matt Merkel | 3.3 | Reviewed TBPA related documents |
| 21 | 5/25/20 | Matt Merkel | 2.3 | Reviewed and provided comments on summary of plan supplement exhibits |
| 21 | 5/25/20 | Matt Merkel | 3.0 | Made directed edits to summary of plan supplement exhibits |
| 21 | 5/25/20 | Peter Gnatowski | 0.3 | Reviewed Debtors' amended exhibit list re: confirmation schedule |
| 21 | 5/25/20 | Sherman Guillema | 2.8 | Reviewed plan supplement exhibits |
| 21 | 5/26/20 | Alex Gebert | 0.8 | Read and review the proposed confirmation order |
| 21 | 5/26/20 | Alex Stevenson | 0.5 | Review proposed confirmation order |
| 21 | 5/26/20 | Alex Stevenson | 1.2 | Email correspondence with counsel re: confirmation issues |
| 21 | 5/26/20 | Brendan Murphy | 0.9 | Internal discussion re: capital structure issues |
| 21 | 5/26/20 | Brendan Murphy | 0.8 | Internal discussion re: letters of credit |
| 21 | 5/26/20 | Brendan Murphy | 1.8 | Review summary of plan supplements |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 21 | 5/26/20 | Brent Williams | 1.0 | Review TCC reply brief to amended chapter 11 plan |
| 21 | 5/26/20 | Brent Williams | 1.2 | Debtors and shareholders proponents joint objections to plan objectors |
| 21 | 5/26/20 | Brent Williams | 3.0 | Review of debtor's financing plan supplement |
| 21 | 5/26/20 | Jeremy Mau | 0.3 | TCC Objection and Motion to Strike re Business Claimants Reply |
| 21 | 5/26/20 | Peter Gnatowski | 0.6 | Reviewed proposed order for confirming plan and facts |
| 21 | 5/26/20 | Sherman Guillema | 1.7 | Reviewed plan supplement exhibits |
| 21 | 5/27/20 | Brent Williams | 2.7 | Debtor proposed findings of fact |
| 21 | 5/27/20 | Erik Ellingson | 1.4 | Summarized and reviewed of unsolved matters |
| 21 | 5/28/20 | Brent Williams | 2.0 | Review of amended plan and supplements |
| 21 | 5/28/20 | Matt Merkel | 2.2 | Reviewed Jason Wells declaration |
| 21 | 5/28/20 | Naeem Muscatwalla | 1.8 | Read and review confirmation arguments |
| 21 | 5/28/20 | Naeem Muscatwalla | 1.4 | Review Jason Wells declaration |
| 21 | 5/28/20 | Naeem Muscatwalla | 1.8 | Read and review confirmation arguments |
| 21 | 5/28/20 | Peter Gnatowski | 0.5 | Reviewed plan proponents opening arguments |
| 21 | 5/28/20 | Zack Stone | 2.5 | Read and review confirmation arguments and related declaration |
| 21 | 5/29/20 | Naeem Muscatwalla | 1.3 | Read and review relevant declarations |
| 21 | 5/29/20 | Naeem Muscatwalla | 1.3 | Read and review relevant declarations |
| 21 | 5/29/20 | Peter Gnatowski | 0.4 | Reviewed UCC statement on Debtors/TCC estimation statement |
| 22 | 1/10/20 | Alex Gebert | 2.7 | Review of discovery production files from Debtors advisors |
| 22 | 1/10/20 | Alex Gebert | 2.2 | Additional review of discovery production files from Debtors advisors |
| 22 | 1/10/20 | Matt Merkel | 0.9 | Internal coordination on review of debtor production materials |
| 22 | 1/10/20 | Peter Gnatowski | 1.5 | Review select production files re: equity backstop commitments |
| 22 | 1/10/20 | Peter Gnatowski | 1.5 | Drafted deposition questions for Lazard depo re: backstop fees |
| 22 | 1/10/20 | Riley Jacobs | 3.4 | Review discovery materials from Debtor Advisor |
| 22 | 1/11/20 | Alex Gebert | 2.5 | Further review of discovery production files from Debtors advisors |
| 22 | 1/11/20 | Riley Jacobs | 2.6 | Review discovery materials from Debtor Advisor |
| 22 | 1/12/20 | Riley Jacobs | 2.9 | Additional review discovery materials from Debtor Advisor |
| 22 | 1/13/20 | Alex Gebert | 2.2 | Review of Debtors exit financing discovery documents |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD JANUARY 1, 2020 THROUGH MAY 31, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 22 | 1/13/20 | Alex Stevenson | 1.0 | Prep for depositions re: financing motion |
| 22 | 1/13/20 | Brendan Murphy | 0.7 | Internal discussion re: PJT witness and work performed |
| 22 | 1/13/20 | Peter Gnatowski | 1.2 | Review discovery materials from Debtor Advisor |
| 22 | 1/13/20 | Riley Jacobs | 2.9 | Review discovery materials from Debtor Advisor |
| 22 | 1/13/20 | Sherman Guillema | 1.5 | Review of discovery production related to exit financing |
| 22 | 1/14/20 | Peter Gnatowski | 1.0 | Prepared for Tracy deposition by reviewing revised bondholder offer and analysis |
| 22 | 1/14/20 | Riley Jacobs | 2.3 | Review discovery materials from Debtor Advisor |
| 22 | 1/14/20 | Zack Stone | 1.7 | Download and communications re: Discovery Documents for Deposition |
| 22 | 1/14/20 | Zack Stone | 2.2 | Review of Discovery Documents for Deposition re: Lazard |
| 22 | 1/15/20 | Riley Jacobs | 2.9 | Review discovery materials from Debtor Advisor |
| 22 | 1/16/20 | Alex Gebert | 1.8 | Review discovery materials from Debtor Advisor |
| 22 | 1/16/20 | Matt Merkel | 2.4 | Review discovery materials from Debtor Advisor |
| 22 | 1/16/20 | Peter Gnatowski | 0.6 | Reviewed key deposition documents re: financing witness |
| 22 | 1/16/20 | Riley Jacobs | 1.9 | Review discovery materials from Debtor Advisor |
| 22 | 1/16/20 | Sherman Guillema | 2.7 | Review discovery materials from Debtor Advisor |
| 22 | 1/16/20 | Zack Stone | 2.1 | Review of Discovery Documents re: Debtor |
| 22 | 1/17/20 | Brent Williams | 1.4 | Reviewed select presentations from discovery |
| 22 | 1/17/20 | Peter Gnatowski | 2.5 | Review discovery materials from Debtor Advisor |
| 22 | 1/17/20 | Peter Gnatowski | 2.0 | Reviewed and analyzed select presentations from large financial institutions to PG&E |
| 22 | 1/17/20 | Riley Jacobs | 3.2 | Review discovery materials from Debtor Advisor |
| 22 | 1/17/20 | Riley Jacobs | 0.9 | Create summary on discovery materials |
| 22 | 1/17/20 | Riley Jacobs | 3.6 | Review discovery materials from Debtor Advisor |
| 22 | 1/18/20 | Peter Gnatowski | 1.6 | Prepared key observations re: debt and equity offerings based on materials from financial institutions |
| 22 | 1/18/20 | Zack Stone | 2.4 | Review of Discovery Documents for Deposition re: Lazard |
| 22 | 1/22/20 | Zack Stone | 2.2 | Additional review of discovery documents based on senior banker request |
| 22 | 1/25/20 | Zack Stone | 2.1 | Review and summarize relevant discovery files |
| 22 | 1/29/20 | Zack Stone | 0.9 | Download Discovery Documents re: FEMA |
| 22 | 1/30/20 | Peter Gnatowski | 1.4 | Reviewed key production documents from government claimants |

## EXHIBIT E
## TIME DETAIL
## FOR THE PERIOD JANUARY 1, 2020 THROUGH MAY 31, 2020

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 22 | 1/30/20 | Sherman Guillema | 1.6 | Reviewed discovery production files from CAL OES |
| 22 | 1/30/20 | Zack Stone | 1.1 | Download Discovery Documents re: CAL OES |
| 22 | 1/31/20 | Sherman Guillema | 2.8 | Reviewed discovery from government entities |
| 22 | 1/31/20 | Zack Stone | 1.2 | Review Discovery Documents re: FEMA |
| 23 | 1/14/20 | Alex Stevenson | 2.3 | Participate in hearing on make whole |
| 23 | 1/14/20 | Brent Williams | 2.5 | Court Hearing on make-whole issue |
| 23 | 1/14/20 | Peter Gnatowski | 2.5 | Participate in court hearing re: make-whole |
| 23 | 1/14/20 | Riley Jacobs | 1.2 | Attendance (audio) on deposition of bondholder advisor |
| 23 | 1/14/20 | Riley Jacobs | 2.3 | Attendance (audio) on make whole hearing |
| 23 | 2/4/20 | Alex Gebert | 3.2 | Telephonic participation on Debtors RSA hearing |
| 23 | 2/4/20 | Brendan Murphy | 3.5 | Telephonic participation on hearing re: status conference |
| 23 | 2/4/20 | Brent Williams | 3.5 | Attendance on court hearing re: Debtor RSA |
| 23 | 2/4/20 | Peter Gnatowski | 3.4 | Participated telephonically re: bondholder RSA hearing |
| 23 | 2/4/20 | Riley Jacobs | 3.2 | Attendance (telephonic) on Court Hearing |
| 23 | 2/11/20 | Alex Stevenson | 2.0 | Participate in telephonic status conference |
| 23 | 2/11/20 | Brent Williams | 2.0 | Participate in status conference (telephonic) |
| 23 | 2/11/20 | Peter Gnatowski | 2.0 | Participated in status conference re: confirmation |
| 23 | 2/11/20 | Riley Jacobs | 2.0 | Participation (telephonic) on court hearing |
| 23 | 2/26/20 | Brendan Murphy | 2.5 | Court hearing on government claims |
| 23 | 2/26/20 | Brent Williams | 2.3 | Attend court hearing on government claims |
| 23 | 2/26/20 | Peter Gnatowski | 2.5 | Attend hearings on FEMA and CAL claims |
| 23 | 2/26/20 | Riley Jacobs | 2.0 | Attendance (telephonic) on court hearing re: FEMA and Cal OES claims |
| 23 | 3/1/20 | Matt Merkel | 6.0 | Attended OII evidentiary hearing |
| 23 | 3/2/20 | Matt Merkel | 5.5 | Attended OII evidentiary hearing |
| 23 | 3/3/20 | Matt Merkel | 6.1 | Attended OII evidentiary hearing |
| 23 | 3/4/20 | Matt Merkel | 5.5 | Attended OII evidentiary hearing |
| 23 | 3/4/20 | Naeem Muscatwalla | 2.2 | Listen into hearing for PG&E POR OII |
| 23 | 3/10/20 | Alex Stevenson | 5.6 | Attend disclosure statement hearing |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD JANUARY 1, 2020 THROUGH MAY 31, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 23 | 3/10/20 | Brendan Murphy | 6.0 | Participation on DS Hearing (telephonic) |
| 23 | 3/10/20 | Peter Gnatowski | 2.6 | Participated in disclosure statement hearing (partial) |
| 23 | 3/10/20 | Peter Gnatowski | 1.4 | Continued review of various disclosure statement objections |
| 23 | 3/10/20 | Riley Jacobs | 4.5 | Telephonically attend disclosure statement hearing |
| 23 | 3/11/20 | Alex Stevenson | 3.0 | Telephonically attend disclosure statement hearing |
| 23 | 3/11/20 | Peter Gnatowski | 2.1 | Continued disclosure statement hearing participation |
| 23 | 3/16/20 | Alex Gebert | 2.5 | Financing court hearing |
| 23 | 3/16/20 | Alex Stevenson | 2.5 | Participation on backstop/financing hearing |
| 23 | 3/16/20 | Brent Williams | 2.1 | Backstop hearing participation |
| 23 | 3/16/20 | Naeem Muscatwalla | 2.5 | Telephonic participation on backstop/financing hearing |
| 23 | 3/16/20 | Peter Gnatowski | 2.0 | Participated in court call re: disclosure hearing |
| 23 | 3/16/20 | Riley Jacobs | 2.5 | Court hearing on equity backstop (audio participation) |
| 23 | 3/25/20 | Brendan Murphy | 1.0 | Participation on Status Conference (per Counsel's request) |
| 23 | 3/25/20 | Peter Gnatowski | 0.8 | Status conference court call |
| 23 | 3/25/20 | Riley Jacobs | 1.0 | Telephonic participation on court hearing re: status conference |
| 23 | 4/7/20 | Alex Stevenson | 2.3 | Court hearing re: Case resolution contingency plan |
| 23 | 4/7/20 | Brendan Murphy | 2.3 | Attend court hearing (telephonic) |
| 23 | 4/7/20 | Brent Williams | 2.1 | Participate in court hearing |
| 23 | 4/7/20 | Peter Gnatowski | 2.5 | Court hearing re: Case resolution contingency plan |
| 23 | 4/14/20 | Alex Stevenson | 1.6 | Participate in telephonic court hearing |
| 23 | 4/14/20 | Brendan Murphy | 1.7 | Participate in telephonic court hearing |
| 23 | 4/14/20 | Brent Williams | 1.6 | Attend court hearing (telephonic) |
| 23 | 4/14/20 | Peter Gnatowski | 2.0 | Participated in court hearing |
| 23 | 5/12/20 | Alex Stevenson | 1.5 | Telephonic court hearing |
| 23 | 5/12/20 | Brendan Murphy | 1.6 | Participated in court hearing |
| 23 | 5/12/20 | Jeremy Mau | 1.5 | Hearing on Motion to Designate Improperly Solicited Votes and summary review |
| 23 | 5/15/20 | Brendan Murphy | 2.0 | Court hearing |
| 23 | 5/15/20 | Brendan Murphy | 0.6 | Reviewed Adventist and other objections in preparation for court hearing |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD JANUARY 1, 2020 THROUGH MAY 31, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 23 | 5/15/20 | Peter Gnatowski | 2.2 | Participated in court hearing |
| 23 | 5/19/20 | Brendan Murphy | 1.2 | Participated in court hearing |
| 23 | 5/19/20 | Brent Williams | 1.4 | Pre-confirmation scheduling conference |
| 23 | 5/19/20 | Peter Gnatowski | 1.2 | Participated in court hearing |
| 23 | 5/21/20 | Jeremy Mau | 1.0 | Hearing on estimation motion in district court |
| 23 | 5/21/20 | Jeremy Mau | 1.1 | Audio participation on hearing on estimation motion in district court |
| 23 | 5/22/20 | Brent Williams | 1.7 | Court hearing |
| 23 | 5/22/20 | Peter Gnatowski | 1.5 | Participated in court hearing re: confirmation |
| 23 | 5/26/20 | Alex Stevenson | 1.1 | Participate in scheduling hearing via Zoom |
| 23 | 5/26/20 | Brent Williams | 1.3 | Confirmation hearing attendance |
| 23 | 5/26/20 | Peter Gnatowski | 1.3 | Participated in court conference call |
| 23 | 5/27/20 | Alex Stevenson | 1.3 | Participate in confirmation hearing via Zoom |
| 23 | 5/27/20 | Brendan Murphy | 1.2 | Participation on confirmation hearing (per Request of Counsel) |
| 23 | 5/27/20 | Brent Williams | 1.3 | Confirmation hearing |
| 23 | 5/27/20 | Peter Gnatowski | 1.0 | Participated in day 1 hearing of confirmation plan |
| 23 | 5/28/20 | Alex Stevenson | 2.4 | Participate in confirmation hearing via Zoom |
| 23 | 5/28/20 | Brendan Murphy | 2.2 | Participation on Confirmation Hearing (per Request of Counsel) |
| 23 | 5/28/20 | Brent Williams | 2.5 | Confirmation hearing |
| 23 | 5/28/20 | Peter Gnatowski | 2.3 | Participated in confirmation hearing day 2 |
| 23 | 5/29/20 | Alex Stevenson | 2.0 | Participate in confirmation hearing via Zoom |
| 23 | 5/29/20 | Brendan Murphy | 2.3 | Participation on Confirmation Hearing (per Request of Counsel) |
| 23 | 5/29/20 | Brent Williams | 2.2 | Confirmation hearing |
| 23 | 5/29/20 | Peter Gnatowski | 2.5 | Participated in day 3 of confirmation hearing |
| 24 | 1/3/20 | Brendan Murphy | 1.7 | Review and analysis of Business Plan re: Wildfire-Related Costs and Capital Expenditures |
| 24 | 1/6/20 | Brendan Murphy | 2.3 | Provide comments to juniors on business plan key outstanding issues |
| 24 | 1/8/20 | Alex Stevenson | 1.8 | Discussion re business plan issues and impact on Plan terms |
| 24 | 1/8/20 | Brendan Murphy | 3.1 | Review business plan re: operating expenses and spend levels |
| 24 | 1/9/20 | Brendan Murphy | 0.8 | Internal discussion and correspondence re: diligence questions for Debtor |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD JANUARY 1, 2020 THROUGH MAY 31, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 24 | 1/13/20 | Brendan Murphy | 3.1 | Review business plan responses and provide comments to team |
| 24 | 1/15/20 | Brendan Murphy | 2.9 | Review and analysis of Business Plan re: Financial projections and sensitivities |
| 24 | 1/16/20 | Sherman Guillema | 2.2 | Review Business Plan projections and benchmarking to comparable utilities |
| 24 | 1/19/20 | Alex Gebert | 0.8 | Summarize and circulate overview of Debtors' diligence responses re: business plan |
| 24 | 1/19/20 | Matt Merkel | 1.8 | Reviewed PGE business plan diligence response |
| 24 | 1/19/20 | Peter Gnatowski | 1.4 | Reviewed diligence responses from the Debtors |
| 24 | 1/19/20 | Sherman Guillema | 1.2 | Reviewed responses from Debtor re: business plan diligence |
| 24 | 1/20/20 | Brendan Murphy | 2.6 | Review of Debtor's business plan re: Wildfire spend and cap ex |
| 24 | 1/27/20 | Brendan Murphy | 1.9 | Reviewed and commented on PGE business plan diligence response |
| 24 | 1/28/20 | Alex Stevenson | 0.5 | Call with Merkel re: regulatory diligence on business plan |
| 24 | 1/28/20 | Erik Ellingson | 0.8 | Review of diligence questions sent to debtor |
| 24 | 2/2/20 | Brendan Murphy | 0.9 | Review and analysis of Business Plan re: Wildfire-Related Costs and Capital Expenditures |
| 24 | 2/5/20 | Alex Stevenson | 1.4 | Review of OII business plan implications |
| 24 | 2/5/20 | Alex Stevenson | 0.5 | Correspondence with team re: business plan diligence |
| 24 | 2/9/20 | Alex Stevenson | 1.0 | Prepare for business plan meeting with the Debtors |
| 24 | 2/9/20 | Alex Stevenson | 0.3 | Review draft email to the Debtor's advisors re: business plan |
| 24 | 2/9/20 | Brendan Murphy | 0.8 | Diligence for business plan |
| 24 | 2/9/20 | Brendan Murphy | 1.6 | Developed questions for Debtor re: requested items for business plan review |
| 24 | 2/9/20 | Matt Merkel | 1.2 | Drafted revised business plan diligence requests |
| 24 | 2/9/20 | Sherman Guillema | 0.8 | Revised business plan diligence questions and requests |
| 24 | 2/10/20 | Alex Stevenson | 1.5 | Prepare for business plan meeting with the Debtors |
| 24 | 2/10/20 | Erik Ellingson | 2.4 | Review diligence meeting materials |
| 24 | 2/11/20 | Alex Stevenson | 1.1 | Prepare for business plan meeting with the Debtors |
| 24 | 2/11/20 | Matt Merkel | 1.9 | Reviewed diligence responses from the Debtor and summarized |
| 24 | 2/11/20 | Sherman Guillema | 1.5 | Reviewed and commented on revised operating model |
| 24 | 2/12/20 | Alex Gebert | 0.9 | Prepare analysis of Debtors' financial projections |
| 24 | 2/12/20 | Alex Stevenson | 1.4 | Review preliminary materials for business plan meeting |
| 24 | 2/12/20 | Alex Stevenson | 1.1 | Meeting with Lincoln team to discuss business plan discussion |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD JANUARY 1, 2020 THROUGH MAY 31, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 24 | 2/12/20 | Brendan Murphy | 1.8 | Review and analysis of diligence materials re: financial forecasts |
| 24 | 2/12/20 | Brendan Murphy | 1.6 | Preparation for meeting with Debtor re: Business Plan |
| 24 | 2/12/20 | Brendan Murphy | 0.7 | Internal discussion re: business plan results and assumptions |
| 24 | 2/12/20 | Brent Williams | 3.7 | Review updated business plan data |
