**EXHIBIT F**

| Project Category | Expense Date | LI Professional(s) | Expense Detail(s) / Internal Memo(s) | Amount ($) |
|---|---|---|---|---|
| Airfare | 1/2/2020 | 001462 Williams, Brent C | Ticketing Fees | 9.00 |
| Airfare | 1/2/2020 | 001462 Williams, Brent C | Airfare | 869.64 |
| Airfare | 1/2/2020 | 001463 Murphy, Brendan J | Airfare | 329.94 |
| Airfare | 1/2/2020 | 001463 Murphy, Brendan J | Ticketing Fee | 30.00 |
| Airfare | 1/2/2020 | 001463 Murphy, Brendan J | Ticketing Fee | 30.00 |
| Airfare | 1/2/2020 | 001463 Murphy, Brendan J | Airfare | 243.67 |
| Airfare | 1/19/2020 | 001462 Williams, Brent C | Ticketing Fees | 9.00 |
| Airfare | 1/19/2020 | 001462 Williams, Brent C | Airfare | 505.60 |
| Airfare | 1/22/2020 | 001462 Williams, Brent C | Ticketing Fees | 9.00 |
| Airfare | 1/22/2020 | 001462 Williams, Brent C | Airfare | 693.85 |
| Airfare | 1/27/2020 | 001206 Stevenson, Alexander W | Ticketing Fees | 19.00 |
| Airfare | 1/27/2020 | 001206 Stevenson, Alexander W | Airfare | 402.96 |
| Airfare | 1/27/2020 | 001462 Williams, Brent C | Ticketing Fees | 30.00 |
| Airfare | 1/28/2020 | 001462 Williams, Brent C | Ticketing Fees | 14.00 |
| Airfare | 1/28/2020 | 001462 Williams, Brent C | Airfare | 167.29 |
| Airfare | 1/28/2020 | 001462 Williams, Brent C | Ticketing Fees | 23.00 |
| Airfare | 1/28/2020 | 001462 Williams, Brent C | Airfare | 462.60 |
| Airfare | 1/28/2020 | 001462 Williams, Brent C | Airfare | 137.89 |
| Airfare | 1/29/2020 | 001463 Murphy, Brendan J | Ticketing Fees | 9.00 |
| Airfare | 1/29/2020 | 001463 Murphy, Brendan J | Airfare | 537.75 |
| Airfare | 2/4/2020 | 001463 Murphy, Brendan J | Ticketing Fees | 14.00 |
| Airfare | 2/4/2020 | 001463 Murphy, Brendan J | Airfare | 489.64 |
| Airfare | 2/4/2020 | 001206 Stevenson, Alexander W | Ticketing Fees | 40.00 |
| Airfare | 2/5/2020 | 001502 Merkel, Matthew E | Ticketing Fees | 28.00 |
| Airfare | 2/5/2020 | 001502 Merkel, Matthew E | Airfare | 208.71 |
| Airfare | 2/5/2020 | 001502 Merkel, Matthew E | Airfare | 185.98 |
| Airfare | 2/5/2020 | 001502 Merkel, Matthew E | Airfare | 25.00 |
| Airfare | 2/5/2020 | 001463 Murphy, Brendan J | Ticketing Fees | 35.00 |
| Airfare | 2/5/2020 | 001463 Murphy, Brendan J | Airfare | 203.67 |
| Airfare | 2/6/2020 | 001463 Murphy, Brendan J | Ticketing Fees | 35.00 |
| Airfare | 2/7/2020 | 001206 Stevenson, Alexander W | Ticketing Fees | 30.00 |
| Airfare | 2/8/2020 | 001462 Williams, Brent C | Airfare | 439.81 |
| Airfare | 2/8/2020 | 001462 Williams, Brent C | Ticketing Fees | 9.00 |
| Airfare | 2/8/2020 | 001462 Williams, Brent C | Airfare | 371.00 |
| Airfare | 2/10/2020 | 001693 Ellingson, Erik | Ticketing Fees | 14.00 |
| Airfare | 2/10/2020 | 001693 Ellingson, Erik | Airfare | 979.27 |
| Airfare | 2/10/2020 | 001402 Guillema, Sherman R | Ticketing Fees | 9.00 |
| Airfare | 2/10/2020 | 001402 Guillema, Sherman R | Airfare | 222.52 |
| Airfare | 2/10/2020 | 001463 Murphy, Brendan J | Ticketing Fees | 35.00 |
| Airfare | 2/10/2020 | 001463 Murphy, Brendan J | Airfare | 135.09 |
| Airfare | 2/11/2020 | 001206 Stevenson, Alexander W | Airfare | 508.00 |
| Airfare | 2/12/2020 | 001502 Merkel, Matthew E | Ticketing Fees | 30.00 |
| Airfare | 2/12/2020 | 001502 Merkel, Matthew E | Airfare | 166.21 |
| Airfare | 2/12/2020 | 001206 Stevenson, Alexander W | Airfare | 558.00 |
| Airfare | 2/12/2020 | 001206 Stevenson, Alexander W | Airfare | 229.00 |
| Airfare | 2/12/2020 | 001206 Stevenson, Alexander W | Ticketing Fees | 30.00 |
| Airfare | 2/12/2020 | 001206 Stevenson, Alexander W | Ticketing Fees | 30.00 |
| Airfare | 2/12/2020 | 001206 Stevenson, Alexander W | Airfare | 398.36 |
| Airfare | 2/12/2020 | 001402 Guillema, Sherman R | Airfare | 234.98 |
| Airfare | 2/12/2020 | 001402 Guillema, Sherman R | Ticketing Fees | 19.00 |
| Airfare | 2/13/2020 | 001206 Stevenson, Alexander W | Ticketing Fees | 22.00 |
| Airfare | 2/14/2020 | 001462 Williams, Brent C | Airfare | 1,754.60 |
| Airfare | 2/16/2020 | 001462 Williams, Brent C | Ticketing Fees | 9.00 |
| Airfare | 2/18/2020 | 001462 Williams, Brent C | Ticketing Fees | 9.00 |
| Airfare | 2/21/2020 | 001502 Merkel, Matthew E | Ticketing Fees | 19.00 |
| Airfare | 2/21/2020 | 001502 Merkel, Matthew E | Airfare | 275.98 |
| Airfare | 2/21/2020 | 001502 Merkel, Matthew E | Ticketing Fees | 22.00 |