| 24 | 2/12/20 | Brent Williams | 2.5 | Review analysis of business plan and related diligence responses |
| 24 | 2/12/20 | Erik Ellingson | 2.6 | Preparation for diligence meeting with Debtors |
| 24 | 2/12/20 | Erik Ellingson | 1.4 | Reviewed Debtors' business plan projections |
| 24 | 2/12/20 | Matt Merkel | 2.1 | Reviewed updated financial forecast |
| 24 | 2/12/20 | Matt Merkel | 1.9 | Reviewed updated business plan |
| 24 | 2/12/20 | Peter Gnatowski | 2.2 | Prepared for business plan meeting with the Debtors |
| 24 | 2/12/20 | Sherman Guillema | 1.7 | Reviewed Debtor's forecast |
| 24 | 2/12/20 | Zack Stone | 0.4 | Circulate Debtors financial forecast diligence |
| 24 | 2/12/20 | Zack Stone | 1.8 | Read and review Debtors financial forecast presentation |
| 24 | 2/12/20 | Zack Stone | 0.8 | Consolidate and circulate notes from Debtor presentation internally |
| 24 | 2/13/20 | Alex Stevenson | 0.5 | Correspondence with Lincoln team re: business plan diligence items |
| 24 | 2/13/20 | Alex Stevenson | 0.3 | Correspondence with team re: business plan diligence list |
| 24 | 2/13/20 | Brendan Murphy | 1.5 | Review of business plan due diligence posted to datasite |
| 24 | 2/13/20 | Brendan Murphy | 0.7 | Review and comments to diligence meeting questions / follow up |
| 24 | 2/13/20 | Brendan Murphy | 1.1 | Review and comments to Financial Diligence Request list |
| 24 | 2/13/20 | Brent Williams | 1.2 | Review Debtors financial projections |
| 24 | 2/13/20 | Brent Williams | 1.4 | Reviewed diligence questions and responses |
| 24 | 2/13/20 | Brent Williams | 1.4 | Additional review of financial projections |
| 24 | 2/13/20 | Erik Ellingson | 1.8 | Follow-up diligence request preparation |
| 24 | 2/13/20 | Erik Ellingson | 1.7 | Prepared summary diligence packet |
| 24 | 2/13/20 | Matt Merkel | 2.4 | Drafted diligence requests based on new business plan |
| 24 | 2/13/20 | Matt Merkel | 0.9 | Made edits to diligence requests based on senior banker comments |
| 24 | 2/13/20 | Peter Gnatowski | 1.8 | Reviewed and analyzed Debtors' financial projections post-meeting |
| 24 | 2/13/20 | Zack Stone | 1.6 | Review OII Testimony for business plan diligence |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 24 | 2/14/20 | Brent Williams | 1.4 | Review DS statement / long-term projections |
| 24 | 2/14/20 | Brent Williams | 3.1 | Review internal analysis and correspondence re: business plan diligence |
| 24 | 2/14/20 | Peter Gnatowski | 1.9 | Reviewed and commented on additional business plan due diligence to the Debtors |
| 24 | 2/16/20 | Brendan Murphy | 1.3 | Review of business plan and related assumptions |
| 24 | 2/17/20 | Alex Stevenson | 1.0 | Correspondence with team re: business plan diligence |
| 24 | 2/17/20 | Brendan Murphy | 0.9 | Internal discussion re: business plan results and assumptions |
| 24 | 2/17/20 | Brent Williams | 1.0 | Internal discussions re: long-term projections / DS |
| 24 | 2/18/20 | Alex Stevenson | 1.3 | Discussion with team re: business plan analysis methodology |
| 24 | 2/18/20 | Alex Stevenson | 0.5 | Discussion with team re: business plan tax adjustments |
| 24 | 2/18/20 | Brendan Murphy | 0.7 | Internal discussion re: business plan results and assumptions |
| 24 | 2/18/20 | Brendan Murphy | 0.8 | Internal discussion re: questions for debtor re: business plan |
| 24 | 2/18/20 | Brendan Murphy | 1.1 | Internal discussion re: financial analysis on projections |
| 24 | 2/18/20 | Matt Merkel | 0.8 | Reviewed business update presentation |
| 24 | 2/18/20 | Matt Merkel | 1.1 | Reviewed diligence responses from the Debtor and summarized |
| 24 | 2/18/20 | Peter Gnatowski | 2.8 | Reviewed business outlook presentation filed by the Debtors |
| 24 | 2/19/20 | Alex Gebert | 1.2 | Review Debtors' diligence responses re: business plan |
| 24 | 2/19/20 | Peter Gnatowski | 2.2 | Continue review of the Debtors' updated business plan |
| 24 | 2/20/20 | Alex Gebert | 3.2 | Review of various OII testimony files re: business plan |
| 24 | 2/20/20 | Erik Ellingson | 1.6 | Financial projection diligence |
| 24 | 2/22/20 | Brendan Murphy | 1.3 | Review of TCC Diligence responses from Debtor |
| 24 | 2/25/20 | Brendan Murphy | 1.8 | Review of business plan due diligence posted to datasite |
| 24 | 2/25/20 | Brendan Murphy | 0.7 | Internal discussion re: financial analysis on projections |
| 24 | 2/27/20 | Brendan Murphy | 0.6 | Reviewed Debtors' updated business plan diligence materials |
| 24 | 2/27/20 | Matt Merkel | 1.5 | Reviewed Debtor diligence response to business plan |
| 24 | 2/27/20 | Peter Gnatowski | 1.4 | Reviewed business plan diligence materials provided by the Debtors |
| 24 | 2/29/20 | Alex Stevenson | 0.6 | Review business plan due diligence |
| 24 | 2/29/20 | Alex Stevenson | 0.5 | Correspondence with team re: business plan diligence |
| 24 | 3/7/20 | Brendan Murphy | 1.6 | Review and analysis of business plan diligence |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 24 | 3/7/20 | Peter Gnatowski | 1.4 | Reviewed rate base business plan diligence information from Debtors |
| 24 | 3/8/20 | Brendan Murphy | 1.9 | Review business plan assumptions |
| 24 | 3/8/20 | Matt Merkel | 1.6 | Reviewed Debtor's diligence responses |
| 24 | 3/9/20 | Alex Stevenson | 0.7 | Review/Email correspondence with team re: revised financial schedules |
| 24 | 3/10/20 | Alex Gebert | 1.6 | Review Debtors' long-term financial projections |
| 24 | 3/10/20 | Alex Gebert | 1.8 | Prepare side-by-side analysis comparing financial projections - B/S |
| 24 | 3/10/20 | Alex Gebert | 1.6 | Prepare side-by-side analysis comparing financial projections - C/F |
| 24 | 3/10/20 | Alex Gebert | 1.6 | Prepare side-by-side analysis comparing financial projections - I/S |
| 24 | 3/10/20 | Alex Gebert | 2.3 | Prepare summary presentation outlining changes to financial projections |
| 24 | 3/10/20 | Brendan Murphy | 1.5 | Review of DS exhibits re: financial projections |
| 24 | 3/10/20 | Brendan Murphy | 1.6 | Analysis of revised projections and comments to model |
| 24 | 3/10/20 | Brent Williams | 1.7 | Review Debtor 8k filing commitment letters and financial projections |
| 24 | 3/10/20 | Matt Merkel | 1.5 | Reviewed latest financial projections |
| 24 | 3/10/20 | Matt Merkel | 1.0 | Reviewed analysis of financial projections analysis |
| 24 | 3/10/20 | Riley Jacobs | 2.4 | Edits to analysis on revised financial projections |
| 24 | 3/10/20 | Sherman Guillema | 0.5 | Prepared discussion materials re: debtor's financial projections |
| 24 | 3/10/20 | Sherman Guillema | 2.3 | Reviewed, commented and revised analysis / comparison of debtor's financial projections |
| 24 | 3/11/20 | Brent Williams | 1.3 | Review financial projections reconciliation |
| 24 | 3/11/20 | Peter Gnatowski | 1.8 | Reviewed analysis of amended financial projections to disclosure statements |
| 24 | 3/11/20 | Riley Jacobs | 1.3 | Review external news re: PG&E revised financial projections |
| 24 | 3/11/20 | Riley Jacobs | 2.1 | Review sources and uses analysis for plan |
| 24 | 3/11/20 | Zack Stone | 1.3 | Analysis on financial summary comparison |
| 24 | 3/13/20 | Matt Merkel | 1.5 | Reviewed Excel workbooks uploaded to dataroom re: projections |
| 24 | 3/13/20 | Matt Merkel | 0.4 | Reviewed analysis of financial projections analysis |
| 24 | 3/13/20 | Peter Gnatowski | 1.0 | Reviewed Debtors updated financial projection scenarios |
| 24 | 3/13/20 | Peter Gnatowski | 1.4 | Reviewed and commented on updated analysis of Debtors financial projections |
| 24 | 3/13/20 | Sherman Guillema | 0.6 | Reviewed analysis of financial projections |
| 24 | 3/13/20 | Zack Stone | 1.0 | Review Debtor business plan diligence |

# EXHIBIT E
## TIME DETAIL
### FOR THE PERIOD JANUARY 1, 2020 THROUGH MAY 31, 2020

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 24 | 3/14/20 | Alex Gebert | 2.1 | Prepare consolidated comparison analysis of long-term projections |
| 24 | 3/16/20 | Matt Merkel | 2.9 | Drafted timeline presentation |
| 24 | 3/17/20 | Alex Gebert | 2.8 | Update operating model based on latest projections |
| 24 | 3/17/20 | Alex Gebert | 1.6 | Prepare comparison of prior and revised financial projections |
| 24 | 3/17/20 | Peter Gnatowski | 2.0 | Reviewed and commented on updated analysis of financial projections from the Debtors |
| 24 | 3/17/20 | Sherman Guillema | 1.5 | Reviewed and provided comments on operating model |
| 24 | 3/17/20 | Sherman Guillema | 1.1 | Review comparison of financial projections |
| 24 | 3/17/20 | Zack Stone | 0.7 | Internal discussion re: financial diligence responses |
| 24 | 3/18/20 | Alex Gebert | 3.1 | Prepare presentation on DIP variance results |
| 24 | 3/18/20 | Alex Gebert | 1.6 | Analysis of liquidity relative to original projections |
| 24 | 3/18/20 | Alex Gebert | 1.3 | Prepare diligence questions re: long-term projections |
| 24 | 3/18/20 | Alex Gebert | 0.8 | Internal discussion re: key factors impacting projections |
| 24 | 3/18/20 | Brendan Murphy | 1.4 | Review and analysis of business plan diligence |
| 24 | 3/18/20 | Brent Williams | 1.4 | Reviewed analysis of updated forecast from Debtors |
| 24 | 3/18/20 | Peter Gnatowski | 1.8 | Analyzed potential impact to financial projections from COVID-19 |
| 24 | 3/18/20 | Riley Jacobs | 0.8 | Internal discussion on financial projections |
| 24 | 3/18/20 | Sherman Guillema | 0.9 | Prepared questions regarding projections |
| 24 | 3/18/20 | Sherman Guillema | 0.8 | Internal call re: financial projections |
| 24 | 3/19/20 | Brendan Murphy | 2.8 | Review and analyze of diligence provided by Debtor |
| 24 | 3/20/20 | Brendan Murphy | 1.1 | Review of DS exhibits re: financial projections |
| 24 | 3/20/20 | Brendan Murphy | 0.8 | Internal discussion re: financial analysis on projections |
| 24 | 3/20/20 | Peter Gnatowski | 0.5 | Reviewed Debtors' responses to financial diligence questions |
| 24 | 3/20/20 | Zack Stone | 1.0 | Review and circulate TCC diligence responses from the Debtor |
| 24 | 3/22/20 | Brendan Murphy | 1.2 | Review of DS exhibits re: financial projections |
| 24 | 3/23/20 | Brendan Murphy | 2.1 | Analysis of rate base assumptions and support |
| 24 | 3/23/20 | Brendan Murphy | 1.8 | Review and analysis of business plan diligence |
| 24 | 3/24/20 | Alex Gebert | 2.1 | Prepare variance/comparison of Debtors' latest projections |
| 24 | 3/24/20 | Alex Gebert | 1.6 | Review Debtors updated financial projections |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD JANUARY 1, 2020 THROUGH MAY 31, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 24 | 3/24/20 | Alex Gebert | 0.8 | Prepare summary report outlining key changes to projections |
| 24 | 3/24/20 | Brent Williams | 1.2 | Review PG&E financial projections |
| 24 | 3/24/20 | Sherman Guillema | 0.7 | Revise summary of projections |
| 24 | 3/25/20 | Alex Gebert | 1.3 | Review impacts of increased securitization on CF |
| 24 | 3/25/20 | Alex Gebert | 1.8 | Analysis of plan financial projections |
| 24 | 3/25/20 | Alex Stevenson | 0.6 | Review and comment on new projections |
| 24 | 3/25/20 | Alex Stevenson | 0.4 | Email correspondence with MM re: new projections |
| 24 | 3/25/20 | Brendan Murphy | 1.6 | Review and analysis of updated projections for Disclosure Statement |
| 24 | 3/25/20 | Brendan Murphy | 0.8 | Internal discussion re: financial analysis on projections |
| 24 | 3/25/20 | Brent Williams | 2.3 | Review debtor revised financial projections |
| 24 | 3/25/20 | Matt Merkel | 1.4 | Reviewed updated financial projections |
| 24 | 3/25/20 | Matt Merkel | 1.4 | Reviewed and commented on updated financial projections analysis |
| 24 | 3/25/20 | Matt Merkel | 1.6 | Reviewed SEC filings re: financial projections |
| 24 | 3/25/20 | Matt Merkel | 2.0 | Reviewed Debtors' financial model |
| 24 | 3/25/20 | Peter Gnatowski | 1.0 | Reviewed Debtors' updated financial projections |
| 24 | 3/25/20 | Peter Gnatowski | 2.0 | Reviewed and commented on analysis of updated financial projections from the Debtors |
| 24 | 3/25/20 | Sherman Guillema | 1.9 | Reviewed Debtors' financial projections |
| 24 | 3/25/20 | Sherman Guillema | 1.5 | Reviewed analysis of financial projections |
| 24 | 3/26/20 | Brendan Murphy | 1.9 | Review and analysis of updated projections for Disclosure Statement |
| 24 | 3/26/20 | Brendan Murphy | 2.1 | Review and analysis of business plan diligence |
| 24 | 3/26/20 | Brent Williams | 2.2 | Review debtor revised financial projections |
| 24 | 3/28/20 | Alex Gebert | 2.2 | Prepare variance analysis between prior/current projections |
| 24 | 3/28/20 | Sherman Guillema | 2.0 | Researched potential impact of COVID-19 on sector earnings / cash flow |
| 24 | 3/30/20 | Brendan Murphy | 2.1 | Review and analysis of updated projections for Disclosure Statement |
| 24 | 4/1/20 | Brendan Murphy | 1.9 | Review and analysis of updated projections for Disclosure Statement |
| 24 | 4/1/20 | Peter Gnatowski | 1.4 | Reviewed the Debtors' liquidity forecast for Covid-19 impact |
| 24 | 4/1/20 | Peter Gnatowski | 2.5 | Review and analysis of updated projections from the Debtors |
| 24 | 4/2/20 | Alex Gebert | 2.3 | Financial analysis of PG&E's long-term projections |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD JANUARY 1, 2020 THROUGH MAY 31, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 24 | 4/2/20 | Erik Ellingson | 1.4 | COVID sensitivity and liquidity analysis |
| 24 | 4/2/20 | Erik Ellingson | 2.4 | Forecast analysis COVID adjusted |
| 24 | 4/3/20 | Alex Gebert | 1.4 | Research impacts of COVID on Utility companies/industry |
| 24 | 4/3/20 | Alex Gebert | 2.3 | Prepare analysis outlining key impacts associated with COVID |
| 24 | 4/5/20 | Alex Gebert | 2.5 | Analysis of Debtors' long-term cash flow projections |
| 24 | 4/5/20 | Brent Williams | 1.5 | Reviewed updated financial projections from the Debtors |
| 24 | 4/6/20 | Brendan Murphy | 1.8 | Review and analysis of business plan diligence |
| 24 | 4/6/20 | Brent Williams | 0.8 | Internal discussions re: long-term projections / DS |
| 24 | 4/7/20 | Brendan Murphy | 1.8 | Review of and comments to financial model |
| 24 | 4/7/20 | Matt Merkel | 2.4 | Reviewed updated financial projections |
| 24 | 4/7/20 | Matt Merkel | 1.4 | Reviewed summary of updated financing projections |
| 24 | 4/7/20 | Matt Merkel | 2.1 | Drafted outline for financial projections analysis |
| 24 | 4/7/20 | Matt Merkel | 2.4 | Reviewed financial projections summary analysis |
| 24 | 4/7/20 | Peter Gnatowski | 1.4 | Reviewed and commented on Debtors updated financial projection analysis |
| 24 | 4/7/20 | Sherman Guillema | 2.2 | Reviewed Debtors' financial projections |
| 24 | 4/7/20 | Sherman Guillema | 1.2 | Revised analysis of Debtors' financial projections |
| 24 | 4/8/20 | Alex Gebert | 2.6 | Analysis of PG&E's latest disclosure statement financial projections |
| 24 | 4/8/20 | Alex Gebert | 2.1 | Prepare side-by-side comparing financial projections |
| 24 | 4/8/20 | Alex Gebert | 1.5 | Review and outline key changes driving variances in projections |
| 24 | 4/8/20 | Brendan Murphy | 1.9 | Review and analysis of business plan diligence |
| 24 | 4/8/20 | Brent Williams | 1.7 | Review of PG&E financial projections variance summary |
| 24 | 4/8/20 | Matt Merkel | 2.4 | Made direct edits to financial projections analysis |
| 24 | 4/8/20 | Max Golembo | 0.8 | Internal call to discuss base rate and revenue forecast |
| 24 | 4/8/20 | Max Golembo | 1.9 | Base rate and revenue forecast reconciliation |
| 24 | 4/8/20 | Thomas Steve | 1.2 | Internal call to discuss base rate and revenue forecast |
| 24 | 4/8/20 | Thomas Steve | 2.3 | Base rate and revenue forecast reconciliation |
| 24 | 4/9/20 | Alex Gebert | 2.5 | Prepare presentation on Debtors' financial projections per the DS |
| 24 | 4/9/20 | Brent Williams | 0.5 | Internal discussions re: long-term projections / DS |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD JANUARY 1, 2020 THROUGH MAY 31, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 24 | 4/9/20 | Peter Gnatowski | 2.0 | Reviewed financial projections for potential Covid-19 impact |
| 24 | 4/10/20 | Brent Williams | 0.9 | Reviewed projections for impact of Covid-19 |
| 24 | 4/10/20 | Max Golembo | 1.7 | Base rate and revenue forecast reconciliation to Debtors' financials |
| 24 | 4/10/20 | Thomas Steve | 2.1 | Assisted with base rate and revenue forecast reconciliation |
| 24 | 4/11/20 | Alex Gebert | 1.5 | Prepare presentation outlining financial projections |
| 24 | 4/13/20 | Brent Williams | 0.8 | Internal discussions re: long-term projections / DS |
| 24 | 4/13/20 | Max Golembo | 3.5 | Reconciliation of base rate to revenue |
| 24 | 4/14/20 | Brendan Murphy | 3.6 | Review and analysis of business plan diligence |
| 24 | 4/14/20 | Thomas Steve | 3.2 | Base rate and revenue forecast reconciliation |
| 24 | 4/15/20 | Max Golembo | 2.0 | Reconciled base rate to revenue per Debtors forecast |
| 24 | 4/18/20 | Peter Gnatowski | 1.5 | Reviewed business plan diligence responses from the Debtors' advisors |
| 24 | 4/19/20 | Alex Gebert | 0.9 | Refresh diligence list based on Debtors' business plan responses |
| 24 | 4/21/20 | Brendan Murphy | 1.8 | Review and analysis of business plan diligence |
| 24 | 4/30/20 | Brendan Murphy | 2.1 | Review and analysis of financial projections |
| 24 | 5/2/20 | Matt Merkel | 0.5 | Reviewed latest business plan forecast |
| 24 | 5/9/20 | Alex Gebert | 2.8 | Financial analysis of PG&E's long-term projections |