**EXHIBIT F**
**EXPENSE DETAIL**
**FOR THE PERIOD JANUARY 1, 2020 TO MAY 31, 2020** [1]

| Project Category | Expense Date | LI Professional(s) | Expense Detail(s) / Internal Memo(s) | Amount ($) |
|---|---|---|---|---|
| Airfare | 2/22/2020 | 001502 Merkel, Matthew E | Airfare | 279.00 |
| Airfare | 2/23/2020 | 001462 Williams, Brent C | Ticketing Fees | 18.00 |
| Airfare | 2/23/2020 | 001462 Williams, Brent C | Airfare | 366.87 |
| Airfare | 2/23/2020 | 001462 Williams, Brent C | Airfare | 319.55 |
| Airfare | 2/24/2020 | 001206 Stevenson, Alexander W | Ticketing Fees | 9.00 |
| Airfare | 2/24/2020 | 001206 Stevenson, Alexander W | Airfare | 678.00 |
| Airfare | 2/25/2020 | 001402 Guillema, Sherman R | Ticketing Fees | 9.00 |
| Airfare | 2/27/2020 | 001502 Merkel, Matthew E | Ticketing Fees | 40.00 |
| Airfare | 3/1/2020 | 001502 Merkel, Matthew E | Airfare | 339.10 |
| Airfare | 3/1/2020 | 001502 Merkel, Matthew E | Ticketing Fee | 6.99 |
| Airfare | 3/3/2020 | 001206 Stevenson, Alexander W | Ticketing Fee | 9.00 |
| Airfare | 3/4/2020 | 001502 Merkel, Matthew E | Airfare | 409.00 |
| Airfare | 3/8/2020 | 001206 Stevenson, Alexander W | Airfare | 451.96 |
| Airfare | 3/8/2020 | 001206 Stevenson, Alexander W | Ticketing Fee | 40.00 |
| Ground Transportation (In-Town - Taxi/Uber/Car Service) | 12/4/2019 | 001473 Gebert, Alexander M | Working Past 9pm / Late Night Transportation | 9.32 |
| Ground Transportation (In-Town - Taxi/Uber/Car Service) | 12/6/2019 | 001473 Gebert, Alexander M | Working Past 9pm / Late Night Transportation | 15.22 |
| Ground Transportation (In-Town - Taxi/Uber/Car Service) | 12/11/2019 | 001402 Guillema, Sherman R | Working Past 9pm / Late Night Transportation | 21.81 |
| Ground Transportation (In-Town - Taxi/Uber/Car Service) | 12/11/2019 | 001473 Gebert, Alexander M | Working Past 9pm / Late Night Transportation | 14.72 |
| Ground Transportation (In-Town - Taxi/Uber/Car Service) | 12/12/2019 | 001402 Guillema, Sherman R | Working Past 9pm / Late Night Transportation | 26.06 |
| Ground Transportation (In-Town - Taxi/Uber/Car Service) | 12/13/2019 | 001473 Gebert, Alexander M | Working Past 9pm / Late Night Transportation | 15.97 |
| Ground Transportation (In-Town - Taxi/Uber/Car Service) | 12/17/2019 | 001693 Ellingson, Erik | Working Past 9pm / Late Night Transportation | 16.33 |
| Ground Transportation (In-Town - Taxi/Uber/Car Service) | 12/24/2019 | 001473 Gebert, Alexander M | Working Past 9pm / Late Night Transportation | 6.25 |
| Ground Transportation (In-Town - Taxi/Uber/Car Service) | 1/4/2020 | 001597 Jacobs, Riley | Working Past 9pm / Late Night Transportation | 26.95 |
| Ground Transportation (In-Town - Taxi/Uber/Car Service) | 1/5/2020 | 001597 Jacobs, Riley | Working Past 9pm / Late Night Transportation | 28.66 |
| Ground Transportation (In-Town - Taxi/Uber/Car Service) | 1/7/2020 | 001597 Jacobs, Riley | Working Past 9pm / Late Night Transportation | 24.73 |
| Ground Transportation (In-Town - Taxi/Uber/Car Service) | 1/8/2020 | 001597 Jacobs, Riley | Working Past 9pm / Late Night Transportation | 27.87 |
| Ground Transportation (In-Town - Taxi/Uber/Car Service) | 1/10/2020 | 001597 Jacobs, Riley | Working Past 9pm / Late Night Transportation | 25.11 |
| Ground Transportation (In-Town - Taxi/Uber/Car Service) | 1/11/2020 | 001597 Jacobs, Riley | Working Past 9pm / Late Night Transportation | 25.85 |
| Ground Transportation (In-Town - Taxi/Uber/Car Service) | 1/12/2020 | 001597 Jacobs, Riley | Working Past 9pm / Late Night Transportation | 25.57 |
| Ground Transportation (In-Town - Taxi/Uber/Car Service) | 1/13/2020 | 001516 Stone, Zack | Working Past 9pm / Late Night Transportation | 19.56 |
| Ground Transportation (In-Town - Taxi/Uber/Car Service) | 1/13/2020 | 001597 Jacobs, Riley | Working Past 9pm / Late Night Transportation | 22.13 |
| Ground Transportation (In-Town - Taxi/Uber/Car Service) | 1/13/2020 | 001597 Jacobs, Riley | Working Past 9pm / Late Night Transportation | 28.96 |
| Ground Transportation (In-Town - Taxi/Uber/Car Service) | 1/14/2020 | 001516 Stone, Zack | Working Past 9pm / Late Night Transportation | 19.56 |
| Ground Transportation (In-Town - Taxi/Uber/Car Service) | 1/14/2020 | 001597 Jacobs, Riley | Working Past 9pm / Late Night Transportation | 22.51 |
| Ground Transportation (In-Town - Taxi/Uber/Car Service) | 1/14/2020 | 001693 Ellingson, Erik | Working Past 9pm / Late Night Transportation | 12.98 |
| Ground Transportation (In-Town - Taxi/Uber/Car Service) | 1/15/2020 | 001473 Gebert, Alexander M | Working Past 9pm / Late Night Transportation | 10.94 |
| Ground Transportation (In-Town - Taxi/Uber/Car Service) | 1/15/2020 | 001597 Jacobs, Riley | Working Past 9pm / Late Night Transportation | 28.91 |
| Ground Transportation (In-Town - Taxi/Uber/Car Service) | 1/15/2020 | 001502 Merkel, Matthew E | Working Past 9pm / Late Night Transportation | 53.92 |
| Ground Transportation (In-Town - Taxi/Uber/Car Service) | 1/16/2020 | 001516 Stone, Zack | Working Past 9pm / Late Night Transportation | 19.56 |
| Ground Transportation (In-Town - Taxi/Uber/Car Service) | 1/21/2020 | 001516 Stone, Zack | Working Past 9pm / Late Night Transportation | 21.36 |
| Ground Transportation (In-Town - Taxi/Uber/Car Service) | 1/21/2020 | 001597 Jacobs, Riley | Working Past 9pm / Late Night Transportation | 57.60 |
| Ground Transportation (In-Town - Taxi/Uber/Car Service) | 1/22/2020 | 001597 Jacobs, Riley | Working Past 9pm / Late Night Transportation | 21.40 |
| Ground Transportation (In-Town - Taxi/Uber/Car Service) | 1/23/2020 | 001473 Gebert, Alexander M | Working Past 9pm / Late Night Transportation | 9.78 |
| Ground Transportation (In-Town - Taxi/Uber/Car Service) | 1/23/2020 | 001463 Murphy, Brendan J | Working Past 9pm / Late Night Transportation | 78.38 |
| Ground Transportation (In-Town - Taxi/Uber/Car Service) | 1/24/2020 | 001597 Jacobs, Riley | Working Past 9pm / Late Night Transportation | 25.30 |
| Ground Transportation (In-Town - Taxi/Uber/Car Service) | 1/24/2020 | 001502 Merkel, Matthew E | Working Past 9pm / Late Night Transportation | 52.61 |
| Ground Transportation (In-Town - Taxi/Uber/Car Service) | 1/25/2020 | 001597 Jacobs, Riley | Working Past 9pm / Late Night Transportation | 28.64 |
| Ground Transportation (In-Town - Taxi/Uber/Car Service) | 1/27/2020 | 001516 Stone, Zack | Working Past 9pm / Late Night Transportation | 19.30 |
| Ground Transportation (In-Town - Taxi/Uber/Car Service) | 1/27/2020 | 001597 Jacobs, Riley | Working Past 9pm / Late Night Transportation | 26.41 |
| Ground Transportation (In-Town - Taxi/Uber/Car Service) | 1/28/2020 | 001473 Gebert, Alexander M | Working Past 9pm / Late Night Transportation | 9.27 |
| Ground Transportation (In-Town - Taxi/Uber/Car Service) | 1/28/2020 | 001473 Gebert, Alexander M | Working Past 9pm / Late Night Transportation | 11.51 |
| Ground Transportation (In-Town - Taxi/Uber/Car Service) | 1/28/2020 | 001516 Stone, Zack | Working Past 9pm / Late Night Transportation | 14.76 |
| Ground Transportation (In-Town - Taxi/Uber/Car Service) | 1/28/2020 | 001597 Jacobs, Riley | Working Past 9pm / Late Night Transportation | 24.73 |
| Ground Transportation (In-Town - Taxi/Uber/Car Service) | 1/28/2020 | 001502 Merkel, Matthew E | Working Past 9pm / Late Night Transportation | 5.00 |
| Ground Transportation (In-Town - Taxi/Uber/Car Service) | 1/28/2020 | 001502 Merkel, Matthew E | Working Past 9pm / Late Night Transportation | 54.67 |
| Ground Transportation (In-Town - Taxi/Uber/Car Service) | 1/29/2020 | 001597 Jacobs, Riley | Working Past 9pm / Late Night Transportation | 20.84 |
| Ground Transportation (In-Town - Taxi/Uber/Car Service) | 1/30/2020 | 001597 Jacobs, Riley | Working Past 9pm / Late Night Transportation | 20.30 |

(1) Includes expenses related to prior fee periods that were not previously filed due to timing