| 24 | 5/11/20 | Alex Gebert | 1.8 | Financial analysis of long-term projections |
| 25 | 1/2/20 | Brendan Murphy | 0.9 | Comments to Illustrative CPUC Fine Impact Summary |
| 25 | 1/2/20 | Brent Williams | 1.2 | Review analysis of CPUC fine |
| 25 | 1/2/20 | Peter Gnatowski | 1.0 | Reviewed updated analysis on CPUC fine impact |
| 25 | 1/2/20 | Riley Jacobs | 1.4 | Review internal presentation re: CPUC settlement agreement |
| 25 | 1/3/20 | Alex Gebert | 1.7 | Review ratepayers' challenge to AB1054 |
| 25 | 1/3/20 | Alex Stevenson | 2.0 | Review OII testimony from AHB |
| 25 | 1/3/20 | Peter Gnatowski | 1.5 | Reviewed update on AB1054 plaintiffs challenge suits |
| 25 | 1/6/20 | Alex Stevenson | 2.7 | Review regulatory filings and model implications |
| 25 | 1/6/20 | Matt Merkel | 2.6 | Made edits to net income reconciliation analysis based on CPUC fine impact |
| 25 | 1/6/20 | Sherman Guillema | 1.7 | Reviewed and edited net income reconciliation and potential trust equity ownership based on CPUC fine |
| 25 | 1/7/20 | Matt Merkel | 3.1 | Made edits to net income reconciliation analysis from senior banker |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 25 | 1/8/20 | Alex Stevenson | 0.7 | Review slide re: CPUC fine for TCC meeting |
| 25 | 1/8/20 | Matt Merkel | 2.5 | Made edits to net income reconciliation analysis from senior banker re: CPUC fine |
| 25 | 1/8/20 | Matt Merkel | 1.6 | Internal discussion net income reconciliation |
| 25 | 1/8/20 | Matt Merkel | 2.6 | Made edits to net income reconciliation from discussion |
| 25 | 1/8/20 | Sherman Guillema | 0.8 | Revised summary discussion materials for TCC re: CPUC settlement |
| 25 | 1/8/20 | Sherman Guillema | 1.5 | Reviewed, commented on and made direct edits to reconciliation of net income in business plan to POR |
| 25 | 1/9/20 | Matt Merkel | 2.3 | Drafted updated one page summary on CPUC settlement |
| 25 | 1/9/20 | Matt Merkel | 1.0 | Made edits to net income reconciliation analysis from senior banker |
| 25 | 1/13/20 | Alex Gebert | 0.9 | Review and summarize OII responses re: proposed settlement |
| 25 | 1/13/20 | Alex Stevenson | 0.6 | Review response of PGE to ALJ questions and comment |
| 25 | 1/13/20 | Brent Williams | 1.4 | Review Debtor response to ALJ requests |
| 25 | 1/13/20 | Matt Merkel | 2.4 | Reviewed and analyzed Debtors responses to CPUC fine settlement questions |
| 25 | 1/13/20 | Peter Gnatowski | 1.0 | Reviewed PG&E's responses to ALJ re: settlements |
| 25 | 1/13/20 | Riley Jacobs | 1.3 | Review PG&E response to OII re: settlement agreement |
| 25 | 1/13/20 | Sherman Guillema | 1.2 | Reviewed Debtors responses to CPUC fine settlement questions |
| 25 | 1/15/20 | Matt Merkel | 1.1 | Drafted presentation for regulatory update summary |
| 25 | 1/15/20 | Matt Merkel | 0.5 | Reviewed revised OII POR schedule |
| 25 | 1/16/20 | Alex Stevenson | 0.6 | Review OII filing related to timing of proceeding |
| 25 | 1/16/20 | Matt Merkel | 1.7 | Reviewed opposition to CPUC fine settlement |
| 25 | 1/16/20 | Peter Gnatowski | 0.5 | Reviewed noteholder responses to CPUC re: scheduling |
| 25 | 1/17/20 | Alex Gebert | 1.8 | Further review of proposed OII settlement |
| 25 | 1/17/20 | Alex Gebert | 1.2 | Review of decision re: Debtors' settlement for CPUC investigation |
| 25 | 1/17/20 | Alex Stevenson | 0.6 | Review opposition to CPUC settlement |
| 25 | 1/17/20 | Brent Williams | 0.5 | Review Public Advocate Office's objection to OII settlement |
| 25 | 1/17/20 | Peter Gnatowski | 1.0 | Reviewed CPUC approval of PG&E Settlement of Locate and Mark Practices |
| 25 | 1/21/20 | Alex Gebert | 0.4 | Review and outline modified schedule for Debtors POR proceedings |
| 25 | 1/21/20 | Riley Jacobs | 2.3 | Research key regulatory proceedings (rate cases and OII) |
| 25 | 1/22/20 | Alex Stevenson | 0.3 | Review and discuss with MM new regulatory schedule |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD JANUARY 1, 2020 THROUGH MAY 31, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 25 | 1/22/20 | Riley Jacobs | 1.9 | Additional research of key regulatory proceedings |
| 25 | 1/22/20 | Riley Jacobs | 2.8 | Create presentation on status updates and events of key regulatory proceedings |
| 25 | 1/23/20 | Riley Jacobs | 2.6 | Edits to presentation on key regulatory proceeding based on comments from senior banker |
| 25 | 1/24/20 | Matt Merkel | 1.3 | Reviewed regulatory update summary and provided comments |
| 25 | 1/24/20 | Matt Merkel | 1.5 | Made direct edits to regulatory update summary |
| 25 | 1/24/20 | Riley Jacobs | 2.4 | Additional edits to presentation on key regulatory proceedings |
| 25 | 1/24/20 | Sherman Guillema | 1.6 | Reviewed and commented on discussion materials re: status of key regulatory proceedings |
| 25 | 1/26/20 | Matt Merkel | 1.4 | Reviewed AB1054 requirements |
| 25 | 1/26/20 | Matt Merkel | 0.6 | Reviewed and provided comments to regulatory update summary |
| 25 | 1/26/20 | Matt Merkel | 3.2 | Made direct edits to regulatory update summary |
| 25 | 1/27/20 | Riley Jacobs | 2.1 | Edits to presentation on status updates and events of key regulatory proceedings |
| 25 | 1/28/20 | Alex Stevenson | 1.0 | Call with Merkel re: comments to regulatory update presentation |
| 25 | 1/28/20 | Alex Stevenson | 0.8 | Review regulatory update presentation |
| 25 | 1/28/20 | Matt Merkel | 0.8 | Made edits to regulatory update pages from senior banker |
| 25 | 1/28/20 | Matt Merkel | 0.9 | Reviewed changes to regulatory update summary and provided comments |
| 25 | 1/28/20 | Matt Merkel | 1.3 | Made direct edits to regulatory update summary |
| 25 | 1/29/20 | Matt Merkel | 1.1 | Calls with AS re: regulation diligence for business plan and presentation |
| 25 | 1/29/20 | Matt Merkel | 0.4 | Reviewed revised CPUC POI OII schedule and summarized |
| 25 | 1/29/20 | Peter Gnatowski | 0.8 | Reviewed updated regulatory schedule for PGE approvals |
| 25 | 1/29/20 | Riley Jacobs | 2.6 | Additional edits to presentation on status updates and events of key regulatory proceedings |
| 25 | 1/29/20 | Sherman Guillema | 0.5 | Reviewed and commented on update re: key regulatory proceedings |
| 25 | 1/30/20 | Matt Merkel | 0.9 | Research CPUC authorizations guidance |
| 25 | 1/30/20 | Riley Jacobs | 2.0 | Additional edits to presentation on status updates and events of key regulatory proceedings |
| 25 | 1/31/20 | Alex Gebert | 1.2 | Summarize/circulate briefings re: AB 1054 |
| 25 | 1/31/20 | Matt Merkel | 0.5 | Researched OII testimony filings |
| 25 | 1/31/20 | Peter Gnatowski | 1.0 | Reviewed replies from CPUC Commissions, State Agencies, and Plaintiffs re: AB 1054 |
| 25 | 2/1/20 | Brent Williams | 2.5 | Review Debtor CPUC OII filings |
| 25 | 2/2/20 | Peter Gnatowski | 1.8 | Reviewed Volume 1 of OII testimony on POR |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 25 | 2/3/20 | Alex Stevenson | 0.4 | Correspondence with team re: CPUC testimony and schedule |
| 25 | 2/3/20 | Alex Stevenson | 3.0 | Review OII testimony from PGE |
| 25 | 2/3/20 | Alex Stevenson | 0.6 | Correspondence with team re OII testimony |
| 25 | 2/3/20 | Brent Williams | 2.2 | Review replies to multi-party CPUC OII settlements 2017/2018 |
| 25 | 2/3/20 | Brent Williams | 1.2 | Review OII Testimony files re: business plan |
| 25 | 2/3/20 | Matt Merkel | 2.6 | Reviewed OII Testimony |
| 25 | 2/3/20 | Peter Gnatowski | 0.6 | Reviewed various replies to multi-party settlement of the CPUC |
| 25 | 2/3/20 | Peter Gnatowski | 0.5 | Reviewed Debtors OII responses re: POR |
| 25 | 2/3/20 | Riley Jacobs | 2.5 | Review PG&E testimony in bankruptcy OII |
| 25 | 2/3/20 | Sherman Guillema | 2.0 | Review testimony in bankruptcy OII |
| 25 | 2/4/20 | Alex Stevenson | 1.1 | Correspondence on OII |
| 25 | 2/4/20 | Alex Stevenson | 1.2 | Continued review of OII volume 1 |
| 25 | 2/4/20 | Alex Stevenson | 1.2 | Correspondence re: OII impacts |
| 25 | 2/4/20 | Matt Merkel | 1.6 | Reviewed OII testimony responses |
| 25 | 2/4/20 | Matt Merkel | 0.8 | Reviewed OII Testimony |
| 25 | 2/4/20 | Matt Merkel | 0.4 | Internal discussion with senior bankers on OII testimony capital structure |
| 25 | 2/4/20 | Peter Gnatowski | 2.2 | Reviewed OII testimony re: POR |
| 25 | 2/4/20 | Riley Jacobs | 3.3 | Review and summarize PG&E testimony in bankruptcy OII |
| 25 | 2/4/20 | Zack Stone | 2.0 | Read and review OII Testimony |
| 25 | 2/5/20 | Erik Ellingson | 1.8 | OII business plan review |
| 25 | 2/5/20 | Matt Merkel | 1.8 | Reviewed utility OII testimony financing fees summary and provided comments |
| 25 | 2/5/20 | Peter Gnatowski | 2.4 | Continued review of OII testimony re: POR |
| 25 | 2/5/20 | Peter Gnatowski | 1.8 | Drafted key observations re: POR OII testimony |
| 25 | 2/5/20 | Sherman Guillema | 0.9 | Reviewed and commented on analysis of OII testimony and financing fees |
| 25 | 2/6/20 | Alex Stevenson | 1.2 | Review regulatory filings related to the OII |
| 25 | 2/6/20 | Matt Merkel | 1.8 | Review OII testimony responses |
| 25 | 2/6/20 | Matt Merkel | 0.3 | Reviewed revised OII testimony schedule |
| 25 | 2/6/20 | Peter Gnatowski | 0.9 | Reviewed TURN OII re: non-financial issues |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD JANUARY 1, 2020 THROUGH MAY 31, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 25 | 2/6/20 | Peter Gnatowski | 0.6 | Reviewed TURN OII re: financial issues |
| 25 | 2/7/20 | Brent Williams | 1.6 | Review OII Testimony files re: financial projections |
| 25 | 2/7/20 | Matt Merkel | 0.5 | Reviewed executive comp OII responses summary and provided comments |
| 25 | 2/8/20 | Alex Gebert | 3.1 | Review of POR OII testimony files |
| 25 | 2/8/20 | Alex Gebert | 2.6 | Prepare presentation re: POR OII Testimony |
| 25 | 2/8/20 | Alex Stevenson | 1.5 | Review regulatory filings related to the OII |
| 25 | 2/8/20 | Matt Merkel | 1.0 | Reviewed OII testimony responses |
| 25 | 2/8/20 | Peter Gnatowski | 0.5 | Reviewed OII TURN response re: rate neutrality |
| 25 | 2/9/20 | Alex Gebert | 2.5 | Summarize financial and non-financial takeaways re: OII testimony |
| 25 | 2/9/20 | Alex Gebert | 1.4 | Edits to POR OII Testimony presentation |
| 25 | 2/9/20 | Alex Stevenson | 1.5 | Review regulatory filings related to the OII |
| 25 | 2/9/20 | Riley Jacobs | 2.8 | Create presentation on PG&E Bankruptcy OII |
| 25 | 2/10/20 | Alex Stevenson | 1.0 | Review regulatory filings related to the OII |
| 25 | 2/10/20 | Alex Stevenson | 0.9 | Review summary of information OII testimony exhibits |
| 25 | 2/10/20 | Brent Williams | 1.7 | Review OII summary testimony files re: capital structure/funding |
| 25 | 2/10/20 | Matt Merkel | 2.1 | Reviewed summary of OII testimony responses |
| 25 | 2/10/20 | Matt Merkel | 1.0 | Reviewed OII testimony responses executive comp summary and provided comments |
| 25 | 2/10/20 | Riley Jacobs | 3.8 | Research and summarize PG&E Bankruptcy OII testimony re: Turn responses |
| 25 | 2/10/20 | Sherman Guillema | 1.7 | Reviewed and commented on OII testimony summary |
| 25 | 2/11/20 | Brent Williams | 1.7 | Review TURN OII testimony |
| 25 | 2/11/20 | Matt Merkel | 2.1 | Reviewed OII testimony responses and summarized |
| 25 | 2/11/20 | Matt Merkel | 0.8 | Reviewed updated POR OII schedule |
| 25 | 2/11/20 | Riley Jacobs | 1.8 | Research bankruptcy OII proceeding key dates and update internal calendars |
| 25 | 2/12/20 | Brendan Murphy | 1.6 | Review of TURN rate neutrality Q&A detail |
| 25 | 2/12/20 | Matt Merkel | 1.1 | Reviewed OII testimony responses summary |
| 25 | 2/12/20 | Peter Gnatowski | 1.6 | Reviewed POR OII testimony and related internal notes |
| 25 | 2/12/20 | Riley Jacobs | 2.8 | Research and summarize PG&E Bankruptcy OII testimony |
| 25 | 2/13/20 | Alex Stevenson | 1.1 | Review supplemental OII testimony |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD JANUARY 1, 2020 THROUGH MAY 31, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 25 | 2/13/20 | Peter Gnatowski | 2.2 | Reviewed AHC testimony for bankruptcy OII re: safety |
| 25 | 2/13/20 | Riley Jacobs | 1.7 | Research and summarize new documents in PG&E Bankruptcy OII testimony |
| 25 | 2/13/20 | Sherman Guillema | 1.4 | Review PG&E OII testimony and summary |
| 25 | 2/14/20 | Alex Gebert | 3.7 | Review OII testimony files |
| 25 | 2/14/20 | Alex Gebert | 1.0 | Review of schedule outlined by CPUC re: OII testimony |
| 25 | 2/14/20 | Alex Stevenson | 2.0 | Review additional testimony in CPUC proceeding |
| 25 | 2/14/20 | Matt Merkel | 1.2 | Reviewed CPUC proposed decision on hedges application |
| 25 | 2/14/20 | Matt Merkel | 0.6 | Reviewed latest CPUC POR OII schedule |
| 25 | 2/16/20 | Riley Jacobs | 3.7 | Edits to presentation on Bankruptcy OII |
| 25 | 2/17/20 | Brent Williams | 1.6 | Review regulatory filings / OII files |
| 25 | 2/17/20 | Matt Merkel | 2.3 | Reviewed OII testimony data responses and reviewed summary |
| 25 | 2/17/20 | Matt Merkel | 0.7 | Reviewed hedges application summary and provided comments |
| 25 | 2/17/20 | Peter Gnatowski | 1.9 | Reviewed Debtors' Omnibus OII data responses |
| 25 | 2/17/20 | Sherman Guillema | 1.8 | Reviewed OII testimony and internal summary |
| 25 | 2/18/20 | Brendan Murphy | 0.9 | Comments to internal summary re: CPUC hedges |
| 25 | 2/18/20 | Matt Merkel | 1.3 | Reviewed OII testimony response financial excel package |
| 25 | 2/18/20 | Naeem Muscatwalla | 2.0 | Review of filings and reorg intel related to OII settlement |
| 25 | 2/18/20 | Riley Jacobs | 2.6 | Review and summarize Bankruptcy OII documents (PGE responses) |
| 25 | 2/19/20 | Alex Stevenson | 1.0 | Analysis of impact of regulatory issues POR |
| 25 | 2/19/20 | Alex Stevenson | 0.2 | Review transcript of Governor Davis's address re: PGE |
| 25 | 2/19/20 | Brent Williams | 1.6 | Review proposed decision of CPUC regarding hedging application and materials |
| 25 | 2/19/20 | Peter Gnatowski | 0.8 | Reviewed Debtors OII response to TURN |
| 25 | 2/19/20 | Riley Jacobs | 3.2 | Additional review and summary of Bankruptcy OII documents (PGE responses) |
| 25 | 2/20/20 | Alex Gebert | 3.3 | Review of various OII testimony files |
| 25 | 2/20/20 | Alex Stevenson | 0.5 | Review regulatory testimony (responses from PGE) |
| 25 | 2/20/20 | Matt Merkel | 2.4 | Reviewed OII testimony responses and made direct edits to summary |
| 25 | 2/20/20 | Peter Gnatowski | 0.7 | Reviewed revised OII timeline |
| 25 | 2/20/20 | Riley Jacobs | 3.7 | Additional review and summary of Bankruptcy OII documents (PGE responses) |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 25 | 2/20/20 | Sherman Guillema | 1.5 | Revised summary of OII testimony |
| 25 | 2/21/20 | Alex Gebert | 2.5 | Prepare summary of OII testimony files for counsel |
| 25 | 2/21/20 | Alex Gebert | 2.2 | Summary analysis of various OII testimonies |
| 25 | 2/21/20 | Alex Stevenson | 0.2 | Correspondence with Merkel re: CPUC hearing analysis |
| 25 | 2/21/20 | Alex Stevenson | 1.5 | Review OII testimony from PGE |
| 25 | 2/21/20 | Matt Merkel | 3.2 | Reviewed POR OII testimony responses |
| 25 | 2/21/20 | Matt Merkel | 2.6 | Reviewed POR OII testimony data responses |
| 25 | 2/21/20 | Matt Merkel | 0.8 | Provided guidance to junior bankers on summarizing OII testimony responses |
| 25 | 2/21/20 | Naeem Muscatwalla | 1.3 | Internal coordination regarding OII testimony review |
| 25 | 2/21/20 | Naeem Muscatwalla | 3.5 | Review of OII testimonies |
| 25 | 2/21/20 | Naeem Muscatwalla | 2.9 | Developed summary notes on OII testimonies |
| 25 | 2/21/20 | Naeem Muscatwalla | 0.5 | Internal coordination regarding OII testimony review |
| 25 | 2/21/20 | Peter Gnatowski | 0.8 | Reviewed Debtors' responses to TURN questions on OII |
| 25 | 2/21/20 | Peter Gnatowski | 0.6 | Reviewed supplemental testimony including Errata from OII |
| 25 | 2/21/20 | Peter Gnatowski | 0.5 | Reviewed CLECA testimony |
| 25 | 2/21/20 | Peter Gnatowski | 0.8 | Reviewed Alliance of Nuclear Responsibility testimony |
| 25 | 2/21/20 | Peter Gnatowski | 1.0 | Reviewed Will Abrams testimony |
| 25 | 2/21/20 | Peter Gnatowski | 1.1 | Reviewed PG&E exhibits to OII |
| 25 | 2/21/20 | Peter Gnatowski | 0.8 | Reviewed TURN OII Testimony |
| 25 | 2/21/20 | Peter Gnatowski | 0.7 | Reviewed City of SF testimony |
| 25 | 2/21/20 | Riley Jacobs | 3.4 | Review and summary of Bankruptcy OII documents (Reply testimony) |
| 25 | 2/21/20 | Riley Jacobs | 2.1 | Create presentation on Bankruptcy OII testimony |
| 25 | 2/21/20 | Riley Jacobs | 0.8 | Review PG&E locate and mark decision |
| 25 | 2/21/20 | Zack Stone | 1.6 | Review OII Testimony reply briefs |
| 25 | 2/22/20 | Alex Gebert | 1.8 | Prepare financial analysis based on OII testimony files |
| 25 | 2/22/20 | Alex Gebert | 0.5 | Internal correspondence re: POR OII Replies |
| 25 | 2/22/20 | Alex Gebert | 2.6 | Review of POR OII summary replies |
| 25 | 2/22/20 | Alex Stevenson | 2.5 | Preparation for CPUC hearings |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD JANUARY 1, 2020 THROUGH MAY 31, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 25 | 2/22/20 | Alex Stevenson | 1.0 | Internal calls re CPUC preparation work stream |
| 25 | 2/22/20 | Brent Williams | 1.0 | Review CPUC proceedings timeline |
| 25 | 2/22/20 | Brent Williams | 1.5 | Reviewed summary of OII testimony proceedings |
| 25 | 2/22/20 | Matt Merkel | 1.4 | Made changes from senior banker to CPUC proposed initiatives summary |