| Project Category | Expense Date | LI Professional(s) | Expense Detail(s) / Internal Memo(s) | Amount ($) |
|---|---|---|---|---|
| Ground Transportation (In-Town - Taxi/Uber/Car Service) | 1/30/2020 | 001693 Ellingson, Erik | Working Past 9pm / Late Night Transportation | 17.15 |
| Ground Transportation (In-Town - Taxi/Uber/Car Service) | 1/31/2020 | 001502 Merkel, Matthew E | Working Past 9pm / Late Night Transportation | 67.65 |
| Ground Transportation (In-Town - Taxi/Uber/Car Service) | 2/1/2020 | 001516 Stone, Zack | Working Past 9pm / Late Night Transportation | 14.76 |
| Ground Transportation (In-Town - Taxi/Uber/Car Service) | 2/1/2020 | 001597 Jacobs, Riley | Working Past 9pm / Late Night Transportation | 24.18 |
| Ground Transportation (In-Town - Taxi/Uber/Car Service) | 2/2/2020 | 001597 Jacobs, Riley | Working Past 9pm / Late Night Transportation | 28.57 |
| Ground Transportation (In-Town - Taxi/Uber/Car Service) | 2/4/2020 | 001473 Gebert, Alexander M | Working Past 9pm / Late Night Transportation | 11.84 |
| Ground Transportation (In-Town - Taxi/Uber/Car Service) | 2/4/2020 | 001597 Jacobs, Riley | Working Past 9pm / Late Night Transportation | 19.73 |
| Ground Transportation (In-Town - Taxi/Uber/Car Service) | 2/5/2020 | 001597 Jacobs, Riley | Working Past 9pm / Late Night Transportation | 24.74 |
| Ground Transportation (In-Town - Taxi/Uber/Car Service) | 2/6/2020 | 001597 Jacobs, Riley | Working Past 9pm / Late Night Transportation | 27.81 |
| Ground Transportation (In-Town - Taxi/Uber/Car Service) | 2/7/2020 | 001597 Jacobs, Riley | Working Past 9pm / Late Night Transportation | 24.37 |
| Ground Transportation (In-Town - Taxi/Uber/Car Service) | 2/9/2020 | 001597 Jacobs, Riley | Working Past 9pm / Late Night Transportation | 20.84 |
| Ground Transportation (In-Town - Taxi/Uber/Car Service) | 2/10/2020 | 001597 Jacobs, Riley | Working Past 9pm / Late Night Transportation | 20.92 |
| Ground Transportation (In-Town - Taxi/Uber/Car Service) | 2/11/2020 | 001597 Jacobs, Riley | Working Past 9pm / Late Night Transportation | 20.30 |
| Ground Transportation (In-Town - Taxi/Uber/Car Service) | 2/11/2020 | 001502 Merkel, Matthew E | Working Past 9pm / Late Night Transportation | 49.60 |
| Ground Transportation (In-Town - Taxi/Uber/Car Service) | 2/12/2020 | 001597 Jacobs, Riley | Working Past 9pm / Late Night Transportation | 25.34 |
| Ground Transportation (In-Town - Taxi/Uber/Car Service) | 2/13/2020 | 001516 Stone, Zack | Working Past 9pm / Late Night Transportation | 18.80 |
| Ground Transportation (In-Town - Taxi/Uber/Car Service) | 2/13/2020 | 001597 Jacobs, Riley | Working Past 9pm / Late Night Transportation | 19.17 |
| Ground Transportation (In-Town - Taxi/Uber/Car Service) | 2/14/2020 | 001597 Jacobs, Riley | Working Past 9pm / Late Night Transportation | 21.95 |
| Ground Transportation (In-Town - Taxi/Uber/Car Service) | 2/15/2020 | 001597 Jacobs, Riley | Working Past 9pm / Late Night Transportation | 28.75 |
| Ground Transportation (In-Town - Taxi/Uber/Car Service) | 2/16/2020 | 001597 Jacobs, Riley | Working Past 9pm / Late Night Transportation | 24.56 |
| Ground Transportation (In-Town - Taxi/Uber/Car Service) | 2/17/2020 | 001597 Jacobs, Riley | Working Past 9pm / Late Night Transportation | 21.95 |
| Ground Transportation (In-Town - Taxi/Uber/Car Service) | 2/17/2020 | 001538 Muscatwalla, Naeem | Working Past 9pm / Late Night Transportation | 17.77 |
| Ground Transportation (In-Town - Taxi/Uber/Car Service) | 2/18/2020 | 001597 Jacobs, Riley | Working Past 9pm / Late Night Transportation | 22.14 |
| Ground Transportation (In-Town - Taxi/Uber/Car Service) | 2/18/2020 | 001502 Merkel, Matthew E | Working Past 9pm / Late Night Transportation | 6.62 |
| Ground Transportation (In-Town - Taxi/Uber/Car Service) | 2/18/2020 | 001502 Merkel, Matthew E | Working Past 9pm / Late Night Transportation | 49.17 |
| Ground Transportation (In-Town - Taxi/Uber/Car Service) | 2/18/2020 | 001502 Merkel, Matthew E | Working Past 9pm / Late Night Transportation | 49.28 |
| Ground Transportation (In-Town - Taxi/Uber/Car Service) | 2/18/2020 | 001538 Muscatwalla, Naeem | Working Past 9pm / Late Night Transportation | 10.10 |
| Ground Transportation (In-Town - Taxi/Uber/Car Service) | 2/18/2020 | 001473 Gebert, Alexander M | Working Past 9pm / Late Night Transportation | 10.73 |
| Ground Transportation (In-Town - Taxi/Uber/Car Service) | 2/19/2020 | 001538 Muscatwalla, Naeem | Working Past 9pm / Late Night Transportation | 7.75 |
| Ground Transportation (In-Town - Taxi/Uber/Car Service) | 2/20/2020 | 001516 Stone, Zack | Working Past 9pm / Late Night Transportation | 26.80 |
| Ground Transportation (In-Town - Taxi/Uber/Car Service) | 2/20/2020 | 001597 Jacobs, Riley | Working Past 9pm / Late Night Transportation | 17.46 |
| Ground Transportation (In-Town - Taxi/Uber/Car Service) | 2/20/2020 | 001473 Gebert, Alexander M | Working Past 9pm / Late Night Transportation | 10.26 |
| Ground Transportation (In-Town - Taxi/Uber/Car Service) | 2/21/2020 | 001597 Jacobs, Riley | Working Past 9pm / Late Night Transportation | 39.59 |
| Ground Transportation (In-Town - Taxi/Uber/Car Service) | 2/22/2020 | 001473 Gebert, Alexander M | Working Past 9pm / Late Night Transportation | 12.50 |
| Ground Transportation (In-Town - Taxi/Uber/Car Service) | 2/23/2020 | 001516 Stone, Zack | Working Past 9pm / Late Night Transportation | 10.76 |
| Ground Transportation (In-Town - Taxi/Uber/Car Service) | 2/24/2020 | 001597 Jacobs, Riley | Working Past 9pm / Late Night Transportation | 16.02 |
| Ground Transportation (In-Town - Taxi/Uber/Car Service) | 2/25/2020 | 001597 Jacobs, Riley | Working Past 9pm / Late Night Transportation | 18.62 |
| Ground Transportation (In-Town - Taxi/Uber/Car Service) | 2/26/2020 | 001597 Jacobs, Riley | Working Past 9pm / Late Night Transportation | 32.28 |
| Ground Transportation (In-Town - Taxi/Uber/Car Service) | 2/26/2020 | 001473 Gebert, Alexander M | Working Past 9pm / Late Night Transportation | 10.38 |
| Ground Transportation (In-Town - Taxi/Uber/Car Service) | 2/27/2020 | 001597 Jacobs, Riley | Working Past 9pm / Late Night Transportation | 18.24 |
| Ground Transportation (In-Town - Taxi/Uber/Car Service) | 2/28/2020 | 001597 Jacobs, Riley | Working Past 9pm / Late Night Transportation | 18.30 |
| Ground Transportation (In-Town - Taxi/Uber/Car Service) | 2/29/2020 | 001597 Jacobs, Riley | Working Past 9pm / Late Night Transportation | 28.21 |
| Ground Transportation (In-Town - Taxi/Uber/Car Service) | 2/29/2020 | 001473 Gebert, Alexander M | Working Past 9pm / Late Night Transportation | 8.95 |
| Ground Transportation (In-Town - Taxi/Uber/Car Service) | 3/1/2020 | 001473 Gebert, Alexander M | Working Past 9pm / Late Night Transportation | 10.35 |
| Ground Transportation (In-Town - Taxi/Uber/Car Service) | 3/1/2020 | 001597 Jacobs, Riley | Working Past 9pm / Late Night Transportation | 29.67 |
| Ground Transportation (In-Town - Taxi/Uber/Car Service) | 3/2/2020 | 001597 Jacobs, Riley | Working Past 9pm / Late Night Transportation | 19.36 |
| Ground Transportation (In-Town - Taxi/Uber/Car Service) | 3/3/2020 | 001597 Jacobs, Riley | Working Past 9pm / Late Night Transportation | 19.17 |
| Ground Transportation (In-Town - Taxi/Uber/Car Service) | 3/4/2020 | 001597 Jacobs, Riley | Working Past 9pm / Late Night Transportation | 20.04 |
| Ground Transportation (In-Town - Taxi/Uber/Car Service) | 3/5/2020 | 001473 Gebert, Alexander M | Working Past 9pm / Late Night Transportation | 9.73 |
| Ground Transportation (In-Town - Taxi/Uber/Car Service) | 3/5/2020 | 001516 Stone, Zack | Working Past 9pm / Late Night Transportation | 21.95 |
| Ground Transportation (In-Town - Taxi/Uber/Car Service) | 3/5/2020 | 001597 Jacobs, Riley | Working Past 9pm / Late Night Transportation | 30.05 |
| Ground Transportation (In-Town - Taxi/Uber/Car Service) | 3/6/2020 | 001473 Gebert, Alexander M | Working Past 9pm / Late Night Transportation | 13.94 |
| Ground Transportation (In-Town - Taxi/Uber/Car Service) | 3/6/2020 | 001597 Jacobs, Riley | Working Past 9pm / Late Night Transportation | 19.80 |
| Ground Transportation (In-Town - Taxi/Uber/Car Service) | 3/7/2020 | 001473 Gebert, Alexander M | Working Past 9pm / Late Night Transportation | 9.62 |
| Ground Transportation (In-Town - Taxi/Uber/Car Service) | 3/9/2020 | 001473 Gebert, Alexander M | Working Past 9pm / Late Night Transportation | 10.99 |
| Ground Transportation (In-Town - Taxi/Uber/Car Service) | 3/9/2020 | 001597 Jacobs, Riley | Working Past 9pm / Late Night Transportation | 18.62 |
| Ground Transportation (In-Town - Taxi/Uber/Car Service) | 3/10/2020 | 001473 Gebert, Alexander M | Working Past 9pm / Late Night Transportation | 11.53 |