| 25 | 2/22/20 | Matt Merkel | 0.9 | Internal discussion with senior banker on OII testimony responses |
| 25 | 2/22/20 | Matt Merkel | 3.5 | Drafted summary of CPUC proposed initiatives |
| 25 | 2/22/20 | Matt Merkel | 2.4 | Reviewed summary of OII testimony responses |
| 25 | 2/22/20 | Naeem Muscatwalla | 3.5 | Review of OII testimonies |
| 25 | 2/22/20 | Naeem Muscatwalla | 3.1 | Developed summary notes on OII testimonies |
| 25 | 2/22/20 | Naeem Muscatwalla | 0.5 | Internal circulation of OII testimony summary |
| 25 | 2/22/20 | Naeem Muscatwalla | 0.7 | Internal coordination regarding OII testimony review |
| 25 | 2/22/20 | Peter Gnatowski | 0.5 | Reviewed final locate & mark decision |
| 25 | 2/22/20 | Peter Gnatowski | 1.2 | Reviewed and commented on summary of OII proceedings |
| 25 | 2/22/20 | Peter Gnatowski | 0.7 | Reviewed CPUC and IS testimony |
| 25 | 2/22/20 | Peter Gnatowski | 0.9 | Reviewed NRDC Reply testimony |
| 25 | 2/22/20 | Peter Gnatowski | 0.6 | Reviewed CPUC Ruling and Proposals summary |
| 25 | 2/22/20 | Peter Gnatowski | 0.4 | Reviewed testimony chart from counsel |
| 25 | 2/22/20 | Riley Jacobs | 3.6 | Additional review and summary of Bankruptcy OII documents (Reply testimony) |
| 25 | 2/22/20 | Sherman Guillema | 1.2 | Reviewed CPUC proposed initiatives and internal summary |
| 25 | 2/22/20 | Zack Stone | 2.8 | Additional review of OII Testimony reply briefs |
| 25 | 2/22/20 | Zack Stone | 2.1 | Summarize OII Testimony reply briefs |
| 25 | 2/23/20 | Alex Stevenson | 4.0 | Preparation for CPUC hearings |
| 25 | 2/23/20 | Alex Stevenson | 1.2 | Internal discussion re CPUC preparation work stream |
| 25 | 2/23/20 | Matt Merkel | 0.4 | Internal discussion with senior banker on OII testimony responses |
| 25 | 2/23/20 | Matt Merkel | 3.0 | Reviewed OII testimony responses on rate neutrality |
| 25 | 2/23/20 | Matt Merkel | 3.6 | Drafted OII testimony responses summary on rate neutrality |
| 25 | 2/23/20 | Matt Merkel | 3.1 | Drafted questions for OII testimony witnesses |
| 25 | 2/23/20 | Matt Merkel | 1.7 | Incorporated changes from senior banker to reference summary of OII testimony financial changes |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 25 | 2/23/20 | Peter Gnatowski | 1.0 | Reviewed presentation of analysis on POR vs OII financial changes |
| 25 | 2/23/20 | Peter Gnatowski | 0.6 | Review OII testimony summary and rulings |
| 25 | 2/23/20 | Riley Jacobs | 2.8 | Edits to presentation on Bankruptcy OII proceedings |
| 25 | 2/23/20 | Sherman Guillema | 1.7 | Prepare summary of PGE OII Testimony Responses on Rate Neutrality |
| 25 | 2/24/20 | Alex Stevenson | 0.3 | Review rate neutrality testimony summary |
| 25 | 2/24/20 | Alex Stevenson | 0.3 | Call with MM/SG re: CPUC testimony question list |
| 25 | 2/24/20 | Alex Stevenson | 1.5 | Prepared for participation in CPUC proceeding |
| 25 | 2/24/20 | Brent Williams | 1.9 | Review CPUC testimony responses and questions |
| 25 | 2/24/20 | Matt Merkel | 1.5 | Made edits to OII testimony questions list based on call with counsel |
| 25 | 2/24/20 | Matt Merkel | 0.4 | Internal discussion on rate neutrality OII testimony summary |
| 25 | 2/24/20 | Matt Merkel | 0.3 | Discussed questions for OII testimony witnesses with senior banker |
| 25 | 2/24/20 | Peter Gnatowski | 0.2 | Reviewed Decision Regarding Rule 7023 |
| 25 | 2/24/20 | Peter Gnatowski | 1.4 | Reviewed OII testimony re: rate neutrality |
| 25 | 2/24/20 | Peter Gnatowski | 0.4 | Reviewed and commented on counsel's testimony question to PG&E |
| 25 | 2/24/20 | Sherman Guillema | 0.9 | Revise summary of PGE OII Testimony Responses on Rate Neutrality |
| 25 | 2/24/20 | Sherman Guillema | 0.5 | Internal call re: CPUC testimony questions |
| 25 | 2/25/20 | Alex Gebert | 3.5 | Prepare presentation re: S3 filings vs. OII testimony |
| 25 | 2/25/20 | Alex Stevenson | 2.5 | Attend CPUC proceeding |
| 25 | 2/25/20 | Matt Merkel | 5.7 | Attended OII evidentiary hearing |
| 25 | 2/25/20 | Naeem Muscatwalla | 0.6 | Review of OII testimony and current disclosure statement |
| 25 | 2/25/20 | Peter Gnatowski | 0.4 | Reviewed press re: CPUC testimonies |
| 25 | 2/25/20 | Peter Gnatowski | 0.6 | Reviewed notes from MM re: CPUC testimonies |
| 25 | 2/25/20 | Riley Jacobs | 4.5 | Review and summary of Bankruptcy OII documents (Reply testimony) |
| 25 | 2/26/20 | Alex Stevenson | 2.0 | Attend CPUC proceeding |
| 25 | 2/26/20 | Matt Merkel | 5.5 | Attended OII evidentiary hearing |
| 25 | 2/26/20 | Peter Gnatowski | 0.4 | Reviewed internal notes re: Barclays and CEO testimonies |
| 25 | 2/27/20 | Alex Stevenson | 0.2 | Review CPUC settlement document |
| 25 | 2/27/20 | Alex Stevenson | 0.4 | Internal discussion re: CPUC proceeding |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD JANUARY 1, 2020 THROUGH MAY 31, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 25 | 2/27/20 | Matt Merkel | 3.0 | Attended OII evidentiary hearing |
| 25 | 2/27/20 | Matt Merkel | 1.6 | Reviewed decision on CPUC settlement |
| 25 | 2/27/20 | Peter Gnatowski | 0.6 | Reviewed updated press re: testimony from CEO and CFO |
| 25 | 2/27/20 | Peter Gnatowski | 0.3 | Correspondence re: CPUC ALJ fine decision and impact to financials |
| 25 | 2/27/20 | Peter Gnatowski | 0.5 | Reviewed CPUC ALJ fine decision |
| 25 | 2/27/20 | Sherman Guillema | 0.6 | Reviewed summary of CPUC settlement |
| 25 | 2/28/20 | Alex Gebert | 1.9 | Review Debtors' CPUC settlement motion |
| 25 | 2/28/20 | Alex Stevenson | 1.2 | Review CPUC fine document and related analysis |
| 25 | 2/28/20 | Alex Stevenson | 1.0 | Correspondence re: CPUC proceedings |
| 25 | 2/28/20 | Brendan Murphy | 1.7 | Review OII testimony summary materials |
| 25 | 2/28/20 | Brent Williams | 1.8 | Reviewed various OII testimonies including Abrams, CEO and CFO |
| 25 | 2/28/20 | Brent Williams | 1.1 | Review Abrams motion for appeal |
| 25 | 2/28/20 | Brent Williams | 1.5 | Review CPUC decision and impact to financials |
| 25 | 2/28/20 | Matt Merkel | 5.0 | Attended OII evidentiary hearing |
| 25 | 2/28/20 | Peter Gnatowski | 0.6 | Reviewed notes re: Abrams testimony |
| 25 | 2/28/20 | Riley Jacobs | 0.6 | Review ALJ settlement and additional penalties |
| 25 | 2/29/20 | Alex Gebert | 2.4 | Prepare summary presentation of CPUC settlement proposal |
| 25 | 2/29/20 | Alex Gebert | 2.6 | Edits to CPUC settlement proposal based on internal discussions |
| 25 | 2/29/20 | Alex Stevenson | 0.3 | Review adjusted CPUC fine analysis |
| 25 | 2/29/20 | Brendan Murphy | 2.3 | Review CPUC settlement analysis and provide comments to team |
| 25 | 2/29/20 | Brent Williams | 1.6 | Reviewed and commented on CPUC fine summary |
| 25 | 2/29/20 | Matt Merkel | 1.3 | Reviewed changes incorporated to CPUC summary from senior banker |
| 25 | 2/29/20 | Matt Merkel | 1.8 | Reviewed CPUC fine summary and made direct edits |
| 25 | 2/29/20 | Peter Gnatowski | 1.0 | Reviewed regulatory diligence responses from the Debtors |
| 25 | 2/29/20 | Peter Gnatowski | 0.6 | Reviewed summary and analysis of CPUC fine analysis to Debtors financials |
| 25 | 3/1/20 | Alex Stevenson | 0.6 | Email correspondence re: CPUC fine issues |
| 25 | 3/2/20 | Peter Gnatowski | 0.4 | Reviewed notes from CPUC cross-examine hearing |
| 25 | 3/4/20 | Alex Stevenson | 0.8 | Review CPUC fine implications analysis |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 25 | 3/4/20 | Brent Williams | 0.5 | Review CPUC fine decision |
| 25 | 3/4/20 | Erik Ellingson | 1.8 | CPUC fine revision review |
| 25 | 3/4/20 | Erik Ellingson | 2.1 | CPUC fine revision analysis |
| 25 | 3/4/20 | Matt Merkel | 0.9 | Reviewed AB1054 legislation |
| 25 | 3/4/20 | Peter Gnatowski | 0.3 | Internal correspondence re: CPUC fine and impact to Net Income |
| 25 | 3/4/20 | Peter Gnatowski | 0.5 | Reviewed update on CPUC Evidentiary Hearing |
| 25 | 3/4/20 | Riley Jacobs | 1.4 | Review of CPUC fine provision |
| 25 | 3/4/20 | Riley Jacobs | 2.8 | Edits to CPUC fine revision analysis |
| 25 | 3/4/20 | Riley Jacobs | 1.7 | Review future dates for bankruptcy OII and update calendar accordingly |
| 25 | 3/4/20 | Sherman Guillema | 2.5 | Reviewed third-party research / summaries of AB1054 |
| 25 | 3/5/20 | Alex Stevenson | 1.2 | Call with counsel re: CPUC proceeding |
| 25 | 3/5/20 | Erik Ellingson | 2.7 | CPUC fine revision analysis and presentation summary |
| 25 | 3/5/20 | Peter Gnatowski | 1.3 | Reviewed updated normalized net income analysis related to CPUC penalty |
| 25 | 3/5/20 | Peter Gnatowski | 1.0 | Participated in call re: CPUC OII |
| 25 | 3/5/20 | Riley Jacobs | 2.7 | Made edits to CPUC fine analysis and presentation summary |
| 25 | 3/6/20 | Matt Merkel | 1.4 | Reviewed CPUC brief outline and commented |
| 25 | 3/6/20 | Naeem Muscatwalla | 0.8 | Internal coordination regarding Debtor's cost of capital |
| 25 | 3/6/20 | Peter Gnatowski | 0.7 | Reviewed safety and governance issues memo from counsel |
| 25 | 3/7/20 | Alex Stevenson | 1.5 | Comment on CPUC brief outline |
| 25 | 3/7/20 | Peter Gnatowski | 0.5 | Reviewed OII outline summary from AS |
| 25 | 3/8/20 | Naeem Muscatwalla | 2.1 | Developed table summarizing GRC actual operating vs. projected costs for 2015 - 2018 |
| 25 | 3/8/20 | Peter Gnatowski | 0.6 | Reviewed comments from counsel re: OII outline |
| 25 | 3/9/20 | Brent Williams | 0.7 | Review of CPUC OII outline |
| 25 | 3/9/20 | Naeem Muscatwalla | 1.0 | Responded to senior banker questions regarding operating cost analysis |
| 25 | 3/10/20 | Peter Gnatowski | 0.4 | Reviewed CPUC fine implications in model |
| 25 | 3/11/20 | Alex Stevenson | 1.5 | Review and comment on draft CPUC briefing |
| 25 | 3/12/20 | Alex Gebert | 1.2 | Detailed review of CPUC settlement and related costs |
| 25 | 3/12/20 | Alex Stevenson | 1.1 | Review and comment on updated draft CPUC briefing |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD JANUARY 1, 2020 THROUGH MAY 31, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 25 | 3/12/20 | Brent Williams | 1.0 | Review CPUC financial section briefing |
| 25 | 3/13/20 | Alex Stevenson | 1.6 | Review and comment on draft CPUC briefing |
| 25 | 3/13/20 | Brent Williams | 0.4 | Review CPUC financial section insertion |
| 25 | 3/13/20 | Brent Williams | 1.2 | Review Baker CPUC brief |
| 25 | 3/14/20 | Alex Gebert | 0.6 | Read and review statement in support of financing motion |
| 25 | 3/14/20 | Alex Stevenson | 0.5 | Review CPUC brief |
| 25 | 3/14/20 | Alex Stevenson | 1.4 | Review PG&E post hearing CPUC brief |
| 25 | 3/14/20 | Matt Merkel | 0.6 | Reviewed ad hoc noteholder statement on Debtors financing |
| 25 | 3/14/20 | Peter Gnatowski | 1.5 | Reviewed CPUC brief on post-evidentiary hearing |
| 25 | 3/15/20 | Alex Stevenson | 0.8 | Review declaration of John Wells re briefing |
| 25 | 3/15/20 | Matt Merkel | 1.2 | Researched in preparation to draft responses to plaintiff attorneys' questions |
| 25 | 3/18/20 | Alex Stevenson | 1.5 | Email correspondence with counsel re: CPUC fee implications |
| 25 | 3/18/20 | Brent Williams | 1.1 | Review OII decision on penalties and emails with counsel |
| 25 | 3/19/20 | Alex Stevenson | 1.2 | Review PG&E's appeal of CPUC fine decision |
| 25 | 3/19/20 | Brent Williams | 1.7 | Review PG&E response to CPUC fines |
| 25 | 3/19/20 | Peter Gnatowski | 0.5 | Reviewed the Debtors' ALJ Modification motion |
| 25 | 3/20/20 | Alex Gebert | 1.9 | Research relevant regulatory updates |
| 25 | 3/20/20 | Alex Stevenson | 1.1 | Review Governors statement and related documents |
| 25 | 3/20/20 | Alex Stevenson | 0.3 | Email correspondence re: AB1054 impact |
| 25 | 3/20/20 | Matt Merkel | 1.3 | Reviewed Governor's statement on contingency plan motion |
| 25 | 3/20/20 | Peter Gnatowski | 1.0 | Research re: AB1054 re: future cap coverage based on counsel request |
| 25 | 3/20/20 | Peter Gnatowski | 1.0 | Participated in call with counsel re: State's motion |
| 25 | 3/21/20 | Alex Gebert | 1.1 | Read and review Newsom's statement supporting contingency plan |
| 25 | 3/21/20 | Alex Gebert | 1.6 | Prepare/update timeline of key regulatory events |
| 25 | 3/21/20 | Alex Gebert | 0.5 | Internal discussion re: Newsom's statement supporting plan |
| 25 | 3/21/20 | Alex Gebert | 2.7 | Prepare summary of Newsom's supporting statement |
| 25 | 3/21/20 | Alex Gebert | 1.2 | Prepare presentation summarizing contingency plan motion |
| 25 | 3/21/20 | Alex Gebert | 1.5 | Summary slide of Sale Process Terms and Conditions |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 25 | 3/21/20 | Matt Merkel | 1.5 | Reviewed AB1054 legislation and implications |
| 25 | 3/21/20 | Peter Gnatowski | 1.0 | Reviewed settlement agreement between PG&E and OII safety investigation |
| 25 | 3/21/20 | Sherman Guillema | 0.9 | Reviewed timeline of key regulatory events |
| 25 | 3/21/20 | Sherman Guillema | 1.4 | Review of AB1054 legislation and implications |
| 25 | 3/22/20 | Alex Gebert | 1.7 | Edits to Case Resolution summary |
| 25 | 3/22/20 | Alex Gebert | 0.5 | Internal discussion re: Case resolution summary |
| 25 | 3/22/20 | Alex Gebert | 1.9 | Address comments re: case resolution/Newsom statement summary |
| 25 | 3/23/20 | Alex Gebert | 1.3 | Review CPUC plan statement |
| 25 | 3/23/20 | Alex Stevenson | 1.5 | Work with Bloom on CPUC statement |
| 25 | 3/23/20 | Brent Williams | 0.4 | Review tcc responses to oil proceedings |
| 25 | 3/23/20 | Peter Gnatowski | 2.0 | Reviewed and commented on presentation to TCC re: governors contingency process |
| 25 | 3/24/20 | Alex Stevenson | 0.9 | Review PG&E CPUC statement re: case resolution |
| 25 | 3/24/20 | Alex Stevenson | 0.6 | Finalize TCC letter to CPUC |
| 25 | 3/24/20 | Brent Williams | 0.5 | Review tcc correspondence regarding oil proceedings |
| 25 | 3/25/20 | Zack Stone | 0.6 | Reviewed hearing notes on oil proceedings |
| 25 | 3/26/20 | Peter Gnatowski | 0.3 | Reviewed press TCC ALJ proposed modifications |
| 25 | 3/29/20 | Erik Ellingson | 3.4 | Summary and analysis of Newsom's support relative to new plan |
| 25 | 3/30/20 | Alex Stevenson | 1.0 | Review implication of CPUC recommendation on fines and legal summary |
| 25 | 3/30/20 | Brent Williams | 0.5 | Review request for review of ALJs proposed modification to multiparty settlement |
| 25 | 3/30/20 | Matt Merkel | 2.5 | Reviewed ALJ proposed modifications to CPUC penalty and summarized |
| 25 | 3/30/20 | Peter Gnatowski | 0.7 | Reviewed CPUC request to review ALJ fine |
| 25 | 4/2/20 | Alex Stevenson | 3.0 | Review regulatory filings in CPUC proceeding |
| 25 | 4/2/20 | Riley Jacobs | 3.2 | Reviewed CPUC proceeding filings |
| 25 | 4/3/20 | Alex Gebert | 1.9 | Review of key upcoming regulatory dates impacting PGE |
| 25 | 4/3/20 | Brendan Murphy | 0.9 | Review OII testimony |
| 25 | 4/3/20 | Peter Gnatowski | 1.8 | Reviewed Debtors response to CPUC POR OII |
| 25 | 4/3/20 | Peter Gnatowski | 2.2 | Reviewed Debtors CPUC notice re: amended POR |
| 25 | 4/4/20 | Matt Merkel | 1.6 | Researched and summarized CPUC filings for counsel |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD JANUARY 1, 2020 THROUGH MAY 31, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 25 | 4/4/20 | Peter Gnatowski | 1.8 | Reviewed analysis of Debtors' response to CPUC POR OII |
| 25 | 4/4/20 | Peter Gnatowski | 1.5 | Continued review of amended POR notice to the CPUC |
| 25 | 4/5/20 | Alex Gebert | 0.9 | Review of Bankruptcy OII testimony files for Counsel |
| 25 | 4/5/20 | Brent Williams | 0.8 | Reviewed summary of Debtors' responses to POR |
| 25 | 4/8/20 | Brent Williams | 0.5 | Reviewed timeline of regulatory approvals |
| 25 | 4/8/20 | Riley Jacobs | 2.6 | Research and summarize affect of CARE Act on utilities |
| 25 | 4/8/20 | Sherman Guillema | 1.3 | Reviewed draft of safety OII testimony |
| 25 | 4/9/20 | Matt Merkel | 1.7 | Reviewed safety OII comments draft from counsel |
| 25 | 4/13/20 | Brendan Murphy | 0.8 | Reviewed regulatory CPUC proceedings |
| 25 | 4/13/20 | Peter Gnatowski | 1.2 | Research for counsel re: Butte settlement financial impact to RSA |
| 25 | 4/13/20 | Peter Gnatowski | 0.3 | Reviewed PG&E's statement re: CPUC wildfire settlement |
| 25 | 4/13/20 | Peter Gnatowski | 1.6 | Reviewed CPUC settlement impact on financial projections |
| 25 | 4/14/20 | Alex Stevenson | 1.7 | Review regulatory filings in CPUC proceeding |
| 25 | 4/14/20 | Peter Gnatowski | 1.3 | Reviewed ratepayer brief on AB1054 |
| 25 | 4/17/20 | Alex Stevenson | 0.3 | Review multiparty settlement order |
| 25 | 4/19/20 | Alex Stevenson | 2.0 | Review regulatory filings in CPUC proceeding |
| 25 | 4/20/20 | Aadil Khan | 0.8 | Internal communications re: CPUC fine presentation |
| 25 | 4/20/20 | Alex Gebert | 1.6 | Detailed review of CPUC proposed decision on Debtors' POR |
| 25 | 4/20/20 | Alex Gebert | 1.5 | Review CPUC decision re: multiparty settlement |
| 25 | 4/20/20 | Alex Gebert | 3.7 | Prepare summary of CPUC proposed decision re: POR |
| 25 | 4/20/20 | Alex Stevenson | 2.4 | Review regulatory filings in CPUC proceeding |
| 25 | 4/20/20 | Brendan Murphy | 1.6 | Reviewed CPUC decisions on ALJ and POR |
| 25 | 4/20/20 | Brent Williams | 1.1 | Reviewed CPUC decision on POR |
| 25 | 4/20/20 | Matt Merkel | 3.3 | Reviewed CPUC proposed decision on POR |
| 25 | 4/20/20 | Matt Merkel | 2.8 | Reviewed CPUC penalty decision different |
| 25 | 4/20/20 | Matt Merkel | 1.6 | Provided guidance to junior bankers on CPUC POR decision summary |