# EXHIBIT F
# EXPENSE DETAIL
# FOR THE PERIOD JANUARY 1, 2020 TO MAY 31, 2020 [1]

| Project Category | Expense Date | LI Professional(s) | Expense Detail(s) / Internal Memo(s) | Amount ($) |
|---|---|---|---|---|
| Ground Transportation (In-Town - Taxi/Uber/Car Service) | 3/10/2020 | 001597 Jacobs, Riley | Working Past 9pm / Late Night Transportation | 26.86 |
| Ground Transportation (In-Town - Taxi/Uber/Car Service) | 3/10/2020 | 001502 Merkel, Matthew E | Working Past 9pm / Late Night Transportation | 18.40 |
| Ground Transportation (In-Town - Taxi/Uber/Car Service) | 3/13/2020 | 001473 Gebert, Alexander M | Working Past 9pm / Late Night Transportation | 14.44 |
| Ground Transportation (In-Town - Taxi/Uber/Car Service) | 3/14/2020 | 001473 Gebert, Alexander M | Working Past 9pm / Late Night Transportation | 14.04 |
| Ground Transportation (Out-of-Town - Taxi/Uber/Car Service) | 1/10/2020 | 001462 Williams, Brent C | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | 137.33 |
| Ground Transportation (Out-of-Town - Taxi/Uber/Car Service) | 1/10/2020 | 001462 Williams, Brent C | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | 188.87 |
| Ground Transportation (Out-of-Town - Taxi/Uber/Car Service) | 1/11/2020 | 001462 Williams, Brent C | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | 17.99 |
| Ground Transportation (Out-of-Town - Taxi/Uber/Car Service) | 1/11/2020 | 001462 Williams, Brent C | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | 46.40 |
| Ground Transportation (Out-of-Town - Taxi/Uber/Car Service) | 1/22/2020 | 001462 Williams, Brent C | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | 43.03 |
| Ground Transportation (Out-of-Town - Taxi/Uber/Car Service) | 1/24/2020 | 001462 Williams, Brent C | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | 180.62 |
| Ground Transportation (Out-of-Town - Taxi/Uber/Car Service) | 2/7/2020 | 001206 Stevenson, Alexander W | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | 43.84 |
| Ground Transportation (Out-of-Town - Taxi/Uber/Car Service) | 2/7/2020 | 001206 Stevenson, Alexander W | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | 1.00 |
| Ground Transportation (Out-of-Town - Taxi/Uber/Car Service) | 2/7/2020 | 001206 Stevenson, Alexander W | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | 7.50 |
| Ground Transportation (Out-of-Town - Taxi/Uber/Car Service) | 2/7/2020 | 001206 Stevenson, Alexander W | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | 5.00 |
| Ground Transportation (Out-of-Town - Taxi/Uber/Car Service) | 2/7/2020 | 001206 Stevenson, Alexander W | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | 50.53 |
| Ground Transportation (Out-of-Town - Taxi/Uber/Car Service) | 2/7/2020 | 001462 Williams, Brent C | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | 113.21 |
| Ground Transportation (Out-of-Town - Taxi/Uber/Car Service) | 2/7/2020 | 001206 Stevenson, Alexander W | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | 53.53 |
| Ground Transportation (Out-of-Town - Taxi/Uber/Car Service) | 2/7/2020 | 001462 Williams, Brent C | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | 87.86 |
| Ground Transportation (Out-of-Town - Taxi/Uber/Car Service) | 2/8/2020 | 001206 Stevenson, Alexander W | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | 3.00 |
| Ground Transportation (Out-of-Town - Taxi/Uber/Car Service) | 2/8/2020 | 001206 Stevenson, Alexander W | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | 10.00 |
| Ground Transportation (Out-of-Town - Taxi/Uber/Car Service) | 2/8/2020 | 001206 Stevenson, Alexander W | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | 179.82 |
| Ground Transportation (Out-of-Town - Taxi/Uber/Car Service) | 2/8/2020 | 001462 Williams, Brent C | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | 121.05 |
| Ground Transportation (Out-of-Town - Taxi/Uber/Car Service) | 2/11/2020 | 001463 Murphy, Brendan J | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | 75.45 |
| Ground Transportation (Out-of-Town - Taxi/Uber/Car Service) | 2/11/2020 | 001462 Williams, Brent C | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | 24.15 |
| Ground Transportation (Out-of-Town - Taxi/Uber/Car Service) | 2/12/2020 | 001463 Murphy, Brendan J | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | 78.65 |
| Ground Transportation (Out-of-Town - Taxi/Uber/Car Service) | 2/12/2020 | 001206 Stevenson, Alexander W | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | 45.65 |
| Ground Transportation (Out-of-Town - Taxi/Uber/Car Service) | 2/12/2020 | 001402 Guillema, Sherman R | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | 59.16 |
| Ground Transportation (Out-of-Town - Taxi/Uber/Car Service) | 2/12/2020 | 001402 Guillema, Sherman R | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | 61.54 |
| Ground Transportation (Out-of-Town - Taxi/Uber/Car Service) | 2/12/2020 | 001206 Stevenson, Alexander W | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | 31.37 |
| Ground Transportation (Out-of-Town - Taxi/Uber/Car Service) | 2/12/2020 | 001206 Stevenson, Alexander W | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | 3.00 |
| Ground Transportation (Out-of-Town - Taxi/Uber/Car Service) | 2/12/2020 | 001502 Merkel, Matthew E | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | 82.00 |
| Ground Transportation (Out-of-Town - Taxi/Uber/Car Service) | 2/12/2020 | 001502 Merkel, Matthew E | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | 26.06 |
| Ground Transportation (Out-of-Town - Taxi/Uber/Car Service) | 2/12/2020 | 001462 Williams, Brent C | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | 39.24 |
| Ground Transportation (Out-of-Town - Taxi/Uber/Car Service) | 2/12/2020 | 001693 Ellingson, Erik | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | 37.83 |
| Ground Transportation (Out-of-Town - Taxi/Uber/Car Service) | 2/12/2020 | 001693 Ellingson, Erik | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | 15.84 |
| Ground Transportation (Out-of-Town - Taxi/Uber/Car Service) | 2/12/2020 | 001693 Ellingson, Erik | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | 43.71 |
| Ground Transportation (Out-of-Town - Taxi/Uber/Car Service) | 2/13/2020 | 001463 Murphy, Brendan J | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | 89.39 |
| Ground Transportation (Out-of-Town - Taxi/Uber/Car Service) | 2/13/2020 | 001402 Guillema, Sherman R | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | 33.30 |
| Ground Transportation (Out-of-Town - Taxi/Uber/Car Service) | 2/13/2020 | 001206 Stevenson, Alexander W | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | 3.00 |
| Ground Transportation (Out-of-Town - Taxi/Uber/Car Service) | 2/13/2020 | 001502 Merkel, Matthew E | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | 24.47 |
| Ground Transportation (Out-of-Town - Taxi/Uber/Car Service) | 2/13/2020 | 001502 Merkel, Matthew E | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | 35.13 |
| Ground Transportation (Out-of-Town - Taxi/Uber/Car Service) | 2/13/2020 | 001206 Stevenson, Alexander W | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | 101.85 |
| Ground Transportation (Out-of-Town - Taxi/Uber/Car Service) | 2/13/2020 | 001206 Stevenson, Alexander W | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | 3.00 |
| Ground Transportation (Out-of-Town - Taxi/Uber/Car Service) | 2/13/2020 | 001206 Stevenson, Alexander W | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | 37.53 |
| Ground Transportation (Out-of-Town - Taxi/Uber/Car Service) | 2/13/2020 | 001462 Williams, Brent C | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | 45.87 |
| Ground Transportation (Out-of-Town - Taxi/Uber/Car Service) | 2/13/2020 | 001462 Williams, Brent C | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | 20.02 |
| Ground Transportation (Out-of-Town - Taxi/Uber/Car Service) | 2/13/2020 | 001693 Ellingson, Erik | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | 54.36 |
| Ground Transportation (Out-of-Town - Taxi/Uber/Car Service) | 2/14/2020 | 001463 Murphy, Brendan J | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | 97.88 |
| Ground Transportation (Out-of-Town - Taxi/Uber/Car Service) | 2/14/2020 | 001693 Ellingson, Erik | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | 60.00 |
| Ground Transportation (Out-of-Town - Taxi/Uber/Car Service) | 2/17/2020 | 001462 Williams, Brent C | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | 20.45 |
| Ground Transportation (Out-of-Town - Taxi/Uber/Car Service) | 2/18/2020 | 001462 Williams, Brent C | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | 45.53 |
| Ground Transportation (Out-of-Town - Taxi/Uber/Car Service) | 2/18/2020 | 001462 Williams, Brent C | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | 30.08 |
| Ground Transportation (Out-of-Town - Taxi/Uber/Car Service) | 2/19/2020 | 001462 Williams, Brent C | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | 16.52 |
| Ground Transportation (Out-of-Town - Taxi/Uber/Car Service) | 2/24/2020 | 001502 Merkel, Matthew E | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | 10.75 |
| Ground Transportation (Out-of-Town - Taxi/Uber/Car Service) | 2/25/2020 | 001502 Merkel, Matthew E | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | 33.70 |
| Ground Transportation (Out-of-Town - Taxi/Uber/Car Service) | 2/25/2020 | 001206 Stevenson, Alexander W | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | 26.62 |
| Ground Transportation (Out-of-Town - Taxi/Uber/Car Service) | 2/25/2020 | 001206 Stevenson, Alexander W | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | 4.20 |

(1) Includes expenses related to prior fee periods that were not previously filed due to timing