| 25 | 4/20/20 | Matt Merkel | 1.1 | Provided guidance to junior bankers on CPUC penalty decision summary |
| 25 | 4/20/20 | Peter Gnatowski | 1.4 | Reviewed CPUC ALJ proposed decision |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 25 | 4/20/20 | Peter Gnatowski | 1.5 | Reviewed CPUC Penalty increase proposal of $2Bn |
| 25 | 4/20/20 | Peter Gnatowski | 1.4 | Reviewed CPUC proposed decision approving POR |
| 25 | 4/20/20 | Riley Jacobs | 1.8 | Review CPUC PD approving PG&E plan of reorganization |
| 25 | 4/20/20 | Riley Jacobs | 1.2 | Review "decision different" of ~2b penalties against PGE from CPUC |
| 25 | 4/20/20 | Sherman Guillema | 3.3 | Reviewed ALJ proposed decision |
| 25 | 4/20/20 | Zack Stone | 0.8 | Internal communications re: CPUC fine presentation |
| 25 | 4/21/20 | Aadil Khan | 3.2 | Create CPUC fine presentation for TCC meeting |
| 25 | 4/21/20 | Aadil Khan | 0.6 | Internal communications re: AB 1054 liability coverage presentation |
| 25 | 4/21/20 | Aadil Khan | 2.9 | Create AB 1054 liability coverage presentation for TCC meeting |
| 25 | 4/21/20 | Aadil Khan | 0.5 | Direct edits to AB 1054 liability coverage presentation based on internal review commentary |
| 25 | 4/21/20 | Alex Gebert | 2.9 | Prepare presentation of CPUC proposed decision re: POR |
| 25 | 4/21/20 | Alex Gebert | 1.2 | Review key decision dates and update case timeline |
| 25 | 4/21/20 | Alex Gebert | 2.7 | Prepare summary of enhanced oversight program |
| 25 | 4/21/20 | Alex Gebert | 0.8 | Review and summarize proposed settlement decision |
| 25 | 4/21/20 | Alex Stevenson | 0.7 | Call with Merkel re: CPUC deliverable |
| 25 | 4/21/20 | Alex Stevenson | 1.0 | Discussion re: AB1054 coverage and timing implications |
| 25 | 4/21/20 | Brent Williams | 1.0 | Review CPUC commissioner proposal on PG&E penalties |
| 25 | 4/21/20 | Matt Merkel | 0.8 | Call with AS re: CPUC |
| 25 | 4/21/20 | Matt Merkel | 2.5 | Researched AB 1054 coverage and capital requirements information |
| 25 | 4/21/20 | Matt Merkel | 2.9 | Summarized AB 1054 coverage information for senior bankers |
| 25 | 4/21/20 | Matt Merkel | 1.4 | Provided guidance to junior bankers on summarizing AB 1054 coverage |
| 25 | 4/21/20 | Naeem Muscatwalla | 2.7 | Review of analyst's work on CPUC approval decision presentation |
| 25 | 4/21/20 | Peter Gnatowski | 1.1 | Reviewed memo from counsel to TCC re: CPUC proposed decision on OII proceedings |
| 25 | 4/21/20 | Riley Jacobs | 2.1 | Review OII proposed Decision |
| 25 | 4/21/20 | Zack Stone | 1.9 | Read and review commissioners decision on fine |
| 25 | 4/21/20 | Zack Stone | 2.1 | Review and edits to CPUC fine presentation |
| 25 | 4/21/20 | Zack Stone | 0.6 | Internal communications re: AB 1054 liability coverage presentation |
| 25 | 4/21/20 | Zack Stone | 1.6 | Review and provide comments to AB 1054 liability coverage presentation |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD JANUARY 1, 2020 THROUGH MAY 31, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 25 | 4/21/20 | Zack Stone | 2.3 | Edited AB 1054 liability coverage presentation |
| 25 | 4/22/20 | Alex Gebert | 1.1 | Address comments on presentation re: CPUC POR Decision |
| 25 | 4/22/20 | Alex Gebert | 2.3 | Compare PGE POR request vs. CPUC approval/response |
| 25 | 4/22/20 | Alex Gebert | 1.2 | Review non-financial components of CPUC approval |
| 25 | 4/22/20 | Alex Gebert | 0.8 | Prepare presentation outlining non-financial components of CPUC approval |
| 25 | 4/22/20 | Alex Stevenson | 1.0 | Comment on summary of CPUC recommendations |
| 25 | 4/22/20 | Alex Stevenson | 3.5 | Review CPUC recommendations re: POR |
| 25 | 4/22/20 | Erik Ellingson | 3.1 | Review of CPUC penalty update |
| 25 | 4/22/20 | Matt Merkel | 3.2 | Reviewed CPUC penalty decision summary and made direct edits |
| 25 | 4/22/20 | Matt Merkel | 2.9 | Reviewed CPUC POR proposed decision summary and provided comments |
| 25 | 4/22/20 | Matt Merkel | 1.7 | Review of AB 1054 coverage summary and provided comments |
| 25 | 4/22/20 | Matt Merkel | 2.3 | Edited AB 1054 presentation from counsel feedback |
| 25 | 4/22/20 | Peter Gnatowski | 1.1 | Reviewed and commented on summary of AB1054 wildfire coverage |
| 25 | 4/22/20 | Peter Gnatowski | 0.7 | Reviewed updated time presentation to TCC based on CPUC timelines |
| 25 | 4/22/20 | Zack Stone | 1.2 | Edited AB 1054 presentation from counsel feedback |
| 25 | 4/23/20 | Brent Williams | 0.6 | Reviewed AB1054 presentation |
| 25 | 4/24/20 | Matt Merkel | 1.5 | Edited AB 1054 presentation from counsel feedback |
| 25 | 4/24/20 | Sherman Guillema | 1.6 | Revised analysis of AB1054 for counsel |
| 25 | 4/25/20 | Alex Stevenson | 2.5 | Review Decision Different |
| 25 | 4/27/20 | Brendan Murphy | 0.7 | Reviewed AB1054 summary and analysis for counsel |
| 25 | 4/27/20 | Peter Gnatowski | 1.2 | Reviewed motion to approve federal and state agency claim settlement |
| 25 | 4/28/20 | Brent Williams | 0.4 | Review of Abrams exported motion |
| 25 | 4/28/20 | Peter Gnatowski | 1.3 | Reviewed and commented on presentation of CPUC penalty and CPUC POR approval summary |
| 25 | 4/28/20 | Peter Gnatowski | 1.5 | Reviewed CPUC proposed penalty and POR approval summary |
| 25 | 4/29/20 | Brent Williams | 1.2 | Review watts reply to Abrams et. Al |
| 25 | 4/29/20 | Brent Williams | 1.0 | Review of CPUC penalty analysis materials |
| 25 | 4/29/20 | Brent Williams | 2.6 | Review of CPUC POR approval materials |
| 25 | 4/29/20 | Peter Gnatowski | 0.7 | Reviewed updated CPUC penalty and proposed plan summary based on comments from counsel |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD JANUARY 1, 2020 THROUGH MAY 31, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 25 | 4/30/20 | Alex Stevenson | 0.5 | Review TCC response to Decision Different |
| 25 | 4/30/20 | Brent Williams | 1.2 | Review of joinders to Abrams exported motion |
| 25 | 4/30/20 | Brent Williams | 0.5 | Review joinder to watts motion |
| 25 | 4/30/20 | Peter Gnatowski | 0.5 | Reviewed modifications to multiparty settlements related to wildfires |
| 25 | 4/30/20 | Peter Gnatowski | 0.5 | Reviewed district court's probation conditions on PG&E |
| 25 | 4/30/20 | Riley Jacobs | 1.8 | Review district court ruling in criminal proceeding |
| 25 | 4/30/20 | Zack Stone | 3.4 | Review securitization application with the CPUC |
| 25 | 5/1/20 | Alex Gebert | 1.3 | Research precedent securitization structures |
| 25 | 5/1/20 | Alex Gebert | 1.8 | Review mechanics of securitization transaction |
| 25 | 5/1/20 | Alex Gebert | 1.9 | Analysis of securitization sources and uses |
| 25 | 5/1/20 | Alex Stevenson | 3.0 | Continued review of securitization application |
| 25 | 5/1/20 | Alex Stevenson | 0.8 | Call with Merkel to discuss securitization application analysis |
| 25 | 5/1/20 | Brent Williams | 3.5 | Review of PG&E securitization filing with CPUC |
| 25 | 5/1/20 | Matt Merkel | 3.8 | Reviewed securitization application |
| 25 | 5/1/20 | Matt Merkel | 3.4 | Reviewed securitization application testimony |
| 25 | 5/1/20 | Matt Merkel | 2.1 | Summarized securitization application |
| 25 | 5/1/20 | Matt Merkel | 1.1 | Provided guidance to junior bankers on securitization application analysis |
| 25 | 5/1/20 | Peter Gnatowski | 3.0 | Reviewed and commented on key securitization application terms and observations |
| 25 | 5/1/20 | Peter Gnatowski | 1.6 | Reviewed testimony related to securitization application |
| 25 | 5/1/20 | Peter Gnatowski | 1.8 | Continued review of securitization application |
| 25 | 5/1/20 | Riley Jacobs | 2.9 | Review PG&E Securitization Application |
| 25 | 5/1/20 | Sherman Guillema | 2.7 | Reviewed debtor's application for securitization financing |
| 25 | 5/1/20 | Sherman Guillema | 1.4 | Commented on presentation re: securitization application and testimony |
| 25 | 5/1/20 | Zack Stone | 2.3 | Reviewed securitization application in preparation for analysis |
| 25 | 5/2/20 | Aadil Khan | 1.5 | Securitization application presentation for TCC meeting |
| 25 | 5/2/20 | Alex Gebert | 1.5 | Review calculation of stress test costs |
| 25 | 5/2/20 | Alex Gebert | 1.8 | Review summary slide on stress test calculation |
| 25 | 5/2/20 | Alex Gebert | 2.6 | Prepare presentation summarizing securitization application |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 25 | 5/2/20 | Alex Gebert | 1.3 | Prepare cash flow reconciliation of securitization proceeds |
| 25 | 5/2/20 | Alex Gebert | 1.6 | Prepare slide outlining securitization schedule |
| 25 | 5/2/20 | Erik Ellingson | 3.1 | Securitization application review and analysis of schedules |
| 25 | 5/2/20 | Erik Ellingson | 0.7 | Internal securitization application discussion |
| 25 | 5/2/20 | Peter Gnatowski | 0.5 | Internal correspondence re: filed term sheets and securitization analysis |
| 25 | 5/3/20 | Aadil Khan | 1.5 | Updates and adjusted commentary for securitization application presentation |
| 25 | 5/3/20 | Alex Gebert | 1.6 | Prepare securitization timeline detail |
| 25 | 5/3/20 | Alex Gebert | 0.5 | Internal discussion re: securitization mechanics |
| 25 | 5/3/20 | Alex Gebert | 2.8 | Review credit metrics re: securitization |
| 25 | 5/3/20 | Alex Gebert | 2.2 | Model credit metric ratios re: securitization |
| 25 | 5/3/20 | Alex Gebert | 1.2 | Prepare presentation outlining securitization transaction |
| 25 | 5/3/20 | Alex Gebert | 1.7 | Review CPUC and related testimony re: securitization |
| 25 | 5/3/20 | Matt Merkel | 1.4 | Analyzed sources and uses of securitization application |
| 25 | 5/3/20 | Matt Merkel | 2.4 | Analyzed securitization cash flow forecast |
| 25 | 5/3/20 | Matt Merkel | 1.8 | Reviewed language on AB 1054 securitization |
| 25 | 5/3/20 | Matt Merkel | 1.9 | Reviewed securitization application summary and provided comments |
| 25 | 5/3/20 | Sherman Guillema | 1.4 | Conducted analysis of proposed securitization financing |
| 25 | 5/3/20 | Sherman Guillema | 1.8 | Reviewed cash flow forecast related to securitization |
| 25 | 5/3/20 | Sherman Guillema | 1.9 | Drafted discussion materials regarding securitization |
| 25 | 5/4/20 | Aadil Khan | 1.0 | Address comments for securitization application presentation for TCC meeting |
| 25 | 5/4/20 | Alex Gebert | 1.3 | Re-calculate stress test costs and mechanics |
| 25 | 5/4/20 | Alex Gebert | 2.1 | Model security terms of the securitization transaction |
| 25 | 5/4/20 | Alex Gebert | 1.4 | Prepare summary/key takeaways re: securitization |
| 25 | 5/4/20 | Alex Gebert | 0.9 | Prepare diligence questions re: securitization |
| 25 | 5/4/20 | Alex Gebert | 1.1 | Prepare flow chart of securitization transaction |
| 25 | 5/4/20 | Alex Stevenson | 1.5 | Email correspondence with team re: securitization issues |
| 25 | 5/4/20 | Alex Stevenson | 1.0 | Email correspondence with team re: NENI / Securitization issues |
| 25 | 5/4/20 | Brent Williams | 2.1 | Reviewed securitization summary and analysis |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD JANUARY 1, 2020 THROUGH MAY 31, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 25 | 5/4/20 | Brent Williams | 1.2 | Review of securitization issues and analysis |
| 25 | 5/4/20 | Matt Merkel | 1.1 | Drafted responses to Lincoln senior team on securitization questions |
| 25 | 5/4/20 | Matt Merkel | 2.0 | Summarized securitization cash flow schedule |
| 25 | 5/4/20 | Matt Merkel | 1.9 | Summarized securitization application stress test calculations and methodology |
| 25 | 5/4/20 | Matt Merkel | 1.3 | Drafted summary responses to questions on securitization application |
| 25 | 5/4/20 | Peter Gnatowski | 2.5 | Reviewed and commented on securitization analysis |
| 25 | 5/4/20 | Peter Gnatowski | 1.5 | Reviewed research re: securitization analysis and impact to Debtors' financials |
| 25 | 5/5/20 | Alex Gebert | 2.4 | Address comments from senior team re: securitization |
| 25 | 5/5/20 | Alex Stevenson | 2.5 | Continued review of securitization issues |
| 25 | 5/5/20 | Alex Stevenson | 1.2 | Work with MM on securitization related issues |
| 25 | 5/5/20 | Alex Stevenson | 1.5 | Review securitization summary presentation |
| 25 | 5/5/20 | Alex Stevenson | 1.5 | Review and analysis of OII statement filed with the CPUC |
| 25 | 5/5/20 | Brendan Murphy | 2.5 | Review of securitization documents |
| 25 | 5/5/20 | Brendan Murphy | 1.2 | Internal discussion re: securitization documents and issues |
| 25 | 5/5/20 | Brent Williams | 1.1 | Review securitization related issues |
| 25 | 5/5/20 | Erik Ellingson | 1.9 | Preparation of securitization summary for reorganization plan |
| 25 | 5/5/20 | Erik Ellingson | 2.8 | Analysis sources and uses for securitization summary |
| 25 | 5/5/20 | Jeremy Mau | 1.3 | Review securitization application draft diligence questions |
| 25 | 5/5/20 | Matt Merkel | 1.2 | Drafted securitization diligence questions |
| 25 | 5/5/20 | Matt Merkel | 1.8 | Reviewed credit metrics in securitization application |
| 25 | 5/5/20 | Matt Merkel | 2.3 | Reviewed securitization application summary and provided comments |
| 25 | 5/5/20 | Matt Merkel | 2.2 | Reviewed AB 1054 legislature details |
| 25 | 5/5/20 | Peter Gnatowski | 1.8 | Reviewed and commented on updated securitization summary presentation for TCC |
| 25 | 5/6/20 | Alex Gebert | 1.8 | Prepare presentation re: securitization transaction |
| 25 | 5/6/20 | Alex Gebert | 0.6 | Update diligence questions re: securitization |
| 25 | 5/6/20 | Alex Stevenson | 2.3 | Continued review of securitization presentation/issues |
| 25 | 5/6/20 | Brendan Murphy | 0.9 | Comments to TCC materials re: Securitization application summary |
| 25 | 5/6/20 | Brent Williams | 1.7 | Review TCC comments to the cup proceedings |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 25 | 5/6/20 | Brent Williams | 2.2 | Work on plan securitization presentation and analysis |
| 25 | 5/6/20 | Erik Ellingson | 2.6 | Review of securitization application summary analysis |
| 25 | 5/6/20 | Matt Merkel | 2.8 | Made direct edits to securitization application summary |
| 25 | 5/7/20 | Alex Stevenson | 2.5 | Review unredacted securitization testimony |
| 25 | 5/7/20 | Alex Stevenson | 1.5 | Review CPUC decision and impact to financials |
| 25 | 5/7/20 | Alex Stevenson | 0.9 | Email Correspondence re: CPUC decision on decision different |
| 25 | 5/7/20 | Brendan Murphy | 2.1 | Comments to TCC materials re: Securitization application summary |
| 25 | 5/7/20 | Brent Williams | 1.8 | Review of plan securitization issues and testimony |
| 25 | 5/7/20 | Brent Williams | 1.3 | Review CPUC penalties on PG&E |
| 25 | 5/7/20 | Brent Williams | 1.6 | Reviewed financial impact of securitization and NENI |
| 25 | 5/7/20 | Matt Merkel | 1.4 | Made direct edits to securitization application summary from senior banker |
| 25 | 5/7/20 | Naeem Muscatwalla | 0.8 | Internal discussion re: securitization testimony financial comparison |
| 25 | 5/7/20 | Peter Gnatowski | 2.0 | Additional testimony analysis related to securitization application |
| 25 | 5/7/20 | Peter Gnatowski | 1.6 | Analyzed impact of securitization and CPUC penalties on latest NENI calculation |
| 25 | 5/7/20 | Peter Gnatowski | 1.3 | Reviewed CPUC Decision re: 2017 fires and penalties |
| 25 | 5/7/20 | Riley Jacobs | 2.8 | Review and summarize decision different for multi-party settlement agreement |
| 25 | 5/7/20 | Sherman Guillema | 1.0 | Provided comments on presentation re: securitization |
| 25 | 5/7/20 | Zack Stone | 0.7 | Internal discussion re: securitization testimony financial comparison |
| 25 | 5/7/20 | Zack Stone | 2.4 | Prepare securitization testimony financial comparison |
| 25 | 5/8/20 | Brendan Murphy | 1.6 | Comment on updated securitization analysis and impact on equity value |
| 25 | 5/8/20 | Matt Merkel | 2.5 | Reviewed CPUC penalty decision filing |
| 25 | 5/8/20 | Peter Gnatowski | 1.6 | Reviewed impact on CPUC penalties on Debtors projections and NENI |
| 25 | 5/9/20 | Matt Merkel | 0.7 | Responded to rate case question from counsel |
| 25 | 5/9/20 | Matt Merkel | 2.2 | Reviewed financial exhibits to securitization testimony sent by Lazard |
| 25 | 5/9/20 | Matt Merkel | 1.9 | Reviewed and summarized side-by-side analysis for securitization financial projections |
| 25 | 5/9/20 | Sherman Guillema | 2.0 | Reviewed exhibits to securitization testimony |
| 25 | 5/9/20 | Sherman Guillema | 1.7 | Reviewed impact of proposed securitization on financial projections |
| 25 | 5/11/20 | Brent Williams | 0.5 | Review of J. Hallisey declaration in support of joinder |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 25 | 5/11/20 | Brent Williams | 1.5 | Reviewed comparison of financial projections with/without securitization |
| 25 | 5/11/20 | Jeremy Mau | 0.5 | SF extension of Shelter-in-Place Order review |
| 25 | 5/11/20 | Matt Merkel | 1.5 | Reviewed COU proposal questions / responses |
| 25 | 5/11/20 | Peter Gnatowski | 0.3 | Reviewed court text re: settlements with state and federal agencies |
| 25 | 5/11/20 | Peter Gnatowski | 0.3 | Reviewed brief from CPUC regarding ratepayer surcharge approval' process |
| 25 | 5/11/20 | Sherman Guillema | 1.9 | Reviewed and commented on analysis on potential transaction alternatives |
| 25 | 5/12/20 | Brent Williams | 1.2 | Review PG&E comments on proposed CPUC decision approving plan |
| 25 | 5/12/20 | Matt Merkel | 1.9 | Reviewed rate base diligence response reconciliation |