# EXHIBIT F
# EXPENSE DETAIL
# FOR THE PERIOD JANUARY 1, 2020 TO MAY 31, 2020 [1]

| Project Category | Expense Date | LI Professional(s) | Expense Detail(s) / Internal Memo(s) | Amount ($) |
|---|---|---|---|---|
| Ground Transportation (Out-of-Town - Taxi/Uber/Car Service) | 2/25/2020 | 001502 Merkel, Matthew E | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | 5.00 |
| Ground Transportation (Out-of-Town - Taxi/Uber/Car Service) | 2/25/2020 | 001502 Merkel, Matthew E | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | 12.50 |
| Ground Transportation (Out-of-Town - Taxi/Uber/Car Service) | 2/25/2020 | 001502 Merkel, Matthew E | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | 42.26 |
| Ground Transportation (Out-of-Town - Taxi/Uber/Car Service) | 2/25/2020 | 001206 Stevenson, Alexander W | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | 42.43 |
| Ground Transportation (Out-of-Town - Taxi/Uber/Car Service) | 2/25/2020 | 001206 Stevenson, Alexander W | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | 6.36 |
| Ground Transportation (Out-of-Town - Taxi/Uber/Car Service) | 2/26/2020 | 001502 Merkel, Matthew E | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | 12.21 |
| Ground Transportation (Out-of-Town - Taxi/Uber/Car Service) | 2/26/2020 | 001502 Merkel, Matthew E | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | 11.94 |
| Ground Transportation (Out-of-Town - Taxi/Uber/Car Service) | 2/26/2020 | 001206 Stevenson, Alexander W | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | 101.35 |
| Ground Transportation (Out-of-Town - Taxi/Uber/Car Service) | 2/26/2020 | 001206 Stevenson, Alexander W | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | 27.38 |
| Ground Transportation (Out-of-Town - Taxi/Uber/Car Service) | 2/26/2020 | 001206 Stevenson, Alexander W | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | 14.10 |
| Ground Transportation (Out-of-Town - Taxi/Uber/Car Service) | 2/26/2020 | 001206 Stevenson, Alexander W | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | 4.20 |
| Ground Transportation (Out-of-Town - Taxi/Uber/Car Service) | 2/27/2020 | 001502 Merkel, Matthew E | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | 12.66 |
| Ground Transportation (Out-of-Town - Taxi/Uber/Car Service) | 2/27/2020 | 001502 Merkel, Matthew E | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | 12.89 |
| Ground Transportation (Out-of-Town - Taxi/Uber/Car Service) | 2/27/2020 | 001502 Merkel, Matthew E | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | 10.32 |
| Ground Transportation (Out-of-Town - Taxi/Uber/Car Service) | 2/28/2020 | 001502 Merkel, Matthew E | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | 17.05 |
| Ground Transportation (Out-of-Town - Taxi/Uber/Car Service) | 2/28/2020 | 001502 Merkel, Matthew E | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | 60.15 |
| Ground Transportation (Out-of-Town - Taxi/Uber/Car Service) | 2/28/2020 | 001502 Merkel, Matthew E | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | 11.62 |
| Ground Transportation (Out-of-Town - Taxi/Uber/Car Service) | 2/29/2020 | 001502 Merkel, Matthew E | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | 49.02 |
| Ground Transportation (Out-of-Town - Taxi/Uber/Car Service) | 3/2/2020 | 001502 Merkel, Matthew E | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | 36.98 |
| Ground Transportation (Out-of-Town - Taxi/Uber/Car Service) | 3/2/2020 | 001502 Merkel, Matthew E | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | 47.10 |
| Ground Transportation (Out-of-Town - Taxi/Uber/Car Service) | 3/3/2020 | 001502 Merkel, Matthew E | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | 13.78 |
| Ground Transportation (Out-of-Town - Taxi/Uber/Car Service) | 3/3/2020 | 001502 Merkel, Matthew E | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | 13.17 |
| Ground Transportation (Out-of-Town - Taxi/Uber/Car Service) | 3/4/2020 | 001502 Merkel, Matthew E | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | 14.38 |
| Ground Transportation (Out-of-Town - Taxi/Uber/Car Service) | 3/4/2020 | 001502 Merkel, Matthew E | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | 12.93 |
| Ground Transportation (Out-of-Town - Taxi/Uber/Car Service) | 3/5/2020 | 001502 Merkel, Matthew E | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | 34.04 |
| Ground Transportation (Out-of-Town - Taxi/Uber/Car Service) | 3/5/2020 | 001502 Merkel, Matthew E | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | 61.95 |
| Ground Transportation (Out-of-Town - Taxi/Uber/Car Service) | 3/9/2020 | 001206 Stevenson, Alexander W | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | 91.68 |
| Ground Transportation (Out-of-Town - Taxi/Uber/Car Service) | 3/10/2020 | 001206 Stevenson, Alexander W | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | 3.00 |
| Ground Transportation (Out-of-Town - Taxi/Uber/Car Service) | 3/10/2020 | 001206 Stevenson, Alexander W | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | 54.63 |
| Ground Transportation (Out-of-Town - Taxi/Uber/Car Service) | 3/10/2020 | 001206 Stevenson, Alexander W | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | 17.09 |
| Ground Transportation (Out-of-Town - Taxi/Uber/Car Service) | 3/10/2020 | 001206 Stevenson, Alexander W | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | 15.04 |
| Ground Transportation (Out-of-Town - Taxi/Uber/Car Service) | 3/10/2020 | 001206 Stevenson, Alexander W | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | 8.85 |
| Ground Transportation (Out-of-Town - Taxi/Uber/Car Service) | 3/10/2020 | 001206 Stevenson, Alexander W | Taxi/Uber/Car Service: Travel To/From Airport/Hotel/Meetings | 3.00 |
| Hotel Stay (Traveling) | 1/11/2020 | 001462 Williams, Brent C | Hotel Stay | 268.93 |
| Hotel Stay (Traveling) | 1/12/2020 | 001462 Williams, Brent C | Hotel Stay | 327.15 |
| Hotel Stay (Traveling) | 1/24/2020 | 001462 Williams, Brent C | Hotel Stay | 594.78 |
| Hotel Stay (Traveling) | 2/8/2020 | 001462 Williams, Brent C | Hotel Stay | 212.23 |
| Hotel Stay (Traveling) | 2/9/2020 | 001462 Williams, Brent C | Hotel Stay | 212.84 |
| Hotel Stay (Traveling) | 2/11/2020 | 001463 Murphy, Brendan J | Hotel Stay | 1,390.46 |
| Hotel Stay (Traveling) | 2/13/2020 | 001462 Williams, Brent C | Hotel Stay | 648.26 |
| Hotel Stay (Traveling) | 2/14/2020 | 001693 Ellingson, Erik | Hotel Stay | 523.81 |
| Hotel Stay (Traveling) | 2/18/2020 | 001462 Williams, Brent C | Hotel Stay | 505.88 |
| Hotel Stay (Traveling) | 2/27/2020 | 001206 Stevenson, Alexander W | Hotel Stay | 942.04 |
| Hotel Stay (Traveling) | 2/29/2020 | 001502 Merkel, Matthew E | Hotel Stay | 3,077.64 |
| Hotel Stay (Traveling) | 3/4/2020 | 001502 Merkel, Matthew E | Hotel Stay | 448.31 |
| Hotel Stay (Traveling) | 3/5/2020 | 001502 Merkel, Matthew E | Hotel Stay | 433.56 |
| Hotel Stay (Traveling) | 3/11/2020 | 001206 Stevenson, Alexander W | Hotel Stay | 441.50 |
| Internet/Online Fees | 1/3/2020 | 001462 Williams, Brent C | Internet/Online Fees | 12.20 |
| Internet/Online Fees | 1/10/2020 | 001462 Williams, Brent C | Internet/Online Fees | 19.00 |
| Internet/Online Fees | 1/24/2020 | 001652 Gnatowski, Peter | Internet/Online Fees | 49.95 |
| Internet/Online Fees | 2/7/2020 | 001206 Stevenson, Alexander W | Internet/Online Fees | 8.00 |
| Internet/Online Fees | 2/9/2020 | 001462 Williams, Brent C | Internet/Online Fees | 19.95 |
| Internet/Online Fees | 2/12/2020 | 001502 Merkel, Matthew E | Internet/Online Fees | 8.00 |
| Internet/Online Fees | 2/12/2020 | 001463 Murphy, Brendan J | Internet/Online Fees | 20.99 |
| Internet/Online Fees | 2/13/2020 | 001463 Murphy, Brendan J | Internet/Online Fees | 18.99 |
| Internet/Online Fees | 2/13/2020 | 001462 Williams, Brent C | Internet/Online Fees | 9.90 |
| Internet/Online Fees | 2/13/2020 | 001693 Ellingson, Erik | Internet/Online Fees | 13.99 |

(1) Includes expenses related to prior fee periods that were not previously filed due to timing