| 25 | 5/12/20 | Peter Gnatowski | 0.3 | Reviewed PG&E Comments to CPUC decision approving plan |
| 25 | 5/12/20 | Sherman Guillema | 1.6 | Reviewed diligence responses from debtor |
| 25 | 5/14/20 | Erik Ellingson | 1.8 | Summary of securitization risk and impact for TCC |
| 25 | 5/15/20 | Erik Ellingson | 1.7 | Impact of CPUC and other penalties on NNI |
| 25 | 5/16/20 | Alex Gebert | 1.5 | Review of key confirmation issues per Counsel |
| 25 | 5/18/20 | Brent Williams | 1.9 | Review of q1 2021 securitization issues |
| 25 | 5/18/20 | Erik Ellingson | 2.7 | Update securitization analysis for interest rate considerations and movement |
| 25 | 5/18/20 | Erik Ellingson | 3.4 | Review of debtor's plan with and without securitization execution |
| 25 | 5/18/20 | Peter Gnatowski | 1.4 | Reviewed and commented on draft analysis re: interest expense impact on NENI and securitization |
| 25 | 5/19/20 | Alex Stevenson | 1.3 | Review proposed decision by CPUC on Bankruptcy OII |
| 25 | 5/19/20 | Brendan Murphy | 1.7 | Comments to securitization analysis for TCC |
| 25 | 5/19/20 | Brendan Murphy | 1.3 | Review securitization analysis for TCC |
| 25 | 5/19/20 | Brent Williams | 1.9 | Review of PG&E reply regarding proposed CPUC decision approving plan |
| 25 | 5/19/20 | Brent Williams | 1.8 | Review of CPUC modified proposed decision approving plan |
| 25 | 5/19/20 | Jeremy Mau | 1.1 | Securitization impact on 2021 NNI summary |
| 25 | 5/19/20 | Naeem Muscatwalla | 0.7 | Read and summarize CPUC reply comments |
| 25 | 5/19/20 | Peter Gnatowski | 1.3 | Reviewed analysis of securitization impact to equity value |
| 25 | 5/19/20 | Peter Gnatowski | 1.7 | Reviewed and commented on securitization impact on timing and NENI calculation |
| 25 | 5/19/20 | Zack Stone | 0.6 | Read and summarize CPUC reply comments |
| 25 | 5/20/20 | Brent Williams | 1.8 | Reviewed securitization impact to equity value and NENI |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 25 | 5/20/20 | Matt Merkel | 2.5 | Drafted securitization impact overview |
| 25 | 5/20/20 | Matt Merkel | 2.5 | Made edits to securitization analysis based on feedback from senior banker |
| 25 | 5/20/20 | Peter Gnatowski | 1.5 | Reviewed and commented on updated securitization impact to NENI and equity value |
| 25 | 5/20/20 | Peter Gnatowski | 1.2 | Reviewed PG&E reply comments to CPUC approval |
| 25 | 5/20/20 | Peter Gnatowski | 0.6 | Reviewed CPUC modified decision re: POR |
| 25 | 5/20/20 | Sherman Guillema | 1.9 | Reviewed and comments on analysis of securitization impact |
| 25 | 5/21/20 | Alex Gebert | 1.5 | Edits to securitization presentation based on comments |
| 25 | 5/21/20 | Alex Stevenson | 0.8 | Review securitization impact summary |
| 25 | 5/21/20 | Brent Williams | 1.6 | Review of securitization impact analysis |
| 25 | 5/22/20 | Brendan Murphy | 1.6 | Review of securitization documents |
| 25 | 5/23/20 | Brendan Murphy | 3.1 | Securitization impact on equity value analysis |
| 25 | 5/25/20 | Brendan Murphy | 1.6 | Review of securitization documents |
| 25 | 5/25/20 | Brent Williams | 3.0 | Review of Jason Wells declaration and Abrams motion |
| 25 | 5/26/20 | Brent Williams | 0.7 | Reviewed securitization insert from counsel |
| 25 | 5/27/20 | Alex Stevenson | 0.8 | Review draft securitization insert from Bloom related to NENI issues |
| 25 | 5/27/20 | Jeremy Mau | 1.8 | Revie of securitization analysis and provide comments |
| 25 | 5/27/20 | Peter Gnatowski | 0.5 | Reviewed and commented to securitization insert from counsel |
| 25 | 5/28/20 | Peter Gnatowski | 0.7 | Reviewed CPUC decision on approving PG&E POR |
| 26 | 1/9/20 | Brent Williams | 2.0 | Non-working travel |
| 26 | 1/10/20 | Brent Williams | 2.0 | Non-working travel |
| 26 | 1/11/20 | Brent Williams | 2.0 | Non-working travel |
| 26 | 1/22/20 | Brent Williams | 2.0 | Non-working travel |
| 26 | 1/24/20 | Brent Williams | 2.0 | Non-working travel |
| 26 | 2/6/20 | Brent Williams | 2.0 | Non-working travel |
| 26 | 2/7/20 | Alex Stevenson | 1.0 | Non-working travel to TCC meeting |
| 26 | 2/7/20 | Alex Stevenson | 1.0 | Non-working travel from TCC meeting |
| 26 | 2/7/20 | Brent Williams | 2.0 | Non-working travel |
| 26 | 2/8/20 | Brent Williams | 2.0 | Non-working travel |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 26 | 2/11/20 | Brendan Murphy | 2.0 | Non-working travel to San Fran |
| 26 | 2/11/20 | Brent Williams | 2.0 | Non-working travel |
| 26 | 2/12/20 | Alex Stevenson | 1.0 | Non-working travel to business plan meeting |
| 26 | 2/12/20 | Alex Stevenson | 1.0 | Non-working travel from business plan meeting |
| 26 | 2/12/20 | Matt Merkel | 1.5 | Non-working travel to business plan meeting |
| 26 | 2/12/20 | Matt Merkel | 1.5 | Non-working travel from business meeting |
| 26 | 2/12/20 | Sherman Guillema | 1.5 | Non-working travel to meeting with Debtor and advisors (Lazard, AlixPartners) |
| 26 | 2/12/20 | Sherman Guillema | 1.5 | Non-working travel from meeting with Debtor and advisors (Lazard, AlixPartners) |
| 26 | 2/13/20 | Brendan Murphy | 2.0 | Non-working travel to SFO/ORD |
| 26 | 2/13/20 | Brent Williams | 2.0 | Non-working travel |
| 26 | 2/17/20 | Brent Williams | 2.0 | Non-working travel |
| 26 | 2/19/20 | Brent Williams | 2.0 | Non-working travel |
| 26 | 2/25/20 | Alex Stevenson | 1.0 | Non-working travel time |
| 26 | 2/25/20 | Matt Merkel | 1.5 | Non-working travel time to evidentiary hearing |
| 26 | 2/26/20 | Alex Stevenson | 1.0 | Non-working travel time |
| 26 | 2/28/20 | Matt Merkel | 1.5 | Non-working travel time from evidentiary hearing |
| 26 | 3/1/20 | Matt Merkel | 1.5 | Non-working travel time from evidentiary hearing |
| 26 | 3/4/20 | Matt Merkel | 1.5 | Non-working travel time from evidentiary hearing |
| 27 | 1/3/20 | Brent Williams | 1.7 | Review workstreams and internal communications re: tasks |
| 27 | 1/4/20 | Riley Jacobs | 0.8 | Update internal calendars and summarize future proceedings |
| 27 | 1/6/20 | Alex Stevenson | 0.5 | Internal correspondence re: case strategy |
| 27 | 1/6/20 | Brendan Murphy | 0.5 | Internal communications re: case strategy |
| 27 | 1/6/20 | Riley Jacobs | 0.8 | Update internal calendars and summarize future proceedings |
| 27 | 1/7/20 | Alex Stevenson | 0.4 | Internal communications re: case developments |
| 27 | 1/7/20 | Brent Williams | 1.2 | Project administration re: workstream review |
| 27 | 1/7/20 | Peter Gnatowski | 0.5 | Review critical dates memo from counsel |
| 27 | 1/7/20 | Riley Jacobs | 0.8 | Update internal calendars and summarize future proceedings |
| 27 | 1/9/20 | Alex Gebert | 0.5 | Participate in person outstanding workstreams meeting |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD JANUARY 1, 2020 THROUGH MAY 31, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 27 | 1/9/20 | Alex Stevenson | 0.5 | Lead outstanding worksteams discussion |
| 27 | 1/9/20 | Brendan Murphy | 0.5 | Weekly team meeting re: outstanding work |
| 27 | 1/9/20 | Brent Williams | 0.8 | Project administration: workstream coordination |
| 27 | 1/9/20 | Erik Ellingson | 0.5 | Internal communications re: outstanding workstreams |
| 27 | 1/9/20 | Matt Merkel | 0.5 | Participation in in-person outstanding workstreams meeting |
| 27 | 1/9/20 | Naeem Muscatwalla | 0.5 | Attend in person case update discussion |
| 27 | 1/9/20 | Peter Gnatowski | 0.5 | Weekly team call re: case update and outstanding workstreams |
| 27 | 1/9/20 | Riley Jacobs | 0.5 | Participation in weekly coordination meeting |
| 27 | 1/9/20 | Sherman Guillema | 0.5 | Attend in person weekly coordination meeting |
| 27 | 1/9/20 | Zack Stone | 0.5 | Attendance in outstanding workstreams discussion |
| 27 | 1/11/20 | Riley Jacobs | 0.7 | Update internal calendars and summarize future proceedings |
| 27 | 1/12/20 | Riley Jacobs | 0.5 | Internal workstream tracking and strategy discussion |
| 27 | 1/13/20 | Alex Gebert | 0.5 | Participate in weekly coordination meeting |
| 27 | 1/13/20 | Alex Stevenson | 0.8 | Call with BW/BM re: case planning and strategy |
| 27 | 1/13/20 | Brendan Murphy | 0.8 | Internal discussion re: workstreams and allocation of tasks |
| 27 | 1/13/20 | Brent Williams | 0.8 | Internal coordiantion of open workstreams |
| 27 | 1/13/20 | Peter Gnatowski | 0.5 | Participate in weekly team update call re: open workstreams |
| 27 | 1/13/20 | Sherman Guillema | 0.5 | Participation in weekly deal team meeting |
| 27 | 1/13/20 | Zack Stone | 0.5 | Participation in weekly coordination meeting |
| 27 | 1/14/20 | Alex Stevenson | 0.4 | Weekly team call re: project update and administration |
| 27 | 1/14/20 | Riley Jacobs | 0.5 | Update internal calendars and summarize future proceedings |
| 27 | 1/15/20 | Riley Jacobs | 0.6 | Update internal calendars and summarize future proceedings |
| 27 | 1/16/20 | Brent Williams | 1.7 | Project administration -review and coordinate workstream |
| 27 | 1/17/20 | Riley Jacobs | 1.0 | Update internal calendars and summarize future proceedings |
| 27 | 1/21/20 | Riley Jacobs | 0.6 | Update internal calendars and summarize future proceedings |
| 27 | 1/22/20 | Brendan Murphy | 1.2 | Internal discussion re: outstanding workstreams |
| 27 | 1/22/20 | Riley Jacobs | 0.5 | Update internal calendars and summarize future proceedings |
| 27 | 1/23/20 | Brent Williams | 0.4 | Review critical dates memo from counsel |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD JANUARY 1, 2020 THROUGH MAY 31, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 27 | 1/24/20 | Brent Williams | 1.2 | Internal discussino re: project administration and strategy |
| 27 | 1/24/20 | Riley Jacobs | 1.4 | Update internal calendars and summarize future proceedings |
| 27 | 1/26/20 | Riley Jacobs | 0.5 | Update internal calendars and summarize future proceedings |
| 27 | 1/27/20 | Alex Gebert | 0.5 | Participate in weekly coordination meeting |
| 27 | 1/27/20 | Alex Stevenson | 0.5 | Discuss case strategy and next steps with team |
| 27 | 1/27/20 | Alex Stevenson | 0.4 | Discuss case strategy with BW / BM |
| 27 | 1/27/20 | Brendan Murphy | 0.4 | Call with officers to discuss case strategy |
| 27 | 1/27/20 | Brent Williams | 0.4 | Discuss case strategy with Stevenson and Murphy |
| 27 | 1/27/20 | Brent Williams | 0.5 | Participation in weekly PGE meeting |
| 27 | 1/27/20 | Brent Williams | 0.4 | Weekly internal call re: project corodiantion and worksterams |
| 27 | 1/27/20 | Peter Gnatowski | 0.5 | Participated in weekly team call re: case update and outstanding workstreams |
| 27 | 1/27/20 | Riley Jacobs | 0.5 | Internal workstream tracking and strategy discussion |
| 27 | 1/27/20 | Riley Jacobs | 0.4 | Update internal calendars and summarize future proceedings |
| 27 | 1/27/20 | Sherman Guillema | 0.5 | Participation in weekly deal team meeting |
| 27 | 1/27/20 | Zack Stone | 0.5 | Participation in weekly coordination meeting |
| 27 | 1/28/20 | Peter Gnatowski | 0.3 | Reviewed critical dates memo from counsel |
| 27 | 1/28/20 | Riley Jacobs | 1.2 | Update internal calendars and summarize future proceedings |
| 27 | 1/29/20 | Brendan Murphy | 1.1 | Internal discussion with BW / AS re: strategy |
| 27 | 1/29/20 | Brent Williams | 1.2 | Discuss case strategy and next steps with senior officers |
| 27 | 1/30/20 | Alex Stevenson | 1.2 | Discuss case strategy with BW and BM |
| 27 | 2/3/20 | Alex Gebert | 0.5 | Weekly strategy call with internal team |
| 27 | 2/3/20 | Alex Stevenson | 0.5 | Dial into and participate in team coordination meeting |
| 27 | 2/3/20 | Brendan Murphy | 0.5 | Coordination/strategy meeting with team |
| 27 | 2/3/20 | Brent Williams | 0.5 | Weekly call to discuss strategy, next steps, etc. |
| 27 | 2/3/20 | Peter Gnatowski | 0.5 | Participated in weekly team call |
| 27 | 2/3/20 | Riley Jacobs | 0.9 | Update internal calendars and summarize future proceedings |
| 27 | 2/3/20 | Sherman Guillema | 0.5 | Participation in weekly coordination meeting |
| 27 | 2/3/20 | Zack Stone | 0.5 | Participation in weekly coordination meeting |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD JANUARY 1, 2020 THROUGH MAY 31, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 27 | 2/5/20 | Riley Jacobs | 0.5 | Update internal calendars and summarize future proceedings |
| 27 | 2/6/20 | Riley Jacobs | 1.3 | Update internal calendars and summarize future proceedings |
| 27 | 2/7/20 | Riley Jacobs | 0.9 | Update internal calendars and summarize future proceedings |
| 27 | 2/9/20 | Riley Jacobs | 1.1 | Update internal calendars and summarize future proceedings |
| 27 | 2/10/20 | Alex Gebert | 0.5 | Weekly strategy call with internal team |
| 27 | 2/10/20 | Alex Stevenson | 0.5 | Dial into and participate in team coordination meeting |
| 27 | 2/10/20 | Brendan Murphy | 0.5 | Coordination/strategy meeting with team |
| 27 | 2/10/20 | Brent Williams | 0.5 | Weekly call to discuss strategy, next steps, etc. |
| 27 | 2/10/20 | Erik Ellingson | 0.5 | Weekly team call re: case developments and workstreams |
| 27 | 2/10/20 | Matt Merkel | 0.5 | Recurring strategy/update call w/ team |
| 27 | 2/10/20 | Peter Gnatowski | 0.5 | Participated in weekly team call re: open workstreams and case update |
| 27 | 2/10/20 | Sherman Guillema | 0.5 | Participation in weekly coordination meeting |
| 27 | 2/10/20 | Zack Stone | 0.5 | Participation in weekly coordination meeting |
| 27 | 2/13/20 | Riley Jacobs | 0.9 | Update internal calendars and summarize future proceedings |
| 27 | 2/16/20 | Sherman Guillema | 0.5 | Internal discussion related to coordination of workstreams |
| 27 | 2/17/20 | Riley Jacobs | 1.0 | Update internal calendars and summarize future proceedings |
| 27 | 2/18/20 | Riley Jacobs | 0.6 | Update internal calendars and summarize future proceedings |
| 27 | 2/20/20 | Alex Stevenson | 0.7 | Internal call re: case strategy and workstreams |
| 27 | 2/20/20 | Naeem Muscatwalla | 0.7 | Internal coordination regarding various workstreams |
| 27 | 2/20/20 | Riley Jacobs | 0.6 | Update internal calendars and summarize future proceedings |
| 27 | 2/24/20 | Alex Gebert | 0.5 | Weekly strategy call with internal team |
| 27 | 2/24/20 | Alex Stevenson | 0.4 | Call with team re: case strategy |
| 27 | 2/24/20 | Brendan Murphy | 0.5 | Call w/ internal team re: strategy and updates |
| 27 | 2/24/20 | Brent Williams | 0.4 | Call with team re: case strategy |
| 27 | 2/24/20 | Peter Gnatowski | 0.5 | Participated in weekly team update call re: strategy |
| 27 | 2/24/20 | Riley Jacobs | 0.9 | Update internal calendars and summarize future proceedings |
| 27 | 2/24/20 | Sherman Guillema | 0.5 | Participation in weekly coordination meeting |
| 27 | 2/24/20 | Zack Stone | 0.5 | Participation in weekly coordination meeting |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD JANUARY 1, 2020 THROUGH MAY 31, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 27 | 3/1/20 | Riley Jacobs | 0.6 | Update internal calendars and summarize future proceedings |
| 27 | 3/2/20 | Brent Williams | 1.3 | Communication with team on next steps and tasks |
| 27 | 3/2/20 | Peter Gnatowski | 1.3 | Participated in weekly team call re: case update and open workstreams |
| 27 | 3/2/20 | Sherman Guillema | 1.3 | Participation in weekly coordination meeting |
| 27 | 3/2/20 | Zack Stone | 1.3 | Participation in weekly coordination meeting |
| 27 | 3/3/20 | Brent Williams | 2.4 | Review project workstreams and staffing |
| 27 | 3/4/20 | Brendan Murphy | 1.2 | Weekly coordination senior team meeting |
| 27 | 3/4/20 | Brent Williams | 1.3 | Participation in weekly coordination meeting |
| 27 | 3/9/20 | Brendan Murphy | 1.5 | Team strategy call |
| 27 | 3/9/20 | Brent Williams | 1.6 | Call with team re: case strategy |
| 27 | 3/9/20 | Peter Gnatowski | 0.3 | Reviewed critical dates memo from counsel |
| 27 | 3/9/20 | Riley Jacobs | 1.3 | Update internal calendars and summarize future proceedings |
| 27 | 3/11/20 | Peter Gnatowski | 0.5 | Weekly team call re: case update and outstanding workstreams |
| 27 | 3/12/20 | Alex Stevenson | 1.6 | Internal discussions re: case strategy |
| 27 | 3/12/20 | Brent Williams | 1.6 | Internal alignment on next steps; communication with team |
| 27 | 3/12/20 | Riley Jacobs | 0.7 | Update internal calendars and summarize future proceedings |
| 27 | 3/16/20 | Peter Gnatowski | 0.7 | Weekly team call re: case update and open workstreams |
| 27 | 3/16/20 | Sherman Guillema | 0.7 | Weekly team call re: case update |
| 27 | 3/16/20 | Zack Stone | 0.7 | Team call on open tasks and case update |
| 27 | 3/18/20 | Riley Jacobs | 1.7 | Update internal calendars and summarize future proceedings |
| 27 | 3/21/20 | Riley Jacobs | 1.6 | Update internal calendars and summarize future proceedings |
| 27 | 3/23/20 | Alex Stevenson | 0.5 | weekly team call update |
| 27 | 3/23/20 | Brendan Murphy | 0.5 | Weekly team update call and task allocation |
| 27 | 3/23/20 | Brent Williams | 0.5 | Internal alignment on next steps; communication with team |
| 27 | 3/23/20 | Peter Gnatowski | 0.5 | Participate in weekly team call re case update and open workstreams |
| 27 | 3/23/20 | Sherman Guillema | 0.5 | Participation in weekly coordination meeting |
| 27 | 3/23/20 | Zack Stone | 0.5 | Participation in weekly coordination meeting |
| 27 | 3/26/20 | Riley Jacobs | 2.6 | Review regulatory proceedings and create update based on progress |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 27 | 3/30/20 | Alex Stevenson | 0.7 | Weekly team call |