| Project Category | Expense Date | LI Professional(s) | Expense Detail(s) / Internal Memo(s) | Amount ($) |
|---|---|---|---|---|
| Internet/Online Fees | 2/28/2020 | 001502 Merkel, Matthew E | Internet/Online Fees | 8.00 |
| Internet/Online Fees | 3/24/2020 | 001652 Gnatowski, Peter | Internet/Online Fees | 49.95 |
| Internet/Online Fees | 4/24/2020 | 001652 Gnatowski, Peter | Internet/Online Fees | 49.95 |
| Meals - In Town Only | 12/4/2019 | 001473 Gebert, Alexander M | Working Past 8pm / In Office Dinner (One Professional) | 27.85 |
| Meals - In Town Only | 12/6/2019 | 001473 Gebert, Alexander M | Working Past 8pm / In Office Dinner (One Professional) | 11.43 |
| Meals - In Town Only | 12/11/2019 | 001473 Gebert, Alexander M | Working Past 8pm / In Office Dinner (One Professional) | 13.26 |
| Meals - In Town Only | 12/13/2019 | 001473 Gebert, Alexander M | Working Past 8pm / In Office Dinner (One Professional) | 9.70 |
| Meals - In Town Only | 12/16/2019 | 001473 Gebert, Alexander M | Working Past 8pm / In Office Dinner (One Professional) | 6.10 |
| Meals - In Town Only | 12/17/2019 | 001693 Ellingson, Erik | Working Past 8pm / In Office Dinner (One Professional) | 28.95 |
| Meals - In Town Only | 12/19/2019 | 001473 Gebert, Alexander M | Working Past 8pm / In Office Dinner (One Professional) | 28.38 |
| Meals - In Town Only | 12/26/2019 | 001473 Gebert, Alexander M | Working Past 8pm / In Office Dinner (One Professional) | 7.36 |
| Meals - In Town Only | 12/27/2019 | 001473 Gebert, Alexander M | Working Past 8pm / In Office Dinner (One Professional) Capped | 30.00 |
| Meals - In Town Only | 1/2/2020 | 001597 Jacobs, Riley | Working Past 8pm / In Office Dinner (One Professional) Capped | 30.00 |
| Meals - In Town Only | 1/3/2020 | 001597 Jacobs, Riley | Working Past 8pm / In Office Dinner (One Professional) Capped | 30.00 |
| Meals - In Town Only | 1/5/2020 | 001597 Jacobs, Riley | Working Past 8pm / In Office Dinner (One Professional) | 17.63 |
| Meals - In Town Only | 1/6/2020 | 001597 Jacobs, Riley | Working Past 8pm / In Office Dinner (One Professional) | 28.91 |
| Meals - In Town Only | 1/7/2020 | 001597 Jacobs, Riley | Working Past 8pm / In Office Dinner (One Professional) Capped | 30.00 |
| Meals - In Town Only | 1/8/2020 | 001597 Jacobs, Riley | Working Past 8pm / In Office Dinner (One Professional) Capped | 30.00 |
| Meals - In Town Only | 1/10/2020 | 001597 Jacobs, Riley | Working Past 8pm / In Office Dinner (One Professional) | 16.33 |
| Meals - In Town Only | 1/13/2020 | 001516 Stone, Zack | Working Past 8pm / In Office Dinner (One Professional) | 25.80 |
| Meals - In Town Only | 1/13/2020 | 001597 Jacobs, Riley | Working Past 8pm / In Office Dinner (One Professional) Capped | 30.00 |
| Meals - In Town Only | 1/14/2020 | 001516 Stone, Zack | Working Past 8pm / In Office Dinner (One Professional) | 22.29 |
| Meals - In Town Only | 1/14/2020 | 001693 Ellingson, Erik | Working Past 8pm / In Office Dinner (One Professional) | 26.41 |
| Meals - In Town Only | 1/15/2020 | 001473 Gebert, Alexander M | Working Past 8pm / In Office Dinner (One Professional) | 14.31 |
| Meals - In Town Only | 1/15/2020 | 001597 Jacobs, Riley | Working Past 8pm / In Office Dinner (One Professional) Capped | 30.00 |
| Meals - In Town Only | 1/15/2020 | 001502 Merkel, Matthew E | Working Past 8pm / In Office Dinner (One Professional) | 23.98 |
| Meals - In Town Only | 1/16/2020 | 001516 Stone, Zack | Working Past 8pm / In Office Dinner (One Professional) | 14.70 |
| Meals - In Town Only | 1/17/2020 | 001597 Jacobs, Riley | Working Past 8pm / In Office Dinner (One Professional) Capped | 30.00 |
| Meals - In Town Only | 1/21/2020 | 001516 Stone, Zack | Working Past 8pm / In Office Dinner (One Professional) | 25.53 |
| Meals - In Town Only | 1/21/2020 | 001597 Jacobs, Riley | Working Past 8pm / In Office Dinner (One Professional) Capped | 30.00 |
| Meals - In Town Only | 1/21/2020 | 001693 Ellingson, Erik | Working Past 8pm / In Office Dinner (One Professional) Capped | 30.00 |
| Meals - In Town Only | 1/22/2020 | 001597 Jacobs, Riley | Working Past 8pm / In Office Dinner (One Professional) Capped | 30.00 |
| Meals - In Town Only | 1/23/2020 | 001473 Gebert, Alexander M | Working Past 8pm / In Office Dinner (One Professional) | 26.48 |
| Meals - In Town Only | 1/23/2020 | 001502 Merkel, Matthew E | Working Past 8pm / In Office Dinner (One Professional) | 28.86 |
| Meals - In Town Only | 1/24/2020 | 001597 Jacobs, Riley | Working Past 8pm / In Office Dinner (One Professional) Capped | 30.00 |
| Meals - In Town Only | 1/24/2020 | 001502 Merkel, Matthew E | Working Past 8pm / In Office Dinner (One Professional) | 29.54 |
| Meals - In Town Only | 1/27/2020 | 001473 Gebert, Alexander M | Working Past 8pm / In Office Dinner (One Professional) | 18.86 |
| Meals - In Town Only | 1/27/2020 | 001516 Stone, Zack | Working Past 8pm / In Office Dinner (One Professional) | 25.80 |
| Meals - In Town Only | 1/27/2020 | 001597 Jacobs, Riley | Working Past 8pm / In Office Dinner (One Professional) Capped | 30.00 |
| Meals - In Town Only | 1/28/2020 | 001516 Stone, Zack | Working Past 8pm / In Office Dinner (One Professional) | 13.06 |
| Meals - In Town Only | 1/28/2020 | 001502 Merkel, Matthew E | Working Past 8pm / In Office Dinner (One Professional) | 8.19 |
| Meals - In Town Only | 1/29/2020 | 001597 Jacobs, Riley | Working Past 8pm / In Office Dinner (One Professional) Capped | 30.00 |
| Meals - In Town Only | 1/30/2020 | 001516 Stone, Zack | Working Past 8pm / In Office Dinner (One Professional) | 15.24 |
| Meals - In Town Only | 1/30/2020 | 001597 Jacobs, Riley | Working Past 8pm / In Office Dinner (One Professional) Capped | 30.00 |
| Meals - In Town Only | 1/30/2020 | 001693 Ellingson, Erik | Working Past 8pm / In Office Dinner (One Professional) | 27.64 |
| Meals - In Town Only | 1/30/2020 | 001502 Merkel, Matthew E | Working Past 8pm / In Office Dinner (One Professional) Capped | 30.00 |
| Meals - In Town Only | 1/31/2020 | 001502 Merkel, Matthew E | Working Past 8pm / In Office Dinner (One Professional) | 29.26 |
| Meals - In Town Only | 2/1/2020 | 001502 Merkel, Matthew E | Working Past 8pm / In Office Dinner (One Professional) Capped | 30.00 |
| Meals - In Town Only | 2/3/2020 | 001473 Gebert, Alexander M | Working Past 8pm / In Office Dinner (One Professional) Capped | 30.00 |
| Meals - In Town Only | 2/3/2020 | 001516 Stone, Zack | Working Past 8pm / In Office Dinner (One Professional) | 25.53 |
| Meals - In Town Only | 2/3/2020 | 001597 Jacobs, Riley | Working Past 8pm / In Office Dinner (One Professional) Capped | 30.00 |
| Meals - In Town Only | 2/4/2020 | 001473 Gebert, Alexander M | Working Past 8pm / In Office Dinner (One Professional) | 27.26 |
| Meals - In Town Only | 2/4/2020 | 001516 Stone, Zack | Working Past 8pm / In Office Dinner (One Professional) | 21.09 |
| Meals - In Town Only | 2/4/2020 | 001597 Jacobs, Riley | Working Past 8pm / In Office Dinner (One Professional) Capped | 30.00 |
| Meals - In Town Only | 2/5/2020 | 001597 Jacobs, Riley | Working Past 8pm / In Office Dinner (One Professional) Capped | 30.00 |
| Meals - In Town Only | 2/6/2020 | 001597 Jacobs, Riley | Working Past 8pm / In Office Dinner (One Professional) Capped | 30.00 |
| Meals - In Town Only | 2/7/2020 | 001597 Jacobs, Riley | Working Past 8pm / In Office Dinner (One Professional) | 29.23 |

[1] Includes expenses related to prior fee periods that were not previously filed due to timing