| 27 | 3/30/20 | Brent Williams | 0.7 | Internal alignment on next steps; communication with team |
| 27 | 3/30/20 | Peter Gnatowski | 0.7 | Participated in weekly team call re: case update and open workstreams |
| 27 | 3/30/20 | Sherman Guillema | 0.7 | Participation in weekly coordination meeting |
| 27 | 3/30/20 | Zack Stone | 0.7 | Participation in weekly coordination meeting |
| 27 | 4/1/20 | Brent Williams | 1.9 | Review workstreams and allocate tasks amongst team |
| 27 | 4/1/20 | Brent Williams | 0.6 | Internal communications re: tasks |
| 27 | 4/2/20 | Peter Gnatowski | 0.4 | Coordinate with SG re: outstanding tasks for junior staff |
| 27 | 4/2/20 | Sherman Guillema | 0.4 | Internal coordination on workstreams |
| 27 | 4/3/20 | Alex Stevenson | 0.4 | Email correspondence re: case workplan |
| 27 | 4/5/20 | Charles Hallett | 1.4 | Internal update call re: workstreams |
| 27 | 4/5/20 | Matt Merkel | 1.4 | Call re: allocating open workstreams |
| 27 | 4/5/20 | Max Golembo | 1.4 | Internal update call re: PG&E workstreams |
| 27 | 4/5/20 | Naeem Muscatwalla | 1.5 | Internal coordination regarding open workstreams |
| 27 | 4/5/20 | Riley Jacobs | 1.5 | Internal coordination re: workstream coordination |
| 27 | 4/5/20 | Thomas Steve | 1.4 | Internal update call re: PG&E workstreams |
| 27 | 4/6/20 | Aadil Khan | 0.6 | Participation in weekly coordination meeting |
| 27 | 4/6/20 | Alex Stevenson | 0.5 | Call with team re: case strategy |
| 27 | 4/6/20 | Brent Williams | 1.1 | Weekly team call re: case strategy and workstreams |
| 27 | 4/6/20 | Charles Hallett | 1.6 | Call to review roles and responsibilities |
| 27 | 4/6/20 | Max Golembo | 1.5 | Call to review roles and responsibilities with junior team |
| 27 | 4/6/20 | Naeem Muscatwalla | 1.8 | Participated in call with junior team re: roles and responsibilities task allocation |
| 27 | 4/6/20 | Peter Gnatowski | 0.5 | Participated in weekly team call re: case update and outstanding workstreams |
| 27 | 4/6/20 | Peter Gnatowski | 0.6 | Internal call with junior team re: outstanding research and analysis |
| 27 | 4/6/20 | Riley Jacobs | 0.5 | Participated in weekly team call re: case update and outstanding workstreams |
| 27 | 4/6/20 | Riley Jacobs | 1.4 | Update internal calendars and summarize future proceedings |
| 27 | 4/6/20 | Riley Jacobs | 1.6 | Junior team call re: open role and responsibilities |
| 27 | 4/6/20 | Thomas Steve | 1.6 | Call to review roles and responsibilities |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD JANUARY 1, 2020 THROUGH MAY 31, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 27 | 4/6/20 | Zack Stone | 0.5 | Participated in weekly team call re: case update and outstanding workstreams |
| 27 | 4/6/20 | Zack Stone | 1.5 | Team call with junior team re: open analysis and responsibilities |
| 27 | 4/7/20 | Aadil Khan | 2.5 | Prep for internal discussion on PG&E Update |
| 27 | 4/7/20 | Alex Gebert | 0.5 | Internal discussion re: PG&E task allocations |
| 27 | 4/7/20 | Brent Williams | 0.8 | Internal discussion re: case administration |
| 27 | 4/7/20 | Matt Merkel | 0.8 | Junior team call re: open tasks and timeline |
| 27 | 4/7/20 | Riley Jacobs | 0.9 | Update internal calendars and summarize future proceedings |
| 27 | 4/7/20 | Riley Jacobs | 1.1 | Internal emails re: Tracking of external information sources and news |
| 27 | 4/7/20 | Riley Jacobs | 0.8 | Internal discussions re: outstanding tasks |
| 27 | 4/7/20 | Zack Stone | 0.7 | Internal discussion with MM and RJ re: outstanding tasks |
| 27 | 4/9/20 | Brent Williams | 1.7 | Project administration and task allocation |
| 27 | 4/10/20 | Riley Jacobs | 0.6 | Update internal calendars and summarize future proceedings |
| 27 | 4/13/20 | Aadil Khan | 0.5 | Participation in weekly coordination meeting |
| 27 | 4/13/20 | Alex Gebert | 0.6 | Internal discussion re: PG&E tasks |
| 27 | 4/13/20 | Alex Stevenson | 0.6 | Participated in weekly team call for PG&E |
| 27 | 4/13/20 | Brendan Murphy | 0.6 | Attended weekly PG&E team update |
| 27 | 4/13/20 | Brent Williams | 0.6 | Weekly PG&E update |
| 27 | 4/13/20 | Erik Ellingson | 0.6 | Team update call |
| 27 | 4/13/20 | Matt Merkel | 0.6 | Participated in team call re: case update and workstreams |
| 27 | 4/13/20 | Naeem Muscatwalla | 0.6 | Weekly Team call re: case update |
| 27 | 4/13/20 | Peter Gnatowski | 0.6 | Participated in weekly team call |
| 27 | 4/13/20 | Zack Stone | 0.6 | Participated in weekly team call re: case update and outstanding workstreams |
| 27 | 4/15/20 | Brent Williams | 1.8 | Review and analyze team workstreams |
| 27 | 4/15/20 | Riley Jacobs | 0.8 | Update internal calendars and summarize future proceedings |
| 27 | 4/17/20 | Alex Stevenson | 0.5 | Call with BW/BM re: case issues |
| 27 | 4/17/20 | Brendan Murphy | 0.5 | Call with BW and AS re: PG&E case issues |
| 27 | 4/17/20 | Brent Williams | 0.5 | Internal conversation re: case issues |
| 27 | 4/17/20 | Riley Jacobs | 0.8 | Review schedule for confirmation timeline, update internal calendars |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD JANUARY 1, 2020 THROUGH MAY 31, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 27 | 4/19/20 | Brent Williams | 0.7 | Review schedule of upcoming proceedings |
| 27 | 4/20/20 | Aadil Khan | 0.5 | Participation in weekly coordination meeting |
| 27 | 4/20/20 | Alex Stevenson | 0.5 | Participated in weekly team call for PG&E |
| 27 | 4/20/20 | Peter Gnatowski | 0.5 | Participated in weekly team call re: case update and outstanding workstreams |
| 27 | 4/20/20 | Zack Stone | 0.5 | Weekly team call on update |
| 27 | 4/21/20 | Brendan Murphy | 0.5 | Participated in weekly team call for PG&E |
| 27 | 4/21/20 | Brent Williams | 0.5 | Participated in weekly team call |
| 27 | 4/21/20 | Erik Ellingson | 0.5 | Weekly team update call |
| 27 | 4/21/20 | Matt Merkel | 0.5 | Team call re: open workstreams and case status |
| 27 | 4/21/20 | Naeem Muscatwalla | 0.5 | Participated in weekly team call on case update and open tasks |
| 27 | 4/21/20 | Riley Jacobs | 0.5 | Internal coordination re: workstream coordination |
| 27 | 4/21/20 | Sherman Guillema | 0.5 | Internal coordination on workstreams |
| 27 | 4/22/20 | Brent Williams | 1.5 | Project administration re: Review progress on key deliverables |
| 27 | 4/22/20 | Riley Jacobs | 0.8 | Update internal calendars and summarize future proceedings |
| 27 | 4/22/20 | Riley Jacobs | 2.2 | Create working group list for external trust advisors |
| 27 | 4/22/20 | Riley Jacobs | 1.0 | Edits to working group list for external advisors |
| 27 | 4/23/20 | Zack Stone | 0.3 | Assist with working group list for external advisors |
| 27 | 4/24/20 | Brent Williams | 1.8 | Project administration re: Review progress on key deliverables |
| 27 | 4/27/20 | Alex Gebert | 0.6 | Weekly update call |
| 27 | 4/27/20 | Alex Stevenson | 0.6 | Participated in weekly team call for PG&E |
| 27 | 4/27/20 | Brendan Murphy | 0.6 | Participated in weekly team call for PG&E |
| 27 | 4/27/20 | Brent Williams | 0.6 | Participated in call for PG&E; discuss key issues |
| 27 | 4/27/20 | Erik Ellingson | 0.6 | Weekly team call |
| 27 | 4/27/20 | Matt Merkel | 0.6 | Participated in team call re: case update and workstreams |
| 27 | 4/27/20 | Max Golembo | 0.8 | Internal update call |
| 27 | 4/27/20 | Naeem Muscatwalla | 0.6 | Weekly Team call re: case update |
| 27 | 4/27/20 | Peter Gnatowski | 0.6 | Participated in weekly team call re: case update and outstanding workstreams |
| 27 | 4/27/20 | Riley Jacobs | 0.6 | Participated in team status update call |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD JANUARY 1, 2020 THROUGH MAY 31, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 27 | 4/27/20 | Sherman Guillema | 0.6 | Participated in weekly team call |
| 27 | 4/27/20 | Thomas Steve | 1.2 | Internal team call re: tasks |
| 27 | 4/27/20 | Zack Stone | 0.6 | Participated in weekly team call |
| 27 | 4/28/20 | Alex Stevenson | 0.6 | Call with BW re: case strategy |
| 27 | 4/28/20 | Brent Williams | 0.6 | Call with AS re: strategy |
| 27 | 4/28/20 | Riley Jacobs | 1.2 | Update internal calendars and summarize future proceedings |
| 27 | 4/29/20 | Alex Stevenson | 0.5 | Correspondence with team re: work streams |
| 27 | 4/30/20 | Brent Williams | 2.1 | Project administration re: Review progress on key deliverables |
| 27 | 5/1/20 | Brendan Murphy | 0.9 | Internal discussion re: staffing and task allocation |
| 27 | 5/1/20 | Brent Williams | 0.9 | Internal discussion re: workstreams |
| 27 | 5/2/20 | Alex Stevenson | 0.5 | Call with BW/BM re: case strategy and work plan |
| 27 | 5/2/20 | Brendan Murphy | 0.4 | Internal discussion re: staffing and task allocation |
| 27 | 5/2/20 | Brent Williams | 0.5 | Internal discussion re: workstreams |
| 27 | 5/2/20 | Matt Merkel | 1.4 | Drafted work plan for junior bankers |
| 27 | 5/3/20 | Alex Stevenson | 3.5 | Organize past PG&E presentations on local network |
| 27 | 5/3/20 | Brent Williams | 1.3 | Review work plan for junior bankers |
| 27 | 5/4/20 | Aadil Khan | 0.5 | Update call with team |
| 27 | 5/4/20 | Alex Stevenson | 0.5 | Team call re: PGE case issues and workplan coordination |
| 27 | 5/4/20 | Brendan Murphy | 0.5 | Weekly team call re: case update and workstreams |
| 27 | 5/4/20 | Brent Williams | 0.5 | Participation in weekly coordination meeting |
| 27 | 5/4/20 | Brent Williams | 0.9 | Review schedule for upcoming proceedings |
| 27 | 5/4/20 | Matt Merkel | 0.5 | Participation in weekly coordination meeting |
| 27 | 5/4/20 | Naeem Muscatwalla | 0.6 | Weekly update and workstreams call |
| 27 | 5/4/20 | Peter Gnatowski | 0.5 | Weekly call on open workstreams and tasks |
| 27 | 5/4/20 | Riley Jacobs | 0.8 | Update internal calendars and summarize future proceedings |
| 27 | 5/4/20 | Sherman Guillema | 0.5 | Participated in weekly team call |
| 27 | 5/4/20 | Zack Stone | 0.5 | Weekly coordination call with team |
| 27 | 5/6/20 | Alex Stevenson | 0.5 | Email correspondence with team re: workplan |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD JANUARY 1, 2020 THROUGH MAY 31, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 27 | 5/7/20 | Brent Williams | 1.8 | Project administration re: workstreams |
| 27 | 5/11/20 | Riley Jacobs | 1.5 | Update internal calendars and summarize future proceedings |
| 27 | 5/12/20 | Alex Gebert | 0.6 | Participation in weekly coordination meeting |
| 27 | 5/12/20 | Alex Stevenson | 0.5 | Call with Lincoln team re: case strategy |
| 27 | 5/12/20 | Brendan Murphy | 0.8 | Internal discussion re: staffing and task allocation |
| 27 | 5/12/20 | Brendan Murphy | 0.6 | Participation in weekly coordination meeting |
| 27 | 5/12/20 | Brent Williams | 0.8 | Internal discussions re: staffing |
| 27 | 5/12/20 | Brent Williams | 0.6 | Team coordination call on workstreams and update |
| 27 | 5/12/20 | Matt Merkel | 0.6 | Weekly team call re: open workstreams |
| 27 | 5/12/20 | Naeem Muscatwalla | 0.6 | Weekly team coordination meeting |
| 27 | 5/12/20 | Peter Gnatowski | 0.5 | Participated in weekly team call re open workstreams and case update |
| 27 | 5/12/20 | Riley Jacobs | 0.6 | Participate in team update call |
| 27 | 5/12/20 | Sherman Guillema | 0.6 | Team coordination call on workstreams |
| 27 | 5/12/20 | Zack Stone | 0.5 | Participation in weekly coordination meeting |
| 27 | 5/13/20 | Brent Williams | 1.6 | Project administration re: review workstreams |
| 27 | 5/14/20 | Riley Jacobs | 0.5 | Update internal calendars and summarize future proceedings |
| 27 | 5/14/20 | Zack Stone | 0.7 | Internal communication with MM re: outstanding tasks |
| 27 | 5/15/20 | Brent Williams | 1.7 | Project administration re: plan confirmation |
| 27 | 5/18/20 | Alex Stevenson | 0.5 | Team call re: PGE case issues and workplan coordination |
| 27 | 5/18/20 | Brendan Murphy | 0.5 | Weekly call with team on case status |
| 27 | 5/18/20 | Brent Williams | 1.5 | Project administration re: confirmation brief |
| 27 | 5/18/20 | Brent Williams | 0.5 | Team coordination call on workstreams and update |
| 27 | 5/18/20 | Erik Ellingson | 0.5 | Participate in team call re: case update |
| 27 | 5/18/20 | Matt Merkel | 0.5 | Weekly team call re: open workstreams |
| 27 | 5/18/20 | Naeem Muscatwalla | 0.5 | Weekly team coordination meeting |
| 27 | 5/18/20 | Peter Gnatowski | 0.5 | Participated in weekly team call re: case update and open workstreams |
| 27 | 5/18/20 | Riley Jacobs | 0.7 | Update internal calendars and summarize future proceedings |
| 27 | 5/18/20 | Zack Stone | 0.5 | Internal communication with MM re: outstanding tasks |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD JANUARY 1, 2020 THROUGH MAY 31, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 27 | 5/19/20 | Alex Gebert | 0.8 | Coordinate hearing dates and case timeline and send updates accordingly |
| 27 | 5/19/20 | Brendan Murphy | 0.4 | Internal discussion re: staffing and task allocation |
| 27 | 5/25/20 | Riley Jacobs | 1.6 | Update internal calendars and summarize future proceedings |
| 27 | 5/26/20 | Aadil Khan | 0.6 | Participation in weekly coordination meeting |
| 27 | 5/26/20 | Alex Gebert | 0.6 | Participated in call with team on open tasks |
| 27 | 5/26/20 | Alex Stevenson | 0.5 | Team call re: PGE case issues and workplan coordination |
| 27 | 5/26/20 | Brendan Murphy | 0.6 | Weekly call with team on case status |
| 27 | 5/26/20 | Brent Williams | 0.6 | Team coordination call on workstreams and update |
| 27 | 5/26/20 | Matt Merkel | 0.6 | Weekly open workstream call with team |
| 27 | 5/26/20 | Naeem Muscatwalla | 0.6 | Weekly team coordination meeting |
| 27 | 5/26/20 | Peter Gnatowski | 0.5 | Participated in weekly team call re: open workstreams and case update |
| 27 | 5/26/20 | Riley Jacobs | 0.6 | Weekly team call re: case update and open tasks |
| 27 | 5/26/20 | Riley Jacobs | 0.4 | Update internal calendars and summarize future proceedings |
| 27 | 5/26/20 | Sherman Guillema | 0.6 | Participated in weekly team call |
| 27 | 5/26/20 | Zack Stone | 0.5 | Weekly team coordination call and update |
| 31 | 1/2/20 | Riley Jacobs | 2.6 | Preparation of November fee app (professional fee entries) |
| 31 | 1/3/20 | Alex Gebert | 1.9 | Prepare LI November Fee application |
| 31 | 1/3/20 | Peter Gnatowski | 2.0 | Reviewed November time detail |
| 31 | 1/4/20 | Riley Jacobs | 3.2 | Preparation of November fee app (professional fee entries) |
| 31 | 1/5/20 | Alex Gebert | 1.3 | Preparation of December fee application |
| 31 | 1/5/20 | Peter Gnatowski | 1.8 | Review November time detail |
| 31 | 1/6/20 | Alex Gebert | 1.2 | Preparation of December fee application |
| 31 | 1/6/20 | Peter Gnatowski | 2.4 | Continued November time detail review |
| 31 | 1/6/20 | Peter Gnatowski | 1.1 | November expense detail review |
| 31 | 1/6/20 | Riley Jacobs | 3.2 | Initial preparation of December fee application (professional fee entries) |
| 31 | 1/8/20 | Alex Gebert | 1.1 | Preparation of December fee application |
| 31 | 1/8/20 | Peter Gnatowski | 2.7 | Review November time detail |
| 31 | 1/12/20 | Riley Jacobs | 2.7 | Preparation of November fee app (professional fee entries) |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD JANUARY 1, 2020 THROUGH MAY 31, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 31 | 1/13/20 | Riley Jacobs | 2.4 | Additional preparation of November fee app (professional fee entries) |
| 31 | 1/15/20 | Alex Gebert | 1.7 | Preparation of December fee application |
| 31 | 1/15/20 | Brendan Murphy | 1.0 | Review and comment on November fee application |
| 31 | 1/15/20 | Peter Gnatowski | 1.5 | Reviewed November fee application |
| 31 | 1/15/20 | Peter Gnatowski | 0.6 | Reviewed final November fee app |
| 31 | 1/15/20 | Riley Jacobs | 3.4 | Preparation of December fee app (professional fees) |
| 31 | 1/15/20 | Zack Stone | 3.2 | Review of November fee application time entries |
| 31 | 1/15/20 | Zack Stone | 1.7 | Preparation of November fee application |
| 31 | 1/16/20 | Alex Gebert | 0.8 | Review December fee application |
| 31 | 1/16/20 | Brendan Murphy | 1.8 | Provides comments to November fee application |
| 31 | 1/16/20 | Peter Gnatowski | 0.9 | Reviewed December fee detail |
| 31 | 1/16/20 | Peter Gnatowski | 0.8 | Reviewed final November fee application |
| 31 | 1/16/20 | Riley Jacobs | 3.2 | Preparation of December fee app (professional fees) |
| 31 | 1/16/20 | Zack Stone | 1.6 | Edits to November fee application based on feedback from senior banker |
| 31 | 1/16/20 | Zack Stone | 4.1 | Preparation of December fee application re: fee entries |
| 31 | 1/16/20 | Zack Stone | 1.3 | Preparation of December fee application re: expenses |
| 31 | 1/16/20 | Zack Stone | 1.8 | Review of December fee time entries |
| 31 | 1/17/20 | Peter Gnatowski | 0.3 | Reviewed comments from counsel re: November fee application |
| 31 | 1/17/20 | Zack Stone | 0.8 | Edits to November fee application based on feedback from counsel |
| 31 | 1/19/20 | Riley Jacobs | 2.9 | Preparation of December fee app (professional fees) |
| 31 | 1/21/20 | Peter Gnatowski | 0.5 | Reviewed and commented on November fee examiner materials |
| 31 | 1/21/20 | Zack Stone | 1.2 | Prepare November fee application re: LEDES file |
| 31 | 1/21/20 | Zack Stone | 0.8 | Preparation of UST November fee package |