**EXHIBIT F**
**EXPENSE DETAIL**
**FOR THE PERIOD JANUARY 1, 2020 TO MAY 31, 2020** [1]

| Project Category | Expense Date | LI Professional(s) | Expense Detail(s) / Internal Memo(s) | Amount ($) |
|---|---|---|---|---|
| Meals - In Town Only | 2/11/2020 | 001597 Jacobs, Riley | Working Past 8pm / In Office Dinner (One Professional) Capped | 30.00 |
| Meals - In Town Only | 2/11/2020 | 001502 Merkel, Matthew E | Working Past 8pm / In Office Dinner (One Professional) | 29.99 |
| Meals - In Town Only | 2/12/2020 | 001597 Jacobs, Riley | Working Past 8pm / In Office Dinner (One Professional) Capped | 30.00 |
| Meals - In Town Only | 2/12/2020 | 001502 Merkel, Matthew E | Working Past 8pm / In Office Dinner (One Professional) Capped | 30.00 |
| Meals - In Town Only | 2/13/2020 | 001516 Stone, Zack | Working Past 8pm / In Office Dinner (One Professional) | 19.60 |
| Meals - In Town Only | 2/13/2020 | 001597 Jacobs, Riley | Working Past 8pm / In Office Dinner (One Professional) Capped | 30.00 |
| Meals - In Town Only | 2/13/2020 | 001502 Merkel, Matthew E | Working Past 8pm / In Office Dinner (One Professional) | 12.29 |
| Meals - In Town Only | 2/14/2020 | 001516 Stone, Zack | Working Past 8pm / In Office Dinner (One Professional) | 27.51 |
| Meals - In Town Only | 2/14/2020 | 001502 Merkel, Matthew E | Working Past 8pm / In Office Dinner (One Professional) | 27.42 |
| Meals - In Town Only | 2/17/2020 | 001597 Jacobs, Riley | Working Past 8pm / In Office Dinner (One Professional) Capped | 30.00 |
| Meals - In Town Only | 2/17/2020 | 001473 Gebert, Alexander M | Working Past 8pm / In Office Dinner (One Professional) | 19.45 |
| Meals - In Town Only | 2/18/2020 | 001538 Muscatwalla, Naeem | Working Past 8pm / In Office Dinner (One Professional) Capped | 30.00 |
| Meals - In Town Only | 2/18/2020 | 001597 Jacobs, Riley | Working Past 8pm / In Office Dinner (One Professional) | 25.45 |
| Meals - In Town Only | 2/18/2020 | 001502 Merkel, Matthew E | Working Past 8pm / In Office Dinner (One Professional) | 28.57 |
| Meals - In Town Only | 2/18/2020 | 001473 Gebert, Alexander M | Working Past 8pm / In Office Dinner (One Professional) | 20.88 |
| Meals - In Town Only | 2/19/2020 | 001502 Merkel, Matthew E | Working Past 8pm / In Office Dinner (One Professional) | 29.65 |
| Meals - In Town Only | 2/20/2020 | 001473 Gebert, Alexander M | Working Past 8pm / In Office Dinner (One Professional) | 20.00 |
| Meals - In Town Only | 2/21/2020 | 001597 Jacobs, Riley | Working Past 8pm / In Office Dinner (One Professional) | 22.44 |
| Meals - In Town Only | 2/21/2020 | 001502 Merkel, Matthew E | Working Past 8pm / In Office Dinner (One Professional) | 29.83 |
| Meals - In Town Only | 2/21/2020 | 001473 Gebert, Alexander M | Working Past 8pm / In Office Dinner (One Professional) | 10.11 |
| Meals - In Town Only | 2/22/2020 | 001473 Gebert, Alexander M | Working Past 8pm / In Office Dinner (One Professional) | 28.82 |
| Meals - In Town Only | 2/24/2020 | 001516 Stone, Zack | Working Past 8pm / In Office Dinner (One Professional) | 28.49 |
| Meals - In Town Only | 2/24/2020 | 001597 Jacobs, Riley | Working Past 8pm / In Office Dinner (One Professional) Capped | 30.00 |
| Meals - In Town Only | 2/24/2020 | 001473 Gebert, Alexander M | Working Past 8pm / In Office Dinner (One Professional) | 22.17 |
| Meals - In Town Only | 2/25/2020 | 001597 Jacobs, Riley | Working Past 8pm / In Office Dinner (One Professional) Capped | 30.00 |
| Meals - In Town Only | 2/26/2020 | 001597 Jacobs, Riley | Working Past 8pm / In Office Dinner (One Professional) | 17.17 |
| Meals - In Town Only | 2/26/2020 | 001473 Gebert, Alexander M | Working Past 8pm / In Office Dinner (One Professional) | 24.18 |
| Meals - In Town Only | 2/27/2020 | 001597 Jacobs, Riley | Working Past 8pm / In Office Dinner (One Professional) Capped | 30.00 |
| Meals - In Town Only | 2/27/2020 | 001473 Gebert, Alexander M | Working Past 8pm / In Office Dinner (One Professional) | 13.79 |
| Meals - In Town Only | 2/29/2020 | 001597 Jacobs, Riley | Working Past 8pm / In Office Dinner (One Professional) Capped | 30.00 |
| Meals - In Town Only | 2/29/2020 | 001473 Gebert, Alexander M | Working Past 8pm / In Office Dinner (One Professional) | 25.09 |
| Meals - In Town Only | 3/1/2020 | 001597 Jacobs, Riley | Working Past 8pm / In Office Dinner (One Professional) | 16.86 |
| Meals - In Town Only | 3/2/2020 | 001473 Gebert, Alexander M | Working Past 8pm / In Office Dinner (One Professional) | 20.21 |
| Meals - In Town Only | 3/2/2020 | 001597 Jacobs, Riley | Working Past 8pm / In Office Dinner (One Professional) | 30.00 |
| Meals - In Town Only | 3/3/2020 | 001597 Jacobs, Riley | Working Past 8pm / In Office Dinner (One Professional) | 30.00 |
| Meals - In Town Only | 3/4/2020 | 001597 Jacobs, Riley | Working Past 8pm / In Office Dinner (One Professional) | 30.00 |
| Meals - In Town Only | 3/5/2020 | 001473 Gebert, Alexander M | Working Past 8pm / In Office Dinner (One Professional) | 28.76 |
| Meals - In Town Only | 3/5/2020 | 001597 Jacobs, Riley | Working Past 8pm / In Office Dinner (One Professional) | 30.00 |
| Meals - In Town Only | 3/6/2020 | 001473 Gebert, Alexander M | Working Past 8pm / In Office Dinner (One Professional) | 12.83 |
| Meals - In Town Only | 3/9/2020 | 001473 Gebert, Alexander M | Working Past 8pm / In Office Dinner (One Professional) | 12.93 |
| Meals - In Town Only | 3/10/2020 | 001473 Gebert, Alexander M | Working Past 8pm / In Office Dinner (One Professional) | 27.76 |
| Meals - In Town Only | 3/10/2020 | 001516 Stone, Zack | Working Past 8pm / In Office Dinner (One Professional) | 25.60 |
| Meals - In Town Only | 3/10/2020 | 001597 Jacobs, Riley | Working Past 8pm / In Office Dinner (One Professional) | 30.00 |
| Meals - In Town Only | 3/10/2020 | 001502 Merkel, Matthew E | Working Past 8pm / In Office Dinner (One Professional) | 29.75 |
| Meals - In Town Only | 3/11/2020 | 001597 Jacobs, Riley | Working Past 8pm / In Office Dinner (One Professional) | 30.00 |
| Meals - In Town Only | 3/12/2020 | 001502 Merkel, Matthew E | Working Past 8pm / In Office Dinner (One Professional) | 2.58 |
| Meals - In Town Only | 3/13/2020 | 001473 Gebert, Alexander M | Working Past 8pm / In Office Dinner (One Professional) | 12.07 |
| Meals - Out-of-Town Travel Only | 12/11/2019 | 001462 Williams, Brent C | Travel Meal - Dinner (One Professional) | 21.68 |
| Meals - Out-of-Town Travel Only | 12/19/2019 | 001462 Williams, Brent C | Travel Meal - Dinner (Four Professionals) | 200.59 |
| Meals - Out-of-Town Travel Only | 1/11/2020 | 001462 Williams, Brent C | Travel Meal - Breakfast (One Professional) Capped | 35.00 |
| Meals - Out-of-Town Travel Only | 1/11/2020 | 001462 Williams, Brent C | Travel Meal - Dinner (One Professional) | 73.95 |
| Meals - Out-of-Town Travel Only | 1/12/2020 | 001462 Williams, Brent C | Travel Meal - Breakfast (One Professional) | 24.89 |
| Meals - Out-of-Town Travel Only | 1/12/2020 | 001462 Williams, Brent C | Travel Meal - Dinner (One Professional) | 42.50 |
| Meals - Out-of-Town Travel Only | 1/24/2020 | 001462 Williams, Brent C | Travel Meal - Dinner (One Professional) | 60.00 |
| Meals - Out-of-Town Travel Only | 2/8/2020 | 001462 Williams, Brent C | Travel Meal - Dinner (One Professional) | 14.91 |
| Meals - Out-of-Town Travel Only | 2/8/2020 | 001206 Stevenson, Alexander W | Travel Meal - Dinner (One Professional) | 25.70 |
| Meals - Out-of-Town Travel Only | 2/11/2020 | 001463 Murphy, Brendan J | Travel Meal - Breakfast (One Professional) | 34.12 |

(1) Includes expenses related to prior fee periods that were not previously filed due to timing