| 31 | 1/22/20 | Peter Gnatowski | 2.0 | December time and expense review |
| 31 | 1/23/20 | Alex Gebert | 0.6 | Prepare September CNO |
| 31 | 1/23/20 | Peter Gnatowski | 0.4 | Reviewed CNO for eight monthly fee application |
| 31 | 1/24/20 | Peter Gnatowski | 1.8 | December time detail review |
| 31 | 1/24/20 | Peter Gnatowski | 1.2 | Reviewed December fee application |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD JANUARY 1, 2020 THROUGH MAY 31, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 31 | 1/25/20 | Riley Jacobs | 2.5 | Preparation of December fee app (professional fees) |
| 31 | 1/28/20 | Brendan Murphy | 0.5 | Review interim order and CNO applicatoins |
| 31 | 1/28/20 | Peter Gnatowski | 0.3 | Reviewed first interim fee order |
| 31 | 1/30/20 | Peter Gnatowski | 0.3 | Review proposed order on Lincoln's first interim fee application from counsel |
| 31 | 2/6/20 | Brendan Murphy | 0.6 | Internal correspondence re: fee application |
| 31 | 2/6/20 | Peter Gnatowski | 0.7 | Internal review and correspondence re: fee application order for counsel |
| 31 | 2/7/20 | Brendan Murphy | 0.5 | Review and comments for Counsel re: Proposed Order re fee application |
| 31 | 2/11/20 | Alex Gebert | 0.6 | Prepare Lincoln CNO |
| 31 | 2/11/20 | Peter Gnatowski | 0.8 | Reviewed CNO |
| 31 | 2/12/20 | Riley Jacobs | 1.7 | Preparation of December fee application |
| 31 | 2/13/20 | Alex Gebert | 3.0 | Prepare fee application for Dec |
| 31 | 2/13/20 | Riley Jacobs | 2.5 | Preparation of December fee application |
| 31 | 2/13/20 | Zack Stone | 3.2 | Preparation of December fee application re: fee entries |
| 31 | 2/13/20 | Zack Stone | 1.3 | Preparation of December fee application re: expenses |
| 31 | 2/13/20 | Zack Stone | 2.0 | Preparation of December fee application re: receipts |
| 31 | 2/14/20 | Riley Jacobs | 3.2 | Preparation of December time detail |
| 31 | 2/14/20 | Zack Stone | 1.8 | Preparation of December expense detail |
| 31 | 2/17/20 | Riley Jacobs | 3.0 | Preparation of December fee application |
| 31 | 2/18/20 | Riley Jacobs | 2.3 | Preparation of December time detail |
| 31 | 2/20/20 | Peter Gnatowski | 2.0 | Reviewed December time detail |
| 31 | 2/20/20 | Peter Gnatowski | 1.8 | Reviewed  December fee application draft |
| 31 | 2/20/20 | Riley Jacobs | 1.7 | Preparation of December fee application |
| 31 | 2/22/20 | Peter Gnatowski | 2.4 | Continue review of December time detail |
| 31 | 2/22/20 | Peter Gnatowski | 1.7 | Reviewed Expense detail |
| 31 | 2/24/20 | Peter Gnatowski | 1.5 | Reviewed updated December Fee application draft |
| 31 | 2/25/20 | Peter Gnatowski | 1.8 | Reviewed and commented on December expense detail |
| 31 | 2/27/20 | Riley Jacobs | 2.2 | Preparation of December time detail |
| 31 | 2/27/20 | Riley Jacobs | 2.4 | Preparation of December fee app |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD JANUARY 1, 2020 THROUGH MAY 31, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 31 | 2/27/20 | Zack Stone | 2.5 | Edits to fee application based on comments from PG |
| 31 | 2/27/20 | Zack Stone | 0.5 | Internal coordination re: updates to December fee application |
| 31 | 2/29/20 | Peter Gnatowski | 2.3 | Reviewed and commented on updated fee application |
| 31 | 2/29/20 | Zack Stone | 2.5 | Revised fee application based on comments from PG |
| 31 | 3/1/20 | Riley Jacobs | 3.4 | Preparation of December fee app (professional fees) |
| 31 | 3/2/20 | Peter Gnatowski | 2.5 | Reviewed December fee application |
| 31 | 3/2/20 | Riley Jacobs | 2.8 | Preparation of December fee app (professional fees) |
| 31 | 3/2/20 | Riley Jacobs | 2.0 | Preparation of December fee app (expenses) |
| 31 | 3/2/20 | Zack Stone | 1.4 | Preparation of December fee application |
| 31 | 3/2/20 | Zack Stone | 2.1 | Draft December fee application |
| 31 | 3/2/20 | Zack Stone | 2.3 | Edits to December fee application |
| 31 | 3/3/20 | Peter Gnatowski | 1.6 | Reviewed final fee application for December fee app |
| 31 | 3/3/20 | Zack Stone | 0.4 | Communication with counsel re: December fee application |
| 31 | 3/3/20 | Zack Stone | 1.2 | Preparation of December LEDES file |
| 31 | 3/4/20 | Riley Jacobs | 3.6 | Final preparation of December fee app |
| 31 | 3/4/20 | Zack Stone | 0.9 | Edits to December fee application from counsel |
| 31 | 3/6/20 | Peter Gnatowski | 1.5 | Reviewed final draft fee application for December |
| 31 | 3/6/20 | Riley Jacobs | 2.3 | Preparation of fee examiner package for December fee application |
| 31 | 3/6/20 | Riley Jacobs | 0.8 | Edits to fee examiner package based on senior banker feedback |
| 31 | 3/6/20 | Zack Stone | 2.9 | Prepare January fee application re: expenses |
| 31 | 3/8/20 | Riley Jacobs | 1.4 | Preparation of January fee app (expense review) |
| 31 | 3/8/20 | Riley Jacobs | 3.2 | Preparation of January fee app (professional fees) |
| 31 | 3/9/20 | Naeem Muscatwalla | 2.1 | Internal coordination regarding fee application preparation |
| 31 | 3/9/20 | Naeem Muscatwalla | 4.2 | Fee application preparation |
| 31 | 3/9/20 | Zack Stone | 0.5 | Updated internal calendars for fee application |
| 31 | 3/10/20 | Alex Gebert | 1.1 | Prepare January fee application |
| 31 | 3/10/20 | Zack Stone | 2.4 | Preparation of initial January fee application |
| 31 | 3/10/20 | Zack Stone | 2.9 | Prepare January fee application re: fee entries |

## EXHIBIT E
## TIME DETAIL
## FOR THE PERIOD JANUARY 1, 2020 THROUGH MAY 31, 2020

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 31 | 3/11/20 | Riley Jacobs | 3.2 | Preparation of January fee app (professional fees) |
| 31 | 3/11/20 | Zack Stone | 2.8 | Prepare January fee application re: fee entries |
| 31 | 3/12/20 | Alex Gebert | 1.0 | Prepare January fee application |
| 31 | 3/12/20 | Riley Jacobs | 3.2 | Preparation of January fee app (professional fees) |
| 31 | 3/13/20 | Alex Gebert | 2.5 | Prepare Lincoln interim fee application |
| 31 | 3/13/20 | Alex Gebert | 0.5 | Internal coordination re: interim fee application and collections |
| 31 | 3/13/20 | Alex Gebert | 0.4 | Edits to interim fee application based on comments |
| 31 | 3/13/20 | Alex Gebert | 0.5 | Coordinate with Counsel re: interim fee app |
| 31 | 3/13/20 | Peter Gnatowski | 0.7 | Reviewed January fee time detail |
| 31 | 3/13/20 | Peter Gnatowski | 1.4 | Reviewed interim fee application |
| 31 | 3/13/20 | Peter Gnatowski | 1.2 | Reviewed Lincoln's third fee application draft |
| 31 | 3/13/20 | Zack Stone | 1.7 | Prepare third interim fee application |
| 31 | 3/14/20 | Peter Gnatowski | 2.2 | Reviewed January fee application time detail |
| 31 | 3/14/20 | Peter Gnatowski | 1.5 | Reviewed January fee application expense detail |
| 31 | 3/15/20 | Peter Gnatowski | 2.0 | Additional edits to interim fee application |
| 31 | 3/16/20 | Alex Gebert | 0.6 | Edit interim fee application per Counsel's commentary |
| 31 | 3/16/20 | Alex Gebert | 0.8 | Prepare Lincoln's interim fee application |
| 31 | 3/16/20 | Alex Gebert | 0.5 | Edits to Lincolns interim fee application based on counsel commentary |
| 31 | 3/24/20 | Peter Gnatowski | 1.8 | Reviewed and edited January fee application motion |
| 31 | 3/24/20 | Riley Jacobs | 3.1 | Preparation of January Fee App to be filed |
| 31 | 3/25/20 | Riley Jacobs | 1.9 | Additional edits to final version of January fee app (professional fees) |
| 31 | 3/26/20 | Peter Gnatowski | 0.3 | Reviewed Lincoln's December CNO |
| 31 | 3/26/20 | Peter Gnatowski | 1.8 | Reviewed and commented on updated January fee application |
| 31 | 3/27/20 | Alex Gebert | 1.6 | Review January fee application in detail |
| 31 | 3/27/20 | Peter Gnatowski | 1.8 | Reviewed and commented on updated January fee application |
| 31 | 3/27/20 | Peter Gnatowski | 1.5 | Additional edits to January fee application |
| 31 | 3/29/20 | Peter Gnatowski | 1.2 | Reviewed final fee application and email with counsel |
| 31 | 3/30/20 | Riley Jacobs | 2.6 | Prepare fee examiner package for January fee app |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 31 | 3/31/20 | Peter Gnatowski | 0.5 | Prepared fee examiner package and UST package |
| 31 | 3/31/20 | Zack Stone | 1.2 | Prepare January 2020 LEDES file |
| 31 | 4/1/20 | Naeem Muscatwalla | 2.3 | Reviewed February time entries |
| 31 | 4/1/20 | Riley Jacobs | 3.4 | Preparation of February fee application re: professional fees |
| 31 | 4/1/20 | Riley Jacobs | 0.6 | Internal call re: February hour review |
| 31 | 4/1/20 | Zack Stone | 0.6 | Internal call re: February hour review |
| 31 | 4/2/20 | Riley Jacobs | 2.7 | Preparation of February fee re: application professional fees |
| 31 | 4/2/20 | Riley Jacobs | 2.8 | Preparation of workstreams for February fee application |
| 31 | 4/2/20 | Riley Jacobs | 2.8 | Internal emails re: February hour review |
| 31 | 4/3/20 | Riley Jacobs | 2.5 | Preparation of February fee application re: professional fees |
| 31 | 4/3/20 | Riley Jacobs | 3.5 | Preparation of February fee application re: expenses |
| 31 | 4/3/20 | Riley Jacobs | 0.7 | Internal emails re: Workstream for February hour review |
| 31 | 4/6/20 | Alex Gebert | 2.3 | Preparation of February fee application: expense |
| 31 | 4/6/20 | Riley Jacobs | 3.8 | Preparation of February fee application re: professional fees |
| 31 | 4/6/20 | Zack Stone | 0.8 | Preparation of February fee application re: expenses |
| 31 | 4/7/20 | Aadil Khan | 0.6 | Prepare February fee application re: fee entries |
| 31 | 4/7/20 | Peter Gnatowski | 1.5 | Reviewed February time entries |
| 31 | 4/7/20 | Riley Jacobs | 1.5 | Preparation of February fee application re: professional fees |
| 31 | 4/7/20 | Riley Jacobs | 3.0 | Preparation of February fee application re: professional fees |
| 31 | 4/7/20 | Zack Stone | 2.1 | Preparation of February fee application re: receipt reconciliation |
| 31 | 4/7/20 | Zack Stone | 3.2 | Preparation of February fee application re: expenses |
| 31 | 4/8/20 | Aadil Khan | 0.5 | Prepare February fee application re: fee entries |
| 31 | 4/8/20 | Alex Gebert | 1.1 | Update fee application for February |
| 31 | 4/8/20 | Peter Gnatowski | 1.3 | Reviewed February expense entries |
| 31 | 4/8/20 | Riley Jacobs | 3.0 | Preparation of February fee application re: professional fees |
| 31 | 4/8/20 | Riley Jacobs | 3.8 | Preparation of February fee application re: professional fees |
| 31 | 4/8/20 | Zack Stone | 3.1 | Preparation of February fee application re: fee entries |
| 31 | 4/9/20 | Aadil Khan | 3.1 | Prepare February fee application re: fee entries |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 31 | 4/9/20 | Alex Gebert | 0.7 | Update February fee application |
| 31 | 4/9/20 | Riley Jacobs | 3.4 | Preparation of February fee app re:professional fees |
| 31 | 4/9/20 | Riley Jacobs | 3.9 | Preparation of February fee app re: professional fees, formatting of application, expenses |
| 31 | 4/9/20 | Riley Jacobs | 1.2 | Internal communications re: Fee application and tracking |
| 31 | 4/10/20 | Peter Gnatowski | 1.8 | Reviewed February time detail |
| 31 | 4/10/20 | Riley Jacobs | 3.7 | Preparation of February fee application re: professional fees, formatting of application, expenses |
| 31 | 4/11/20 | Peter Gnatowski | 1.5 | Reviewed February time detail |
| 31 | 4/11/20 | Peter Gnatowski | 1.8 | Reviewed February expense detail |
| 31 | 4/13/20 | Zack Stone | 1.4 | Prepare February fee application re: expenses |
| 31 | 4/14/20 | Peter Gnatowski | 2.0 | Reviewed February time detail |
| 31 | 4/17/20 | Peter Gnatowski | 2.0 | Reviewed and commented on February fee application |
| 31 | 4/20/20 | Peter Gnatowski | 2.0 | Reviewed and commented on updated February fee application |
| 31 | 4/20/20 | Riley Jacobs | 2.9 | Additional preparation of February fee app based on senior banker comments |
| 31 | 4/21/20 | Alex Gebert | 0.6 | Prepare January CNO |
| 31 | 4/21/20 | Peter Gnatowski | 1.6 | Reviewed February fee application |
| 31 | 4/22/20 | Peter Gnatowski | 2.0 | Edits to February fee application |
| 31 | 4/22/20 | Peter Gnatowski | 0.5 | Reviewed CNO |
| 31 | 4/22/20 | Riley Jacobs | 2.4 | Review of February Time Detail and Expenses |
| 31 | 4/22/20 | Zack Stone | 1.0 | Preparation of February fee application re: expenses / receipts |
| 31 | 4/23/20 | Aadil Khan | 1.6 | Participation on TCC Meeting (telephonic) |
| 31 | 4/23/20 | Peter Gnatowski | 2.0 | Additional comments on final February fee application |
| 31 | 4/23/20 | Zack Stone | 1.8 | Edits to February fee application |
| 31 | 4/25/20 | Alex Gebert | 1.3 | Consolidate March hours and work on March fee application |
| 31 | 4/26/20 | Peter Gnatowski | 0.4 | Reviewed fee packages for fee examiner and US Trustee |
| 31 | 4/26/20 | Riley Jacobs | 3.2 | Prepare fee examiner package |
| 31 | 4/27/20 | Zack Stone | 1.7 | Prepare February LEDES files |
| 31 | 4/27/20 | Zack Stone | 1.2 | Revise historical LEDES files |
| 31 | 4/27/20 | Zack Stone | 1.0 | Finalization of fee application and UST package |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD JANUARY 1, 2020 THROUGH MAY 31, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 31 | 5/4/20 | Aadil Khan | 1.0 | Internal call re: March hour review |
| 31 | 5/4/20 | Riley Jacobs | 1.0 | Internal call re: March hour review |
| 31 | 5/4/20 | Riley Jacobs | 2.8 | Preparation of March fee re: application professional fees |
| 31 | 5/4/20 | Zack Stone | 1.0 | Internal call re: March hour review |
| 31 | 5/5/20 | Aadil Khan | 2.8 | Reviewed March time entries |
| 31 | 5/5/20 | Riley Jacobs | 3.2 | Preparation of March fee application re: expenses |
| 31 | 5/8/20 | Riley Jacobs | 2.5 | Preparation of March fee application re: professional fees |
| 31 | 5/8/20 | Riley Jacobs | 2.8 | Preparation of March fee app re:professional fees |
| 31 | 5/10/20 | Aadil Khan | 2.3 | Reviewed March time entries |
| 31 | 5/10/20 | Zack Stone | 3.4 | Preparation of March fee application re: expenses |
| 31 | 5/10/20 | Zack Stone | 3.4 | Preparation of March fee application re: receipt reconciliation |
| 31 | 5/11/20 | Riley Jacobs | 3.0 | Preparation of March fee app re:professional fees |
| 31 | 5/11/20 | Riley Jacobs | 2.4 | Preparation of March fee app re:professional fees |
| 31 | 5/11/20 | Zack Stone | 2.2 | Preparation of March fee application re: expenses |
| 31 | 5/14/20 | Riley Jacobs | 3.1 | March fee app preparation |
| 31 | 5/16/20 | Brendan Murphy | 2.2 | Reviewed and commented on March fee application |
| 31 | 5/16/20 | Peter Gnatowski | 2.6 | Reviewed and commented on March fee application |
| 31 | 5/16/20 | Peter Gnatowski | 3.2 | Reviewed March time detail |
| 31 | 5/16/20 | Peter Gnatowski | 3.5 | Reviewed March expense detail |
| 31 | 5/16/20 | Riley Jacobs | 2.9 | Edits to March fee app based on internal comments |
| 31 | 5/22/20 | Aadil Khan | 1.0 | Internal call re: April hour review |
| 31 | 5/22/20 | Riley Jacobs | 1.0 | Internal call re: April hour review |
| 31 | 5/22/20 | Zack Stone | 1.0 | Internal call re: April hour review |
| 31 | 5/25/20 | Riley Jacobs | 3.6 | April fee app preparation (professional fees) |
| 31 | 5/26/20 | Aadil Khan | 2.3 | Reviewed April time entries |
| 31 | 5/26/20 | Riley Jacobs | 1.5 | April fee app preparation (expenses) |
| 31 | 5/27/20 | Riley Jacobs | 2.7 | April fee app preparation (professional fees) |
| 31 | 5/27/20 | Riley Jacobs | 3.4 | April fee app preparation (professional fees) |

**EXHIBIT E**
**TIME DETAIL**
**FOR THE PERIOD JANUARY 1, 2020 THROUGH MAY 31, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 31 | 5/27/20 | Riley Jacobs | 3.0 | Preparation of April fee app re:professional fees |
| 31 | 5/27/20 | Zack Stone | 1.8 | Preparation of April fee application re: expenses |
| 31 | 5/28/20 | Aadil Khan | 2.3 | Reviewed April time entries |
| 31 | 5/28/20 | Peter Gnatowski | 2.8 | Reviewed April time detail |
| 31 | 5/28/20 | Peter Gnatowski | 1.2 | Reviewed April expense detail |
| 31 | 5/28/20 | Riley Jacobs | 2.6 | Preparation of April fee app re:professional fees |
| 31 | 5/29/20 | Riley Jacobs | 3.4 | Edits to fee application based on internal comments |
| 31 | 5/30/20 | Brendan Murphy | 1.8 | Reviewed and commented on April fee application |
| 31 | 5/30/20 | Peter Gnatowski | 2.8 | Additional review of April time detail |
| 31 | 5/30/20 | Peter Gnatowski | 2.2 | Reviewed and commented on April fee application |
| 32 | 3/8/20 | Alex Stevenson | 1.5 | Calls/Email correspondence re: mediation prep |
| 32 | 3/8/20 | Peter Gnatowski | 0.3 | Reviewed mediation notice and copresence |
| 32 | 3/9/20 | Alex Stevenson | 5.6 | Attend mediation session |
| 32 | 3/9/20 | Alex Stevenson | 1.2 | Calls with team re: mediation session |
| 32 | 3/10/20 | Brendan Murphy | 0.8 | Comments to mediation term sheet |
| 32 | 3/10/20 | Brent Williams | 0.6 | Review mediation issues |
| 32 | 3/11/20 | Brendan Murphy | 0.9 | Providing comments to mediation term sheet |
| 32 | 3/11/20 | Brent Williams | 0.6 | Review and comment mediation term sheet |
| 32 | 3/11/20 | Peter Gnatowski | 0.4 | Review mediation term sheet |
| 32 | 3/12/20 | Alex Stevenson | 0.7 | Review and comment on draft mediation statement |
| 32 | 3/12/20 | Brendan Murphy | 1.1 | Provided comments to mediation term sheet |
| 32 | 3/12/20 | Brent Williams | 0.7 | Review amended mediation issues |
| 32 | 3/19/20 | Peter Gnatowski | 0.7 | Reviewed proposed mediation term sheet |
| 32 | 3/26/20 | Alex Stevenson | 0.5 | Participate in call re: mediation strategy |