# EXHIBIT F
# EXPENSE DETAIL
## FOR THE PERIOD JANUARY 1, 2020 TO MAY 31, 2020 [1]

| Project Category | Expense Date | LI Professional(s) | Expense Detail(s) / Internal Memo(s) | Amount ($) |
|---|---|---|---|---|
| Meals - Out-of-Town Travel Only | 2/11/2020 | 001463 Murphy, Brendan J | Travel Meal - Dinner (One Professional) | 54.24 |
| Meals - Out-of-Town Travel Only | 2/12/2020 | 001463 Murphy, Brendan J | Travel Meal - Dinner (Two Professionals) | 144.33 |
| Meals - Out-of-Town Travel Only | 2/12/2020 | 001463 Murphy, Brendan J | Travel Meal - Breakfast (One Professional) Capped | 35.00 |
| Meals - Out-of-Town Travel Only | 2/12/2020 | 001402 Guillema, Sherman R | Travel Meal - Dinner (One Professional) | 59.16 |
| Meals - Out-of-Town Travel Only | 2/12/2020 | 001502 Merkel, Matthew E | Travel Meal - Breakfast (One Professional) | 9.98 |
| Meals - Out-of-Town Travel Only | 2/12/2020 | 001502 Merkel, Matthew E | Travel Meal - Dinner (One Professional) | 44.10 |
| Meals - Out-of-Town Travel Only | 2/12/2020 | 001462 Williams, Brent C | Travel Meal - Dinner (One Professional) | 60.00 |
| Meals - Out-of-Town Travel Only | 2/12/2020 | 001462 Williams, Brent C | Travel Meal - Breakfast (One Professional) | 35.00 |
| Meals - Out-of-Town Travel Only | 2/12/2020 | 001693 Ellingson, Erik | Travel Meal - Breakfast (One Professional) | 19.75 |
| Meals - Out-of-Town Travel Only | 2/12/2020 | 001693 Ellingson, Erik | Travel Meal - Dinner (One Professional) | 17.47 |
| Meals - Out-of-Town Travel Only | 2/13/2020 | 001463 Murphy, Brendan J | Travel Meal - Dinner (One Professional) | 9.60 |
| Meals - Out-of-Town Travel Only | 2/13/2020 | 001463 Murphy, Brendan J | Travel Meal - Breakfast (One Professional) | 5.36 |
| Meals - Out-of-Town Travel Only | 2/13/2020 | 001462 Williams, Brent C | Travel Meal - Breakfast (One Professional) Capped | 35.00 |
| Meals - Out-of-Town Travel Only | 2/13/2020 | 001462 Williams, Brent C | Travel Meal - Dinner (One Professional) Capped | 75.00 |
| Meals - Out-of-Town Travel Only | 2/13/2020 | 001502 Merkel, Matthew E | Travel Meal - Breakfast (One Professional) | 6.63 |
| Meals - Out-of-Town Travel Only | 2/13/2020 | 001693 Ellingson, Erik | Travel Meal - Dinner (One Professional) | 60.00 |
| Meals - Out-of-Town Travel Only | 2/13/2020 | 001693 Ellingson, Erik | Travel Meal - Breakfast (One Professional) | 8.00 |
| Meals - Out-of-Town Travel Only | 2/14/2020 | 001463 Murphy, Brendan J | Travel Meal - Breakfast (One Professional) | 12.35 |
| Meals - Out-of-Town Travel Only | 2/14/2020 | 001693 Ellingson, Erik | Travel Meal - Dinner (One Professional) | 26.38 |
| Meals - Out-of-Town Travel Only | 2/17/2020 | 001462 Williams, Brent C | Travel Meal - Dinner (One Professional) | 58.13 |
| Meals - Out-of-Town Travel Only | 2/17/2020 | 001462 Williams, Brent C | Travel Meal - Breakfast (One Professional) Capped | 35.00 |
| Meals - Out-of-Town Travel Only | 2/18/2020 | 001462 Williams, Brent C | Travel Meal - Breakfast (One Professional) | 7.65 |
| Meals - Out-of-Town Travel Only | 2/19/2020 | 001462 Williams, Brent C | Travel Meal - Breakfast (One Professional) Capped | 35.00 |
| Meals - Out-of-Town Travel Only | 2/19/2020 | 001462 Williams, Brent C | Travel Meal - Dinner (One Professional) | 56.25 |
| Meals - Out-of-Town Travel Only | 2/25/2020 | 001206 Stevenson, Alexander W | Travel Meal - Breakfast (One Professional) | 18.95 |
| Meals - Out-of-Town Travel Only | 2/25/2020 | 001206 Stevenson, Alexander W | Travel Meal - Dinner (One Professional) | 39.86 |
| Meals - Out-of-Town Travel Only | 2/25/2020 | 001502 Merkel, Matthew E | Travel Meal - Dinner (One Professional) | 21.22 |
| Meals - Out-of-Town Travel Only | 2/26/2020 | 001206 Stevenson, Alexander W | Travel Meal - Breakfast (One Professional) | 12.75 |
| Meals - Out-of-Town Travel Only | 2/26/2020 | 001206 Stevenson, Alexander W | Travel Meal - Dinner (One Professional) | 60.00 |
| Meals - Out-of-Town Travel Only | 2/26/2020 | 001502 Merkel, Matthew E | Travel Meal - Dinner (One Professional) | 29.91 |
| Meals - Out-of-Town Travel Only | 2/27/2020 | 001502 Merkel, Matthew E | Travel Meal - Dinner (One Professional) | 31.60 |
| Meals - Out-of-Town Travel Only | 2/27/2020 | 001502 Merkel, Matthew E | Travel Meal - Breakfast (One Professional) | 16.88 |
| Meals - Out-of-Town Travel Only | 2/28/2020 | 001502 Merkel, Matthew E | Travel Meal - Breakfast (One Professional) | 7.70 |
| Meals - Out-of-Town Travel Only | 2/28/2020 | 001502 Merkel, Matthew E | Travel Meal - Dinner (One Professional) | 43.71 |
| Meals - Out-of-Town Travel Only | 3/2/2020 | 001502 Merkel, Matthew E | Travel Meal - Breakfast (One Professional) | 17.63 |
| Meals - Out-of-Town Travel Only | 3/2/2020 | 001502 Merkel, Matthew E | Travel Meal - Dinner (One Professional) | 3.25 |
| Meals - Out-of-Town Travel Only | 3/3/2020 | 001502 Merkel, Matthew E | Travel Meal - Dinner (One Professional) | 56.48 |
| Meals - Out-of-Town Travel Only | 3/3/2020 | 001502 Merkel, Matthew E | Travel Meal - Breakfast (One Professional) | 34.46 |
| Meals - Out-of-Town Travel Only | 3/4/2020 | 001502 Merkel, Matthew E | Travel Meal - Dinner (One Professional) | 38.87 |
| Meals - Out-of-Town Travel Only | 3/4/2020 | 001502 Merkel, Matthew E | Travel Meal - Breakfast (One Professional) | 17.69 |
| Meals - Out-of-Town Travel Only | 3/5/2020 | 001502 Merkel, Matthew E | Travel Meal - Dinner (One Professional) | 33.12 |
| Meals - Out-of-Town Travel Only | 3/5/2020 | 001502 Merkel, Matthew E | Travel Meal - Breakfast (One Professional) | 7.94 |
| Meals - Out-of-Town Travel Only | 3/9/2020 | 001206 Stevenson, Alexander W | Travel Meal - Breakfast (One Professional) | 6.41 |
| Meals - Out-of-Town Travel Only | 3/10/2020 | 001206 Stevenson, Alexander W | Travel Meal - Dinner (One Professional) | 12.20 |
| Meals - Out-of-Town Travel Only | 3/11/2020 | 001463 Murphy, Brendan J | Travel Meal - Dinner (Two Professionals) Capped | 150.00 |
| Other / Miscellaneous | 1/19/2020 | | Postage/Shipping | 35.58 |
| Other / Miscellaneous | 1/31/2020 | | Postage/Shipping | 356.27 |
| Other / Miscellaneous | 2/7/2020 | 001206 Stevenson, Alexander W | Mileage | 23.20 |
| Other / Miscellaneous | 2/12/2020 | 001402 Guillema, Sherman R | Mileage | 30.16 |
| Other / Miscellaneous | 2/29/2020 | | Postage/Shipping | 116.15 |
| Other / Miscellaneous | 3/10/2020 | 001206 Stevenson, Alexander W | Mileage | 23.20 |
| Parking | 1/24/2020 | 001462 Williams, Brent C | Parking at airport | 90.00 |
| Parking | 2/7/2020 | 001206 Stevenson, Alexander W | Parking at airport | 20.00 |
| Parking | 2/8/2020 | 001462 Williams, Brent C | Parking at airport | 130.80 |
| Parking | 2/12/2020 | 001402 Guillema, Sherman R | Parking at airport | 40.00 |
| Parking | 2/13/2020 | 001462 Williams, Brent C | Parking at airport | 90.00 |
| Parking | 2/17/2020 | 001462 Williams, Brent C | Parking at airport | 35.00 |

(1) Includes expenses related to prior fee periods that were not previously filed due to timing

**EXHIBIT F**
**EXPENSE DETAIL**
**FOR THE PERIOD JANUARY 1, 2020 TO MAY 31, 2020** [1]

| Project Category | Expense Date | LI Professional(s) | Expense Detail(s) / Internal Memo(s) | Amount ($) |
|---|---|---|---|---|
| Parking | 2/18/2020 | 001462 Williams, Brent C | Parking at airport | 35.00 |
| Parking | 2/19/2020 | 001462 Williams, Brent C | Parking at airport | 90.00 |
| Parking | 3/10/2020 | 001206 Stevenson, Alexander W | Parking at airport | 40.00 |
| Printing/Photocopying (In-House) | 1/31/2020 | | Presentation Printing Hours | 360.00 |
| Printing/Photocopying (In-House) | 1/31/2020 | | Color Printing | 527.45 |
| Printing/Photocopying (In-House) | 2/29/2020 | | Presentation printing for meetings | 246.00 |
| Printing/Photocopying (In-House) | 2/29/2020 | | Book preperation fees for presentation materials | 403.75 |
| Printing/Photocopying (In-House) | 2/29/2020 | | Color copies printing | 244.65 |
| Printing/Photocopying (In-House) | 3/31/2020 | | WL Copies - 202003 | 51.10 |
| Teleconferencing | 12/4/2019 | 001473 Gebert, Alexander M | Court Call | 58.00 |
| Teleconferencing | 12/6/2019 | 001473 Gebert, Alexander M | Court Call | 102.50 |
| Teleconferencing | 12/13/2019 | 001473 Gebert, Alexander M | Court Call | 87.50 |
| Teleconferencing | 12/19/2019 | 001473 Gebert, Alexander M | Court Call | 185.00 |
| Teleconferencing | 1/15/2020 | 001473 Gebert, Alexander M | Court Call | 57.50 |
| Teleconferencing | 1/31/2020 | | Conference Calls | 168.56 |
| Teleconferencing | 2/4/2020 | 001473 Gebert, Alexander M | Court Call | 117.50 |
| Teleconferencing | 2/5/2020 | 001473 Gebert, Alexander M | Court Call | 95.00 |
| Teleconferencing | 2/12/2020 | 001473 Gebert, Alexander M | Court Call | 95.00 |
| Teleconferencing | 2/14/2020 | 001473 Gebert, Alexander M | Court Call | 30.00 |
| Teleconferencing | 2/27/2020 | 001473 Gebert, Alexander M | Court Call | 87.50 |
| Teleconferencing | 2/29/2020 | | Conference Calls - 202002 | 171.51 |
| Teleconferencing | 3/10/2020 | 001473 Gebert, Alexander M | Court Call | 72.00 |
| Teleconferencing | 3/24/2020 | 001473 Gebert, Alexander M | Court Call | 222.50 |
| Teleconferencing | 3/24/2020 | 001473 Gebert, Alexander M | Court Call | 59.85 |
| Teleconferencing | 3/26/2020 | 001473 Gebert, Alexander M | Court Call | 35.00 |
| Teleconferencing | 3/29/2020 | 001473 Gebert, Alexander M | Court Call | 43.50 |
| Teleconferencing | 3/29/2020 | 001473 Gebert, Alexander M | Court Call | 38.25 |
| Teleconferencing | 3/31/2020 | | Conference Calls - 202003 | 132.81 |
| Teleconferencing | 4/3/2020 | 001473 Gebert, Alexander M | Court Call | 35.00 |
| Teleconferencing | 4/11/2020 | 001473 Gebert, Alexander M | Court Call | 80.00 |
| Teleconferencing | 4/19/2020 | 001473 Gebert, Alexander M | Court Call | 44.90 |
| Teleconferencing | 4/30/2020 | | Conference Calls | 102.75 |

(1) Includes expenses related to prior fee periods that were not previously filed due to timing