# EXHIBIT H

**Exhibit H**

**Detailed Description of Services Provided and Expenses Incurred**

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 2/1/2020 | Brian, Brad D. | 0.20 | 300.00 | Emails from client and with counsel regarding description of DA/AG investigation in 10-K (.1); emails to counsel regarding upcoming presentation to DA/AG (.1). |
| 2/1/2020 | Doyen, Michael R. | 0.50 | 660.00 | Review draft presentation (.3); emails and conference with MTO Attorney regarding sameding same (.2). |
| 2/1/2020 | McDowell, Kathleen M. | 0.10 | 92.00 | Review incoming emails regarding data delivery status, status of research projects. |
| 2/1/2020 | Demsky, Lisa J. | 1.60 | 1,696.00 | Begin reviewing draft 10-K (.4); email regarding same (.1); review emails and action items (.2); review draft witness memoranda (.9). |
| 2/1/2020 | Harding, Lauren M. | 3.90 | 3,042.00 | Draft slides for government presentation (3.2); teleconferences with MTO Attorney regarding same (.7). |
| 2/1/2020 | Liu, Susan | 1.90 | 931.00 | Review and analyze documents for fact development. |
| 2/1/2020 | Axelrod, Nick | 4.50 | 3,802.50 | Revise Government presentation and numerous emails and teleconferences with MTO Attorneys regarding same. |
| 2/1/2020 | Marshall, Lloyd | 5.30 | 2,994.50 | Compile and analyze documents to prepare for witness interview (3.2); analyze documents related to factual development (1.9); update witness information tracker (.2). |
| 2/2/2020 | Brian, Brad D. | 0.90 | 1,350.00 | Emails with counsel, with General Counsel, and advisor regarding upcoming presentation to DA/AG (.7); telephone calls with counsel regarding same (.2). |
| 2/2/2020 | Doyen, Michael R. | 3.00 | 3,960.00 | Confer with MTO Attorney and emails regarding timing and preparation for discussions with government (.4); revise presentation for government and emails with MTO Attorneys regarding same (1.6); revise talking points for meeting with government and emails with MTO Attorney regarding further revisions (.7); emails and confer with MTO Attorney regarding status and schedule (.3). |
| 2/2/2020 | Demsky, Lisa J. | 1.10 | 1,166.00 | Teleconference with MTO Attorney regarding action items and strategy (.4); review and analyze draft materials for upcoming meeting (.7). |
| 2/2/2020 | Harding, Lauren M. | 2.70 | 2,106.00 | Draft amended settlement agreement; legal research regarding same (2.5); call with MTO attorney regarding same (.2). |
| 2/2/2020 | Harding, Lauren M. | 1.50 | 1,170.00 | Review and revise PG&E business filings (1.2); revise witness outline in preparation for witness interview (.3). |
| 2/2/2020 | Axelrod, Nick | 5.30 | 4,478.50 | Draft talking points for Government presentation and numerous emails and teleconferences with MTO Attorneys regarding same. |
| 2/3/2020 | Brian, Brad D. | 1.30 | 1,950.00 | Lengthy email to and telephone calls with counsel regarding upcoming meeting with DA/AG (.4); telephone calls with General Counsel, counsel and advisors, and DA regarding upcoming meeting (.4) follow-up emails with counsel and DA/AG regarding same (.5). |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 2/3/2020 | Doyen, Michael R. | 4.50 | 5,940.00 | Confer with MTO Attorney and General Counsel regarding discussions with government (.3); confer with MTO Attorney and expert regarding meeting with government, emails with same and with team regarding same (.5); review memorandum regarding contractor investigation and confer with co-counsel regarding same and emails with MTO Attorneys regarding same (.7); revise talking points and presentation for discussions with government and circulate same to team (2.4); prepare for meeting with expert (.2); emails with expert regarding meeting with government (.1); confer with Cravath and MTO Attorney regarding document hold (.3). |
| 2/3/2020 | McDowell, Kathleen M. | 0.70 | 644.00 | Review and respond to emails regarding edits to language for letter to accompany upcoming document production, status of document review and research projects, information request (.4); attend team call regarding status and developments (.3). |
| 2/3/2020 | Demsky, Lisa J. | 6.80 | 7,208.00 | Participate in teleconference with client and co-counsel regarding strategy (.5); participate in team meeting and follow up regarding same (.5); teleconference with MTO Attorneys regarding action items, investigation, and witnesses (1.2); review and edit drafts of portions of 10-K (1.6); emails and teleconferences regarding same (.4); review talking points regarding document issue (.2); review and analyze report (.5); review article regarding PG&E (.2); teleconferences with MTO attorney regarding information and document requests (.3); review draft talking points and presentation materials (.7); emails with counsel regarding witnesses (.2); review draft witness memoranda (.5). |
| 2/3/2020 | Demsky, Lisa J. | 0.40 | 424.00 | Review and analyze draft amendment to settlement (.2); teleconference and emails regarding same (.2). |
| 2/3/2020 | Gonzales, Victor H. | 3.40 | 1,258.00 | Assist with review and analysis of document databases searches for fact development. |
| 2/3/2020 | Harding, Lauren M. | 1.10 | 858.00 | Draft amended settlement agreement (.2); draft email to MTO attorney regarding same (.2); correspond to Weil attorney regarding bankruptcy court approval order (.7). |

| Date | Name | Hours | Amount | Narrative |
|------|------|-------|--------|-----------|
| | | | | **Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal)** |
| 2/3/2020 | Harding, Lauren M. | 7.10 | 5,538.00 | Draft case task list and email regarding media to team (.3); revise cover email for business records (.2); email client regarding same (.1); revise team meeting agenda (.2); teleconference with MTO Attorney regarding cite checking for presentation (.3); correspond with government regarding technical question for production (.2); analyze memorandum of MTO Attorney regarding witness statements (.4); review and revise data response to inquiry arising from Judge Alsup filing; (.4); attend team meeting (.4); office conference with MTO Attorney regarding business record (.1); teleconference with MTO Attorney regarding database searches for materials and case strategy (.3); attend to emails to team regarding CPUC testimony (.1); attend witness interview to respond to government inquiries and prepare for same (1.0); debrief with MTO Attorney regarding next steps following same (.2); revise slides for government presentation following cite check (.8); teleconference with expert regarding database records (.6); correspond with productions team regarding same (.1); revise witness interview memorandum and correspond with MTO Attorney regarding same (.3); revise summary of witness interview and attend to emails with MTO Attorney regarding same (.5); teleconference with MTO Attorney regarding case tasks, business record, database inquiries, and other matters (.4); emails to MTO Attorneys regarding business filing (.2). |
| 2/3/2020 | Troff, Jason D. | 3.10 | 1,410.50 | Coordinate document production. |
| 2/3/2020 | Axelrod, Nick | 5.00 | 4,225.00 | Draft talking points for Government presentation and numerous calls and emails with MTO Attorney regarding same (3.0); attend team meeting (.4); teleconference with MTO Attorney and co-counsel regarding documents (.5); call with co-counsel following up regarding documents (.4); revise interview summary and transmit to client (.5); call with counsel regarding witness (.2). |
| 2/3/2020 | Dominguez, Raquel E. | 7.10 | 3,479.00 | Draft interview memorandum (2.8); analyze records for government document request (.3); telephone conference with MTO Attorney regarding same (.1); attend office conference regarding weekly MTO updates (.4); cite check draft presentation (3); telephone conference with MTO Attorney regarding same (.5). |
| 2/3/2020 | Gorin, Alex | 4.60 | 3,059.00 | Draft meeting agenda (.2); draft summary of call with counsel (.9); prepare for and attend weekly team meeting (.6); call with MTO Attorney regarding fact development project (.3); analyze documents regarding fact development project (1.2); review and analyze regulatory filing (1.2); email correspondence with MTO Attorneys regarding fact development project (.2). |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 2/3/2020 | Marshall, Lloyd | 8.10 | 4,576.50 | Conduct interview of witness (1.4); correspond with client regarding recent witness interviews (.5); compile and analyze documents to prepare for witness interview (2.1); analyze documents related to factual development (2.7); draft interview memorandum (.8); attend weekly team meeting (.6). |
| 2/4/2020 | Brian, Brad D. | 1.20 | 1,800.00 | Analyze possible corporate policies (.2); emails with counsel regarding same (.1); emails and telephone call with counsel regarding document issue (.1); participate in call with General Counsel and counsel regarding upcoming presentation to DA/AG (.8). |
| 2/4/2020 | Doyen, Michael R. | 5.50 | 7,260.00 | Review response to CPUC inquiry (.5); prepare for meeting with expert and confer with MTO Attorney regarding same (.3); confer and emails with MTO Attorney regarding documents (.3); revise presentation for government and prepare examination for expert and emails with MTO Attorney regarding same (3.5); review court order and emails with client regarding analysis of same (.5); review and revise draft disclosure revisions and emails with MTO Attorney regarding same (.4). |
| 2/4/2020 | McDowell, Kathleen M. | 1.50 | 1,380.00 | Participate in conference call with client, discovery vendors, and co-counsel regarding status of data collection, processing, management (.8); review and respond to emails regarding open items for document production, subpoena tracking, update on status of document research and collection requests, document processing remediation efforts, summary of witness interview (.7). |
| 2/4/2020 | Demsky, Lisa J. | 7.80 | 8,268.00 | Participate in call with client regarding presentation and materials for same (.8); review and analyze drafts of presentation materials and comments to same (1.3); review government requests (.2); review and analyze order (.2); review and edit talking points and presentation (1.5); teleconference with MTO Attorneys regarding same (.7); review and edit portions of 10-K (1.0); emails and teleconferences regarding same (.6); emails regarding data requests, teleconference regarding same (.7); emails regarding client requests and advice (.3); emails with counsel (.2); teleconference with MTO Attorney regarding action items (.3). |
| 2/4/2020 | McKiernan, Terence M. | 2.40 | 1,176.00 | Fact development project. |
| 2/4/2020 | Gonzales, Victor H. | 3.00 | 1,110.00 | Assist with review and analysis of document databases searches for fact development. |
| 2/4/2020 | Richardson, Cynthia R. | 2.00 | 790.00 | Review Bankruptcy Court filings to assist attorneys reviewing 10K filing (.8); review and compile documents to be used at upcoming government presentation (1.2). |

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| | | | | **Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal)** |
| 2/4/2020 | Harding, Lauren M. | 6.50 | 5,070.00 | Revise and correspond regarding business filing (.7); calls with MTO Attorneys regarding background for review of business filing (.3); revise witness interview memoranda (.8); teleconferences with MTO Attorney regarding government slides, PMK witness preparation, and data requests (.3); draft talking points for discussion with government regarding data requests (1.3); attend witness interview regarding scoping of data requests; debrief call with MTO Attorney regarding same (.7); analyze business data in preparation for discussion with government regarding data inquiries (.3); teleconference with PG&E consultant regarding status of multiple data requests and next steps for same (.3); teleconference with MTO Attorney regarding status and next steps for production of materials responsive to government data request (.5); attend to emails, draft status updates, and coordinate production of multiple data requests (1.3). |
| 2/4/2020 | Troff, Jason D. | 2.40 | 1,092.00 | Coordinate document production (1.6); meet with case team, counsel, and discovery vendor regarding same (.8). |
| 2/4/2020 | Axelrod, Nick | 3.50 | 2,957.50 | Call with client and co-counsel regarding documents (.5); call with MTO Attorney regarding revisions to government presentation (.3); review new government data request and emails with MTO Attorney regarding same (.2); prepare topics for witness preparation and analyze testimony from PG&E executives for same (2.2); review comments from client (.3). |
| 2/4/2020 | Dominguez, Raquel E. | 6.50 | 3,185.00 | Analyze records for government document requests (2.6); draft communication regarding same (1.2); telephone conference with MTO Attorney regarding same (.7); draft interview memorandum (2.0). |
| 2/4/2020 | Gorin, Alex | 2.60 | 1,729.00 | Analyze documents for fact development project (1.3); review PG&E regulatory filing (.6); discussion with MTO Attorney regarding fact development searches (.2); email correspondence with MTO Attorneys regarding fact development searches (.2); email correspondence with MTO Attorney regarding fact development searches (.3). |
| 2/4/2020 | Marshall, Lloyd | 6.60 | 3,729.00 | Analyze documents related to factual development (2.4); compile and analyze documents to prepare for witness interview (1.3); conduct interview of witness (1.0); draft talking points for meeting with DA (.9); meet with counsel for individual employee regarding recent interview (.8); update witness information tracker (.2). |
| 2/5/2020 | Brian, Brad D. | 0.50 | 750.00 | Emails with MTO Attorney regarding response to Order (.1); emails with General Counsel and counsel regarding DA's request (.2); discussion with counsel regarding status and strategy (.1); emails with counsel regarding revisions to presentation to DA/AG (.1). |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 2/5/2020 | Doyen, Michael R. | 5.40 | 7,128.00 | Confer with expert and MTO Attorney regarding meeting with government (3.2); confer with MTO Attorney regarding next steps (.9); confer with General Counsel, Jenner and Cravath regarding Court order (.9); confer with Cravath regarding court order and discussions with government (.2); analysis of records and emails with Cravath regarding same (.2). |
| 2/5/2020 | McDowell, Kathleen M. | 2.60 | 2,392.00 | Review and respond to matter-related language regarding edits to proposed language for cover letter transmitting upcoming document production, status of various document review and research projects, status of custodian data collection and processing, production specifications, secure transmission of document production, research and identification of potential PMK witnesses, talking points in response to various information requests from government, incoming additional information requests from government (1.2); conference call with client, discovery vendors, and co-counsel regarding eDiscovery and collection issues (.4); conference call with client and co-counsel regarding formulating responses to various information requests (1.). |
| 2/5/2020 | Demsky, Lisa J. | 6.00 | 6,360.00 | Review and analyze drafts of talking points and presentation (1.3); emails, teleconference, and coordination regarding government requests (.5); emails with counsel (.2); review and analyze government requests, emails regarding same (.2); review draft witness memoranda (1.1); teleconferences with MTO Attorneys regarding witnesses, strategy, and action items (.9); teleconference with MTO Attorney regarding fact investigation and document collection (.4); emails and analysis regarding client requests (.2); analyze issue-specific documents relating to investigation issues (1.2). |
| 2/5/2020 | McKiernan, Terence M. | 0.80 | 392.00 | Review emails regarding fact development projects (.2); assist with fact development projects (.6). |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 2/5/2020 | Harding, Lauren M. | 7.00 | 5,460.00 | Revise talking points for discussion with government regarding various data requests; emails to MTO team regarding same (1.0); analyze new data requests from government, coordinate tracking and production of materials and information regarding same; attend to emails to MTO team regarding same (1.5); office conferences with MTO Attorney regarding strategy for same (.5); teleconference with MTO Attorney, Cravath attorney, and PG&E consultant regarding production status (.5); teleconference with counsel regarding witness interview (.5); attend weekly check-in meeting regarding productions and prepare for same (1.2); transmit production and cover letter with business records to government (.2); teleconference with MTO Attorney regarding approach to third party document request (.2); attend to emails to counsel and MTO Attorneys regarding production of business records (.8); cite check and revise presentation for government presentation (.6). |
| 2/5/2020 | Galindo, Jennifer | 0.80 | 316.00 | Assist with preparation of talking point tracker regarding data requests. |
| 2/5/2020 | Troff, Jason D. | 3.60 | 1,638.00 | Discussion with case team, client, counsel, and discovery vendor regarding project planning (.4); assist case team with analysis of witness kit materials (.6); coordinate document production (2.6). |
| 2/5/2020 | Kurowski, Bowe | 6.70 | 3,048.50 | Run searches and assist attorneys with review (5.9); coordinate and prepare documents for production (.8). |
| 2/5/2020 | Axelrod, Nick | 8.20 | 6,929.00 | Prepare for meeting with expert witness (2.0); attend meeting with expert witness (5.5); draft summary of meeting with expert witness (.7). |
| 2/5/2020 | Dominguez, Raquel E. | 5.00 | 2,450.00 | Telephone conference with MTO Attorney, PG&E, and counsel regarding government data request (.5); office conference with MTO Attorney regarding same (.3); telephone conference with MTO Attorney, PG&E, counsel, and General Counsel regarding same (1.0); telephone conference with MTO Attorney regarding same (0.5); email PG&E regarding same (.5); analyze records for same (.5); telephone conference with counsel regarding witness (.4); draft witness interview memorandum (1.0); draft government communication (.3). |
| 2/5/2020 | Gorin, Alex | 2.70 | 1,795.50 | Analyze documents regarding document review project (2.3); email correspondence with MTO Attorney regarding interview memorandum (.1); email correspondence with MTO Attorney regarding document review project (.1); call with MTO Attorney regarding document review project (.2). |
| 2/5/2020 | Marshall, Lloyd | 4.40 | 2,486.00 | Conduct interview of witness (.7); meet with MTO and Cravath regarding production requests by DA (.9); draft interview memorandum (1.5); analyze documents related to factual development (1.3). |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 2/6/2020 | Brian, Brad D. | 2.00 | 3,000.00 | Re-review request from DA and email counsel regarding same (.1); emails with counsel regarding themes of upcoming presentation to DA/AG (.1); participate in Board of Directors call (1.4); review revised outline for DA/AG presentation (.1); emails with counsel regarding same (.1); emails and telephone call with Board counsel regarding upcoming DA/AG meeting and strategy (.2). |
| 2/6/2020 | Doyen, Michael R. | 3.50 | 4,620.00 | Revise outline for expert presentation to government and emails with MTO Attorney regarding same (.8); emails with MTO Attorneys regarding correspondence and follow-up investigation (.3); emails with Cravath regarding subpoenas (.1); emails with MTO Attorney regarding document production (.1); revise presentation for government (1.4); emails regarding revisions to talking points regarding vendor (.2); emails with investigative team and revise disclosure points and circulate same (.6). |
| 2/6/2020 | McDowell, Kathleen M. | 1.50 | 1,380.00 | Review and respond to emails regarding preparing documents for upcoming document production, status of various document review and research projects, additional sweep for document under all custodian field, summary of witness interviews (.6); conference call with client, discovery vendors and co-counsel regarding status of document collection and processing (.7); edit draft letter to accompany upcoming document production (.2). |
| 2/6/2020 | Demsky, Lisa J. | 7.70 | 8,162.00 | Teleconference with MTO Attorneys regarding witnesses and government requests (.7); teleconference with MTO attorneys regarding action items, strategy, and upcoming presentation (.8); review and analyze issue-specific documents relating to upcoming interviews (1.6); review and edit draft talking points and slides (2.1); calls and analysis regarding persons most knowledgeable (.9); emails with counsel (.2); draft Board report (.2); review testimony and press release (1.2). |
| 2/6/2020 | Demsky, Lisa J. | 1.30 | 1,378.00 | Review and edit draft amended settlement agreement (.8); teleconference regarding same (.5). |
| 2/6/2020 | McKiernan, Terence M. | 1.40 | 686.00 | Review emails regarding fact discovery projects (.2); assist with fact discovery projects (1.2) |
| 2/6/2020 | Harding, Lauren M. | 6.00 | 4,680.00 | Teleconference with counsel regarding witness interview (.5); call with MTO Attorney and office conference with MTO Attorney in preparation for and following same (1.0); draft email to team regarding same (.5); call with MTO Attorney regarding same (.2); attend to emails to Deputy DA regarding production of materials (.3); prepare production of materials in response to Government data request (.8); draft production letter (1.0); revise slides for government presentation (.5); assemble and analyze materials for expert interviews to respond to Government inquiry for information (1.2). |
| 2/6/2020 | Harding, Lauren M. | 0.50 | 390.00 | Revise settlement amendments. |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 2/6/2020 | Galindo, Jennifer | 1.00 | 395.00 | Update MTO attorney discovery collection (.8); update data request tracker (.2). |
| 2/6/2020 | Axelrod, Nick | 10.60 | 8,957.00 | Draft talking points for government meeting (5.8); revise talking points and government presentation (3.5); numerous calls and emails with MTO Attorney regarding same (.5); calls with MTO Attorney and counsel regarding witness (.6); emails with client regarding custodian (.2). |
| 2/6/2020 | Dominguez, Raquel E. | 4.60 | 2,254.00 | Analyze records for government document request (.6); draft communication for government document request (.6); office conference with MTO Attorney regarding same (.8); telephone conference with MTO Attorney regarding same (.7); email MTO Attorney, PG&E, and counsel regarding same (.3); draft interview memorandum (1.1); telephone conference with counsel regarding witness (.5). |
| 2/6/2020 | Gorin, Alex | 1.00 | 665.00 | Analyze documents responsive to document request by contractor (.6); draft email correspondence regarding response to document request by contractor (.4). |
| 2/6/2020 | Marshall, Lloyd | 4.50 | 2,542.50 | Analyze documents related to factual development (1.6); update witness information tracker (.2); correspond with MTO Attorneys regarding case management and strategy (.4); correspond with client regarding recent developments (.4); draft interview memorandum (1.9). |
| 2/7/2020 | Brian, Brad D. | 1.50 | 2,250.00 | Review Board update (.2); emails with counsel regarding revisions to same (.1); emails with counsel regarding revised presentation to DA/AG (.1); analyze revised outline and slides for DA/AG meeting (.5); multiple emails and telephone call with counsel regarding same (.2); emails with client regarding strategy with DA/AG (.1); review outline of further presentation to DA/AG (.2); emails with counsel regarding same and regarding follow-up call with DA (.1) |
| 2/7/2020 | Doyen, Michael R. | 7.20 | 9,504.00 | Prepare disclosure points regarding vendor and emails with MTO Attorney regarding same (.5); confer with DA regarding vendor investigation and emails to investigative team regarding same (.5); report on DA call regarding vendor and emails regarding same (.3). Review document preservation materials and confer with General Counsel and Cravath regarding same (.8); prepare talking points and presentation for government and circulate same to General Counsel and Cravath (4.5); conferences with General Counsel regarding preparation for meeting with government (.6). |
| 2/7/2020 | McDowell, Kathleen M. | 0.20 | 184.00 | Review and respond to emails regarding status of various document review and research projects. |
| 2/7/2020 | Demsky, Lisa J. | 1.10 | 1,166.00 | Review and edit drafts of settlement agreement (1.0); emails regarding same (.1). |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 2/7/2020 | Demsky, Lisa J. | 6.80 | 7,208.00 | Review, analyze, and edit draft talking points and presentation (1.1); emails and teleconferences regarding same (.8); draft Board report, emails regarding same (.2); teleconference with client and MTO Attorney regarding updates (.5); review status updates and emails (.3); review and analyze notes regarding witnesses (.5); review government requests (.2); emails, analysis and teleconference regarding persons most knowledgeable (.8); review and analyze issue-specific documents relating to upcoming witness meetings (1.5); emails with counsel (.2); review revised draft of 10-K (.4); teleconference with MTO Attorneys regarding witnesses (.3). |
| 2/7/2020 | Gonzales, Victor H. | 3.90 | 1,443.00 | Assist with review and analysis of document databases searches for fact development. |
| 2/7/2020 | Kim, Miriam | 0.10 | 95.00 | Emails with MTO Attorney regarding witness interview memorandum. |
| 2/7/2020 | Harding, Lauren M. | 5.70 | 4,446.00 | Office conference with MTO Attorney regarding witness interviews (.2); analyze case task list and production tasks (.2); witness interview regarding business records (.5); separate witness interview regarding same (.4); teleconference with expert regarding database records for production of materials responsive to Government data request (.5); teleconference with MTO Attorney regarding strategy for witness interviews (.4); review media article and emails regarding same (.1); coordinate production of materials responsive to multiple Government data requests (1.5); calls and emails with MTO Attorneys and Cravath attorney regarding same (.6); calls with PG&E consultant regarding same (.3); attend to emails and calls with PG&E Consultant and MTO Attorneys regarding witness interviews (1.0). |
| 2/7/2020 | Harding, Lauren M. | 1.30 | 1,014.00 | Draft amendments to settlement (1.0); emails regarding same (.3). |
| 2/7/2020 | Galindo, Jennifer | 0.50 | 197.50 | Update MTO Attorney discovery collection (.3); update data request tracker (.2). |
| 2/7/2020 | Troff, Jason D. | 1.80 | 819.00 | Coordinate document production. |
| 2/7/2020 | Kurowski, Bowe | 3.70 | 1,683.50 | Run searches, export and mark documents for attorney review. |
| 2/7/2020 | Axelrod, Nick | 5.30 | 4,478.50 | Call with client regarding custodian (.5); call with co-counsel regarding custodian (.5); revise Government presentation and talking points and numerous calls and emails with MTO Attorney regarding same (3.5); calls with MTO Attorney regarding PMK witnesses and case tasks (.8). |
| 2/7/2020 | Dominguez, Raquel E. | 5.80 | 2,842.00 | Telephone conference with MTO Attorney, PG&E, and counsel regarding government document request (.5); telephone conference with MTO Attorney, PG&E, and counsel regarding same (.5); telephone conference with MTO Attorney regarding same (.5); telephone conference with MTO team regarding record analysis for same (.2); analyze records for same (4.1). |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 2/7/2020 | Gorin, Alex | 1.80 | 1,197.00 | Draft email correspondence to MTO Attorneys regarding document request (.3); draft strategy for response to document request (.4); call with MTO Attorney regarding weekly meeting (.1); email correspondence with MTO Attorney regarding call with client (.1); review and revise summary of call with counsel (.6); call with MTO Attorney regarding call with counsel (.1); email correspondence with counsel and MTO Attorneys regarding call with counsel (.2). |
| 2/7/2020 | Marshall, Lloyd | 5.00 | 2,825.00 | Meet with client regarding recent developments (.8); analyze documents related to factual development (1.8); draft interview memorandum (2.3); update witness information tracker (.1) |
| 2/9/2020 | Brian, Brad D. | 0.30 | 450.00 | Analyze email from Board member regarding DA/AG (.1); follow-up emails with counsel regarding same (.1); analyze possible impact of press article on DA/AG investigation, and emails with counsel regarding same (.1). |
| 2/9/2020 | Doyen, Michael R. | 0.40 | 528.00 | Prepare talking points for Board briefing and emails with MTO Attorney regarding same. |
| 2/9/2020 | McDowell, Kathleen M. | 0.40 | 368.00 | Review and respond to emails regarding wildfire mitigation plan, status of research in response to outstanding data requests, talking points, status of next upcoming document production. |
| 2/9/2020 | Demsky, Lisa J. | 2.00 | 2,120.00 | Read emails and analysis regarding client advice (.3); review draft talking points, email regarding same (.4); review testimony (.8); emails and analysis regarding PMK topics (.5). |
| 2/9/2020 | Harding, Lauren M. | 2.60 | 2,028.00 | Attend to emails and analyze data regarding upcoming production of materials (.3); draft email and prepare next steps for witnesses (.3); update tracker regarding all outstanding data requests and set priorities for same (.4); analyze 2020 wildfire mitigation plan (.3); draft talking points for discussion regarding outstanding data requests (1.3). |
| 2/9/2020 | Axelrod, Nick | 1.60 | 1,352.00 | Draft response to Board inquiry (1.1); review Alsup submission (.3); emails with co-counsel regarding custodian (.2). |
| 2/10/2020 | Brian, Brad D. | 0.70 | 1,050.00 | Review further email from Board member, and follow-up emails with client and counsel regarding same (.3); prepare for and participate in conference call with client and General Counsel regarding DA/AG Investigation (.3); review/analyze revisions to presentation to DA/AG (.1). |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 2/10/2020 | Doyen, Michael R. | 2.70 | 3,564.00 | Emails regarding proposed revisions to government presentation (.3); team meeting regarding government presentation, document production and witnesses (.3); emails regarding presentation for government (.1); analysis of presentation regarding reorganization plan and confer with MTO Attorney regarding same (.3). Prepare slides for Board and government (.6); emails regarding presentation for Board (.1); confer with General Counsel and Cravath regarding presentation for Board (.7); revise presentation for Board (.3) |
| 2/10/2020 | McDowell, Kathleen M. | 0.90 | 828.00 | Review and respond to emails regarding research regarding upcoming document production in response to government information request, upcoming database maintenance and meeting with government, status of recent document productions follow-up (.4), participate in team call/meeting regarding upcoming meeting with government representatives, status, developments (.5), |
| 2/10/2020 | Demsky, Lisa J. | 4.80 | 5,088.00 | Participate in meeting with MTO Attorneys (.5); emails and analysis regarding client advice (.3); review agenda (.1); review status regarding action items (.2); review draft 10-K, emails regarding same (.8); review drafts and revisions of slides and talking points for upcoming meeting, emails and teleconference regarding same (1.3); teleconferences with MTO Attorneys regarding action items and strategy (.7); read outline and analyze issue-specific material for upcoming witness interviews (.9). |
| 2/10/2020 | Demsky, Lisa J. | 1.10 | 1,166.00 | Review and analyze draft amendments to settlement agreement (.2); edits regarding same (.6); emails and teleconference regarding same (.3). |
| 2/10/2020 | Mendoza, Jennifer C. | 2.30 | 264.50 | Consolidate company data for MTO Attorney. |
| 2/10/2020 | Richardson, Cynthia R. | 0.80 | 316.00 | Review and compile documents to be used at upcoming witness interviews. |
| 2/10/2020 | Harding, Lauren M. | 0.30 | 234.00 | Attend to emails regarding settlement amendments. |
| 2/10/2020 | Harding, Lauren M. | 8.20 | 6,396.00 | Attend team meeting regarding case tasks and strategy (.8); draft outline for meeting with PG&E regarding government inquiry (1.0); discussions with MTO Attorney regarding witness preparation (.5); review talking points for government meeting (.5); teleconference with PG&Eemployee regarding government inquiry (.6); debrief discussions with MTO Attorneys regarding same (.4); analyze business filing and email MTO Attorney regarding same (.3); attend to emails and calls regarding wildfire plan (.7); teleconference with MTO Attorney regarding talking points for discussion with government regarding multiple government data requests (1.2); attend to emails with PG&E Consultant regarding records for same (.2); revise talking points based on discussion with MTO Attorney (.5); office conferences with MTO Attorney regarding materials and outline for witness interview (1.0); emails to Library regarding public filings for  factual development inquiry (.5). |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 2/10/2020 | Galindo, Jennifer | 0.10 | 39.50 | Telephone conference with MTO Attorney regarding preparation of review materials. |
| 2/10/2020 | Troff, Jason D. | 2.60 | 1,183.00 | Coordinate document productions. |
| 2/10/2020 | Axelrod, Nick | 2.80 | 2,366.00 | Attend team meeting (.5); office conference with MTO Attorney regarding witness preparation (.1); attend witness interview (.2); review comments from client to government presentation (.5); emails with MTO Attorneys regarding talking points (.2); emails regarding comments to talking points with MTO Attorneys (.3); legal research regarding damages (.5); meetings with MTO Attorney regarding case tasks (.5). |
| 2/10/2020 | Dominguez, Raquel E. | 7.60 | 3,724.00 | Telephone conference with MTO Attorney regarding government document request (.6); email MTO Attorney regarding same (.4); email MTO Attorney, PG&E, and counsel regarding same (.2); telephone conference with MTO Attorney, PG&E, and counsel regarding factual development for same (.5); office conference with MTO Attorney regarding same (.6); telephone conference with MTO team regarding same (.2); analyze records for government document request (4.5); office conference with MTO Attorneys regarding weekly updates (.6). |
| 2/10/2020 | Gorin, Alex | 4.30 | 2,859.50 | Draft weekly meeting agenda (.2); email correspondence with MTO Attorneys regarding weekly meeting (.1); draft email regarding request for documents (.4); review PG&E's wildfire mitigation plan for 2020 (.9); prepare for and attend weekly team meeting (.7); review and revise summary of call with counsel (1.6); draft email correspondence with MTO Attorney regarding summary of call with counsel (.4). |
| 2/10/2020 | Marshall, Lloyd | 4.20 | 2,373.00 | Attend weekly team meeting (.8); analyze documents to prepare for witness interview (1.1); draft outline for witness interview (.7); draft interview memorandum (1.6). |
| 2/11/2020 | Brian, Brad D. | 0.20 | 300.00 | Review addendum to settlement agreement (.1); emails with counsel regarding same (.1). |
| 2/11/2020 | Brian, Brad D. | 1.00 | 1,500.00 | Emails with counsel regarding preparation for DA/AG meeting (.1); participate in client call regarding results of investigation and report to DA (.8); review emails from counsel and General Counsel regarding revisions to upcoming presentation to DA/AG (.1). |
| 2/11/2020 | Doyen, Michael R. | 4.30 | 5,676.00 | Confer with general counsel regarding presentation for government and emails with MTO Attorney regarding same (.2); prepare presentation for government and conferences with MTO Attorneys regarding same (2.9); confer with MTO Attorney regarding presentation for government (.2). meeting of investigative team regarding status and next steps (1.0). |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 2/11/2020 | McDowell, Kathleen M. | 0.90 | 828.00 | Review and respond to emails regarding document database research, draft of production cover letter, preparation for meeting with government representatives, production specifications, results of document review and research project (.4), conference call with client, discovery vendors, and co-counsel regarding document collection, processing and production (.5). |
| 2/11/2020 | Demsky, Lisa J. | 3.40 | 3,604.00 | Emails and updates regarding document requests and responses (.3); emails with counsel regarding witnesses (.2); review and analyze recent witness interview notes and memoranda (1.0); emails regarding strategy and upcoming presentation (.2); analyze issue-specific documents relating to PMK topics, review emails regarding same (1.7). |
| 2/11/2020 | Demsky, Lisa J. | 0.80 | 848.00 | Teleconference regarding settlement and amendment (.6); emails regarding same (.2). |
| 2/11/2020 | McKiernan, Terence M. | 6.70 | 3,283.00 | Conference regarding fact development project (.2); assist with fact development project (6.5) |
| 2/11/2020 | Kim, Miriam | 0.20 | 190.00 | Review witness interview summary (.1); attention to emails regarding CPUC data responses (.1). |
| 2/11/2020 | Richardson, Cynthia R. | 2.40 | 948.00 | Review and compile documents to be used at upcoming witness interviews. |
| 2/11/2020 | Harding, Lauren M. | 0.30 | 234.00 | Draft email to client regarding settlement amendments. |
| 2/11/2020 | Harding, Lauren M. | 8.50 | 6,630.00 | Call with MTO Attorney regarding third-party records inquiry (.1); teleconference with PG&E regarding government inquiry (.4); calls with MTO Attorney regarding same (.2); teleconference with MTO Attorney regarding business program (.1); analyze public filings for factual development project in response to government inquiry (1.0); office conference with MTO Attorney regarding witness interviews (.1); analyze business records for production in upcoming rolling production (.4); attend teleconference with experts regarding data for production to government (.9); revise production letter following discussion with experts (.7); teleconference with PG&E regarding government inquiry (.9); office conference with MTO Attorney and teleconference with another MTO Attorney regarding same (.5); draft list of materials for witness interview (.4); discussions with MTO Attorney regarding preparation of materials for same (.5); teleconference with counsel regarding witness interview (.5); debrief from same with MTO Attorney (.3); teleconference with Cravath attorney regarding government data requests and upcoming production (.5); revise talking points for discussion with government regarding data inquiries (1.0). |
| 2/11/2020 | Liu, Susan | 0.20 | 98.00 | Email correspondence with team regarding fact development review. |
| 2/11/2020 | Troff, Jason D. | 1.10 | 500.50 | Coordinate document production (.6); meet with case team, counsel, and discovery vendor regarding project planning (.5). |
| 2/11/2020 | Kurowski, Bowe | 1.90 | 864.50 | Run searches and assist attorneys with review. |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 2/11/2020 | Axelrod, Nick | 5.80 | 4,901.00 | Call with client regarding custodian (.5); call with counsel regarding witness (.5); call with PG&E regarding wildfire mitigation (.3); call with counsel regarding witness (.5); call with client regarding advisor report (.4); revise talking points and slides and numerous calls and emails with MTO Attorney regarding same (3.6). |
| 2/11/2020 | Dominguez, Raquel E. | 9.70 | 4,753.00 | Telephone conference regarding witness (.6); telephone conference with MTO Attorney regarding government document request (0.3); email MTO Attorney regarding same (2.6); email PG&E regarding same (.2); telephone conference regarding same (1.7); office conference with MTO Attorney regarding record review for government document request (.3); email with MTO team regarding same (1.0); telephone conference with MTO team regarding same (.1); analyze records for government document request (1.3); draft interview summary (1.6). |
| 2/11/2020 | Gorin, Alex | 2.00 | 1,330.00 | Call with MTO Attorney regarding document request (.1); email correspondence with MTO Attorney regarding document request (.1); email correspondence with MTO Attorneys regarding document request (.2); draft consolidated notes regarding government interviews (.3); email correspondence regarding government interviews (.1); call with MTO Attorneys and counsel (.6); call with MTO Attorneys and counsel (.6). |
| 2/11/2020 | Marshall, Lloyd | 6.70 | 3,785.50 | Meet with counsel regarding recent interviews (.7); draft interview memorandum (1.5); research legal issue regarding timing of investigation (4.3); update witness information tracker (.2). |
| 2/12/2020 | Brian, Brad D. | 3.80 | 5,700.00 | Analyze revised outline of presentation to DA/AG (1.0); emails with counsel regarding possible further revisions to same (.2); analyze news reports regarding Camp Fire (.1); multiple emails with General Counsel and counsel regarding Board's questions regarding DA/AG investigation (.5); telephone call with counsel regarding same (.2); follow-up emails with General Counsel regarding same (.2); review subpoena (.1); multiple emails and discussion with counsel regarding same and regarding impact of investigation on Camp Fire investigation (.2); analyze response to Court Order and possible impact on DA/AG investigation (.2); prepare for and participate in call with Board members (.6); follow-up telephone call with General counsel (.1); follow-up emails with counsel regarding same (.1); follow-up calls with Board member and General Counsel (.3). |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 2/12/2020 | Doyen, Michael R. | 6.80 | 8,976.00 | Conference with General Counsel and Cravath regarding court request for data (.8); emails with Cravath regarding interviews regarding data request (.2); confer with General Counsel and financial advisors regarding presentation for government (.5); revise presentation for government (2.5); emails with MTO Attorneys and Cravath regarding revisions to government presentation (.3); confer with MTO Attorney regarding document production and confer with DA and MTO Attorney regarding same (.8); review proposed policy revisions for testing and prepare memorandum regarding same (1.2); confer with MTO Attorney regarding proposed revisions for testing (.1); emails with MTO Attorney and Cravath regarding witness interviews (.2); analyze subpoenas and emails regarding same (.2). |
| 2/12/2020 | McDowell, Kathleen M. | 0.90 | 828.00 | Review and respond to emails regarding status of document collection, processing, and preparation for production, status of various document review and research projects, production specifications and instructions, summaries and follow-up from client calls, draft cover letter for upcoming document production (.7), telephone conference with MTO Attorney regarding language for cover letter for upcoming document production (.2). |
| 2/12/2020 | Demsky, Lisa J. | 6.00 | 6,360.00 | Prepare for and participate in witness interview (.8); emails and teleconference regarding same (.4); analysis regarding issue-specific documents (.7); participate in teleconference with counsel and MTO Attorney regarding investigation (1.0); participate in teleconference with MTO Attorneys and advisors (.9); emails and teleconference regarding witnesses and counsel (.3); teleconferences with MTO Attorneys regarding action items and PMKs (.9); emails and teleconference regarding document request (.3); emails regarding response to Judge Alsup's order (.2); emails and teleconference with MTO Attorneys regarding upcoming meetings (.5). |
| 2/12/2020 | Demsky, Lisa J. | 0.20 | 212.00 | Emails regarding settlement agreement. |
| 2/12/2020 | McKiernan, Terence M. | 7.50 | 3,675.00 | Conference regarding fact development project (.3); assist with fact development project (7.2). |
| 2/12/2020 | Kim, Miriam | 0.20 | 190.00 | Emails with co-counsel regarding Order Instituting Investigation settlement-related data requests. |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 2/12/2020 | Harding, Lauren M. | 9.70 | 7,566.00 | Prepare for meeting with expert (.9); attend meeting with expert (2.0); office conference with MTO Attorney regarding debrief from meeting with expert (.4); office conference with MTO Attorneys regarding witness and next steps for same (.6); attend to emails regarding materials for witness interviews (.2); coordinate production of materials responsive to Government data requests and revise production letter regarding same (2.2); teleconference with client for weekly check-in regarding production letter (.2); attend to emails with counsel regarding government requests (.2); teleconference with expert regarding budgets and prepare for same (.7); teleconference with Deputy DA regarding data requests (.5); prepare for call with MTO Attorney (.5); draft summary for client regarding call with Deputy DA (.5); teleconference with MTO Attorney debriefing from same (.5); teleconference with MTO Attorney regarding preparation of witness outline (.1); teleconference with MTO Attorney regarding case tasks and witness interviews (.2). |
| 2/12/2020 | Liu, Susan | 0.20 | 98.00 | Telephone conference with team regarding witness kit documents (.1); email correspondence with team regarding witness kit documents (.1). |
| 2/12/2020 | Troff, Jason D. | 0.90 | 409.50 | Coordinate document production (.6); discussion with case team, client, counsel, and discovery vendor regarding project planning (.3). |
| 2/12/2020 | Axelrod, Nick | 8.70 | 7,351.50 | Call with counsel regarding witness (.8); call with counsel regarding witness (1.0); call with advisors regarding government presentation (1.0); call with MTO Attorney regarding custodian (.2); call with MTO Attorney regarding PMK witnesses (.3); meeting with MTO Attorneys regarding PMK witnesses (.4); call with MTO Attorney regarding wildfire mitigation plans (.3); call with counsel regarding witness (.5); call with Cravath regarding damages analysis (.1); emails with MTO Attorneys regarding damages analysis (.2); revise talking points and slides (1.0); numerous calls and emails with MTO Attorney regarding same (1.0); draft and revise key themes document (1.9). |
| 2/12/2020 | Dominguez, Raquel E. | 10.10 | 4,949.00 | Email MTO Attorney regarding government document request (.2); office conference with MTO Attorney regarding same (.4); telephone conference with MTO Attorney regarding same (.1); telephone conference with MTO Attorney, PG&E regarding same (1.3); telephone conference with MTO Attorney and government official regarding same (.6); analyze records for same (4); telephone conference with MTO Attorney and counsel regarding witness (0.5); prepare witness interview binder (1.8); prepare for witness interview (.5); draft summary of witness interview (.4); telephone conference with MTO Attorney, PG&E, in house counsel, and counsel regarding weekly team updates (.3). |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 2/12/2020 | Gorin, Alex | 0.60 | 399.00 | Review talking points and slides for government presentation (.5); email correspondence with MTO Attorney regarding document request (.1). |
| 2/12/2020 | Marshall, Lloyd | 6.30 | 3,559.50 | Conduct interview of witness (2.3); update witness information tracker (.2); correspond with client regarding collecting documents to respond to a request by DA (.6); analyze documents related to factual development (2.4); draft interview memorandum (.8). |
| 2/13/2020 | Brian, Brad D. | 0.10 | 150.00 | Emails with counsel regarding revisions to addendum to settlement agreement. |
| 2/13/2020 | Brian, Brad D. | 4.00 | 6,000.00 | Re-review outline of upcoming presentation to DA/AG (.6); emails with General Counsel regarding possible revision to same (.2); emails and telephone calls with counsel regarding same (.3); emails with General Counsel and consultant regarding upcoming presentation to DA/AG (.2); discussion with counsel regarding same and regarding preparation for same (.2); follow-up emails regarding same (.2); attend (by phone) Board meeting (1.3); prepare slides for upcoming Board meeting and discussions with counsel regarding same (.9); telephone call with DA regarding upcoming meeting and discussion with counsel regarding same (.1). |
| 2/13/2020 | Doyen, Michael R. | 5.00 | 6,600.00 | Confer with MTO Attorney regarding discussions with government and emails with MTO Attorney regarding same (.2); emails with Cravath regarding gathering information requested by Court (.2); emails regarding document preservation (.1); prepare report on discussions with government regarding data requests and emails regarding same (.5); revise correspondence regarding access to evidence and emails with investigative team regarding same (.2); call with General Counsel regarding contract issues (.2); call with General Counsel regarding testing procedures and policies (.4); confer with MTO Attorney and emails with General Counsel and Cravath regarding preparation for meeting with government (.3); confer and emails with MTO Attorneys regarding meeting with government (.4); review Board presentation and emails with MTO Attorney regarding same (.2); review and revise report to Court and emails with Cravath regarding same (1.3); revise report to Board and emails with MTO Attorney regarding same (.5); analysis of contract provisions and emails with General Counsel regarding same (.5). |
| 2/13/2020 | McDowell, Kathleen M. | 0.50 | 460.00 | Telephone conference with MTO Attorney regarding outgoing document production (.1); review and respond to emails regarding status of document review and research projects, status of preparation of documents for outgoing document production, summary of factual research and witness interviews regarding performance evaluations, summary of call with government representatives regarding scope of recent information requests (.4). |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 2/13/2020 | Demsky, Lisa J. | 6.00 | 6,360.00 | Review emails and memoranda regarding witnesses (.5); teleconference with client and MTO Attorney regarding updates and strategy (1.0); teleconferences with MTO attorney regarding PMKs and strategy (.8); analyze documents and material regarding PMK topics and witnesses (1.3); teleconferences with MTO Attorney regarding action items and witnesses (.8); teleconference with MTO Attorneys regarding upcoming meeting (.4); Review draft response to Judge Alsup, email regarding same (.4); emails regarding witnesses (.3); emails and correspondence regarding document production (.2); emails and teleconference regarding data requests (.3). |
| 2/13/2020 | Demsky, Lisa J. | 0.20 | 212.00 | Email regarding settlement. |
| 2/13/2020 | McKiernan, Terence M. | 6.30 | 3,087.00 | Attend to emails regarding fact development projects (.2); assist with fact development project (6.1). |
| 2/13/2020 | Kim, Miriam | 0.10 | 95.00 | Emails with MTO Attorneys regarding wildfire OII settlement related data requests. |
| 2/13/2020 | Richardson, Cynthia R. | 5.10 | 2,014.50 | Review draft presentation and compile produced versions of documents cited therein. |
| 2/13/2020 | Harding, Lauren M. | 6.10 | 4,758.00 | Create work flow tracker for team case tasks for February (.4); finalize production, including production letter and quality control of materials, to transmit to government; email the government regarding same (1.5); office conference with MTO Attorney regarding outline for witness preparation (.5); call with MTO Attorney regarding privilege question (.1); check-in with Cravath and MTO Attorneys and PG&E Consultant regarding government data requests (1.0); teleconference with counsel regarding PG&E and results of factual development review (.3); teleconference with PG&E regarding business records and systems in preparation for requested testimony (.5); attend to emails regarding request for materials to prepare for requested testimony (.3); attend to emails to PG&E regarding cite checking of slides (.3); coordinate consolidation of materials to respond to request for information from 2/12 call with Deputy DA (.2); teleconference with client regarding witness (.3); call with MTO Attorney regarding tracking of information to respond to Government inquiry for records (.2); email client with summary of call with Deputy DA on 2/12 (.5). |
| 2/13/2020 | Harding, Lauren M. | 0.40 | 312.00 | Revise settlement amendments (.3); email client regarding same (.1). |
| 2/13/2020 | Galindo, Jennifer | 0.60 | 237.00 | Assist with preparation of preliminary PMK witness materials. |
| 2/13/2020 | Kurowski, Bowe | 4.10 | 1,865.50 | Run searches, brand and export documents for witness interviews (1.3); transfer documents from client and download (0.5); download, QC production and prepare for service (2.3). |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 2/13/2020 | Axelrod, Nick | 6.00 | 5,070.00 | Calls with client regarding investigation status and subsequent remedial measures (1.4); calls with MTO Attorney regarding production and presentation (.3); revise talking points and slides and numerous emails and calls with MTO Attorneys regarding same (3.8); cite check presentation (.5). |
| 2/13/2020 | Dominguez, Raquel E. | 6.40 | 3,136.00 | Call with MTO Attorney regarding government document request (.3); telephone conference with MTO Attorney, PG&E, and counsel regarding same (.8); office conference with MTO Attorney regarding same (.3); analyze records for same (3.5); email MTO team regarding same (.4); call with MTO Attorney regarding witness interview (.1); draft witness interview outline (1.0). |
| 2/13/2020 | Gorin, Alex | 0.40 | 266.00 | Call with MTO Attorney regarding witness interview (.1); email correspondence with MTO Attorneys regarding document request (.1); email correspondence with MTO Attorneys regarding call with counsel (.2). |
| 2/13/2020 | Marshall, Lloyd | 6.30 | 3,559.50 | Correspondence with client regarding document collection (.5); analyze documents related to factual development (1.3); meet with MTO and Cravath regarding production requests by DA (.7); conduct interview of witness (1.1); meet with client regarding recent developments (.7); compile and analyze documents to respond to request from DA (1.4); compile and analyze documents to prepare for witness interview (.6). |
| 2/14/2020 | Brian, Brad D. | 2.90 | 4,350.00 | Analyze and edit revised outline for presentation to DA/AG (.5); emails and discussions with counsel regarding same and regarding preparation for presentation (.3); continue working on revisions (1.0); emails with client, counsel and consultant regarding presentation (.3); email DA/AG regarding upcoming presentation (.1); revise draft Board slides and email General Counsel regarding same (.1); participate in conference call with client and counsel regarding next steps (.5); emails with Board member regarding upcoming presentation to DA/AG (.1). |
| 2/14/2020 | Doyen, Michael R. | 5.10 | 6,732.00 | Prepare analysis of contract provisions and emails with General Counsel regarding same (1.3); confer with MTO Attorneys regarding preparation for meeting with government (.3); prepare for meeting with government (.2); revise talking points for meeting with government and confer with MTO Attorney regarding same (.9); prepare for meeting with government and email with MTO Attorney regarding same (.8); emails with Board counsel (.1). confer with team regarding status and next steps with vendor (.7); revise and circulate communications plan regarding vendor (.3); analysis of contract and prepare outline regarding same (.2); emails with General Counsel and client regarding next steps regarding same (.3). |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 2/14/2020 | McDowell, Kathleen M. | 0.30 | 276.00 | Review and respond to emails regarding planning for upcoming document review project, response to request for information regarding data transfers, status of various document review and research projects. |
| 2/14/2020 | Demsky, Lisa J. | 4.70 | 4,982.00 | Review revised draft 10-K, email regarding same (.4); draft Board report, email regarding same (.2); emails and coordination regarding upcoming meeting (.3); review and edit drafts of materials for upcoming meeting, emails regarding same (1.1); teleconferences with MTO Attorneys regarding PMK topics (.6); analyze material regarding same (.9); emails regarding client advice (.2); emails regarding Judge Alsup's order and response thereto (.2); review and analyze witness memoranda (.8). |
| 2/14/2020 | McKiernan, Terence M. | 4.20 | 2,058.00 | Attend to emails regarding fact development projects (.3); assist with fact development project (3.9). |
| 2/14/2020 | Seraji, Arjang | 2.80 | 1,372.00 | Review and analyze documents for fact development |
| 2/14/2020 | Kim, Miriam | 0.80 | 760.00 | Conference call with client and co-counsel regarding wildfire OII data request (.3); emails with counsel regarding response to Court questions (.5). |
| 2/14/2020 | Liu, Susan | 0.20 | 98.00 | Telephone conference with team regarding fact development review (.1); email correspondence with team regarding research project (.1). |
| 2/14/2020 | Kurowski, Bowe | 7.90 | 3,594.50 | Run searches and assist attorneys with review (4.7) ; transfer files from client (.9); send hard drive of productions to counsel and track for defensibility (2.3). |
| 2/14/2020 | Axelrod, Nick | 5.40 | 4,563.00 | Telephonic attendance at witness interview (.6); coordinating Government presentation logistics and visual aids (.8); analyze documents for production to counsel (.4); review mark-up of custodian memorandum and call with MTO Attorney regarding same (.9); calls with MTO Attorney regarding government presentation (.5); calls with MTO Attorney regarding witness interviews and government presentation (.2); calls with MTO Attorney regarding fact investigation (.2); review and revise talking points for government presentation (1.7); calls with MTO Attorney regarding production of documents (.1). |
| 2/14/2020 | Dominguez, Raquel E. | 5.30 | 2,597.00 | Email MTO team regarding documents for communication to counsel (.3); email counsel regarding witness (.7); email MTO Attorney regarding same (.2); analyze records for government document request (3.9); telephone conference with MTO team regarding preparation for presentation (.2). |
| 2/14/2020 | Gorin, Alex | 0.70 | 465.50 | Email correspondence with MTO Attorneys regarding weekly team meeting (.2); email correspondence with MTO Attorney regarding document request (.5). |
| 2/14/2020 | Marshall, Lloyd | 4.80 | 2,712.00 | Conduct interview of witness (1.1); meet with MTO Attorneys regarding case management and strategy (.7); coordinate with staff attorneys to conduct a search for documents (.8); analyze documents related to factual development (2.2). |

| | Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 2/15/2020 | Brian, Brad D. | 1.10 | 1,650.00 | Emails with counsel regarding slides for upcoming DA/AG meeting (.1); emails and telephone call with Board member regarding DA/AG investigation (.7); follow-up emails and telephone call with counsel regarding same (.3) |
| 2/15/2020 | McDowell, Kathleen M. | 0.20 | 184.00 | Review and respond to emails regarding status of document review project, update on progress of litigation database maintenance, tracking of outgoing document production. |
| 2/15/2020 | Demsky, Lisa J. | 0.50 | 530.00 | Emails regarding client advice (.1); analyze material regarding upcoming meetings (.4). |
| 2/15/2020 | Dominguez, Raquel E. | 3.00 | 1,470.00 | Draft witness interview outline. |
| 2/15/2020 | Marshall, Lloyd | 3.30 | 1,864.50 | Analyze documents related to factual development (.3); draft protocol for staff attorney review of documents (3.0). |
| 2/16/2020 | Brian, Brad D. | 0.70 | 1,050.00 | Emails with counsel and consultant regarding upcoming presentation to DA/AG (.1); telephone call with counsel regarding same (.1); review General Counsel's edits to same (.2); further emails regarding same. (.1); multiple emails with counsel regarding PG&E's Form 10-K (.2). |
| 2/16/2020 | Doyen, Michael R. | 0.30 | 396.00 | Emails and confer with MTO Attorney regarding disclosures (.2); prepare for meeting with government (.1). |
| 2/16/2020 | Demsky, Lisa J. | 1.30 | 1,378.00 | Review draft 10-K, email regarding same (.3); review and analyze materials for upcoming meeting, emails regarding same (.8); emails and coordination regarding upcoming meeting (.2). |
| 2/16/2020 | Axelrod, Nick | 1.00 | 845.00 | Review comments to Government presentation and revise same. |
| 2/16/2020 | Dominguez, Raquel E. | 3.70 | 1,813.00 | Draft witness interview outline (3.5); email MTO team regarding documents for communication to counsel (.2). |
| 2/17/2020 | Brian, Brad D. | 4.10 | 6,150.00 | Review and analyze revised outline of presentation in preparation for DA/AG meeting (2.0); emails and discussions with counsel regarding same (.3); telephone call with consultant, General Counsel, and counsel in preparation for meeting (.5); revise outline (1.2); further emails with counsel regarding same (.1). |
| 2/17/2020 | Doyen, Michael R. | 7.10 | 9,372.00 | Prepare for meeting with government and emails with team and Cravath regarding same (.7); revise talking points for meeting with government (.5); review and revise response to court inquiry and emails with Cravath regarding same (1.3); conference call with investigative team regarding next steps and security (1.0); confer with MTO Attorneys and General Counsel regarding meeting with government (.8); confer with expert, Cravath, General Counsel and MTO Attorney in preparation for meeting with government (1.2); confer with MTO Attorney regarding preparation for meeting with government (.2); emails with MTO Attorney, Cravath and expert regarding meeting with government (.2); review reports in preparation for meeting with government (1.1); emails with Cravath regarding claims data (.1). |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 2/17/2020 | McDowell, Kathleen M. | 0.30 | 276.00 | Review and respond to emails regarding witness interview summary, follow-up on research to locate documents to respond to government inquiry; production delivery follow-up; status of litigation review database maintenance; data exports and research requests. |
| 2/17/2020 | Demsky, Lisa J. | 4.90 | 5,194.00 | Review and analyze draft presentation and comments (.3);prepare for meetings for same (1.0); emails and analysis regarding talking points (.4); office conferences and teleconferences with MTO Attorneys regarding meetings and strategy (1.4); teleconference with witness, MTO Attorneys, and counsel to prepare for government meeting (1.3); emails and review regarding 10-K (.3); emails with counsel (.1); emails regarding witnesses (.1). |
| 2/17/2020 | Demsky, Lisa J. | 0.40 | 424.00 | Teleconference with MTO Attorney (.2); emails regarding settlement agreement (.2). |
| 2/17/2020 | Kim, Miriam | 0.30 | 285.00 | Revise witness interview memorandum. |
| 2/17/2020 | Troff, Jason D. | 1.90 | 864.50 | Prepare document production for counsel. |
| 2/17/2020 | Axelrod, Nick | 5.70 | 4,816.50 | Calls with client and MTO Attorneys regarding government presentation (2.0); revise review protocol (.3); revise talking points and government presentation (3.1); call with Cravath regarding compensation data (.3). |
| 2/17/2020 | Dominguez, Raquel E. | 1.80 | 882.00 | Draft witness interview outline. |
| 2/17/2020 | Gorin, Alex | 0.10 | 66.50 | Email correspondence with MTO Attorney regarding production (.1). |
| 2/17/2020 | Marshall, Lloyd | 3.50 | 1,977.50 | Edit and cite-check slides for presentation to DA (3.1); correspond with client regarding securing documents to respond to a request by DA (.4). |
| 2/18/2020 | Brian, Brad D. | 7.90 | 11,850.00 | Analyze revised outline and slide for DA/AG presentation (.9); multiple emails, telephone calls and discussions with counsel regarding same (.4); review outline (1.1); telephone with counsel in preparation for meeting with DA/AG (.3); prepare for same (2.5); meet with DA/AG (2.0); follow-up discussions with counsel with same (.2); telephone call with General Counsel regarding same (.2); participate in call with counsel regarding ongoing investigation (.3). |
| 2/18/2020 | Doyen, Michael R. | 8.70 | 11,484.00 | Revise presentation for government and confer with MTO Attorney regarding same (1.1); confer with MTO Attorneys regarding preparation for meeting with government (.4); confer with General Counsel and PG&E advisor in preparation for meeting with government (1.1); prepare for meeting with government (1.9); meet with government in formal meeting and before and after discussions (3.2); review draft disclosure regarding vendor and emails with General Counsel and communications team regarding same (.3); confer with MTO Attorney regarding vendor contract and termination (.2); conference call with investigative team regarding vendor termination and next steps (.5). |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 2/18/2020 | McDowell, Kathleen M. | 1.00 | 920.00 | Review and respond to emails regarding database readiness status, requests for document review, review protocol (.2); preparation for meeting with government (.4); conference call with client, discovery vendor, and co-counsel regarding document collection, status and production (.4). |
| 2/18/2020 | Perl, Mark M. | 9.20 | 4,508.00 | Review and analyze documents for fact development. |
| 2/18/2020 | Perl, Doris R. | 11.10 | 5,439.00 | Review and analysis of documents and related case materials |
| 2/18/2020 | Demsky, Lisa J. | 8.20 | 8,692.00 | Emails and coordination regarding preparation of materials for meeting (.2); teleconferences with MTO Attorneys regarding talking points and slides (.5); review and analyze comments to presentation and talking points (.4); conferences with MTO Attorneys and witness in preparation for government meeting (2.8); prepare for and participate in government meeting, follow up conference with government regarding same (2.8); follow up conferences and teleconferences with MTO Attorneys regarding meeting and strategy (1.1); analyze material regarding PMK topics (.4). |
| 2/18/2020 | Demsky, Lisa J. | 0.20 | 212.00 | Emails regarding settlement. |
| 2/18/2020 | McKiernan, Terence M. | 7.00 | 3,430.00 | Attend to emails regarding project management (.2); project management regarding fact development review (3.1) Review documents for responsiveness and privilege (.3); assist with fact development project (3.4). |
| 2/18/2020 | Seraji, Arjang | 9.80 | 4,802.00 | Review and analysis of documents for fact development |
| 2/18/2020 | McLean, Lisa M. | 4.60 | 1,863.00 | Review documents for fact development. |
| 2/18/2020 | Chowdhury, Mark M. | 9.60 | 3,888.00 | Review and analyze documents to assist team in connection with fact development. |
| 2/18/2020 | Lerew, Michael L. | 5.30 | 2,146.50 | Review client documents to assist team with fact development. |
| 2/18/2020 | Gonzales, Victor H. | 2.90 | 1,073.00 | Assist with review and analysis of document databases searches for fact development. |
| 2/18/2020 | Rothman, Barni | 4.20 | 1,806.00 | Review document for fact development. |
| 2/18/2020 | Kim, Miriam | 0.10 | 95.00 | Emails with counsel regarding response to Court questions. |
| 2/18/2020 | Fuller, Candice | 7.80 | 3,822.00 | Review and analyze documents for fact development. |
| 2/18/2020 | Motiee, Hadi | 5.80 | 2,842.00 | Review and analyze documents for fact development purposes. |
| 2/18/2020 | Harding, Lauren M. | 0.20 | 156.00 | Calls and emails regarding settlement. |
| 2/18/2020 | Harding, Lauren M. | 0.20 | 156.00 | Attend to emails regarding productions. |
| 2/18/2020 | Liu, Susan | 0.30 | 147.00 | Conferences with team regarding fact development review. |
| 2/18/2020 | Troff, Jason D. | 1.30 | 591.50 | Coordinate document production (.6); assist case team with analysis of witness kit materials (.3); meet with case team, counsel, and discovery vendor regarding project planning (.4). |
| 2/18/2020 | Reid, Jarett D. | 10.40 | 4,472.00 | Review and analyze documents for fact development. |
| 2/18/2020 | Kurowski, Bowe | 2.60 | 1,183.00 | Decrypt, analyze and QC productions for counsel, and transmit to discovery vendor. |
| 2/18/2020 | Rector, Allison E. | 10.10 | 4,343.00 | Review documents. |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 2/18/2020 | Axelrod, Nick | 9.80 | 8,281.00 | Revise talking points and government presentation and numerous emails with MTO Attorneys regarding same (4.0); attend and lead witness preparation session (3.0); participate in meeting with Government (2.2); calls with MTO Attorneys regarding same (.6). |
| 2/18/2020 | Dominguez, Raquel E. | 3.20 | 1,568.00 | Email MTO Attorney regarding witness interview (0.1); email MTO team regarding government document request (.1); email PG&E regarding same (.3); draft witness interview memorandum (1.5); draft witness interview outline (.7); analyze records for government document request (.5). |
| 2/18/2020 | Doko, Michael Y. | 7.10 | 3,053.00 | Review and analyze documents for fact development. |
| 2/18/2020 | Gorin, Alex | 0.20 | 133.00 | Review and revise witness interview memorandum. |
| 2/18/2020 | Marshall, Lloyd | 1.10 | 621.50 | Coordinate with staff attorneys to conduct review of documents (.4); analyze documents related to factual development (.5); correspond with client regarding collecting documents to respond to a request by DA (.2). |
| 2/19/2020 | Brian, Brad D. | 4.90 | 7,350.00 | Conference call with General Counsel and counsel regarding February 18 meeting with DA/AG and next steps (.5); follow-up telephone call with MTO Attorney regarding same (.1); follow-up emails with counsel regarding same (.2); analyze and revise slides for upcoming Board meeting (1.2); emails with counsel regarding further revisions to same (.1); further revise slides (.8); emails with General Counsel and counsel regarding same (.2); review and incorporate edits to same (.5); further emails regarding same (.1); further revisions to same (.4); participate in conference call with General Counsel and counsel regarding next steps with DA/AG (.8). |
| 2/19/2020 | Doyen, Michael R. | 4.90 | 6,468.00 | Conference with General Counsel and MTO Attorney regarding discussions with government (.5); revise agreement and circulate same (.3); conference with PG&E advisors regarding discussions with government (.5); emails with Cravath regarding document production (.1); conference with General Counsel and PG&E advisors regarding discussions with government (.7); conference with MTO Attorney and General Counsel regarding presentation for government (.8); conference with MTO Attorney regarding presentation (.1); analysis of vendor contract and prepare notice of termination (1.8); emails with General Counsel and MTO Attorney regarding vendor termination (.1). |
| 2/19/2020 | McDowell, Kathleen M. | 0.40 | 368.00 | Telephone conference with MTO Attorney regarding research to close out subpoena request (.1); review and respond to emails regarding status of document review and research projects, client calls (.3). |
| 2/19/2020 | Perl, Mark M. | 1.50 | 735.00 | Review and analyze documents for fact development. |
| 2/19/2020 | Perl, Doris R. | 3.90 | 1,911.00 | Review and analysis of documents and related case materials |

| | Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 2/19/2020 | Demsky, Lisa J. | 4.50 | 4,770.00 | Emails regarding witnesses (.2); emails with counsel (.1); review and edit drafts of presentation, emails regarding same (1.2); teleconferences with MTO Attorneys regarding strategy, action items and witnesses (1.1); teleconference with client and bankruptcy counsel (.8); follow up call with MTO Attorney (.2); emails and analysis regarding strategy options (.5); review response to Judge Alsup and emails regarding same (.4). |
| 2/19/2020 | McKiernan, Terence M. | 1.90 | 931.00 | Attend to emails regarding witness kit preparation (.2); project management for document review (1.7). |
| 2/19/2020 | Seraji, Arjang | 6.70 | 3,283.00 | Review and analysis of documents for fact development |
| 2/19/2020 | McLean, Lisa M. | 4.70 | 1,903.50 | Review documents for fact development |
| 2/19/2020 | Lipman, Shelley | 5.90 | 2,389.50 | Review protocol regarding document review for fact development (.4); review and analyze documents for fact development (5.5). |
| 2/19/2020 | Mendoza, Jennifer C. | 3.10 | 356.50 | Assist MTO Attorney with preparation of documents for production. |
| 2/19/2020 | Chowdhury, Mark M. | 5.90 | 2,389.50 | Review and analyze documents to assist team in connection with fact development. |
| 2/19/2020 | Lerew, Michael L. | 1.60 | 648.00 | Review client documents to assist team with fact development. |
| 2/19/2020 | Rothman, Barni | 2.90 | 1,247.00 | Review documents regarding: factual development. |
| 2/19/2020 | Kim, Miriam | 0.20 | 190.00 | Emails with Cravath regarding witness interviews. |
| 2/19/2020 | Fuller, Candice | 5.10 | 2,499.00 | Review and analyze documents for fact development. |
| 2/19/2020 | Harding, Lauren M. | 0.20 | 156.00 | Teleconference with expert regarding testimony and prepare for same. |
| 2/19/2020 | Baker, Michael C. | 1.80 | 1,305.00 | Attend witness interview (.6); draft summary of witness interview (1.2). |
| 2/19/2020 | Liu, Susan | 4.70 | 2,303.00 | Review and analyze documents for fact development (4.5); email correspondence with team regarding fact development review (.2). |
| 2/19/2020 | Reid, Jarett D. | 3.10 | 1,333.00 | Review and analyze documents for fact development. |
| 2/19/2020 | Rector, Allison E. | 7.60 | 3,268.00 | Review documents. |
| 2/19/2020 | Axelrod, Nick | 5.80 | 4,901.00 | Review and analyze vendor contracts (2.5); draft termination letter (1.0); matter-related correspondence with MTO Attorneys regarding witnesses productions (.5); review and comment on Board deck (.5); call with co-counsel regarding custodian (.3); call with client and advisors regarding case strategy (.7); call with MTO Attorney regarding same (.1); emails with MTO Attorney regarding same (.2). |
| 2/19/2020 | Dominguez, Raquel E. | 6.40 | 3,136.00 | Analyze records for communication to counsel (1.0); email counsel regarding witness (1.5); email MTO library regarding public filings (.3); analyze records for government document request (2.5); draft witness interview summary (1.1). |
| 2/19/2020 | Doko, Michael Y. | 4.80 | 2,064.00 | Review and analyze documents for fact development. |
| 2/19/2020 | Marshall, Lloyd | 1.40 | 791.00 | Conduct interview of witness (.9); correspond with MTO Attorneys regarding case management and strategy (.5). |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 2/20/2020 | Brian, Brad D. | 2.80 | 4,200.00 | Analyze revisions to draft agreement (.2); emails counsel regarding same (.1); review edits to same (.2); further revise same (.2); review General Counsel's further revisions to Board slides (.2); follow-up work and emails on same (.2); emails and telephone conferences with counsel regarding meeting with DA/AG and next steps (.3); multiple emails and telephone conferences with counsel regarding meeting with DA and follow-up strategy (.4); review/analyze materials in preparation for presentation to Board on DA/AG investigation (.6); multiple emails regarding same (.2); revise Board update on DA/AG investigation (.2). |
| 2/20/2020 | Doyen, Michael R. | 5.80 | 7,656.00 | Emails with Cravath and General Counsel regarding response to CPUC inquiry (.2); revise draft agreement (.3); revise Board presentation (.2). emails with investigative team regarding affiliated entities (.2); confer with General Counsel regarding vendor termination and emails regarding same (.4); emails with MTO Attorney regarding vendor contract analysis (.2); analysis of second vendor contract and emails with MTO Attorney regarding same (.4); revise vendor termination notice and prepare memorandum regarding same (3.5); emails with client regarding vendor contract analysis (.3); emails with client regarding vendor (.1). |
| 2/20/2020 | McDowell, Kathleen M. | 0.70 | 644.00 | Participate in call with client and co-counsel regarding status of various data and document requests (.4); review and respond to emails regarding various document review and research requests, team meeting and agenda, outgoing document production, subpoena tracker (.3). |
| 2/20/2020 | Demsky, Lisa J. | 4.80 | 5,088.00 | Read agenda (.1); prepare for and participate in team meeting, follow up conferences regarding same (.8); prepare for and participate in teleconference with counsel and MTO Attorney regarding investigation (.8); emails with counsel (.2); draft Board update, email regarding same (.2); emails and analysis regarding legal issues and strategy questions, teleconference with MTO attorney regarding same (.6); teleconferences with MTO Attorneys regarding strategy (.7); review and analyze drafts, emails regarding same (1.4). |
| 2/20/2020 | Demsky, Lisa J. | 0.70 | 742.00 | Emails regarding amendment to settlement (.2); draft and edit amendment (.4); email regarding same (.1). |
| 2/20/2020 | McKiernan, Terence M. | 0.40 | 196.00 | Attend to emails regarding witness kit preparation (.1); project management for document review (.3). |
| 2/20/2020 | Gonzales, Victor H. | 3.20 | 1,184.00 | Assist with review and analysis of document databases searches for fact development. |
| 2/20/2020 | Kim, Miriam | 0.90 | 855.00 | Attend weekly MTO team meeting to discuss investigation status and strategy (.4); emails with Cravath and MTO Attorneys regarding witness interviews (.1); emails with MTO Attorneys regarding Board presentation (.3); telephone calls with MTO Attorneys regarding Board presentation (.1). |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 2/20/2020 | Harding, Lauren M. | 0.20 | 156.00 | Teleconference with MTO Attorney regarding case tasks and status updates. |
| 2/20/2020 | Baker, Michael C. | 1.70 | 1,232.50 | Revise management presentation materials. |
| 2/20/2020 | Troff, Jason D. | 0.60 | 273.00 | Assist case team with analysis of witness kit materials (.3); coordinate document production (.3). |
| 2/20/2020 | Kurowski, Bowe | 3.10 | 1,410.50 | Run searches, batch documents and assist attorneys with review (1.5); QC counsel exports for review (1.6). |
| 2/20/2020 | Axelrod, Nick | 12.00 | 10,140.00 | Check-in call with MTO Attorney regarding PMK witness (.5); attend witness interview (.5); revise Board slides and emails with MTO Attorney regarding same (.6); revise draft agreement (5.9); attend team meeting (.5); call with MTO Attorney regarding witnesses (.3); check-in call with client (.8); call with MTO Attorney regarding witnesses (.2); calls with MTO Attorney regarding vendor termination (.4); draft summary of redevelopment project (1.7); revise vendor termination letter (.6). |
| 2/20/2020 | Dominguez, Raquel E. | 5.70 | 2,793.00 | Telephone conference with MTO Attorney regarding witness (.3); email counsel regarding same (.3); analyze records for government document request (2.6); email MTO Attorney regarding government document request (.5); telephone conference with MTO Attorney regarding same (.1); telephone conference with MTO Attorney, PG&E, and counsel regarding weekly updates on government document requests (.5); draft communication with government (.9); attend office conference with MTO Attorneys regarding weekly team updates (.5). |
| 2/20/2020 | Gorin, Alex | 2.70 | 1,795.50 | Draft weekly meeting agenda (.1); email correspondence regarding weekly team meeting (.1); attend weekly team meeting (.5); telephone conference with MTO Attorneys regarding document review project (.3); review document protocol for review project (.4); analyze documents for level 2 review for fact development project (1.3). |
| 2/20/2020 | Marshall, Lloyd | 5.50 | 3,107.50 | Meet with MTO Attorneys regarding case management and strategy (.5); conduct interview of witness (1.0); attend weekly team meeting (.6); meet with MTO and Cravath regarding production requests by DA (.6); coordinate with MTO Attorneys to conduct review of documents (.4); analyze documents related to factual development (2.4). |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 2/21/2020 | Brian, Brad D. | 5.50 | 8,250.00 | Prepare for and attend Board meetings (3.0); emails and discussions with General Counsel and counsel regarding same (.6); emails with client regarding upcoming discussion with DA (.1); emails with DA and counsel regarding follow-up (.1); telephone call with DA and follow-up emails (.1); discussions and telephone calls with counsel regarding same (.2); further emails and discussions regarding same and next steps with DA (.6). emails with counsel regarding outline of notice to various government agencies and termination letter (.1); review termination letter (.1); telephone call and emails with counsel regarding same (.1); conference call with counsel regarding status of investigation, next steps, and notice to government agencies (.5). |
| 2/21/2020 | Doyen, Michael R. | 10.80 | 14,256.00 | Review court request for data and emails with MTO Attorney and Cravath regarding same (.3); review research and emails regarding same and discussions with government(0.9); Calls with investigative team regarding terminations and next steps (.7); emails regarding affiliated vendor (.2); numerous calls with MTO Attorney and client regarding vendor termination notices (1.5); prepare talking points regarding vendor termination for field representatives (.3); prepare talking points regarding investigation for discussions with government agencies (.8); emails with MTO Attorney regarding discussions with government agencies regarding vendor (.1); emails to DA and prepare for, and call with, DA regarding investigation and vendor termination (.3); emails and conferences regarding communications with vendor and prepare talking points regarding same (1.2); emails regarding impact of vendor termination (.3); review and revise notice to employees regarding vendor and prepare memorandum regarding same and emails with General Counsel and client regarding same (1.7); revise vendor termination notice and numerous calls with client and MTO Attorney regarding same (2.5). |
| 2/21/2020 | Demsky, Lisa J. | 2.00 | 2,120.00 | Teleconference with client and co-counsel regarding investigation (.3); read emails and analysis regarding legal issues (.2); prepare for and participate in teleconference with counsel (.2); emails regarding witnesses (.3); email with counsel (.1); emails and analysis regarding budget (.2); emails and analysis regarding case strategy (.7). |
| 2/21/2020 | Demsky, Lisa J. | 0.10 | 106.00 | Email regarding settlement and extension. |
| 2/21/2020 | McKiernan, Terence M. | 1.30 | 637.00 | Attend to emails regarding fact development project (.2); project management for document review (.4); assist with fact development project (.7). |
| 2/21/2020 | Mendoza, Jennifer C. | 1.90 | 218.50 | Assist with the organization and preparation of PG&E document and information requests along with production correspondence binder. |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 2/21/2020 | Kim, Miriam | 1.20 | 1,140.00 | Emails with counsel regarding response to Court questions (.3); emails with MTO Attorneys regarding same (.2); conference call with client and MTO Attorneys regarding Court order and related factual issues (.5); emails with counsel regarding response to Court questions (.2). |
| 2/21/2020 | Harding, Lauren M. | 0.30 | 234.00 | Teleconferences with MTO Attorney regarding case tasks and status updates. |
| 2/21/2020 | Galindo, Jennifer | 2.80 | 1,106.00 | Review and analysis of contents of documents production to ensure completeness (2.7); telephone conference with MTO Attorney regarding completeness review (.1). |
| 2/21/2020 | McCreadie, Megan L. | 9.90 | 6,583.50 | Teleconferences with MTO attorney regarding regulatory law research (.3); research regarding regulatory law (7.0); draft summary of findings regarding same (2.2); email to MTO attorney regarding same (.1); teleconference with MTO attorney regarding criminal procedure question (.1); emails to MTO attorneys regarding nondisclosure agreements for contractors (.2). |
| 2/21/2020 | Troff, Jason D. | 0.90 | 409.50 | Assist case team with analysis of witness kit materials. |
| 2/21/2020 | Kurowski, Bowe | 2.60 | 1,183.00 | Run searches and assist attorneys with review (1.8); transfer of final set of counsel productions to service provider for review (0.8). |
| 2/21/2020 | Axelrod, Nick | 7.20 | 6,084.00 | Call with joint defense group (.2); call with MTO Attorneys and client regarding vendor (.5); calls with MTO Attorney regarding legal research (.4); calls with MTO Attorney regarding legal research regarding regulatory question (.4); calls with MTO Attorney regarding vendor investigation and termination (.5); draft FAQ for vendor termination (.8); review PMK agreements in connection with vendor (1.5): revise vendor termination notice and emails with MTO Attorneys regarding same (.6); email to MTO Attorney regarding legal research (.2): email to MTO Attorney regarding legal search (.1); legal research (1.4); numerous emails with MTO Attorneys regarding research (.4); meeting with MTO Attorney regarding research (.1); emails regarding government presentation (.1). |
| 2/21/2020 | Dominguez, Raquel E. | 9.50 | 4,655.00 | Analyze records for government document request (3.1); telephone conference with MTO Attorney regarding legal research of California statute (.2); legal research regarding California statute (4.3); draft communication of same (1.5); email MTO team regarding government document request (0.4). |
| 2/21/2020 | Gorin, Alex | 4.60 | 3,059.00 | Perform level two review of documents for fact development project (4.3); email correspondence with MTO Attorney regarding fact development project (.1); call with MTO Attorney regarding fact development project (.1); email correspondence with MTO Attorney regarding document request (.1). |
| 2/21/2020 | Marshall, Lloyd | 5.80 | 3,277.00 | Research regarding remedies issue (4.9); analyze documents related to factual development (.9). |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 2/22/2020 | Brian, Brad D. | 1.80 | 2,700.00 | Emails and telephone call with counsel regarding preparation for upcoming meeting with DA (.1); review legal research (.3); emails with counsel regarding same (.1); analyze and edit outline for upcoming DA meeting (.6); review edits to same (.3); emails with counsel regarding same (.1); review draft letter to employees, and emails with counsel and client regarding vendor (.3). |
| 2/22/2020 | Doyen, Michael R. | 0.40 | 528.00 | Revise notice to employees regarding vendor (.2); emails with General Counsel and MTO Attorney regarding same (.2). |
| 2/22/2020 | Demsky, Lisa J. | 1.20 | 1,272.00 | Emails and analysis regarding investigation and discussions with government (.3); review emails regarding and drafts of talking points, comments regarding same (.7); review research and analysis of legal issues (.2). |
| 2/22/2020 | McCreadie, Megan L. | 2.90 | 1,928.50 | Research regarding regulatory issue (2.0); edit summary of research (.3); emails to MTO attorneys regarding research regarding regulatory issue (.6). |
| 2/22/2020 | Axelrod, Nick | 4.80 | 4,056.00 | Review and revise legal research summaries (1.5); draft talking points for government meeting (3.3). |
| 2/22/2020 | Marshall, Lloyd | 6.60 | 3,729.00 | Research remedies legal issue (4.9); draft email to client regarding same (1.7). |
| 2/23/2020 | Brian, Brad D. | 1.60 | 2,400.00 | Review/analyze edits to outline of presentation to DA (.3); emails and telephone calls with counsel regarding same (.1); participate in lengthy conference call with client regarding same (1.0); follow-up emails regarding same (.1); multiple emails with client and counsel regarding termination letter and message to employees (.1); |
| 2/23/2020 | Doyen, Michael R. | 1.90 | 2,508.00 | Confer with General Counsel, counsel and Cravath regarding case strategy (.6); review talking points and proposed revisions to same and email responses to same (.4); numerous emails regarding communications with employees and with vendor (.6); confer with MTO Attorney regarding communications with vendor and confer with General Counsel regarding same (.2); review talking points for communication with vendor and emails regarding same (.1). |
| 2/23/2020 | McDowell, Kathleen M. | 0.10 | 92.00 | Review and respond to emails regarding clarification of past production volumes, status of potential retiring litigation database; follow-up from document research and review project. |
| 2/23/2020 | Demsky, Lisa J. | 1.90 | 2,014.00 | Participate in call with client and counsel regarding strategy (.6); teleconference with MTO Attorney regarding investigation and strategy (.3); red and send emails regarding strategy and drafts (.2); review drafts (.8). |
| 2/23/2020 | Axelrod, Nick | 2.80 | 2,366.00 | Revise talking points for government meeting (2.3); call with MTO Attorneys regarding same (.5). |
| 2/23/2020 | Dominguez, Raquel E. | 4.00 | 1,960.00 | Analyze records for government document request. |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 2/24/2020 | Brian, Brad D. | 4.00 | 6,000.00 | Prepare for and review materials for meeting with DA (2.0); attend meeting with DA (1.2); telephone calls with counsel regarding same (.4); prepare summary of same (.3); emails and telephone calls with client regarding same (.1). |
| 2/24/2020 | Doyen, Michael R. | 2.50 | 3,300.00 | Confer with team regarding discussions with government, document production and witnesses (.4); confer with MTO Attorney regarding discussions with government and confer with MTO Attorney regarding same (.2); prepare memorandum regarding disclosures regarding vendor (.5); review vendor termination notice (.2); confer with General Counsel regarding communications and next steps regarding vendor (.1); review revisions to internal communications regarding vendor termination and emails with client and General Counsel regarding same (.7); review response to inquiries regarding vendor and emails with client and General Counsel regarding same (.2); emails regarding related vendors (.1); emails regarding message from vendor (.1). |
| 2/24/2020 | McDowell, Kathleen M. | 0.90 | 828.00 | Review and respond to emails regarding status of various document review and research projects, training materials, potential deletion of duplicate litigation database (.3); conference call regarding responses to document requests (.2); attend team meeting/call (.4). |
| 2/24/2020 | Demsky, Lisa J. | 4.90 | 5,194.00 | Review agenda (.1); participate in team meeting (.5); participate in call with counsel and follow up regarding same (.7); emails and review regarding strategy and drafts (1.6); teleconferences with MTO Attorneys regarding investigation and strategy (.8); analyze issue-specific documents (1.2). |
| 2/24/2020 | McKiernan, Terence M. | 1.90 | 931.00 | Attend to emails regarding fact development project (.2); assist with fact development project (1.7). |
| 2/24/2020 | Gonzales, Victor H. | 3.10 | 1,147.00 | Assist with review and analysis of document databases searches for fact development. |
| 2/24/2020 | Kim, Miriam | 1.00 | 950.00 | Emails with client, counsel, and Cravath Attorneys regarding wildfire OII data requests (.1); analysis of draft responses to OII data requests (.2); emails with client and Cravath regarding witness interviews (.2); attend meeting with MTO Attorneys regarding witnesses and data requests (0.4); confer with MTO Attorney regarding witness interviews (.1). |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 2/24/2020 | Harding, Lauren M. | 7.20 | 5,616.00 | Teleconference with MTO Attorney regarding legal research (.2); attend to emails regarding production of materials to Government (.5); teleconference with MTO Attorney regarding witness interview (.1); analyze legal research of MTO Attorneys (.3); teleconference with counsel regarding witness interview (.8); attend team meeting regarding case tasks and strategy (.4); teleconference with MTO Attorneys regarding review of produced materials (.2); analyze interview binder and revise witness interview outline (2.5); teleconference with counsel regarding witness interview (.9); teleconference with MTO Attorney regarding court filing (.3); legal research regarding procedural question and emails regarding same (1.0). |
| 2/24/2020 | Baker, Michael C. | 0.90 | 652.50 | Revise government responses to data requests (.5); email correspondence regarding same (.4). |
| 2/24/2020 | Galindo, Jennifer | 0.10 | 39.50 | Prepare witness materials requested by MTO Attorney. |
| 2/24/2020 | Axelrod, Nick | 1.60 | 1,352.00 | Attend team meeting (.5); calls with MTO Attorney regarding work flow, persons most knowledgeable, and legal research (.5); call with MTO Attorney regarding work flow (.2); emails regarding timing research (.2); coordinate next steps call (.1); emails to coordinate work flow (.1). |
| 2/24/2020 | Dominguez, Raquel E. | 9.00 | 4,410.00 | Email MTO Attorney regarding legal research of California statutes (.1); attend office conference with MTO Attorneys regarding weekly team updates (.5); analyze records for government document request (.8); telephone conference with MTO Attorney regarding government document request (.7); email MTO Attorney regarding same (.8); draft outline for meeting with witness (6.1). |
| 2/24/2020 | Gorin, Alex | 1.50 | 997.50 | Draft weekly meeting agenda (.2); email correspondence with MTO Attorneys regarding weekly meeting agenda (.2); email correspondence with MTO Attorneys regarding document production (.1); prepare for and attend weekly meeting with MTO Attorneys (.5); draft email to PG&E regarding third-party document request (.4); call with MTO Attorney regarding research request (.1). |
| 2/24/2020 | Marshall, Lloyd | 8.10 | 4,576.50 | Attend weekly team meeting (.6); meet with counsel for regarding recent interviews (.6); analyze documents related to factual development (1.9); research legal issue (3.0); draft outline for interview of witness (2.0). |
| 2/25/2020 | Brian, Brad D. | 2.20 | 3,300.00 | Participate in conference call with counsel regarding follow-up to DA meeting, strategy and next steps (.4); telephone call with General Counsel regarding DA meeting and next steps (.4); emails with client regarding Board meeting (.1); telephone call with General Counsel regarding agreement (.3); analyze and revise same (.5); emails and discussions with counsel regarding same (.2); conference call with client regarding same (.1); telephone call with counsel regarding possible claims by municipalities (.1); telephone call with Board regarding DA/AG investigation, and discussions with counsel regarding same (.1). |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 2/25/2020 | Doyen, Michael R. | 7.10 | 9,372.00 | Confer with General Counsel regarding investigation (.3); conference with investigative team regarding next steps (.5); emails with General Counsel regarding communications with vendor counsel (.2); confer with MTO Attorneys regarding draft agreement (.4); confer with general counsel and MTO Attorney regarding discussions with government (.4); revise draft agreement and emails regarding same (1.8); confer with in-house witness and co-counsel regarding maintenance work (.5); revise draft agreement (1.3); confer with MTO Attorney regarding discussions with government (.2); confer and emails with MTO Attorney regarding draft agreement (.4); confer with general counsel, MTO Attorney and co-counsel regarding discussions with government (.5); revise summary of agreement for Board and co-counsel and emails with MTO Attorney regarding same (.3); prepare memorandum regarding discussions with government (.3). |
| 2/25/2020 | McDowell, Kathleen M. | 1.10 | 1,012.00 | Participate in conference call with client, co-counsel and discovery vendor regarding document collection and production status (.8); review and respond to emails regarding client call, identification of and follow-up questions regarding documents for upcoming document production, status check-in, contents of proposed production and follow-up question regarding specifications (.3). |
| 2/25/2020 | Demsky, Lisa J. | 7.40 | 7,844.00 | Calls with MTO Attorney regarding PMK witnesses (.8); calls with MTO Attorney regarding strategy (.9); review and edit draft agreement, emails regarding same (1.8); call with team regarding strategy (.5); call with MTO Attorneys, counsel and client regarding Butte update (.5); emails with counsel (.2); call with counsel (.2); review outline and analyze issue-specific documents relating to investigation and PMK topics (2.4); emails regarding investigation (.1). |
| 2/25/2020 | Gonzales, Victor H. | 3.00 | 1,110.00 | Assist with review and analysis of document databases searches for fact development. |
| 2/25/2020 | Kim, Miriam | 1.80 | 1,710.00 | Confer with Cravath Attorneys regarding Court order with questions (.2); confer with Cravath Attorneys regarding witness interview (.2); emails with counsel regarding responses to Court questions (.2); review draft data request responses (.4); emails with Cravath and MTO Attorney regarding same (.2); conferences with MTO Attorney regarding witness interviews (.1); prepare for meeting with counsel regarding responses to Court questions (.5). |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 2/25/2020 | Harding, Lauren M. | 6.50 | 5,070.00 | Attend to email from MTO Attorney regarding case development (.1); review summary of and conduct legal research regarding procedural question (.4); call with MTO Attorney regarding same (.3); call with another MTO Attorney regarding summary of same (.2); teleconference regarding witnesses (.4); prepare for meeting with witness and analyze business records for same (1.5); attend to emails with client regarding materials for same (.3); revise interview outline in preparation for witness meeting (1.5); teleconference with client regarding evidence preservation (.3); teleconference with PG&E regarding documents to prepare for requested testimony (.8); calls with MTO Attorney regarding outline and materials for same (.4); edit outline in preparation for call (.3). |
| 2/25/2020 | Baker, Michael C. | 1.10 | 797.50 | Review responses to data requests in OII. |
| 2/25/2020 | Galindo, Jennifer | 0.20 | 79.00 | Obtain criminal case pleadings for attorney review (.1); update matter deadlines (.1). |
| 2/25/2020 | Troff, Jason D. | 0.90 | 409.50 | Meet with case team, counsel, and discovery vendor regarding proejct planning. |
| 2/25/2020 | Axelrod, Nick | 6.00 | 5,070.00 | Call with MTO Attorneys regarding next steps (.5); custodian weekly update call (.4); revise draft agreement (4.3); draft summaries of draft agreement (.8) |
| 2/25/2020 | Dominguez, Raquel E. | 5.30 | 2,597.00 | Email MTO Attorney regarding witness (.2); email counsel regarding witness (.7); telephone conference with MTO Attorney regarding government document request (.8); email PG&E regarding same (.2); analyze records for same (.5); email MTO Attorney regarding same (.5); draft outline for witness interview (1.2); draft witness interview memorandum (.8); email MTO Attorney regarding presentation (.2); review research of California statute (.2). |
| 2/25/2020 | Marshall, Lloyd | 4.50 | 2,542.50 | Research legal issue, draft email to MTO team regarding same (3.7); conduct interview of witness (.8). |
| 2/26/2020 | Brian, Brad D. | 2.70 | 4,050.00 | Continue working on draft agreement (1.5); multiple emails and telephone calls with client and counsel regarding same (.3); review/analyze edits to same (.2); further emails, telephone calls, and discussions with counsel regarding same (.3); read and analyze testimony for possible impact on DA/AG (.2); emails with counsel regarding same (.1); telephone call with General Counsel regarding possible agreement and next steps (.1). |
| 2/26/2020 | Doyen, Michael R. | 2.20 | 2,904.00 | Confer with lead General Counsel regarding vendor termination (.6); confer with General Counsel in preparation for conference with counsel for vendor (.5); confer with General Counsel regarding vendor procedures (.1); confer with General Counsel regarding discussions with government (.4); confer with MTO Attorneys regarding draft agreement (.1); emails with MTO team regarding revisions to agreement (.2); review revisions to agreement and confer with MTO Attorney regarding same and circulate revisions to team (.3). |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 2/26/2020 | McDowell, Kathleen M. | 0.70 | 644.00 | Participate in call with client, co-counsel regarding status of document research and production in response to government data requests and inquiries (.5); review and respond to emails regarding status of various research and review projects (.2). |
| 2/26/2020 | Demsky, Lisa J. | 7.60 | 8,056.00 | Review testimony (.1); email regarding same (.1); review and analyze PMK material (1.7); participate in telephonic meeting with witness (2.3); review drafts of documents, edits, and emails and analysis regarding same (2.2); teleconferences with MTO Attorneys regarding strategy (.9); call with counsel (.3). |
| 2/26/2020 | Gonzales, Victor H. | 3.10 | 1,147.00 | Assist with review and analysis of document databases searches for fact development. |
| 2/26/2020 | Kim, Miriam | 2.40 | 2,280.00 | Review responses to Court questions in preparation for meeting with counsel (.4); emails and telephone calls with MTO Attorneys regarding factual investigation (.5); emails with General Counsel and MTO Attorney regarding non-disclosure agreement (.2); meeting with counsel regarding Court questions and fact investigation (1.0); emails with General Counsel and MTO Attorney regarding discussions with counsel and witness interviews (.3). |
| 2/26/2020 | Harding, Lauren M. | 7.40 | 5,772.00 | Attend to emails regarding materials to show witness (.1); correspond with client regarding scope of materials to respond to Government data request (.3); attend meeting with PG&E in preparation for testimony (3.0); teleconference with MTO Attorney to debrief from meeting with PG&E (.4); prepare for meeting with PG&E by reviewing materials and outline and drafting questions (1.7); calls with MTO Attorneys to prepare for same (.5); teleconference with Cravath attorney regarding confirming completion of productions in response to two data requests (.2); teleconference with MTO Attorney regarding third party request for records (.2); attend to emails regarding remedies (.2); teleconference with PG&E and follow-up call with MTO Attorney regarding PG&E records in preparation for requested testimony (.8). |
| 2/26/2020 | Liu, Susan | 0.40 | 196.00 | Research and analyze documents for fact development. |
| 2/26/2020 | McCreadie, Megan L. | 0.30 | 199.50 | Teleconference with MTO attorney and potential witness (partial) (.2); telephone call and email with MTO attorney regarding same (.1). |
| 2/26/2020 | Axelrod, Nick | 6.20 | 5,239.00 | Call with client regarding witnesses and case strategy (.7); call with MTO Attorney and counsel regarding draft agreement (.2); call with counsel regarding witness testimony (1.5); revise draft agreement (3.8). |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 2/26/2020 | Dominguez, Raquel E. | 6.90 | 3,381.00 | Telephone conference with MTO Attorney, General Counsel, and PG&E regarding government document request (2.6); telephone conference with MTO Attorney regarding same (.8); email MTO Attorney regarding same (.4); email PG&E regarding communication to PG&E General Counsel (.1); telephone conference with MTO team regarding same (.2); research public filing (1.4); email MTO Attorney regarding same (.2); telephone conference with MTO Attorney regarding government communication (.1); draft witness interview memorandum (1.1). |
| 2/26/2020 | Gorin, Alex | 1.60 | 1,064.00 | Call with MTO Attorney regarding document request (.2); call with MTO Attorney regarding documents for witness interview (.2); weekly production call (.7); draft options regarding document request (.2); call with MTO Attorney regarding weekly document production meeting (.1); email correspondence with MTO Attorneys regarding discussions with government (.2). |
| 2/26/2020 | Marshall, Lloyd | 6.40 | 3,616.00 | Draft correspondence to DA (2.5); meet with counsel regarding recent interviews (1.6); conduct interview of witness (.7); meet with MTO and Cravath regarding data requests (.6); analyze documents related to factual development (1.0). |
| 2/27/2020 | Brian, Brad D. | 1.30 | 1,950.00 | Emails and telephone call with counsel regarding further edits to agreement (.3); make further revisions to supporting documents (.3); further emails and telephone call with counsel regarding same (.1); telephone calls and emails with counsel regarding status of DA/AG investigation (.3); analyze legal research regarding employees (.1); emails regarding impact of other proceedings on DA/AG investigation (.2). |
| 2/27/2020 | Doyen, Michael R. | 4.00 | 5,280.00 | Prepare outline for the Board and emails with MTO Attorney, et al., regarding same and regarding draft agreement (.2); emails and confer with MTO Attorney regarding document production (.1); confer with investigative team regarding status and to-do's (.7); confer with General Counsel regarding vendor termination notices (.4); review prior notices and emails regarding vendor status (.5); review vendor contract and prepare notice of termination and circulate same to inside and counsel (1.3); review email from vendor's counsel and confer with General Counsel regarding response to same and discussions with vendor's counsel (.5); update talking points for law enforcement regarding vendor and email same to team (.3). |
| 2/27/2020 | McDowell, Kathleen M. | 0.50 | 460.00 | Review and respond to emails regarding custodial collection, status of document review and research projects, upcoming document production (.4); research and provide requested information regarding prior document productions (.1). |

| | Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 2/27/2020 | Demsky, Lisa J. | 6.30 | 6,678.00 | Teleconferences with MTO Attorneys (1.0); emails regarding investigation and strategy (.3); analysis and review of multiple drafts of document (.8); edits regarding same (1.0); teleconference with counsel (.6); draft Board report (.1); analysis regarding issue-specific documents and material (1.3); review draft interview memoranda (1.2). |
| 2/27/2020 | Gonzales, Victor H. | 3.00 | 1,110.00 | Review and analyze produced documents and correspondence with MTO team regarding same |
| 2/27/2020 | Kim, Miriam | 0.10 | 95.00 | Emails with General Counsel and Cravath regarding OII settlement related data requests. |
| 2/27/2020 | Harding, Lauren M. | 5.10 | 3,978.00 | Teleconference with MTO Attorney regarding witness and materials for government (.2); prepare for discussions with witnesses and emails regarding same (.9); teleconference with MTO Attorney regarding third-party request for records (.1); teleconference with MTO Attorney regarding witness strategy and status (.2); office conference with MTO Attorneys regarding same (.3); revise interview outline for witness and email MTO Attorney regarding same (.7); teleconference with counsel regarding witness interviews (1.5); email client regarding strategy for witnesses (.2); teleconferences with MTO Attorney regarding materials and outline for same (.4); email to client and MTO Attorney regarding scope of materials for production to government (.1); revise materials for communications with government (.5). |
| 2/27/2020 | Galindo, Jennifer | 1.30 | 513.50 | Update MTO Attorney discovery collection (.1); update data request tracker (.3); update master witness tracker (.6); research status of witness hold (.2); exchange emails with MTO Attorneys regarding updated witness hold (.1) |
| 2/27/2020 | Liu, Susan | 0.40 | 196.00 | Research and analyze documents for litigation hold. |
| 2/27/2020 | Troff, Jason D. | 1.40 | 637.00 | Coordinate document productions. |
| 2/27/2020 | Axelrod, Nick | 3.50 | 2,957.50 | Revise draft agreement and numerous emails with client and MTO Attorneys regarding same (1.7); calls with client and Cravath regarding legal hold (.8); call with MTO Attorney and emails regarding CPUC decision (.3); draft summary of agreement for MTO Attorney (.7). |
| 2/27/2020 | Dominguez, Raquel E. | 3.80 | 1,862.00 | Telephone conference with MTO Attorney regarding government document request (.2); analyze records for government document request (2.3); draft interview memorandum (.8); draft communication regarding witness (.2); draft government communication (.3). |
| 2/27/2020 | Gorin, Alex | 0.10 | 66.50 | Call with MTO Attorney regarding document request. |
| 2/27/2020 | Marshall, Lloyd | 6.50 | 3,672.50 | Compile and analyze documents to prepare response to government request (2.1); update witness information tracker (.3); draft correspondence to DA (.5); draft outline for interview of witness (3.1); draft interview memorandum (.5). |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 2/28/2020 | Brian, Brad D. | 0.40 | 600.00 | Telephone call with General Counsel regarding possible agreement and communication with DA regarding same (.1); telephone call with DA regarding draft agreement (.2); emails with counsel and to DA regarding same (.1) |
| 2/28/2020 | Doyen, Michael R. | 5.10 | 6,732.00 | Emails with client and with MTO Attorneys regarding rebuilding program (.3); review draft report to court and emails with Cravath regarding same (.7); emails with MTO Attorney and confer with MTO Attorney regarding discussions with government and draft agreement (.3); emails with MTO Attorney regarding recent developments impacting discussions with government (.4); confer with bankruptcy advisors regarding same (.2); review and revise report to court (1.6): confer with Cravath regarding same (.1); emails to team regarding same (.2); confer with General Counsel regarding vendor termination (.1); review investigative report (.1); emails with co-counsel regarding same (.1); confer with investigative team regarding status and to-do's (.8); emails regarding vendor termination notices and review same (.2). |
| 2/28/2020 | McDowell, Kathleen M. | 1.10 | 1,012.00 | Review and respond to emails regarding status of various document review and research projects, basis for additional custodian litigation hold, outgoing document production, planning for next upcoming document production (.5); research and provide requested information regarding prior document productions (.6). |
| 2/28/2020 | Demsky, Lisa J. | 5.60 | 5,936.00 | Teleconference with DA's office (.3); follow up regarding same (.1); teleconferences with MTO Attorneys regarding strategy and investigation (1.1); teleconference with client and MTO team regarding investigation and updates (.9); draft email regarding outstanding requests (.3); draft and email regarding Board report (.2); emails regarding witnesses (.2); review and analyze documents and information for production (.7); review and edit drafts regarding strategy with government, emails and edits regarding same (1.8). |
| 2/28/2020 | McKiernan, Terence M. | 2.40 | 1,176.00 | Attend to emails regarding fact development project (.2); assist with fact development projects (2.2). |
| 2/28/2020 | Richardson, Cynthia R. | 1.10 | 434.50 | Review and prepare documents for upcoming witness interviews. |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 2/28/2020 | Harding, Lauren M. | 7.20 | 5,616.00 | Attend to emails and create tracker for review of production of materials (.2); review and revise multiple interview memoranda (1.5); teleconference with client regarding witnesses (.2); teleconference with PG&E for request for witness (.4); prepare for and debrief with MTO Attorney regarding same (.5); teleconference with MTO Attorneys and client regarding call with Deputy DA regarding production of materials (1.0); draft email in response to same (.5); teleconference with MTO Attorney regarding strategy for same (.5); teleconference with MTO Attorney regarding preparation of materials to respond to same (.4); finalize and transmit materials to MTO Attorney regarding communications with government (.8); transmit production of materials to government and finalize cover email regarding same (.5); analyze business records for production to government and correspond with MTO Attorneys regarding same (.7). |
| 2/28/2020 | Galindo, Jennifer | 0.10 | 39.50 | Email client requested hold list update. |
| 2/28/2020 | Liu, Susan | 1.50 | 735.00 | Review and analyze documents for fact development. |
| 2/28/2020 | Troff, Jason D. | 1.30 | 591.50 | Assist case team with identification of document production. |
| 2/28/2020 | Axelrod, Nick | 1.80 | 1,521.00 | Call with counsel regarding CPUC decision (.5); call with client and MTO Attorneys regarding persons most knowledgeable (.5); calls with MTO Attorney regarding same (.3); emails and calls regarding draft agreement with MTO Attorneys (.5). |
| 2/28/2020 | Dominguez, Raquel E. | 3.40 | 1,666.00 | Telephone conference with MTO Attorney regarding government document request (.3); email MTO Attorney regarding same (.1); draft communication to counsel regarding bankruptcy (.5); draft communication to PG&E General Counsel regarding custodian list (.3); draft interview memorandum (2.1); email MTO Attorney regarding interview memorandum (.1). |
| 2/28/2020 | Gorin, Alex | 2.30 | 1,529.50 | Email correspondence with MTO Attorneys regarding interview memorandum (.2); review and revise interview memoranda (2.1). |
| 2/28/2020 | Marshall, Lloyd | 7.10 | 4,011.50 | Correspondence with MTO Attorneys regarding case management and strategy (.5); conduct interview of witness (.7); meet with client regarding recent developments (.8); analyze documents related to factual development (.9); compile and analyze documents to prepare response to a request by DA (4.2). |
| 2/29/2020 | McDowell, Kathleen M. | 0.10 | 92.00 | Review and respond to emails regarding document productions, document research. |
| 2/29/2020 | Demsky, Lisa J. | 0.50 | 530.00 | Review requests and draft email to DA (.3); emails regarding same (.2). |
| 2/29/2020 | Liu, Susan | 1.90 | 931.00 | Review and analyze documents for fact development. |
| 2/29/2020 | Dominguez, Raquel E. | 1.00 | 490.00 | Analyze records for government document request. |
| 3/1/2020 | Brian, Brad D. | 0.10 | 150.00 | Emails with DA and counsel regarding proposed agreement, and follow-up emails with counsel regarding same. |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 3/1/2020 | Doyen, Michael R. | 2.20 | 2,904.00 | Prepare notices of termination (1.0); email in-house counsel regarding same (.4); review vendor contract (.3); emails with MTO Attorney regarding same (.2); emails with Cravath regarding privilege issue (.2); emails with MTO Attorney regarding document production (.1). |
| 3/1/2020 | McDowell, Kathleen M. | 0.30 | 276.00 | Review incoming email summarizing recent discussions with the government and related document requests and requests for authenticating declarations (.2); guidance and specifications for planned upcoming document productions (.1). |
| 3/1/2020 | Demsky, Lisa J. | 0.70 | 742.00 | Emails regarding information requests (.2); analyze documents and responses (.2); email regarding same (.1); review draft declarations (.2). |
| 3/1/2020 | Seraji, Arjang | 0.40 | 196.00 | Review and analysis of documents for fact development |
| 3/1/2020 | Harding, Lauren M. | 3.30 | 2,574.00 | Create materials in response to Deputy DA's recent request for information (.6); teleconference with MTO Attorney regarding same (.3); emails regarding production of materials for Deputy DA's recent request for information, and follow-ups to ongoing productions (1.2); draft email to client and co-counsel summarizing conversation with Deputy DA regarding PG&E witnesses and requests for information and materials. (.8); review invoice submission for privilege (.4). |
| 3/1/2020 | Liu, Susan | 0.50 | 245.00 | Research and analyze documents for fact development (.4); email correspondence with team regarding document production (.1). |
| 3/1/2020 | Troff, Jason D. | 2.70 | 1,228.50 | Prepare document production. |
| 3/1/2020 | Axelrod, Nick | 2.30 | 1,943.50 | Review and analyze documents (.8); emails with MTO Attorney regarding same (.2); review, analyze, and revise research memorandum (1.3). |
| 3/1/2020 | Dominguez, Raquel E. | 0.70 | 343.00 | Email MTO Attorney regarding government document request (.5); telephone conference with MTO Attorney regarding same (.2). |
| 3/2/2020 | Brian, Brad D. | 2.90 | 4,350.00 | Discussion with counsel regarding proposed agreement and next steps (.2); follow-up telephone call with General Counsel (.3); further discussions with counsel regarding same (.2); telephone call with DA regarding proposed agreement (1.0); follow-up discussions and emails with counsel regarding same (.5); emails with DA and AG regarding same (.2); telephone calls with counsel regarding same and next steps (.3); emails with Deputy AGs regarding proposed agreement and next steps (.2). |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 3/2/2020 | Doyen, Michael R. | 7.80 | 10,296.00 | Emails regarding termination notices and corporate status (.4); confer with vendor investigative team regarding termination notices (.5); prepare status report for investigative team (.4); procure background data and emails with MTO Attorney regarding same (.2); prepare multiple notices of termination (3.5); multiple emails regarding same (.4); conference with MTO Attorneys regarding discussions with government (.5); emails regarding same (.1); confer with MTO Attorney and in-house counsel regarding discussions with government (.5); review and revise memorandum regarding discussions with government (.3); multiple emails regarding discussions with government (.3); review and revise chart for discussions with government (.7). |
| 3/2/2020 | McDowell, Kathleen M. | 0.80 | 736.00 | Review and respond to emails regarding incoming government requests for documents and authenticating declarations, status of various document review and research requests, document production inquiries (.4); participate in team call regarding status and developments (.4). |
| 3/2/2020 | Demsky, Lisa J. | 5.20 | 5,512.00 | Teleconferences with team regarding strategy and communications with government (.6); participate in teleconference with client and counsel regarding strategy and communications (.8); teleconferences with MTO Attorneys regarding drafts, strategy, and investigation (.8); emails and coordination regarding responses to information requests (.7); analyze memoranda regarding strategic issues (.3); emails regarding same (.1); emails and coordination with DA's office regarding requests (.2); analyze issue specific documents relating to requests (.3); analyze updated drafts (.8); emails regarding same (.1); review agenda (.1); participate in team meeting (.4). |
| 3/2/2020 | McKiernan, Terence M. | 3.20 | 1,568.00 | Emails regarding fact development project (.1); assist with fact development projects (3.1). |
| 3/2/2020 | Seraji, Arjang | 0.40 | 196.00 | Review of documents for fact development. |
| 3/2/2020 | Kim, Miriam | 0.70 | 665.00 | Analysis of presiding officer's decision modifying OII settlement (.3); emails with in-house counsel and MTO Attorneys relating to same (.1); conference with MTO Attorney regarding discussions with Government (.2); emails with Morrison & Foerster and Cravath regarding OII (.1). |
| 3/2/2020 | Villero, Agnes O. | 4.00 | 1,380.00 | Research various companies and people including D&B for MTO Attorneys.. |

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
|  | **Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal)** |
| 3/2/2020 | Harding, Lauren M. | 7.30 | 5,694.00 | Teleconference with MTO Attorney regarding case status and requests for materials from Deputy DA (.3); emails regarding requests for materials from Deputy DA (.2); multiple calls with MTO Attorneys regarding requests for materials from Deputy DA (1.0); multiple teleconferences with PG&E employees regarding affidavits and follow-up materials (1.3); draft affidavits of employees for same and follow-up emails regarding same (1.0); collect and coordinate production of materials for Deputy DA to response to inquiries (1.0); multiple calls with MTO Attorneys regarding transmittal email, affidavits, and materials (.8); emails to client regarding materials and affidavits (.4); draft transmittal email to Deputy DA (.8); attend team meeting regarding case tasks and strategy (.5). |
| 3/2/2020 | Galindo, Jennifer | 0.40 | 158.00 | Update MTO Attorney discovery collection (.1); update data request tracker (.3) |
| 3/2/2020 | Liu, Susan | 0.50 | 245.00 | Review and analyze documents for fact development. |
| 3/2/2020 | McCreadie, Megan L. | 0.50 | 332.50 | Office conference and teleconference with MTO Attorneys regarding status of wildfire investigation. |
| 3/2/2020 | Troff, Jason D. | 0.30 | 136.50 | Project planning discussion with case team. |
| 3/2/2020 | Kurowski, Bowe | 0.80 | 364.00 | Update repository of production letters; run searches to assist attorneys. |
| 3/2/2020 | Axelrod, Nick | 8.80 | 7,436.00 | Draft and revise termination letters for investigation and numerous emails and calls with MTO Attorney regarding same (3.7); revise draft agreement (1.6); review and revise witness interview memorandum (.9); call with MTO Attorneys regarding draft agreement (.5); call with client regarding draft agreement (.8); call with client regarding investigation next steps (.5); call with MTO Attorney regarding draft agreement (.1); call with co-counsel regarding hold (.2); attend team meeting (.5). |
| 3/2/2020 | Dominguez, Raquel E. | 6.20 | 3,038.00 | Analyze record for government document request (2.8); telephone conference with MTO Attorney and PG&E employee regarding same (1.3); telephone conference with PG&E consultant regarding same (.1); telephone conference with MTO Attorney regarding same (.8); email PG&E consultant regarding same (.3); email MTO Attorney regarding same (.1); email PG&E employee regarding same (.3); attend office conference with MTO Attorneys regarding weekly team updates (.5). |
| 3/2/2020 | Gorin, Alex | 1.00 | 665.00 | Draft weekly meeting agenda (.1); email correspondence regarding weekly meeting agenda (.1); review and revise interview memorandum (.3); attend weekly team meeting (.5). |
| 3/2/2020 | Marshall, Lloyd | 6.00 | 3,390.00 | Update witness information tracker (.4); draft interview memoranda (2.5); correspond with MTO Attorneys regarding case management and strategy (.9); analyze documents related to factual development (2.2). |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 3/3/2020 | Brian, Brad D. | 4.10 | 6,150.00 | Emails with counsel regarding follow-up to call with DA (.1); telephone call and emails with General Counsel regarding same (.2); analyze revisions to proposed agreement (.2); emails and discussions with counsel regarding same (.2); emails and telephone call with in-house counsel regarding follow-up strategy with DA/AG (.2); telephone call with Deputy AGs regarding follow-up and next steps (.3); follow-up discussions and telephone call with counsel regarding same (.2); conference call with counsel and General counsel regarding status of discussions with DA/AG and next steps (.2); follow-up telephone call with General Counsel regarding same (.1); further outreach to AG regarding same (.2); telephone call with DA (.2); conference call with counsel regarding DA/AG investigation and next steps (.4); messages from and to, and telephone call with Deputy AG (.3); telephone call with General Counsel regarding same (.1); discussions with counsel regarding same. (.2); conference call with counsel regarding upcoming meeting with DA/AG (.3); revise for chart of DA/AG points for General Counsel (.1); email counsel regarding same (.1); telephone call with Board member regarding DA/AG (.2); follow-up calls with General Counsel regarding same (.2); telephone call with counsel regarding AG (.1). |
| 3/3/2020 | Doyen, Michael R. | 4.40 | 5,808.00 | Confer with MTO Attorney and in-house counsel regarding discussions with government (.3); review and revise agreements and memorandum regarding same (.3); confer with MTO Attorney regarding same (.2); confer with MTO Attorney regarding discussions with government (.1); confer with MTO Attorney and AG's office (.4); confer with MTO Attorney and General Counsel regarding discussions with government (.4); confer with MTO Attorney and General Counsel and counsel for the Board (.6); confer with MTO Attorney regarding discussions with AG's office (.3); confer with in-house counsel regarding discussions with AG's office (.2); confer with MTO Attorneys and counsel regarding discussions with government (.3); prepare for conference with government (.2); emails with vendor investigation team regarding communication with law enforcement (.1); emails and confer with MTO Attorney regarding research regarding contract termination (.5); confer with in-house counsel regarding response from vendor and regarding subcontracts (.3); confer with in-house counsel regarding response from vendor (.1); confer with MTO Attorney regarding response from vendor (.1). |
| 3/3/2020 | McDowell, Kathleen M. | 0.60 | 552.00 | Participate in call with client, Cravath, and discovery vendors regarding document collection and production (.5); review and respond to emails regarding document review and research projects (.1). |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 3/3/2020 | Demsky, Lisa J. | 5.80 | 6,148.00 | Teleconferences and emails regarding strategy, government meetings, updates, drafts, and action items (1.4); teleconference with MTO Attorneys regarding requests for documents and information (.5); review draft motion (.2); revisions regarding same (.4); review drafts of proposal (1.0); emails regarding same (.3); emails regarding productions and affidavits (.2); review draft interview memoranda (1.6); teleconference with counsel and MTO Attorneys regarding government meeting (.2). |
| 3/3/2020 | McKiernan, Terence M. | 2.90 | 1,421.00 | Assist with fact development projects. |
| 3/3/2020 | Kim, Miriam | 0.10 | 95.00 | Confer with MTO Attorney regarding investigation status. |
| 3/3/2020 | Richardson, Cynthia R. | 3.70 | 1,461.50 | Retrieve documents from PG&E document repository and make available for attorneys to review and post additional documents to same repository for PG&E to review. |
| 3/3/2020 | Harding, Lauren M. | 3.50 | 2,730.00 | Draft email regarding proposed strategy for affidavits (.5); emails from Deputy DA regarding materials (.1); teleconference with MTO Attorney regarding production obligations (.1); teleconference with MTO Attorney regarding additional materials to produce to government (.1); research regarding same (.7); teleconference with discovery vendor employee regarding affidavit (.3); office conference with MTO Attorney regarding affidavit (.2); review motion and summarize same (1.5). |
| 3/3/2020 | McCreadie, Megan L. | 9.00 | 5,985.00 | Teleconferences with MTO Attorney regarding research regarding California law (.6); emails to MTO Attorney regarding same (.6); research regarding California law (6.1); draft summary of research regarding California law (1.7). |
| 3/3/2020 | Troff, Jason D. | 1.60 | 728.00 | Prepare produced documents for counsel (.6); overview meeting with case team, counsel, and discovery service provider (.6); assist case team with analysis of witness kit materials (.4). |
| 3/3/2020 | Axelrod, Nick | 8.10 | 6,844.50 | Call with client regarding agreement (.1); call with client regarding disposition project (.7); call with MTO Attorneys regarding meeting with Government (.2); Research regarding possible claims against vendors (2.9); calls with MTO Attorney and client regarding same (.5); coordinate data transfer to client (.2); revise agreement and summary of key terms (1.5); emails and calls with MTO Attorney regarding agreement research (.5); review and revise research regarding agreements (1.0); calls with MTO Attorney regarding agreements (.1); call with MTO Attorney regarding affidavits and productions (.4). |
| 3/3/2020 | Dominguez, Raquel E. | 3.30 | 1,617.00 | Office conference with MTO Attorney regarding government document request (.2); telephone conference with MTO Attorney and PG&E contractor regarding same (.3); telephone conference with MTO Attorney regarding same (.1); email MTO Attorney regarding same (.4); draft interview memorandum (2.3). |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 3/3/2020 | Marshall, Lloyd | 4.90 | 2,768.50 | Draft interview memoranda (2.4); analyze documents related to factual development, correspond with MTO Attorneys regarding same (2.5). |
| 3/4/2020 | Brian, Brad D. | 5.50 | 8,250.00 | Review compensation issues for possible impact on DA/AG investigation, emails with counsel regarding same (.1); telephone call and emails with General Counsel regarding upcoming meeting with DA (.1); email MTO team regarding research project (.1); review materials in preparation for DA/AG meeting (2.0); discussions with counsel in preparation for same (.5); attend meeting with DA/AG (1.5); discuss same with counsel (.1); telephone call with client regarding same (.1); prepare summary of meeting (.4); further telephone call with client regarding same (.1); telephone call with client in preparation for DA/AG meeting (.5). |
| 3/4/2020 | Doyen, Michael R. | 4.50 | 5,940.00 | Confer with General Counsel and MTO Attorney regarding discussions with government (.6); prepare for meeting with government and confer with MTO Attorney regarding same (1.3); confer with government (1.5); confer with General Counsel and MTO Attorney regarding meeting with government and next steps (.5); confer with MTO Attorney regarding discussions with government (.2); confer with MTO Attorney regarding research regarding discussions with the government (.2); confer with MTO Attorney regarding research regarding termination of vendor and emails regarding same (.2). |
| 3/4/2020 | McDowell, Kathleen M. | 2.20 | 2,024.00 | Telephone conferences with MTO Attorney regarding government request for information (.5); telephone conference with MTO Attorney (.2); conference call with client and discovery vendors regarding status of document production and research (.6); review and respond to emails regarding document review and research projects, update and analysis of custodian list for preservation notice (.4); conduct research regarding response to government inquiry (.5). |
| 3/4/2020 | Demsky, Lisa J. | 4.20 | 4,452.00 | Review draft interview memoranda (.8); emails and teleconference regarding government meeting (.3); teleconferences with MTO Attorneys regarding action items, strategy, and draft documents (.9); analyze draft documents and proposals (1.0); emails regarding same (.1); analyze research (.4); emails regarding same (.1); emails regarding draft declarations (.2); teleconference regarding productions (.2); emails regarding requests for information and documents (.2). |
| 3/4/2020 | McKiernan, Terence M. | 6.90 | 3,381.00 | Attend to emails regarding fact development projects (.3); Assist with fact development projects (6.6) |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 3/4/2020 | Harding, Lauren M. | 11.60 | 9,048.00 | Draft witness affidavit regarding production of materials (.1); prepare for and teleconference with PG&E employee regarding affidavit (.8); revise interview affidavit (.4); office conference with MTO Attorney regarding affidavit for witness (.2); teleconference with MTO Attorney regarding case strategy and next steps (.8); attend weekly check-in call with client, Cravath, and MTO Attorney regarding productions (.5); teleconferences with discovery vendors regarding affidavit (.8); draft affidavit for same (.5); teleconference with PG&E employees regarding produced materials and affidavit (.8); research regarding California statutes (4.0); teleconferences with MTO Attorneys regarding same (1.5); summarize research in email summary to MTO Attorneys (1.0); email MTO Attorneys regarding penalties (.2). |
| 3/4/2020 | Galindo, Jennifer | 1.50 | 592.50 | Update master witness list. |
| 3/4/2020 | Liu, Susan | 1.40 | 686.00 | Research and analyze documents for litigation hold. |
| 3/4/2020 | McCreadie, Megan L. | 3.90 | 2,593.50 | Revise summary of research regarding California law (.4); teleconference with MTO Attorney regarding same (.1); email to MTO Attorneys regarding same (.1); revise memorandum regarding earlier witness interview (2.7); email to MTO Attorneys regarding same (.1); research regarding contracts (.4); emails to MTO Attorney regarding same (.1). |
| 3/4/2020 | Axelrod, Nick | 3.50 | 2,957.50 | Calls with MTO Attorney regarding research (.5); review and revise interview memoranda (1.9); emails with MTO Attorneys regarding possible agreements (.6); review and revise research regarding third-party claims (.4); call with MTO Attorney regarding meeting with government (.1). |
| 3/4/2020 | Axelrod, Nick | 5.80 | 4,901.00 | Legal research (4.6); emails and calls with MTO Attorney regarding same (1.2). |
| 3/4/2020 | Dominguez, Raquel E. | 5.40 | 2,646.00 | Email MTO Attorney regarding government document request (.4); telephone conference with PG&E outside counsel regarding same (.1); email PG&E in-house counsel regarding same (.2); telephone conference with MTO Attorney regarding same (.3); telephone conference with MTO Attorney and PG&E employee regarding same (.7); analyze record for same (1.1); draft affidavit for same (.5); telephone conference with MTO Attorney, PG&E consultant, in-house counsel, and counsel regarding weekly updates for same (.6); draft interview memorandum (1.5). |
| 3/4/2020 | Gorin, Alex | 1.00 | 665.00 | Email correspondence with MTO Attorney regarding document request (.1); review and revise interview memoranda (.9). |
| 3/4/2020 | Marshall, Lloyd | 5.60 | 3,164.00 | Meet with PG&E personnel and MTO Attorneys about responding to DA's production requests (.9); draft interview memoranda (1.6); analyze documents related to factual development (3.1). |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 3/5/2020 | Brian, Brad D. | 4.60 | 6,900.00 | Review research regarding DA/AG investigation (.1); multiple emails with client and counsel regarding DA/AG meeting and follow-up to same (.5); telephone calls with client and counsel regarding same (.5); further discussions and emails with counsel regarding next steps (.5); conference calls with client and counsel regarding same (.5); participate in conference call with client and counsel regarding DA/AG meeting and next steps (.7); telephone calls with DA and email client summarizing same ( .2); emails with DA regarding same (.2); prepare Board materials (.5); emails and discussions with counsel regarding same (.2); email client regarding same (.1); telephone call with client regarding same (.1); telephone call and emails with counsel regarding same (.2); further conference call with counsel regarding DA/AG (.3). |
| 3/5/2020 | Doyen, Michael R. | 8.20 | 10,824.00 | Confer with MTO Attorney regarding memorandum (.1); revise memorandum regarding discussions with government (.4); review and respond to research regarding agreement (.2); confer with MTO Attorney regarding research (.1); confer with MTO Attorneys and counsel regarding discussions with government (.5); confer with MTO Attorney and call to DA (.1); review production letter (.2); confer with MTO Attorney regarding document production (.1); conference with in-house counsel and advisors regarding discussion with government (.6); confer with MTO Attorney regarding discussions with government (.3); conference regarding discussions with government (.6); revise draft agreement and confer with MTO Attorney regarding same (1.8); review documents for production (.1); emails with MTO Attorney regarding same (.1); prepare materials for Board (.4); confer with MTO Attorney (.1); emails with in-house counsel, Cravath and advisors regarding same (.1); confer with MTO Attorneys regarding discussions with government (.2); confer with in-house counsel, MTO Attorney and advisors regarding discussion with government (.7); confer with MTO Attorneys regarding Board materials (.2); research regarding same (.6); review memorandum regarding options (.1); confer with MTO Attorney regarding revisions to Board materials (.1); confer with in-house counsel regarding meeting with counsel for vendor (.5). |
| 3/5/2020 | McDowell, Kathleen M. | 0.70 | 644.00 | Telephone conference with MTO Attorney regarding response to subpoena (.4); review and respond to emails regarding data requests to client, status of document research projects, review of incoming data from client, outgoing production of authenticating declaration (.3). |
| 3/5/2020 | Li, Luis | 0.40 | 560.00 | Telephone conference with MTO Attorneys regarding judgments. |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 3/5/2020 | Demsky, Lisa J. | 3.80 | 4,028.00 | Teleconference with MTO Attorneys and counsel regarding strategy and next steps (.4); teleconferences with MTO Attorneys regarding productions and action items (.9); emails regarding strategy and next steps (.4); analyze research and documents related to strategy and next steps (.4); review draft strategy documents (.8); review research related to legal issues (.3); emails regarding productions and authentication (.4); teleconference regarding same (.2). |
| 3/5/2020 | McKiernan, Terence M. | 5.00 | 2,450.00 | Attend to emails regarding fact development projects (.2); assist with fact development projects (4.8) |
| 3/5/2020 | Villero, Agnes O. | 2.10 | 724.50 | Research regarding agreements for MTO Attorney. |
| 3/5/2020 | Harding, Lauren M. | 8.40 | 6,552.00 | Teleconferences with MTO Attorney regarding research and emails regarding same (.4); draft emails regarding strategies for witness affidavits (.1); teleconference with PG&E employee regarding affidavit (.2); teleconference with MTO Attorney to debrief from same (.2); teleconference with outside contractor regarding affidavit (.3); draft affidavit for witness regarding record and back-and-forth with witness regarding same (.5); teleconference with MTO Attorney regarding strategy for same (.2); transmit affidavit to Deputy DA (.5); emails regarding materials for production to government (.4); teleconferences with MTO Attorneys regarding same (.6); teleconference with client regarding collection of materials for production to government (.3); debrief call with MTO Attorney regarding same (.1); teleconference with MTO Attorney regarding proceedings in California state court (.3); research regarding California statutes and remedies and emails about same (.5); research regarding other California statutes, remedies, and procedures (2.3); multiple calls with MTO Attorneys regarding same (1.0); review and revise public filing (.2); coordinate with counsel follow-up discussion with witness (.1); teleconferences with MTO Attorneys regarding case status (.2). |
| 3/5/2020 | McCreadie, Megan L. | 11.20 | 7,448.00 | Emails with MTO staff regarding searches for agreements (.7); research regarding agreements (2.3); emails with MTO Attorney regarding same (.3); research regarding California law (7.1); teleconferences with MTO Attorney regarding same (.2); emails with MTO Attorneys regarding same (.6). |
| 3/5/2020 | Troff, Jason D. | 0.30 | 136.50 | Assist case team with analysis of witness kit materials. |
| 3/5/2020 | Axelrod, Nick | 9.30 | 7,858.50 | Coordinate research regarding agreements (.4); call with MTO Attorneys regarding agreements (.5); calls with MTO Attorney regarding possible agreements (.9); call with MTO Attorneys regarding agreement (.3); call with client regarding Board meeting (.7); draft Board materials (2.6); revise draft agreement (3.3); call with advisors and MTO Attorney regarding agreement (.3); review memo to client regarding disposition project (.3). |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 3/5/2020 | Dominguez, Raquel E. | 7.00 | 3,430.00 | Research regarding judicial process (3.5); telephone conference with MTO Attorney regarding same (.8); telephone conference with MTO Attorney regarding government document request (.1); telephone conference with MTO Attorney, PG&E in-house counsel, and PG&E employee regarding same (.3); email PG&E employee regarding same (.1); email MTO Attorney regarding same (.3); draft interview memorandum (1.9). |
| 3/5/2020 | Marshall, Lloyd | 9.00 | 5,085.00 | Research issue of procedure, correspond with MTO Attorneys regarding same (3.5); analyze documents related to factual development, correspond with MTO Attorneys regarding same (2.1); compile and analyze documents in response to request from the DA (2.3); draft interview memoranda (1.1). |
| 3/6/2020 | Brian, Brad D. | 4.70 | 7,050.00 | Emails and telephone calls with counsel regarding status of DA/AG investigation (.4); telephone calls with General Counsel regarding DA/AG Investigation (.1); review materials in preparation for Board meeting (.3); participate (telephonically); in same (.9); telephone calls with General Counsel and counsel regarding follow-up to Board meeting and strategy regarding DA/AG (.8); analyze draft disclosure, and discussions and emails with counsel regarding possible revisions to same (.4); conference call with client and counsel regarding same (.2); further emails with counsel regarding same (.1); email and telephone call with Deputy AG (.2); discussions with counsel regarding same (.1); review/analyze draft agreement (.4); emails and discussions with counsel regarding same (.2); revise weekly Board update, and emails with counsel regarding same (.1); telephone call with General Counsel regarding DA/AG and next steps (.4); follow-up discussions with counsel regarding same (.1). |
| 3/6/2020 | Doyen, Michael R. | 7.40 | 9,768.00 | Review research regarding penalties (.1); emails with MTO Attorney regarding same (.1); review discussions with government (.1); confer with in-house counsel regarding possible proposal (1.0); confer with MTO Attorneys regarding draft agreement (.3); review and revise disclosure (.3); emails with team regarding same (.1); revise draft agreement (1.0); confer with MTO Attorney regarding same (.1); call with in-house counsel, Cravath, Weil, MTO Attorney regarding disclosures (.4); confer with in-house counsel, MTO Attorneys regarding discussions with government and draft agreement (.6); revise agreement (.6); confer with MTO Attorney regarding same (.1); confer with in-house counsel and co-counsel regarding disclosures (.3); emails regarding disclosures (.2); revise draft agreement (2.0); confer with MTO Attorney regarding same (.1). |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 3/6/2020 | Demsky, Lisa J. | 3.20 | 3,392.00 | Revise Board update (.2); review draft interview memoranda (1.3); review draft disclosure (.1); email regarding same (.1); emails regarding strategy, next steps, and investigation (.4); teleconference with MTO Attorneys regarding action items, drafts, and status updates (.7); analyze research regarding legal issues (.4). |
| 3/6/2020 | McKiernan, Terence M. | 1.30 | 637.00 | Attend to emails regarding fact development projects (.1); assist with fact development projects (1.2) |
| 3/6/2020 | Harding, Lauren M. | 4.40 | 3,432.00 | Teleconference with MTO Attorney regarding research regarding California statutes (.5); teleconference with MTO Attorney regarding potential remedies (.5); draft multiple witness memoranda (3.4). |
| 3/6/2020 | McCreadie, Megan L. | 1.30 | 864.50 | Emails to MTO Attorneys regarding contracts (.2); research California law (.4); teleconferences with MTO Attorneys regarding same (.7). |
| 3/6/2020 | Troff, Jason D. | 0.80 | 364.00 | Coordinate document collections for the case team. |
| 3/6/2020 | Axelrod, Nick | 7.40 | 6,253.00 | Research regarding penalties (1.0); revise draft agreements (5.1); revise disclosure (.2); review memorandum regarding disposition project (.6); call with MTO Attorney regarding case tasks (.5). |
| 3/6/2020 | Dominguez, Raquel E. | 4.30 | 2,107.00 | Draft interview memorandum (1.3); draft analysis of research regarding judicial process (3). |
| 3/6/2020 | Gorin, Alex | 2.00 | 1,330.00 | Revise witness interview memorandum. |
| 3/6/2020 | Marshall, Lloyd | 2.70 | 1,525.50 | Compile and analyze documents in response to request from the DA (1.2); draft interview memoranda (1.5). |
| 3/7/2020 | Brian, Brad D. | 1.60 | 2,400.00 | Multiple email with client and counsel regarding DA/AG investigation (.2); conference call with same (.3); telephone call with counsel (.1); further emails regarding same (.1); analyze research regarding statutes (.4); multiple emails with counsel regarding same (.1); review/analyze draft agreement (.5;); emails and telephone call with counsel and client regarding same (.3); telephone call with counsel regarding timing of further discussions with DA/AG (.1). |
| 3/7/2020 | Doyen, Michael R. | 1.20 | 1,584.00 | Conference call with counsel regarding discussions with government (.3); review research regarding discussions with government (.3); emails regarding same (.1); confer with MTO Attorney regarding discussions with government (.2); revise draft plea agreement (.3). |
| 3/7/2020 | Demsky, Lisa J. | 1.10 | 1,166.00 | Review emails regarding strategy (.2); review drafts of proposed agreement (.9). |
| 3/7/2020 | Harding, Lauren M. | 3.00 | 2,340.00 | Research regarding California statute (2.0); teleconferences with MTO Attorney regarding same (.5); review and revise summary of research (.5). |
| 3/7/2020 | Axelrod, Nick | 6.70 | 5,661.50 | research regarding possible agreement (2.9); numerous emails and calls to MTO Attorneys regarding same (1.8); revise draft agreements and emails with MTO Attorneys regarding same (2.0). |

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
|  | **Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal)** |
| 3/8/2020 | Brian, Brad D. | 2.40 | 3,600.00 | Conference with client and counsel regarding Butte County DA (.6); telephone call and emails with General Counsel regarding DA/AG investigation (.2); email counsel regarding same (.1); follow-up call with client and counsel next steps with DA/AG (.3); telephone call with General Counsel regarding same (.1); review and revise draft agreement (.2); emails with counsel regarding same (.1); conference call with counsel regarding draft agreement, next steps with DA/AG, and research (.4); analyze research (.2); emails with counsel and to client regarding same (.2). |
| 3/8/2020 | Doyen, Michael R. | 4.50 | 5,940.00 | Conference call with MTO Attorney and team regarding status of agreements and discussions (.9); review research regarding penalties (.1); emails regarding same (.1); analysis of cases and review (1.6); revise memorandum regarding legal issue (1.8). |
| 3/8/2020 | Demsky, Lisa J. | 2.50 | 2,650.00 | Participate in teleconference with MTO Attorneys regarding strategy and drafts (.4); revise analysis and emails (.4); review analysis, case law, research, and drafts (1.5); review research memorandum (.2). |
| 3/8/2020 | Harding, Lauren M. | 6.10 | 4,758.00 | Research regarding interpretation of and potential effects of California statute (2.3); draft summary of same (2.3); teleconferences with MTO Attorney regarding research (1.2); create tracker for multiple attorney research project and communicate regarding same (.3). |
| 3/8/2020 | McCreadie, Megan L. | 5.60 | 3,724.00 | Research regarding legal issue (4.9); emails and communications with MTO Attorneys regarding same (.7). |
| 3/8/2020 | Axelrod, Nick | 6.70 | 5,661.50 | Research regarding possible agreement (4.5); coordinate precedent review by team (.2); revise draft agreement (2.0). |
| 3/8/2020 | Dominguez, Raquel E. | 3.50 | 1,715.00 | Research regarding collateral consequences of judicial processes. |
| 3/8/2020 | Gorin, Alex | 5.40 | 3,591.00 | Email correspondence with MTO Attorneys regarding research project (.1); research regarding liability (5.3). |
| 3/8/2020 | Marshall, Lloyd | 3.10 | 1,751.50 | Draft case studies from researech (3.1). |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 3/9/2020 | Brian, Brad D. | 6.70 | 10,050.00 | Multiple discussions, emails and telephone calls with counsel and General Counsel regarding next steps (.6); emails with DA regarding next steps in DA/AG investigation (.7); emails and telephone calls with counsel regarding draft agreement (.5); review and revise same (.7); discussions with counsel regarding same (.3); review/analyze possible revisions to same (.4); further discussions and emails regarding same (.3); further revise agreement (.5); multiple discussions and emails regarding same (.6); message for and telephone call with DA regarding status and next steps (.1); emails and conference call with counsel regarding status and next steps (.4); review draft disclosure (.2); emails and telephone calls with counsel regarding same (.2); emails and telephone call with Board counsel regarding DA/AG Investigation (.1); further telephone call with DA (.1); further discussions regarding same (.2); telephone call with General Counsel regarding same (.1); review earlier emails with Deputy DA and AG regarding required disclosures (.2); email to DA regarding same (.1); discussion with client regarding status and next steps with DA/AG (.2); email from General Counsel regarding agreements (.1); further emails and telephone call with counsel regarding same (.1). |
| 3/9/2020 | Doyen, Michael R. | 9.10 | 12,012.00 | Emails and conferences regarding discussions iwth government (1.4); multiple conferences with in-house counsel regarding possible proposal (.3); review orders regarding possible proposal (.6); confer with counsel regarding same (.2); conferences with in-house counsel regarding disclosure (.4); review disclosure statement (.1); emails with counsel regarding same (.1); conferences with DA regarding schedule (.2); conferences with in-house General Counsel regarding discussions with government (.6); conferences with in-house counsel regarding discussions with government (.5); review documentation regarding possible proposal (.3); emails with in-house counsel and MTO Attorney regarding same (.2); review draft agreement (.1); prepare memorandum regarding same (.3); revise draft agreements (.6); confer with MTO Attorney regarding same (.2); further revisions to draft agreement (.6); confer with MTO Attorney regarding same (.2); conferences with MTO Attorney regarding draft agreements (.8); conference with communications team (1.3); conference with in-house counsel regarding status of vendor investigation (.1). |
| 3/9/2020 | Demsky, Lisa J. | 3.40 | 3,604.00 | Multiple teleconferences with MTO Attorneys regarding strategy, drafts, and next steps (.9); analyze multiple drafts (2.0); emails regarding same (.5). |
| 3/9/2020 | Kim, Miriam | 0.40 | 380.00 | Attend weekly meeting with MTO Attorneys regarding investigation strategy (.2); emails with MTO Attorney regarding wildfire OII settlement (.2). |

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
|  | **Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal)** |||||
| 3/9/2020 | Villero, Agnes O. | 5.00 | 1,725.00 | Research regarding precedent cases for MTO Attorney (1.5); research precedent cases that went to trial for MTO Attorney (2.0); research regarding charitable tax and formation for MTO Attorney (1.5). |
| 3/9/2020 | Harding, Lauren M. | 7.80 | 6,084.00 | Public material searches regarding precedents (2.5); draft summaries of research findings (1.5); multiple calls with MTO Attorneys regarding same (1.3); teleconference with PG&E employee and counsel to discuss documents available on PG&E document repositories (.4); research regarding California statutes (1.2); draft email summary of same (.7); telephonically attend team meeting regarding case tasks and strategy (.2). |
| 3/9/2020 | Galindo, Jennifer | 0.10 | 39.50 | Assemble California statutes requested by MTO Attorney. |
| 3/9/2020 | McCreadie, Megan L. | 4.80 | 3,192.00 | Office conference with MTO Attorneys regarding status of case (.2); emails with MTO Attorney regarding legal procedures (.2); research regarding legal procedures (3.7); emails and communications with MTO Attorneys regarding same (.7). |
| 3/9/2020 | Andrea, Marissa E. | 0.30 | 103.50 | Research news articles for MTO Attorney (.2); research article for MTO Attorney (.1). |
| 3/9/2020 | Axelrod, Nick | 8.20 | 6,929.00 | Participate in team meeting (.2); numerous calls with MTO Attorney regarding possible claim analysis (.5); research regarding possible claims (1.0); numerous calls with MTO Attorney regarding precedent analysis (.9); review precedent analysis summary (.4); revise agreements and numerous emails and calls with MTO Attorneys regarding same (5.2). |
| 3/9/2020 | Dominguez, Raquel E. | 9.70 | 4,753.00 | Research regarding California statute (6.3); telephone conference with MTO Attorney regarding same (.1); attend office conference with MTO Attorneys regarding weekly team updates (.2); draft interview memorandum (.5); telephone conference with MTO Attorney, outside counsel, and PG&E employee regarding government document request (.3); research regarding consequences of case (1.9); email MTO Attorney regarding same (.3); office conference with MTO Attorney regarding same (.1). |
| 3/9/2020 | Gorin, Alex | 6.10 | 4,056.50 | Draft team meeting agenda (.1); research regarding precedent cases (5.4); attend weekly team meeting (.2); call with MTO Attorney regarding precedent cases (.1); email correspondence with MTO Attorney regarding precedent cases (.3). |
| 3/9/2020 | Marshall, Lloyd | 6.70 | 3,785.50 | Research recent precedents, draft case studies regarding same (3.2); research legal procedure, correspond with MTO Attorneys regarding same (3.5). |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 3/10/2020 | Brian, Brad D. | 8.20 | 12,300.00 | Emails and discussions with General Counsel, counsel and mediator regarding follow-up strategy with DA/AG regarding possible structure, and next steps (.9); telephone call with client and third party regarding DA/AG investigation (.4); emails and further telephone calls regarding same. (.3); telephone call with consultant and client regarding DA/AG investigation (.4); follow-up discussions with client and counsel regarding strategy and next steps. (1.1); telephone calls and email with DA and AG regarding March 11 meeting (.2); telephone call with consultant, counsel and third party regarding DA/AG investigation (.3); further discussions with client regarding same (.3); prepare for DA meeting (1.0); multiple emails, discussions and telephone calls with counsel and advisors regarding same (.6); further discussions with client (.9); telephone call with Board counsel regarding status of DA/AG investigation and next steps (.2); analyze research regarding Health & Safety statute (.2); emails and telephone calls with counsel regarding same (.2); revise Board presentation and discussions with counsel regarding same (.5); revise draft agreement (.3); emails and discussions with counsel regarding same (.2); review proposed revisions to same. (.2). |
| 3/10/2020 | Doyen, Michael R. | 11.00 | 14,520.00 | Emails and discussions with General Counsel, counsel and mediator regarding follow-up strategy with DA/AG, and next steps (.9); telephone call with client and third-party regarding DA/AG investigation (.4); telephone call with consultant and client regarding DA/AG investigation (.4); follow-up discussions with client and counsel regarding strategy and next steps (1.1); telephone calls with DA and AG regarding meeting (.2); telephone call with consultant, counsel and third party regarding DA/AG investigation (.3); further discussions with client regarding same (.3); multiple emails, discussions and telephone calls with counsel and advisors regarding same (.6); further discussions with client (.9); telephone call with Board counsel regarding status of DA/AG investigation and next steps (.2); review and revise communications plan (.5); emails with communications team (.2); analysis of settlement with government agencies (.7); emails with MTO Attorney regarding same (.2); prepare talking points for meeting with government (.9); confer with MTO Attorney regarding same (.8); analysis of research into legal issue (.4); emails with team regarding same (.2); review and revise draft agreement (.4); confer with MTO Attorney regarding same (.2); interview subject matter expert regarding compensation issues (.5); prepare talking points for government regarding same (.7). |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 3/10/2020 | McDowell, Kathleen M. | 0.90 | 828.00 | Participate on conference call with client, outside counsel and discovery vendor regarding document collection and production (.4); telephone conference and emails with MTO team regarding production specifications for outgoing document production, confidentiality (.3); revise language for cover letter to accompany outgoing document production (.1); telephone conference with MTO Attorney regarding language of cover letter (.1). |
| 3/10/2020 | Demsky, Lisa J. | 3.20 | 3,392.00 | Emails regarding strategy and updates (.3); teleconferences with MTO Attorneys regarding strategy, drafts, and action items (.8); emails and analysis regarding legal issues (.5); review drafts and emails and comments regarding same (1.2); review draft correspondence regarding document production, teleconference regarding same (.4). |
| 3/10/2020 | Richardson, Cynthia R. | 2.80 | 1,106.00 | Review voluminous pleadings filed in precedent case, and make relevant documents available for MTO Attorney review. |
| 3/10/2020 | Harding, Lauren M. | 6.60 | 5,148.00 | Teleconference with MTO Attorney regarding summary of research (.5); revise summary of same for transmittal to MTO Attorneys (1.1); teleconference with MTO Attorney regarding follow-up inquiry to summary of findings (.3); draft production letter for rolling production of materials (.4); research regarding procedural remedies under California law (2.5); research regarding interpretation of California statute (1.0); draft email summarizing same to MTO Attorney (.5); calls with MTO Attorney regarding interpretation of the statute (.3). |
| 3/10/2020 | Troff, Jason D. | 1.10 | 500.50 | Coordinate document collections for the case team (.4); prepare document production (.3); overview meeting with case team, counsel, and discovery service provider (.4). |
| 3/10/2020 | Kurowski, Bowe | 3.30 | 1,501.50 | Create specifications and data set for next production. |
| 3/10/2020 | Axelrod, Nick | 9.60 | 8,112.00 | Revise draft agreements (2.0); review and analyze agency settlements (.5); emails regarding market information (.3); review and revise talking points (.9); emails with MTO Attorneys regarding claims analysis (.3); draft Board presentation (3.5); call with MTO Attorney regarding claim analysis (1.2); calls with MTO Attorney regarding agency settlements (.3); call with MTO Attorney regarding Board presentation (.3); calls with MTO Attorney regarding meeting with government (.3). |
| 3/10/2020 | Dominguez, Raquel E. | 14.10 | 6,909.00 | Research regarding California statute (8.1); draft analysis of research regarding same (5.8); telephone conference with MTO Attorney regarding same (.2). |
| 3/10/2020 | Gorin, Alex | 0.10 | 66.50 | Email correspondence with MTO Attorneys regarding precedents. |
| 3/10/2020 | Marshall, Lloyd | 4.40 | 2,486.00 | Research issue of procedure, correspond with MTO Attorneys regarding same (3.5); draft correspondence to the DA (.9). |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 3/11/2020 | Brian, Brad D. | 11.20 | 16,800.00 | Review/analyze revisions to draft agreement (.2); emails and discussions with counsel regarding same (.2); multiple emails and discussions with counsel regarding DA/AG investigation, strategy and next steps (1.0); revise Board presentation (.7); multiple emails and discussions with counsel regarding same (.2); further revise presentation in response to DA meeting (.8); prepare for and attend meeting with DA (5.1); telephone call with counsel and consultant in preparation for DA meeting (.3); analyze research regarding statute (.2); discussions with counsel regarding same (.1); multiple emails with counsel regarding same (.1); multiple telephone calls, discussions, and emails with client and counsel regarding DA meeting, strategy, and next steps (2.3). |
| 3/11/2020 | Doyen, Michael R. | 10.80 | 14,256.00 | Prepare talking points for meeting with government (.7); prepare materials for meeting with government (.7); confer with MTO Attorney regarding same (.1); discussions with counsel regarding DA/AG investigation and strategy (1.3); telephone call with counsel and consultant in preparation for DA meeting (.3); prepare for and attend meeting with DA (5.1); confer with MTO Attorney regarding revisions presentation in response to DA meeting (.5); multiple telephone calls, discussions with client and counsel regarding DA meeting, possible options and next steps (2.1). |
| 3/11/2020 | McDowell, Kathleen M. | 0.20 | 184.00 | Review and respond to emails regarding metrics, cover letter, status and timing of outgoing document production. |
| 3/11/2020 | Demsky, Lisa J. | 3.20 | 3,392.00 | Emails regarding strategy, status and updates (.9); teleconferences with MTO Attorneys regarding research, status, strategy, and action items (.8); teleconference with team regarding strategy (.2); review drafts of agreements and presentation and comments thereto (.9); teleconference with MTO Attorney regarding government meeting (.4). |
| 3/11/2020 | Kim, Miriam | 0.40 | 380.00 | Emails with Cravath regarding follow-up to Court questions regarding Company personnel (.1); confer with Cravath attorney regarding discovery (.1); emails with in-house counsel and Cravath regarding nondisclosure agreement and witness interviews (.2). |
| 3/11/2020 | Harding, Lauren M. | 7.20 | 5,616.00 | Analyze potential consequences and compare analyses of others (.7); teleconference with MTO Attorney regarding production letter (.1); teleconferences with MTO Attorney regarding research (.3); research regarding California procedure and draft summary of same (5.8); revise and transmit production letter to client (.3). |
| 3/11/2020 | McCreadie, Megan L. | 9.60 | 6,384.00 | Research regarding California procedure (7.4); emails with MTO Attorney regarding same (.3); teleconference with MTO Attorney regarding same (.2); draft summary of research (1.7). |
| 3/11/2020 | Kurowski, Bowe | 1.80 | 819.00 | Export production, QC and save for transfer. |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 3/11/2020 | Axelrod, Nick | 12.30 | 10,393.50 | Revise Board presentation (1.0): prepare for meeting with government (1.3); numerous meetings with MTO Attorneys and advisors strategizing for meeting (3.0); meeting with mediator (.8); attend meeting with Government (2.0); numerous meetings and calls with MTO Attorneys, advisors and client regarding results of meeting (4.0); coordinate revisions to Board presentation (.2). |
| 3/11/2020 | Dominguez, Raquel E. | 6.30 | 3,087.00 | Draft analysis of research regarding California statute (3.9); email MTO Attorney regarding same (1.5); telephone conference with MTO Attorney regarding same (.9). |
| 3/11/2020 | Marshall, Lloyd | 2.10 | 1,186.50 | Research issue of procedure, correspond with MTO Attorneys regarding same (1.1); revise presentation to the DA (1.0). |
| 3/12/2020 | Brian, Brad D. | 13.50 | 20,250.00 | Multiple emails, discussions and telephone calls with General Counsel and other counsel regarding possible agreements and next steps (2.5); emails with counsel (.1); conference call with counsel regarding possible agreements (.1); prepare for and participate in discussion at Board meeting (1.5); follow-up discussions with client and counsel regarding same. (.4); work on revisions to agreement (3.5); discussions with counsel and client regarding same and next steps (1.0); multiple telephone calls and emails with DA regarding same (.6); review DA's revisions and revise same (2.5); work on letter to DA (.5); emails and discussions with counsel regarding same (.2); review outline from DA's office (.3); further emails and telephone call with counsel regarding same (.2); review research regarding DA's authority (.1). |
| 3/12/2020 | Doyen, Michael R. | 10.90 | 14,388.00 | Emails, discussions and telephone calls with General Counsel and other counsel regarding possible agreements, possible programs for Butte County, and next steps (2.5); prepare for and attend Board meeting (1.5); follow-up discussions with client and counsel regarding same (.4); revise agreement and confer with MTO Attorney regarding same (1.5); multiple emails with counsel regarding agreement (.7); confer with deputy DA and MTO Attorney regarding agreement (.6); review DA's revisions and revise same and confer with MTO Attorney regarding same (2.5); prepare letter from CEO to DA and emails regarding same (.7); review outline from DA's office (.3); confer with MTO Attorneys regarding same (.2). |
| 3/12/2020 | McDowell, Kathleen M. | 0.10 | 92.00 | Review and respond to emails regarding contents of upcoming document production, revisions to language of accompanying cover letter. |
| 3/12/2020 | Demsky, Lisa J. | 3.10 | 3,286.00 | Teleconference with MTO Attorney regarding updates (.2); review emails regarding status, drafts, and strategy (.6); review drafts of agreement (.6); revisions regarding same (.3); analyze research issues (.7); review correspondence and proposals from government (.4); emails regarding production (.2); review forecasts (.1). |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 3/12/2020 | Kim, Miriam | 0.10 | 95.00 | Emails with MTO Attorneys regarding wildfire OII settlement. |
| 3/12/2020 | Harding, Lauren M. | 4.10 | 3,198.00 | Teleconference with MTO Attorney regarding government meeting (.2); emails regarding production letter and outgoing production (.4); review production materials (.3); research regarding potential penalties (.1); research regarding collateral consequences (2.9); draft email to team regarding upcoming research (.1); research regarding effects of agreement (.1). |
| 3/12/2020 | Harding, Lauren M. | 0.10 | 78.00 | Review filings for privilege. |
| 3/12/2020 | McCreadie, Megan L. | 0.40 | 266.00 | Research regarding California procedure. |
| 3/12/2020 | Kurowski, Bowe | 1.10 | 500.50 | Update production format and run searches to update appendix of production letter. |
| 3/12/2020 | Axelrod, Nick | 7.90 | 6,675.50 | Call with client and co-counsel regarding disposition projects (1.0); revise draft agreements (4.8); numerous calls with MTO Attorneys regarding draft agreements (2.1). |
| 3/12/2020 | Dominguez, Raquel E. | 0.60 | 294.00 | Research judicial proceedings and standards (.4); email MTO Attorney regarding same (.2). |
| 3/12/2020 | Marshall, Lloyd | 4.50 | 2,542.50 | Research issue of procedure (3.7); compile and analyze documents in response to request from the DA (.8). |
| 3/13/2020 | Brian, Brad D. | 10.10 | 15,150.00 | Continue working on possible agreement (2.0); review revisions to same (.9); multiple emails and discussions with counsel, client and DA regarding same (.5); work on memo to Board regarding status of DA/AG matter (2.0); multiple discussions and emails with client and counsel regarding same (1.5); multiple revisions to same (1.4); review and revise weekly Board update (.1); telephone call with counsel and advisors regarding DA/AG investigation (.5); follow-up discussions and emails with counsel regarding same (.3); emails, text messages, and telephone call with DA (.4); follow-up emails regarding same (.1); multiple emails and discussions regarding possible agreement (.4). |
| 3/13/2020 | Doyen, Michael R. | 6.90 | 9,108.00 | Emails regarding letter and review same (.3); confer with in-house and co-counsel regarding discussions with government (.6); confer with in-house counsel regarding agreement (.2); confer with in-house counsel regarding discussions with government (.5); emails regarding agreement (.3); emails regarding research into legal issue (.3); confer with counsel for the Board (.2); prepare memorandum for Board regarding legal issue (.4); emails with counsel regarding same (.1); confer with MTO Attorney regarding agreement (.2); additional research regarding legal issue (.6); confer with counsel regarding same (.2); emails regarding possible proposal (.3); review and revise draft agreement (1.4); conferences with MTO Attorney regarding revisions to draft agreement (.6); conference call with in-house counsel and advisors regarding DA discussions (.7). |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 3/13/2020 | McDowell, Kathleen M. | 0.20 | 184.00 | Review and respond to emails regarding final revisions to language of letter accompanying outgoing document production (.1); related logistics of production, status tracking update (.1). |
| 3/13/2020 | Demsky, Lisa J. | 4.50 | 4,770.00 | Review draft memo (.1); email regarding same (.1); draft Board update (.2); email regarding same (.2); analyze research (.4); emails regarding same (.1); teleconferences with MTO Attorneys regarding status, updates, research, and strategy (.8); correspondence regarding productions (.1); review drafts, redlines and comments regarding same (.8); review communications with government (.2); revise draft interview memoranda (1.5). |
| 3/13/2020 | Harding, Lauren M. | 7.80 | 6,084.00 | Emails regarding research for agreement (.2); analyze prior memoranda for same (.3); draft email regarding research regarding California law (1.2); finalize production letter and transmit production to Deputy DA (.5); review agreement (.2); research regarding California statutes and procedure (3.0); multiple emails to MTO Attorneys coordinating research for same (.5); research regarding California case law (1.0); email summarizing same (.7); teleconference with MTO Attorney regarding same (.2). |
| 3/13/2020 | McCreadie, Megan L. | 4.00 | 2,660.00 | research regarding California law (3.2); teleconferences with MTO Attorney regarding same (.4); draft summary of research in email to MTO Attorney (.4). |
| 3/13/2020 | Axelrod, Nick | 11.50 | 9,717.50 | Review revisions to agreement (.8); draft and revise agreement (2.9); multiple discussions with counsel, counsel and DA regarding same (.5); work on Board memo regarding status of DA matter (2.0); multiple discussions with counsel and client regarding same (1.5); multiple revisions to same (1.4); draft weekly Board update (.1); telephone call with counsel and advisors regarding DA investigation (.5); follow-up emails and discussions with counsel regarding same (.3); calls and emails with DA (.3); multiple discussions regarding possible agreement (.4); draft memorandum to Board (.8). |
| 3/13/2020 | Dominguez, Raquel E. | 5.10 | 2,499.00 | Research judicial proceedings and standards for appeal (4.5); telephone conference with MTO Attorney regarding same (.2); email MTO Attorney regarding same (.4). |
| 3/13/2020 | Gorin, Alex | 4.60 | 3,059.00 | Call with MTO Attorney regarding research (.2); research regarding availability of proceeding transcripts (3.2); draft summary of research regarding availability of proceeding transcripts (1.0); call with MTO Attorney regarding research (.2). |
| 3/13/2020 | Marshall, Lloyd | 5.00 | 2,825.00 | Research issue of law (3.9); correspond with MTO Attorneys regarding same (.2); draft interview memoranda (.9). |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 3/14/2020 | Brian, Brad D. | 8.10 | 12,150.00 | Participate in lengthy call with counsel regarding DA/AG investigation (1.4); follow-up emails with counsel regarding same (.2); telephone calls and emails with General Counsel regarding DA/AG investigation (.3); emails with counsel regarding possible agreement (.2); participate in call with counsel regarding DA/AG investigation (.4); emails and telephone call with counsel regarding possible proposal (.4); voicemail message for and email to Assistant AG (.1); revise memo to Board (.6); emails and telephone call counsel regarding same (.2); telephone call with DA (.1); follow-up telephone call with General Counsel regarding same (.1); further conference call with counsel regarding possible resolution (.7); conference call with client and counsel regarding proposal (.5); conference call with client and counsel regarding status of issues, proposal, and upcoming Board call (.5); follow-up call with counsel regarding same (.1); analyze draft proposal (1.0); emails and telephone calls with client and counsel regarding same (.1); emails to counsel regarding same (.1); follow-up conference call with client and counsel regarding proposal (.8); further emails with client and counsel regarding possible follow-up with DA (0.3). |
| 3/14/2020 | Doyen, Michael R. | 9.00 | 11,880.00 | Analysis of possible agreement (.6); emails with MTO Attorneys regarding same (.1); research regarding possible agreement (.5); conference call with counsel regarding possible agreement (1.4); inquiries and analysis of responses regarding possible agreement (.9); emails and phone conferences regarding same (.2); call with counsel regarding issues related to possible agreement (.2); further review of research regarding same (1.0); emails with counsel regarding same (.2); conference call with counsel for Board (.5); further conference call regarding resolution and possible agreement (.7); conference call with in-house counsel regarding possible proposal (.5); conference call with counsel regarding discussions and open issues (.5); conference call with in-house counsel regarding possible proposal (.8); further call with counsel regarding same (.5); emails with MTO Attorney regarding discussions with government (.1); review research (.2); emails with MTO Attorney regarding same (.1). |
| 3/14/2020 | Demsky, Lisa J. | 0.80 | 848.00 | Review drafts (.4); emails regarding status, and legal analysis (.1); review and analyze research (.2); emails regarding same (.1). |
| 3/14/2020 | Harding, Lauren M. | 1.20 | 936.00 | Research regarding California case law and emails regarding same. |
| 3/14/2020 | Axelrod, Nick | 6.90 | 5,830.50 | Calls with advisor team and client regarding draft agreement (1.5); research regarding legal issues (4.9); revise draft agreement (.5). |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 3/14/2020 | Dominguez, Raquel E. | 3.90 | 1,911.00 | Research California common law doctrine (2.3); draft analysis of same (1.4); telephone conference with MTO Attorney regarding same (.2). |
| 3/15/2020 | Brian, Brad D. | 8.50 | 12,750.00 | Review prior Board presentations in preparation for Board meeting (.1); emails and telephone call with General Counsel (.1); multiple emails, discussions and telephone calls with counsel regarding negotiations with DA and upcoming Board meeting (3.7); participate in management call in preparation for Board call (1.1); email to and telephone call with DA (.1); follow-up telephone call with counsel and General counsel regarding same (.2); review materials in preparation for Board call (.5); participate in same (1.5); follow-up emails regarding same (.1); participate in conference call with management and counsel regarding follow-up to Board meeting (.3); and further calls regarding same (.2); calls with counsel regarding follow-up strategy (.5); emails with DA (.1). |
| 3/15/2020 | Doyen, Michael R. | 4.60 | 6,072.00 | Conference with MTO Attorney and counsel regarding proposed revisions to agreement (.5); conference with counsel for investors regarding proposed revisions to agreement (.7); confer with MTO Attorney regarding research regarding agreement (.1); conference with MTO team regarding proposed revisions to agreement (1.2); conference with counsel for Board (.5); emails with communications team regarding status (.2); emails regarding possible agreement (.4); review research materials regarding same (.5); prepare disclosure statement and circulate same (.4); emails regarding research (.1). |
| 3/15/2020 | Demsky, Lisa J. | 3.90 | 4,134.00 | Participate in teleconference with MTO Attorneys regarding strategy (1.0); emails regarding analysis and statutes (.5); call with MTO Attorneys regarding strategy and resolution (.5); teleconferences with MTO Attorney regarding strategy and action items (.4); emails and analysis (.4); review prior settlements (.2); email regarding same (.1); review draft fee submission (.1); revisions regarding same (.2); analysis (.1); email regarding draft letter (.1); review updated draft agreement (.3). |
| 3/15/2020 | Harding, Lauren M. | 1.90 | 1,482.00 | Teleconference with MTO Attorney regarding case status (.2); research regarding procedure under California law (1.7). |
| 3/15/2020 | McCreadie, Megan L. | 5.20 | 3,458.00 | Research regarding plea agreements (.6); emails to MTO Attorneys regarding same (.2); research regarding California procedure (4.2); teleconferences and emails with MTO Attorney regarding same (.2). |
| 3/15/2020 | Axelrod, Nick | 5.80 | 4,901.00 | Calls with advisor team and client regarding draft agreement (3.3); review and analyze research regarding procedure (.6); emails with MTO Attorney regarding same (.2); research regarding legal issues (.2); numerous emails with MTO Attorneys regarding same (1.5). |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 3/15/2020 | Dominguez, Raquel E. | 3.50 | 1,715.00 | Research regarding California common law doctrine (2.9); telephone conference with MTO Attorney regarding same (.2); draft analysis of same (.2); research regarding California statute (.2). |
| 3/15/2020 | Marshall, Lloyd | 0.50 | 282.50 | Research issue of procedure. |
| 3/16/2020 | Brian, Brad D. | 12.00 | 18,000.00 | Emails with counsel regarding possible agreement with DA (.1); analyze revised agreement (.1); multiple further emails and telephone calls with counsel regarding same (.1); research procedures and emails with General Counsel regarding same (.1); review multiple emails regarding possible agreement (.1); conference call with client regarding next steps with DA (.8); follow-up telephone calls with counsel and Board member regarding same (.2); prepare outline for call with DA (1.0); telephone call with client in preparation for same (.5); revise outline for same (1.0); participate in call with DA (.5); multiple telephone calls and emails with client and counsel regarding same (.3); telephone call with Deputy AG (.1); work on revised agreement and accompanying letters to DA (2.5); multiple telephone calls and emails with counsel regarding same (.5); work on presentation for Board meeting (.4); emails with counsel regarding same (.1); prepare for and participate in Board meeting regarding DA/AG (3.0): follow-up telephone calls and emails with counsel, DA and client regarding same (.6). |
| 3/16/2020 | Doyen, Michael R. | 8.10 | 10,692.00 | Check in call with in-house counsel and advisors regarding discussions with government (.5); prepare talking points for discussions with the government (.6); confer with MTO Attorney regarding same (.1); emails with counsel for investors regarding possible agreement (.1); emails with counsel regarding same (.1); call with Butte DA and MTO Attorney (.5); conference call with MTO team regarding call with government (.3); prepare agreement regarding possible proposal (.4); emails with counsel regarding same (.1); emails and conferences with counsel regarding research regarding notice issue (1.1); revise agreement (.1); emails regarding potential impact of pandemic (.2); emails and conferences regarding letter regarding possible proposal (.5); revise letter agreements (.7); conference call with in-house counsel and advisors regarding discussions with government (.3); circulate letter agreements to counsel and client (.3); confer with counsel regarding requirements (.3); numerous brief calls with MTO Attorney regarding agreement (.2); emails regarding disclosure requirements (.1); review draft disclosure communications (.2); emails with counsel and communications team regarding same (.1); confer and emails with MTO Attorneys regarding agreements (1.1); conference call with in-house counsel, advisors and client regarding logistics for agreements (.2). |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 3/16/2020 | Demsky, Lisa J. | 5.20 | 5,512.00 | Teleconferences and emails with MTO Attorneys regarding agreements, strategy, analysis, and drafts (1.5); review research and case law regarding legal analysis (.8); teleconferences regarding research issue (.7); review drafts of agreement (.7); emails regarding same (.2); emails regarding research and analysis (.6); emails and drafts regarding settlement (.7). |
| 3/16/2020 | Richardson, Cynthia R. | 2.40 | 948.00 | Assist MTO Attorney with research regarding procedure. |
| 3/16/2020 | Harding, Lauren M. | 8.90 | 6,942.00 | Teleconferences with MTO Attorney regarding agreement (.3); draft agreement and analyze past agreements for same (1.2); teleconference with MTO Attorney regarding agreement and research with team (.3); coordinate and emails to team regarding research for procedural questions under California law (1.0); teleconference with MTO Attorney regarding discovery research (.2); teleconference with another MTO Attorney regarding results from discovery research (.2); conduct research regarding procedural questions under California law (3.0); create tracker of case deadlines; analyze statutory deadlines for same (.2); research and multiple calls with MTO Attorneys regarding agreement provision (2.5). |
| 3/16/2020 | Galindo, Jennifer | 0.50 | 197.50 | Update MTO Attorney discovery collection (.3); update data request tracker (.2). |
| 3/16/2020 | McCreadie, Megan L. | 7.00 | 4,655.00 | Research regarding California motion practice (4.1); emails with MTO Attorneys regarding same (.7); research regarding procedure (1.9); teleconference and emails with MTO Attorney regarding same (.3). |
| 3/16/2020 | Axelrod, Nick | 10.70 | 9,041.50 | Draft and revise agreement papers (5.0); call with MTO Attorney and advisors regarding negotiations (.5); update call with advisors regarding negotiations status (.5); call with client and co-counsel regarding retention projects (.5); call with client regarding logistics (.3); coordinate finalizing and execution of agreement (2.2); draft presentation for Board and revise same (1.3); emails with team regarding research projects (.2); call with MTO Attorney regarding research follow-up (.2). |
| 3/16/2020 | Dominguez, Raquel E. | 6.80 | 3,332.00 | Research regarding procedure (5.9); telephone conference with MTO Attorney regarding same (.2); draft analysis of research regarding procedure (.7). |
| 3/16/2020 | Gorin, Alex | 6.30 | 4,189.50 | Email correspondence regarding weekly team meeting (.1); research regarding California law (4.3); draft summary of research findings regarding California law (1.8); email correspondence regarding California law (.1). |
| 3/16/2020 | Marshall, Lloyd | 5.20 | 2,938.00 | Research issue of procedure (3.0); research issue of law (2.2). |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 3/17/2020 | Brian, Brad D. | 4.80 | 7,200.00 | Review agreement (.2); emails and telephone calls with DA and counsel regarding same (.2); telephone call with client and counsel regarding next steps and timing of disclosure (.2); follow-up telephone call with DA (.2); follow-up emails and telephone calls with counsel regarding same (.3); draft note to Board regarding DA and confidentiality (.4); follow-up emails and telephone calls with client and counsel regarding same (.2); review emails from General counsel and counsel regarding DA matter and possible agreement (.2); participate in call with client and counsel regarding same (.2); review emails summarizing disclosure and follow-up emails regarding same (.1); review research, and emails with counsel regarding same (.1); participate in team meeting regarding status and next steps (.3); telephone call with DA (.1); follow-up email to client summarizing same (.1); review emails from Board and counsel regarding status (.1); review summons (.1): emails and telephone call with DA regarding same and regarding related issues (.2): email and telephone call with General Counsel regarding same (.3); review draft motion and proposed revisions to same (.2); emails and telephone calls with counsel regarding same (.1); analyze draft press release (.2); emails with counsel and consultant regarding possible revisions to same and regarding note to Board (.7); review draft 8-K, and emails with counsel regarding same (.1). |
| 3/17/2020 | Doyen, Michael R. | 4.60 | 6,072.00 | Emails with MTO Attorneys regarding proceedings (.1); confer with MTO Attorney regarding agreement (.1); conference call with in-house counsel regarding disclosures (.3); prepare talking points for disclosures (.5); emails and confer with MTO Attorney regarding same (.1); emails with counsel regarding state court proceedings (.2); review report to Board (.1); emails regarding same (.1); call with MTO Attorneys regarding sealing requirements (.2); emails regarding disclosures (.1); confer with MTO Attorneys regarding agreement (.5); emails with team regarding OII (.2); calls with MTO Attorney regarding agreement (.1); review and revise motion (.4); emails with counsel regarding same (.1); emails with MTO Attorney regarding document production (.1); emails regarding sealing requirements (.1); review and revise second draft of motion (.3); emails with counsel regarding same (.1); review and revise statement regarding agreement (.6); emails with counsel regarding same (.1); emails regarding status (.2). |
| 3/17/2020 | McDowell, Kathleen M. | 0.30 | 276.00 | Participate in call with client, co-counsel and discovery vendors regarding status of document collection and production. |

| | Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 3/17/2020 | Demsky, Lisa J. | 3.30 | 3,498.00 | Read emails regarding status (.2); participate in team meeting (.5); emails regarding updates and agreement (.3); call with client and MTO Attorney (.5); review draft motion (.2); email regarding same (.1); analysis regarding research (.2); emails regarding same (.1); review draft interview memoranda (1.2). |
| 3/17/2020 | Kim, Miriam | 0.20 | 190.00 | Conference call with MTO Attorneys regarding investigation status. |
| 3/17/2020 | Harding, Lauren M. | 2.40 | 1,872.00 | Teleconferences with MTO Attorney regarding case updates and tasks (.3); teleconference with MTO Attorneys regarding discovery and legal requirements regarding same (.4); review and revise research email and research for same (.3); teleconference with team regarding case updates (.5); research regarding discovery obligations and draft email summary of same (.9). |
| 3/17/2020 | McCreadie, Megan L. | 0.70 | 465.50 | Teleconferences with MTO Attorneys regarding case status. |
| 3/17/2020 | Troff, Jason D. | 0.40 | 182.00 | Overview meeting with case team, counsel, and discovery service provider. |
| 3/17/2020 | Axelrod, Nick | 3.60 | 3,042.00 | Call with MTO Attorneys regarding record issues (.5); call with client regarding next steps (.5); lead team meetings (.6); review and revise motion and Form 8-K filings (1.5); review and revise interview memos (.5). |
| 3/17/2020 | Dominguez, Raquel E. | 2.60 | 1,274.00 | Telephone conference with MTO Attorneys regarding weekly team updates (.7); draft interview memorandum (1.8); email MTO Attorney regarding government document request (.1). |
| 3/17/2020 | Gorin, Alex | 1.10 | 731.50 | Call with MTO Attorneys regarding case status (.5); email correspondence regarding interview memoranda (.1); review and revise interview memoranda (.4); email correspondence regarding research into California procedure (.1). |
| 3/17/2020 | Marshall, Lloyd | 7.40 | 4,181.00 | Attend team meeting (1.1); research issue of procedure (3.7); draft interview memoranda (2.6). |
| 3/18/2020 | Brian, Brad D. | 2.90 | 4,350.00 | Telephone call with General Counsel regarding release of investigative material (.2); re-review research regarding same (.2); emails and telephone calls with counsel regarding same (.2); analyze draft 8-K (.1); emails with counsel regarding same (.1); analyze release agreement, and emails with counsel regarding same (.1); analyze revised draft release agreement (.2); multiple emails from counsel regarding same (.2); emails and telephone call with counsel regarding DA investigation and Probation Office (.2); telephone call with client and counsel regarding same (.1); review draft declaration in support of motion (.2); revise same (.2); multiple emails and telephone calls with counsel regarding same (.2); telephone calls with DA regarding victims (.3); multiple follow-up emails with client and counsel regarding same regarding broader impact, and 8-K (.4). |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 3/18/2020 | Doyen, Michael R. | 5.10 | 6,732.00 | Emails with in-house counsel regarding status of investigation (.1); review disclosure statement (.1); review research regarding record (.6), confer with MTO Attorney regarding same (.7); revise memorandum regarding same (1.0); confer with MTO Attorney regarding record (.2); emails with in-house counsel regarding same (.1); confer with counsel regarding disclosures (.3); confer with MTO Attorney regarding issues (.2); revise declaration (1.0); confer with MTO Attorney regarding same (.3); confer with counsel regarding document collection (.5). |
| 3/18/2020 | McDowell, Kathleen M. | 0.50 | 460.00 | Participate in call with client and co-counsel regarding litigation databases status and update (.2); status of reconciliation and any remaining document productions (.3). |
| 3/18/2020 | Demsky, Lisa J. | 1.00 | 1,060.00 | Emails and analysis regarding research (.2); review drafts of motion and declaration (.8). |
| 3/18/2020 | Kim, Miriam | 0.40 | 380.00 | Emails with MTO Attorney regarding evidence preservation issues (.2); confer with MTO Attorneys regarding document database issues (.1); analysis of email from client regarding wildfire OII (.1). |
| 3/18/2020 | Harding, Lauren M. | 1.20 | 936.00 | emails regarding productions (.2); review tracker of productions and emails with ALS regarding same (.2); teleconference with client and Cravath regarding production close-out process (.6); teleconferences with MTO paralegal and ALS regarding creation of index and compilation of productions for client (.2). |
| 3/18/2020 | Galindo, Jennifer | 1.30 | 513.50 | Telephone conference with MTO Attorney regarding preparation of production summary (.1); draft production summary requested by MTO Attorney (1.2). |
| 3/18/2020 | McCreadie, Megan L. | 0.20 | 133.00 | Revise memorandum regarding earlier witness interview (.2). |
| 3/18/2020 | Troff, Jason D. | 0.90 | 409.50 | Project planning discussion with case team, client, counsel, and discovery service provider (.3); coordinate production analysis by client (.6). |
| 3/18/2020 | Kurowski, Bowe | 1.20 | 546.00 | Research one-off productions to be provided to client. |
| 3/18/2020 | Axelrod, Nick | 3.70 | 3,126.50 | Review revised list of custodians for retention project (.3); call with Cravath regarding same (.3); revise case motion papers (1.5); review and revise interview memos (1.6). |
| 3/18/2020 | Dominguez, Raquel E. | 1.50 | 735.00 | Draft interview memorandum. |
| 3/18/2020 | Gorin, Alex | 2.20 | 1,463.00 | Revise witness interview memo (2.0); email correspondence with MTO Attorney regarding interview memorandum (.2). |
| 3/18/2020 | Marshall, Lloyd | 7.00 | 3,955.00 | Research issue of California law (3.0); research procedural issue (3.1); correspond with MTO Attorneys regarding case management and strategy (.9). |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 3/19/2020 | Brian, Brad D. | 2.20 | 3,300.00 | Review further research regarding record (.5); further emails with counsel regarding same (.1); review agenda for call to discuss same (.2): participate in calls with counsel regarding project to review same (.2); review and revise outline of issues to discuss with DA (.2); emails with DA regarding same (.1); follow-up emails with counsel regarding same (.1); participate in call with client and counsel regarding agreement and announcement of same (.3); analyze Butte County Order regarding courts and emails with counsel regarding same (.4); emails from client and counsel regarding preparation for DA matter (.1). |
| 3/19/2020 | Doyen, Michael R. | 1.70 | 2,244.00 | Review research regarding record (.4); emails regarding discussions with DA (.2); confer with counsel regarding agreement and announcement (.3); review order regarding Butte courts (.1); conferences with MTO Attorneys regarding record (.3); confer with MTO Attorney and Cravath regarding record (.4). |
| 3/19/2020 | McDowell, Kathleen M. | 0.10 | 92.00 | Review emails regarding status and scope of productions in response to subpoenas and informal requests, updated tracker regarding government requests. |
| 3/19/2020 | Demsky, Lisa J. | 1.40 | 1,484.00 | Teleconference with MTO Attorney regarding next steps (.2); emails regarding status (.1); review draft interview memoranda (1.1). |
| 3/19/2020 | McKiernan, Terence M. | 0.40 | 196.00 | Review emails regarding productions (.2); download documents for MTO Attorney (.2) |
| 3/19/2020 | Harding, Lauren M. | 2.00 | 1,560.00 | Analyze news developments and email team regarding impact on case (.1); compile productions, production letters, and presentations to the government (1.5); teleconference with MTO Attorney regarding productions (.1); draft outline of discussion with government regarding productions and evidence preservation (.3); . |
| 3/19/2020 | Galindo, Jennifer | 0.30 | 118.50 | Exchange emails with MTO Attorney regarding production summary (.1); update production summary (.2). |
| 3/19/2020 | McCreadie, Megan L. | 0.50 | 332.50 | Revise memorandum regarding earlier witness interview (.4); email to MTO Attorneys regarding same (.1). |
| 3/19/2020 | Troff, Jason D. | 1.30 | 591.50 | Coordinate production analysis by client. |
| 3/19/2020 | Kurowski, Bowe | 4.80 | 2,184.00 | Prepare and send production. |
| 3/19/2020 | Axelrod, Nick | 2.30 | 1,943.50 | Call with MTO Attorney and Cravath regarding record review project (.5); call with MTO Attorneys regarding same (.5); draft email to client regarding review project (.6); coordinate documents for MTO Attorney (.2); review and revise witness tracker (.5). |
| 3/19/2020 | Marshall, Lloyd | 5.60 | 3,164.00 | Research procedural issue (2.9); attend meetings with MTO Attorneys regarding case management and strategy (1.0); draft correspondence to the DA (1.7). |

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| | **Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal)** | | | |
| 3/20/2020 | Brian, Brad D. | 3.50 | 5,250.00 | Review/analyze draft email to client regarding record review (.1); emails with counsel regarding same (.1); telephone call with General Counsel regarding same and upcoming Board meeting (.1); review Board materials in preparation for Board meeting (.2); participate in Board meeting (1.0); communicate with General Counsel regarding same (.1); analyze materials relating to DA/AG investigation (.2); review key issues for DA (.3); telephone call with DA (.2); follow-up call with counsel regarding same (.2); analyze and revise Board update (.1); participate in client call regarding telephone call with DA and timing of follow-up (.2); email to and telephone call with DA regarding same (.2); email client regarding same (.1); revise and finalize emails to client regarding record review and review of same (.4). |
| 3/20/2020 | Doyen, Michael R. | 3.20 | 4,224.00 | Prepare disclosure materials (1.2); confer with in-house counsel regarding disclosure (.2); emails regarding same (.1); confer with DA and confer with MTO Attorney regarding follow up (.4); confer with MTO Attorney regarding research regarding issues (.2); prepare disclosure materials (.7); check in with in-house counsel regarding disclosures and timing (.3); emails regarding same (.1). |
| 3/20/2020 | McDowell, Kathleen M. | 0.10 | 92.00 | Review and respond to emails regarding statistics and metrics of document production in Camp Fire matters. |
| 3/20/2020 | Demsky, Lisa J. | 0.40 | 424.00 | Draft Board update and emails regarding same (.2); review investor Q&A (.2). |
| 3/20/2020 | McKiernan, Terence M. | 0.20 | 98.00 | Review emails regarding productions. |
| 3/20/2020 | Richardson, Cynthia R. | 4.80 | 1,896.00 | Review summary of productions, compile documents, and create detailed index. |
| 3/20/2020 | Harding, Lauren M. | 1.30 | 1,014.00 | Coordinate compilation of productions and letters for client (.2); research regarding California procedure (.8); calls with MTO Attorney regarding same (.3). |
| 3/20/2020 | Troff, Jason D. | 0.30 | 136.50 | Assist case team with production statistics reporting. |
| 3/20/2020 | Axelrod, Nick | 4.70 | 3,971.50 | Draft list of topics for record review project (1.5); call with MTO Attorney regarding same (.9); draft email to prosecutors regarding record disclosure (2.1); emails with MTO Attorneys regarding same (.2). |
| 3/20/2020 | Dominguez, Raquel E. | 1.10 | 539.00 | Draft interview memorandum. |
| 3/20/2020 | Marshall, Lloyd | 0.60 | 339.00 | Correspond with MTO Attorneys regarding case management and strategy. |
| 3/21/2020 | Brian, Brad D. | 1.40 | 2,100.00 | Review motion and supporting declaration (.3); multiple emails with counsel and General Counsel regarding same (.2); review revisions to same (.1); telephone calls with DA (.2); emails with client, counsel and DA regarding same (.2); emails with counsel regarding timing of announcement of agreement (.1); analyze and revise draft email to DA (.1); emails and telephone call with counsel regarding same (.2). |
| 3/21/2020 | Demsky, Lisa J. | 0.50 | 530.00 | Emails regarding filings and 8-K (.2); review draft motion (.3). |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 3/21/2020 | Axelrod, Nick | 0.50 | 422.50 | Review and comment regarding motion (.4); emails with counsel regarding logistics of same (.1). |
| 3/22/2020 | Brian, Brad D. | 2.20 | 3,300.00 | Analyze draft statement regarding DA agreement (.1); emails and telephone calls with counsel regarding same (.1); further emails and telephone call with client regarding same (.2); further emails with client regarding same (.1); analyze motion to shorten time, and emails with counsel regarding same (.1); telephone call with General Counsel and counsel regarding same (.1); analyze revised 8-K (.1); emails with counsel regarding same (.1); telephone calls with DA (.2); participate in client call regarding call with DA regarding next steps (.3); emails and telephone calls with counsel regarding agreement (.5); email with counsel regarding same (.2); review revised declaration regarding agreement, and emails with counsel regarding same (.1). |
| 3/22/2020 | Doyen, Michael R. | 3.70 | 4,884.00 | Prepare disclosure materials (.7); calls with in-house counsel regarding disclosures (.8); review disclosure materials (.4); emails regarding same (.2); call with in-house counsel to prepare for disclosures (.7); review disclosure plan (.4); review and revise disclosure statement (.5). |
| 3/22/2020 | Demsky, Lisa J. | 0.50 | 530.00 | Review draft 8-K (.3); emails regarding status and strategy (.2). |
| 3/22/2020 | Axelrod, Nick | 2.20 | 1,859.00 | Review and revise draft motion papers (1.7); coordinate defense group call (.3); call with MTO Attorney regarding same (.2). |
| 3/23/2020 | Brian, Brad D. | 2.30 | 3,450.00 | Multiple emails with counsel and counsel regarding agreement and disclosure of same (.5); participate in client call regarding same (.2); analyze prior discussions with DA (.1); participate in client call regarding issues arising from agreement (.5); follow-up emails and telephone calls with counsel regarding same (.3); analyze DA's press release (.1); emails to counsel regarding same (.1); participate in calls with counsel regarding agreement (.3); analyze and revise email to DA regarding record (.1); finalize and send email to DA (.1). |
| 3/23/2020 | Doyen, Michael R. | 1.70 | 2,244.00 | Emails with communications team regarding disclosures (.5); emails with General Counsel regarding communications with officers (.1); check in call with in-house counsel regarding disclosures (.5); revise memorandum regarding issues and emails with MTO Attorneys regarding same (.6). |
| 3/23/2020 | McDowell, Kathleen M. | 0.70 | 644.00 | Conference call regarding litigation database disposition assessment and options (.3); telephone call with MTO Attorney regarding witness status (.2); emails and media coverage regarding settlement (.2). |
| 3/23/2020 | Demsky, Lisa J. | 0.80 | 848.00 | Review 8-K and press regarding same (.4); prepare for and participate in call with counsel (.3); review press release (.1). |
| 3/23/2020 | Richardson, Cynthia R. | 2.20 | 869.00 | Review and revise index of productions and prepare electronic binder. |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 3/23/2020 | Harding, Lauren M. | 1.80 | 1,404.00 | Compile production letters and materials for client (1.0); emails regarding same (.5); teleconference with MTO Attorneys regarding upcoming review project (.3). |
| 3/23/2020 | McCreadie, Megan L. | 0.30 | 199.50 | Teleconference with MTO Attorneys regarding case status and potential follow-up work. |
| 3/23/2020 | Troff, Jason D. | 0.40 | 182.00 | Discuss counsel production analysis with client. |
| 3/23/2020 | Kurowski, Bowe | 1.40 | 637.00 | Prepare documents and productions to be sent to client. |
| 3/23/2020 | Axelrod, Nick | 1.30 | 1,098.50 | Call with client regarding data retention (.4); call with counsel regarding agreement (.3); MTO Attorney check-in call regarding record review project (.3); call with client regarding upcoming mediation (.2); send documents to client in preparation for same (.1). |
| 3/23/2020 | Dominguez, Raquel E. | 2.30 | 1,127.00 | Telephone conference with MTO Attorneys regarding weekly team updates (.3); draft interview memorandum (2). |
| 3/23/2020 | Gorin, Alex | 0.40 | 266.00 | Email correspondence regarding team meeting. |
| 3/23/2020 | Marshall, Lloyd | 1.60 | 904.00 | Draft interview memoranda. |
| 3/24/2020 | Brian, Brad D. | 0.80 | 1,200.00 | Review Board materials (.1); participate in Board meeting by phone (.5); emails with counsel and DA regarding disclosure statement (.1); emails with counsel regarding references to agreement in motion (.1). |
| 3/24/2020 | Doyen, Michael R. | 0.10 | 132.00 | Review disclosure statement. |
| 3/24/2020 | Demsky, Lisa J. | 0.20 | 212.00 | Emails regarding budget, excerpts, plea. |
| 3/24/2020 | Troff, Jason D. | 0.60 | 273.00 | Overview meeting with case team, counsel, and discovery service provider (.2); project planning discussions with case team (.4). |
| 3/24/2020 | Axelrod, Nick | 1.70 | 1,436.50 | Research regarding disclosure statement (1.4); emails with MTO Attorney regarding same (.3). |
| 3/24/2020 | Marshall, Lloyd | 1.90 | 1,073.50 | Draft interview memoranda. |
| 3/25/2020 | Brian, Brad D. | 1.20 | 1,800.00 | Telephone call with DA regarding production of records (.6); follow-up telephone call with counsel regarding same (.3); follow-up emails with client and counsel regarding same (.2); analyze new summons, and email to client regarding same (.1). |
| 3/25/2020 | Doyen, Michael R. | 1.30 | 1,716.00 | Confer with MTO Attorney (.1); prepare for meeting with government (.3); confer with DA and MTO Attorney (.6); follow-up emails regarding same (.1); review letter to counsel for contractor (.1); emails with in-house counsel regarding same (.1). |
| 3/25/2020 | McDowell, Kathleen M. | 0.30 | 276.00 | Review and respond to emails regarding summary of call with discovery vendor and client regarding database disposition options and related follow-up questions. |
| 3/25/2020 | Troff, Jason D. | 1.40 | 637.00 | Correspondence regarding counsel production analysis and disposition with case team, client, and discovery service provider. |
| 3/25/2020 | Axelrod, Nick | 0.70 | 591.50 | Call with MTO Attorney regarding disclosure research and outline (.4); revise reply brief (.2); emails with MTO Attorneys. regarding same (.1). |
| 3/25/2020 | Marshall, Lloyd | 5.20 | 2,938.00 | Research issue of procedure (1.2); meet with MTO Attorneys regarding same (.5); draft interview memoranda (3.5). |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 3/26/2020 | Brian, Brad D. | 3.80 | 5,700.00 | Review email from DA (.1); multiple follow-up emails with client and counsel regarding same (.2); analyze preliminary research regarding materials, and emails with client and counsel regarding same (.1); participate in conference call with client regarding payment of fine (.5); multiple emails with counsel and advisors regarding same (.2); telephone call with DA (.1); participate in further call with client and counsel regarding payment of fine (.4); follow-up emails with client and advisors regarding same (.2); telephone calls with counsel regarding same (.2); further emails with client and counsel regarding same (.1); further telephone call with DA regarding payment of fines (.4); follow-up emails with counsel and client (.1); conference call with client and counsel (.5); further telephone call with DA (.2); email client regarding same (.1); multiple emails and telephone call with client and counsel regarding same (.4). |
| 3/26/2020 | Doyen, Michael R. | 2.80 | 3,696.00 | Emails with MTO Attorney and Cravath regarding disclosure statment (.1); confer with communications team (.5); review communications plan (.4); emails regarding same (.1); review agreements with plan participants (.2); confer with MTO Attorney regarding same (.1); confer with in-house counsel and advisors regarding statements (.3); emails regarding same (.1); revise draft statement (.4); circulate same (.1); emails with in-house counsel regarding same (.2); emails with in-house counsel regarding contract remedy analysis (.1); emails with MTO Attorney regarding contract remedies (.1); emails with General Counsel and MTO Attorney regarding communications plan (.1). |
| 3/26/2020 | Demsky, Lisa J. | 0.10 | 106.00 | Emails regarding communications with government. |
| 3/26/2020 | Axelrod, Nick | 0.80 | 676.00 | Call with MTO Attorney regarding disclosure research (.4); call with client regarding security issue (.4). |
| 3/26/2020 | Axelrod, Nick | 0.80 | 676.00 | Review research and emails with MTO Attorney regarding same. |
| 3/26/2020 | Marshall, Lloyd | 3.10 | 1,751.50 | Research issue of procedure (1.6); research factual issue (1.5). |
| 3/27/2020 | Brian, Brad D. | 2.40 | 3,600.00 | Multiple emails with client and counsel regarding fine and public statements regarding same (.5); draft same (.5); further emails and telephone calls with counsel and client regarding same (.2); continue revising same (.3): further telephone call with client regarding same (.2); follow-up emails (.2); telephone call with DA, and email client regarding same (.1); telephone call with counsel and email counsel regarding research (.2); emails and telephone call with client regarding DA (.1); review draft email to DA, and emails with counsel regarding revisions to same (.1). |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 3/27/2020 | Doyen, Michael R. | 4.90 | 6,468.00 | Confer with MTO Attorney and advisors regarding statement regarding agreement (1.1); call with in-house counsel and advisors regarding agreement (.4); revise statement (.5); emails with MTO Attorney and in-house counsel regarding same (.2); emails with MTO Attorney regarding discussions with government (.1); emails with advisors regarding revisions to statements (.2); confer with in-house counsel, management and advisors regarding plan and statement (.2); revise, circulate and corrections to statements (.4); emails with team regarding same (.1); emails with communications team regarding to-do's and schedule (.1); emails with MTO Attorney regarding contract issues (.2); confer with in-house counsel and security regarding security issues (.5); confer with MTO Attorney regarding research (.2); review research regarding right of offset (.1); confer with MTO Attorney regarding same (.1); confer with in-house counsel and MTO Attorney regarding possible proposal (.3); review summary of research regarding record issues (.1); emails with MTO Attorneys regarding same (.1). |
| 3/27/2020 | Demsky, Lisa J. | 0.20 | 212.00 | Draft Board update (.1); emails regarding same (.1). |
| 3/27/2020 | McCreadie, Megan L. | 3.50 | 2,327.50 | research regarding remedies (3.1); teleconference with MTO Attorney regarding same (.2); teleconference with MTO Attorney and Weil attorney regarding research (.2). |
| 3/27/2020 | Axelrod, Nick | 3.50 | 2,957.50 | Call with MTO Attorney and client regarding agreement (.2); call with in-house security and MTO Attorney regarding security issue (.5); call with Weil and MTO Attorney regarding claim research assignment (.2); review and revise research disclosure research outline (2.2); call with MTO Attorney regarding claim research assignment (.2); email to MTO Attorney regarding same (.2). |
| 3/27/2020 | Axelrod, Nick | 4.00 | 3,380.00 | Legal research (2.8); draft research summaries (.9); emails and calls with M. Doyen regarding same (.3). |
| 3/27/2020 | Marshall, Lloyd | 3.90 | 2,203.50 | Draft correspondence to the DA (3.5); call with MTO Attorneys regarding same (.4). |
| 3/28/2020 | McCreadie, Megan L. | 3.50 | 2,327.50 | Research regarding remedies. |
| 3/28/2020 | Axelrod, Nick | 0.70 | 591.50 | Call with MTO Attorney regarding research (.3); review and revise research (.4). |
| 3/28/2020 | Marshall, Lloyd | 2.80 | 1,582.00 | Draft correspondence to the DA (2.3); meet with MTO Attorneys regarding same (.5). |
| 3/29/2020 | Brian, Brad D. | 0.20 | 300.00 | Analyze revised draft email to DA (.1); telephone call with counsel regarding same (.1). |
| 3/29/2020 | Doyen, Michael R. | 0.10 | 132.00 | Confer with MTO Attorney regarding issue. |
| 3/29/2020 | McCreadie, Megan L. | 5.40 | 3,591.00 | research regarding remedies. |
| 3/29/2020 | Axelrod, Nick | 0.90 | 760.50 | Review and reviseresearch (.7); call with MTO Attorney regarding same (.2). |
| 3/29/2020 | Marshall, Lloyd | 1.40 | 791.00 | Draft correspondence to the DA. |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 3/30/2020 | Brian, Brad D. | 2.70 | 4,050.00 | Telephone call with General Counsel regarding remedies (.8); follow-up telephone call with counsel regarding same (.3); further emails and telephone calls with client and counsel regarding same (.2); follow-up message for and email to DA (.2); telephone calls with DA (.2); draft further email to DA (.1); emails with counsel regarding same (.1); finalize email to DA (.1); further telephone call with DA (.1); emails and telephone calls with counsel regarding same (.2); further email with DA (.1); respond to same (.1); emails with client and counsel regarding same (.1); review and revise email to DA regarding materials (.1). |
| 3/30/2020 | Doyen, Michael R. | 4.40 | 5,808.00 | Review research regarding disclosure statement, and revise memorandum regarding same (1.1); emails with counsel regarding same (.1); review agreement terms, emails regarding same and revise talking points for disclosure to government (.3); review and revise communications regarding agreement (.2); review issues raised in discussions with government and emails with counsel regarding same (.2); prepare response to issues from discussions with government and emails with counsel regarding same (.8); prepare preliminary response to government inquiries and telephone call with MTO Attorney regarding same and review revisions to same (.5); emails with counsel regarding same (.2); prepare response to government inquiries (.7); emails with MTO Attorneys regarding same (.3). |
| 3/30/2020 | McCreadie, Megan L. | 9.30 | 6,184.50 | Research regarding remedies (4.5); emails and telephone call with MTO staff regarding same (.2); teleconferences with MTO Attorney regarding same (.7); teleconference with MTO Attorney and Weil attorney regarding research (.4); emails to Weil attorney regarding same (.8); research legal issue (2.7). |
| 3/30/2020 | Axelrod, Nick | 2.20 | 1,859.00 | Call with MTO Attorney regarding research (.2); calls with MTO Attorney and Weil regarding research into claims treatment (.9); review research regarding claims treatment (.2); emails with MTO Attorneys regarding DA request for information (.9). |
| 3/30/2020 | Marshall, Lloyd | 1.10 | 621.50 | Draft correspondence to the DA (.8); correspond with MTO Attorneys regarding same (.3). |
| 3/31/2020 | Brian, Brad D. | 2.60 | 3,900.00 | Revise email to DA regarding fines and costs (1.0); emails and telephone calls with client and counsel regarding same (.3); work on further revisions (.5); emails and telephone calls with counsel and client regarding same (.2); finalize email to DA (.5); emails with client regarding disclosure statement (.1). |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 3/31/2020 | Doyen, Michael R. | 4.00 | 5,280.00 | Emails with counsel regarding discussions with government (.4); confer with counsel regarding claims process (.1); review revisions to response to government inquiries and revise proposed response (.5); confer with MTO Attorney regarding discussions with government (.1); conference call with in-house counsel, client and advisors regarding discussions with government and proposed response (.4); revise draft response to government (.4); confer with MTO Attorney regarding same (.1); further revisions to proposed response to government inquiry (.1); emails regarding same (.1); review emails regarding same (.1); revise draft response to inquiries, confer (.5); emails with counsel regarding same (.1); confer with investigative team regarding vendor issues (.5); review vendor documents (.1); emails with counsel regarding same (.1); confer with MTO Attorney regarding related contract issues (.1); emails with in-house counsel and advisors regarding inquiries from government (.1); review vendor contract and confer with MTO Attorney regarding same (.1); email to investigative team regarding same (.1). |
| 3/31/2020 | McCreadie, Megan L. | 3.00 | 1,995.00 | Research regarding legal issue. |
| 3/31/2020 | Troff, Jason D. | 0.20 | 91.00 | Meeting with case team, counsel, and discovery service provider. |
| 3/31/2020 | Axelrod, Nick | 1.30 | 1,098.50 | Call with MTO Attorney regarding documents (.1); review and analyze documents (1.2). |
| 3/31/2020 | Axelrod, Nick | 0.20 | 169.00 | Revise email to Government. |
| 04/01/2020 | Brian, Brad D. | 1.20 | 1,800.00 | Emails and telephone call with counsel regarding follow-up with DA (.2); telephone call with DA (.1); further telephone calls with counsel (.1); emails with client and counsel regarding same (.1); further email from DA (.1); telephone calls with DA and counsel regarding same (.1); further email to DA regarding same (.1); email to client regarding same (.1); analyze draft public statement for possible impact on DA (.1); review and analyze draft submission for possible impact on DA (.1); emails with counsel regarding same (.1). |
| 04/01/2020 | Doyen, Michael R. | 5.80 | 7,656.00 | Confer with MTO Attorney regarding call with DA (.4); call with DA regarding same (.1); emails regarding same (.2); emails regarding vendors (.2); call with bankruptcy counsel regarding plan (.5); emails with MTO Attorney regarding same (.1); review plan (1.2); prepare memorandum for team regarding same (.4); calls with MTO Attorney and DA regarding plan (.4); prepare message for DA regarding plan (.6); emails with MTO Attorneys and counsel regarding same (.2); review report to court (.4); emails with MTO Attorney regarding communications with government (.2); confer with in-house counsel and Cravath regarding possible settlement (.2); emails with counsel regarding same (.1); analysis of vendor contracts (.4); memorandum to team regarding same (.1); emails regarding same (.1). |
| 04/01/2020 | Richardson, Cynthia R. | 1.00 | 395.00 | Upload agreements to PG&E database for client to review. |

| | Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 04/01/2020 | Harding, Lauren M. | 0.10 | 78.00 | Teleconference with MTO attorney regarding upcoming review project and timing. |
| 04/01/2020 | McCreadie, Megan L. | 7.20 | 4,788.00 | Research bankruptcy preemption (2.6); emails to MTO attorney regarding same (.6); review email from Weil attorney regarding bankruptcy law research (.2); research regarding California legal issues (1.4); teleconference with MTO attorney regarding same (.3); draft summary of research regarding bankruptcy and California law (2.1). |
| 04/01/2020 | Troff, Jason D. | 0.30 | 136.50 | Discuss counsel production analysis with client. |
| 04/01/2020 | Axelrod, Nick | 3.10 | 2,619.50 | Review and analyze contracts (.8); emails with MTO Attorney regarding same (.1); review and revise research regarding proceedings and bankruptcy preemption (1.9); emails with MTO Attorney regarding same (.3). |
| 04/01/2020 | Marshall, Lloyd | 3.80 | 2,147.00 | Draft interview memoranda. |
| 04/02/2020 | Brian, Brad D. | 0.50 | 750.00 | Multiple emails with client and counsel regarding pleading and possible impact on DA (.1); analyze revised draft email to DA regarding records (.2); emails with counsel regarding same (.2). |
| 04/02/2020 | Doyen, Michael R. | 2.30 | 3,036.00 | Analysis of federal preemption issues (.4); emails with MTO Attorney regarding same (.1); analysis of vendor provisions (.5); emails with MTO Attorney regarding same (.1); analysis of vendor documents (.2); emails regarding report to court (.1); review and revise memorandum to DA regarding research (.2); emails with MTO Attorneys regarding same (.1); emails with DA regarding court order and filings (.5); emails regarding vendors (.1). |
| 04/02/2020 | McCreadie, Megan L. | 6.60 | 4,389.00 | Research regarding California legal issues (6.5); emails to MTO attorney and Weil regarding bankruptcy law research (.1). |
| 04/02/2020 | Axelrod, Nick | 1.80 | 1,521.00 | Review and analyze vendor provisions (.8); emails with MTO Attorney regarding same (.1); review and revise research regarding bankruptcy preemption (.7); emails with MTO Attorney and co-counsel regarding same (.1); emails with MTO Attorney regarding disclosure of records (.1). |
| 04/02/2020 | Marshall, Lloyd | 4.10 | 2,316.50 | Draft interview memoranda (3.5); research procedural issue (.6). |
| 04/03/2020 | Brian, Brad D. | 0.20 | 300.00 | Review and revise weekly Board update regarding DA matter (.1); finalize email to DA regarding materials (.1). |
| 04/03/2020 | Doyen, Michael R. | 3.50 | 4,620.00 | Review and revise report to Board (.1); analysis of security reports (.3); emails with in-house counsel regarding same (.2); confer with security team and in-house counsel regarding security reports (.7); emails with counsel regarding production of graphics (.2); review and revise letter to vendor's counsel (.3); emails with counsel regarding same (.1); confer with vendor investigation team regarding status and to-do's (.6); analysis of documents for possible production (.6); emails with counsel regarding same (.2); further analysis of documents (.1); emails with counsel regarding same (.1). |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 04/03/2020 | McDowell, Kathleen M. | 0.30 | 276.00 | Conference call with MTO Attorneys regarding archiving of data. |
| 04/03/2020 | Demsky, Lisa J. | 0.20 | 212.00 | Draft weekly Board update (.1); emails regarding same (.1). |
| 04/03/2020 | McCreadie, Megan L. | 6.10 | 4,056.50 | Research regarding California legal issues (2.8); research regarding bankruptcy preemption (2.1); emails to MTO attorney and Weil regarding same (1.1); teleconference with MTO attorney regarding same (.1). |
| 04/03/2020 | Troff, Jason D. | 0.30 | 136.50 | Correspondence regarding counsel production analysis and disposition with case team, client, and discovery vendor. |
| 04/03/2020 | Axelrod, Nick | 3.30 | 2,788.50 | Review draft letter to opposing counsel (.1); call with client regarding disposition project (.4); email to client regarding same (.1); call with client and internal security team regarding security issues (.6); review and analyze research regarding proceedings (1.0); emails with MTO Attorney regarding same (1.1). |
| 04/03/2020 | Marshall, Lloyd | 3.10 | 1,751.50 | Draft interview memoranda. |
| 04/04/2020 | Doyen, Michael R. | 0.20 | 264.00 | Review correspondence from vendor counsel (.1); emails regarding review project and scheduling (.1). |
| 04/06/2020 | Doyen, Michael R. | 1.10 | 1,452.00 | Prepare draft response to letter from vendor's counsel (.3); confer with in-house counsel regarding status of vendor investigation, mediation and arbitration (.6); confer with MTO Attorney regarding vendor investigation and regarding documents (.2). |
| 04/06/2020 | Demsky, Lisa J. | 0.80 | 848.00 | Review and edit draft witness memoranda. |
| 04/06/2020 | Baker, Michael C. | 2.20 | 1,595.00 | Call regarding case status (.2); email correspondence with MTO Attorney (.3); review draft agreement (.5); review draft interview memoranda (1.2). |
| 04/06/2020 | McCreadie, Megan L. | 5.40 | 3,591.00 | Research regarding California legal issues (3.8); draft and revise summary of research (1.2); emails to MTO attorney regarding same (.4). |
| 04/06/2020 | Axelrod, Nick | 2.50 | 2,112.50 | Call with MTO paralegal regarding disposition project (.4); review and revise memorandum to client regarding disposition project (.8); call with MTO Attorney regarding same (.1); draft email to Government regarding records and security issues and review materials related to same (1.2). |
| 04/06/2020 | Marshall, Lloyd | 3.50 | 1,977.50 | Draft interview memoranda. |
| 04/07/2020 | Doyen, Michael R. | 0.70 | 924.00 | Emails with counsel regarding CalFire (.1); review memorandum regarding documents (.3); confer with MTO Attorney and emails with counsel regarding same (.3). |
| 04/07/2020 | Harding, Lauren M. | 0.10 | 78.00 | Attend to emails regarding CalFire report. |
| 04/07/2020 | Baker, Michael C. | 0.40 | 290.00 | Email correspondence with MTO Attorney. |
| 04/07/2020 | McCreadie, Megan L. | 3.40 | 2,261.00 | Research regarding California legal issues (2.1); research regarding bankruptcy preemption (1.3). |
| 04/07/2020 | Troff, Jason D. | 0.80 | 364.00 | Meet with case team, counsel, and discovery vendor. |
| 04/07/2020 | Axelrod, Nick | 1.40 | 1,183.00 | Review and revise disposition project memorandum (.9); calls with MTO Attorney regarding same (.1); draft email to Government regarding records (.4). |
| 04/07/2020 | Marshall, Lloyd | 3.40 | 1,921.00 | Draft interview memoranda. |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 04/08/2020 | Brian, Brad D. | 0.20 | 300.00 | Review/analyze draft email to DA regarding records and security issues (.1); emails with counsel regarding same and regarding possible revisions to same (.1). |
| 04/08/2020 | Doyen, Michael R. | 1.50 | 1,980.00 | Prepare memorandum for DA regarding security issues (1.3); emails with MTO Attorneys and client regarding same (.2). |
| 04/08/2020 | McCreadie, Megan L. | 2.80 | 1,862.00 | Research regarding California legal issues (2.3); revise summary of same (.5). |
| 04/08/2020 | Axelrod, Nick | 0.80 | 676.00 | Revise email to government regarding records (.5); emails with MTO Attorneys and client regarding same (.3). |
| 04/08/2020 | Marshall, Lloyd | 3.80 | 2,147.00 | Draft interview memoranda. |
| 04/09/2020 | Brian, Brad D. | 1.60 | 2,400.00 | Telephone calls with DA regarding proceedings and records (.4); emails with DA's office and counsel regarding same (.2); telephone call with DA (.4); follow-up emails and telephone call with counsel (.4); finalize email to DA regarding records (.1); emails with counsel regarding same (.1). |
| 04/09/2020 | Doyen, Michael R. | 0.70 | 924.00 | Confer with MTO Attorneys regarding proceedings and related issues (.3); email to DA regarding investigation costs (.1); emails with counsel regarding review project and timing (.1); multiple emails with Butte DA and internal team regarding scheduling issues (.2). |
| 04/09/2020 | Demsky, Lisa J. | 0.40 | 424.00 | Emails and updates regarding status (.2); emails regarding forecasts (.1); email regarding Board update (.1). |
| 04/09/2020 | McCreadie, Megan L. | 4.10 | 2,726.50 | Research regarding California legal issues. |
| 04/09/2020 | Axelrod, Nick | 1.10 | 929.50 | Call with MTO Attorney regarding records (.1); revise email to Government regarding records (.3); call with MTO Attorneys regarding records (.4); emails to team regarding same (.1); call with client regarding records (.2). |
| 04/09/2020 | Marshall, Lloyd | 3.90 | 2,203.50 | Draft interview memoranda. |
| 04/10/2020 | Brian, Brad D. | 1.00 | 1,500.00 | Telephone call with client regarding proceedings (.3); review draft Board update (.1); emails with counsel regarding revisions to same (.1); telephone calls with DA regarding proceedings (.2); emails with client and with counsel regarding same (.2); emails with client and counsel regarding DA investigation (.1). |
| 04/10/2020 | Brian, Brad D. | 0.10 | 150.00 | Emails with counsel regarding amendment to agreement. |
| 04/10/2020 | Doyen, Michael R. | 1.10 | 1,452.00 | Emails with counsel regarding repair project (.1); emails with counsel regarding proceedings (.1); review and revise review protocol (.7); emails with MTO Attorney regarding same (.2). |
| 04/10/2020 | Demsky, Lisa J. | 0.20 | 212.00 | Review status of settlement (.1); emails with DA regarding same (.1). |
| 04/10/2020 | Demsky, Lisa J. | 0.30 | 318.00 | Emails regarding updates and Board report. |
| 04/10/2020 | McCreadie, Megan L. | 4.30 | 2,859.50 | Research regarding California legal issues (3.7); edit summary of research (.6). |
| 04/10/2020 | Axelrod, Nick | 0.30 | 253.50 | Call with MTO Attorney regarding record review (.1); emails regarding same (.1); emails with MTO Attorney regarding research project (.1). |
| 04/10/2020 | Marshall, Lloyd | 2.80 | 1,582.00 | Draft interview memoranda (2.5); correspond and meet with MTO attorneys regarding case management (.3). |

| Date | Name | Hours | Amount | Narrative |
|------|------|-------|--------|-----------|
| 04/11/2020 | Brian, Brad D. | 0.50 | 750.00 | Analyze draft section of company 10-Q regarding DA investigation (.2); emails with counsel regarding same (.1); telephone call with MTO Attorney regarding remediation project (.1); emails with counsel regarding same. (.1). |
| 04/11/2020 | Doyen, Michael R. | 0.60 | 792.00 | Call with in-house counsel regarding repair project (.2); confer with in-house counsel and Cravath regarding court order (.4). |
| 04/11/2020 | Demsky, Lisa J. | 0.40 | 424.00 | Review 10-Q (.3); emails regarding same (.1). |
| 04/11/2020 | Baker, Michael C. | 1.00 | 725.00 | Email correspondence with MTO Attorney (.2); review draft interview memorandums (.8). |
| 04/11/2020 | Axelrod, Nick | 0.30 | 253.50 | Revise record review topics. |
| 04/12/2020 | Demsky, Lisa J. | 0.30 | 318.00 | Review draft 10-Q. |
| 04/12/2020 | Baker, Michael C. | 0.30 | 217.50 | Email correspondence with MTO Attorney regarding draft 10-Q. |
| 04/12/2020 | Axelrod, Nick | 1.50 | 1,267.50 | Draft stipulation. |
| 04/13/2020 | Brian, Brad D. | 0.60 | 900.00 | Review Order (.1); conference call with counsel regarding same (.1); emails and telephone call with counsel regarding remediation project (.2); revise email to DA regarding same (.1); review and edit stipulation regarding records (.1). |
| 04/13/2020 | Doyen, Michael R. | 4.20 | 5,544.00 | Call with in-house counsel and client regarding remediation project (.3); email to MTO and in-house counsel regarding same (.1); review court order regarding agreement (.1); emails with counsel regarding same (.1); call with MTO Attorney regarding court order (.1); call with MTO Attorney and bankruptcy counsel regarding court order on agreement and preparation for hearing (.2); review and revise proposed stipulation (.2); emails and confer with MTO Attorney regarding same (.1); prepare report to DA regarding remediation project (.5); emails with counsel regarding same (.1); call with MTO team regarding vendor investigation status (.6); review report regarding vendor program (.9); emails with counsel regarding same (.2); revise outline for review process (.3); confer with MTO Attorney regarding same (.1); review CPUC filings (.1); emails regarding vendor investigation report (.1); review company policies (.1). |
| 04/13/2020 | Demsky, Lisa J. | 0.40 | 424.00 | Emails regarding settlement (.1); prepare for and participate in teleconference with client and MTO attorney regarding settlement (.3). |
| 04/13/2020 | Demsky, Lisa J. | 0.40 | 424.00 | Edits to draft 10-Q (.2); email regarding same (.1); review draft stipulation (.1). |
| 04/13/2020 | Kim, Miriam | 0.20 | 190.00 | Analysis of email from expert regarding Order Instituting Investigation filings. |
| 04/13/2020 | Harding, Lauren M. | 0.70 | 546.00 | Review business filing. |
| 04/13/2020 | Harding, Lauren M. | 0.20 | 156.00 | Email to client regarding settlement amendment (.1); call with client and MTO attorney regarding settlement amendment (.1). |
| 04/13/2020 | Baker, Michael C. | 0.40 | 290.00 | Email correspondence with MTO Attorney. |

*Table header: Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal)*

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 04/13/2020 | Axelrod, Nick | 1.90 | 1,605.50 | Emails with MTO Attorney regarding expert analysis (.1); calls with MTO Attorney regarding record review and draft stipulation (.2); revise draft stipulation (.7); revise record review protocol (.9). |
| 04/13/2020 | Marshall, Lloyd | 4.50 | 2,542.50 | Research legal issue. |
| 04/14/2020 | Brian, Brad D. | 1.80 | 2,700.00 | Analyze declaration for possible impact on DA (.1); emails with counsel regarding bankruptcy hearing regarding approval of agreement (.1); review declaration, agreement and motion in preparation for hearing regarding approval of agreement (.2); attend hearing regarding same (1.0); review revisions to stipulation regarding records (.1); emails with counsel and DA regarding same (.1); research legal issue (.1); emails with counsel regarding same (.1). |
| 04/14/2020 | Doyen, Michael R. | 4.80 | 6,336.00 | Review company policy (.1); review and revise response regarding inspections (.5); emails with MTO Attorney, in-house counsel and Cravath regarding same (.2); confer with in-house counsel regarding company policy (.2); review and revise law department policies (.6); research regarding same (.8); emails with MTO Attorneys and in-house counsel regarding same (.2); emails regarding remediation project (.1); review record review protocols (.3); emails with MTO Attorney regarding same and circulate same (.1); review and revise policy (.1); emails with MTO Attorney and in-house counsel regarding same (.1); confer with vendor investigative team (.3); confer with in-house counsel regarding vendor issues (.2); conference call regarding vendor investigation (.6); emails regarding vendor investigation (.1); review stipulation (.2); emails with MTO Attorneys regarding same (.1). |
| 04/14/2020 | McDowell, Kathleen M. | 0.10 | 92.00 | Review summary notes from client and vendor call regarding planning for and status of litigation database data disposition. |
| 04/14/2020 | Demsky, Lisa J. | 0.40 | 424.00 | Review guidelines for search warrant responses (.2); emails and edits regarding same (.2). |
| 04/14/2020 | Harding, Lauren M. | 0.20 | 156.00 | Attend to edits (.1); call with MTO attorney regarding business filing (.1). |
| 04/14/2020 | Baker, Michael C. | 1.00 | 725.00 | Email correspondence with counsel. |
| 04/14/2020 | Troff, Jason D. | 0.40 | 182.00 | Overview meeting with case team, counsel, and discovery vendor. |
| 04/14/2020 | Axelrod, Nick | 0.30 | 253.50 | Revise stipulation and order (.1); emails with co-counsel and MTO Attorneys regarding record review (.2). |
| 04/14/2020 | Marshall, Lloyd | 5.00 | 2,825.00 | Research issue related to records (2.9); draft correspondence regarding same (2.1). |
| 04/15/2020 | Brian, Brad D. | 0.20 | 300.00 | Emails with DA and counsel regarding stipulation for records (.1); telephone call with MTO Attorney regarding same (.1). |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 04/15/2020 | Doyen, Michael R. | 2.90 | 3,828.00 | Confer with MTO Attorney regarding review project (.4); emails with MTO Attorney regarding research on proceedings issues (.4); emails with MTO Attorney regarding privacy issues (.1); bi-weekly meeting of vendor investigation team (.8); confer with in-house counsel regarding vendor investigation and mediation (.3); review research regarding vendor issues (.5); confer with MTO Attorney regarding same (.1); emails with counsel regarding vendor issues (.1); emails with MTO Attorney regarding communications with government (.2); emails with MTO Attorney regarding same. |
| 04/15/2020 | Demsky, Lisa J. | 0.40 | 424.00 | Review protocol (.1); email regarding record review (.1); emails regarding legal question from client (.2). |
| 04/15/2020 | Baker, Michael C. | 0.60 | 435.00 | Email correspondence with MTO Attorney (.4); email correspondence with counsel (.2). |
| 04/15/2020 | Troff, Jason D. | 0.20 | 91.00 | Project planning discussion with case team, client, counsel, and discovery vendor. |
| 04/15/2020 | Axelrod, Nick | 6.80 | 5,746.00 | Call with MTO Attorney regarding mediation (.2); research regarding same (3.7); draft memoranda to MTO Attorney regarding same (.9); review and revise research on legal issue (.9); emails regarding same (.1); call with MTO Attorney regarding records (.1); email to team regarding same (.2); emails with DA and MTO Attorney to coordinate record review (.4); review bankruptcy filings (.3). |
| 04/15/2020 | Gorin, Alex | 0.10 | 66.50 | Review protocol for record review. |
| 04/15/2020 | Marshall, Lloyd | 1.90 | 1,073.50 | Correspond with MTO attorneys regarding case management (.3); research regarding records (1.1); draft correspondence regarding same (.5). |
| 04/16/2020 | Brian, Brad D. | 0.10 | 150.00 | Emails from DA and with client regarding records. |
| 04/16/2020 | Doyen, Michael R. | 2.50 | 3,300.00 | Confer with in-house counsel and MTO Attorney regarding preparation for review project (.3); emails with team and client regarding advice relating to safety programs (.1); emails and confer with MTO Attorney regarding review project (.1); emails with counsel regarding research (.1); review vendor audit report (.2); emails with counsel regarding same (.1); confer with in-house counsel regarding inquiry from client (.1); confer with in-house counsel and client regarding questions from personnel (.3); confer with MTO Attorney regarding research regarding vendors (.2); emails with counsel regarding review project (.1); emails with counsel regarding privilege issues (.2); review and revise report relating to vendors (.7). |
| 04/16/2020 | Demsky, Lisa J. | 0.30 | 318.00 | Emails regarding client requests and advice. |
| 04/16/2020 | Kim, Miriam | 0.10 | 95.00 | Emails with MTO Attorneys regarding training deck. |
| 04/16/2020 | Harding, Lauren M. | 0.20 | 156.00 | Review emails and correspondence regarding materials prepared for client. |
| 04/16/2020 | Baker, Michael C. | 3.80 | 2,755.00 | Email correspondence with MTO Attorney (.4); review draft interview memos (3.4). |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 04/16/2020 | Axelrod, Nick | 3.30 | 2,788.50 | Call with client and MTO Attorney regarding record review project (.4); review edits to protocol (.1); emails to coordinate record review project (.2); review invoice for privilege (1.0); research regarding reliance, agency, and authority (1.4); call with MTO Attorney regarding same (.2). |
| 04/16/2020 | Marshall, Lloyd | 0.40 | 226.00 | Correspond with MTO attorneys regarding case management and strategy. |
| 04/17/2020 | Brian, Brad D. | 0.20 | 300.00 | Emails with client and counsel regarding process for reviewing records (.1); review draft Board update (.1). |
| 04/17/2020 | Doyen, Michael R. | 1.50 | 1,980.00 | Further revisions to report (.1); email to counsel regarding same (.1); calls with MTO Attorney regarding work allocation (.1); revise review protocol (.1); call with review team regarding work allocation and process (.4); emails with counsel regarding document review (.1); review and revise report to the Board (.1); emails with counsel regarding same (.1); confer with counsel regarding vendor reports (.3); confer with MTO Attorney regarding review project (.1). |
| 04/17/2020 | Demsky, Lisa J. | 0.10 | 106.00 | Email regarding settlement. |
| 04/17/2020 | Demsky, Lisa J. | 0.80 | 848.00 | Prepare for and participate in teleconference regarding record review (.4); draft Board update (.1); emails regarding same (.1); review email and protocol regarding record review (.2). |
| 04/17/2020 | Harding, Lauren M. | 0.40 | 312.00 | Teleconference with MTO team and Cravath regarding record review. |
| 04/17/2020 | Harding, Lauren M. | 0.60 | 468.00 | Draft extension to settlement agreement (.5); emails to MTO attorney regarding same (.1). |
| 04/17/2020 | Baker, Michael C. | 2.30 | 1,667.50 | Email correspondence with MTO Attorney (.6); conduct research (1.7). |
| 04/17/2020 | McCreadie, Megan L. | 0.40 | 266.00 | Teleconference with MTO attorneys and Cravath regarding review of records. |
| 04/17/2020 | Axelrod, Nick | 5.80 | 4,901.00 | Call with record review team (.4); coordinate pick-up, scanning and distribution of records (.3); coordinate record review teams (.4); calls with MTO Attorney regarding same (.1); review records and prepare index and assignments (4.6). |
| 04/17/2020 | Dominguez, Raquel E. | 0.60 | 294.00 | Telephone conference with MTO attorneys and counsel regarding record analysis (.4); analyze review protocol for record analysis (.2). |
| 04/17/2020 | Gorin, Alex | 0.40 | 266.00 | Call with MTO attorneys regarding review of records. |
| 04/17/2020 | Marshall, Lloyd | 0.60 | 339.00 | Attend team meeting. |
| 04/18/2020 | Doyen, Michael R. | 0.80 | 1,056.00 | Review draft plan for review project (.7); emails and confer with MTO Attorney regarding same (.1). |
| 04/18/2020 | Demsky, Lisa J. | 0.30 | 318.00 | Review revisions to draft 10-Q. |
| 04/18/2020 | Demsky, Lisa J. | 0.20 | 212.00 | Draft and send email to DA. |
| 04/18/2020 | Axelrod, Nick | 3.40 | 2,873.00 | Review records and prepare index of same (1.5); coordinate and assign records for review (1.5); call with MTO Attorney regarding same (.4). |
| 04/19/2020 | Brian, Brad D. | 0.20 | 300.00 | Emails with counsel regarding review of records (.1); review spreadsheet of witnesses (.1). |

| | Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 04/19/2020 | Doyen, Michael R. | 0.80 | 1,056.00 | Prepare and circulate plan for review project (.7); emails with MTO Attorneys regarding same (.1). |
| 04/19/2020 | Demsky, Lisa J. | 0.10 | 106.00 | Email from DA regarding settlement. |
| 04/19/2020 | Demsky, Lisa J. | 0.20 | 212.00 | Review of material regarding records. |
| 04/19/2020 | Axelrod, Nick | 0.70 | 591.50 | Numerous emails with MTO Attorneys regarding record review project. |
| 04/20/2020 | Brian, Brad D. | 1.40 | 2,100.00 | Participate in conference call with counsel regarding records (.5); telephone call with counsel regarding same (.1); conference call with counsel regarding follow-up to same (.2); review and analyze records (.4); emails with counsel regarding revisions to Form 10-Q (.1); analyze Board materials (.1). |
| 04/20/2020 | Doyen, Michael R. | 5.20 | 6,864.00 | Emails with MTO Attorney regarding review project (.1); confer with in-house counsel regarding review project (.5); confer with MTO Attorney regarding review project (.1); review revisions to review protocol (.1); confer with MTO Attorney regarding same (.1); prepare for meeting with review team (.1); confer with review team regarding project (.3); confer with MTO Attorney regarding review project (.1); analyze opening presentation (.5); prepare report regarding same (.5); emails with counsel regarding same (.1); confer with MTO Attorney regarding reports from review project (.2); analyze closing presentation (.5); prepare report regarding same (2.0). |
| 04/20/2020 | Demsky, Lisa J. | 2.10 | 2,226.00 | Review material regarding records and protocol (.4); emails regarding same (.1); participate in teleconference regarding record review (.3); review draft 10-Q (.4), edits regarding same (.2); review interview memoranda to finalize same (.7). |
| 04/20/2020 | Demsky, Lisa J. | 0.10 | 106.00 | Email regarding settlement. |
| 04/20/2020 | Harding, Lauren M. | 0.10 | 78.00 | Email client regarding extension to settlement. |
| 04/20/2020 | Harding, Lauren M. | 3.10 | 2,418.00 | Review records (2.5); draft emails to MTO attorneys regarding same (.2); call with MTO attorney regarding protocol (.1); call with Cravath and MTO attorneys regarding record review protocol (.3). |
| 04/20/2020 | Baker, Michael C. | 4.60 | 3,335.00 | Review draft interview memos (4.3); attend MTO team update call (.3). |
| 04/20/2020 | McCreadie, Megan L. | 5.70 | 3,790.50 | Teleconference with MTO attorneys, Cravath and counsel regarding review of records (.3); analyze records (5.4) |
| 04/20/2020 | Kurowski, Bowe | 0.70 | 318.50 | Prepare and transfer files to PG&E. |
| 04/20/2020 | Axelrod, Nick | 4.50 | 3,802.50 | Call with client and MTO Attorneys regarding record review (.5); call with review team regarding same (.5); calls with MTO Attorneys regarding same (.3); emails to team regarding guidance for review (.3); review records (2.9). |
| 04/20/2020 | Dominguez, Raquel E. | 6.20 | 3,038.00 | Analyze records (5.5); telephone conference with MTO attorney regarding record analysis (.4); telephone conference with MTO attorneys and counsel regarding same (.3). |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 04/20/2020 | Gorin, Alex | 1.10 | 731.50 | Review assignments for record review (.1); review updated record review protocol (.1); call with MTO, Cravath, and client attorneys regarding record review (.3); review records (.5); call with MTO attorney regarding record review (.1). |
| 04/20/2020 | Marshall, Lloyd | 1.90 | 1,073.50 | Attend team meeting (.6); review and analyze records (1.3). |
| 04/21/2020 | Brian, Brad D. | 1.90 | 2,850.00 | Continue reviewing records (1.0); emails and telephone call with counsel regarding same and regarding possible motion (.5); email to DA regarding same (.2); telephone call with General Counsel (.1); follow-up telephone call with DA regarding same (.1). |
| 04/21/2020 | Doyen, Michael R. | 5.10 | 6,732.00 | Review report to Board (.1); review revisions to report regarding processes (.2); emails with counsel regarding same (.1); analyze presentation (.8); prepare report regarding same (1.0); emails with MTO Attorney regarding review project (.1); prepare report regarding presentation (2.6); emails regarding agenda for team meeting (.1); review revisions to protocol for review project (.1). |
| 04/21/2020 | McDowell, Kathleen M. | 0.10 | 92.00 | Review incoming emails regarding summary of client call regarding data collection and disposition. |
| 04/21/2020 | Demsky, Lisa J. | 0.90 | 954.00 | Review portions of records (.8); emails regarding same (.1). |
| 04/21/2020 | Kim, Miriam | 0.10 | 95.00 | Analysis of email from in-house counsel regarding Order Instituting Investigation. |
| 04/21/2020 | Harding, Lauren M. | 5.70 | 4,446.00 | Review records and create summaries (5.5); email team regarding agenda for upcoming review meeting (.2). |
| 04/21/2020 | Baker, Michael C. | 0.30 | 217.50 | Record review. |
| 04/21/2020 | McCreadie, Megan L. | 0.20 | 133.00 | Emails to MTO attorneys regarding review of records. |
| 04/21/2020 | Troff, Jason D. | 0.20 | 91.00 | Meet with case team, counsel, and discovery vendor. |
| 04/21/2020 | Axelrod, Nick | 3.30 | 2,788.50 | Call with MTO Attorney regarding record review (.1); call with MTO Attorney regarding record review (.1); emails to team to coordinate record review (.2); emails with MTO Attorneys regarding sealing (.2); review records (2.7). |
| 04/21/2020 | Dominguez, Raquel E. | 9.20 | 4,508.00 | Analyze records (9.1); telephone conference with MTO attorney regarding record analysis (.1). |
| 04/21/2020 | Gorin, Alex | 5.60 | 3,724.00 | Review records for responsive statements (5.3); call with MTO attorney regarding record review (.2); email correspondence with MTO attorneys regarding record review (.1). |
| 04/21/2020 | Marshall, Lloyd | 1.80 | 1,017.00 | Review and analyze records. |
| 04/22/2020 | Doyen, Michael R. | 5.10 | 6,732.00 | Review preliminary reports from review team (.9); analysis of government presentation (.8); prepare comments regarding same (1.0); revise protocol for review project (1.0); circulate to team (.3); emails with MTO Attorney regarding same (.2); prepare for call with review team regarding status and agenda (.6); review revised protocol (.2); emails with MTO Attorneys regarding same (.1). |
| 04/22/2020 | Demsky, Lisa J. | 0.50 | 530.00 | Call regarding records. |
| 04/22/2020 | Harding, Lauren M. | 1.60 | 1,248.00 | Review records and create template for review protocol (1.2); attend teleconference for review protocol (.4). |
| 04/22/2020 | Baker, Michael C. | 0.50 | 362.50 | Record review. |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 04/22/2020 | McCreadie, Megan L. | 1.10 | 731.50 | Analyze records (.2); teleconference with MTO attorney regarding same (.1); emails with MTO attorneys regarding same (.2); teleconference with MTO attorneys and Cravath regarding review of records (.6). |
| 04/22/2020 | Axelrod, Nick | 5.00 | 4,225.00 | Call with MTO Attorney regarding record review (.4); call with review team regarding record review (.5); call with MTO Attorney regarding record review templates (.3); numerous emails to team regarding redactions and record review logistics (.4); review records (2.6); revise review template (.3); review record review templates (.3); call with MTO Attorney regarding same (.2). |
| 04/22/2020 | Dominguez, Raquel E. | 6.70 | 3,283.00 | Analyze records (6.1); telephone conference with MTO attorney regarding same (.1); telephone conference with MTO attorneys and counsel regarding same (.5). |
| 04/22/2020 | Gorin, Alex | 7.10 | 4,721.50 | Review records for responsive statements (6.6); call with MTO and Cravath regarding record review project (.5). |
| 04/22/2020 | Marshall, Lloyd | 4.30 | 2,429.50 | Attend team meeting (.6); review and analyze records (3.7). |
| 04/23/2020 | Doyen, Michael R. | 0.30 | 396.00 | Review order and emails regarding Butte court procedures (.1); revise report and email to in-house counsel regarding same (.2). |
| 04/23/2020 | Demsky, Lisa J. | 1.30 | 1,378.00 | Review emails (.1); draft Board update (.1); analysis regarding forecasts (.3); review portions of record material (.8). |
| 04/23/2020 | Baker, Michael C. | 0.70 | 507.50 | Email correspondence with MTO Attorney (.4); email correspondence with counsel (.3). |
| 04/23/2020 | McCreadie, Megan L. | 4.20 | 2,793.00 | Analyze records. |
| 04/23/2020 | Troff, Jason D. | 2.60 | 1,183.00 | Participate in mandated security and records management training. |
| 04/23/2020 | Kurowski, Bowe | 1.20 | 546.00 | Complete information governance and security training mandated by PG&E. |
| 04/23/2020 | Axelrod, Nick | 4.90 | 4,140.50 | Call with MTO Attorney regarding records (.1); call with MTO Attorney regarding same (.1); review and analyze records (4.5); manage record review team (.2). |
| 04/23/2020 | Dominguez, Raquel E. | 9.50 | 4,655.00 | Analyze records (9.3); email MTO attorney regarding same (.2). |
| 04/23/2020 | Gorin, Alex | 6.00 | 3,990.00 | Review records (5.1); email correspondence with MTO attorneys regarding record review (.1); revise review templates for record review (.8). |
| 04/23/2020 | Marshall, Lloyd | 5.50 | 3,107.50 | Review and analyze records (5.2); correspond with MTO attorneys regarding case management and strategy (.3). |
| 04/24/2020 | Brian, Brad D. | 0.30 | 450.00 | Telephone call with and messages with client regarding records (.2); emails with counsel regarding same (.1). |
| 04/24/2020 | Doyen, Michael R. | 3.70 | 4,884.00 | Confer with MTO Attorney regarding review project (.1); emails with MTO Attorneys regarding review project (.6); confer with in-house counsel and MTO Attorney regarding review project (.4); review inspection data (.2); emails with counsel regarding same (.1); review preliminary report of review project (.4); emails with MTO Attorney regarding same (.1); review numerous preliminary reports from review team (1.8). |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 04/24/2020 | Demsky, Lisa J. | 3.60 | 3,816.00 | Analysis regarding forecast (.2); email updates regarding same (.1); draft and send Board update (.1); emails regarding Board deck and updates (.2); analyze select records (3.0). |
| 04/24/2020 | Harding, Lauren M. | 3.20 | 2,496.00 | Review records (1.3); draft summary of same (1.4); attend to emails regading same (.3); telephone conference with MTO attorney regarding same (.2). |
| 04/24/2020 | Baker, Michael C. | 9.60 | 6,960.00 | Record review. |
| 04/24/2020 | McCreadie, Megan L. | 3.60 | 2,394.00 | Analyze records. |
| 04/24/2020 | Axelrod, Nick | 5.80 | 4,901.00 | Review and revise record summaries (5.1); coordinate record review (.5); calls with MTO Attorney regarding same (.2). |
| 04/24/2020 | Dominguez, Raquel E. | 6.60 | 3,234.00 | Analyze records (6.3); email MTO attorney regarding same (.3). |
| 04/24/2020 | Gorin, Alex | 5.00 | 3,325.00 | Review records. |
| 04/24/2020 | Marshall, Lloyd | 3.20 | 1,808.00 | Review and analyze records. |
| 04/25/2020 | Brian, Brad D. | 0.50 | 750.00 | Analyze and revise draft Board slides regarding upcoming proceedings and records (.4); emails with counsel regarding same (.1). |
| 04/25/2020 | Doyen, Michael R. | 1.10 | 1,452.00 | Revise Board presentation (.5); analysis of results of review project (.5); emails with MTO Attorneys regarding same (.1). |
| 04/25/2020 | Demsky, Lisa J. | 3.50 | 3,710.00 | Review and edit interview memoranda (1.4); review portions of records (1.7); review draft 10-Q (.3); email regarding same (.1). |
| 04/25/2020 | Baker, Michael C. | 8.30 | 6,017.50 | Record review. |
| 04/25/2020 | McCreadie, Megan L. | 3.40 | 2,261.00 | Analyze records. |
| 04/25/2020 | Axelrod, Nick | 4.00 | 3,380.00 | Draft Board presentation (3.8); emails regarding same with MTO Attorneys (.2). |
| 04/26/2020 | Brian, Brad D. | 0.40 | 600.00 | Multiple emails with counsel regarding review of records (.1); revise Board slides for same (.1); emails with General Counsel and counsel regarding same (.1); analyze order denying further disclosure (.1). |
| 04/26/2020 | Doyen, Michael R. | 0.10 | 132.00 | Emails with counsel regarding report to Board. |
| 04/26/2020 | Demsky, Lisa J. | 3.10 | 3,286.00 | Review interview memoranda for finalization (.9); analyze select records (1.8); review and analysis regarding draft 10-Q (.4). |
| 04/26/2020 | Baker, Michael C. | 9.00 | 6,525.00 | Record review. |
| 04/26/2020 | McCreadie, Megan L. | 3.40 | 2,261.00 | Analyze records. |
| 04/26/2020 | Axelrod, Nick | 0.30 | 253.50 | Revise Board slides. |
| 04/26/2020 | Marshall, Lloyd | 3.60 | 2,034.00 | Review and analyze records. |
| 04/27/2020 | Doyen, Michael R. | 4.10 | 5,412.00 | Review reports regarding review project (1); emails with MTO Attorney regarding same (.1); emails and confer with MTO Attorney regarding same (.1); review presentation regarding maintenance (.1); emails with in-house counsel regarding same (.1); conference with review team regarding interim results and schedule (.5); conference with communications team regarding preparation for upcoming events (.3); review and revise draft report from MTO Attorney (1.8); email regarding same (.1). |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 04/27/2020 | Demsky, Lisa J. | 3.20 | 3,392.00 | Teleconference with MTO attorney (.3); analyze and review records (2.7); emails regarding draft 10-Q (.2). |
| 04/27/2020 | Baker, Michael C. | 12.50 | 9,062.50 | Revise record review templates (11.7); email correspondence with counsel (.3); attend MTO team update call (.5). |
| 04/27/2020 | McCreadie, Megan L. | 0.70 | 465.50 | Analyze records. |
| 04/27/2020 | Axelrod, Nick | 6.80 | 5,746.00 | Review and revise record summaries (5.7); call with MTO Attorney regarding same (.1); call with Cravath and MTO Attorneys regarding same (.5); call with MTO Attorney regarding same (.3); emails with MTO Attorney regarding same (.1); email to team regarding review revisions (.1). |
| 04/27/2020 | Dominguez, Raquel E. | 0.50 | 245.00 | Analyze records. |
| 04/27/2020 | Gorin, Alex | 0.90 | 598.50 | Revise record review templates. |
| 04/27/2020 | Marshall, Lloyd | 1.60 | 904.00 | Review and analyze records. |
| 04/28/2020 | Doyen, Michael R. | 6.80 | 8,976.00 | Review and revise reports from MTO Attorney (6.3); emails with MTO Attorney regarding same (.4); emails with counsel regarding status and communications regarding vendor (.1). |
| 04/28/2020 | Demsky, Lisa J. | 1.80 | 1,908.00 | Review records and spreadsheet (1.6); emails regarding same (.2). |
| 04/28/2020 | Harding, Lauren M. | 0.50 | 390.00 | Revise record summaries to include witness roles (.2); attend to emails of MTO attorney (.1); research media coverage of case for same (.2). |
| 04/28/2020 | Baker, Michael C. | 7.80 | 5,655.00 | Email correspondence with MTO Attorney (.7); revise record review templates (7.1). |
| 04/28/2020 | McCreadie, Megan L. | 0.70 | 465.50 | Analyze records (.5); emails with MTO attorney regarding same (.2). |
| 04/28/2020 | Troff, Jason D. | 0.40 | 182.00 | Correspondence with service provider and case team regarding document review (.2); meet with case team, counsel, and discovery vendor (.2). |
| 04/28/2020 | Axelrod, Nick | 2.80 | 2,366.00 | Review and revise record summaries (2.4); emails to team to coordinate record review (.2); call with MTO Attorney regarding same (.1); call with MTO Attorney regarding next steps on record review (.1). |
| 04/28/2020 | Dominguez, Raquel E. | 2.70 | 1,323.00 | Analyze records (1.4); draft record reports for client (1.1); telephone conference with MTO attorney regarding record analysis report to client (.2). |
| 04/28/2020 | Gorin, Alex | 0.10 | 66.50 | Email correspondence with MTO attorney regarding record review. |
| 04/29/2020 | Brian, Brad D. | 0.30 | 450.00 | Analyze new Court order with new inspection requirements (.2); emails with client and counsel regarding same (.1). |
| 04/29/2020 | Doyen, Michael R. | 4.00 | 5,280.00 | Review and revise reports from MTO (2.7); email to communications team (.1); emails with MTO Attorney regarding review project (.3); review court order (.6); emails with counsel regarding same (.1); emails with MTO Attorney regarding vendor's counsel (.2). |
| 04/29/2020 | Demsky, Lisa J. | 2.60 | 2,756.00 | Review records and analysis of same. |
| 04/29/2020 | Harding, Lauren M. | 1.10 | 858.00 | Team meeting regarding record review (.8); review record (.2); discussions with MTO attorney regarding summaries for same (.1). |
| 04/29/2020 | Baker, Michael C. | 2.40 | 1,740.00 | Revise record review templates. |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 04/29/2020 | McCreadie, Megan L. | 1.60 | 1,064.00 | Teleconference with MTO attorneys regarding review of records (.8); analyze records (.8). |
| 04/29/2020 | Axelrod, Nick | 2.70 | 2,281.50 | Emails with MTO Attorney regarding withholding of confidential information (.3); conduct training with record review team(.8); calls regarding same with MTO Attorneys (.3); call with MTO Attorney regarding record review (.1); review record summaries from team (1.2). |
| 04/29/2020 | Dominguez, Raquel E. | 1.90 | 931.00 | Draft record analysis for client (1.1); telephone conference with MTO attorneys for team meeting regarding record analysis (.8). |
| 04/29/2020 | Gorin, Alex | 0.50 | 332.50 | Call with MTO attorneys regarding record review. |
| 04/29/2020 | Marshall, Lloyd | 3.10 | 1,751.50 | Attend team meeting (.7); review and analyze records (2.4). |
| 04/30/2020 | Brian, Brad D. | 0.90 | 1,350.00 | Email DA regarding schedule for proceedings (.1); participate in call with client and counsel regarding recent order (.8). |
| 04/30/2020 | Doyen, Michael R. | 3.90 | 5,148.00 | Emails with commissions team regarding potential motions (.1); review CalFire reports (.1); emails regarding vendor response to request for information (.4); confer with MTO Attorney regarding same (.1); emails with in-house counsel and client regarding documentation of agreements (.1); review court order and prepare for meeting regarding same (.3); confer with in-house counsel and Cravath and Reid Smith regarding court order and to-do's (.9); review and revise reports from MTO Attorney (1.5); emails regarding same (.2); email to team regarding status and next steps for review project (.2). |
| 04/30/2020 | Demsky, Lisa J. | 0.70 | 742.00 | Teleconference with counsel regarding investigation (.2); email regarding same (.1); emails regarding Board report (.1); emails regarding record review (.1); review Judge Alsup's order (.1); email regarding same (.1). |
| 04/30/2020 | Harding, Lauren M. | 0.70 | 546.00 | Review record (.5); emails to MTO attorneys regarding same (.2). |
| 04/30/2020 | Baker, Michael C. | 8.60 | 6,235.00 | Email correspondence with MTO Attorney (.3); revise record review templates (8.3). |
| 04/30/2020 | McCreadie, Megan L. | 2.60 | 1,729.00 | Analyze records. |
| 04/30/2020 | Axelrod, Nick | 6.70 | 5,661.50 | Review and revise record summaries (1.7); emails and calls with team regarding same (.5); research regarding RFPs and subpoenas for financial information (4.1); call with MTO Attorney regarding same (.4). |
| 04/30/2020 | Dominguez, Raquel E. | 0.80 | 392.00 | Draft record analysis for client (.7); email MTO attorney regarding record analysis (.1). |
| 04/30/2020 | Gorin, Alex | 3.20 | 2,128.00 | Revise mark-up for record review project. |
| 04/30/2020 | Marshall, Lloyd | 2.50 | 1,412.50 | Review and analyze records. |
| 5/1/2020 | Brian, Brad D. | 0.90 | 1,350.00 | Emails with client (.1); conference call with client and counsel regarding analysis of court order and impact on DA investigation (0.8). |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 5/1/2020 | Doyen, Michael R. | 3.60 | 4,752.00 | Review summary report (.2); prepare outline for revisions (.3); emails with MTO Attorneys regarding same (.1); review plan for response to court order (1.3); confer with in-house counsel and co-counsel regarding court order (.2); emails with MTO Attorney regarding court order (.1); revise summary report (1.2); emails with MTO Attorneys regarding same (.2). |
| 5/1/2020 | Demsky, Lisa J. | 0.70 | 742.00 | Email regarding board update (.1); review portions of key records (.6). |
| 5/1/2020 | Richardson, Cynthia R. | 1.60 | 632.00 | Add pin cites to key records summary. |
| 5/1/2020 | Harding, Lauren M. | 1.50 | 1,170.00 | Review key records per protocol. |
| 5/1/2020 | Baker, Michael C. | 12.30 | 8,917.50 | Revise record review templates (3.7); draft summary of key records (8.1); email correspondence regarding same (.5). |
| 5/1/2020 | McCreadie, Megan L. | 3.70 | 2,460.50 | Analyze key records. |
| 5/1/2020 | Axelrod, Nick | 3.20 | 2,704.00 | Draft email to client for MTO Attorney (.9); review and revise summary of key records (1.6); numerous calls and emails with MTO Attorneys regarding same (.4); emails with team regarding redactions (.3). |
| 5/1/2020 | Dominguez, Raquel E. | 1.40 | 686.00 | Telephone conference with MTO attorney regarding records analysis for client (.2); email MTO paralegal regarding same (.2); email MTO attorney regarding same (.1); draft records analysis (.9). |
| 5/1/2020 | Gorin, Alex | 4.20 | 2,793.00 | Revise redaction for record review project (3.9); email correspondence with MTO attorneys regarding record review project (.3) |
| 5/1/2020 | Marshall, Lloyd | 3.00 | 1,695.00 | Review and analyze key records. |
| 5/2/2020 | Brian, Brad D. | 0.20 | 300.00 | Emails with client and counsel regarding response to order (.1); telephone call with counsel regarding same (.1). |
| 5/2/2020 | McCreadie, Megan L. | 5.30 | 3,524.50 | Analyze key records (5.1); emails with MTO attorneys regarding same (.2). |
| 5/2/2020 | Axelrod, Nick | 1.80 | 1,521.00 | Review key records redactions. |
| 5/2/2020 | Dominguez, Raquel E. | 0.20 | 98.00 | Draft key records analysis for client. |
| 5/3/2020 | Harding, Lauren M. | 2.50 | 1,950.00 | Review key records per protocol. |
| 5/3/2020 | McCreadie, Megan L. | 0.40 | 266.00 | Analyze key records. |
| 5/3/2020 | Axelrod, Nick | 3.90 | 3,295.50 | QC and revise key records analysis. |
| 5/3/2020 | Dominguez, Raquel E. | 3.40 | 1,666.00 | Draft key records analysis for client. |
| 5/3/2020 | Gorin, Alex | 1.30 | 864.50 | Revise redaction for record review project. |
| 5/4/2020 | Brian, Brad D. | 1.20 | 1,800.00 | Participate in client and counsel call regarding response to court order (.4); follow-up telephone call with counsel regarding same (.1); emails with client and counsel regarding Board update regarding review of record review (.3); analyze summary of records (.2); emails with counsel regarding same (.1); emails with counsel regarding preparation for hearing (.1). |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 5/4/2020 | Doyen, Michael R. | 4.00 | 5,280.00 | Conference with in-house counsel and co-counsel regarding court order (1.0); conference with MTO Attorney regarding same (.1); emails regarding vendor legal issue (.1); review Board presentation (.2); emails with MTO Attorney and in-house counsel regarding same (.1); review reports from review project (.4); confer with in-house counsel and co-counsel regarding vendor legal issues (.5); review and revise memorandum regarding privacy issues (.2); review and revise memorandum and reports for Communications team (1.0); emails to MTO Attorneys and team regarding same (.3); emails regarding preparation for Board meeting (.1). |
| 5/4/2020 | Demsky, Lisa J. | 1.20 | 1,272.00 | Review key records and notes regarding same. |
| 5/4/2020 | Richardson, Cynthia R. | 3.00 | 1,185.00 | Add pin cites to key records summary. |
| 5/4/2020 | Baker, Michael C. | 2.30 | 1,667.50 | Revise record review templates (2.2); team call (.1). |
| 5/4/2020 | Axelrod, Nick | 2.90 | 2,450.50 | Call with client regarding fraud claims (.5); revise email to client regarding privacy issues (.4); emails with MTO Attorneys regarding next steps (.2); calls with MTO Attorneys regarding review summaries (.2); revise review summaries (.3); revise redactions (1.3). |
| 5/4/2020 | Dominguez, Raquel E. | 3.00 | 1,470.00 | Email MTO professional regarding edits to records analysis (.4); telephone conference with MTO attorney regarding records analysis (.2); draft records analysis for client (2.4). |
| 5/4/2020 | Marshall, Lloyd | 4.20 | 2,373.00 | Review and analyze key records. |
| 5/5/2020 | Brian, Brad D. | 0.10 | 150.00 | Telephone call and emails with client and counsel regarding records. |
| 5/5/2020 | Doyen, Michael R. | 0.30 | 396.00 | Confer with in-house (.1); review initial forms (.1); emails regarding review project (.1). |
| 5/5/2020 | Demsky, Lisa J. | 2.00 | 2,120.00 | Review excerpts from records (1.8); email regarding same (.2). |
| 5/5/2020 | Richardson, Cynthia R. | 2.50 | 987.50 | Add pin cites to summary of key records. |
| 5/5/2020 | Harding, Lauren M. | 1.10 | 858.00 | Review key records per protocol. |
| 5/5/2020 | Troff, Jason D. | 0.20 | 91.00 | Meeting with case team, counsel, and ESI service provider. |
| 5/5/2020 | Kurowski, Bowe | 1.70 | 773.50 | Export documents (1.0); prepare encrypted zip for transmittal to Cravath (.7). |
| 5/5/2020 | Axelrod, Nick | 4.20 | 3,549.00 | Draft revised list of witnesses and topics (2.1); coordinate review of key records (.5); review and revise redactions (1.6). |
| 5/5/2020 | Dominguez, Raquel E. | 2.80 | 1,372.00 | Draft record analysis for client (2.3); email MTO professional regarding file configuration for transmittal (.2); telephone conference with MTO professional regarding same (.2); email MTO attorney regarding same (.1). |
| 5/5/2020 | Gorin, Alex | 0.50 | 332.50 | Call with MTO attorney regarding record review project (.1); review records (.3); draft email to MTO attorney regarding record review project (.1). |
| 5/5/2020 | Marshall, Lloyd | 3.50 | 1,977.50 | Review and analyze key records. |
| 5/6/2020 | Brian, Brad D. | 0.70 | 1,050.00 | Conference call with counsel regarding upcoming hearing (.2); preparation for same (.4); telephone call with client and follow-up with counsel regarding preparation for upcoming hearing (.1) |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 5/6/2020 | Doyen, Michael R. | 1.80 | 2,376.00 | Emails with MTO Attorney regarding review project (.1); confer with in-house and co-counsel regarding court order (.8); confer with MTO Attorneys regarding schedule and to-do's (.7); review summary for review project (.1); emails with MTO Attorneys regarding same (.1). |
| 5/6/2020 | Demsky, Lisa J. | 1.80 | 1,908.00 | Teleconference with MTO Attorneys regarding strategy (.6); additional call with MTO attorney regarding preparation of analysis for client (.2); review excerpts of records and memoranda regarding same (1.0). |
| 5/6/2020 | Richardson, Cynthia R. | 2.20 | 869.00 | Add pin cites to summary of key records. |
| 5/6/2020 | Baker, Michael C. | 7.80 | 5,655.00 | Revise records redactions. |
| 5/6/2020 | McCreadie, Megan L. | 3.70 | 2,460.50 | Analyze and review key records (3.4); emails with MTO attorneys regarding same (.2); teleconference with MTO attorney regarding same (.1). |
| 5/6/2020 | Axelrod, Nick | 3.40 | 2,873.00 | Call with MTO Attorney regarding next steps (.2); call with MTO Attorney regarding schedule (.7); email to MTO Attorney regarding same (.1); calls with MTO Attorney regarding key records (.1); draft internal schedule regarding hearing (1.3); revise list of witnesses and topics (.4); numerous emails to team regarding record review project (.4); email to MTO Attorney regarding record review (.1); call with MTO Attorney regarding redactions (.1). |
| 5/6/2020 | Dominguez, Raquel E. | 6.40 | 3,136.00 | Draft records analysis for client (5.9); telephone conference with MTO attorneys regarding same (.2); telephone conference with MTO team regarding same (.1); analyze record (.2). |
| 5/6/2020 | Gorin, Alex | 1.60 | 1,064.00 | Email correspondence with MTO attorney regarding record review (.2); review redaction for record review project (1.4). |
| 5/6/2020 | Marshall, Lloyd | 1.60 | 904.00 | Review and analyze key records (1.4); correspondence with MTO attorneys regarding same (.2). |
| 5/7/2020 | Brian, Brad D. | 0.50 | 750.00 | Emails with general counsel regarding preparation for hearing (.1); revise calendar for same (.1); emails and telephone call with counsel regarding same (.1); message for and telephone call with DA regarding key records and upcoming hearing (.2). |
| 5/7/2020 | Doyen, Michael R. | 4.20 | 5,544.00 | Confer with in-house counsel and MTO Attorney regarding schedule and to-do's (.3); emails with Cravath regarding SED inquiry (.3); review and revise memorandum (.6); confer with MTO Attorney regarding same (.1); emails with MTO Attorneys regarding review project (.2); review and revise reports regarding review project (1.4); emails with MTO Attorneys regarding same (.1); confer with MTO Attorneys regarding schedule and review project (.2); revise memorandum regarding hearing (.6); emails with MTO Attorney regarding same (.1); confer with MTO Attorney and Butte DA regarding hearing (.3). |
| 5/7/2020 | Demsky, Lisa J. | 1.10 | 1,166.00 | Review memoranda and analysis regarding hearing (.4); review portions of records (.7). |
| 5/7/2020 | Richardson, Cynthia R. | 1.30 | 513.50 | Review docket (1.0); update files (.3). |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 5/7/2020 | Baker, Michael C. | 6.10 | 4,422.50 | Draft summary of key records (5.7); team call regarding record redactions (.1); email correspondence regarding same (.3). |
| 5/7/2020 | McCreadie, Megan L. | 5.50 | 3,657.50 | Review and analyze key records (4.9); emails with MTO attorneys regarding same (.6). |
| 5/7/2020 | Axelrod, Nick | 6.80 | 5,746.00 | Revise schedule (.2); call with MTO Attorney regarding schedule and action items (.8); call with MTO Attorney regarding memorandum for client (.4); call with MTO Attorney regarding motion outline (.5); call with client and MTO Attorney regarding records (.5); draft hearing statement (2.4); revise memorandum for client (1.1); coordinate review of records (.5); review record summaries (.4). |
| 5/7/2020 | Dominguez, Raquel E. | 6.30 | 3,087.00 | Analyze record and identify redactions (2); draft record analysis for client (3.1); email MTO attorney regarding record analysis (1.1); telephone conference with MTO attorney regarding same (.1). |
| 5/7/2020 | Gorin, Alex | 0.80 | 532.00 | Review redaction for record review project (.3); call with MTO attorney regarding record review project (.1); review templates for record review project (.3); email correspondence with MTO attorney regarding record review project (.1). |
| 5/7/2020 | Marshall, Lloyd | 5.20 | 2,938.00 | Draft motion to seal portions of the key records (3.7); research legal issues regarding same (1.5). |
| 5/8/2020 | Brian, Brad D. | 2.00 | 3,000.00 | Revise drafts of potential statements at hearing (.3); emails with counsel regarding same (.1); revise schedule in preparation for hearing (.3); emails and telephone calls with counsel regarding same and regarding redactions of key records (.2); further revisions to schedule (.2); further emails with counsel regarding same (.1); participate in conference call with counsel and consultants regarding upcoming hearing (.5); revise Board update on upcoming hearing(.1); analyze and revise summary of key records (.1); emails with counsel regarding same (.1). |
| 5/8/2020 | Doyen, Michael R. | 3.70 | 4,884.00 | Review and revise public statement (.1); emails with MTO Attorney regarding same (.1); review and revise report from review project (.3); call with in-house and co-counsel regarding response to court order (.8); additional revisions to report from review project (.6); review and revise public statement (.1); emails with MTO Attorneys regarding same (.1); emails with MTO Attorney regarding review project (.1); emails with MTO Attorneys regarding hearing (.1); confer with in-house counsel, MTO Attorney and communications team (.5); confer with MTO Attorneys regarding review project and communications with government (.4); review and revise reports from review project (.4); emails with MTO Attorney regarding same (.1). |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 5/8/2020 | Demsky, Lisa J. | 2.40 | 2,544.00 | Review drafts of memoranda regarding hearing (.3); edit same (.5); emails regarding strategy (.2); teleconference with MTO Attorney regarding action items (.1); Participate in teleconference with MTO Attorneys regarding strategy (.5); review excerpts from records (.6); draft and revise board update (.2). |
| 5/8/2020 | Baker, Michael C. | 3.20 | 2,320.00 | Draft summary of key records (.5); revise record redactions (2.7). |
| 5/8/2020 | Axelrod, Nick | 7.80 | 6,591.00 | Call with MTO Attorneys regarding redactions (.6); draft memorandum on hearing (3.6); revise schedule for client (.4); call with communications team regarding hearing (.5); call with MTO Attorney regarding same (.1); revise summary of testimony (.6); revise draft response to factual basis (.2); emails and research regarding sealing procedures and call with MTO Attorney regarding same (.4); redact testimony (1.0). |
| 5/8/2020 | Dominguez, Raquel E. | 3.70 | 1,813.00 | Telephone conference with MTO attorney regarding legal research on motions (.1); legal research regarding same (2.3); draft email analysis regarding same (.7); email MTO attorney regarding record analysis (.3); draft record analysis for client (.3). |
| 5/8/2020 | Gorin, Alex | 0.20 | 133.00 | Email correspondence with MTO attorney regarding review templates (.1); review of record review template (.1). |
| 5/8/2020 | Marshall, Lloyd | 6.50 | 3,672.50 | Draft motion to seal portions of the key records (5.6); research legal issues regarding same (.9). |
| 5/9/2020 | Brian, Brad D. | 1.40 | 2,100.00 | Prepare for and participate in call with client and counsel regarding revised response to court order (1.2); telephone call with counsel regarding same (.2) |
| 5/9/2020 | Doyen, Michael R. | 2.50 | 3,300.00 | Confer with in-house counsel and co-counsel regarding court order (1.0); review and revise response to court order (1.5). |
| 5/9/2020 | Harding, Lauren M. | 1.00 | 780.00 | Review key record per protocol. |
| 5/9/2020 | Baker, Michael C. | 6.40 | 4,640.00 | Revise record redactions. |
| 5/9/2020 | Axelrod, Nick | 2.80 | 2,366.00 | Revise outline for motion to seal records (2.6); emails with MTO Attorneys regarding same (.2). |
| 5/9/2020 | Dominguez, Raquel E. | 1.90 | 931.00 | Legal research regarding motions (.5); draft analysis of legal research regarding same (1.4). |
| 5/9/2020 | Gorin, Alex | 0.20 | 133.00 | Email correspondence with MTO attorneys regarding record review project. |
| 5/9/2020 | Marshall, Lloyd | 2.30 | 1,299.50 | Draft motion to seal portions of the key records. |
| 5/10/2020 | Brian, Brad D. | 1.00 | 1,500.00 | Review revised response to court order (.2); participate in client/counsel call regarding same (.8) |
| 5/10/2020 | Doyen, Michael R. | 2.00 | 2,640.00 | Review revisions to response to court order (.4); confer with in-house and co-counsel regarding court order and response (1.0); review and revise response to court order (.5); emails with counsel regarding same (.1). |
| 5/10/2020 | Demsky, Lisa J. | 0.30 | 318.00 | Review analysis regarding strategy and review project. |
| 5/10/2020 | Harding, Lauren M. | 2.30 | 1,794.00 | Review key record per protocol (2.0); discussion with MTO attorney regarding same (.3). |
| 5/10/2020 | Baker, Michael C. | 7.90 | 5,727.50 | Revise summary of key records. |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 5/10/2020 | Axelrod, Nick | 1.80 | 1,521.00 | Review and revise research email regarding motion to seal (1.0); revise outline regarding same (.8). |
| 5/10/2020 | Gorin, Alex | 0.10 | 66.50 | Email correspondence with MTO attorneys regarding record review project. |
| 5/11/2020 | Brian, Brad D. | 1.60 | 2,400.00 | Analyze and revise summary of key records (.5); emails and telephone calls with counsel regarding same (.2); further revisions to same (.5); emails with client, counsel, and consultant regarding same (.1); emails with client and counsel regarding call to discuss preparation for hearing (.1); review materials in preparation for May 12 meeting with client regarding preparation for and strategy at hearing (.2). |
| 5/11/2020 | Doyen, Michael R. | 4.40 | 5,808.00 | Review redactions (.4); revise same (1.0); confer with MTO Attorneys regarding review project (.3); emails with MTO Attorneys regarding same (.2); emails with counsel regarding review project (.1); emails with MTO Attorneys regarding review project (.1); revise outline for brief on review project (.1); emails with MTO Attorney regarding same (.1); prepare hearing brief (2.1). |
| 5/11/2020 | Demsky, Lisa J. | 2.20 | 2,332.00 | Review memorandum regarding analysis (.2); participate in teleconference with MTO Attorneys regarding same (.3); conduct review and analysis of material (1.2); emails regarding strategy (.1); teleconference with MTO attorney regarding same (.2); review and edit memorandum (.2). |
| 5/11/2020 | Harding, Lauren M. | 0.30 | 234.00 | Discussions with MTO attorney regarding strategy for re-review of key records. |
| 5/11/2020 | Baker, Michael C. | 6.30 | 4,567.50 | Revise summary of key records (5.7); email correspondence regarding same (.6). |
| 5/11/2020 | Axelrod, Nick | 6.00 | 5,070.00 | Revise research email regarding extension of time (.3); call with communications team and client regarding redactions (.5); revise memorandum regarding key testimony (.9); calls with MTO Attorneys regarding same (.2); email to client regarding redactions (.3) draft declaration (3.8). |
| 5/11/2020 | Dominguez, Raquel E. | 5.30 | 2,597.00 | Legal research regarding motions (4.2); draft analysis of legal research regarding same (.8); telephone conference with MTO attorney regarding same (.3). |
| 5/11/2020 | Marshall, Lloyd | 7.20 | 4,068.00 | Draft motion to seal portions of the key records. |
| 5/12/2020 | Brian, Brad D. | 1.90 | 2,850.00 | Review email from client regarding key records, follow-up emails with counsel regarding same (.1); participate in conference call with clients regarding upcoming hearing (1.1); emails with DA regarding same (.1); calls and emails with counsel and client regarding same (.2); follow-up call with general counsel regarding same (.3); follow-up emails with DA regarding same (.1). |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 5/12/2020 | Doyen, Michael R. | 3.30 | 4,356.00 | Review and revise pleading (1.0); review public statements (.5); confer with in-house counsel, MTO Attorneys regarding hearing (.7); confer with MTO Attorney regarding hearing (.1); emails with DA and client regarding scheduling and procedures (.1); emails regarding hearing research (.1); emails regarding review project (.1); prepare hearing brief (.7). |
| 5/12/2020 | Demsky, Lisa J. | 1.20 | 1,272.00 | Review and analyze memoranda (.3); participate in teleconference with client and MTO Attorneys regarding strategy (.7); emails regarding status and strategy (.2). |
| 5/12/2020 | Troff, Jason D. | 0.20 | 91.00 | Overview meeting with case team, counsel, and ESI service provider. |
| 5/12/2020 | Axelrod, Nick | 10.80 | 9,126.00 | Call with general counsel and client group regarding key records (.9); review and revise redactions (2.2); revise draft motion regarding records (6.0); research regarding procedure (1.5); calls with MTO Attorney regarding spending analysis (.2). |
| 5/12/2020 | Dominguez, Raquel E. | 1.90 | 931.00 | Telephone conference with MTO attorney regarding record redactions (.2); draft record analysis for client (1.7). |
| 5/12/2020 | Marshall, Lloyd | 2.50 | 1,412.50 | Draft motion to seal portions of the key records. |
| 5/13/2020 | Brian, Brad D. | 1.40 | 2,100.00 | Telephone call with client regarding upcoming hearing and security for same (.4); telephone call with counsel regarding same (.1); message for and telephone call with DA regarding same (.2); read, analyze and comment on draft hearing brief (.2); emails with counsel regarding same (.1); analyze Butte County court rules and emails with counsel regarding same (.1); emails and telephone call with counsel regarding local counsel for hearing (.1); review articles regarding COVID-19 issues in Butte County (.1); emails with counsel regarding same and regarding potential impact on court for hearing (.1). |
| 5/13/2020 | Doyen, Michael R. | 4.40 | 5,808.00 | Confer with in-house counsel and co-counsel regarding court order (.5); emails with MTO Attorney regarding opening and reply brief (.2); emails regarding report to court (.1); review declaration (.1); emails with MTO Attorney regarding same (.1); confer with in-house and co-counsel regarding status of investigation and disclosures (.5); call with DA (.2); call with review team (.5); follow-up emails regarding same (.1); prepare hearing brief (2.0); emails regarding same (.1). |
| 5/13/2020 | Demsky, Lisa J. | 1.70 | 1,802.00 | Emails regarding status and review project (.3); review and analyze materials and memos regarding ongoing projects (.8); participate in team call regarding action items and ongoing projects (.4); emails regarding same (.1). |
| 5/13/2020 | Harding, Lauren M. | 4.00 | 3,120.00 | Review key records per protocol (3.5); draft lists based on same (.5). |
| 5/13/2020 | Baker, Michael C. | 4.70 | 3,407.50 | Revise record redactions (4.3); email correspondence regarding same (.4). |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 5/13/2020 | McCreadie, Megan L. | 3.30 | 2,194.50 | Teleconference with MTO attorneys regarding record review project (.4); review and analyze key records (2.8); emails with MTO attorneys regarding same (.1). |
| 5/13/2020 | Axelrod, Nick | 10.90 | 9,210.50 | Draft and revise motion to seal and declaration for same (5.5); revise hearing statement (3.5); calls with MTO Attorney regarding same (.2); team meeting regarding redactions (.4); calls with MTO Attorneys regarding redactions (.2); calls with MTO Attorney regarding redactions (.2); review and revise redactions (.9). |
| 5/13/2020 | Dominguez, Raquel E. | 8.80 | 4,312.00 | Telephone conference with MTO attorneys regarding team meeting on record analysis (.5); email MTO attorney regarding same (.3); redact records (5.5); research Covid-19 reopening's effect on Butte County court (1.4); email MTO attorney regarding Covid-19 reopening's effect on Butte County court (1.1). |
| 5/13/2020 | Gorin, Alex | 3.30 | 2,194.50 | Call with MTO attorneys regarding record review project (.4); review redactions for record review project (2.7); email correspondence with MTO attorneys regarding record review project (.2). |
| 5/13/2020 | Marshall, Lloyd | 3.70 | 2,090.50 | Attend team meeting (.6); draft motion to seal portions of the key records (2.5); review and analyze key records (.6). |
| 5/14/2020 | Brian, Brad D. | 0.70 | 1,050.00 | Emails with counsel and DA regarding upcoming hearing and logistics for same in view of Covid-19 (.1); emails with DA and Judge Deems regarding upcoming hearing (.1); call with Court regarding possible impact of Covid-19 (.1); analyze draft email to DA regarding redactions to materials (.2); emails and telephone call with counsel regarding same (.1); review court order on motion and emails regarding same (.1). |
| 5/14/2020 | Doyen, Michael R. | 4.60 | 6,072.00 | Review court filings (.3); emails regarding same (.1); emails regarding conference with court (.1); confer with MTO Attorney regarding same (.7); revise hearing memorandum (.5); circulate same (.1); confer with MTO Attorney regarding same (.2); prepare draft letter to DA (1.2); confer with MTO Attorney regarding same (.1); review evidence regarding same (.1); emails with court and co-counsel regarding conference (.1); confer with MTO Attorney (.3); emails with in-house counsel regarding status of repairs (.1); revise and finalize letter to DA (.5); emails regarding same (.1); confer with MTO Attorney (.1). |
| 5/14/2020 | Demsky, Lisa J. | 0.80 | 848.00 | Review draft motion (.4); emails regarding forecasts (.2); emails regarding status (.2). |
| 5/14/2020 | Harding, Lauren M. | 0.10 | 78.00 | Attend to emails regarding key records. |
| 5/14/2020 | Baker, Michael C. | 2.70 | 1,957.50 | Revise record redactions. |
| 5/14/2020 | Axelrod, Nick | 4.90 | 4,140.50 | Call with client regarding status of records review (.3); review and analyze records and review proposed revisions from team (3.1); revise draft brief and calls with MTO Attorney regarding same (1.5). |
| 5/14/2020 | Dominguez, Raquel E. | 2.30 | 1,127.00 | Redact records (2.1); email MTO attorney regarding record redactions (.2). |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 5/14/2020 | Marshall, Lloyd | 2.50 | 1,412.50 | Review and analyze key records. |
| 5/15/2020 | Brian, Brad D. | 2.10 | 3,150.00 | Emails with counsel regarding possible video appearance at hearing because of Covid-19 (.1); review legal research regarding same (.1); telephone call with general counsel regarding upcoming hearing (.1); participate in conference call with Judge Deems and DA regarding upcoming hearing (1.0); follow-up message for and telephone call with general counsel regarding same (.1); participate in call with client and consultant regarding upcoming hearing (.3); messages from and telephone call with general counsel regarding appearance at and logistics for hearing (.1); emails with counsel regarding revisions to Board update on upcoming hearing (.1); emails with client and counsel regarding agreement (.2). |
| 5/15/2020 | Doyen, Michael R. | 4.80 | 6,336.00 | Confer with in-house counsel regarding brief for hearing (.1); email with MTO Attorney regarding same (.1); confer with MTO Attorney regarding review project (.2); emails to Cravath regarding same (.1); revise brief (.4); confer with MTO Attorney regarding same (.1); communications with DA regarding review project (.1); prepare for conference with Court, DA and MTO Attorney (.2); attend conference (1.0); confer with general counsel (.2); confer with communications team (.4); confer with MTO Attorney regarding conference and to-do's (.2); emails with review project team (.5); confer with MTO Attorney (.1); emails regarding hearing (.3); report on conference and hearing to communications and legal team (.3); prepare report to Board (.2); emails regarding inquiries concerning agreement and hearing (.3). |
| 5/15/2020 | Demsky, Lisa J. | 1.30 | 1,378.00 | Review draft motion (.4); emails regarding status (.2); teleconference with MTO Attorney regarding strategy and status (.2) draft and revise board update, emails regarding same (.3); emails regarding press materials, review same (.2). |
| 5/15/2020 | Harding, Lauren M. | 0.80 | 624.00 | Emails and teleconference regarding record redactions and strategy for same. |
| 5/15/2020 | Kurowski, Bowe | 6.70 | 3,048.50 | Export depositions (6.0); image and OCR for searching (.7). |
| 5/15/2020 | Axelrod, Nick | 5.60 | 4,732.00 | Numerous calls with MTO Attorney and MTO team regarding records review and summary (1.5); call with team regarding same (.4); revise brief and emails with MTO Attorneys regarding same (1.0); draft research email to MTO Attorney regarding appearances (1.6); combine summaries from team (1.1). |
| 5/15/2020 | Dominguez, Raquel E. | 2.50 | 1,225.00 | Telephone conference with MTO attorneys regarding motion (.6); telephone conference with MTO attorney regarding factual research for motion (1.0); telephone conference with MTO attorney and MTO professional regarding same (.2); analyze data for motion (.7). |
| 5/15/2020 | Marshall, Lloyd | 0.70 | 395.50 | Review and analyze key records (.5); calls and emails with MTO attorneys regarding same (.2). |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 5/16/2020 | Brian, Brad D. | 0.10 | 150.00 | Analyze account of Covid-19 in Butte County and possible impact on hearing. |
| 5/16/2020 | Kurowski, Bowe | 8.50 | 3,867.50 | Run searches on deposition records. |
| 5/16/2020 | Axelrod, Nick | 0.50 | 422.50 | Coordinate records analysis with MTO Attorneys and team. |
| 5/16/2020 | Dominguez, Raquel E. | 3.90 | 1,911.00 | Telephone conference with MTO professional regarding factual research for motion (.3); telephone conference with MTO attorney regarding same (.2); email MTO attorney regarding same (.3); analyze data for motion (3.1). |
| 5/17/2020 | Kurowski, Bowe | 5.70 | 2,593.50 | Run searches on deposition records. |
| 5/17/2020 | Axelrod, Nick | 4.20 | 3,549.00 | Review and revise results of records analysis. |
| 5/17/2020 | Dominguez, Raquel E. | 6.00 | 2,940.00 | Telephone conference with MTO attorney regarding motion (.6); telephone conference with MTO professional regarding same (.6); analyze data for motion (4.8). |
| 5/18/2020 | Brian, Brad D. | 1.40 | 2,100.00 | Review Butte County's response regarding Covid-19 and emails with client regarding same (.1); telephone calls with general counsel regarding upcoming hearing and records disclosures (.1); follow-up emails with counsel regarding same (.1); review draft stipulation regarding key records, and email with MTO Attorney regarding same (.1); telephone call with counsel and client regarding redactions to key records (.3); emails with counsel regarding same (.1); review data relevant to possible redactions (.3); analyze draft motion to redact portions of key records (.2); and emails with counsel regarding same and regarding preparation for upcoming call with judge (.1). |
| 5/18/2020 | Doyen, Michael R. | 3.80 | 5,016.00 | Confer with client and communications team (.4); confer with MTO Attorney regarding evidence preservation (.2); review report regarding review project (.5); confer with MTO Attorneys regarding analysis and preparation for hearing (.2); review analysis of communications with government (.1); email with Cravath regarding same (.1); review research regarding vendor contract issues (.2); confer with MTO Attorney regarding same (.1); emails with MTO Attorney and client regarding preservation requirements (.1); review analysis (.3); confer with MTO Attorney regarding same and regarding preparation for meeting with government (.2); confer with client, MTO Attorneys regarding hearing with Court (.5); confer with MTO Attorney regarding evidence preservation (.1); confer with MTO Attorney regarding vendor contract issues (.4); emails with in-house counsel regarding contract analysis (.3); emails with client and Cravath regarding evidence preservation (.1). |
| 5/18/2020 | Demsky, Lisa J. | 0.20 | 212.00 | Emails and follow-up regarding settlement. |
| 5/18/2020 | Demsky, Lisa J. | 1.10 | 1,166.00 | Review draft stipulation and emails (.2); review, analysis, and emails regarding ongoing review project (.9). |
| 5/18/2020 | Harding, Lauren M. | 2.20 | 1,716.00 | Review agreements and background material regarding preservation policy (2.0); discussions with MTO attorney regarding same (.2). |

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| | | | | **Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal)** |
| 5/18/2020 | Harding, Lauren M. | 0.30 | 234.00 | Attend to emails regarding payment schedule on settlement. |
| 5/18/2020 | McCreadie, Megan L. | 0.10 | 66.50 | Call with MTO attorney regarding client's internal databases. |
| 5/18/2020 | Axelrod, Nick | 7.30 | 6,168.50 | Prepare stipulation and email to government (.4); review vendor contracts (1.5); calls with MTO Attorney regarding same (.4); call with MTO Attorneys regarding records analysis (.8); review and revise email to MTO Attorney regarding same (.7); complete records analysis (1.0); call with MTO Attorney et al. regarding record analysis (.5); revise motion related to records (2.0). |
| 5/18/2020 | Dominguez, Raquel E. | 5.50 | 2,695.00 | Analyze data for motion (2.9); email MTO attorney regarding data analysis for motion (1.1); telephone conference with MTO attorney regarding same (1.1); telephone conference with MTO professional regarding same (.1); email MTO professional regarding same (.1); telephone conference with MTO attorney regarding evidence preservation (.2). |
| 5/19/2020 | Brian, Brad D. | 1.10 | 1,650.00 | Participate in call with client and counsel regarding redactions to key records and upcoming call with court to discuss same (.3); emails regarding inquiries about upcoming hearing (.4); telephone call with client regarding same (.1); review motion to redact key records (.1); emails with counsel regarding same (.1); analyze talking points for May 18 call with court, and emails with counsel regarding same (.1). |
| 5/19/2020 | Doyen, Michael R. | 1.60 | 2,112.00 | Confer with in-house counsel, MTO Attorneys regarding hearing (.3); confer with MTO Attorney regarding evidence preservation (.1); confer with in-house counsel and Cravath regarding evidence retention (.2); review bankruptcy filings (.1); emails regarding same (.1); emails with MTO Attorneys regarding review project (.1); review and revise brief (.3); emails with MTO Attorney regarding same (.1); review and revise talking points for hearing (.3). |
| 5/19/2020 | Demsky, Lisa J. | 1.20 | 1,272.00 | Participate in call with MTO Attorneys regarding strategy (.4); review emails and material regarding review project (.8). |
| 5/19/2020 | Harding, Lauren M. | 0.70 | 546.00 | Teleconference with MTO attorney regarding preservation policy (.1); teleconference with client regarding preservation and mark-up of protocol regarding same (.4); email to MTO attorney regarding preservation policy (.2). |
| 5/19/2020 | Troff, Jason D. | 0.40 | 182.00 | Overview meeting with case team, counsel, and ESI service provider. |
| 5/19/2020 | Axelrod, Nick | 3.90 | 3,295.50 | Revise talking points for call with judge (2.5); call with MTO Attorneys regarding same (.3); call with MTO Attorney et al. regarding same (.5); draft application related to records (.6). |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 5/19/2020 | Dominguez, Raquel E. | 5.70 | 2,793.00 | Email MTO professionals regarding data analysis for motion (.9); telephone conference with MTO attorney regarding preparation for conference with Judge (.3); email MTO attorney regarding same (.3); draft application and accompanying proposed order (1.5); draft preparatory materials for judicial conference (2.5); email outside counsel regarding record analysis (.2). |
| 5/19/2020 | Marshall, Lloyd | 4.20 | 2,373.00 | Research issue related to key records (1.3); draft correspondence regarding same (2.3); calls with MTO attorneys regarding case management and strategy (.6). |
| 5/20/2020 | Brian, Brad D. | 1.50 | 2,250.00 | Analyze draft court protocol for hearing (.5); emails with client regarding same (.1); participate in call with court regarding same and redactions (.5); conference call with clients regarding inquiries about possible consequences of hearing (.2); telephone call with client regarding update on status of case and upcoming hearing (.2). |
| 5/20/2020 | Doyen, Michael R. | 3.90 | 5,148.00 | Review and analyze court plan for multi-day hearings (.2); emails with team regarding same (.1); confer with counsel regarding hearings (.3); prepare for court conference (.5); attend court conference with DA and confer with MTO Attorney regarding next steps (1.0); emails regarding potential arbitrators (.2); review and revise data for government (.4); review and revise language for stipulation (.1); circulate same (.1); confer with MTO Attorneys regarding project and presentation for government (.4); emails regarding same (.1); emails with in-house counsel and analysis of vendor claims (.2); review proposed hearing protocol (.3). |
| 5/20/2020 | Demsky, Lisa J. | 1.10 | 1,166.00 | Emails regarding courtroom proceedings and strategy (.2); teleconference with MTO Attorney regarding action items and strategy (.5); review analysis regarding ongoing project (.4). |
| 5/20/2020 | Richardson, Cynthia R. | 5.00 | 1,975.00 | Review multiple volumes of key records (4.0); identify names for redaction (1.0). |
| 5/20/2020 | Harding, Lauren M. | 0.30 | 234.00 | Revise preservation protocol. |
| 5/20/2020 | Troff, Jason D. | 0.30 | 136.50 | Project planning discussion with case team, client, counsel, and ESI service provider. |
| 5/20/2020 | Axelrod, Nick | 1.70 | 1,436.50 | Call with MTO Attorneys regarding record review project (.5); revise talking points for call with judge (.6); emails with MTO Attorneys, and client regarding record review (.2); call with MTO Attorney (.4). |
| 5/20/2020 | Dominguez, Raquel E. | 3.80 | 1,862.00 | Telephone conference with MTO professional regarding data analysis for motion (.1); telephone conference with MTO attorney regarding same (1.1); email MTO attorney regarding same (.3); analyze data for motion (2.3); |
| 5/21/2020 | Brian, Brad D. | 0.80 | 1,200.00 | Telephone call with General counsel regarding May 20 call with Judge (.1); follow-up emails with counsel regarding same (.1); review revised draft motion regarding redactions (.3); conference call with counsel regarding same (.2); multiple emails with counsel regarding redactions (.1). |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 5/21/2020 | Doyen, Michael R. | 3.00 | 3,960.00 | Prepare for mediation (.4); confer with in-house counsel and MTO Attorney regarding vendor contract and mediation (.2); confer with MTO Attorneys regarding hearing (.5); confer with MTO Attorneys regarding same (.2); analysis of review project and communications with government (.2); confer with in-house counsel, MTO Attorneys regarding preparation for next hearing (.5); emails regarding same (.2); revise field communication regarding evidence preservation (.1); confer with in-house counsel, MTO Attorneys regarding preparation for hearing (.7). |
| 5/21/2020 | Demsky, Lisa J. | 3.20 | 3,392.00 | Participate in teleconference with MTO Attorneys regarding analysis project (.7); draft board report (.1); teleconferences with MTO Attorney regarding action items (.2); analysis and review material relating to review project (1.5); emails regarding strategy (.2); emails regarding counsel (.1); review draft brief and emails regarding same (.3); review summons (.1). |
| 5/21/2020 | Richardson, Cynthia R. | 2.50 | 987.50 | Finish reviewing key records for redaction. |
| 5/21/2020 | Harding, Lauren M. | 0.30 | 234.00 | Draft preservation protocol reminder (.2); email client regarding same (.1). |
| 5/21/2020 | Axelrod, Nick | 5.30 | 4,478.50 | Call with client regarding vendor issues (.5); call with MTO Attorneys regarding record review project (.5); call with MTO Attorney and client regarding same (.5); review and revise summary of record review (2.5); emails with MTO Attorney regarding record review (.3); prepare redacted brief (.3); email to MTO Attorney summarizing key authority (.4); emails with MTO Attorney regarding standing issue (.3). |
| 5/21/2020 | Dominguez, Raquel E. | 6.60 | 3,234.00 | Analyze data for motion (4.8); email MTO professional regarding data analysis for motion (.1); email MTO attorney regarding same (.3); email in-house counsel regarding same (.4); telephone conference with in-house counsel and MTO attorney regarding same (1). |
| 5/21/2020 | Marshall, Lloyd | 4.90 | 2,768.50 | Research procedural issue (3.2); emails and calls with MTO attorneys regarding same (.8); draft correspondence regarding same (0.9). |
| 5/22/2020 | Brian, Brad D. | 2.20 | 3,300.00 | Participate in calls with counsel regarding possible redactions (.6); participate in client/counsel call regarding reply brief in connection with court order (.6); follow-up emails (.1); telephone call with counsel regarding same (.2); review and revise Board update on upcoming hearing (.1); work on stipulation for court (.3); emails and telephone call with DA regarding same (.1); emails with judge regarding same (.1); review court order regarding key records remaining under seal, and emails with client regarding same (.1). |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 5/22/2020 | Doyen, Michael R. | 5.90 | 7,788.00 | Prepare data for government (.3); emails with in-house counsel and MTO Attorney regarding vendor claims (.2); confer with counsel regarding hearings with court (.5); confer with in-house counsel and co-counsel regarding court order and hearing (.7); emails regarding vendor contract issues and contract terms (.2); review materials for government (.1); emails regarding industry standards (.1); confer with counsel regarding employee security issues and hearings (.5); emails regarding vendor contract issues (.1); prepare materials for government (.3); emails regarding stipulation (.1); confer with in-house counsel regarding security issues (.2); prepare materials for government (1.3); confer with MTO Attorney regarding same (.1); email to DA regarding same (.1); confer with MTO Attorneys regarding preparation for hearing (.3); confer with counsel regarding security issues, communications with government (.3); confer with counsel regarding hearing, security issues, communications with government and briefing (.5). |
| 5/22/2020 | Demsky, Lisa J. | 4.70 | 4,982.00 | Teleconference with MTO Attorney regarding action items and strategy (.4); teleconference with counsel (.5); additional call with counsel regarding status (.5); additional teleconference with MTO Attorneys regarding ongoing project and strategy (.4); additional calls with counsel regarding status and project (.8); review research and analysis (.4); emails regarding analysis project and strategy (.2); analysis and review of review project materials (1.1); draft and edit board report, email regarding same (.2); review draft protocol (.1); emails with counsel (.1). |
| 5/22/2020 | Richardson, Cynthia R. | 3.00 | 1,185.00 | Complete client security and records management training. |
| 5/22/2020 | Kurowski, Bowe | 1.30 | 591.50 | Research updated custodians and individuals in deposition records. |
| 5/22/2020 | Axelrod, Nick | 4.90 | 4,140.50 | Research regarding statute of limitations (.6); check benchmarking presentation and emails with MTO Attorney regarding same (.2); calls with counsel regarding record review and submissions to Government (1.9); meeting with communications team and in-house counsel regarding hearing (.5); review and check research regarding witness standing (.5); calls and emails with MTO Attorney regarding same (.5); revise stipulation and return same to MTO Attorney (.3); email to MTO Attorney regarding counsel (.2); coordinate calls with counsel (.2). |
| 5/22/2020 | Dominguez, Raquel E. | 4.50 | 2,205.00 | Analyze data for motion (2.4); email MTO attorney regarding data analysis for motion (.3); draft analysis of record review (1.8). |
| 5/22/2020 | Marshall, Lloyd | 1.10 | 621.50 | Research procedural issue (1.0); draft correspondence regarding same (.1). |
| 5/23/2020 | Demsky, Lisa J. | 0.50 | 530.00 | Review and analysis for ongoing review project. |
| 5/24/2020 | Dominguez, Raquel E. | 2.00 | 980.00 | Draft record analysis. |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 5/25/2020 | Brian, Brad D. | 1.10 | 1,650.00 | Participate in conference call with client and counsel regarding reply brief and upcoming hearing (.4); analyze and revise talking points on DA investigation for general counsel (.3); emails with general counsel and counsel regarding same (.1); telephone call with counsel regarding same (.1); analyze further revisions to same (.1); emails with counsel and client regarding same (.1) |
| 5/25/2020 | Doyen, Michael R. | 4.70 | 6,204.00 | Review draft reply brief and declarations regarding court order (.3); confer with in-house and external legal team draft reply brief (.5); review draft letter to DA (.1); revise draft letter to DA (.6); confer with MTO Attorney regarding same (.1); prepare talking point for Board (2.4); confer with MTO Attorney regarding talking points for Board (.1); revise talking points (.4); emails with general counsel regarding presentation for Board (.2). |
| 5/25/2020 | Demsky, Lisa J. | 1.20 | 1,272.00 | Review draft submissions, email regarding same (.3); review material related to ongoing review and analysis project and submissions (.9). |
| 5/25/2020 | Axelrod, Nick | 1.30 | 1,098.50 | Review and revise draft letter to DA. |
| 5/26/2020 | Brian, Brad D. | 2.80 | 4,200.00 | Conference call with counsel regarding redactions to key records and next steps (.1); review email from counsel regarding same (.1); telephone calls with counsel regarding same (.1); further emails with client regarding same (.1); revise email to DA regarding redactions (.2); telephone call with general counsel regarding upcoming hearing, and security for same (.1); participate in calls with counsel regarding redactions, and next steps with DA and court (.8); analyze possible transaction and notice to DA (.1); further conference call with counsel regarding possible redactions to key records and strategy regarding same (1.0); email from DA regarding status conference with judge (.1); follow-up emails with counsel, client and DA regarding same (.1). |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 5/26/2020 | Doyen, Michael R. | 7.20 | 9,504.00 | Confer with in-house counsel regarding employees (.1); emails with counsel regarding employees (.1); confer with MTO Attorneys regarding hearing (.1); prepare communication with DA regarding hearing (.5); confer with MTO Attorney regarding communication with DA (.1); revise and circulate same (.2); emails with in-house counsel regarding same (.1); confer with MTO Attorney regarding revisions to draft brief (.1); confer with co-counsel, MTO Attorneys regarding discussions with government (.3); confer with MTO Attorneys regarding same and regarding preparation for hearing (.2); confer with MTO Attorneys regarding draft brief, preparation for hearing, and regarding analysis of evidence (.5); review evidence in preparation for hearing (1.5); confer with MTO Attorney regarding same (.1); confer with MTO Attorney regarding review of evidence (.1); confer with MTO Attorney regarding hearing (.1); review communications from counsel regarding discussions with government (.2); confer with MTO Attorney regarding same and regarding draft brief (.1); confer with MTO Attorneys regarding co-counsel and preparation for hearing (.2); confer with MTO Attorney regarding meeting of counsel (.1); confer with MTO Attorney regarding same (.1); confer with counsel regarding briefs and upcoming hearings (1.2); emails regarding hearing and schedule (.1); review and mark records for DA (1.1). |
| 5/26/2020 | Demsky, Lisa J. | 7.00 | 7,420.00 | Emails regarding strategy (.6); teleconferences with MTO Attorneys regarding strategy (.5); teleconference with MTO Attorneys and counsel regarding strategy and status (1.1); additional teleconferences with MTO Attorneys regarding action items (.4); additional teleconference with counsel (1.1); review material for ongoing review project (2.8); review submission (.1); review draft email to DA (.1); review case law (.3). |
| 5/26/2020 | Troff, Jason D. | 0.30 | 136.50 | Overview meeting with case team, counsel, and ESI service provider. |
| 5/26/2020 | Axelrod, Nick | 7.10 | 5,999.50 | Call with counsel regarding release of records (.5); call with counsel regarding release of records (.8); call with MTO Attorneys regarding same (.4); revise proposed submission (5.0); call with MTO Attorneys regarding upcoming conference (.2); call with MTO Attorney regarding submission (.2). |
| 5/26/2020 | Dominguez, Raquel E. | 3.50 | 1,715.00 | Draft analysis of records (3.1); email MTO attorney regarding record analysis (.3); email outside counsel regarding same (.1). |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 5/27/2020 | Brian, Brad D. | 3.80 | 5,700.00 | Emails with DA regarding courtroom and security issues (.1); follow-up emails to counsel and client regarding same (.1); review photos and schematic of courtroom (.1); participate in conference call with counsel regarding follow-up on redaction issue (.4); review and revise motion on redactions (.2); emails with counsel regarding same (.1); analyze further edits to same (.2); prepare for call with court and DA (.5); participate in call with court and DA regarding upcoming hearing and redactions (.5); follow-up calls with counsel and client regarding same (.2); conference call with counsel regarding strategy for same (.3); further emails with counsel and client regarding same (.1); analyze statements for upcoming hearing (.1); participate in client and counsel call regarding upcoming hearing and responses to possible inquiries regarding DA investigation (.9). |
| 5/27/2020 | Doyen, Michael R. | 7.50 | 9,900.00 | Attention to courtroom security and preparation for hearing (.5); emails to team regarding same (.1); revise brief (.9); call with counsel regarding briefs and hearings (.4); revise brief (.9); emails with MTO Attorney regarding same (.2); emails regarding communications from counsel (.1); revise and circulate draft brief to client (.2); emails regarding same (.1); confer with MTO Attorney regarding hearing (.1); conference with court and DA regarding hearing (.6); confer with MTO Attorney regarding hearing (.1); confer with MTO Attorney regarding hearing (.3); confer with general counsel and MTO Attorney regarding conference with court (.3); confer with MTO Attorney regarding brief (.2); revise and circulate brief to in-house counsel (.3); prepare and circulate report on conference with court (.2); prepare guidelines regarding hearing (.3); emails with MTO Attorney regarding same (.1); emails with counsel regarding discussions with government and upcoming court hearing (.3); confer with in-house and outside counsel regarding hearing on court order (.5); review draft letter to government (.1); confer with MTO Attorneys regarding brief and upcoming hearing (.3); confer with MTO Attorney regarding upcoming hearing (.2); emails with client regarding procedural issues and revised brief (.2). |
| 5/27/2020 | Demsky, Lisa J. | 2.40 | 2,544.00 | Prepare for and participate in teleconference with MTO Attorneys and counsel (.6); read and send emails regarding status and strategy (.4); review photos and video, emails regarding same (.2); teleconference with individual counsel (.5); teleconference with MTO Attorney (.3); emails with counsel (.2); analysis regarding legal issue (.2). |
| 5/27/2020 | Harding, Lauren M. | 0.10 | 78.00 | Attend to emails regarding undertaking. |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 5/27/2020 | Axelrod, Nick | 8.00 | 6,760.00 | Call with counsel regarding release of records (.4); call with client regarding submission (.2); call with MTO Attorneys regarding submission (.4); draft alternative submission (2.8); coordinate preparation of exhibits, submission papers, and cite check (1.1); revise draft submission and incorporate edits (2.9); calls and emails with MTO Attorney regarding research (.2). |
| 5/27/2020 | Dominguez, Raquel E. | 6.90 | 3,381.00 | Telephone conference with MTO attorney regarding submission to court (.3); legal research regarding same (2.6); review and revise submission to court (3); review and revise application to court (1). |
| 5/27/2020 | Marshall, Lloyd | 4.10 | 2,316.50 | Research procedural issues (.6); edit and cite-check brief (2.7); prepare court fillings (.8). |
| 5/28/2020 | Brian, Brad D. | 2.40 | 3,600.00 | Emails with client (.1); conference call with client and counsel regarding hearing (.4); analyze alternative submission (.3); emails with client and counsel regarding same, next steps and strategy (.1); conference call with counsel regarding same (.2); follow-up call and emails with counsel regarding same and conferral with DA (.2); participate in call with client regarding upcoming hearing and redactions (.7); follow-up call with counsel regarding same (.1); various emails from counsel regarding strategy and next steps. (.3). |
| 5/28/2020 | Doyen, Michael R. | 6.80 | 8,976.00 | Review and revise brief (.6); confer with MTO Attorney regarding brief (.2); confer with MTO Attorney regarding brief (.1); emails with counsel regarding review project (.1); emails regarding hearing (.1); confer with in-house counsel and outside counsel regarding hearing (.3); circulate alternative versions of draft brief (.1); emails with in-house counsel and client regarding same (.2); emails regarding communications with co-counsel and preparation for hearing (.1); review data for presentation (.1); emails with MTO Attorney. (.1); confer with MTO Attorneys regarding preparation for hearing (.3); confer with MTO Attorneys regarding communications with co-counsel (.1); confer with MTO Attorney regarding data presentation for government (.1); communications with Deputy DA regarding presentation for hearing (.2); prepare presentation and meeting with Deputy DA (.6); confer with Deputy DA in preparation for conference with court (1.0); emails to team (.2); confer with MTO Attorney regarding discussions with government (.1); confer with counsel regarding draft brief (.2); confer with in-house counsel and communications team regarding upcoming hearings and briefs (1.0); confer with MTO Attorney regarding brief (.1); email to DA regarding preparation for hearing (.1); circulate draft brief to counsel (.2); prepare letter to court (.3); emails regarding brief (.2); submit brief (.1). |

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| | | | | **Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal)** |
| 5/28/2020 | Demsky, Lisa J. | 2.80 | 2,968.00 | Read and send emails regarding strategy and submissions (.4); review drafts and emails regarding same (.5); multiple teleconferences with MTO Attorneys regarding strategy, action items, filings (1.0); team call regarding analysis and review project (.3); teleconference with MTO Attorney and counsel (.3); teleconference and email with local counsel (.2); review courtroom procedures (.1). |
| 5/28/2020 | Axelrod, Nick | 6.80 | 5,746.00 | Call with MTO Attorneys regarding motion and records analysis (.5); call with counsel and MTO Attorney regarding filings (.4); call with MTO Attorney and counsel regarding filings (.4); numerous calls with counsel to coordinate filings (1.5); call with MTO Attorney regarding same (.2); numerous calls with MTO Attorney regarding filing (.2); calls with MTO Attorney to coordinate record review (.3); review and revise filing and accompanying declaration and exhibits (3.3). |
| 5/28/2020 | Dominguez, Raquel E. | 7.90 | 3,871.00 | Review and revise submission to court (6.3); telephone conference with MTO attorneys regarding record analysis for negotiations with DA's office (.2); draft record analysis for negotiations with DA's office (1.4). |
| 5/28/2020 | Marshall, Lloyd | 2.50 | 1,412.50 | Calls with MTO attorneys and counsel for individual client employees regarding case management (.6); research procedural issues (.4); edit and cite-check brief (1.0); prepare papers to be filed with the court (.5). |
| 5/29/2020 | Brian, Brad D. | 0.60 | 900.00 | Analyze draft brief on redactions (.1); emails with counsel regarding same (.1); telephone calls with counsel regarding same (.1); review revised draft and emails with counsel (.1); conference call with counsel regarding preparation for hearing on redactions and preparation of Board slides (.2). |
| 5/29/2020 | Doyen, Michael R. | 4.70 | 6,204.00 | Correspondence with court and counsel regarding briefs (.1); confer with MTO Attorney regarding same (.1); confer with counsel regarding brief (.1); confer with MTO Attorney regarding same (.1); review brief (.2); confer with counsel and MTO Attorney regarding same and regarding procedures for filing (.1); confer with MTO Attorneys regarding preparation for hearing (1.0); emails to team regarding same (.2); review briefs (.7); confer with counsel and MTO Attorney regarding same (.1); review emails regarding status (.1); emails with Butte DA regarding exchange of information for hearing (.1); confer with MTO Attorney regarding preparation for hearing (.1); confer with team regarding review project and preparation for hearing on Monday (.4); emails to counsel and court regarding briefs for Monday's hearing (.8); confer with MTO Attorney regarding preparation for hearing and board report (.2); confer with MTO Attorney regarding preparation for hearing (.2); confer with MTO Attorney regarding review project (.1). |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 5/29/2020 | Demsky, Lisa J. | 2.30 | 2,438.00 | Teleconferences and email with MTO Attorney regarding status (.4); emails regarding submissions, coordination regarding same (.5); teleconference and email with local counsel (.4); review draft submissions and emails regarding same (.4); emails with counsel (.3); emails regarding request from co-counsel, review material regarding same (.3). |
| 5/29/2020 | Harding, Lauren M. | 3.10 | 2,418.00 | Email regarding undertaking (.1); team meeting regarding record review (.5); multiple calls with MTO attorneys regarding protocol for review project (1.0); develop protocol regarding same (.5); begin reviewing key records and develop protocol as part of same (1.0). |
| 5/29/2020 | McCreadie, Megan L. | 0.60 | 399.00 | Call with MTO attorneys regarding record review project. |
| 5/29/2020 | Axelrod, Nick | 5.90 | 4,985.50 | Call with co-counsel regarding filing (.3); coordinate filings with counsel and MTO Attorney (2.5); call with MTO Attorneys regarding slide decks (.3); numerous calls with MTO Attorneys regarding record review and analysis (.5); review and revise review templates (.2); call with MTO Attorneys regarding review protocol (.3); call with MTO Attorney regarding same (.1); research procedures for hearing (1.2); email to client about employee status (.2); emails with counsel about employee status (.2); call with counsel regarding same (.1). |
| 5/29/2020 | Dominguez, Raquel E. | 8.10 | 3,969.00 | Telephone conference with MTO professional regarding software access for MTO attorneys (.1); telephone conference with MTO attorney regarding record analysis for motion (1.3); draft protocol for same (3) ; draft templates for same (2); email MTO attorneys regarding same(1); coordinate team workflows for same (.7). |
| 5/29/2020 | Gorin, Alex | 0.80 | 532.00 | Email correspondence with MTO attorney regarding meeting (.1); call with MTO attorneys regarding record review (.4); call with MTO attorney regarding record review project (.3). |
| 5/29/2020 | Marshall, Lloyd | 2.30 | 1,299.50 | Coordinate under seal filing of document (.9); calls with MTO attorneys regarding case management and strategy (.5); attend team meeting (.9). |
| 5/30/2020 | Brian, Brad D. | 1.00 | 1,500.00 | Emails with client regarding security issues for hearing (.1); analyze and revise Board slides on upcoming hearing (.4); emails with client and counsel regarding same (.1); read/analyze opposition to motion to redact (.3); emails with client and counsel regarding same and regarding possible reply brief (.1). |
| 5/30/2020 | Doyen, Michael R. | 1.30 | 1,716.00 | Emails regarding security issues (.1); revise presentation for Board (.5); emails with MTO Attorneys regarding same (.1); review data regarding security issues (.1); review opposition brief (.4); confer with MTO Attorney regarding response to same and preparation for hearing (.1). |
| 5/30/2020 | Demsky, Lisa J. | 0.30 | 318.00 | Review and analyze opposition submission, emails regarding same. |

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| 5 style center | Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | |
| 5/30/2020 | McCreadie, Megan L. | 2.80 | 1,862.00 | Video conference with MTO attorney regarding record review project (.4); review and analyze key records (2.3); emails to MTO attorneys regarding same (.1). |
| 5/30/2020 | Axelrod, Nick | 3.60 | 3,042.00 | Draft slides for board meeting and revise same (3.0); call with MTO Attorney regarding same (.3); emails regarding opposition and potential reply brief (.3). |
| 5/30/2020 | Dominguez, Raquel E. | 6.30 | 3,087.00 | Telephone conference with MTO attorney regarding record analysis for motion (.8); analyze records for California state court motion (4); draft analysis for motion (1.5). |
| 5/30/2020 | Gorin, Alex | 3.00 | 1,995.00 | Review email correspondence from MTO attorney regarding record review (.1); call with MTO attorney regarding record review (.3); review records (2.6). |
| 5/31/2020 | Brian, Brad D. | 1.30 | 1,950.00 | Emails and telephone call with counsel regarding possible reply brief and preparation for hearing (.3); analyze and edit draft reply brief (.2); emails and telephone calls with counsel and client regarding same (.1); review client's comments on brief (.1); emails with counsel regarding same (.1); review further revised brief (.1); emails with counsel regarding same (.1); review client's comments on draft Board slides (.1); revise same (.1); emails with client regarding same (.1). |
| 5/31/2020 | Doyen, Michael R. | 1.80 | 2,376.00 | Confer and emails with MTO Attorneys regarding reply brief (.3); revise reply brief (.5); emails regarding same (.1); review presentation for court (.5); confer with MTO Attorney regarding same (.1); revise reply brief based on comments from in-house counsel (.2); emails to team regarding same (.1). |
| 5/31/2020 | Demsky, Lisa J. | 0.40 | 424.00 | Review draft brief and emails and comments regarding same. |
| 5/31/2020 | Harding, Lauren M. | 3.10 | 2,418.00 | Review key records per protocol (2.0); draft summary of same (1.0); email MTO attorneys regarding summary of same (.1). |
| 5/31/2020 | McCreadie, Megan L. | 0.50 | 332.50 | Review and analyze key records. |
| 5/31/2020 | Axelrod, Nick | 8.00 | 6,760.00 | Draft reply brief and revise same (5.4); coordinate cite check with MTO Attorney and review results (.7); call with MTO Attorney regarding brief (.2); call with MTO Attorneys regarding same (.3); call with MTO Attorney regarding same (.1) numerous calls with MTO Attorney regarding record review (.4); review and revise same (.2); perform records analysis (.7). |
| 5/31/2020 | Dominguez, Raquel E. | 10.80 | 5,292.00 | Telephone conference with MTO attorney regarding record analysis for motion (.6); analyze records for motion (3); draft analysis of records for motion (4.2); draft exhibits for status conference (3). |
| 5/31/2020 | Gorin, Alex | 0.10 | 66.50 | Email correspondence with MTO attorney regarding record review. |
| 5/31/2020 | Marshall, Lloyd | 4.70 | 2,655.50 | Review and analyze records (2.6); edit and cite-check brief (2.1). |
| | Task Code 21 Subtotal: | 3444.40 | 2,824,792.00 | |

| Task Code 22: Non-Working Travel | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 2/4/2020 | Doyen, Michael R. | 1.10 | 1,452.00 | Travel from Los Angeles to San Francisco. |
| 2/4/2020 | Axelrod, Nick | 2.50 | 2,112.50 | Travel from Los Angeles to New York City. |
| 2/6/2020 | Doyen, Michael R. | 1.20 | 1,584.00 | Travel from San Francisco to Los Angeles. |
| 2/6/2020 | Axelrod, Nick | 2.80 | 2,366.00 | Travel from New York City to San Francisco (unavoidable). |
| 2/10/2020 | Weissmann, Henry | 0.70 | 980.00 | Travel time from Los Angeles to Sacramento. |
| 2/10/2020 | Rutten, James C. | 1.90 | 2,014.00 | Travel from Los Angeles to San Francisco for witness preparation. |
| 2/11/2020 | Allred, Kevin S. | 1.00 | 1,020.00 | Travel from Los Angeles to San Francisco for witnesses meetings. |
| 2/11/2020 | Harding, Lauren M. | 1.30 | 1,014.00 | Travel from Los Angeles to San Francisco. |
| 2/12/2020 | Harding, Lauren M. | 1.10 | 858.00 | Travel from San Francisco to Los Angeles. |
| 2/12/2020 | Saarman Gonzalez, Giovanni S. | 1.20 | 870.00 | Travel from Los Angeles to San Francisco. |
| 2/12/2020 | McCreadie, Megan L. | 1.00 | 665.00 | Travel from Los Angeles to Oakland. |
| 2/13/2020 | Allred, Kevin S. | 1.00 | 1,020.00 | Travel from San Francisco to Los Angeles. |
| 2/13/2020 | Rutten, James C. | 1.20 | 1,272.00 | Travel from San Francisco to Los Angeles. |
| 2/13/2020 | McCreadie, Megan L. | 0.90 | 598.50 | Travel from Oakland to Los Angeles. |
| 2/14/2020 | Weissmann, Henry | 0.90 | 1,260.00 | Travel from San Francisco to Los Angeles. |
| 2/14/2020 | Saarman Gonzalez, Giovanni S. | 1.30 | 942.50 | Travel from San Francisco to Los Angeles. |
| 2/16/2020 | Axelrod, Nick | 1.40 | 1,183.00 | Travel from San Francisco to New York. |
| 2/17/2020 | Brian, Brad D. | 1.70 | 2,550.00 | Travel from Los Angeles to San Francisco for meeting to prepare for DA/AG meeting (plane diverted first to San Jose because of fog). |
| 2/17/2020 | Doyen, Michael R. | 1.20 | 1,584.00 | Travel from Los Angeles to San Francisco. |
| 2/17/2020 | Weissmann, Henry | 0.90 | 1,260.00 | Travel from Los Angeles to San Francisco. |
| 2/17/2020 | Allred, Kevin S. | 1.00 | 1,020.00 | Travel from Los Angeles to San Francisco. |
| 2/17/2020 | Rutten, James C. | 0.90 | 954.00 | Travel from Los Angeles to San Francisco for witness preparation. |
| 2/17/2020 | Demsky, Lisa J. | 1.20 | 1,272.00 | Travel from Los Angeles to San Francisco. |
| 2/17/2020 | Saarman Gonzalez, Giovanni S. | 1.30 | 942.50 | Travel from Los Angeles to San Francisco. |
| 2/18/2020 | Demsky, Lisa J. | 1.20 | 1,272.00 | Travel from Sacramento to Los Angeles. |
| 2/19/2020 | Axelrod, Nick | 1.40 | 1,183.00 | Travel from New York to San Francisco. |
| 2/20/2020 | Weissmann, Henry | 0.90 | 1,260.00 | Travel from San Francisco to Los Angeles. |
| 2/20/2020 | Saarman Gonzalez, Giovanni S. | 1.20 | 870.00 | Travel from San Francisco to Los Angeles. |
| 2/21/2020 | Allred, Kevin S. | 1.10 | 1,122.00 | Travel from San Francisco to Los Angeles. |
| 2/21/2020 | Rutten, James C. | 1.10 | 1,166.00 | Travel from San Francisco to Los Angeles following witness preparation. |
| 2/23/2020 | Allred, Kevin S. | 1.20 | 1,224.00 | Travel from Los Angeles to San Francisco for witness meetings and evidentiary hearing. |
| 2/23/2020 | Rutten, James C. | 1.10 | 1,166.00 | Travel from Los Angeles to San Francisco for hearings. |
| 2/23/2020 | Saarman Gonzalez, Giovanni S. | 1.20 | 870.00 | Travel from Los Angeles to San Francisco. |
| 2/23/2020 | Cole, Sarah J. | 1.10 | 979.00 | Travel from Los Angeles to San Francisco. |
| 2/26/2020 | Doyen, Michael R. | 2.10 | 2,772.00 | Roundtrip travel from Los Angeles to San Francisco. |
| 2/26/2020 | Harding, Lauren M. | 1.80 | 1,404.00 | Roundtrip car travel from Victor, California to Los Angeles (one-half time billed in excess of 90 minutes). |
| 2/28/2020 | Weissmann, Henry | 1.00 | 1,400.00 | Travel from San Francisco to Los Angeles. |
| 2/28/2020 | Rutten, James C. | 1.30 | 1,378.00 | Travel from San Francisco to Los Angeles following hearings. |
| 2/28/2020 | Cole, Sarah J. | 1.30 | 1,157.00 | Travel from San Francisco to Los Angeles following hearing. |
| 3/1/2020 | Rutten, James C. | 1.20 | 1,272.00 | Travel from Los Angeles to San Francisco for hearings. |
| 3/2/2020 | Weissmann, Henry | 0.70 | 980.00 | Travel from Los Angeles to San Francisco. |

| | Task Code 22: Non-Working Travel | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 3/2/2020 | Cole, Sarah J. | 1.10 | 979.00 | Travel from Los Angeles to San Francisco for hearings. |
| 3/4/2020 | Brian, Brad D. | 1.10 | 1,650.00 | Travel from Los Angeles to San Francisco. |
| 3/4/2020 | Doyen, Michael R. | 2.60 | 3,432.00 | Roundtrip travel to Los Angeles to Sacramento for meeting with government. |
| 3/4/2020 | Allred, Kevin S. | 1.10 | 1,122.00 | Return travel from San Francisco to Los Angeles. |
| 3/4/2020 | Rutten, James C. | 0.50 | 530.00 | Travel to Los Angeles from San Francisco following hearings. |
| 3/4/2020 | Saarman Gonzalez, Giovanni S. | 1.10 | 797.50 | Travel from San Francisco to Los Angeles. |
| 3/4/2020 | Cole, Sarah J. | 1.10 | 979.00 | Travel from San Francisco to Los Angeles following regulatory hearings. |
| 3/6/2020 | Weissmann, Henry | 0.90 | 1,260.00 | Travel from San Francisco to Los Angeles |
| 3/9/2020 | Brian, Brad D. | 1.00 | 1,500.00 | Travel from Los Angeles to San Francisco. |
| 3/9/2020 | Doyen, Michael R. | 1.00 | 1,320.00 | Travel from Los Angeles to San Francisco for meetings with government and in-house counsel. |
| 3/13/2020 | Doyen, Michael R. | 2.20 | 2,904.00 | Car travel from San Francisco to Los Angeles (one-half of time billed in excess of 90 minutes). |
| 5/29/2020 | Marshall, Lloyd | 1.90 | 1,073.50 | Car travel to and from Butte County courthouse (50% of time recorded in excess of first 90 minutes). |
| | Task Code 22 Subtotal: | 67.20 | 69,816.00 | |

| Task Code 23: Purchase Power Agreements (including Adversary Proceedings) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 2/3/2020 | Gants, Brendan | 0.10 | 82.00 | Review internal correspondence regarding case developments. |
| 2/4/2020 | Goldenberg, Elaine J. | 0.20 | 212.00 | Review testimony transmitted by G. Saarman Gonzalez regarding possible assumption of PPAs. |
| 2/4/2020 | Gants, Brendan | 0.20 | 164.00 | Conference with E. Goldenberg regarding case status (.1); confer internally regarding bankruptcy developments (.1). |
| 2/5/2020 | Goldenberg, Elaine J. | 0.30 | 318.00 | Discuss with B. Gants possibility of further expediting oral argument. |
| 2/5/2020 | Gants, Brendan | 0.20 | 164.00 | Conference with E. Goldenberg regarding potential motion to further expedite. |
| 2/6/2020 | Saarman Gonzalez, Giovanni S. | 0.20 | 145.00 | Confer with Ms. Goldenberg regarding the matter. |
| 2/6/2020 | Goldenberg, Elaine J. | 0.60 | 636.00 | Communicate with T. Smith regarding motion (.3); conference with G. Saarman Gonzalez regarding same (.3). |
| 2/6/2020 | Gants, Brendan | 0.10 | 82.00 | Confer internally regarding potential motion to further expedite. |
| 2/10/2020 | Goldenberg, Elaine J. | 0.30 | 318.00 | Communicate with T. Smith regarding motion. |
| 2/11/2020 | Goldenberg, Elaine J. | 0.10 | 106.00 | Discuss motion to further expedite oral argument with J. Marcus. |
| 2/13/2020 | Saarman Gonzalez, Giovanni S. | 0.30 | 217.50 | Confer with Mr. Gants regarding appeal. |
| 2/13/2020 | Goldenberg, Elaine J. | 0.60 | 636.00 | Communicate with T. Smith regarding motion to expedite (.2); office conference regarding same (.4). |
| 2/13/2020 | Gants, Brendan | 2.70 | 2,214.00 | Research procedural issue for motion (1.3); draft motion to further expedite (1.1); conference with G. Saarman Gonzalez regarding case status (.3). |
| 2/14/2020 | Goldenberg, Elaine J. | 1.40 | 1,484.00 | Edit motion to expedite oral argument (.9); communicate with D. Verrilli and B. Gants regarding same (.3); communicate with J. Marcus regarding draft motion (.2). |
| 2/14/2020 | Gants, Brendan | 1.50 | 1,230.00 | Complete draft motion to further expedite (1.1); review proposed revisions to same (.2); conference regarding same (.2). |
| 2/19/2020 | Goldenberg, Elaine J. | 0.20 | 212.00 | Communicate with T. Smith regarding motion to expedite. |
| 2/20/2020 | Goldenberg, Elaine J. | 1.00 | 1,060.00 | Discuss expedited motion with J. Marcus (.3); review motions from B. Gants (.3); communicate with T. Smith regarding same (.1); email counsel for FERC and counter-parties regarding bankruptcy-appeal (.3). |
| 2/20/2020 | Gants, Brendan | 1.20 | 984.00 | Confer with Committee counsel regarding motion (.2); conference with E. Goldenberg regarding same (.1); further confer internally regarding same (.1); draft parallel filing in related case (.4); revise same (.1); review recent relevant case (.3). |
| 2/21/2020 | Saarman Gonzalez, Giovanni S. | 0.20 | 145.00 | Confer with Mr. Gants regarding filing. |
| 2/21/2020 | Goldenberg, Elaine J. | 0.90 | 954.00 | Finalize motion (.3); email regarding same. (.1); communicate with counsel for FERC and counter-parties regarding motion (.3); communicate with B. Gants regarding finalizing motion (.2). |
| 2/21/2020 | Gants, Brendan | 1.80 | 1,476.00 | Confer internally regarding motion (.8); confer with Committee counsel regarding same (.1); revise draft motions (.4); conference with E. Goldenberg regarding same (.3); conference with G. Saarman Gonzalez regarding case status (.2). |

| Task Code 23: Purchase Power Agreements (including Adversary Proceedings) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 2/23/2020 | Goldenberg, Elaine J. | 0.20 | 212.00 | Communicate with T. Smith and B. Gants regarding motion to expedite. |
| 2/23/2020 | Gants, Brendan | 0.10 | 82.00 | Confer internally regarding motion. |
| 2/24/2020 | Goldenberg, Elaine J. | 0.30 | 318.00 | Supervise filing of motion to expedite. |
| 2/24/2020 | Jacobsen, Arn | 0.40 | 158.00 | Review and revise Motions to Expedite Oral Argument. |
| 2/24/2020 | Gants, Brendan | 0.30 | 246.00 | Confer internally regarding motions (.2); conference with E. Goldenberg regarding same (.1). |
| 2/25/2020 | Gants, Brendan | 0.20 | 164.00 | Review recent relevant legal commentary on case. |
| 2/26/2020 | Goldenberg, Elaine J. | 0.20 | 212.00 | Review pertinent testimony at CPUC. |
| 2/28/2020 | Gants, Brendan | 0.10 | 82.00 | Review materials regarding developments in bankruptcy case. |
| 3/12/2020 | Goldenberg, Elaine J. | 0.40 | 424.00 | Review court orders on motion to further expedite argument and communicate with B. Gants regarding same. |
| 3/12/2020 | Gants, Brendan | 0.20 | 164.00 | Review Ninth Circuit order (.1); confer internally regarding same (.1). |
| 3/13/2020 | Saarman Gonzalez, Giovanni S. | 0.10 | 72.50 | Email correspondence with Mr. Gants regarding appeal. |
| 3/13/2020 | Goldenberg, Elaine J. | 0.70 | 742.00 | Communicate with counsel for unsecured creditors' committee regarding denial of rehearing in FirstEnergy (.2); review court orders on motion to further expedite argument and communicate with T. Smith and B. Gants regarding same (.5). |
| 3/13/2020 | Gants, Brendan | 1.20 | 984.00 | Conduct legal research regarding potential motion (.5); confer internally regarding same (.3); review additional Ninth Circuit order (.1); call Clerk's Office to inquire regarding orders (.2); confer with Committee counsel regarding potential additional filing (.1). |
| 3/17/2020 | Goldenberg, Elaine J. | 0.20 | 212.00 | Communicate with T. Smith regarding argument timing and related issues. |
| 04/08/2020 | Goldenberg, Elaine J. | 0.40 | 424.00 | Communicate with T. Smith regarding date scheduled by Ninth Circuit for argument of appeals (.2); review Ninth Circuit scheduling orders (.1); communicate with S. Walsh (.1). |
| 04/08/2020 | Gants, Brendan | 0.10 | 82.00 | Confer internally regarding oral argument and correspondence with client. |
| 04/09/2020 | Saarman Gonzalez, Giovanni S. | 0.10 | 72.50 | Email correspondence with Ms. Goldenberg and Mr. Gants regarding status. |
| 04/09/2020 | Goldenberg, Elaine J. | 0.20 | 212.00 | Discuss status of FERC order with S. Walsh. |
| 04/09/2020 | Gants, Brendan | 0.10 | 82.00 | Confer internally regarding case developments. |
| 04/14/2020 | Goldenberg, Elaine J. | 0.20 | 212.00 | Email T. Smith regarding oral argument. |
| 04/14/2020 | Gants, Brendan | 0.10 | 82.00 | Review filing. |
| 04/23/2020 | Saarman Gonzalez, Giovanni S. | 0.20 | 145.00 | Email correspondence with Messrs. Verrilli and Gants and Ms. Goldenberg regarding argument. |
| 04/23/2020 | Goldenberg, Elaine J. | 0.40 | 424.00 | Review notice regarding argument dates (.2); email regarding same (.2). |
| 04/23/2020 | Gants, Brendan | 0.10 | 82.00 | Email regarding court order. |
| 04/24/2020 | Goldenberg, Elaine J. | 0.60 | 636.00 | Email PG&E regarding argument date (.1); email T. Smith regarding same (.2); email B. Gants regarding same (.3). |
| 04/24/2020 | Gants, Brendan | 1.40 | 1,148.00 | Prepare response to court order (.9); email and conferences regarding same (.5). |
| 04/27/2020 | Goldenberg, Elaine J. | 0.10 | 106.00 | Email regarding oral argument order. |

| Task Code 23: Purchase Power Agreements (including Adversary Proceedings) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 04/29/2020 | Saarman Gonzalez, Giovanni S. | 0.20 | 145.00 | Email correspondence with Ms. Goldenberg and Mr. Gants regarding schedule. |
| 04/29/2020 | Goldenberg, Elaine J. | 0.20 | 212.00 | Communicate with G. Saarman Gonzalez and B. Gants regarding appeal. |
| 04/29/2020 | Gants, Brendan | 0.10 | 82.00 | Email regarding legal issue. |
| 43962 | Kriebs, Kelly LC | 0.20 | 230.00 | Discuss with H. Weissmann project to revise form PURPA standard power purchase contract. |
| 43963 | Kriebs, Kelly LC | 0.40 | 460.00 | Discuss QF Standard Offer Contract project with H. Weissman (0.1); review email correspondence among PG&E team regarding same (0.1) review email regarding SCE and SDG&E participation (0.1); email schedule conference call (0.1). |
| 43964 | Weissmann, Henry | 1.00 | 1,400.00 | Participate in client kick-off call. |
| 43964 | Kriebs, Kelly LC | 2.50 | 2,875.00 | Preparation call with M. Monardi (0.4); review CPUC decision (0.6); project kick-off call with SCE and PG&E (0.8); review agenda (0.2) debrief with H. Weissmann (0.2); follow up email to M. Monardi (0.2); correspondence with J. Henderson regarding curtailment provisions (0.1). |
| 43965 | Kriebs, Kelly LC | 1.40 | 1,610.00 | Correspondence with M. Monardi regarding follow-up calls and list of contract changes (0.1); call with J. Wu regarding possible challenge to CPUC decision (0.5); review updated curtailment language (0.2); review preliminary list of contract changes (0.6). |
| 43966 | Kriebs, Kelly LC | 3.70 | 4,255.00 | Call with PGE and SCE regarding Preliminary Scope of Work for PURPA SOC (1.1); prepare for call (0.9); call with PGE and SCE regarding PURPA SOC pricing schedule (1.1); review updated scope of work and agreed revisions (0.3); correspondence with H. Weissmann and M. Muranishi regarding same (0.3). |
| 43967 | Kriebs, Kelly LC | 2.50 | 2,875.00 | Revise PURPA SOC; review list of changes. |
| 43968 | Kriebs, Kelly LC | 1.80 | 2,070.00 | Revise PURPA SOC (1.0); review list of changes and CPUC decision (0.6); draft client follow up questions (0.2). |
| 43969 | Kriebs, Kelly LC | 4.40 | 5,060.00 | Revise PURPA SOC (1.2); review list of changes and CPUC decision (0.4); update client follow up questions (0.9); review PG&E response (0.2); working call with PG&E and SCE (1.1); review revised Exhibit D (0.4) discuss contract termination provisions with MTO team (0.2). |
| 43970 | Kriebs, Kelly LC | 1.80 | 2,070.00 | Review SCE's SC setup fee chart and proposal for demonstration of contract capacity (0.2); review proposed call agenda (0.1); daily working call with PG&E and SEC (1.1); review settlement agreement regarding Additional Dispatchable Capacity (0.3); review action item list (0.1). |
| 43971 | Kriebs, Kelly LC | 1.80 | 2,070.00 | Email C. Needham (SCE) regarding settlement agreement (0.1); review standing agenda for working calls (0.1); daily working call with PG&E and SEC (1.0); review SCE notes from working session (0.2), PG&E responses to SOC drafting questions (0.3) email W. Grady feedback regarding Item 15 (0.1). |

| Task Code 23: Purchase Power Agreements (including Adversary Proceedings) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 43972 | Kriebs, Kelly LC | 5.10 | 5,865.00 | Revise PURPA SOC (1.8); review list of changes and IOU feedback regarding that and in response to follow up questions (0.4); review SCE draft Exhibit D (0.4); working session regarding curtailment (1.0); review curtailment language feedback from SCE (0.2); general working session with PG&E and SCE (1.1); review action items (0.2). |
| 43973 | Kriebs, Kelly LC | 7.10 | 8,165.00 | Revise PURPA SOC (3.2); review PG&E revisions to Exhibits B - T (0.7); discuss same with M. Muranishi (0.1); prepare redlines of SOC and of exhibits (0.4); further revise SOC (1.2); draft explanatory text for document distribution (0.2); email SOC and redlines to PG&E and SCE (0.1); working session call (0.9); prepare drafts to SharePoint site (0.3). |
| 43977 | Kriebs, Kelly LC | 0.80 | 920.00 | Follow up with PG&E regarding working group call (0.1); review SCE updates regarding revised Exhibit D (0.2); call with IOU working group regarding CAISO charges (0.5). |
| 43978 | Kriebs, Kelly LC | 1.60 | 1,840.00 | Review agenda for working session (0.1); respond to inquiry regarding SOC comments from IOUs (0.1); working session with IOUs (1.3); review SCE email request regarding truncation (in respect of Exhibit D to SOC) (0.1). |
| 43979 | Kriebs, Kelly LC | 1.30 | 1,495.00 | Review proposed agenda for working session (0.2); working session with PG&E and SCE (1.1). |
| 43980 | Kriebs, Kelly LC | 1.80 | 2,070.00 | Review materials for management meeting (0.3); management decision meeting with PG&E and SCE (0.8); call with S. Ou regarding process of execution of SOUs (0.2); email to K. Charipar regarding same (0.1); conference with MTO team regarding creation of legal obligation with a QF (0.2); quick scan of PG&E's feedback to latest draft SOC (0.2). |
| 43982 | Kriebs, Kelly LC | 0.30 | 345.00 | Quick scan of SCE feedback on form SOC. |
| | Task Code 23 Subtotal: | 62.70 | 66,733.50 | |

| | Task Code 25: Regulatory Issues | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 2/1/2020 | Weissmann, Henry | 1.90 | 2,660.00 | Draft memo regarding Governor's Office negotiations. |
| 2/1/2020 | Allred, Kevin S. | 0.20 | 204.00 | Emails regarding Bankruptcy Order Instituting Investigation. |
| 2/1/2020 | Fry, David H. | 1.00 | 1,150.00 | Review defendants' reply brief (.2); emails regarding summary of same (.3); review CPUC defendants' reply brief (.2); draft email summary of reply briefs (.2); exchange correspondence regarding summary (.1). |
| 2/1/2020 | Rutten, James C. | 0.10 | 106.00 | E-mail correspondence regarding testimony issues. |
| 2/1/2020 | Cox, Erin J. | 1.80 | 1,710.00 | Evaluate finalized testimony (.90); prepare for hearings (.90). |
| 2/1/2020 | Saarman Gonzalez, Giovanni S. | 1.20 | 870.00 | Email correspondence with client group regarding data request response (0.1); email correspondence with Ms. Rafii regarding Noteholder RSA (0.2); review draft 10-K (0.7); email correspondence with Cravath team regarding same (0.2). |
| 2/1/2020 | Reed Dippo, Teresa A. | 0.50 | 390.00 | Review filed testimony (.30); emails regarding same (.20). |
| 2/1/2020 | Cole, Sarah J. | 0.90 | 801.00 | Email Munger team and client regarding testimony (.5); email regarding data response issues (.1); email Munger team regarding presentation (.3). |
| 2/1/2020 | Castillo, Ramón K. | 0.50 | 172.50 | Prepare PG&E's testimony (.40); email Ms. Reed Dippo regarding same (.10). |
| 2/2/2020 | Weissmann, Henry | 3.60 | 5,040.00 | Revise press talking points (1.1); client call regarding Governor's Office (1.3); related follow up (1.2). |
| 2/2/2020 | Allred, Kevin S. | 0.20 | 204.00 | Email regarding case developments and issues. |
| 2/2/2020 | Saarman Gonzalez, Giovanni S. | 2.30 | 1,667.50 | Work on disclosure statement (1.3); revise 10-K (1.0). |
| 2/2/2020 | Cole, Sarah J. | 0.50 | 445.00 | Revise responses to data requests (.4); email client regarding same (.1). |
| 2/3/2020 | Weissmann, Henry | 4.20 | 5,880.00 | Prepare for call with counsel to Governor (1.4); call with counsel to Governor's office (0.8); related follow up (0.3); call with equity regarding same (1.3); review memo on FERC issues (0.4). |
| 2/3/2020 | Allred, Kevin S. | 8.80 | 8,976.00 | Call regarding status and tasks (.4); analyze data responses (1.4); review data responses (1.0); draft data responses (1.9 ); emails regarding same (.3); meet and confer with Energy Producers & Users Coalition (.6); emails regarding same (.3); teleconference with client regarding hearing logistics/preparation (.5); review various recent filings and rulings in bankruptcy Order Instituting Investigation, hedging application and bankruptcy (.5); weekly Plan of Reorganization Order Instituting Investigation client conference (.4); emails regarding (.2); follow-ups regarding testimony and related matters (.8); teleconference with J. Plaster (.1); teleconference with R. Mudge (.1); prepare for evidentiary hearing (.3). |
| 2/3/2020 | Rutten, James C. | 2.60 | 2,756.00 | Prepare for testimony of Ms. Brownell and Mr. Lowe (2.2); comment on draft of 10-K (0.1); review data requests (0.1); various other case administration tasks (0.2). |
| 2/3/2020 | Polon, Larry M. | 6.50 | 2,242.50 | Review and revise discovery responses. |
| 2/3/2020 | Cox, Erin J. | 1.50 | 1,425.00 | Evaluate draft filings in San Ramon reverse validation action (.4); evaluate finalized data request responses (1.1). |
| 2/3/2020 | Grove, Skylar B. | 1.00 | 780.00 | Analyze updates. |

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| | **Task Code 25: Regulatory Issues** | | | |
| 2/3/2020 | Saarman Gonzalez, Giovanni S. | 8.80 | 6,380.00 | Confer with Ms. Cole regarding data requests (1.5); teleconference with client team regarding same (1.0); confer with Mr. Allred and Ms. Cole regarding same (0.3); confer with Ms. Reed Dippo regarding same (0.3); work on same (4.9); confer with Mr. Allred regarding meet and confer (0.1); work on 10-k (0.2); email correspondence with Weil team regarding disclosure statement (0.5). |
| 2/3/2020 | Reed Dippo, Teresa A. | 2.00 | 1,560.00 | Call with Ms. DeSanze (.2); email Mr. Yu regarding securitization testimony status (.3); email regarding spreadsheets (.2); draft memo regarding CPUC authority for Board consideration of Governor's Office termsheet (1.3). |
| 2/3/2020 | Brewster, Andre W. | 6.40 | 4,992.00 | Summarize revised process proposed by Governor's Office (3.6); analyze application of Pub. Util. Code section 854 (2.4); participate in weekly check-in call (.4). |
| 2/3/2020 | Brewster, Andre W. | 1.90 | 1,482.00 | Draft amendments to ordinance in connection with San Ramon petition. |
| 2/3/2020 | Cole, Sarah J. | 10.20 | 9,078.00 | Revise responses to data requests (3.8); telephone calls with client and Munger team regarding same (2.0); emails regarding same (.9); email client regarding wildfire mitigation plan and hearing issues (.2); review data requests (1.2); conference call with client regarding hearing (.6); email Munger team regarding issues related to witness meetings and prepare for same (.7); conference call with client regarding issues related to testimony (.5); email Munger team regarding data requests (.3). |
| 2/3/2020 | Castillo, Ramón K. | 3.20 | 1,104.00 | Prepare testimony package (1.5); email K. Allred and S. Cole regarding same (.20); review discovery requests and responses (.80); revise witness schedule (.10); email L. Polon, S. Cole and K. Allred regarding discovery requests (.40); review discovery tracker (.20). |
| 2/4/2020 | Weissmann, Henry | 3.90 | 5,460.00 | Call from director regarding Governor's Office (0.8); review memo on securitization (0.3); review analysis of section 854 issues (0.2); review memo on CPUC authority (0.4); correspondence regarding pledge of stock (0.4); review SB 917 (1.0); further attention to securitization issues (0.3); review memos on condemnation (0.4); correspondence regarding settlement (0.1). |
| 2/4/2020 | Allred, Kevin S. | 9.60 | 9,792.00 | Weekly Plan of Reorganization Order Instituting Investigation Steering Committee conference (.9); prepare for evidentiary hearings and witness preparations (.5); analysis of opening testimony (.2); communications regarding opening testimony (.1); review numerous new data requests (.6); analyze issues of new data requests (.6); prepare responses to new data requests (.6); teleconference with client working group regarding discovery responses (2.1); teleconference with working group on securitization approaches (.7); review Energy Producers & Users Coalition motion to compel discovery responses (.8); prepare opposition brief (2.5). |
| 2/4/2020 | Rutten, James C. | 2.90 | 3,074.00 | Draft responses to data requests (1.1); email regarding compensation issues (0.2); research regarding AB 1054 (0.3); prepare for testimony of Ms. Brownell and Mr. Lowe (1.3). |
| 2/4/2020 | Polon, Larry M. | 5.10 | 1,759.50 | Update calendar and discovery binder. |

| Task Code 25: Regulatory Issues | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 2/4/2020 | Cox, Erin J. | 1.60 | 1,520.00 | Prepare for hearings. |
| 2/4/2020 | Grove, Skylar B. | 0.30 | 234.00 | Analyze data requests. |
| 2/4/2020 | Saarman Gonzalez, Giovanni S. | 7.70 | 5,582.50 | Teleconference with client regarding hearing (0.9); confer with Mr. Allred regarding same (0.2); confer with Ms. Reed Dippo regarding same (0.4); teleconference regarding discovery (3.9); confer with Mr. Allred and Ms. Cole regarding same (0.6); confer with Ms. Cole regarding same (0.3); teleconference with client and Expert 2 regarding securitization (0.8); email correspondence with Mr. Allred and Ms. Cole regarding motion to compel (0.6). |
| 2/4/2020 | Reed Dippo, Teresa A. | 5.50 | 4,290.00 | Discuss strategy with Mr. Saarman Gonzalez (.5); review Expert 2 memo regarding securitization (.5); memo regarding Governor's Office term sheet (1.5); office conferences regarding same (2.7); emails regarding same (.3). |
| 2/4/2020 | Brewster, Andre W. | 6.10 | 4,758.00 | Review data requests (.3); research policies related to compensation (3.6); review application of Public Utilities Section 854 (.8); revise draft amendment to ordinance (.5); research extension of time to respond to petition (.9). |
| 2/4/2020 | Cole, Sarah J. | 10.60 | 9,434.00 | Review issues related to data requests and responses (7.5); telephone calls regarding same (.6); prepare memorandum of due dates related to same (.2); emails with Munger team and client regarding data requests (1.1); review Energy Producers & Users Coalition's motion to compel (.5); emails with K. Allred regarding opposition to motion to compel (.3); emails with Munger team and client regarding witness meetings and hearing (.4). |
| 2/4/2020 | Castillo, Ramón K. | 5.90 | 2,035.50 | Review discovery requests and responses (1.5); email S. Cole and K. Allred regarding discovery deadlines (.20); prepare response templates for discovery (.50); review draft answers (.40); log deadlines for incoming discovery requests (.30); review updated witness calendar (.30); email L. Polon regarding same (.10); revise discovery tracking table (.30); review volume 6 of prepared testimony (.90); communications with S. Cole, J. Rutten and J. Savage regarding same (.20); review updated chapter 7 exhibits (.50); revise summary sheet of discovery requests and responses (.70). |
| 2/4/2020 | Karl, Natalie | 0.90 | 598.50 | Telephone conference with PG&E Team regarding securitization plan (0.8); review comments to same (0.1). |
| 2/5/2020 | Weissmann, Henry | 6.70 | 9,380.00 | Call with counsel to Board regarding Governor's Office (0.8); call from CEO (0.1); review materials on compensation policies (0.2); review opposition to motion to compel (0.3); conference regarding neutrality (0.7); draft materials for Governor's Office (2.4); attention to data requests (0.9); call with Board member (0.3); call regarding financial data (1.0). |
| 2/5/2020 | Allred, Kevin S. | 6.50 | 6,630.00 | Prepare data responses (3.5); emails regarding same (.3); prepare opposition to motion to compel (1.9); prepare for evidentiary hearing and witness meetings (.3); analyze issues regarding prepared testimony (.5). |

| | | | | Task Code 25: Regulatory Issues |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 2/5/2020 | Rutten, James C. | 4.20 | 4,452.00 | Analysis regarding compensation issues (0.1); revise response to Order to Show Cause in criminal case (0.9); email Jenner attorneys regarding same (0.1); review data requests (0.1); e-mail correspondence with client regarding same (0.1); telephone conference with client regarding testimony (0.1); prepare for witness preparation sessions (2.7); various other case administration tasks (0.1). |
| 2/5/2020 | Polon, Larry M. | 3.60 | 1,242.00 | Update discovery binders and discovery log (2.0); update witness preparation calendars (1.6). |
| 2/5/2020 | Yohalem, Mark R. | 0.30 | 297.00 | Correspondence with Cravath regarding stipulation to stay. |
| 2/5/2020 | Cox, Erin J. | 0.70 | 665.00 | Prepare for hearings. |
| 2/5/2020 | Grove, Skylar B. | 0.90 | 702.00 | Analyze response to Court's Order to Show Cause (.5); analyze case updates (.2); prepare for evidentiary hearing (.2). |
| 2/5/2020 | Saarman Gonzalez, Giovanni S. | 7.40 | 5,365.00 | Confer with Ms. Cole regarding data requests (2.2); confer with Mr. Weissmann and Ms. Cole regarding same (0.7); work on same (2.0); work on prep outline (2.4); confer with Ms. Reed Dippo regarding strategy (0.1). |
| 2/5/2020 | Reed Dippo, Teresa A. | 5.60 | 4,368.00 | Research regarding 10-K (.6); research regarding Governor's Office proposed enhanced enforcement (1.8); emails regarding same (.2); emails regarding discovery (1.0); conferences regarding securitization (1.5); emails regarding same (.5). |
| 2/5/2020 | Brewster, Andre W. | 5.60 | 4,368.00 | Review correspondence regarding compensation program (.2); review compensation policies (.6); review applicability of Pub. Util. Code Section 854 (2.0): review opposition to motion to compel (.2); correspondence regarding witness preparation (.4); draft agreement extending time to respond to petition (2.2). |
| 2/5/2020 | Cole, Sarah J. | 13.50 | 12,015.00 | Revise data responses (10.5); emails regarding same (.9); review responses to data requests (.6); prepare for team meeting (.4); conference with H. Weissmann, G. Saarman Gonzalez regarding same (.5); revise data response tracker (.3); email client and Munger team regarding hearing preparation (.3). |
| 2/5/2020 | Castillo, Ramón K. | 5.50 | 1,897.50 | Review witness preparation schedule (.20); review discovery tracker (.80); email with L. Polon, K. Allred and S. Cole regarding discovery requests (.30); log discovery response deadlines (.20); revise discovery template (.30); review incoming discovery requests and responses (.50); revise summary sheet of discovery requests and responses (1.0); revise background witness materials (2.2). |
| 2/5/2020 | Karl, Natalie | 2.40 | 1,596.00 | Telephone conference with Mr. T. Smith, Mr. B. Smith, Mr. Patterson, Ms. Eskridge, Mr. Pease, and Ms. Reed Dippo regarding testimony (0.8); revise testimony (1.6). |
| 2/6/2020 | Weissmann, Henry | 8.30 | 11,620.00 | Prepare for Board call (0.4); correspondence regarding 10K (0.2); team meeting regarding hearing preparation (1.0); related follow up (0.2); participate in Board call (1.3); participate in client call regarding financial data (0.4); related follow up (0.2); client call regarding testimony (0.3); related follow up (0.3); further attention to hearing preparation (1.8); call regarding stock pledge (0.3); revise disclosure statement (0.9); revise data responses (1.0). |

| Task Code 25: Regulatory Issues | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 2/6/2020 | Allred, Kevin S. | 7.70 | 7,854.00 | Analysis regarding Section 854 issues (.2); email regarding same (.1); teleconference regarding securitization issues (.1); team meeting regarding evidentiary hearing (1.0); organize evidentiary hearing materials (.5); review opening testimony issues (.3); teleconference with client group regarding data responses (.2); prepare data responses (4.6); review data responses (.4) emails regarding same (.3). |
| 2/6/2020 | Rutten, James C. | 5.10 | 5,406.00 | Prepare for testimony for hearings (3.0); conference with team regarding testimony (1.3); conference with Mr. Weissmann regarding testimony (0.2); telephone conference with client regarding data requests (0.3); various other case administration tasks (0.2); edit responses to data requests (0.1). |
| 2/6/2020 | Polon, Larry M. | 3.00 | 1,035.00 | Update witness/discovery binders. |
| 2/6/2020 | Cox, Erin J. | 5.40 | 5,130.00 | Conference with MTO attorneys regarding hearing preparation (1.4); email exchange regarding hearing preparation (3.3); email exchange regarding San Ramon reverse validation action (.7). |
| 2/6/2020 | Grove, Skylar B. | 5.90 | 4,602.00 | Attend team strategy conference regarding evidentiary hearing and witness preparation (1.5); review direct testimony (1.8); prepare for witness preparation sessions (2.2); email team regarding data requests (.4). |
| 2/6/2020 | Saarman Gonzalez, Giovanni S. | 9.00 | 6,525.00 | Work on data request responses (0.8); confer with Ms. Cole regarding same (1.0); confer with MTO team regarding hearings and strategy (1.4); teleconference with client and Hunton regarding stock pledge (0.4); work on disclosure statement (0.9); work on witness preparation (4.5). |
| 2/6/2020 | Reed Dippo, Teresa A. | 4.40 | 3,432.00 | Team call regarding witness strategy (1.5); call with Expert 2 (.2); update securitization application (1.5); emails with PG&E, Messrs. Weissmann and Lee regarding securitization legal opinion (.5); emails regarding 10-K (.2); review data requests (.5). |
| 2/6/2020 | Brewster, Andre W. | 7.80 | 6,084.00 | Participate in meeting regarding hearing strategy (1.5); office conference Ms. Reed Dippo regarding same (.2); draft analysis regarding Section 854 application (.5); prepare materials for witness sessions (2.9); draft response to data request (1.2); email regarding revised stipulation to extend time (.4); draft notice of publication of summons (1.1). |
| 2/6/2020 | Cole, Sarah J. | 12.40 | 11,036.00 | Prepare for team meeting (.30); attend meeting (1.0); email Munger team regarding hearing (.4); review and revise responses to data requests (9.5); conference call with client, advisors and Munger team regarding same (.6); emails regarding same (.6). |
| 2/6/2020 | Castillo, Ramón K. | 6.00 | 2,070.00 | Revise internal memo calendar (.20); communications with S. Cole, L. Polon regarding same (.10); communications with S. Cole regarding discovery requests (.30); log discovery response deadlines (.20); review archived consolidated discovery requests (.80); continue research regarding witnesses (2.3); review tracking log (.40); revise summary sheet of discovery requests and responses (1.2); communications regarding hearing logistics (.50). |

| | | | | |
|---|---|---|---|---|
| **Task Code 25: Regulatory Issues** | | | | |
| Date | Name | Hours | Amount | Narrative |
| 2/7/2020 | Weissmann, Henry | 10.90 | 15,260.00 | Review Expert 2 materials in preparation for call on securitization (0.5); participate in call on securitization (1.3); related follow up (0.6); prepare for meeting with Governor's Office (2.7); review outline for Brownell witness preparation (0.4); meeting regarding opinion letters for securitization (0.5); call regarding securitization credit structures (0.6); related follow up (3.8); client call regarding hearing preparation (0.5). |
| 2/7/2020 | Allred, Kevin S. | 6.20 | 6,324.00 | Analyze case schedule and procedures and ALJ new decisions (1.6); communications regarding same (.4); preparation for witnesses meetings and evidentiary hearing (.8); prepare responses to data requests (3.4). |
| 2/7/2020 | Fry, David H. | 0.10 | 115.00 | Exchange correspondence regarding argument schedule. |
| 2/7/2020 | Goldman, David B. | 1.30 | 1,495.00 | Attention to correspondence and to related materials regarding state tax matters. |
| 2/7/2020 | Rutten, James C. | 3.60 | 3,816.00 | Email client regarding testimony (0.1); prepare for witness preparation (2.7); conference call with client and team regarding hearings (0.4); review data requests (0.1); various other case administration tasks (0.3). |
| 2/7/2020 | Lee, C. David | 3.30 | 4,026.00 | Prepare for meeting regarding regulatory issues (1.0); revise memo on legal issues relating to the same (1.2); MTO team conference regarding regulatory issues (1.1). |
| 2/7/2020 | Polon, Larry M. | 3.00 | 1,035.00 | Update discovery binder and discovery log. |
| 2/7/2020 | Yohalem, Mark R. | 0.80 | 792.00 | Revise stipulation to stay (.6); email Cravath regarding same (.2). |
| 2/7/2020 | Cox, Erin J. | 1.50 | 1,425.00 | Exchange correspondence regarding work status (.1); exchange correspondence with Ms. Venzon regarding preparation for hearing (.2); conference with MTO team and client regarding hearing (.5); exchange correspondence regarding hearing preparation (.3); exchange correspondence regarding San Ramon reverse validation action (.4). |
| 2/7/2020 | Grove, Skylar B. | 2.20 | 1,716.00 | Prepare for witness preparation sessions (1.7); attend telephonic conference with Mr. Plummer regarding evidentiary hearing (.5). |
| 2/7/2020 | Saarman Gonzalez, Giovanni S. | 10.00 | 7,250.00 | Prepare for and participate in meeting with Messrs. Weissmann and Lee and Mses. Reed Dippo and Karl regarding securitization (1.4); confer with Ms. Reed Dippo regarding same and strategy (0.4); work on data request responses (2.5); confer with Ms. Cole regarding same (0.8); work on witness preparation (2.0); confer with Ms. Reed Dippo and Mr. Weissmann regarding securitization (0.5); teleconference with client team and expert regarding securitization (1.4); teleconference with client team regarding hearings (0.5); confer with Mr. Smith regarding separation (0.5). |
| 2/7/2020 | Reed Dippo, Teresa A. | 8.50 | 6,630.00 | Call regarding discount rate (.5); review Diablo Canyon decision (.4); emails regarding same (.3); research regarding securitization (2.7); emails regarding same (.3); call regarding legal opinions and follow-up emails (1.3); update testimony (3.0). |

| | | | | Task Code 25: Regulatory Issues |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 2/7/2020 | Brewster, Andre W. | 4.70 | 3,666.00 | Review data request (.1); participate in teleconference regarding hearings (.5); draft white paper regarding compensation program (2.6); coordinate filing and service of stipulation (.3); research regarding publication of notice in connection with San Ramon petition (1.2). |
| 2/7/2020 | Schonholz, Matthew | 1.20 | 1,104.00 | Call with T. Reed regarding securitization (.3); review documents regarding same (.7); conference D. Goldman regarding same (.2). |
| 2/7/2020 | Cole, Sarah J. | 9.40 | 8,366.00 | Review data requests and responses (7.7); communicate with Munger team and client regarding same (.6); email K. Pickrell, G. Saarman Gonzalez regarding data requests (.4); telephone call with G. Saarman Gonzalez regarding same (.5); review ALJ ruling regarding motion to compel (.2). |
| 2/7/2020 | Karl, Natalie | 1.50 | 997.50 | Revise rate proposal testimony (0.3); office conference with Mr. Weissmann, Mr. Saarman Gonzalez, Mr. Lee and Ms. Reed Dippo regarding same (1.0); review comments to rate proposal testimony (0.2). |
| 2/8/2020 | Weissmann, Henry | 1.30 | 1,820.00 | Correspondence regarding securitization (0.4); review white paper on compensation (0.4); related conference (0.1); review business plan presentation (0.4) |
| 2/8/2020 | Allred, Kevin S. | 1.90 | 1,938.00 | Review data responses (.9); prepare data responses (.9); communications regarding scheduling proposals (.1). |
| 2/8/2020 | Rutten, James C. | 0.10 | 106.00 | Email correspondence regarding data requests. |
| 2/8/2020 | Reed Dippo, Teresa A. | 4.10 | 3,198.00 | Research discount rate issues for securitization (2.3); email D. Criddle and I. Gartenberg regarding same (.2); review decision and staff methodology (1.6). |
| 2/8/2020 | Brewster, Andre W. | 2.10 | 1,638.00 | Draft white paper regarding compensation (1.9); discuss same with Mr. Weissmann (.1); review outline for hearings (.1) |
| 2/8/2020 | Cole, Sarah J. | 4.30 | 3,827.00 | Review data requests (1.7); revise responses to same (2.3); emails regarding same (.3). |
| 2/9/2020 | Weissmann, Henry | 5.90 | 8,260.00 | Draft materials in preparation for meeting with Governor's Office (5.2); call with counsel to Board (0.7) |
| 2/9/2020 | Allred, Kevin S. | 1.60 | 1,632.00 | Review data responses (.3); prepare data responses (.4); prepare for witness testimony (.8); prepare for evidentiary hearings (.1). |
| 2/9/2020 | Rutten, James C. | 0.40 | 424.00 | Edit list of witness themes (0.1); conference with Mr. Weissmann regarding witness preparation (0.2); comment on data responses (0.1). |
| 2/9/2020 | Cox, Erin J. | 1.80 | 1,710.00 | Prepare for hearings. |
| 2/9/2020 | Grove, Skylar B. | 3.10 | 2,418.00 | Prepare for witness preparation sessions (.6); analyze proposed revisions to Term Sheet by Governor's Office (2.5). |
| 2/9/2020 | Saarman Gonzalez, Giovanni S. | 3.00 | 2,175.00 | Work on data request responses (0.8); email correspondence with Mr. Weissmann and Ms. Reed Dippo regarding press release (0.4); work on witness preparation (1.8). |
| 2/9/2020 | Reed Dippo, Teresa A. | 3.80 | 2,964.00 | Review Customer Harm Threshold Application for Rehearsing and Expert 2 slides (3.0); review testimony (.8). |
| 2/9/2020 | Brewster, Andre W. | 2.90 | 2,262.00 | Revise white paper on executive compensation (1.8); review materials for hearing (1.1). |
| 2/9/2020 | Cole, Sarah J. | 5.20 | 4,628.00 | Review issues related to data requests (1.7); revise responses (3.1); email regarding same (.40). |

| Task Code 25: Regulatory Issues | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 2/10/2020 | Weissmann, Henry | 10.40 | 14,560.00 | Review business plan (1.2); review materials on compensation (0.1); correspondence regarding securitization (0.1); prepare for meeting with Governor's Office (4.5); attend meeting with Governor's Office (2.5); related follow up (1.5); review data responses (0.5) |
| 2/10/2020 | Allred, Kevin S. | 9.70 | 9,894.00 | Prepare data responses (4.1); working group calls regarding discovery responses (2.6); prepare for witness preparations (2.5); emails regarding case schedule and evidentiary hearings (.3); team check-in regarding status and tasks (.2). |
| 2/10/2020 | Goldman, David B. | 1.40 | 1,610.00 | Attention to correspondence regarding state tax issues (0.9); conference call with Hunton and M. Schonholz regarding same (0.5). |
| 2/10/2020 | Rutten, James C. | 6.90 | 7,314.00 | Edit white paper regarding compensation (0.2); comment on Compliance and Public Policy Committee minutes (0.2); e-mail Mr. Plummer regarding witness preparation (0.3); prepare for witness preparation (2.8); conference with Ms. Grove regarding wildfire safety issues (0.4); draft responses data requests (2.7); various other case administration tasks for e-mails (0.3). |
| 2/10/2020 | Polon, Larry M. | 3.90 | 1,345.50 | Update discovery folders and discovery log (3.0); update witness preparation calendar (.9). |
| 2/10/2020 | Cox, Erin J. | 0.80 | 760.00 | Exchange correspondence regarding Chief Safety Officer position (.5); conferences with Mr. Plummer regarding same (.3). |
| 2/10/2020 | Grove, Skylar B. | 5.90 | 4,602.00 | Prepare for witness preparation sessions. |
| 2/10/2020 | Saarman Gonzalez, Giovanni S. | 9.00 | 6,525.00 | Confer with Mr. Allred and Ms. Cole regarding data request responses (0.8); confer with Ms. Cole regarding same (1.6); teleconference with Mses. Becker and Cole regarding same (0.8); confer with Mses. Pickrell and Cole and Mr. Allred regarding same (0.3); email correspondence with Mr. Weissmann regarding affiliate rules (1.1); email correspondence with Mr. Weissmann regarding capital structure (0.2); work on memo regarding bankruptcy-related costs (3.5); email correspondence with Mr. Axelrod regarding sources and uses (0.4); confer with Ms. Reed Dippo regarding strategy (0.3). |
| 2/10/2020 | Reed Dippo, Teresa A. | 2.80 | 2,184.00 | Emails regarding tax costs (1.2); emails regarding same (.3); team call regarding check-in (.3); emails with D. Patterson and L. Krefta regarding discount rate (.5); email regarding revised business plan, bankruptcy debt savings and discovery responses (.5). |
| 2/10/2020 | Brewster, Andre W. | 8.10 | 6,318.00 | Prepare for hearing (5.1); prepare materials for hearing (3.0). |
| 2/10/2020 | Schonholz, Matthew | 0.90 | 828.00 | Call with Hunton regarding recovery of franchise fees (.3); analyze same (.6). |
| 2/10/2020 | Cole, Sarah J. | 15.10 | 13,439.00 | Prepare for conference call with client regarding data responses (2.5); attend call (.5); revise requests and responses (10.4): emails regarding same (.8); telephone conferences regarding same (.7); email Munger team regarding hearings (.2). |

| Task Code 25: Regulatory Issues | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 2/10/2020 | Castillo, Ramón K. | 5.00 | 1,725.00 | Log discovery response deadlines (.20); communications regarding hearing logistics (.40); review tracking log (.20); revise summary sheet of discovery requests and responses (.30); review incoming discovery requests and responses (.70); communications regarding Bill Johnson hearing prep session (.20); prepare materials to be used in hearing prep session for Bill Johnson (2.3); review archived consolidated discovery requests and responses (.40); communications with T. Reed Dippo regarding hearing schedule (.10); review redline of Bill Johnson testimony (.20). |
| 2/10/2020 | Karl, Natalie | 4.00 | 2,660.00 | Review legal opinion memorandum regarding financing order (3.3); correspondence with Mr. B. Smith and Mr. Schonholz regarding franchise fees (0.1); review comments to testimony and preliminary statement (0.2); telephone conference with Ms. Reed Dippo regarding same (0.1); correspondence with Mr. B. Smith regarding testimony (0.3). |
| 2/11/2020 | Weissmann, Henry | 12.50 | 17,500.00 | Call with equity regarding Governor's Office (2.5); call with Board member regarding same (1.0); call with client regarding same (0.4); call with equity counsel regarding securitization (1.3); attend Johnson witness prep (1.5); revise materials for Governor's Office (5.8) |
| 2/11/2020 | Allred, Kevin S. | 8.40 | 8,568.00 | Prepare for witnesses meetings (3.7); prepare data responses (2.0); teleconference with working group regarding data responses (1.2); emails regarding prepared testimony (.4); communications regarding hedging proposed decision (.6); communications regarding decision on schedule and hearing (.5). |
| 2/11/2020 | Rutten, James C. | 4.70 | 4,982.00 | Review Public Safety Power Shutoff video in connection with witness preparation (0.2); attend witness preparation of Mr. Lowe (2.0); conference with Mr. Lowe and Ms. Laanisto regarding data responses (0.6); telephone conferences with Mr. Lowe regarding data responses (0.4); edit data responses (0.6); email regarding testimony, scheduling issues, and other issues (0.6); various other cases administration tasks (0.3). |
| 2/11/2020 | Polon, Larry M. | 6.50 | 2,242.50 | Prepare Kane witness binder (3.5); update discovery table and received responses and discovery propounded by PG&E (3.0). |
| 2/11/2020 | Cox, Erin J. | 2.00 | 1,900.00 | Conference with Messrs. Plummer, Cairns regarding Chief Safety Officer position (.4); prepare for hearings and witness preparation (1.6). |
| 2/11/2020 | Grove, Skylar B. | 7.00 | 5,460.00 | Prepare witness materials. |

| Task Code 25: Regulatory Issues | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 2/11/2020 | Saarman Gonzalez, Giovanni S. | 9.30 | 6,742.50 | Teleconference with client team regarding data request responses (0.8); email correspondence with Ms. Becker regarding same (0.3); confer with Ms. Cole regarding same (0.9); work on same (0.9); work on witness preparation (3.7); email correspondence with MTO team regarding testimony (0.3); confer with Ms. Reed Dippo regarding strategy (0.3); review hedging proposed decision (0.4); email correspondence with client team regarding same (0.3); email correspondence with Mr. Weissmann regarding affiliate rules (0.9); confer with Ms. Chang regarding same (0.1); confer with Mr. Weissmann regarding backstop (0.4). |
| 2/11/2020 | Reed Dippo, Teresa A. | 7.50 | 5,850.00 | Review decision (2.0); emails regarding same (.7); telephone conferences regarding same (.8); research regarding precedents applying the discount rate (3.0); calls with T. Smith regarding shareholder contribution (.8); emails regarding same (.2). |
| 2/11/2020 | Brewster, Andre W. | 6.80 | 5,304.00 | Prepare for witness preparation meeting with Mr. Lowe (.6); attend witness preparation meeting with Mr. Lowe (2.0); discuss responses to data requests with Mr. Rutten and Mr. Lowe (.5); prepare for witness preparation meeting with Mr. Johnson (1.0); attend witness preparation meeting with Mr. Johnson (1.7); research legal issue related to decision (.7); compile materials for witness (.1); research legal issue related to amendment of San Ramon petition (.2). |
| 2/11/2020 | Cole, Sarah J. | 8.30 | 7,387.00 | Revise data requests and responses (5.9); telephone calls regarding same (1.7); emails regarding same (.6); review order regarding hearing schedule (.1). |
| 2/11/2020 | Castillo, Ramón K. | 6.30 | 2,173.50 | Communications regarding Bill Johnson hearing prep session (.20); communications regarding Julie Kane hearing prep session (.20); review prepared materials for Julie Kane hearing prep (1.50); communications regarding hearing logistics (.30); review proposed decisions (.30); review plan of reorganization, redlines and summaries regarding changes (1.50); review incoming discovery requests and responses (.80); revise tracking table (.20); review draft templates (.20); revise summary sheet of discovery requests and responses (1.10). |
| 2/11/2020 | Karl, Natalie | 0.30 | 199.50 | Review revised white paper (0.2); review correspondence regarding same (0.1). |
| 2/12/2020 | Weissmann, Henry | 11.70 | 16,380.00 | Draft materials for Governor's Office (4.9); call with equity regarding same (2.2); call regarding hedging proposed decision (0.4); attend witness preparation session with Ms. Kane (1.5); conference regarding long-term debt application (0.5); conference with team regarding hearing preparation (0.8); revise white paper on securitization (0.7); prepare for meeting with Mr. Wells (0.4); attention to data responses (0.3). |
| 2/12/2020 | Weissmann, Henry | 0.50 | 700.00 | Client call regarding labor entity. |
| 2/12/2020 | Allred, Kevin S. | 6.50 | 6,630.00 | Witness preparation for evidentiary hearing (4.0); review data request responses (.5); work on data request responses (2.0). |

| Task Code 25: Regulatory Issues | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 2/12/2020 | Rutten, James C. | 1.30 | 1,378.00 | Conference call with Weil regarding compensation issues (0.4); email client regarding witness preparation (0.1); edit responses to data responses (0.2); emails and case administration tasks (0.6). |
| 2/12/2020 | Polon, Larry M. | 4.90 | 1,690.50 | Prepare Kane witness binder (1.0); update discovery folders and discovery log (3.9). |
| 2/12/2020 | Cox, Erin J. | 7.70 | 7,315.00 | Prepare for hearings, strategize with MTO attorneys (1.5); witness preparation with Mr. Cairns (3.2); witness preparation with Ms. Kane (3.0). |
| 2/12/2020 | Grove, Skylar B. | 8.20 | 6,396.00 | Prepare for witness testimony on probation (7.1); attend witness preparation session for Ms. Kane (1.1). |
| 2/12/2020 | Saarman Gonzalez, Giovanni S. | 11.70 | 8,482.50 | Team meeting for the witness preparation with Mr. Wells (0.8); witness preparation session with Mr. Cairns (1.6); confer with Ms. Cole regarding data request responses (0.7); get security badge (0.4); work on witness preparation materials (6.8); confer with Mr. Rutten regarding same (0.2); confer with Mr. Weissmann regarding same (0.1); confer with Ms. Reed Dippo regarding same (0.3); teleconference with client team regarding hedging (0.4); teleconference with client team regarding financing authorizations (0.4). |
| 2/12/2020 | Reed Dippo, Teresa A. | 5.80 | 4,524.00 | Prepare materials for M. Wyspianski witness prep (2.6); emails regarding same (.3); call with T. Smith regarding securitization tax issues (.7); revise discount rate precedent document (.6); email regarding same (.1); revise securitization white paper (1.5). |
| 2/12/2020 | Brewster, Andre W. | 1.00 | 780.00 | Research legal issue related to amendment of San Ramon petition (.8); review presentation (.1); conference with Mr. Weissmann (.1). |
| 2/12/2020 | Cole, Sarah J. | 8.10 | 7,209.00 | Revise responses to data requests (5.5); telephone calls with Munger team and client regarding same (1.5); emails regarding same (.4); email Munger team regarding witness preparation meetings (.4); email client regarding financial package and issues related to same (.3). |
| 2/12/2020 | Castillo, Ramón K. | 11.20 | 3,864.00 | Review investor decks (.40); communications regarding testimony (.50); log discovery response deadlines (.20); review incoming discovery requests and responses (.50); revise summary sheet of discovery requests and responses (.30); communications regarding hearing prep sessions (.20); compile discovery responses relevant to Cairns (.50); review archived consolidated discovery requests and responses (.30); prepare materials for Cairns hearing prep session (.50); communications regarding Cairns hearing prep sessions (.10); prepare materials for Andrew Vesey hearing prep session (1.50); communications regarding Vesey hearing prep session (.20); review draft templates (.20); review discovery tracking table (.10); prepare materials for Martin Wyspianski hearing prep session (1.70); communications with T. Reed Dippo regarding same (.10); communications with L. Polon regarding discovery requests (.10); review general witness talking points (.10); prepare materials for Jason Wells hearing prep sessions (3.40); communications regarding discovery requests and responses (.30). |

| | Task Code 25: Regulatory Issues | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 2/12/2020 | Karl, Natalie | 0.80 | 532.00 | Review discount rate precedents memorandum (0.2); review and comment on legal opinion memorandum and financing order (0.6). |
| 2/13/2020 | Weissmann, Henry | 11.70 | 16,380.00 | Draft materials for Governor's Office (5.9); witness prep session with Wells (0.5); client meeting regarding Governor's Office (0.5); call with counsel to Board regarding same (0.8); attend client meeting regarding restructuring (1.0); attend Board meeting (1.5); witness prep session with Vesey (1.5). |
| 2/13/2020 | Allred, Kevin S. | 7.70 | 7,854.00 | Prepare for meeting with J. Wells (.6); meet with J. Wells (.6); prepare for meeting with M. Wyspianski (1.0); meet with M. Wyspianski (.8); analysis regarding witnesses scheduling and evidentiary hearing (.9); email to Administrative Law Judge Allen regarding same(.3); review various data requests and responses (1.3); edit data requests and responses (1.8); emails regarding same (.4). |
| 2/13/2020 | Rutten, James C. | 0.70 | 742.00 | Prepare for wildfire witnesses (0.2); email regarding witness preparation, data requests and other matters (0.4); review data requests (0.1). |
| 2/13/2020 | Polon, Larry M. | 2.00 | 690.00 | Update discovery folders and discovery log. |
| 2/13/2020 | Polon, Larry M. | 2.20 | 759.00 | Update discovery log. |
| 2/13/2020 | Cox, Erin J. | 6.90 | 6,555.00 | Prepare for hearings. |
| 2/13/2020 | Grove, Skylar B. | 4.10 | 3,198.00 | Analyze responses to data requests (1.3); review updates in proceedings (.1); prepare for testimony on wildfire safety (2.7). |
| 2/13/2020 | Saarman Gonzalez, Giovanni S. | 14.60 | 10,585.00 | Prepare for and participate in witness session with Mr. Wells (2.5); work on witness preparation (9.0); work on data request response (1.5); email correspondence with Messrs. Weissmann, Allred, and Brewster and Mses. Cole and Reed Dippo regarding same (0.5); confer with Ms. Reed Dippo regarding strategy (0.6); confer with Mr. Brewster regarding same (0.5). |
| 2/13/2020 | Reed Dippo, Teresa A. | 8.90 | 6,942.00 | Securitization call with K. Orsini and D. Criddle (.5); witness preparation for J. Wells (.8); witness preparation for M. Wyspianski (1.2); review witness preparation materials for M. Wyspianski, J. Wells, R. Kenney, and J. Plaster (4.0); revise securitization white paper (2.0); emails regarding same (.4). |
| 2/13/2020 | Brewster, Andre W. | 5.90 | 4,602.00 | Analyze recovery of fees (1.0); conference with Mr. Saarman Gonzalez regarding same (.4); prepare materials for hearings (3.1); review data requests (.4); draft declaration (1.0). |
| 2/13/2020 | Cole, Sarah J. | 8.10 | 7,209.00 | Review data requests and responses (3.7); telephone calls with client and advisors regarding same (1.0); emails regarding same (.3); conference calls with Munger team regarding same (.8); update data response tracker (.3); emails with client and MTO team regarding cost analysis (.4); prepare table for testimony corrections (.7); emails regarding same (.2); emails with J. Liou, K. Allred regarding proceeding (.5); emails with S. Hawkins regarding proceeding (.2). |

| Date | Name | Hours | Amount | Narrative |
|------|------|-------|--------|-----------|
| | | | | **Task Code 25: Regulatory Issues** |
| 2/13/2020 | Castillo, Ramón K. | 13.30 | 4,588.50 | Prepare materials for Jason Wells hearing prep session (1.50); communications regarding same (.20); communications regarding Martin Wyspianski prep session (.20); prepare modifications to Andrew Vesey hearing prep materials (2.80); communications with Erin Cox regarding same (.20); prepare materials for Amit Gupta hearing prep session (.50); prepare materials for Megan Hertzler hearing prep session (.50); communications regarding same (.20); communications regarding testimony (.20); prepare data requests and responses relevant to John Plaster for hearing prep sessions (.50); communications regarding same (.10); review incoming discovery requests and responses (.30); revise summary sheet of discovery requests and responses (.20); log discovery response deadlines (.10); prepare materials for Robert Kenney hearing prep session (2.30); communications regarding Robert Kenney hearing prep sessions (.20); review discovery tracking table (.20); review draft templates (.10); review archived consolidated discovery requests and responses (.20); prepare materials for John Plaster hearing prep sessions (2.20); communications regarding same (.10); communications regarding witness schedule (.10); communications regarding hearing logistics (.40). |
| 2/14/2020 | Weissmann, Henry | 7.60 | 10,640.00 | Review edits to Governor Office materials (1.6); participate in call with directors regarding same (2.0); attend Kenney witness prep (1.2); follow up team meeting (0.3); follow up from Board meeting (1.4); correspondence regarding financial data response (0.3); review edits to securitization paper (0.4); review filing with Judge Alsup (0.4) |
| 2/14/2020 | Allred, Kevin S. | 9.00 | 9,180.00 | Prepare for call regarding R. Kenney testimony (1.0); review J. Plaster testimony (.4); analysis regarding J. Plaster testimony (.4); prepare for Plaster retention (.5); analysis regarding Plaster retention (.6); teleconference with J. Plaster (1.0); MTO team conference regarding cost savings calculations (.4); review data requests and responses (1.2); draft data requests and responses (1.6); working group call regarding discovery (.9); analysis of Omnibus supplemental response regarding financials (.4); coordination regarding Omnibus supplemental response regarding financials (.4); emails regarding same (.2). |
| 2/14/2020 | Rutten, James C. | 2.90 | 3,074.00 | Respond to client requests for documents (0.2); conference call with client regarding data requests and compensation issues (0.4); draft response to data request (0.6); email regarding testimony (0.1); review data requests (0.1); prepare for wildfire witness preparation (1.4); case administration tasks (0.1). |
| 2/14/2020 | Polon, Larry M. | 2.40 | 828.00 | Update discovery folders. |
| 2/14/2020 | Cox, Erin J. | 3.20 | 3,040.00 | Prepare for conference regarding response to data requests (.6); conferences with Messrs. Gupta, Thompson regarding responses to data requests (.6); exchange correspondence regarding witness preparation (.9); prepare for hearings (1.1). |
| 2/14/2020 | Grove, Skylar B. | 2.00 | 1,560.00 | Review responses to data requests. |

| Task Code 25: Regulatory Issues | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 2/14/2020 | Saarman Gonzalez, Giovanni S. | 7.20 | 5,220.00 | Prepare for and participate in witness preparation for Mr. Kenney (1.2); work on witness preparation (2.4); confer with client team regarding financial projections (0.3); teleconference with client team regarding discovery responses (0.9); teleconference with client team regarding data request response calculation (0.6); confer with Messrs. Allred, Weissmann and Brewster and Mses. Reed Dippo and Cole regarding same (1.2); email correspondence with client team regarding NDAs and data request responses (0.3); email correspondence with Mr. Weissmann regarding capital structure (0.3); |
| 2/14/2020 | Reed Dippo, Teresa A. | 6.60 | 5,148.00 | Witness prep materials (1.0); discovery emails (.5); witness prep meetings for J. Plaster and R. Kenney (2.0); discovery call (1.0); emails regarding securitization tax and accounting issues (1.0); call regarding debt cost savings calculation (.5); meeting regarding debt cost savings and professional fees issues (.6). |
| 2/14/2020 | Brewster, Andre W. | 4.90 | 3,822.00 | Research regarding declaration establishing publication of summons and amended petition (.9); email regarding same (.3); prepare for witness preparation session with Robert Kenney (1.0); witness preparation session with Robert Kenney (1.0); conference with Mr. Weissmann, Mr. Allred, Ms. Reed Dippo, Mr. Saarman Gonzalez, and Ms. Cole regarding data requests and related issues (1.0); prepare materials for witness preparation session (.7). |
| 2/14/2020 | Cole, Sarah J. | 8.60 | 7,654.00 | Revise data responses and analyze issues related to same (3.3); emails with Munger team and client regarding same (1.3); telephone call with F. Chang regarding same (.1); email client, advisors and Munger team regarding discovery (.3); prepare for call regarding rate neutrality issues (.4); call regarding same (.4); review confidential financial package (1.0); emails with Munger team and client regarding same (.5); prepare data response (.6); emails regarding same (.20); emails with team regarding confidential fees schedule (.2); review spreadsheet regarding post-emergence cost of debt (.3). |
| 2/14/2020 | Castillo, Ramón K. | 4.20 | 1,449.00 | Communications regarding John Plaster hearing prep session (.10); prepare electronic compilations of Bill Johnson hearing prep materials (.20); prepare electronic compilations of Jason Wells hearing prep materials (.30); prepare electronic compilations of Martin Wyspianski hearing prep materials (.30); prepare electronic compilations of Robert Kenney hearing prep materials (.30); communications regarding same (.20); review financial package (.20); communications regarding hearing logistics (.10); review Powell testimony and compile excerpts (.50); communications regarding same (.10); log discovery response deadlines (.20); prepare modifications to Andrew Vesey hearing prep materials (1.20); review archived consolidated discovery requests and responses (.10); review schedule rulings (.10); review incoming discovery requests and responses (.20); review draft templates (.10). |

| | Task Code 25: Regulatory Issues | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 2/15/2020 | Weissmann, Henry | 7.50 | 10,500.00 | Call with director Wolff regarding Governor's Office (1.0); correspondence regarding securitization (0.2); revise materials for Governor's Office (4.4); call with counsel to Board regarding same (0.4); further call with director Wolff regarding same (1.3); related correspondence (0.2). |
| 2/15/2020 | Allred, Kevin S. | 1.30 | 1,326.00 | Review emails regarding data responses (1.0); respond to same (.3). |
| 2/15/2020 | Rutten, James C. | 0.10 | 106.00 | E-mail correspondence regarding corporate governance and NorthStar issues. |
| 2/15/2020 | Cox, Erin J. | 1.10 | 1,045.00 | Prepare for hearing witness preparation and cross examinations. |
| 2/15/2020 | Grove, Skylar B. | 1.10 | 858.00 | Prepare outline for wildfire safety testimony (.9); review responses to data requests (.2). |
| 2/16/2020 | Weissmann, Henry | 3.30 | 4,620.00 | Participate in call on securitization (1.3); related follow up (0.2); revise materials for Governor's Office (1.8). |
| 2/16/2020 | Allred, Kevin S. | 1.90 | 1,938.00 | Review emails regarding data responses (.4); respond to emails regarding data responses (.1); prepare Summary of Plan Commitments (1.4). |
| 2/16/2020 | Rutten, James C. | 0.10 | 106.00 | Email correspondence regarding testimony. |
| 2/16/2020 | Cox, Erin J. | 3.20 | 3,040.00 | Prepare for hearing witness preparation, cross examinations. |
| 2/16/2020 | Grove, Skylar B. | 3.00 | 2,340.00 | Prepare testimony on probation (.8); analyze draft responses to data requests (.6); prepare testimony on wildfire safety (1.6). |
| 2/16/2020 | Saarman Gonzalez, Giovanni S. | 4.90 | 3,552.50 | Email correspondence with Ms. Lloyd regarding 10-K (0.3); email correspondence with Ms. Cole regarding data request responses (0.5); work on same (0.6); work on witness preparation (3.5). |
| 2/16/2020 | Reed Dippo, Teresa A. | 3.40 | 2,652.00 | Emails regarding securitization, including waiver construct and recovery of bridge interest (2.0); research regarding timeline (1.4). |
| 2/16/2020 | Brewster, Andre W. | 4.70 | 3,666.00 | Prepare materials for Mr. Johnson testimony. |
| 2/16/2020 | Cole, Sarah J. | 3.10 | 2,759.00 | Review data requests and responses to same (2.4); email regarding same (.7). |
| 2/17/2020 | Weissmann, Henry | 8.50 | 11,900.00 | Revise Governor's Office materials (6.9); related call (0.4); follow up correspondence (0.2); attention to data responses (0.4); call regarding securitization (0.2); attention to witness preparation (0.4). |
| 2/17/2020 | Allred, Kevin S. | 2.60 | 2,652.00 | Prepare outline for Johnson testimony (1.3); emails regarding data responses (.3); revise Summary of Plan Commitments (.1); working group call regarding data responses (.5); prepare for witnesses meetings (.4). |
| 2/17/2020 | Rutten, James C. | 5.70 | 6,042.00 | Review redline of Governor term sheet (0.1); edit list of governance commitments (0.1); prepare for and attend preparation session of Ms. Brownell (2.9); prepare for wildfire witness (2.5); email regarding data requests (0.1). |
| 2/17/2020 | Goldman, Seth | 0.30 | 345.00 | Emails regarding expert. |
| 2/17/2020 | Cox, Erin J. | 6.70 | 6,365.00 | Email exchange regarding responses to data requests (1.6); prepare for hearing witness preparation, witness preparation for Messrs. Vesey, Cairns, Ms. Kane, related issues (5.1). |

| Task Code 25: Regulatory Issues | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 2/17/2020 | Grove, Skylar B. | 6.60 | 5,148.00 | Prepare for testimony on probation, wildfire safety (4.5); prepare corrections to testimony (.7); draft data responses (1.4). |
| 2/17/2020 | Saarman Gonzalez, Giovanni S. | 6.00 | 4,350.00 | Work on data request responses (0.6); email correspondence with Messrs. Allred, Weissmann and Brewster and Mses. Cole and Reed Dippo regarding same (0.4); work on witness preparation (4.3); work on testimony (0.7). |
| 2/17/2020 | Reed Dippo, Teresa A. | 3.90 | 3,042.00 | Revise data request responses (1.2); emails regarding same (.3); revise timeline of decision (1.4); review witness materials of J. Wells (.7); email regarding same (.3). |
| 2/17/2020 | Brewster, Andre W. | 1.90 | 1,482.00 | Prepare materials for witness. |
| 2/17/2020 | Cole, Sarah J. | 1.20 | 1,068.00 | Email team regarding hearings (.2); email team regarding data responses (.3); call with client regarding data responses (.7). |
| 2/18/2020 | Weissmann, Henry | 11.10 | 15,540.00 | Prepare for evidentiary hearings (0.4); attend client meeting regarding same (0.5); related follow up (0.5); review open issues with Governor's Office (0.7); client call regarding securitization (0.3); attention to data responses (0.9); attend witness prep sessions (3.3); analysis of Assigned Commissioner's Ruling (4.5) |
| 2/18/2020 | Allred, Kevin S. | 10.40 | 10,608.00 | Witness preparation of B. Johnson and J. Wells (4.5); analysis of witnesses schedules and testimony issues (.7); coordinate witnesses schedules and testimony issues (.4); emails regarding same (.2); responses to data requests (3.0); review assigned commissioner ruling (1.3); communications regarding same (.3). |
| 2/18/2020 | Rutten, James C. | 10.20 | 10,812.00 | Review testimony (0.1); email regarding data requests (0.3); draft responses to data requests (0.2); prepare wildfire witnesses (6.9); conferences with Ms. Grove regarding wildfire witnesses and related issues (1.0); review CPUC order (0.5); conference call with client regarding same (0.4); email regarding compensation issues (0.3); edit materials for NorthStar interview (0.2); various other case administration tasks (0.3). |
| 2/18/2020 | Polon, Larry M. | 1.70 | 586.50 | Update discovery log. |
| 2/18/2020 | Goldman, Seth | 0.40 | 460.00 | Emails with MTO team, Weil, and Cravath regarding expert. |
| 2/18/2020 | Cox, Erin J. | 8.80 | 8,360.00 | Email exchange correspondence regarding responses to data requests (1.7); witness preparation for Messrs. Vesey, Cairns, Ms. Kane (5.6); exchange correspondence regarding witness preparation (1.1); conference with client regarding hearing (.4). |
| 2/18/2020 | Grove, Skylar B. | 6.70 | 5,226.00 | Prepare for testimony on wildfire safety (5.3); analyze responses to data requests (1.4). |

| Task Code 25: Regulatory Issues | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 2/18/2020 | Saarman Gonzalez, Giovanni S. | 15.50 | 11,237.50 | Teleconference with client team regarding hearing (0.5); confer with client team, Weil and Lazard regarding discovery (0.7); confer with Mses. Becker, Pickrell, and Cole and Messrs. Patterson and Allred regarding same (0.6); confer with Ms. Cole regarding same (1.2); confer with Ms. Reed Dippo regarding strategy (0.3); witness preparation session with Mr. Wells (1.8); work on witness preparation (7.8); confer with Ms. Cox regarding same (0.6); work on testimony (1.5); email correspondence with Mr. Wells regarding same (0.3); email correspondence with client team regarding financing authorization (0.2). |
| 2/18/2020 | Reed Dippo, Teresa A. | 9.20 | 7,176.00 | Weekly steering committee call (.5); witness prep emails (1.0); discovery call (.5); discovery emails and response drafting (1.7); witness prep meetings (1.5); draft securitization outline and emails (1.0); securitization meeting (.5); prepare witness materials for R. Kenney and J. Wells (2.5). |
| 2/18/2020 | Brewster, Andre W. | 0.40 | 312.00 | Revise declaration. |
| 2/18/2020 | Brewster, Andre W. | 0.80 | 624.00 | Attend witness preparation session with Mr. Johnson. |
| 2/18/2020 | Cole, Sarah J. | 13.20 | 11,748.00 | Revise responses to data requests (9.6); telephone conferences regarding same (.4); emails regarding same (1.3); analyze financial information (.4); prepare financial package for parties (.6); telephone call with client regarding same (.2); emails with Munger team regarding issues related to witness preparation (.3); email team regarding hearing exhibits (.4). |
| 2/18/2020 | Castillo, Ramón K. | 6.00 | 2,070.00 | Review discovery requests and responses (.40); revise summary (.60); prepare materials for supplemental Stephen Cairns hearing prep (1.20); communications regarding same (.10); review proposed corrections to testimony (.50); log discovery response deadlines (.20); communications regarding Andrew Vesey (.10); communications regarding Bill Johnson hearing prep (.10); prepare materials for Deborah Powell hearing prep (1.40); communications regarding same (.10); review draft templates (.10); review discovery tracking table (.20); modify Jason Wells hearing prep materials (.40); communications regarding Jason Wells modifications (.10); review rulings and proposals (.30); review archived consolidated discovery requests and responses (.20). |
| 2/18/2020 | Karl, Natalie | 0.70 | 465.50 | Telephone conference with Ms. Reed Dippo and Mr. Patterson to discuss securitization application (0.2); review materials (0.5); |
| 2/19/2020 | Weissmann, Henry | 9.90 | 13,860.00 | Review data responses (0.3); further analysis of Assigned Commissioner's Ruling (9.6) |
| 2/19/2020 | Allred, Kevin S. | 10.30 | 10,506.00 | B. Johnson, J. Kane and J. Plaster witness preparations (4.5); analysis of Wells preparation (1.1); outline Wells preparation (1.1); responses to data requests (2.5); analysis of evidentiary hearing and related scheduling, logistics and potential exhibits (.4); coordinate evidentiary hearing and related scheduling, logistics (.4); analysis of assigned commissioner ruling (.3). |

| Task Code 25: Regulatory Issues | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 2/19/2020 | Rutten, James C. | 6.80 | 7,208.00 | E-mail correspondence with client regarding compensation, data requests, and other issues (0.7); analysis regarding compensation issues (0.2); revise responses to data requests (0.9); attend witness preparation sessions of wildfire witnesses (3.0); various emails and follow-up tasks relating to wildfire witness preparation (0.4); conference call with client regarding data requests (0.5); revise chart of issues raised in Assigned Commissioner's Ruling (0.4); conference with Mr. Weissmann regarding ruling (0.3); various other case administration tasks (0.4). |
| 2/19/2020 | Polon, Larry M. | 2.00 | 690.00 | Revise and update table of contents, update discovery log. |
| 2/19/2020 | Goldman, Seth | 0.20 | 230.00 | Telephone conference with MTO team, Weil, and Cravath regarding expert for CPUC proceeding. |
| 2/19/2020 | Cox, Erin J. | 12.60 | 11,970.00 | Hearing witness preparation (4.3); cross examination preparation (3.5); debriefing sessions (1.3); exchange correspondence regarding same (1.6); evaluate assigned commission ruling (.8); prepare data request responses (.9); exchange correspondence (.2). |
| 2/19/2020 | Grove, Skylar B. | 6.30 | 4,914.00 | Conference with Ms. Powell, Mr. Pender, Ms. Maratukulam to prepare for testimony (2.2); conference with Ms. Kane to prepare for testimony (2.1); prepare for testimony on wildfire safety, probation (2.0). |
| 2/19/2020 | Saarman Gonzalez, Giovanni S. | 13.00 | 9,425.00 | Witness preparation session with Mr. Cairns (2.0); prepare for same (1.9); work on witness preparation (2.6); review data request responses (1.5); confer with Ms. Cole regarding same (0.7); confer with Ms. Reed Dippo regarding strategy (0.5); work on testimony (1.6); email correspondence with client team regarding same (0.6); work on credit quality one-pager (1.5); confer with Mr. Weissmann regarding same (0.1). |
| 2/19/2020 | Reed Dippo, Teresa A. | 7.50 | 5,850.00 | Securitization calls regarding transaction structure and accounting (1.5); coordinate witness preparation materials for R. Kenney and J. Wells (4.0); draft discovery (1.5); calls regarding same (.5). |
| 2/19/2020 | Brewster, Andre W. | 1.70 | 1,326.00 | Prepare materials for hearing preparation session for Robert Kenney (1.4); coordinate filing of declaration (.1); email regarding amended petition (.2). |
| 2/19/2020 | Cole, Sarah J. | 11.80 | 10,502.00 | Revise responses to data requests (6.7); telephone calls with Munger team regarding same (1.0); emails regarding same (1.8); review financial information from client (.5); discovery call with client and advisors (1.2); review proposed testimony amendments (.4); emails regarding same (.2). |

| Task Code 25: Regulatory Issues | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 2/19/2020 | Castillo, Ramón K. | 10.40 | 3,588.00 | Review January 31, 2020 testimony (2.5); communications regarding same (.20); review discovery (.50); revise summary of discovery (.50); communications regarding hearing logistics (.20); review archived consolidated discovery (.10); prepare materials for Nora Brownell hearing prep sessions (1.50); review discovery tracking table (.20); prepare materials for supplemental Robert Kenney hearing prep (.90); communications regarding same (.20); communications regarding proposed testimony corrections (.30); prepare proposed corrections to testimony (2.5); revise electronic compilations of witness prep materials (.80). |
| 2/20/2020 | Weissmann, Henry | 7.10 | 9,940.00 | Conference regarding securitization (0.3); attention to data responses (0.8); attend Wells witness prep session (1.1); attend Kenney witness prep session (1.2); further analysis of Assigned Commissioner's Ruling (1.9); prepare for meeting with Governor's Office (0.9); call from client regarding same (0.3); related follow up (0.2); call from director Wolff (0.1); review correspondence regarding CPUC staff meeting (0.3). |
| 2/20/2020 | Allred, Kevin S. | 10.00 | 10,200.00 | Coordinate J. Wells and R. Kenney witness preparation (2.0); analyses regarding same (3.5); analysis of evidentiary hearing and related scheduling (1.4); prepare testimony corrections and updates (1.1); discussions regarding same (.5); responses to data requests (1.5). |
| 2/20/2020 | Rutten, James C. | 7.20 | 7,632.00 | Email regarding compensation issues (0.2); revise responses to data requests (0.5); prepare Ms. Brownell, Mr. Lowe, and wildfire witnesses testimony (4.1); prepare for hearing testimony (0.6); draft supplemental testimony of Mr. Lowe (1.1); email regarding various matters (0.2); various other case administration tasks (0.5). |
| 2/20/2020 | Polon, Larry M. | 5.50 | 1,897.50 | Update discovery folders, revise table of contents and discovery log. |
| 2/20/2020 | Cox, Erin J. | 1.60 | 1,520.00 | Email exchange regarding San Ramon reverse validation action (.3); witness preparation for hearings (1.3). |
| 2/20/2020 | Grove, Skylar B. | 9.00 | 7,020.00 | Prepare testimony on wildfire safety (2.9); analyze Assigned Commissioner's Ruling proposal (4.2); analyze responses to data requests (.4); analyze corrections to testimony (1.5). |
| 2/20/2020 | Saarman Gonzalez, Giovanni S. | 7.00 | 5,075.00 | Prepare for and participate in witness prep sessions with Mr. Wells and Mr. Kenney (6.3); confer with client team regarding capital structure (0.3); confer with Ms. Cole regarding discovery (0.4). |
| 2/20/2020 | Reed Dippo, Teresa A. | 5.50 | 4,290.00 | Prepare materials and attend witness prep meetings for Jason Wells and Robert Kenney (4.0); draft application (1.5). |
| 2/20/2020 | Brewster, Andre W. | 2.50 | 1,950.00 | Prepare materials for hearing (.6); attend hearing preparation session with Robert Kenney for (1.5); revise stipulation to extend time (.4). |
| 2/20/2020 | Cole, Sarah J. | 9.60 | 8,544.00 | Conference call with client regarding testimony amendments and hearing (.6); revise proposed testimony corrections (.9); emails with Munger team regarding same (.8); emails with Munger team regarding hearing exhibits (.4); conference call with client and advisors regarding discovery (.7); revise responses to data requests (5.4); emails with Munger team and client regarding same (.8). |

| Task Code 25: Regulatory Issues | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 2/20/2020 | Castillo, Ramón K. | 10.10 | 3,484.50 | Revise data requests to create excerpts relevant to Jason Wells hearing prep (.90); communications regarding same (.10); communications regarding proposed testimony corrections (.50); prepare board member interviews background materials (.90); communications regarding same (.10); review incoming discovery requests and responses (1.5); revise summary sheet of discovery requests and responses (1.2); prepare modified proposed corrections to testimony (2.2); revise materials for Julie Kane hearing prep (1.1); communications regarding same (.10); communications regarding hearing logistics (.30); prepare modifications to additional materials for Robert Kenney hearing prep (.70); communications regarding same (.10); review archived discovery requests and responses (.30); communications regarding archived log (.10). |
| 2/20/2020 | Karl, Natalie | 0.20 | 133.00 | Correspondence regarding Ms. Reed Dippo regarding financing order (0.1); telephone conference with Mr. O'Brian regarding financing order (0.1). |
| 2/21/2020 | Weissmann, Henry | 7.90 | 11,060.00 | Prepare for Board call (0.3); participate in Board call (2.4); correspondence regarding securitization (0.7); correspondence regarding supplemental testimony in response to Assigned Commissioner's Ruling (0.3); related client call (0.2); related call with counsel to Governor (0.2); prepare for hearings (0.4); correspondence regarding meeting with Governor's Office (0.2); review intervenor testimony (3.2). |
| 2/21/2020 | Allred, Kevin S. | 8.80 | 8,976.00 | Prepare supplemental testimony (1.8); prepare data responses (.4); organize related data responses (0.4); emails regarding same (.2); prepare for evidentiary hearings (2.0); prepare related witness materials (2.0); review interveners' reply testimony (.5); review related distribution (.4); organize interveners' reply testimony (.2); summarize interveners' reply testimony (.9). |
| 2/21/2020 | Rutten, James C. | 4.90 | 5,194.00 | E-mail Ms. Brownell and others regarding testimony preparation and related issues (0.1); attend witness preparation of Mr. Lowe (3.3); prepare for hearings and wildfire witness testimony (0.7); analyze reply testimony (0.5); various other e-mails and case administration tasks (0.3). |
| 2/21/2020 | Polon, Larry M. | 5.20 | 1,794.00 | Update attorney's discovery binders, update discovery log. |
| 2/21/2020 | Cox, Erin J. | 6.60 | 6,270.00 | Conference regarding responses to data requests (.5); exchange correspondence regarding responses to data requests (.3); conference with Mr. Cairns regarding preparation (.4); evaluate filing (1.0); hearing preparation, evaluate reply testimony (4.4). |
| 2/21/2020 | Grove, Skylar B. | 8.00 | 6,240.00 | Prepare for testimony on wildfire safety (4.3); analyze intervenors' reply testimony (2.7); analyze Assigned Commissioner's Ruling proposals (1.0). |

| Task Code 25: Regulatory Issues | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 2/21/2020 | Saarman Gonzalez, Giovanni S. | 5.30 | 3,842.50 | Teleconference with client team regarding capital structure (0.5); confer with Mr. Allred and Ms. Cole regarding testimony amendments (0.9); confer with Ms. Reed Dippo regarding same (0.3); work on same (1.9); confer with Ms. Cole regarding same (1.6); confer with Ms. Grove regarding same (0.1). |
| 2/21/2020 | Reed Dippo, Teresa A. | 8.40 | 6,552.00 | Review intervenor testimony (4.5); prepare witness materials for R. Kenney and J. Hogle (2.0); emails regarding same (.5); calls regarding Expert 2 (.9); emails regarding same (.3); calls regarding hearing exhibits (.2). |
| 2/21/2020 | Brewster, Andre W. | 3.30 | 2,574.00 | Review Assigned Commissioner's Ruling (.8); review other parties' testimony (2.5). |
| 2/21/2020 | Cole, Sarah J. | 11.00 | 9,790.00 | Conference call with client regarding testimony (.5); email G. Saarman Gonzalez and K. Allred regarding same (.2); review proposed testimony corrections (1.2); emails regarding same (.3); review and finalize non-confidential equity ratio spreadsheet (.5); prepare data response (.2); emails regarding same (.2); revise responses to data requests (.9); emails regarding same (.4); prepare for hearings (2.4); analyze intervenor testimony and CLECA and Joint CCA testimony (4.2). |
| 2/21/2020 | Castillo, Ramón K. | 11.10 | 3,829.50 | Revise proposed testimony (1.0); communications regarding same (.20); review discovery tracking table (.20); communications regarding same (.10); review finalized testimony (.30); communications regarding hearing logistics (.20); review discovery (.20); revise summary sheet (.20); review reply testimony (.30); communications regarding same (.10); review archived consolidated discovery (.20); prepare compilation of discovery (.40); revise amended bridge commitment letter (.30); communications regarding same (.10); review JCCA reply testimony (.90); prepare reply testimony (2.6); review reply testimony (.30); prepare exhibits for Jason Wells (.40); email regarding same (.10); review Gorman reply testimony (.60); review Meal reply testimony (.30); review Finkelstein reply testimony (.30); review Long reply testimony (.30); review Geesman reply testimony (.30); review Lochbaum reply testimony (.40); review Abrams reply testimony (.10); review supplemental testimony (.10); review Yap reply testimony (.30); review Howard reply testimony (.30). |
| 2/22/2020 | Weissmann, Henry | 3.90 | 5,460.00 | Review intervenor testimony (3.3); review issues under Assigned Commissioner's Ruling (0.3); correspondence with director Schmidt (0.3). |
| 2/22/2020 | Allred, Kevin S. | 3.50 | 3,570.00 | Review reply testimony (.8); prepare summary memorandum (1.0); prepare related emails regarding reply testimony (.4); prepare related analysis regarding reply testimony (.8); prepare data requests (.2); preparation for witness meetings (.3). |
| 2/22/2020 | Rutten, James C. | 8.20 | 8,692.00 | Review reply testimony (5.6); draft data requests (2.2); various emails and case administration tasks (0.4). |
| 2/22/2020 | Cox, Erin J. | 5.40 | 5,130.00 | Hearing preparation. |
| 2/22/2020 | Grove, Skylar B. | 7.40 | 5,772.00 | Prepare summary of non-financial reply testimony (2.8); analyze intervenors' reply testimony (4.6). |

| Task Code 25: Regulatory Issues | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 2/22/2020 | Saarman Gonzalez, Giovanni S. | 0.30 | 217.50 | Email correspondence with Ms. Cole and Mr. Allred regarding data request responses. |
| 2/22/2020 | Reed Dippo, Teresa A. | 4.10 | 3,198.00 | Summarize intervenor testimony (3.0); summarize of rate neutrality concepts in intervenor testimony (1.1). |
| 2/22/2020 | Brewster, Andre W. | 3.10 | 2,418.00 | Summarize testimony (2.7); research timing requirements of AB 1054 (.4). |
| 2/22/2020 | Cole, Sarah J. | 3.80 | 3,382.00 | Prepare summary of testimony (1.8); email Munger team regarding intervenor testimony and data requests (.3); prepare data requests (1.1); email regarding same (.2); email Munger team regarding data response (.3); email Munger team regarding request regarding organization charts (.1). |
| 2/22/2020 | Castillo, Ramón K. | 6.80 | 2,346.00 | Prepare supplemental materials for Andrew Vesey (1.5); communications regarding same (.10); email regarding reply testimony (.20); prepare reply testimony compilations (1.50); prepare intervenor testimony (.40); review Robert Kenney intervenor testimony (.50); review summary of intervenor testimony (.80); prepare hearing materials (1.8). |
| 2/23/2020 | Weissmann, Henry | 10.10 | 14,140.00 | Correspondence with Director Schmidt (0.2); continue review of intervenor testimony (2.9); attend Vesey witness prep session (3.3); prepare for hearings (0.5); call from counsel to Governor (0.5); related correspondence (0.4); team meeting to prepare for hearings (2.3). |
| 2/23/2020 | Allred, Kevin S. | 5.30 | 5,406.00 | Review of intervener reply testimony (.3); analysis of intervener reply testimony (.7); teleconference with J. Plaster (.2); preparation of data requests (.4); preparations for evidentiary hearing (.5); analysis regarding preparation issues for witnesses (.8); team meeting regarding evidentiary hearing, and related issues and tasks (2.4). |
| 2/23/2020 | Rutten, James C. | 6.10 | 6,466.00 | Email Mr. Lowe and others regarding compensation issues (0.3); summarize intervenor testimony (0.8); conference with team regarding hearing (2.3); conferences with Ms. Grove and Ms. Cox regarding wildfire witnesses (0.3); prepare supplemental materials for witness preparation (0.8); draft supplemental testimony of Mr. Lowe (1.1); various other case administration tasks (0.5). |
| 2/23/2020 | Cox, Erin J. | 16.20 | 15,390.00 | Hearing preparation (12.1); conference with MTO attorneys, clients regarding hearing preparation (2.5); draft data requests to intervenors (.8); evaluate correspondence (.5) exchange correspondence regarding same (.3). |
| 2/23/2020 | Grove, Skylar B. | 7.20 | 5,616.00 | Analyze intervenors' reply testimony (2.1); prepare for testimony on wildfire safety (2.4); attend team strategy conference (2.7). |
| 2/23/2020 | Saarman Gonzalez, Giovanni S. | 10.20 | 7,395.00 | MTO and client team meeting regarding strategy (2.8); review and analyze testimony from other parties (6.7); work on data requests (0.7). |
| 2/23/2020 | Reed Dippo, Teresa A. | 5.60 | 4,368.00 | Team meeting regarding hearing strategy and intervenor testimony (3.6); draft rate neutrality explainer (1.8); discuss same with Mr. Saarman Gonzalez (.2). |
| 2/23/2020 | Brewster, Andre W. | 7.90 | 6,162.00 | Research related to supplemental testimony (2.3); team meeting regarding hearings (2.7); office conferences regarding hearing (.2); draft data requests (1.1); prepare materials for witness preparation session (1.6). |

| Task Code 25: Regulatory Issues | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 2/23/2020 | Cole, Sarah J. | 10.70 | 9,523.00 | Meet with Munger team and client regarding hearing (2.5); revise data requests (5.0); conferences with Munger team regarding same (.9); analyze intervenor testimony regarding PG&E data responses (1.2); emails regarding same (.2); email Munger team regarding testimony and hearing exhibits (.9). |
| 2/23/2020 | Castillo, Ramón K. | 9.40 | 3,243.00 | Call regarding upcoming hearing (2.5); prepare appendices to intervenor exhibits (2.3); communications regarding same (.10); prepare additional intervenor testimony materials (.40); communications regarding webcasts (.30); communications regarding hearing logistics (.20); prepare supplemental materials for Julie Kane (.30); prepare consolidated intervenor reply testimony (.50); communications regarding same (.10); review earnings adjustment mechanism background (.30); prepare supplemental testimony (.40); prepare supplemental materials for Jason Wells (1.1); communications regarding same (.20); prepare chapter 2 testimony exhibits (.70). |
| 2/24/2020 | Weissmann, Henry | 14.10 | 19,740.00 | Prepare for evidentiary hearings (2.6); attend meeting to discuss Governor Office negotiations (1.0); attend Brownell witness prep session (2.5); call regarding Governor Office negotiations (1.0); attend Governor Office meeting (7.0). |
| 2/24/2020 | Allred, Kevin S. | 12.70 | 12,954.00 | Witness preparations (2.7); related analyses of witness preparations (1.0); organize witness materials (.4); communications regarding same (.4); prepare data requests (.4); communications with Administrative Law Judge (1.0); analyses regarding potential strategies and follow-ups (1.0); analysis regarding witness schedules and cross-examination estimates (1.3); prepare witness schedules and cross-examination estimates (1.2); prepare for evidentiary hearing (3.3). |
| 2/24/2020 | Rutten, James C. | 11.50 | 12,190.00 | Email regarding compensation issues (0.1); attend witness preparation of Ms. Brownell (3.7); telephone conference with Ms. Moore regarding compensation issues (0.6); telephone conference with Mr. Lowe regarding compensation issues (0.2); attend witness preparation of wildfire witnesses (1.5); draft data requests (0.5); analysis regarding testimony and cross-examination (0.5); attend team meeting (1.4); email Ms. Brownell, Mr. Wong, and others regarding factual issues, witness preparation issues, and disclosure issues (0.6); draft redirect outline for Mr. Lowe (1.4); various other miscellaneous case administration tasks (1.0). |
| 2/24/2020 | Polon, Larry M. | 2.50 | 862.50 | Update discovery folders and discovery log. |
| 2/24/2020 | Goldman, Seth | 0.50 | 575.00 | Emails regarding CPUC experts disclosures. |
| 2/24/2020 | Cox, Erin J. | 14.10 | 13,395.00 | Hearing preparation (12.8); conference with MTO attorneys, client, regarding hearing preparation (1.3). |
| 2/24/2020 | Grove, Skylar B. | 11.70 | 9,126.00 | Attend conference with Ms. Powell, Ms. Maratukulam, Mr. Pender to prepare for testimony (1.2); prepare for testimony on wildfire safety (7.9); attend team strategy conference (1.1); prepare for testimony on probation (.9); prepare for evidentiary hearing (.6). |

| Task Code 25: Regulatory Issues | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 2/24/2020 | Saarman Gonzalez, Giovanni S. | 14.00 | 10,150.00 | Witness preparation session with Mr. Cairns (2.5); work on witness preparation (8.5); work on hearing exhibits (1.3); work on credit quality one-pager (0.8); confer with Ms. Reed Dippo regarding strategy (0.7); confer with Ms. Grove regarding same (0.2). |
| 2/24/2020 | Reed Dippo, Teresa A. | 11.40 | 8,892.00 | Rate neutrality explainer and revisions (2.7); emails regarding same (.3); check-in call (1.0); office conferences regarding witness preparation of J. Wells (3.0); draft testimony clarifications (2.8); emails regarding same (.2); analysis of discovery requests, cross-examination, and witness preparation (1.0); emails regarding same (.4). |
| 2/24/2020 | Brewster, Andre W. | 9.50 | 7,410.00 | Review materials for hearing preparation session (.9); attend hearing preparation session for Bill Johnson (2.0); witness preparation session for Bill Johnson (4.4); attend team meeting regarding hearing (1.5); review summary of clarifications testimony (.3); correspondence regarding administrative matters (.4). |
| 2/24/2020 | Cole, Sarah J. | 16.60 | 14,774.00 | Revise data requests (9.0); emails regarding same (.7); review ALJ Allen ruling (2.0); emails regarding same (.7); conference call regarding hearing (1.3); email team regarding witness preparation meetings and hearings (1.5); email Cravath, Munger team and client regarding witness meetings (.3); email client regarding discovery and hearing issues (.5); conference with G. Saarman Gonzalez regarding data requests (.3); review cross estimates submitted by various parties (.3). |
| 2/24/2020 | Castillo, Ramón K. | 13.80 | 4,761.00 | Conduct on-site visit regarding hearing logistics (1.5); communications regarding same (.50); communications regarding exhibits to testimony (.30); prepare chapter 4 and 7 exhibits (.90); revise consolidated intervenor reply testimony (.30); revise archived consolidated discovery (.50); communications regarding same (.10); review data requests (.30); communications regarding discovery (.30); communications regarding webcasts (.40); review exhibits to intervenor testimony (.20); communications regarding testimony (.20); revise witness cross-examination matrix (2.5); communications regarding same (.20); review witness availability tracker (.10); prepare intervenor testimony excerpts for Jason Wells (1.20); compile proposed cross-examination exhibits (1.1); communications regarding discovery (.20); prepare cross examination exhibits for prep sessions (.80); prepare materials for supplemental Jason Wells (1.1); review testimony clarifications (.20); revise summary sheet of discovery (.90). |
| 2/25/2020 | Weissmann, Henry | 14.70 | 20,580.00 | Prepare for day 1 of hearings (0.8); attend client meeting on Governor's Office discussions (1.0); attend day 1 of hearings (7.0); attend meeting with CPUC staff (1.3); related follow up (0.3); call regarding discussions with Governor's Office (0.3); prepare for day 2 of hearings (4.0). |

| | Task Code 25: Regulatory Issues | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 2/25/2020 | Allred, Kevin S. | 13.00 | 13,260.00 | Prepare for evidentiary hearings (1.3); follow up to first day of hearing (1.2); attend evidentiary hearing (5.0); related discussions with witnesses and trial team (2.0); meet with John Plaster and team for testimony preparation (2.0); conference with MTO team and client regarding Assigned Commissioner Ruling issues (.9); testimony preparation (.6). |
| 2/25/2020 | Rutten, James C. | 10.80 | 11,448.00 | Conferences with client and team members regarding hearings and strategy issues (2.8); attend witness preparation sessions of Mr. Lowe and Ms. Maratukulam (3.7); follow-up review of documents (0.4); email Ms. Moore, Ms. Schmidt and numerous others regarding testimony issues (0.3); draft redirect outline for Mr. Lowe (2.4); research public disclosures regarding consultations with Governor's office on Board refreshment (0.4); various other case administration tasks (0.8). |
| 2/25/2020 | Polon, Larry M. | 2.50 | 862.50 | Update discovery folders and discovery log. |
| 2/25/2020 | Cox, Erin J. | 12.80 | 12,160.00 | Prepare for and attend hearing (8.0); debrief from first day of hearing (1.0); prepare for second day of hearing (2.6); conference with MTO attorneys, client regarding hearing preparation (1.2). |
| 2/25/2020 | Grove, Skylar B. | 11.80 | 9,204.00 | Attend conference with Ms. Maratukulam to prepare for testimony (1.5); prepare for testimony on wildfire safety (8.0); attend team strategy conference (1.0); analyze Assigned Commissioner's Ruling proposals (1.3). |
| 2/25/2020 | Saarman Gonzalez, Giovanni S. | 16.50 | 11,962.50 | Witness preparation with Mr. Wells (2.5); prepare for same (3.0); witness preparation with Mr. Plaster (2.0); work on summary of bankruptcy-related fees (1.5); meet with MTO team regarding strategy (1.2); teleconference with client team regarding same (0.3); analyze testimony of other parties (4.7); work on supplemental testimony (0.5); work on data request responses and hearing exhibits (0.8). |
| 2/25/2020 | Reed Dippo, Teresa A. | 14.00 | 10,920.00 | Witness preparation for J. Wells, J. Plaster, R. Kenney and J. Hogle (8.0); office conferences regarding hearings and strategy (2.0); emails regarding same (.5); emails regarding discovery requests and confidentiality issues (.5); observe hearing (2.0); emails regarding Assigned Commissioner's Ruling strategy (1.0). |
| 2/25/2020 | Kurowski, Bowe | 9.50 | 4,322.50 | Screen capture video of CPUC hearings, render, and export to prepare client. |
| 2/25/2020 | Brewster, Andre W. | 11.00 | 8,580.00 | Attend witness preparation session for John Lowe (1.2); observe hearing (4.6); post-hearing teleconference (.3); summarize hearing (1.8); evening team meeting (2.0); research regarding supplemental testimony (1.1). |
| 2/25/2020 | Cole, Sarah J. | 15.20 | 13,528.00 | Conference calls with client and Munger team regarding hearings, supplemental testimony and discovery issues (1.5); analyze issues related to same (3.2); observe hearing and PG&E testimony (2.1); emails regarding same (.4); review summary of hearing (.2); review data requests (4.0); emails regarding same (.3); revise PG&E data responses (1.9); emails regarding same (.3); emails with client and Munger team regarding hearing exhibits (.6); emails with Munger team and client regarding revise testimony (.4); analyze data requests (.3). |

| Task Code 25: Regulatory Issues | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 2/25/2020 | Castillo, Ramón K. | 13.70 | 4,726.50 | Daily post-hearing conference (1.10); revise Jason Wells supplemental materials (.70); communications regarding same (.10); review draft testimony clarifications (.70); review data requests and responses (.40); revise summary sheet of discovery (.80); communications regarding hearing logistics (.70); communications regarding testimony clarifications (.20); revise Jason Wells hearing prep materials (.60); communications regarding discovery (.50); communications regarding webcast and transcription (1.20); review webcast capture (.90); review draft templates (.20); review discovery tracking table (.20); prepare data requests (.50); revise witness cross-examination matrix (.20); communications regarding same (.10); prepare attorney and witness appearance list (.50); communications regarding same (.20); review hearing summary (.30); review Geesman testimony (.20); review rough transcript of February 25th hearing (2.70); mark hearing exhibits (.40); communications regarding same (.10); prepare rough transcript for distribution (.20). |
| 2/26/2020 | Weissmann, Henry | 13.80 | 19,320.00 | Prepare for day 2 of hearings (2.3); attend day 2 of hearings (6.3); call with Governor's Office (0.8); related follow up (0.3); prepare for day 3 of hearings (4.1) |
| 2/26/2020 | Allred, Kevin S. | 13.30 | 13,566.00 | Prepare for evidentiary hearings (3.0); follow-up to hearings (.8); attend evidentiary hearing (6.0); related discussions with witnesses and trial team (1.0); conferences with MTO team and client regarding ruling and testimony (2.0); analyze Earnings Adjustment Mechanism issues (.5). |
| 2/26/2020 | Rutten, James C. | 9.20 | 9,752.00 | Meet with client and team members regarding hearings and related matters (3.1); telephone conference with Ms. Moore regarding compensation issues (0.3); prepare redirect outlines for Mr. Lowe and wildfire witnesses (2.6); additional hearing preparation (0.5); prepare for and attend witness preparation session of Mr. Lowe (1.7); various e-mails and case administration tasks (1.0). |
| 2/26/2020 | Polon, Larry M. | 2.50 | 862.50 | Update discovery folders and discovery log. |
| 2/26/2020 | Goldman, Seth | 0.50 | 575.00 | Email Expert 3 regarding retention (.1); email United States Trustee regarding Expert 3 (.2); email Expert 2 (.2). |
| 2/26/2020 | Cox, Erin J. | 13.30 | 12,635.00 | Prepare for and attend hearing (8.2); debrief from hearing (1.4); prepare for third day of hearing (1.0); conference with Mr. Gupta regarding witness preparation and hearing (.4); conference with team regarding hearings (2.3). |
| 2/26/2020 | Grove, Skylar B. | 13.80 | 10,764.00 | Team strategy conference (.4); prepare for evidentiary hearing (.9); prepare for testimony on probation (4.0); analyze hearing testimony (3.0); summarize hearing testimony (1.8); prepare for testimony on wildfire safety (1.7); analyze testimony (1.7); emails regarding same (.3). |

| Task Code 25: Regulatory Issues | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 2/26/2020 | Saarman Gonzalez, Giovanni S. | 15.40 | 11,165.00 | Teleconference with client group regarding hearings (0.2); work on comments on hedging proposed decision (0.5); confer with Ms. Pickrell regarding capital structure (0.3); confer with Mr. Patterson regarding same (0.4); monitor hearings (3.4); work on witness preparation for Mr. Wells (6.0); confer with Mses. Pickrell and Becker and Mr. Patterson regarding capital structure (2.1); confer with MTO team regarding hearings (2.5). |
| 2/26/2020 | Reed Dippo, Teresa A. | 14.10 | 10,998.00 | Call with expert, PG&E Finance and Mr. Allred regarding earnings adjustment mechanism (.5); witness prep with Jason Wells (2.0); observe Andy Vesey testimony (3.0); emails regarding capital structure and holding company writeup (.3); witness preparation of J. Hogle and M. Wyspianski (4.5); MTO team meeting regarding hearing strategy (1.0); hearing strategy and logistics (2.5); emails regarding same (.3). |
| 2/26/2020 | Kurowski, Bowe | 9.20 | 4,186.00 | Screen capture video of CPUC hearings, render, and export to prepare client. |
| 2/26/2020 | Brewster, Andre W. | 11.80 | 9,204.00 | Teleconference regarding hearing (.2); research related to supplemental testimony (1.7); observe hearings (2.3); summarize key takeaways from hearings (3.1); meet with Mr. Lowe regarding witness preparation (1.1); post-hearing teleconference (.1); team meeting (2.0); revise stipulation to extend time (1.1); correspond regarding same (.2). |
| 2/26/2020 | Cole, Sarah J. | 13.90 | 12,371.00 | Conference calls with client, Munger team regarding hearings, supplemental testimony and discovery issues (1.6); monitor hearing and PG&E testimony (2.5); emails regarding same (.3); review and analyze issues related to same (2.6); review summary of hearing (.2); revise responses to data requests (.5); emails with Munger team and Joint CCAs counsel regarding confidentiality issues related to testimony (.3); emails with J. Savage and Joint CCAs counsel regarding data requests (.2); finalize updated response to intervenor testimony and amended discovery response (1.0); emails regarding same (.3); conference with R. Keller regarding hearing exhibits (.4); prepare for cross-examination of intervenor experts (.9); analyze issues related to rate neutrality and data responses (2.3); emails regarding same (.4); emails with Munger team and Jenner & Block regarding proposed submission to FERC (.4). |

| Task Code 25: Regulatory Issues | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 2/26/2020 | Castillo, Ramón K. | 13.10 | 4,519.50 | Daily post hearing conference (.10); communications regarding same (.10); prepare hearing exhibits (.50); communications regarding same (.10); prepare Jason Wells materials (.30); communications regarding the same (.10); communications regarding hearing logistics (.30); review testimony clarifications (.10); communications regarding testimony clarifications (.10); review data requests and responses (.30); revise summary sheet of discovery requests and responses (.50); communications regarding transcription (.40); communications regarding hearing logistics (.40); modify Jason Wells materials (.10); communications regarding the same (.10); communications regarding webcasts (.10); review webcast (1.5); log post-hearing briefing schedule (.20); communications regarding the same (.10); review draft discovery responses (.20); revise witness cross-examination matrix (.30); review final transcript of February 25, 2020 hearing (1.5); prepare final transcript for distribution (.20); communications regarding the same (.20); review TCC filing (.20); communications regarding board composition (.20); review discovery tracking table (.10); review archived consolidated discovery requests and responses (.20); review hearing schedule (.10); review proposed cross-examination exhibits (.30); communications regarding the same (.10); review official transcript of February 25th hearing for distribution (.30); prepare official transcript for distribution (.20); review hearing summary (.30); communications regarding the same (.10); review rough transcript of February 26th hearing (1.7); mark hearing exhibits (.30); communications regarding the same (.10); prepare rough |
| 2/26/2020 | Karl, Natalie | 0.10 | 66.50 | Review update from Mr. Weissmann regarding securitization application. |
| 2/27/2020 | Weissmann, Henry | 13.80 | 19,320.00 | Prepare for day 3 of hearings (2.2); attend day 3 of hearings (3.0); related follow up (1.6); review Presiding Officer's Decision in Wildfire OII (1.5); related client call (0.3); prepare for day 4 of hearings (4.8); review comments on hedging proposed decision (0.4) |
| 2/27/2020 | Allred, Kevin S. | 11.20 | 11,424.00 | Prepare evidentiary hearing (2.0); teleconference with expert regarding earnings adjustment mechanism (.5); analyze materials regarding same (.3); monitor evidentiary hearing (3.5); witness preparation meetings (J. Kane; M. Wyzpianski; J. Hogle) (3.4); follow-up regarding same (.5); MTO and client conference regarding status and issues (1.0). |
| 2/27/2020 | Rutten, James C. | 8.90 | 9,434.00 | Conference call with client and team members regarding hearings, testimony and related issues (2.9); attend witness preparation session of Ms. Powell and witness preparation session of all wildfire witnesses (3.3); prepare for hearings (2.1); draft outline of response to ruling (0.3); various other case administration tasks (0.3). |
| 2/27/2020 | Polon, Larry M. | 3.80 | 1,311.00 | Update discovery folders and discovery log. |
| 2/27/2020 | Polon, Larry M. | 2.00 | 690.00 | Update discovery folders and discovery log. |
| 2/27/2020 | Goldman, Seth | 0.80 | 920.00 | Revise Expert 3 retention agreement (.4); emails regarding same (.2); emails regarding Expert 2 retention (.2). |

| Task Code 25: Regulatory Issues | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 2/27/2020 | Cox, Erin J. | 13.40 | 12,730.00 | Prepare for and attend hearing (6.5); witness preparation (3.9); conferences regarding third day of hearing (1.1); draft summary of developments (1.9). |
| 2/27/2020 | Grove, Skylar B. | 14.00 | 10,920.00 | Prepare for testimony on wildfire safety (7.5); conference with Ms. Powell to prepare for testimony (.8); conference with Mr. Pender, Ms. Powell, Ms. Maratukulam to prepare for testimony (1.6); conference with Ms. Kane to prepare for testimony (1.5); team hearing strategy conference call (1.5); analyze hearing testimony (1.1). |
| 2/27/2020 | Saarman Gonzalez, Giovanni S. | 17.30 | 12,542.50 | Work on witness preparation for Mr. Gupta (0.9); witness preparation with Mr. Wells (5.8); attend hearings (0.6); confer with client team regarding hearings (0.5); confer with MTO and client teams regarding strategy (1.5); work on comments on the hedging proposed decision (8.0). |
| 2/27/2020 | Reed Dippo, Teresa A. | 14.90 | 11,622.00 | Call regarding earnings adjustment mechanism (.3); review capital structure materials for Jason Wells preparation (.2); strategize with Jason Wells regarding testimony (3.5); conclusion of Andy Vesey testimony, beginning of Jason Wells testimony, debrief with MTO team regarding hearings (2.5); prepare witness materials for J. Hogle and M. Wyspianski (1.8); emails regarding same (4.6); team meeting regarding hearing strategy, cross examination issues, discovery issues, witness prep issues and ruling issues (2.0). |
| 2/27/2020 | Kurowski, Bowe | 5.60 | 2,548.00 | Screen capture video of CPUC hearings, render, and export to prepare client. |
| 2/27/2020 | Brewster, Andre W. | 8.90 | 6,942.00 | Pre-hearing teleconference (.2); research issues related to supplemental testimony (4.4); observe hearing (1.1); review materials regarding witness preparation (.5); review transcript of hearing (.9); team meeting regarding hearing (1.2); discuss supplemental testimony with Ms. Grove (.1); revise summary of witnesses' testimony (.5). |
| 2/27/2020 | Cole, Sarah J. | 11.60 | 10,324.00 | Monitor hearing and testimony (2.1); emails regarding same (.3); emails with Munger team regarding hearing and witness preparation issues (1.9); analyze FERC filing (.8); conferences regarding same (.3); team meeting (1.2); prepare for cross-examination of expert (3.2); revise responses to data requests (.4); emails regarding same (.3); emails with Public Advocates Office counsel regarding same (.2); emails regarding reports responsive to data request (.4); emails with client regarding hearing exhibits (.3); conference with Munger team regarding same (.2). |

| Task Code 25: Regulatory Issues | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 2/27/2020 | Castillo, Ramón K. | 12.60 | 4,347.00 | Daily post-hearing conference (.90); prepare cross-examination exhibits (.40); prepare revisions to Jason Wells materials (.80); review organizational chart (.20); communications regarding hearing logistics (.50); review Beach testimony (.30); communications regarding same (.10); prepare data responses regarding securitization and discount rate issues (.20); communications regarding the same (.10); review webcast (.80); communications regarding the same (.10); review performance based regulation materials (.20); communications regarding discovery requests and responses (.20); review draft discovery responses (.20); communications regarding same (.10); communications regarding witness schedule (.40); review final transcript of February 26 hearing (2.10); prepare final transcript of February 26 hearing for production and distribution (.30); review exhibit log (.40); communications regarding same (.10); prepare supplemental materials for Jessica Hogle witness prep (.60); communications regarding the same (.10); communications regarding hearing transcripts (.20); review rough transcript of February 27 hearing (1.90); prepare rough transcript for production and distribution (.30); prepare cross-examination exhibits for upcoming hearing (.30); communications regarding the same (.10); prepare supplemental materials for Martin Wyspianski (.20); communications regarding same (.10); review ISOC report (.10); review hearing summary (.20); log internal schedule for opening briefs (.10). |
| 2/28/2020 | Weissmann, Henry | 13.30 | 18,620.00 | Prepare for day 4 of hearings (1.5); attend day 4 of hearings (9.0); related follow up (2.8). |
| 2/28/2020 | Allred, Kevin S. | 10.40 | 10,608.00 | Attend evidentiary hearing (7.0); prepare for evidentiary hearing (1.1); follow-up regarding evidentiary hearing (.5); review data responses (.2); communications regarding data responses (.1); conference with J. Kane regarding testimony (.3); conference with J. Hogle regarding testimony (.4); prepare response to ruling and post-hearing briefing (.2); organize C. Yap testimony (.4); review various California Public Utilities Commission and bankruptcy court developments (.2). |
| 2/28/2020 | Rutten, James C. | 8.50 | 9,010.00 | Prepare for and attend hearings and pre-hearing witness sessions (5.2); draft summary of hearings (0.6); draft outline of response to ruling (2.2); various other case administration tasks (0.5). |
| 2/28/2020 | Polon, Larry M. | 4.00 | 1,380.00 | Update discovery folders and discovery log. |
| 2/28/2020 | Cox, Erin J. | 6.80 | 6,460.00 | Witness preparation for and with Ms. Kane (1.1); witness preparation for and with Mr. Gupta (2.4); exchange correspondence regarding data requests (.7); preparation for hearings (2.6). |
| 2/28/2020 | Grove, Skylar B. | 10.00 | 7,800.00 | Prepare for testimony on probation and wildfire safety (4.7); conference with Ms. Kane, Mr. Vallejo regarding testimony (.8); analyze issues related to filings with Judge Alsup (2.5); analyze testimony of Ms. Brownell (2.0). |

| Task Code 25: Regulatory Issues | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 2/28/2020 | Saarman Gonzalez, Giovanni S. | 10.50 | 7,612.50 | Witness preparation for Mr. Wells (1.0); attend hearing (6.0); witness preparation for Mr. Gupta (2.1); work on same (1.4). |
| 2/28/2020 | Reed Dippo, Teresa A. | 10.80 | 8,424.00 | Attend hearings (6.9); witness prep of Jason Wells (1.2); witness prep of Jessica Hogle, (1.2); witness prep of Nora Brownell (.9); emails regarding same (.6). |
| 2/28/2020 | Kurowski, Bowe | 8.70 | 3,958.50 | Screen capture video of CPUC hearings, render, and export to prepare client. |
| 2/28/2020 | Brewster, Andre W. | 9.60 | 7,488.00 | Observe hearing (6.9); outline supplemental testimony (.3); summarize hearing (2.2); review responses to data requests (.2). |
| 2/28/2020 | Cole, Sarah J. | 13.20 | 11,748.00 | Monitor hearing (3.4); email Munger team regarding schedule (.2); revise responses to data requests (.4); emails regarding same (.2);  emails with client regarding response to requests (.1); revise response to data request (.9); telephone call with G. Saarman Gonzalez regarding same (.2); email Munger team regarding confidentiality issues related to reports (.4); prepare outline and analyze issues related to cross-examination of CLECA expert (5.0); email Munger team regarding same (.8); email Munger team regarding cross-examination of intervenor experts (.3); analyze data responses (.8); emails regarding same (.3); email Munger team regarding hearing exhibits (.2). |
| 2/28/2020 | Castillo, Ramón K. | 11.00 | 3,795.00 | Post-hearing conference (.30); review final transcript of February 27 hearing (1.5); prepare final transcript for production and distribution (.20); communications regarding the same (.10); review draft response template (.10); prepare materials for Amit Gupta hearing prep (1.1); communications regarding the same (.10); communications regarding exhibit list (.10); prepare hearing exhibits (.50); prepare hearing transcripts to date for external distribution (.30); communications regarding same (.10); Revise hearing exhibit log (.20); communications regarding the same (.10); revise briefing schedule (.20); communications regarding the same (.10); communications regarding hearing logistics (.30); communications regarding board composition (.10); review Long testimony (.20); Review discovery requests and responses (.30); communications regarding the same (.10); review discovery tracking table (.10); review hearing summary (.40); review CPUC decision (.30); communications regarding the same (.10); revise witness schedule (.10); review reply testimony (.30); communications regarding the same (.10); revise witness cross-examination matrix (.20); communications regarding transcripts on earnings adjustment mechanisms (.20); revise hearing exhibit list (.30); review transcript of February 28 hearing (2.6); prepare rough transcript for production and distribution (.20); communications regarding the same (.10). |
| 2/29/2020 | Weissmann, Henry | 5.70 | 7,980.00 | Review draft from Governor's Office (0.5); related client call (1.0); prepare for day 5 of hearings (2.2); related team call (1.0); attention to procedural options in relation to Wildfire OII (1.0) |

| Task Code 25: Regulatory Issues | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 2/29/2020 | Allred, Kevin S. | 4.70 | 4,794.00 | Analyze C. Yap testimony and exhibits, and California Large Energy Consumers Association data response (1.0); prepare for potential cross-examination (1.5); review data responses from intervenors (.4); analysis regarding witness schedules, hearing exhibits, and miscellaneous evidentiary hearings preparation and follow-up (.3); emails regarding witness schedules, hearing exhibits, and miscellaneous evidentiary hearings preparation (.2); MTO team teleconference regarding issues (1.3). |
| 2/29/2020 | Rutten, James C. | 6.70 | 7,102.00 | Draft summary of testimony (2.2); revise same in response to comments received (0.4); update Mr. Lowe and wildfire witnesses regarding recently filed testimony (0.3); conference call with team regarding hearing (1.6); draft responses to ruling (1.5); revise redirect outlines (0.3); various other case administration tasks (0.4). |
| 2/29/2020 | Grove, Skylar B. | 7.20 | 5,616.00 | Prepare for testimony on probation, wildfire safety (6.0); team strategy conference (1.2). |
| 2/29/2020 | Saarman Gonzalez, Giovanni S. | 4.90 | 3,552.50 | Confer with Mses. Reed Dippo and Coke regarding cross (0.3); confer with MTO team regarding strategy (1.7); witness preparation with Mr. Gupta (2.1); work on comments on hedging proposed decision (0.8). |
| 2/29/2020 | Reed Dippo, Teresa A. | 4.80 | 3,744.00 | Review data responses (1.0); emails regarding same (.5); revise Yap cross outline (.9); prepare materials regarding R. Kenney and M. Wyspianski testimony (.5); call with Mr. Saarman Gonzalez and Ms. Cole regarding Yap cross and data response (.3); team call regarding hearing and cross-examination strategy (1.6). |
| 2/29/2020 | Brewster, Andre W. | 6.20 | 4,836.00 | Review data responses (.3); outline supplemental testimony (2.7); team call regarding hearing (1.6); revise summary of hearing (1.6). |
| 2/29/2020 | Cole, Sarah J. | 2.60 | 2,314.00 | Conference calls with Munger team regarding hearing and supplemental testimony (1.8); emails with client and Munger team regarding intervenor experts (.3); review and analyze same (.3); email Munger team regarding issues related to hearing (.2). |
| 2/29/2020 | Castillo, Ramón K. | 5.80 | 2,001.00 | Team conference call (.50); review Catherine Yap cross outline (.20); revise hearing exhibit log (.20); communications regarding the same (.10); prepare hearing exhibits to date (1.8); communications regarding hearing exhibits (.20); review discovery requests and responses (.30); review hearing summary (.20); communications regarding the same (.10); review final hearing transcript of February 28 hearing (1.6); prepare final transcript for production and distribution (.20); communications regarding the same (.10); review discovery requests and responses (.30). |
| 3/1/2020 | Weissmann, Henry | 7.70 | 10,780.00 | Prepare for hearings (0.5); revise comments on hedging proposed decision (0.5); revise materials for Governor's Office (3.2); related conference with director Wolff (0.8); participate in Board call (1.2); revise outline of response to Assigned Commissioner's Ruling (1.5). |

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| | | | | **Task Code 25: Regulatory Issues** |
| 3/1/2020 | Allred, Kevin S. | 6.20 | 6,324.00 | Teleconference with client regarding C. Yap calculations and critiques (1.0); analyze Yap materials (2.2); prepare cross-examination (2.2); various review regarding hearing exhibits and data responses from other parties (.4); emails regarding hearing exhibits and data responses from other parties (.4). |
| 3/1/2020 | Rutten, James C. | 5.60 | 5,936.00 | Edit and finalize summary of Day 4 hearings (0.1); e-mail correspondence with client and team members regarding various issues (0.4); review wildfire-related material in preparation for hearings (1.8); telephone conference with Mr. Lowe regarding testimony (0.2); conference with Ms. Grove regarding wildfire witness testimony (0.4); prepare for redirect examinations and potential cross-examinations of PG&E witnesses (2.2); review edits to outline of response to Assigned Commissioner's Ruling (0.1); e-mail correspondence and analysis regarding Public Advocates Office data requests (0.2); various other case administration tasks (0.2). |
| 3/1/2020 | Cox, Erin J. | 1.50 | 1,425.00 | Draft outline of response to Assigned Commissioner's Ruling proposals (1.2); email regarding same (.3). |
| 3/1/2020 | Grove, Skylar B. | 8.60 | 6,708.00 | Prepare for hearing testimony on probation, wildfire safety (7.0); analyze potential cross-examination exhibits (1.6). |
| 3/1/2020 | Saarman Gonzalez, Giovanni S. | 8.00 | 5,800.00 | Teleconference with Messrs. Patterson and Allred and Mses. Pickrell and Cole regarding cross examination (1.2); email correspondence with Ms. Becker regarding financing authorizations (0.7); witness preparation session with Mr. Gupta (1.3); prepare for hearings (2.4); work on comments on hedging proposed decision (1.0); work on recovery of short-term debt costs (1.4). |
| 3/1/2020 | Reed Dippo, Teresa A. | 6.60 | 5,148.00 | Draft cross-examination (2.5); draft outline of earnings adjustment mechanism response (1.5); prepare R. Kenney witness materials (2.0); email regarding outline and strategy (.6). |
| 3/1/2020 | Brewster, Andre W. | 3.70 | 2,886.00 | Outline supplemental testimony (1.6); prepare witness Robert Kenney (1.4); research legal issue related to AB 1054 (.7). |
| 3/1/2020 | Cole, Sarah J. | 6.70 | 5,963.00 | Prepare for cross-examination of C. Yap (1.0); conference call with client and Munger team regarding same (.5); emails regarding same (1.1); telephone calls and emails with K. Allred regarding same (.5); revise outline and analyze issues related to same (3.1); email Munger team regarding PG&E testimony and exhibits (.2); email regarding same (.1); email Munger team regarding March 2 hearing (.2). |
| 3/2/2020 | Weissmann, Henry | 10.60 | 14,840.00 | Correspondence regarding appeal of Wildfire Order Instituting Investigation decision (0.2); correspondence regarding hearings (2.4); prepare for Board Committee call (0.2); participate in Board committee call (1.1); related follow up (0.2); related follow up regarding Governor's Office (1.1); review edits to outline regarding response to Assigned Commissioner's Ruling (1.4); prepare for day 6 of hearings (4.0) |

| Task Code 25: Regulatory Issues | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 3/2/2020 | Allred, Kevin S. | 13.00 | 13,260.00 | Prepare cross-examination of C. Yap (2.5); conferences with witnesses regarding testimony (1.0); attend evidentiary hearing (6.5); prepare for hearing (1.5); review Assigned Commissioner Ruling (.1);analysis regarding Assigned Commissioner's Ruling (.1); summarize day's hearing (.3); conference with team regarding status (1.0). |
| 3/2/2020 | Rutten, James C. | 14.70 | 15,582.00 | Prepare for witness preparation and hearings (3.0); related meetings with client and witnesses (3.7); summarize testimony of Ms. Kane and other witnesses (1.2); prepare for testimony of Mr. Lowe (0.4); conferences with client and team regarding hearings and related matters (2.2); emails regarding cross-examination issues, including review of recent data responses (0.5); review responses to Public Advocates Office data requests and prepare data responses (1.3); review bankruptcy court motion to approve Short Term Incentive Plan and Long Term Incentive Plan (1.3); various other case administration tasks (1.1). |
| 3/2/2020 | Polon, Larry M. | 9.50 | 3,277.50 | Update documents logs (.90); check status of criminal action (.50); research statistics of PG&E's data responses (2.1); view streaming proceedings (6.0). |
| 3/2/2020 | Cox, Erin J. | 6.90 | 6,555.00 | Witness preparation session for Mr. Gupta (1.5); email regarding (.2); observe hearing testimony (3.8); conference with team regarding strategy (1.4). |
| 3/2/2020 | Grove, Skylar B. | 12.60 | 9,828.00 | Prepare for testimony on probation, wildfire safety (2.5); present Ms. Kane's testimony at hearing (2.5); support presentation of wildfire safety testimony at hearing (2.5); analyze hearing testimony (3.7); team strategy conference (1.4). |
| 3/2/2020 | Saarman Gonzalez, Giovanni S. | 17.80 | 12,905.00 | Witness preparation with Mr. Kenney (1.1); work on comments on hedging proposed decision (1.3); work on recovery of short-term debt costs (0.8); witness preparation with Mr. Gupta (3.5); work on cross outlines (9.6); meet with team regarding hearing and strategy (1.5). |
| 3/2/2020 | Reed Dippo, Teresa A. | 15.30 | 11,934.00 | Attend hearings (3.0);witness prep for R. Kenney & M. Wyspianski (2.0); and debrief hearing day (2.0); draft and revise Meal cross-examination outline (3.7); email regarding same (.30); team strategy meeting (1.5); attend cross-examination of Yap and Kennedy (2.5); call with CPUC expert (.3). |
| 3/2/2020 | Kurowski, Bowe | 8.30 | 3,776.50 | Screen capture video CPUC hearings and prepare export. |
| 3/2/2020 | Brewster, Andre W. | 12.40 | 9,672.00 | Attend witness preparation for Robert Kenney (1.0); attend hearings (4.8); observe hearing (2.3); conference with Ms. Grove regarding post-hearing brief (.1); team meeting (1.4); outline post-hearing brief (2.8). |

| Task Code 25: Regulatory Issues | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 3/2/2020 | Cole, Sarah J. | 16.00 | 14,240.00 | Conferences regarding cross-examination of C. Yap (1.9); review issues related to same (.5); attend hearing for cross-examination of C. Yap (2.5); prepare summary of C. Yap testimony (.6); email regarding same (.2); email M. Plummer and J Rutten regarding hearing summary (.2); email team and client regarding cross-examination of experts (1.8); conferences regarding same (2.8); emails regarding same (.4); review cross-examination exhibits for M. Meal (.50); emails regarding same (.2); prepare for cross-examination R. Beach (2.0); revise outline for same (.8); conference with M. Plummer regarding data responses (.1); team meeting (1.3); email team regarding transcripts (.2). |
| 3/2/2020 | Castillo, Ramón K. | 13.30 | 4,588.50 | communications regarding hearing transcripts (.20); review hearing summary (.40); communications regarding hearing summary (.10); review public forum transcripts regarding earnings adjustment mechanisms (.90); communications regarding public forum transcripts (.10); communications regarding hearing testimony (.40); communications regarding hearing logistics (.30); communications regarding hearing exhibits (.10); review proposed hearing exhibits (.20); review final February 28th hearing transcript (.60); communications regarding hearing transcript (.10); prepare hearing transcript for reproduction and distribution (.50); review Expert 2 report (.20); review cross-examination exhibits (.40); revise witness materials (.20); communications regarding witness materials (.10); cite-check comments (.40); communications regarding comments (.10); communications regarding discovery (.20); review discovery (.80); communications regarding credit agency reports (.10); review credit agency reports (.20); prepare hearing exhibits (.50); communications regarding hearing exhibits (.20); review hedging-related requests (.20); communications regarding hedging-related requests (.10); review discovery tracking table (.20); communications regarding discovery tracking table (.10); prepare hearing transcripts to date for distribution (.20); communications regarding same (.10); review testimony errata (.10); communications regarding same (.10); review witness cross-examination estimates (.20); communications regarding same (.10); communications regarding hearing testimony (.10); review hearing exhibits list (.20); communications regarding same (.10); prepare marked hearing exhibits for attorney |
| 3/3/2020 | Weissmann, Henry | 15.10 | 21,140.00 | Prepare for hearings (2.5); attend hearings (6.5); prepare for last day of hearings (4.9); conference with counsel to Governor (0.8); related follow up (0.4) |
| 3/3/2020 | Allred, Kevin S. | 11.20 | 11,424.00 | Witness conferences regarding testimony (1.0); prepare for evidentiary hearings (1.1); attend evidentiary hearing (6.4); summarize hearing (.3); MTO team meetings regarding upcoming cross-examinations and briefing (2.4). |

| Task Code 25: Regulatory Issues | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 3/3/2020 | Rutten, James C. | 11.20 | 11,872.00 | Telephone conference with Weil regarding compensation (0.4); revise responses to Public Advocates Office data requests (0.5); conference with Ms. Moore and Mr. Lowe regarding Public Advocates Office data requests (0.4); prepare for and attend hearings (1.7); draft opening brief (2.2); email client and team members regarding various matters (0.3); research issues at client's request (0.2); prepare for cross-examination of Mr. Long (4.3); attend team meeting (1.0); various other case administration tasks (0.2). |
| 3/3/2020 | Polon, Larry M. | 0.70 | 241.50 | Schedule on Outlook calendars future P.I. Motion events for attorneys. |
| 3/3/2020 | Goldman, Seth | 0.30 | 345.00 | Emails regarding CPUC expert 3 retention. |
| 3/3/2020 | Cox, Erin J. | 2.70 | 2,565.00 | Email regarding hearing (.2); prepare for briefing (1.3); conference with team regarding strategy (1.2). |
| 3/3/2020 | Grove, Skylar B. | 10.80 | 8,424.00 | Draft outline of post-hearing brief (5.4); prepare for evidentiary hearing (4.1); attend team strategy meeting (1.3). |
| 3/3/2020 | Saarman Gonzalez, Giovanni S. | 17.70 | 12,832.50 | Work on cross outlines (12.9); meet with Messrs. Allred and Weissmann and Mses. Reed Dippo and Cole regarding same (1.8); attend hearings (3.0). |
| 3/3/2020 | Reed Dippo, Teresa A. | 12.30 | 9,594.00 | Attend hearing (3.5); witness preparation of R. Kenney (1.5); witness presentation of M. Wyspianski (1.0); update Meal cross-examination (1.2); debrief (1.8); office conferences regarding strategy for Gorman and Beach, discovery responses and exhibits (2.0); conference with Mr. Saarman Gonzalez regarding same (.6); summarize Kenney testimony (.7). |
| 3/3/2020 | Kurowski, Bowe | 6.60 | 3,003.00 | Screen capture video of CPUC hearings, render, and export to prepare client. |
| 3/3/2020 | Brewster, Andre W. | 11.70 | 9,126.00 | Outline post-hearing brief (4.8); conference with Ms. Grove regarding same (.5); observe hearing (3.3); summarize hearing (1.6); team meeting regarding hearing (1.5). |
| 3/3/2020 | Cole, Sarah J. | 16.70 | 14,863.00 | Prepare for cross-examination of R. Beach and M. Gorman (4.0); conference with team regarding same (.9); review outline of cross-examination of R. Beach (5.0); review testimony and data responses in connection with same (4.8); email client regarding issues related to Beach (.6); team meeting (.6); email regarding data responses (.1); monitor hearing of M. Meal (.5); email team regarding hearing exhibits (.2). |

| Task Code 25: Regulatory Issues | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 3/3/2020 | Castillo, Ramón K. | 16.40 | 5,658.00 | Review proposed cross-examination exhibits (.40); communications regarding cross-examination exhibits (.10); prepare exhibits for Margaret Meal cross-examination (1.20); communications regarding same (.20); communications regarding hearing exhibits (.30); prepare updates to hearing exhibits (1.90); review final March 2, 2020 hearing transcript (1.40); communications regarding hearing transcript (.20); prepare hearing transcript for distribution (.50); communications regarding witness schedule (.10); review cross-examination witness tracker (.10); communications regarding hearing logistics (.20); review JCCA cross-examination exhibits (.30); communications regarding JCCA cross-examination exhibits (.10); review video recordings (.90); communications regarding video recordings (.20); communications regarding schedule (.10); review hearing summary (.50); communications regarding hearing summary (.10); revise hearing exhibit log (.50); communications regarding hearing exhibit log (.10); prepare hearing exhibits drafting (1.40); review rough March 3, 2020 hearing transcript (1.30); prepare hearing transcript (.50); communications regarding same (.10); review proposed hearing exhibits (.40); communications regarding proposed hearing exhibits (.10); post-hearing conference (1.00); review bankruptcy filings (.20); prepare materials for Beach and Gorman cross-examination (1.50); communications regarding Beach and Gorman cross-examination (.20); review briefing outline (.20); communications regarding briefing outline (.10). |
| 3/4/2020 | Weissmann, Henry | 10.90 | 15,260.00 | Prepare for evidentiary hearings (2.0); attend evidentiary hearings (6.5); related follow up (1.3); call with counsel to Governor (0.5); related correspondence (0.2); review materials on securitization (0.4). |
| 3/4/2020 | Allred, Kevin S. | 8.30 | 8,466.00 | Prepare for evidentiary hearing (1.6); attend evidentiary hearing (5.5); follow-ups to hearing (.4); prepare for briefing (.8). |
| 3/4/2020 | Rutten, James C. | 6.30 | 6,678.00 | Telephone conference with Mr. Lowe regarding wage assumptions (0.1); attend hearings (3.0); related team meetings (1.2); prepare for cross-examination of Mr. Long (1.0); various other case-related tasks (1.0). |
| 3/4/2020 | Goldman, Seth | 0.20 | 230.00 | Emails regarding CPUC expert 3 retention. |
| 3/4/2020 | Cox, Erin J. | 0.80 | 760.00 | Evaluate summary of Day 7 testimony. |
| 3/4/2020 | Grove, Skylar B. | 8.70 | 6,786.00 | Summarize hearing testimony (2.1); draft outline of post-hearing brief (5.4); analyze Assigned Commissioner's proposals (1.2). |
| 3/4/2020 | Saarman Gonzalez, Giovanni S. | 10.30 | 7,467.50 | Work on cross outlines (1.3); prepare for and attend hearings (6.6); conference with team and team regarding strategy (1.5); confer with Mr. Brewster and Ms. Grove regarding outline (0.5); email Ms. Liou regarding pollution control bonds (0.2); email Ms. Becker regarding financing authorizations (0.2). |

| Task Code 25: Regulatory Issues | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 3/4/2020 | Reed Dippo, Teresa A. | 1.60 | 1,248.00 | Revise cross-examination outlines of Gorman and Beach (.5); summarize hearing webcast (.6); eoffice conferences regarding hearing and posthearing briefing strategy (.4); emails regarding same (.1). |
| 3/4/2020 | Kurowski, Bowe | 5.80 | 2,639.00 | Screen capture video of CPUC hearings, render, and export to prepare client. |
| 3/4/2020 | Brewster, Andre W. | 10.80 | 8,424.00 | Outline post-hearing brief (4.0); observe hearing (3.9); summarize hearing (2.4); conference with Mr. Saarman Gonzalez regarding same (.5). |
| 3/4/2020 | Cole, Sarah J. | 9.70 | 8,633.00 | Prepare for cross-examination of intervenor experts (2.9); attend hearing (3.0); conferences with team and client regarding same (.9); emails team regarding hearing (.2); review issues related to cross-examination of intervenor experts (1.1); emails with team regarding hearing summary and review same (.3); conference with team and client regarding post-hearing brief (.7); emails regarding same (.2); email team regarding hearing exhibits (.3); email regarding response to PAO eleventh set of data requests (.1). |
| 3/4/2020 | Castillo, Ramón K. | 15.50 | 5,347.50 | Finalize materials for Beach and Gorman cross-examinations (.80); communications regarding same (.10); review ratings history (.50); communications regarding same (.10); communications regarding hearing logistics (.30); continue updating reproduction of hearing exhibits (1.60); communications regarding same (.10); communications regarding hearing transcripts (.20); prepare historical hearing transcripts for distribution to client (.50); communications regarding same (.10); review nondisclosure agreements (.40); communications regarding same (.10); review final March 3, 2020 hearing transcript (1.30); prepare the same for reproduction and distribution (.50); communications regarding same (.10); review official February 26, 2020 hearing transcript (1.50); prepare same for distribution (.60); review bankruptcy filings (.50); communications regarding post-hearing conference (.10); communications regarding video files (.20); review video files (.50); review rough draft of March 4, 2020 hearing transcript (1.60); prepare same for distribution (.70); review hearing summary (.70); communications regarding same (.20); finalize hearing exhibits list (1.50); communications regarding same (.20); review discovery (.50). |
| 3/5/2020 | Weissmann, Henry | 12.40 | 17,360.00 | Revise materials for Governor's Office (1.0); client meeting regarding same (1.0); further attention to Governor's Office issues (0.4); call regarding intersection between criminal issues and CPUC (0.7); call regarding securitization (0.4); related follow up (0.3); call regarding regionalization (0.8); attend client update meeting (1.0); participate in call with directors (1.5); prepare for CPUC staff meeting (0.5); attend CPUC staff meeting (1.5); related follow up (0.5); revise materials for Governor's Office (2.0); review outline of CPUC brief (0.5); revise disclosure statement (0.3). |

| Task Code 25: Regulatory Issues | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 3/5/2020 | Allred, Kevin S. | 7.10 | 7,242.00 | Organize post-hearing exhibits, transcripts and press responses (1.8); prepare outline of post-hearing briefing (.8); team conference regarding briefing (.4); email parties regarding briefing format (.2); analysis regarding same (.1); edit CPUC expert 3 retention agreement (.3); review Earnings Adjustment Mechanism (.2); analysis regarding Earnings Adjustment Mechanism (.2); emails regarding same (.1); prepare post-hearing briefing (3.0). |
| 3/5/2020 | Rutten, James C. | 6.30 | 6,678.00 | Draft opening brief (5.2); email team regarding briefing issues (0.1); conference call with team regarding same (0.5); revise and finalize responses to data requests (0.4); email client regarding same (0.1). |
| 3/5/2020 | Polon, Larry M. | 3.50 | 1,207.50 | Delete summaries of Data Requests and Responses not admitted into evidence at hearing from summary document; create list of all Data Responses admitted into evidence; list PG&E Responses not current summarized in Data Request summary document. |
| 3/5/2020 | Goldman, Seth | 0.20 | 230.00 | Emails regarding CPUC expert 3 retention. |
| 3/5/2020 | Cox, Erin J. | 2.00 | 1,900.00 | Conferences with team regarding opening brief (1.1); conference with San Ramon counsel regarding stipulation (.3); email regarding San Ramon reverse validation action (.2); conference with Ms. Koo regarding stipulation (.1); email regarding opening brief outline (.3). |
| 3/5/2020 | Grove, Skylar B. | 5.90 | 4,602.00 | Draft brief outline (2.1); conference regarding post-hearing brief (.5); research response to Assigned Commissioner's proposals (3.3). |
| 3/5/2020 | Saarman Gonzalez, Giovanni S. | 6.70 | 4,857.50 | Work on brief outline (1.1); confer with Mr. Brewster regarding same (0.1); review disclosure statement (0.6); confer with Ms. Cole regarding brief outline (1.6); teleconference with client and Lazard teams regarding securitization (0.7); teleconference with MTO team regarding brief (0.5); work on same (1.3); email correspondence with client team regarding debt financing application (0.8). |
| 3/5/2020 | Reed Dippo, Teresa A. | 0.20 | 156.00 | Emails with Ms. Cole and Mr. Saarman Gonzalez regarding posthearing briefing strategy. |
| 3/5/2020 | Brewster, Andre W. | 4.30 | 3,354.00 | Draft post-hearing brief (3.8); conference regarding same (.5). |
| 3/5/2020 | Brewster, Andre W. | 2.10 | 1,638.00 | Conference with Ms. Koo and Ms. Cox regarding stipulation and amended San Ramon petition (.2); legal research regarding same (1.1); draft amended petition (.8). |
| 3/5/2020 | Cole, Sarah J. | 7.10 | 6,319.00 | Conferences with client and team regarding data requests (.3); revise data responses (.4); analyze issues related to post-hearing brief (4.7); emails regarding same (.6); conference with team regarding post-hearing brief (.5); email expert 2 regarding post-hearing brief (.2); email team regarding outline (.3); email team regarding revised reorganization plan and Disclosure Statement (.1). |

| Task Code 25: Regulatory Issues | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 3/5/2020 | Castillo, Ramón K. | 8.70 | 3,001.50 | Communications regarding hearing exhibits (.20); review March 4, 2020 transcript (.90); prepare same for reproduction (.40); communications regarding same (.10); draft decision tree reflecting off-ramp provisions (3.20); communications regarding same (.20); communications regarding video files (.10); communications regarding hearing logistics (.30); review video files (.50); revise hearing exhibits (.20); review post-hearing brief outline (.20); communications regarding same (.10); communications regarding hearing transcripts (.10); prepare final hearing transcripts for distribution and reproduction (.50); review discovery (.50); communications regarding the same (.10); review cost of capital update and clarifications (.20); review bankruptcy motions (.30); communications regarding same (.10); draft witness hearing testimony chart (.40); communications regarding same (.10). |
| 3/6/2020 | Weissmann, Henry | 7.30 | 10,220.00 | Participate in call regarding bankruptcy OII (0.5); participate in call regarding securitization (0.5); call from director Wolff (0.3); follow up conference with client (0.1); participate in board meeting (1.0); attention to Governor's' office proposals (4.4); review outline of brief (0.5) |
| 3/6/2020 | Allred, Kevin S. | 7.30 | 7,446.00 | Team conference regarding status and strategy (.5); prepare post-hearing briefing and comments on Assigned Commissioner's Ruling (5.6); review responses to data requests (.1); email regarding same (.1); edit CPUC expert retention (.1); email regarding same (.1); review hearing transcripts (.2); conference with J. Wells regarding declaration (.3); review ruling (.2); emails regarding new ruling (.1). |
| 3/6/2020 | Dell Angelo, Robert L. | 0.40 | 424.00 | Messages and discussion regarding matter background. |
| 3/6/2020 | Rutten, James C. | 3.90 | 4,134.00 | Draft opening brief (3.6); email regarding various case matters (0.2); finalize data responses (0.1). |
| 3/6/2020 | Polon, Larry M. | 0.50 | 172.50 | Update hearing transcripts and exhibits log. |
| 3/6/2020 | Cox, Erin J. | 4.00 | 3,800.00 | Revise amended petition in San Ramon action (.6); email regarding reverse validation action procedural steps (.4); email regarding sufficiency of amendments (.3); review motion to dismiss in reverse validation action (1.6); exchange emails regarding same (.3); evaluate bankruptcy court filings (.8). |
| 3/6/2020 | Grove, Skylar B. | 7.20 | 5,616.00 | Analyze post-hearing brief. |
| 3/6/2020 | Saarman Gonzalez, Giovanni S. | 9.90 | 7,177.50 | Teleconference with team and client regarding brief (0.5); confer with Ms. Reed Dippo regarding same (0.2); confer with Ms. Cole regarding same (1.9); work on same (7.0); confer with Mr. Weissmann regarding strategy (0.1); confer with Mr. Dell Angelo regarding debt application (0.2). |
| 3/6/2020 | Reed Dippo, Teresa A. | 1.50 | 1,170.00 | Email Mr. Patterson regarding securitization (.4); conferences with Mr. Saarman Gonzalez regarding post-hearing briefing (.6); emails regarding post-hearing briefing (.5). |
| 3/6/2020 | Brewster, Andre W. | 4.20 | 3,276.00 | Conference regarding post-hearing brief (.5); draft post-hearing brief (3.4); conference with Mr. Wells, Ms. Rogers, and Mr. Allred regarding declaration in support of post-hearing brief (.3); |

| Task Code 25: Regulatory Issues | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 3/6/2020 | Brewster, Andre W. | 4.40 | 3,432.00 | Finalize and file amended petition (1.3); correspondence regarding filing of motion (.3); review motion to quash summons (.6); research issues related to motion to quash summons (2.2). |
| 3/6/2020 | Cole, Sarah J. | 13.10 | 11,659.00 | Revise post-hearing brief outline (6.9); conference calls regarding same (.7); emails regarding same (.5); review outline regarding plan funding/financial health (.2); analyze issues related to post-hearing brief (2.3); email regarding same (.3); revise responses to data requests (2); email regarding same (.1); email regarding hearing transcripts (.1). |
| 3/6/2020 | Castillo, Ramón K. | 7.10 | 2,449.50 | Communications regarding unofficial hearing transcripts (.10); communications regarding bankruptcy filings (.10); review brief drafting allocation (.10); communications regarding same (.10); communications regarding post-hearing logistics (.20); review official transcript of February 27, 2020 hearing (1.50); prepare same for reproduction (.60); prepare financial materials for post-hearing brief (.90); communications regarding conference (.10); review official transcript of February 28, 2020 hearing (1.20); prepare same for reproduction (.60); revise off-ramp decision tree (.80); communications regarding same (.30); communications regarding hearing exhibits (.20); review ruling (.30). |
| 3/7/2020 | Weissmann, Henry | 5.80 | 8,120.00 | Revise materials for Governor's office (3.4); develop strategy for appeal of presiding officer's decision in wildfire OII (1.9); call regarding flow of funds (0.3); correspondence regarding outline of brief for bankruptcy Order Institution Investigation (0.2). |
| 3/7/2020 | Allred, Kevin S. | 2.20 | 2,244.00 | Email regarding briefing format and ruling (.2); analysis regarding earnings adjustment mechanism issues (.2); email regarding same (.1); conference with B. Mudge regarding same (.2); prepare post-hearing briefing (1.5). |
| 3/7/2020 | Rutten, James C. | 8.60 | 9,116.00 | Review CPUC and Governor filings in bankruptcy court (0.1); email regarding compensation issues (0.1); draft opening brief (8.4). |
| 3/7/2020 | Grove, Skylar B. | 5.00 | 3,900.00 | Draft post-hearing brief sections relating to wildfire safety. |
| 3/7/2020 | Saarman Gonzalez, Giovanni S. | 4.60 | 3,335.00 | Work on brief. |
| 3/7/2020 | Reed Dippo, Teresa A. | 0.50 | 390.00 | Emails regarding earnings adjustment mechanism, securitization, and financial issues in posthearing briefing. |
| 3/7/2020 | Brewster, Andre W. | 6.70 | 5,226.00 | Draft post-hearing brief. |
| 3/7/2020 | Cole, Sarah J. | 8.40 | 7,476.00 | Email with client, R. Castillo regarding response to data request (.5); revise draft rate neutrality section of post-hearing brief (7.3); email with client and team regarding same (.6). |
| 3/7/2020 | Castillo, Ramón K. | 4.00 | 1,380.00 | Prepare redactions regarding discovery (1.90); review discovery (.60); review post-hearing brief drafts (.80); review bankruptcy filings (.20); communications regarding the same (.50). |

| Date | Name | Hours | Amount | Narrative |
|------|------|-------|--------|-----------|
| | | | | **Task Code 25: Regulatory Issues** |
| 3/8/2020 | Weissmann, Henry | 2.70 | 3,780.00 | Draft talking points regarding Governor's Office (0.5); participate in client call regarding mediation and related developments (0.6); related call with investors (0.8); follow up client call (0.3); review trust motion (0.2); correspondence regarding appeal of Wildfire Order Instituting Investigation decision (0.3). |
| 3/8/2020 | Allred, Kevin S. | 3.00 | 3,060.00 | Revise post-hearing briefing (2.7); email team regarding briefing and evidence (.2); email regarding ruling and alternative briefing format (.1). |
| 3/8/2020 | Rutten, James C. | 4.60 | 4,876.00 | Draft opening brief (4.4); email regarding same (0.1); email regarding compensation issues (0.1). |
| 3/8/2020 | Cox, Erin J. | 3.20 | 3,040.00 | Research regarding opening brief (2.8); review sections regarding Public Safety Power Shutoff wildfire safety (.4). |
| 3/8/2020 | Grove, Skylar B. | 5.10 | 3,978.00 | Draft post-hearing brief. |
| 3/8/2020 | Saarman Gonzalez, Giovanni S. | 8.00 | 5,800.00 | Work on brief (7.3); confer with Ms. Reed Dippo regarding same (0.5); email correspondence with Mr. Weissmann and Ms. Becker regarding financing authorizations (0.2). |
| 3/8/2020 | Reed Dippo, Teresa A. | 2.80 | 2,184.00 | Review rate neutrality section (1.0); conference with Mr. Saarman Gonzalez regarding same (.4); email regarding same (.2); draft climate section of posthearing brief (1.2). |
| 3/8/2020 | Brewster, Andre W. | 9.10 | 7,098.00 | Draft post-hearing brief (8.7); draft declaration in support of comments (.4). |
| 3/8/2020 | Cole, Sarah J. | 4.60 | 4,094.00 | Revise post-hearing brief (4.2); emails regarding same (.4). |
| 3/8/2020 | Castillo, Ramón K. | 3.10 | 1,069.50 | Update redactions in response to discovery (.60); review official transcript of March 4, 2020 hearing (1.70); prepare same for reproduction (.50); communications regarding same (.30). |
| 3/9/2020 | Weissmann, Henry | 10.70 | 14,980.00 | Correspondence regarding disclosure statement (0.5); conference regarding District Attorney (0.1); revise brief in Bankruptcy OII (8.4); conference with team regarding brief (0.3); call with counsel to Board (0.4); call regarding strategy for Wildfire OII (0.6); review materials from Governor's Office (0.4). |
| 3/9/2020 | Allred, Kevin S. | 7.70 | 7,854.00 | Review amended Plan and Disclosure Statement (1.3); communications with Weil, Gotshal (.1); analysis regarding compensation evidence (.2); email to Administrative Law Allen regarding briefing format (.3); emails regarding same (.1); prepare briefing on evidentiary hearing (5.0); comments on Assigned Commissioner's Ruling (.7). |
| 3/9/2020 | Dell Angelo, Robert L. | 1.70 | 1,802.00 | Review information debt application (1.3); call regarding same (.40). |
| 3/9/2020 | Rutten, James C. | 12.10 | 12,826.00 | Conference with team regarding briefing issues (0.3); conference call regarding District Attorney issues (0.3); edit brief (11.3); email regarding various matters (0.2). |
| 3/9/2020 | Cox, Erin J. | 8.30 | 7,885.00 | Draft governance/safety sections of opening post-hearing brief (7.2); email regarding revisions to opening post-hearing brief (.8); evaluate disclosure statement financial projections and related evidence (.3). |
| 3/9/2020 | Grove, Skylar B. | 9.70 | 7,566.00 | Team conference regarding post-hearing brief (.3); draft, revise post-hearing brief sections relating to wildfire safety and compliance (9.4). |

| | Task Code 25: Regulatory Issues | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 3/9/2020 | Saarman Gonzalez, Giovanni S. | 11.10 | 8,047.50 | Work on brief (7.6); confer with MTO team regarding same (0.3); confer with Mr. Weissmann regarding same (0.1); confer with Ms. Reed Dippo regarding same (0.7); confer with Ms. Cole regarding same (1.8); confer with Mr. Dell Angelo regarding long-term debt application (0.3); teleconference with client team regarding same (0.3). |
| 3/9/2020 | Reed Dippo, Teresa A. | 7.70 | 6,006.00 | Edit rate neutrality section of post-hearing brief (1.5); edit financial section of post-hearing brief (1.7); email with Mr. Saarman Gonzalez regarding same (.4); finalize climate section of post-hearing brief (1.5); team call regarding post-hearing briefing strategy (.4); review draft amended brief (.7); review earnings adjustment mechanism notes, materials from D. Patterson and memorandum from expert 2 (1.5). |
| 3/9/2020 | Brewster, Andre W. | 10.30 | 8,034.00 | Draft post-hearing brief (5.7); conference regarding same (.3); draft declaration in support of post-hearing brief (4.3). |
| 3/9/2020 | Cole, Sarah J. | 13.90 | 12,371.00 | Revise rate neutrality section of post-hearing brief (6.8); review issues related to same (3.7); conferences regarding same (.50); email regarding same (.2); emails regarding hearing exhibits (.1); review plan funding and financial health section of brief (.2); conference call post-hearing brief issues (.6); review and revise response to data requests (1.1); email regarding same (.3); email team and advisors regarding amended plan of reorganization and disclosure statement (.4). |
| 3/9/2020 | Castillo, Ramón K. | 5.80 | 2,001.00 | Conference regarding post-hearing opening brief (1.0); revise briefing schedule (.10); review exit financing motions (.40); communications regarding revised plan (.10); review hearing testimony regarding compensation (1.1); review responses to discovery (.20); archive hearing materials (.50); prepare redactions in response to discovery requests (.20); review discovery requests and responses (.50); review bankruptcy filings (.20); preliminarily review plan funding and financial health portion of post-hearing opening (.80); emails regarding same (.7). |
| 3/10/2020 | Weissmann, Henry | 11.10 | 15,540.00 | Call with advisors regarding status (0.8): call with clients regarding Bankruptcy OII (0.5); call from CEO (0.1); call from director Wolff (0.5); calls regarding negotiations with District Attorney (0.8); call with equity investors regarding same (0.8); call regarding strategy for Wildfire OII (1.2); client call regarding meeting with Governor's Office (0.5); related call to counsel for Governor (0.2); review materials for Governor's Office (0.9); review securitization structures (0.3); revise brief for Bankruptcy Order Instituting Investigation (4.5). |
| 3/10/2020 | Allred, Kevin S. | 5.70 | 5,814.00 | Conference with client regarding status (.5); prepare declaration of J. Wells (1.4); review case-related developments (.3); prepare Notice of Amended Plan of Reorganization (.5); analysis of Notice of Amended Plan of Reorganization (.5); email regarding same (.5); prepare Notice of Amended Plan of Reorganization (1.3); email regarding same (.2); related client communication (.5). |

| Task Code 25: Regulatory Issues | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 3/10/2020 | Rutten, James C. | 2.50 | 2,650.00 | Edit opening brief (1.3); conference with Ms. Cox regarding same (0.1); email client and team regarding various matters (0.3); conference call with Simpson Thacher regarding compensation (0.6); review Board minutes (0.2). |
| 3/10/2020 | Cox, Erin J. | 4.50 | 4,275.00 | Revise opening post-hearing (3.9); email regarding same (.6). |
| 3/10/2020 | Grove, Skylar B. | 4.50 | 3,510.00 | Revise post-hearing brief. |
| 3/10/2020 | Saarman Gonzalez, Giovanni S. | 7.70 | 5,582.50 | Teleconference with client regarding brief (0.5); work on brief (4.9); confer with Ms. Reed Dippo regarding same (0.2); confer with Ms. Cole regarding same (1.9); email correspondence with Mr. Yu regarding hedging application (0.1); review revised proposed decision regarding same (0.1). |
| 3/10/2020 | Reed Dippo, Teresa A. | 5.90 | 4,602.00 | Revise post-hearing brief (1.9); revise Wells declaration (1.5); revise financial section (1.5); emails regarding securitization (.3); emails regarding insurance (.5); emails regarding posthearing brief (.2). |
| 3/10/2020 | Brewster, Andre W. | 5.40 | 4,212.00 | Draft declaration in support of post-hearing brief (3.2); revise post-hearing brief (1.0); research legal issues related to timing of CPUC approval of bankruptcy plan (1.2). |
| 3/10/2020 | Cole, Sarah J. | 8.80 | 7,832.00 | Revise post-hearing brief (7.5); conference regarding same (.5); emails regarding same (.2); emails with client regarding same (.2); email S. Rogers, Alix regarding bankruptcy proceeding (.3); email client regarding responses to data requests (.1). |
| 3/10/2020 | Castillo, Ramón K. | 12.50 | 4,312.50 | Review revised board section of post-hearing brief (.50); review discovery (.30); review disclosure statement (.40); revise hearing exhibit list (.40); emails regarding same (.40); cite-check post-hearing brief (9.8); communications regarding same (.50); review ALJ ruling (.10); communications regarding governance issues (.10). |
| 3/11/2020 | Weissmann, Henry | 11.20 | 15,680.00 | Review appeal of Wildfire Order Instituting Investigation Presiding Officer's Decision (6.5); revise brief (2.1); call from Director Wolff (0.1); revise Board presentation materials (0.6); analysis regarding securitization (0.3); conferences regarding potential agreement with District Attorney and relationship to regulatory issues (1.2); conference with counsel to CPUC (0.4 |
| 3/11/2020 | Allred, Kevin S. | 7.40 | 7,548.00 | Prepare post-hearing briefing and declarations (7.0); prepare revised notice of amended plan of reorganization (.3); review and communications regarding experts invoices and other logistical matters (.1). |
| 3/11/2020 | Fry, David H. | 0.90 | 1,035.00 | Prepare for motion to dismiss hearing. |
| 3/11/2020 | Rutten, James C. | 4.70 | 4,982.00 | Draft declaration of Mr. Lowe (3.9); email client and team members regarding various matters (0.6); conference with Ms. Reed regarding opening brief (0.2). |
| 3/11/2020 | Munson, Danny R. | 3.00 | 1,185.00 | Cite-check portion of Post-Hearing Brief and Comments. |
| 3/11/2020 | Polon, Larry M. | 8.80 | 3,036.00 | Cite-check portion of PG&E Post-Hearing Opening Brief. |
| 3/11/2020 | Schneider, Bradley R. | 0.60 | 570.00 | Confer with Mr. Weissmann regarding securitization transaction (.1); review summary of securitization transaction (.5). |

| | | | | Task Code 25: Regulatory Issues |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 3/11/2020 | Cox, Erin J. | 1.60 | 1,520.00 | Revise opening post-hearing brief (1.3); email regarding same (.30). |
| 3/11/2020 | Grove, Skylar B. | 5.50 | 4,290.00 | Revise post-hearing brief. |
| 3/11/2020 | Saarman Gonzalez, Giovanni S. | 7.90 | 5,727.50 | Work on brief (7.4); confer with Ms. Reed Dippo regarding same (0.3); confer with Ms. Cole regarding same (0.2). |
| 3/11/2020 | Reed Dippo, Teresa A. | 6.00 | 4,680.00 | Emails regarding cite check of post-hearing brief (.5); review brief (4.8); emails regarding comments and strategy to same (.7). |
| 3/11/2020 | Brewster, Andre W. | 4.10 | 3,198.00 | Revise post-hearing brief (3.8); review draft declaration (.3). |
| 3/11/2020 | Cole, Sarah J. | 7.80 | 6,942.00 | Revise post-hearing brief (2.6); conferences with team regarding same (.7); review client comments regarding same (.6); emails regarding same (.3); review issues related to intervenor experts (2.7); emails regarding same (.2); email team and client regarding data response (.7). |
| 3/11/2020 | Castillo, Ramón K. | 11.50 | 3,967.50 | Review discovery (.30); communications regarding same (.10); communications regarding transcripts (.10); communications regarding intervener passages (.20); review San Jose notice (.10); continue to cite-check post hearing opening brief (9.2); communications regarding same (.90); review notice of amended plan (.50); communications regarding same (.10). |
| 3/12/2020 | Weissmann, Henry | 10.80 | 15,120.00 | Participate in advisor call (0.8); conferences regarding negotiations with Butte District Attorney (0.9); edit appeal to Wildfire OII Presiding Officer's Decision (2.3); call regarding securitization (0.1); participate in Board call (1.8); client call regarding status (0.6); revise brief in Bankruptcy OII (3.8); conference regarding financing application (0.2); further conference regarding securitization (0.2); related correspondence (0.1). |
| 3/12/2020 | Allred, Kevin S. | 6.80 | 6,936.00 | Attention to discovery responses and to new discovery (.2); prepare post-hearing briefing, responses to Assigned Commissioner Proposals, and supporting declarations (6.6). |
| 3/12/2020 | Dell Angelo, Robert L. | 0.70 | 742.00 | Review draft of application (.50); conference with Mr. Weissmann regarding same (.20). |
| 3/12/2020 | Fry, David H. | 0.10 | 115.00 | Review docket. |
| 3/12/2020 | Rutten, James C. | 8.00 | 8,480.00 | Edit opening brief (7.1); conferences with Ms. Reed regarding same (0.3); email team regarding various issues (0.4); review data requests (0.2). |
| 3/12/2020 | Munson, Danny R. | 4.20 | 1,659.00 | Complete cite-check of portion of Post-Hearing Brief and Comments. |
| 3/12/2020 | Polon, Larry M. | 4.50 | 1,552.50 | Complete cite-checks of PG&E Post-Hearing Brief. |
| 3/12/2020 | Schneider, Bradley R. | 2.10 | 1,995.00 | Research statutory background to securitization transaction. |
| 3/12/2020 | Cox, Erin J. | 1.10 | 1,045.00 | Edit post-hearing opening brief (.9); evaluate Johnson editorial, developments updates (.2). |
| 3/12/2020 | Grove, Skylar B. | 6.70 | 5,226.00 | Revise post-hearing brief. |
| 3/12/2020 | Saarman Gonzalez, Giovanni S. | 11.30 | 8,192.50 | Work on brief (9.9); confer with Mr. Patterson regarding same (0.2); confer with Ms. Cole regarding same (0.6); confer with Mr. Weissmann regarding same (0.4); confer with Ms. Reed Dippo regarding same (0.2). |
| 3/12/2020 | Reed Dippo, Teresa A. | 7.90 | 6,162.00 | Revise opening post-hearing brief. |
| 3/12/2020 | Brewster, Andre W. | 5.00 | 3,900.00 | Revise post-hearing brief. |

| Task Code 25: Regulatory Issues | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 3/12/2020 | Cole, Sarah J. | 11.90 | 10,591.00 | Revise post-hearing brief (9.1); email regarding same (.6); conferences regarding same (.7); email team regarding client comments (.8); conference with client regarding data request (.5); email regarding same (.2). |
| 3/12/2020 | Castillo, Ramón K. | 14.30 | 4,933.50 | Continue cite-check of post-hearing opening brief including (12.8); communications regarding same (.60); review testimony regarding (.30); prepare appendices (.50); communications regarding same (.10). |
| 3/13/2020 | Lerman, Cary B. | 1.20 | 1,584.00 | Review material regarding insurance policies in connection with possible agreement. |
| 3/13/2020 | Weissmann, Henry | 11.00 | 15,400.00 | Call regarding negotiations with District Attorney (0.8); related follow up (3.5); call with counsel to Governor (0.8); related follow up (0.3); finalize opening brief in Bankruptcy OII (2.5); draft related memo to client (0.4); commence review of other parties' briefs (0.5); client call regarding Wildfire OII (0.9); attention to securitization structures (1.3). |
| 3/13/2020 | Allred, Kevin S. | 8.20 | 8,364.00 | Prepare post-hearing briefing (6.0); communications regarding filing and related matters (.7); review post-hearing briefs from other parties (.4); organization of post-hearing briefs from other parties (.3); emails regarding same (.3); begin preparation of summary of submissions from other parties (.5). |
| 3/13/2020 | Dell Angelo, Robert L. | 1.20 | 1,272.00 | Review draft submission (.90); related emails (.30). |
| 3/13/2020 | Rutten, James C. | 6.10 | 6,466.00 | Revise declaration of Mr. Lowe (0.2); conference with Mr. Brewster regarding severance related matters (0.1); e-mail client and team members regarding various issues (0.5); telephone conference with Ms. Moore regarding compensation (0.2); edit opening brief (2.7); review opening briefs filed by other parties (0.7); review 10-K disclosures (1.7). |
| 3/13/2020 | Polon, Larry M. | 3.00 | 1,035.00 | Update log with Post-Hearing Opening Briefs from other parties (2.0); update discovery logs (1.0). |
| 3/13/2020 | Cox, Erin J. | 3.00 | 2,850.00 | Revise post-hearing opening brief (2.7); email regarding same (.30). |
| 3/13/2020 | Grove, Skylar B. | 7.80 | 6,084.00 | Finalize post-hearing brief (6.9); review other parties' opening briefs (.9). |
| 3/13/2020 | Saarman Gonzalez, Giovanni S. | 8.00 | 5,800.00 | Work on brief (6.9); confer with Ms. Reed Dippo regarding same (0.8); confer with Mr. Brewster regarding same (0.2); confer with Ms. Cole regarding same (0.1). |
| 3/13/2020 | Reed Dippo, Teresa A. | 10.30 | 8,034.00 | Finalize filing of opening post-hearing brief (9.1); conferences regarding same (.4); emails regarding same (.5); email team regarding reply brief (.3). |
| 3/13/2020 | Brewster, Andre W. | 5.60 | 4,368.00 | Revise post-hearing brief (4.7); review other parties' briefs (.9). |
| 3/13/2020 | Cole, Sarah J. | 8.90 | 7,921.00 | Revise opening brief (6.1); emails regarding same (.30); conference regarding same (.30); review opening briefs filed by other parties (.9); emails regarding same (.30); prepare summary of MCE brief (.9); email client regarding data requests (.1). |

| Task Code 25: Regulatory Issues | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 3/13/2020 | Castillo, Ramón K. | 13.40 | 4,623.00 | Final cite-check of post-hearing opening brief (9.8); communications regarding same (.40); review risk officer testimony (.50); prepare declarations (.50); communications regarding the same (.20); communications regarding filing of post-hearing opening brief (.40); review discovery tracking table (.10); communications regarding post-hearing summaries (.30); prepare intervenor opening briefs for reproduction (1.0); communications regarding the same (.20). |
| 3/14/2020 | Lerman, Cary B. | 3.50 | 4,620.00 | Emails regarding insurance and plea agreement (.8); call with K. Pasich, D. Goodwin, H. Weissmann, B. Brian, et al. (1.0); call with P. Curnin and team regarding insurance (.5); call with Jones Day regarding insurance (.5); review documents to prepare for meeting (.7). |
| 3/14/2020 | Weissmann, Henry | 7.20 | 10,080.00 | Revise factual stipulation with Governor's Office (0.5); follow up calls (0.4); participate in call regarding insurance issues in relation to agreement (1.0); follow up correspondence (0.5); correspondence regarding Wildfire OII (0.4); review summary of rating agency feedback (0.2); call from client (0.1); conference with Director Wolff (0.1); further call on insurance issues (0.4); follow up client call (0.7); call with counsel to Governor (0.4); follow up call with client (0.4); conferences regarding potential agreement (1.0); further call with Director Wolff (0.4); further client call regarding potential agreement (0.7). |
| 3/14/2020 | Allred, Kevin S. | 1.40 | 1,428.00 | Review briefing from interveners (1.3); emails regarding various case matters (.1). |
| 3/14/2020 | Rutten, James C. | 0.20 | 212.00 | Review of testimony. |
| 3/14/2020 | Schneider, Bradley R. | 0.20 | 190.00 | Review email correspondence from Mr. Weissmann regarding securitization transaction. |
| 3/14/2020 | Reed Dippo, Teresa A. | 2.10 | 1,638.00 | Review and summarize posthearing briefs. |
| 3/14/2020 | Castillo, Ramón K. | 2.50 | 862.50 | Prepare intervenor sound bites sheet regarding opening brief financial issues (2.3); emails regarding same (.20). |
| 3/15/2020 | Weissmann, Henry | 9.90 | 13,860.00 | Call regarding negotiations with Butte District Attorney (0.7); follow up conference (1.0); correspondence regarding securitization (0.4); correspondence regarding District Attorney (0.2); call with counsel to Board (0.5); call with clients to prepare for Board call (1.0); draft materials for Board call (0.9); participate in Board call (1.8); follow up client call (0.5); draft materials for Governor's Office (2.1); call regarding next steps with Governor's Office (0.4); correspondence with counsel to Governor (0.4). |
| 3/15/2020 | Allred, Kevin S. | 2.00 | 2,040.00 | Review briefing from interveners (.5); prepare summaries (1.4); emails regarding strategy (.1). |
| 3/15/2020 | Cox, Erin J. | 2.80 | 2,660.00 | Evaluate intervenor post-hearing opening briefs. |
| 3/15/2020 | Grove, Skylar B. | 1.60 | 1,248.00 | Review other parties' opening post-hearing briefs. |
| 3/15/2020 | Saarman Gonzalez, Giovanni S. | 2.00 | 1,450.00 | Review and summarize intervenor opening briefs (1.8); email correspondence with Messrs. Weissmann, Goldman, and Schneider and Ms. Reed Dippo regarding securitization (0.2). |
| 3/15/2020 | Brewster, Andre W. | 0.70 | 546.00 | Review other parties' opening post-hearing brief. |

| Task Code 25: Regulatory Issues | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 3/15/2020 | Cole, Sarah J. | 2.40 | 2,136.00 | Prepare summaries of briefs (2.0); email regarding same (.30); emails regarding summary of intervenor expert testimony (.1). |
| 3/15/2020 | Castillo, Ramón K. | 1.50 | 517.50 | Continue preparing intervenor summary sheet regarding opening brief financial issues. |
| 3/16/2020 | Lerman, Cary B. | 1.40 | 1,848.00 | Review letters from general liability and D&O insurers asserting reservations and responses thereto. |
| 3/16/2020 | Weissmann, Henry | 13.10 | 18,340.00 | Attention to Governor's Office Agreement (7.7); participate in Board call (2.3); related follow up (0.3); call with team regarding reply brief (0.4); review summary of parties' briefs (0.5); revise motion to approve contingency plan (0.5); conference regarding negotiations with Butte District Attorney (1.4) |
| 3/16/2020 | Allred, Kevin S. | 7.20 | 7,344.00 | Review intervener briefs (1.5); analyze intervener briefs (2.0); summarize intervener briefs (3.0); emails regarding various case developments (.1); teleconference with Coalition of California Utilities Employees regarding briefing issues (.4); review new Plan of Reorganization (.2). |
| 3/16/2020 | Dell Angelo, Robert L. | 2.50 | 2,650.00 | Review draft application and revise same. |
| 3/16/2020 | Rutten, James C. | 8.70 | 9,222.00 | Conference call with team regarding reply briefing (0.8); review opening briefs of all parties (3.8); draft outline of arguments in opening briefs for purposes of preparing reply brief (2.6); draft summary of TURN arguments for client (1.5). |
| 3/16/2020 | Cox, Erin J. | 5.10 | 4,845.00 | Conference with team regarding post-hearing opening briefs (.9); summarize intervenor post-hearing opening briefs (4.2). |
| 3/16/2020 | Grove, Skylar B. | 6.40 | 4,992.00 | Analyze intevenors' opening briefs (5.5); team conference regarding reply brief (.9). |
| 3/16/2020 | Saarman Gonzalez, Giovanni S. | 7.50 | 5,437.50 | Review opening briefs (3.5); work on long-term debt financing application (1.2); confer with Mr. Dell Angelo regarding same (0.2); email correspondence with Mr. Dell Angelo regarding same (0.2); teleconference with MTO team regarding reply brief (0.9); work on same (1.2); confer with Ms. Reed Dippo regarding same (0.3). |
| 3/16/2020 | Reed Dippo, Teresa A. | 3.90 | 3,042.00 | Summarize EPUC/IS opening brief and revise combined summary of opening briefs (2.1); team call and telephone conference with Mr. Saarman Gonzalez (1.3); review combined summary of opening briefs (.5). |
| 3/16/2020 | Brewster, Andre W. | 5.20 | 4,056.00 | Review other parties' post-hearing briefs (2.2); summarize same (.9); outline reply brief (2.1). |
| 3/16/2020 | Brewster, Andre W. | 0.50 | 390.00 | Correspondence regarding service of amended San Ramon complaint. |
| 3/16/2020 | Cole, Sarah J. | 6.90 | 6,141.00 | Review and revise summary for client regarding opening briefs and comments on ACR proposals and emails with Munger team regarding same (3.2); review and analyze opening briefs filed by EPUC/IS and PAO and prepare outline of issues related to rate neutrality (2.9); conference call with team regarding reply brief (.8). |

| Task Code 25: Regulatory Issues | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 3/16/2020 | Castillo, Ramón K. | 7.20 | 2,484.00 | Conference regarding post-hearing reply brief (1.0); prepare intervenor post-hearing opening briefs for reproduction (1.2); review rulings (.20); review summaries (1.1); communications regarding same (.10); communications regarding intervenor sound bites (.10); draft summary of the City and County of San Francisco's post-hearing opening brief (1.5); communications regarding same (.10); review hearing regionalization testimony (1.5); prepare excerpts regarding regionalization for distribution to client (.30); communications regarding same (.10). |
| 3/16/2020 | Karl, Natalie | 0.10 | 66.50 | Review securitization emails from Mr. Weissmann (0.1) |
| 3/17/2020 | Weissmann, Henry | 11.70 | 16,380.00 | Call with advisors (0.8); review bankruptcy motion regarding contingency plan (0.2); participate in client strategy call regarding Bankruptcy OII (0.8); attention to finalization of agreement with Governor's Office (2.3); review developments pertaining to securitization transaction (0.4); telephone conference with Mr. Goldman regarding securitization (0.5); correspondence regarding appeal of Wildfire OII Presiding Officer's Decision (0.9); participate in client call with working team on Bankruptcy OII (0.9); call with advisors regarding implementation of Governor's agreement (1.3); conference with team regarding Bankruptcy OII reply brief (1.5); related follow up (0.2); conference with director Wolff (0.2); conference regarding hedging (0.1); attention to announcement of agreement with Butte District Attorney (0.5); draft supplemental disclosure statement regarding Governor Office agreement (0.9); review rating agency report (0.2). |
| 3/17/2020 | Allred, Kevin S. | 4.80 | 4,896.00 | Review post-hearing briefing (.5); analyze post-hearing briefing (.5); review draft outline of reply brief (.5); revise draft outline of reply brief (.5); prepare Notice of Amended Plan (.3); analyze evidence issues regarding hearing (.1); teleconference with client working group regarding status and briefing (.9); teleconference with MTO team regarding briefing outline and arguments (1.5). |
| 3/17/2020 | Rutten, James C. | 2.90 | 3,074.00 | Draft responses to data requests (.9); analyze information in draft 10-K (.4); email regarding same (0.1); conference call with team regarding reply brief (1.5). |
| 3/17/2020 | Goldman, Seth | 0.50 | 575.00 | Telephone conference with H. Weissmann regarding securitization. |
| 3/17/2020 | Schneider, Bradley R. | 1.00 | 950.00 | Internal call with MTO team members regarding securitization transaction. |
| 3/17/2020 | Cox, Erin J. | 5.20 | 4,940.00 | Conference with client and team regarding briefing strategy (.7); prepare summary of testimony and materials related to regionalization (1.8); emails regarding same (.3); email regarding Chief Risk Officer implications for regionalization (.2); conference with team regarding post-hearing reply brief (1.4); email regarding San Ramon reverse validation action (.6); review reply brief outline (.2). |
| 3/17/2020 | Grove, Skylar B. | 5.10 | 3,978.00 | Review responses to arguments raised by intervenors (2.7); conference with Mr. Plummer and team regarding reply brief (.9); conference regarding reply brief strategy (1.5). |

| Task Code 25: Regulatory Issues | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 3/17/2020 | Saarman Gonzalez, Giovanni S. | 9.70 | 7,032.50 | Conferences with client team regarding reply brief (1.8); work on outline (6.0); conference with Ms. Reed Dippo regarding same (0.4); conference with team regarding same (1.5). |
| 3/17/2020 | Reed Dippo, Teresa A. | 8.50 | 6,630.00 | Steering committee call (.9); weekly check-in call (.9); team call regarding reply brief (1.5); call with Mr. Saarman Gonzalez regarding reply brief (.2); revise outline of post-hearing brief (5.0). |
| 3/17/2020 | Cole, Graham B. | 1.40 | 1,148.00 | Review and analyze path to securitization memorandum (1.1); call with H. Weissmann regarding securitization application (0.3). |
| 3/17/2020 | Brewster, Andre W. | 5.00 | 3,900.00 | Coordinate service of amended San Ramon complaint (.5); draft outline of reply brief (2.1); conference regarding reply brief (.9); team conference regarding same (1.5). |
| 3/17/2020 | Cole, Sarah J. | 3.10 | 2,759.00 | Conference calls with client and team regarding reply brief (1.0); review reply brief (.8); revise outline regarding rate neutrality issues (1.3). |
| 3/17/2020 | Castillo, Ramón K. | 6.00 | 2,070.00 | Conference call regarding reply brief (1.5); review intervenor post-hearing opening briefs (2.00); review summaries (.60); review contingency process motion (.30); communications regarding same (.10); review ruling (.10); prepare excerpts of post-hearing opening briefs regarding regionalization (.50); communications regarding same (.10); review notice of amended plan (.40); communications regarding same (.10); review draft post-hearing reply brief outline (.20); communications regarding same (.10). |
| 3/18/2020 | Weissmann, Henry | 12.10 | 16,940.00 | Revise appeal of Presiding Officer's Decision (1.3); call with counsel to Governor (0.8); related follow up (0.3); revise materials for Governor's Office (7.1); prepare for Board communications (0.5); call regarding securitization application (1.0); call regarding Board selection schedule (0.3); call regarding real estate transaction (0.5); call regarding regionalization (0.2); related correspondence (0.1) |
| 3/18/2020 | Allred, Kevin S. | 4.80 | 4,896.00 | Prepare outline of reply brief (3.0); communications with team regarding outline and reply brief (1.5); review rating agency correspondence (.2); analysis regarding rating agency correspondence (.1). |
| 3/18/2020 | Rutten, James C. | 1.40 | 1,484.00 | Email regarding responses to data requests (0.1); conference with Ms. Reed regarding outline of reply brief (0.1); conference call with team regarding same (0.3); edit same (0.6); draft reply brief (0.3). |
| 3/18/2020 | Goldman, Seth | 1.30 | 1,495.00 | Telephone conference with PG&E regarding securitization (1.0); emails regarding follow up (.3). |
| 3/18/2020 | Cox, Erin J. | 4.70 | 4,465.00 | Email exchange regarding Assigned Commissioner's Ruling proposals (.8); revise outline of post-hearing reply brief (1.4); conference regarding post-hearing reply brief (.3); prepare arguments responsive to opening post-hearing briefs (1.2); email exchange regarding same (.3); email exchange regarding San Ramon reverse validation action (.7). |
| 3/18/2020 | Grove, Skylar B. | 2.80 | 2,184.00 | Edit outline of reply brief (.8); edit reply brief (1.7); conference with team regarding strategy for non-financial arguments (.3). |

| Task Code 25: Regulatory Issues | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 3/18/2020 | Saarman Gonzalez, Giovanni S. | 4.30 | 3,117.50 | Teleconference with client and Lazard teams regarding securitization (1.2); work on reply brief (2.1); email correspondence with Mr. Weissmann regarding loans (0.3); email correspondence with client team regarding long-term debt application (0.3); email correspondence with Mr. Weissman regarding NOLs (0.4). |
| 3/18/2020 | Reed Dippo, Teresa A. | 5.70 | 4,446.00 | Participate in working group call with team regarding securitization (1.4); emails regarding same (.2); revise post-hearing brief reply outline (2.0); outline neutrality section of reply brief (2.1). |
| 3/18/2020 | Cole, Graham B. | 1.60 | 1,312.00 | Prepare for and attend client call (1.3); call with H. Weissmann regarding research related to post-emergence business plan (0.3). |
| 3/18/2020 | Brewster, Andre W. | 3.20 | 2,496.00 | Revise post-hearing outline (2.9); conference with Mr. Allred, Mr. Rutten, Ms. Cox, and Ms. Brooks regarding post-hearing brief (.3). |
| 3/18/2020 | Cole, Sarah J. | 5.90 | 5,251.00 | Revise contributions section of post-hearing brief (2.5); analyze other parties' opening briefs (1.2); outline and financial issues for reply brief (1.6); emails regarding same (.3); emails with team regarding data response (.2); email regarding Cost of Capital update (.1). |
| 3/18/2020 | Karl, Natalie | 1.10 | 731.50 | Telephone conference with Munger, PG&E and Lazard teams to discuss securitization. |
| 3/19/2020 | Weissmann, Henry | 11.80 | 16,520.00 | Participate in advisor call (0.8); participate in client call regarding timing of Governor's Office agreement (0.5); team call regarding action items for securitization transaction (0.6); participate in Board committee call regarding Governor's Office negotiations (1.0); revise materials for Governor's Office agreement (8.9). |
| 3/19/2020 | Allred, Kevin S. | 4.60 | 4,692.00 | Review CPUC decision regarding hedging (.3); prepare reply brief on evidentiary hearing and Assigned Commissioner's Ruling proposals (4.3). |
| 3/19/2020 | Rutten, James C. | 6.10 | 6,466.00 | Draft reply brief (5.9); email regarding strategy (0.2). |
| 3/19/2020 | Polon, Larry M. | 1.50 | 517.50 | Update discovery logs. |
| 3/19/2020 | Goldman, Seth | 4.90 | 5,635.00 | Review agenda for group call on securitization (.2); emails regarding strategy (.4); conference with team regarding securitization (1.2); prepare workstream memorandum for securitization (2.3); review securitization materials (.8). |
| 3/19/2020 | Schneider, Bradley R. | 4.20 | 3,990.00 | Research securitization transaction. |
| 3/19/2020 | Cox, Erin J. | 0.40 | 380.00 | Email regarding data requests, multiparty settlement and reply brief. |
| 3/19/2020 | Grove, Skylar B. | 5.00 | 3,900.00 | Revise reply brief. |
| 3/19/2020 | Saarman Gonzalez, Giovanni S. | 7.10 | 5,147.50 | Teleconference with Messrs. Weissmann, Goldman, Schneider, and Cole and Mses. Reed Dippo and Karl regarding securitization (0.6); email correspondence with Messrs. Schneider and Goldman regarding same (0.1); email correspondence with Mr. Weissmann regarding same (0.1); confer with Ms. Cole regarding reply brief (1.7); confer with Ms. Reed Dippo regarding same (0.2); work on same (4.4). |

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| | **Task Code 25: Regulatory Issues** | | | |
| 3/19/2020 | Reed Dippo, Teresa A. | 6.20 | 4,836.00 | Team call regarding securitization (.7); email regarding same (.5); review other parties' post-hearing briefs (2.0); outline neutrality section (2.2); draft agenda for securitization call (.5); call with Ms. Karl regarding securitization workstreams (.3). |
| 3/19/2020 | Cole, Graham B. | 4.70 | 3,854.00 | Attend team planning call (0.7); research regarding post-emergence business plan (4.0). |
| 3/19/2020 | Brewster, Andre W. | 1.70 | 1,326.00 | Draft reply brief. |
| 3/19/2020 | Cole, Sarah J. | 6.90 | 6,141.00 | Revise reply brief (6.3); emails regarding same (.50); email regarding data response (.1). |
| 3/19/2020 | Castillo, Ramón K. | 7.00 | 2,415.00 | Review filings regarding interest rate hedges (.40); review outline of reply brief (.10); review discovery (.40); communications regarding the same (.30); revise bankruptcy filings (3.3); review revised required dates term sheet (.70); communications regarding same (.20); review March 3, 2020 transcript (1.2); prepare same for reproduction (.30); communications regarding the same (.10). |
| 3/19/2020 | Karl, Natalie | 1.10 | 731.50 | Telephone conference with Mr. Weissmann, Ms. Reed Dippo, Mr. Saarman Gonzalez, Mr. Cole, Mr. Goldman and Mr. Schneider regarding securitization (0.6); email regarding white paper (0.1); review agenda prepared by Ms. Reed Dippo (0.1); telephone conference with Ms. Reed Dippo regarding securitization (0.3). |
| 3/20/2020 | Weissmann, Henry | 9.90 | 13,860.00 | Finalize agreement with Governor's Office (5.4); participate in Board call (1.0); participate in client call regarding securitization (1.0); participate in call regarding regionalization (0.5); related follow up call with client (0.2); related correspondence (0.6); correspondence regarding next steps in Governor's Office agreement (0.5); correspondence regarding director selection (0.2); call regarding compensation (0.5) |
| 3/20/2020 | Allred, Kevin S. | 4.20 | 4,284.00 | Edit reply brief regarding evidentiary hearing (3.5); review bankruptcy court developments and filings regarding Governor agreement (.5); review Abrams reply brief (.2). |
| 3/20/2020 | Goldman, David B. | 2.90 | 3,335.00 | Conference call with S. Goldman, B. Schneider and M. Schonholz regarding Net Operating Loss matters (1.0); review proposed financing structuring (1.1); legal research regarding same (0.8). |
| 3/20/2020 | Rutten, James C. | 6.70 | 7,102.00 | Review reply brief from Mr. Abrams (0.1); review bankruptcy court filings (0.3); conference call with Weil attorneys regarding compensation (0.5); draft reply brief (5.6); email regarding same (0.2). |
| 3/20/2020 | Goldman, Seth | 4.20 | 4,830.00 | Emails and telephone conferences regarding tax matters and securitization (.9); emails and telephone conferences with MTO team regarding securitization (.8); telephone conferences with PG&E regarding securitization (1.1); emails regarding same (.5); revise workstream memorandum (.9). |
| 3/20/2020 | Schneider, Bradley R. | 6.20 | 5,890.00 | Research securitization transaction (3.1); prepare for and participate in team call regarding transaction. (3.1). |
| 3/20/2020 | Cox, Erin J. | 4.90 | 4,655.00 | Review regionalization application, multi-party settlement, data request responses, AL 5786-E, Abrams reply brief (1.1); ;email regarding same (.40); review opening post-hearing briefs of all parties (1.4); draft reply brief sections (2.0). |

| Task Code 25: Regulatory Issues | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 3/20/2020 | Grove, Skylar B. | 6.80 | 5,304.00 | Draft post-hearing reply brief. |
| 3/20/2020 | Saarman Gonzalez, Giovanni S. | 10.80 | 7,830.00 | Teleconference with client, Lazard, and Cravath teams regarding securitization (1.1); work on reply brief (9.7). |
| 3/20/2020 | Reed Dippo, Teresa A. | 7.40 | 5,772.00 | Working group call regarding securitization (1.2); MTO team emails regarding securitization strategy and workstreams (.8); draft neutrality section of opening brief (5.4). |
| 3/20/2020 | Cole, Graham B. | 4.30 | 3,526.00 | Summarize Section 851 (.8); email summary to H. Weissmann (.2); conference regarding strategy (1.1); research regarding inter company loan arrangements under Commission rules (2.2). |
| 3/20/2020 | Brewster, Andre W. | 6.60 | 5,148.00 | Draft reply brief (5.8); review filings in bankruptcy court proceeding (.8). |
| 3/20/2020 | Schonholz, Matthew | 0.90 | 828.00 | Call to discuss PG&E securitization with S. Goldman, D. Goldman and B. Schneider. |
| 3/20/2020 | Cole, Sarah J. | 6.80 | 6,052.00 | Revise reply brief insert (2.2); email T. Reed Dippo, G. Saarman Gonzalez regarding same (.3); telephone call with T. Reed Dippo regarding same (.2); revise reply brief (3.3); emails regarding same (.4); email team regarding agreement with Governor's office (.4). |
| 3/20/2020 | Castillo, Ramón K. | 7.20 | 2,484.00 | Review intervenor post-hearing briefs (1.20); review bankruptcy filings (1.40); preliminary review of reply brief (1.0); communications regarding same (.20); review discovery tracking table (.20); review discovery (.30); review advice letter (.20); communications regarding same (.20); review wildfire victim reply brief (.20); communications regarding the same (.10); review March 2, 2020 transcript (1.6); prepare same for distribution (.50); communications regarding same (.10). |
| 3/20/2020 | Karl, Natalie | 2.50 | 1,662.50 | Review customer harm threshold decision (1.4); telephone conference with PG&E, Munger, Cravath, Lazard and Hunton teams to discuss securitization and customer harm threshold (1.1). |
| 3/21/2020 | Weissmann, Henry | 5.60 | 7,840.00 | Revise 8K (1.1); correspondence regarding utility loans (0.2); revise work plan for securitization application (0.7); review party briefs (3.6) |
| 3/21/2020 | Allred, Kevin S. | 2.00 | 2,040.00 | Prepare reply brief. |
| 3/21/2020 | Rutten, James C. | 6.80 | 7,208.00 | Draft reply brief (6.7); related e-mail correspondence with team members (0.1). |
| 3/21/2020 | Goldman, Seth | 0.80 | 920.00 | Emails regarding securitization application and testimony. |
| 3/21/2020 | Schneider, Bradley R. | 2.40 | 2,280.00 | Research NOL component of securitization transaction (2.0); email regarding same (.40). |
| 3/21/2020 | Cox, Erin J. | 5.50 | 5,225.00 | Draft post-hearing reply brief. |
| 3/21/2020 | Grove, Skylar B. | 4.10 | 3,198.00 | Draft post-hearing reply brief. |
| 3/21/2020 | Saarman Gonzalez, Giovanni S. | 6.50 | 4,712.50 | Work on reply brief (5.8); email correspondence with Mr. Cole regarding financing (0.3); email correspondence with Mr. Patterson regarding witnesses (0.4). |
| 3/21/2020 | Reed Dippo, Teresa A. | 6.20 | 4,836.00 | Revise neutrality and climate sections of opening brief. |
| 3/21/2020 | Cole, Graham B. | 1.80 | 1,476.00 | Research issues regarding ring-fencing and first priority regarding loan from utility to parent. |
| 3/21/2020 | Brewster, Andre W. | 1.40 | 1,092.00 | Draft reply brief. |

| | | | | Task Code 25: Regulatory Issues |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 3/22/2020 | Weissmann, Henry | 8.80 | 12,320.00 | Continue review of party briefs in Bankruptcy OII (3.9); review reply brief (3.5); call regarding timetable for director selection (0.4); correspondence regarding securitization application (0.3); revise 8k (0.7). |
| 3/22/2020 | Allred, Kevin S. | 2.30 | 2,346.00 | Prepare reply brief. |
| 3/22/2020 | Rutten, James C. | 0.50 | 530.00 | Email regarding holding company structures (0.3); review order continuing motion seeking bankruptcy court approval (0.2). |
| 3/22/2020 | Goldman, Seth | 6.60 | 7,590.00 | Revise workstream memorandum (2.7); conferences with team regarding securitization (.6); emails regarding same (.3); review securitization materials (2.8); email PG&E regarding securitization application (.2). |
| 3/22/2020 | Schneider, Bradley R. | 2.70 | 2,565.00 | Research regarding securitization application (2.3); emails regarding same (.4). |
| 3/22/2020 | Cox, Erin J. | 1.60 | 1,520.00 | Revise post-hearing reply brief. |
| 3/22/2020 | Grove, Skylar B. | 1.00 | 780.00 | Revise post-hearing reply brief. |
| 3/22/2020 | Saarman Gonzalez, Giovanni S. | 0.40 | 290.00 | Email correspondence with Mr. Patterson and MTO team regarding securitization. |
| 3/22/2020 | Schonholz, Matthew | 0.30 | 276.00 | Email correspondence to S. Goldman, D. Goldman and B. Schneider regarding securitization and monetization of certain tax benefits. |
| 3/22/2020 | Cole, Sarah J. | 0.20 | 178.00 | Email regarding draft reply brief. |
| 3/22/2020 | Karl, Natalie | 0.80 | 532.00 | Review Section 850 of California Public Utilities Code (0.8). |
| 3/23/2020 | Weissmann, Henry | 10.00 | 14,000.00 | Correspondence regarding director search timetable (0.1); revise reply brief (3.4); call with advisors regarding state purchase option (0.7); related follow up (0.1); client call regarding securitization (0.8); team call regarding same (0.7); call regarding tax deductions in relation to securitization (1.0); client call regarding Bankruptcy OII status (0.3); follow up correspondence regarding secutitization (0.9); review motion for official notice (0.3); revise supplemental disclosure statement (0.7); call regarding hedging (0.1); related correspondence (0.1); call with labor regarding reply (0.6); correspondence regarding bankruptcy court ruling on incentive compensation (0.2). |
| 3/23/2020 | Allred, Kevin S. | 5.50 | 5,610.00 | Edit reply brief regarding evidentiary hearing and Commissioner proposals (3.5); conference with client working group (.4); prepare Motion for official notice or late-filed exhibit regarding bankruptcy motion, Governor Statement and Butte agreement (1.6). |
| 3/23/2020 | Rutten, James C. | 3.00 | 3,180.00 | Research regarding board composition (1.7); email regarding same (0.1); email regarding reply brief arguments (0.3); edit portions of reply brief (0.6); telephone conference with Mr. Wong regarding confidentiality issues (0.1); various other case administration tasks (0.2). |
| 3/23/2020 | Goldman, Seth | 9.30 | 10,695.00 | Analysis regarding Customer Harm Threshold application (1.8); conference with PG&E regarding same (1.1); conferences with team regarding same (2.1); email regarding witnesses for the same (.9); prepare tracker for the application (2.7); prepare agenda for call on the application (.3); telephone conference with expert regarding rate of return (.4). |

| | Task Code 25: Regulatory Issues | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 3/23/2020 | Schneider, Bradley R. | 4.50 | 4,275.00 | Telephone call with Lazard regarding securitization application (.4); edit securitization application (.8); email regarding same (.2); analysis of tax issues for securitization transaction (1.9); email regarding same (.2); review customer hard threshold decision (.2); call with client regarding securitization transaction (.8). |
| 3/23/2020 | Cox, Erin J. | 4.30 | 4,085.00 | Edit post-hearing reply brief (3.4); email regarding San Ramon reverse validation action (.6); email regarding fire claims estimate and agreement (.3). |
| 3/23/2020 | Grove, Skylar B. | 9.90 | 7,722.00 | Review motion for official notice of documents (6.4); revise post-hearing reply brief (3.5). |
| 3/23/2020 | Saarman Gonzalez, Giovanni S. | 6.20 | 4,495.00 | Teleconference with Messrs. Weissmann, Goldman, Schneider and Cole and Mses. Reed Dippo and Karl regarding securitization (1.0); confer with Mr. Haaren regarding bridge loan agreement (0.3); work on reply brief (3.9); confer with Ms. Cole regarding same (1.0). |
| 3/23/2020 | Reed Dippo, Teresa A. | 5.90 | 4,602.00 | Revise neutrality section of post-hearing brief (4.0); team call regarding securitization (.9); follow-up calls with team regarding securitization strategy (.4); emails regarding same (.2); weekly check-in (.4). |
| 3/23/2020 | Cole, Graham B. | 7.50 | 6,150.00 | Prepare for and attend client call (1.0); prepare for and attend MTO team call (1.0); call with T. Dippo regarding application (0.5); call with Lazard regarding forecasting (0.7); call regarding task tracking (0.6); research regarding loan from utility to holding company (3.7). |
| 3/23/2020 | Brewster, Andre W. | 2.50 | 1,950.00 | Conference regarding post-hearing brief (.4); revise post-hearing reply brief (1.8); review draft reply brief (.3). |
| 3/23/2020 | Brewster, Andre W. | 0.40 | 312.00 | Correspondence regarding filing of opposition brief related to San Ramon petition. |
| 3/23/2020 | Schonholz, Matthew | 0.40 | 368.00 | Review draft PG&E testimony regarding monetization (.2); email regarding same (.2) |
| 3/23/2020 | Cole, Sarah J. | 5.90 | 5,251.00 | Revise reply brief (2.6); email regarding same (.3); email client regarding issues related to intervenor arguments (.2); review issues related to state purchase option and Commission approval (2.3); email H. Weissmann, G. Saarman Gonzalez regarding same (.2); telephone calls regarding same (.3). |
| 3/23/2020 | Castillo, Ramón K. | 9.60 | 3,312.00 | Cite-check post-hearing reply (8.4); communications regarding same (.50); revise bankruptcy filings (.50); communications regarding the same (.10); review motion for official notice (.10). |
| 3/23/2020 | Karl, Natalie | 4.80 | 3,192.00 | Correspondence with Ms. Reed Dippo regarding reserve account (.2); revise transaction overview chapter (1.2); research Article 5.8 of the California Public Utilities Code (.5); telephone conference with Munger and PG&E teams regarding securitization (.8); conference with team regarding securitization (0.9); review correspondence regarding net operating losses (0.1); call with team and Mr. Silverman regarding finance (0.6); conference with Mr. Cole, Mr. Goldman and Mr. Schneider to discuss securitization application (0.5). |

| Task Code 25: Regulatory Issues | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 3/24/2020 | Weissmann, Henry | 10.60 | 14,840.00 | Participate in advisor call (0.8); call regarding supplemental disclosure statement (0.2); related follow up (0.9); participate in client call regarding Bankruptcy OII (0.6); attention to securitization application (0.2); team call regarding securitization (0.9); related follow up (0.8); participate in Board call (0.7); ; related follow up (0.1); revise reply brief in Bankruptcy OII (3.2); review Board materials (0.4); follow up with Governor's Office (0.5); call with Nomination and Governance Committee (0.3); client call regarding hedging (0.5); call with CPUC staff regarding same (0.3); related follow up (0.2). |
| 3/24/2020 | Allred, Kevin S. | 4.40 | 4,488.00 | Steering Committee call (.7); emails regarding case-related developments (.1); revise reply brief (3.5); review Pacific Gas & Electric advice letter (.1). |
| 3/24/2020 | Goldman, David B. | 2.30 | 2,645.00 | Review correspondence regarding Net Operating Loss matters (1.1); draft securitization testimony (0.8); telephone conference with M. Schonholz regarding same (0.4). |
| 3/24/2020 | Rutten, James C. | 1.40 | 1,484.00 | Email regarding confidentiality issues (0.3); edit inserts for reply brief (0.9); email regarding various case matters (0.2). |
| 3/24/2020 | Goldman, Seth | 7.30 | 8,395.00 | Revise testimony (1.5); telephone conference regarding securitization (1.1); revise tracker (2.8); telephone conferences regarding experts (1.3); emails regarding same (.6). |
| 3/24/2020 | Schneider, Bradley R. | 4.50 | 4,275.00 | Revise draft credit mechanism testimony. |
| 3/24/2020 | Cox, Erin J. | 3.30 | 3,135.00 | Research regarding commitments with Governor's Office, case resolution contingency process motion, Wells Declaration in support of potential revisions to post-hearing reply brief (1.8); revise post-hearing reply brief (1.5). |
| 3/24/2020 | Grove, Skylar B. | 4.50 | 3,510.00 | Revise post-hearing reply brief. |
| 3/24/2020 | Saarman Gonzalez, Giovanni S. | 4.80 | 3,480.00 | Teleconference with client team regarding (0.7); teleconference with client, Lazard, Cravath, Hunton and MTO teams regarding securitization (1.3); teleconference with client team regarding hedging decision (0.5); work on reply brief (2.1); email correspondence with Messrs. Weissmann and Cole regarding loans (0.2). |
| 3/24/2020 | Reed Dippo, Teresa A. | 3.40 | 2,652.00 | Participate in Steering Committee call (0.5); working group call (1.0); revise post-hearing reply brief (1.6); email regarding same (.3). |
| 3/24/2020 | Cole, Graham B. | 6.20 | 5,084.00 | Draft summary of loan research (.5); email to H. Weissmann regarding same (.2); attend client call regarding securitization application planning (1.5); analyze customer harm threshold opinion (4.0). |
| 3/24/2020 | Brewster, Andre W. | 1.10 | 858.00 | Review reply brief (.4); revise reply brief (.7). |
| 3/24/2020 | Brewster, Andre W. | 0.20 | 156.00 | Correspondence regarding status of hearing and filing of opposition in light of court closure in San Ramon petition. |
| 3/24/2020 | Schonholz, Matthew | 0.60 | 552.00 | Review materials relating to expenditures for securitization (.4); call with D. Goldman regarding same (.2). |
| 3/24/2020 | Cole, Sarah J. | 6.80 | 6,052.00 | Revise reply brief (5.9); emails regarding same (.4); review client comments (.5). |
| 3/24/2020 | Castillo, Ramón K. | 12.30 | 4,243.50 | Review ruling (.10); communications regarding bankruptcy filings (.10); cite-check reply brief (11.6); communications regarding same (.50). |

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| | | | | **Task Code 25: Regulatory Issues** |
| 3/24/2020 | Karl, Natalie | 5.60 | 3,724.00 | Review transaction overview (0.8); telephone conference with PG&E, Lazard, Hunton and Cravath teams to discuss securitization (1.3); review decision (1.6); review credit testimony (0.5); revise credit testimony (1.4). |
| 3/25/2020 | Weissmann, Henry | 11.30 | 15,820.00 | Review reply brief (4.5); related client call (0.8); correspondence regarding disclosure statement supplement (0.2); client call to prepare for call on securitization with CPUC (0.5); call with CPUC regarding securitization (1.1); related follow up call with client (0.6); call with potential experts for securitization application (2.0); realted follow up (0.4); call with CPUC regarding hedging (1.0); call with client regarding board process (0.2). |
| 3/25/2020 | Allred, Kevin S. | 4.60 | 4,692.00 | Steering Committee call (.6); review Reply brief (4.0). |
| 3/25/2020 | Rutten, James C. | 0.90 | 954.00 | Analysis regarding reply brief (0.3); edit of 10-K disclosures concerning compensation (0.6). |
| 3/25/2020 | Polon, Larry M. | 6.30 | 2,173.50 | Cite-check reply brief. |
| 3/25/2020 | Goldman, Seth | 8.90 | 10,235.00 | Telephone conference with PG&E regarding securitization application (.3); telephone conference with potential experts (1.6); update tracker (.9); revise testimony (2.1); review application (1.4); telephone conferences regarding status (1.4); emails regarding same (.3); analysis regarding witnesses (.9). |
| 3/25/2020 | Schneider, Bradley R. | 2.60 | 2,470.00 | Revise testimony regarding credit mechanism for securitization transaction. |
| 3/25/2020 | Cox, Erin J. | 6.00 | 5,700.00 | Conference with PG&E and team regarding post-hearing reply brief(.8); revise post-hearing reply brief (1.9); email regarding post-hearing reply brief in (.6); conference with Messrs. Plummer, Middlekauff regarding regionalization application (.1); legal research regarding opposition to motion to quash in San Ramon reverse validation action (1.9); conference with Mr. Brewster regarding same (.7). |
| 3/25/2020 | Grove, Skylar B. | 5.20 | 4,056.00 | Revise post-hearing reply brief. |
| 3/25/2020 | Saarman Gonzalez, Giovanni S. | 7.30 | 5,292.50 | Teleconference with client regarding reply brief (0.8); teleconference with securitization witness (0.5); work on reply brief (6.0). |
| 3/25/2020 | Reed Dippo, Teresa A. | 6.80 | 5,304.00 | Revise post-hearing brief (6.1); team call regarding reply brief (.7). |
| 3/25/2020 | Cole, Graham B. | 7.90 | 6,478.00 | Attend call with potential experts for securitization application (2.3) draft outline of application (1.7); draft consumer harm threshold section (3.9). |
| 3/25/2020 | Brewster, Andre W. | 1.20 | 936.00 | Teleconference regarding post-hearing reply brief (.6); review comments on same (.3); review comments on presiding officer's decision (.1); revise post-hearing reply brief (.2). |
| 3/25/2020 | Brewster, Andre W. | 1.00 | 780.00 | Conference with Ms. Cos regarding opposition to motion to quash in San Ramon (.6); review motion to quash (.4). |
| 3/25/2020 | Cole, Sarah J. | 3.20 | 2,848.00 | Revise reply brief (2.9); emails regarding same (.3). |
| 3/25/2020 | Castillo, Ramón K. | 15.00 | 5,175.00 | Communications regarding post-hearing briefs (.20); review SBUA post-hearing opening brief (.50); prepare same for distribution (.30); communications regarding the same (.10); review wildfire filings (.10); continue cite-check of reply brief (13.4); communications regarding same (.40). |

| Task Code 25: Regulatory Issues | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 3/25/2020 | Karl, Natalie | 4.10 | 2,726.50 | Correspondence with Messrs. Lee and Saarman Gonzalez regarding legal opinion memorandum (0.1); review revisions to credit testimony (1.2); review securitization application (0.7); revise transaction overview testimony (1.7); email same (0.2); review comments to transaction overview testimony (0.2). |
| 3/26/2020 | Weissmann, Henry | 9.90 | 13,860.00 | Participate in advisor call (0.6); finalize reply brief (1.6); review rating agency report (0.4); review background materials on potential experts (0.3); participate in interview of potential experts (0.5); related follow up call with expert candidates (0.5); related follow up conference (0.3); call regarding tax issues relevant to securitization (0.7);follow up client call (0.6); related follow up (0.1); further attention to securitization application (1.1); participate in client call with executives regarding securitization (0.8); correspondence regarding potential utility loan (0.4); correspondence with directors regarding director search process (0.4); team call regarding securitization (1.0); review Tort Claimants response to appeal of Presiding Officer's Decision in Wildfire OII (0.6). |
| 3/26/2020 | Allred, Kevin S. | 6.70 | 6,834.00 | Prepare Reply brief (5.5); emails regarding reply briefs from other parties (1.2). |
| 3/26/2020 | Goldman, David B. | 1.20 | 1,380.00 | Attention to CARES Act impact on Net Operating Loss matters (1.0); email regarding same (.2). |
| 3/26/2020 | Rutten, James C. | 2.40 | 2,544.00 | Email regarding reply brief (0.2); research regarding Board composition (0.3); edit reply brief (1.7); review other parties' reply briefs (0.2). |
| 3/26/2020 | Polon, Larry M. | 4.00 | 1,380.00 | Cite-checking reply brief. |
| 3/26/2020 | Goldman, Seth | 10.70 | 12,305.00 | Telephone conferences with PG&E regarding testimony (3.3); conference with potential experts (1.2); telephone conferences regarding application and testimony for securitization (.9); emails regarding same (.2); telephone conferences regarding reserve account for credit (.7); revise testimony for application (2.4); emails regarding application (.3); review expert engagement letters (.6); update tracker (.9); emails regarding group call agenda (.2). |
| 3/26/2020 | Schneider, Bradley R. | 5.00 | 4,750.00 | Team calls regarding securitization application (3.7); research regarding tax and issues associated with credit mechanism for securitization transaction (1.3). |
| 3/26/2020 | Cox, Erin J. | 5.40 | 5,130.00 | Edit post-hearing reply brief (1.9); review intervenor post-hearing reply briefs (2.4); evaluate legal and factual evaluation regarding reverse validation action (1.1). |
| 3/26/2020 | Grove, Skylar B. | 3.70 | 2,886.00 | Revise, finalize post-hearing reply brief (3.2); analyze intervenors' reply briefs (.5). |
| 3/26/2020 | Saarman Gonzalez, Giovanni S. | 6.20 | 4,495.00 | Teleconferences with client and Lazard teams regarding securitization (1.7); confer with Mr. Goldman regarding same (0.2); confer with Messrs. Goldman, Schneider, and Cole and Ms. Karl regarding same (0.5); confer with Ms. Reed Dippo regarding same (0.2); confer with Messrs. Weissmann, Goldman, Schneider, and Cole and Mses. Reed Dippo and Karl regarding same (0.8); work on brief (1.6); review securitization testimony (0.5); legal research regarding same (0.7). |

| Task Code 25: Regulatory Issues | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 3/26/2020 | Reed Dippo, Teresa A. | 7.80 | 6,084.00 | Finalize post-hearing reply brief (6.5); call with team regarding securitization (.9); emails regarding same (.4). |
| 3/26/2020 | Cole, Graham B. | 9.80 | 8,036.00 | Participate in call with potential experts regarding reserve account return (0.5); prepare for call regarding witness testimony (.3); participate in call (.7); attend call regarding reserve account return (0.5); conference with H. Weissmann and S. Goldman regarding experts (0.2); outline of Customer Harm Threshold methodology (1.5); call with S. Goldman regarding same (0.3); outline Critical Harm Threshold arguments (1.8); attend team strategy call (1.0); draft consumer harm threshold section of application (3.0). |
| 3/26/2020 | Brewster, Andre W. | 9.00 | 7,020.00 | Research legal issues regarding San Ramon opposition to motion to quash (5.4); draft analyses of same (3.6). |
| 3/26/2020 | Brewster, Andre W. | 2.60 | 2,028.00 | Revise post-hearing reply brief (1.7); review other parties' reply briefs (.9). |
| 3/26/2020 | Cole, Sarah J. | 3.60 | 3,204.00 | Revise reply brief (2.6); emails regarding same (.3); review reply briefs filed by other parties (.6); email team regarding advice letter (.1). |
| 3/26/2020 | Castillo, Ramón K. | 12.00 | 4,140.00 | Finalize cite-check of reply brief (11.3); communications regarding same (.40); communications regarding chief transition officer (.10); communications regarding filing of reply brief (.20). |
| 3/26/2020 | Karl, Natalie | 7.90 | 5,253.50 | Telephone conference with Munger and PG&E teams regarding credit testimony (1.0); telephone conference with Mr. Goldman, Mr. Schneider and Mr. Saarman Gonzalez regarding same (0.5); telephone conference with Munger and PG&E teams regarding stress test testimony (1.0); revise financing order (3.0); review Mr. Schneider's comments regarding credit testimony (0.3); telephone conference with PG&E, Lazard and team regarding credit testimony (0.6); review Customer Harm Threshold methodology outline (0.2); telephone conference regarding securitization application (0.8); email Mr. Goldman, Mr. Schneider and Mr. Patterson regarding credit testimony (0.3); revise transaction overview testimony (0.2). |
| 3/27/2020 | Weissmann, Henry | 7.90 | 11,060.00 | Call with potential expert (1.2); call from client regarding real estate assets (0.2); related research (0.2); attention to status of securitization project (1.2); correspondence regarding Board selection process (0.2); call with client and CPUC expert regarding securitization testimony (0.8); call with CPUC regarding securitization (0.5); related follow up (0.5); review CPUC decision regarding customer harm threshold (0.4); call with clients regarding recovery of financing costs (0.5); client call regarding status of securitization project (1.1); call with Orrick regarding securitization (0.7); review Commissioner Rechtschaffen request for review of Presiding Officer's Decision in Wildfire OII (0.2); related correspondence (0.2) |

| | | | | Task Code 25: Regulatory Issues |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 3/27/2020 | Allred, Kevin S. | 4.60 | 4,692.00 | Review other parties' reply briefs (1.5); summarize other parties' reply briefs (2.0); analysis regarding expert engagement for securitization (.1); emails regarding expert engagement for securitization (.1); compilations of anticipated securitization proceeding (.1); review regarding anticipated securitization proceeding (.1); emails regarding anticipated securitization proceeding (.1); teleconference with S. Goldman and G. Cole regarding securitization proceeding (.4); review Commissioner request for review regarding settlement decision (.2). |
| 3/27/2020 | Rutten, James C. | 0.10 | 106.00 | E-mail client regarding compensation issues. |
| 3/27/2020 | Polon, Larry M. | 0.50 | 172.50 | Update log with reply briefs. |
| 3/27/2020 | Goldman, Seth | 11.10 | 12,765.00 | Telephone conference with Orrick regarding securitization (.7); telephone conference with expert regarding engagement (.6); telephone conference with experts regarding testimony (2.4); telephone conference with PG&E regarding expert engagement (.2); telephone conference with counsel regarding trust structure (.5); telephone conference with MTO team regarding trust structure (.7); telephone conference with MTO team regarding data requests and testimony (.4); group status call (1.1); review and revise application for securitization (.6); review and revise testimony regarding the same (1.1); revise tracker for application (.8); revise agenda for group call (.2); emails with board counsel regarding securitization (.2); emails regarding trust structure (.4); emails and telephone conference with MTO team regarding status and tasks (1.2). |
| 3/27/2020 | Schneider, Bradley R. | 6.80 | 6,460.00 | Revise testimony on credit mechanism (3.5); research structure for reserve account (.5); conference with client regarding securitization transaction (2.8). |
| 3/27/2020 | Cox, Erin J. | 1.90 | 1,805.00 | Summarize intervenor post-hearing reply briefs (1.7); research relating to reverse validation action (.2). |
| 3/27/2020 | Grove, Skylar B. | 2.80 | 2,184.00 | Summarize of intervenors' post-hearing reply briefs. |
| 3/27/2020 | Saarman Gonzalez, Giovanni S. | 7.40 | 5,365.00 | Teleconference with potential expert witness (1.2); confer with Mr. Patterson regarding securitization (0.9); email correspondence with Mr. Weissmann regarding same (0.4); confer with Messrs. Patterson, Frank and Weissmann and Ms. Woo regarding cost recovery (0.5); analyze same (0.7); teleconference with client, Lazard, Weil, Cravath, Hunton and CPUC expert regarding securitization (1.1); work on same (2.4); email correspondence with Mr. Allred and Ms. Cole regarding hedging advice letter (0.2). |
| 3/27/2020 | Reed Dippo, Teresa A. | 5.10 | 3,978.00 | Summarize post-hearing reply briefs (2.0); revise application (1.8); email regarding same (.2); call regarding securitization (1.1). |
| 3/27/2020 | Cole, Graham B. | 5.70 | 4,674.00 | Call with CPUC expert 5 regarding expert testimony (1.1); call with How-Downing regarding asset mix and returns (0.6); call with S. Goldman regarding expert testimony (0.4); call with CPUC Expert 4 regarding testimony (0.8); call with client regarding planning (1.1); call with S. Goldman regarding application draft (0.5); call with CUC expert regarding testimony (0.3); edit Consumer Harm Threshold outline (0.5); edit application (0.4). |

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
|  | **Task Code 25: Regulatory Issues** |
| 3/27/2020 | Kriebs, Kelly LC | 1.10 | 1,265.00 | Call with team regarding background. |
| 3/27/2020 | Brewster, Andre W. | 5.20 | 4,056.00 | Research legal issues regarding opposition to motion to quash related to San Ramon (3.6); draft analysis of same (1.6). |
| 3/27/2020 | Brewster, Andre W. | 0.80 | 624.00 | Summarize other parties' reply briefs. |
| 3/27/2020 | Schonholz, Matthew | 0.80 | 736.00 | Call with S. Goldman, K. Kriebs; B. Schneider and N. Karl regarding structuring of reserve account. |
| 3/27/2020 | van der Ven, Cobus | 0.20 | 133.00 | Call with Mr. Weissmann regarding status. |
| 3/27/2020 | Cole, Sarah J. | 3.30 | 2,937.00 | Summarize other parties' reply briefs (1.3); emails regarding same (.2); review advice letter (.2); draft advice letter (.5); emails regarding same (.2); review securitization application (.4); emails regarding same (.2); emails regarding analysis by fire expert (.3). |
| 3/27/2020 | Castillo, Ramón K. | 7.00 | 2,415.00 | Review staff meetings documents (1.2); communications regarding same (.10); review reply briefs (2.40); prepare same distribution (1.0); communications regarding same (.20); review wildfire filings (.30); communications regarding the same (.10); prepare summary of City and County of San Francisco reply brief (1.5); communications regarding same (.10); communications regarding chief transition officer (.10). |
| 3/27/2020 | Karl, Natalie | 7.80 | 5,187.00 | Conference with Mr. Goldman, Mr. Patterson, Mr. Schneider and Ms. How Downing regarding trusts (0.5); telephone conference with Mr. Goldman, Mr. Schneider, Mr. Schonholz and Ms. Kriebs regarding trust structure (0.8); email Mr. Goldman and PG&E Team regarding transaction overview (0.2); review CPUC expert 4's securitization market testimony (0.9); telephone conference with Munger team and experts regarding securitization (0.8); review financing order against legal opinion memorandum (1.3); telephone conference with team, PG&E, Lazard, Cravath, and Hunton regarding securitization (1.1); email regarding CPUC expert 4 testimony (0.1); review comments on transaction overview (0.1); revise credit testimony (1.9); email regarding same (0.1). |
| 3/28/2020 | Weissmann, Henry | 4.50 | 6,300.00 | Correspondence regarding Wildfire OII (0.4); call with Lazard regarding securitization (0.6); related follow up (0.1); review materials on claims allocation (0.2); correspondence regarding recovery of financing costs (0.7); client correspondence regarding timeline (0.2); review status of work on securitization (0.8); review closing checklist (0.2); team call regarding securitization (1.0); related follow up (0.3). |
| 3/28/2020 | Allred, Kevin S. | 0.20 | 204.00 | Emails regarding developments relating to matter. |
| 3/28/2020 | Lee, C. David | 4.30 | 5,246.00 | Conference with H. Weissmann (.30); review financing order (1.7); review revised opinion memo (2.3). |

| Task Code 25: Regulatory Issues | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 3/28/2020 | Goldman, Seth | 11.90 | 13,685.00 | Telephone conferences regarding status of securitization project (1.7); emails regarding same (.4); update tracker for project (2.4); conference with PG&E regarding testimony for securitization (1.2); revise testimony for securitization (1.8); follow-up calls regarding securitization (.7); emails regarding same (.2); revise expert engagement letters (1.3); conference with Lazard regarding financial projections (1.0); conference with expert regarding rate of return testimony (.9); conference with team regarding allocation of costs (.3). |
| 3/28/2020 | Schneider, Bradley R. | 7.90 | 7,505.00 | Draft testimony on credit mechanism to securitization transaction (3.8); call with team regarding application for securitization (1.1); telephone call with client regarding credit testimony (1.3); research bankruptcy risks associated with securitization transaction (1.1); review current task list for securitization application (.6). |
| 3/28/2020 | Saarman Gonzalez, Giovanni S. | 3.30 | 2,392.50 | Teleconference with Messrs. Silverman, Weissmann, Goldman and Cole regarding securitization (0.7); confer with Messrs. Weissmann, Goldman, Schneider, Cole, and van der Ven and Mses. Reed Dippo, Karl, and Cole regarding same (1.0); email correspondence with Mr. Weissmann regarding cost recovery (0.1); analyze same (0.7); work on hedging advice letter (0.8). |
| 3/28/2020 | Reed Dippo, Teresa A. | 1.00 | 780.00 | Call regarding securitization strategy. |
| 3/28/2020 | Cole, Graham B. | 2.70 | 2,214.00 | Call with S. Cole regarding cost allocation (0.8); call with Lazard regarding modeling assumptions (0.7); call with CPUC expert 5 regarding expert testimony (1.0); email regarding application (0.2). |
| 3/28/2020 | van der Ven, Cobus | 4.10 | 2,726.50 | Telephone conference with Mr. Goldman regarding the background (.8); conference regarding CPUC expert 5 testimony (.8); review application (1.0); email regarding same (.3); review CPUC's Consumer Harm Threshold decision (.4); review documents provided by Mr. Goldman (.8). |
| 3/28/2020 | Cole, Sarah J. | 3.40 | 3,026.00 | Analyze issues related to allocation and Compass Lexecon analysis (0.80); conference regarding same (.30); conference call with team regarding securitization application and testimony (1.9); emails regarding same (.4). |
| 3/28/2020 | Karl, Natalie | 6.10 | 4,056.50 | Revise legal opinion memorandum (0.5); revise financing order (3.3); telephone conference with Mr. Goldman, Mr. Schneider and Mr. Patterson regarding credit testimony (1.3); telephone conference with team regarding tracker (1.0). |
| 3/29/2020 | Weissmann, Henry | 5.50 | 7,700.00 | Participate in call with Lazard regarding securitization (1.0); review correspondence regarding Bankruptcy developments (0.1); review letter to Board (0.1); review materials regarding real estate transaction (0.4); review securitization testimony (1.9); call with Cravath relating to securitization (1.0); call with expert regarding securitization (0.6); call with client regarding Bankruptcy developments (0.4). |
| 3/29/2020 | Allred, Kevin S. | 0.50 | 510.00 | Draft Advice Letter regarding hedging (.2); review hedging decision (.2); compilation of material relating to anticipated securitization proceeding (.1). |

| Task Code 25: Regulatory Issues | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 3/29/2020 | Rutten, James C. | 0.10 | 106.00 | Email Ms. Moore regarding testimony and director skills matrix. |
| 3/29/2020 | Goldman, Seth | 6.10 | 7,015.00 | Revise expert engagement letter (.4); emails regarding the same (.6); analysis regarding CHT standard and testimony (.8); telephone conference with expert regarding CHT (.5); telephone conference with PG&E and Lazard regarding securitization (1.2); telephone conference with Cravath and PG&E regarding securitization (1.1); telephone conference with expert and Lazard regarding rate of return (.6); telephone conference with expert regarding engagement letter (.4); emails regarding CHT testimony (.3); emails regarding securitization application (.2). |
| 3/29/2020 | Schneider, Bradley R. | 2.90 | 2,755.00 | Research and draft testimony on credit mechanism for securitization application (2.3); research alternative options for reserve account in securitization structure (.6). |
| 3/29/2020 | Saarman Gonzalez, Giovanni S. | 6.50 | 4,712.50 | Work on summary of reply briefs (1.6); email correspondence with Mr. Allred and Ms. Cole regarding hedging advice letter (0.4); work on securitization application (1.1); work on memo regarding cost recovery (3.4). |
| 3/29/2020 | Reed Dippo, Teresa A. | 1.40 | 1,092.00 | Call with Mr. Goldman and CPUC expert 4 regarding Customer Harm Threshold testimony (.5); emails regarding same (.9). |
| 3/29/2020 | Cole, Graham B. | 3.80 | 3,116.00 | Attend call regarding securitization analysis (1.0); attend call with CPUC expert 5 regarding investment projections (0.7); edit Chapter 8 testimony (2.1). |
| 3/29/2020 | Schonholz, Matthew | 1.20 | 1,104.00 | Research reserve account structure (.9); email regarding same (.3). |
| 3/29/2020 | van der Ven, Cobus | 2.50 | 1,662.50 | Telephone conference with CPUC expert 5 and others to regarding tasks related to expert testimony (.6); review Chapter 3 testimony (.6); review expert prior testimony (1.0); email regarding application (.3). |
| 3/29/2020 | Cole, Sarah J. | 2.80 | 2,492.00 | Prepare for call with Cravath and client regarding analysis of claim allocation (.6); participate in call (.7); review issues related to securitization application (.4); emails regarding same (.2); emails regarding advice letter (.3); review Bankruptcy Financing Hedging Memorandum Account (.6). |
| 3/29/2020 | Karl, Natalie | 4.10 | 2,726.50 | Review revised credit mechanism testimony (0.3); revise transaction overview (3.8). |
| 3/30/2020 | Weissmann, Henry | 11.00 | 15,400.00 | Revise memo on recovery of financing costs (0.5); related correspondence (0.2); related client call (0.5); call regarding regulatory issues associated with real estate transaction (0.6); related follow up (0.3); follow up client call (0.8); review hedging advice letter (0.3); correspondence regarding call with Governor's office (0.2); review securitization testimony (2.9); call with advisors regarding closing checklist (1.0); call with CPUC expert 4 regarding securitization testimony (0.8); client call regarding Bankruptcy OII (0.2); revise leave behind for meeting on Bankruptcy OII (0.9); review decision on customer harm threshold (0.5); team call regarding securitization (1.3). |

| Task Code 25: Regulatory Issues | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 3/30/2020 | Allred, Kevin S. | 3.90 | 3,978.00 | Review draft of closing checklist (.2); emails regarding case-related developments (.2); review regarding Brownell testimony (.1); emails regarding Brownell testimony (.1); prepare handout for requested CPUC meeting (1.1); conference with working group regarding closing checklist items (1.0); finalize summary of reply briefs (.5); review rating agencies materials (.3); client working group call regarding status and tasks (.2); emails regarding Headquarters transactions and related applications (.2). |
| 3/30/2020 | Rutten, James C. | 2.20 | 2,332.00 | Respond to client inquiry regarding testimony of Ms. Brownell (0.2); draft memorandum regarding reply briefs (1.4); review TURN reply brief (0.6). |
| 3/30/2020 | Rowley Jr., Fred A. | 0.30 | 318.00 | Review status report and emails regarding same. |
| 3/30/2020 | Goldman, Seth | 10.10 | 11,615.00 | Telephone conferences with expert on testimony (2.0); review financing order (.4); email counsel regarding materials for experts (.4); email experts regarding testimony and materials (.3); telephone conferences regarding projects and status (1.2); email regarding same (.4); revise testimony for securitization (1.8); revise application (.6); revise tracker (.6); email regarding agenda (.2); analysis regarding trust structure (.3); telephone conferences with PG&E regarding testimony (1.9). |
| 3/30/2020 | Schneider, Bradley R. | 7.70 | 7,315.00 | Revise draft application for securitization transaction (4.2); edit testimony on credit mechanism (2.5); telephone call with Weil regarding tax issues associated with wildfire settlement (.80); email regarding same (.20). |
| 3/30/2020 | Yohalem, Mark R. | 0.50 | 495.00 | Review and revise status update to Ninth Circuit (.3); correspondence with team and co-counsel regarding same (.2). |
| 3/30/2020 | Cox, Erin J. | 1.90 | 1,805.00 | Evaluate order dismissing PSPS outages class action, related correspondence (.2); legal research relating to reverse validation action concerning PSPS events, publication notice (1.7). |
| 3/30/2020 | Grove, Skylar B. | 0.40 | 312.00 | Analyze case updates. |
| 3/30/2020 | Saarman Gonzalez, Giovanni S. | 10.80 | 7,830.00 | Work on memo regarding cost recovery (3.1); work on hedging advice letter (0.2); work on securitization testimony (2.1); confer with Mr. Weissmann regarding same (0.2); teleconference with Lazard, CPUC expert 4 and client teams regarding same (0.9); teleconference with experts regarding same (1.0); teleconference with Lazard and client teams regarding same (0.5); teleconference with Ms. Woo and Mr. Weissmann regarding cost recovery (0.5); confer with Ms. Woo regarding same (0.4); confer with Messrs. Weissmann, Goldman, and Cole and Mses. Reed Dippo and Karl regarding securitization testimony (1.4); confer with Ms. Reed Dippo regarding same (0.3); email correspondence with Mr. Schneider regarding charges (0.2). |

| Task Code 25: Regulatory Issues | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 3/30/2020 | Reed Dippo, Teresa A. | 9.90 | 7,722.00 | Review securitization testimony (1.4); calls with experts and PG&E regarding securitization (2.0); call with Ms. Cole and Mr. Cole regarding securitization (.5); weekly check-in call (.3); team call regarding securitization (1.4); follow-up conference with G. Saarman Gonzalez regarding chapter 5 (.3); summarize analysis concerning mutualization questions (2.3); emails regarding securitization application (1.7). |
| 3/30/2020 | Cole, Graham B. | 8.30 | 6,806.00 | Team call regarding application and testimony (1.0); edit methodology outline (.5); edit Chapter 8 expert testimony (1.5); analyze nuclear decommissioning trust related materials (.8); email to G. Allen regarding same (.2); call with experts regarding testimony (1.0); call with C. van der Ven regarding Chapter 8 testimony (0.2); call with S. Cole and T. Dippo regarding application (0.5); call with team regarding credit mechanics testimony (0.5); call regarding consumer harm threshold testimony (1.5); edit application materials regarding availability of the Stress Test (0.6). |
| 3/30/2020 | Kriebs, Kelly LC | 0.90 | 1,035.00 | Research regarding escrow account structures and nuclear decommissioning trusts (.40); revise structure options chart (.30); email regarding same (.20). |
| 3/30/2020 | Brewster, Andre W. | 2.90 | 2,262.00 | Legal research regarding opposition to motion to quash related San Ramon (2.3); research court closures and filing deadlines (.6). |
| 3/30/2020 | Brewster, Andre W. | 0.20 | 156.00 | Email regarding research on Federal Energy Regulatory Commission. |
| 3/30/2020 | Brewster, Andre W. | 0.20 | 156.00 | Conference regarding status. |
| 3/30/2020 | Schonholz, Matthew | 1.10 | 1,012.00 | Analyze reserve account structuring (.9); call with K. Kriebs regarding same (.2). |
| 3/30/2020 | van der Ven, Cobus | 5.00 | 3,325.00 | Conference with team regarding credit mechanics (.5); conference with Mr. Cole regarding CPUC expert 5 testimony (.2); edit portions of outline for expert testimony (1.4); edit Appendix E on witness qualifications (2.4); review materials for expert testimony (.3); review comments to Chapter 3 testimony (.2). |
| 3/30/2020 | Cole, Sarah J. | 9.10 | 8,099.00 | Review issues related to motion in bankruptcy proceeding (.3); email with H. Weissmann regarding same (.2); conference call with client regarding same (.7); prepare declaration of R. Kenney (.4); email team regarding Section 851 application (.4); revise advice letter (.3); email regarding same (.3); revise securitization application (4.9); email regarding same (.3); conference with T. Reed Dippo and G. Cole regarding same (.8); analyze cost recovery memorandum regarding debt financing fees (.4); email G. Saarman Gonzalez regarding same (.1). |
| 3/30/2020 | Castillo, Ramón K. | 7.00 | 2,415.00 | Review postreply briefs (2.1); prepare same for distribution (1.0); communications regarding same (.30); communications regarding securitization (.10); review bankruptcy filings (.50); communications regarding same (.10); review testimony regarding temporary utility debt (1.5); prepare passages regarding temporary utility debt (.40); communications regarding same (.10); review summaries of reply briefs (.80); communications regarding same (.10). |

| Task Code 25: Regulatory Issues | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 3/30/2020 | Karl, Natalie | 5.90 | 3,923.50 | Review Mr. Patterson's comments to transaction overview (0.3); revise transaction overview (1.5); conference with experts, PG&E and Munger teams regarding expert testimony (0.8); review Lazard's comments to credit testimony (0.3); review testimony for trust mechanics (0.2); conference with experts and Munger teams regarding testimony (1.0); conference with Ms. Reed Dippo, Mr. Cole, Mr. Saarman Gonzalez, Mr. Goldman and Mr. Weissmann regarding same (1.4); correspondence with Munger and PG&E teams regarding transaction overview (0.1); review securitization fees provisions (0.3). |
| 3/31/2020 | Weissmann, Henry | 7.70 | 10,780.00 | Participate in advisor call (0.2); review securitization testimony (1.8); client call regarding Bankruptcy OII (0.4); revise memo on recovery of financing costs (0.3); participate in call with directors regarding director selection (0.7); related follow up (1.3); call regarding tax issues in securitization transaction (0.5); call regarding Wildfire OII next steps (1.2); follow up correspondence (0.4); client call regarding status of work on securitization application (0.4); attention to real estate transaction (0.5) |
| 3/31/2020 | Allred, Kevin S. | 1.00 | 1,020.00 | Bankruptcy Steering Committee call (.4); review materials regarding Section 851 application (.4); emails regarding case-related developments (.2). |
| 3/31/2020 | Goldman, David B. | 0.50 | 575.00 | Telephone conference with M. Schonholz regarding reserve structuring matters. |
| 3/31/2020 | Rutten, James C. | 0.70 | 742.00 | Review testimony on safety metrics. |
| 3/31/2020 | Goldman, Seth | 8.00 | 9,200.00 | Revise testimony (1.8); revise application (.7); emails regarding testimony for securitization (.4); emails regarding group call agenda (.2); emails regarding application for securitization (.2); update tracker for group call (.2); telephone conference with expert (.7); telephone conference with team regarding analysis of reserve account structure (.8); emails regarding reserve account structure (.3); telephone conferences and emails regarding application and testimony (1.8); attend group status call (.9). |
| 3/31/2020 | Schneider, Bradley R. | 6.30 | 5,985.00 | Revise testimony on credit mechanism (4.9); outline tax assumptions (.6); emails regarding same (.2); telephone calls with client regarding same (.6). |
| 3/31/2020 | Cox, Erin J. | 0.50 | 475.00 | Email regarding court closures, impact on litigation and review court orders from Contra Costa County. |
| 3/31/2020 | Grove, Skylar B. | 0.10 | 78.00 | Analyze Section 851 application process. |
| 3/31/2020 | Saarman Gonzalez, Giovanni S. | 7.80 | 5,655.00 | Teleconference with client team regarding (0.5); prepare for and participate in call with CPUC expert 4 regarding securitization (0.9); teleconference with client team regarding hedging advice letter (0.4); confer with Ms. Cole regarding same (0.5); confer with Ms. Reed Dippo regarding securitization (0.4); confer with Mr. Smith regarding testimony (0.5); teleconference with client, Lazard, Hunton, Cravath and experts regarding securitization (1.0); confer with Mr. Goldman regarding same (0.2); work on memo regarding cost recovery (0.3); work on securitization testimony (3.1). |

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| 3/31/2020 | Reed Dippo, Teresa A. | 8.20 | 6,396.00 | Summarize analysis regarding mutualization issues (2.7); steering committee call (.4); call with CPUC expert 4 and team regarding calculation of maximum incremental debt capacity (.7); securitization working group call (1.0); research and draft testimony regarding customer harm threshold (2.7); conferences with Mr. Saarman Gonzalez and Ms. Cole regarding securitization application (.4); emails regarding same (.3). |
| 3/31/2020 | Cole, Graham B. | 5.80 | 4,756.00 | Call regarding expert testimony (0.7); edit Stress Test application (1.5); team call regarding application planning (1.0); analyze Plaster testimony in support of expert testimony (1.6); edit Appendix E (1.0). |
| 3/31/2020 | Kriebs, Kelly LC | 1.10 | 1,265.00 | Call with team regarding structure for reserve account (.70); conference regarding same and structure chart (.40). |
| 3/31/2020 | Schonholz, Matthew | 1.20 | 1,104.00 | Calls with D. Goldman and with S. Goldman, K. Kriebs, B. Schneider and N. Karl regarding structuring of Reserve Account (.80); analyze the same (.40). |
| 3/31/2020 | van der Ven, Cobus | 1.90 | 1,263.50 | Telephone conference with team (1.0); conference with Mr. Goldman regarding strategy (.2); review current tracker (.2); edit Appendix E (.4); email regarding same (.1). |
| 3/31/2020 | Cole, Sarah J. | 10.70 | 9,523.00 | Analyze issues related to advice letter and Bankruptcy Financing Hedging Memorandum Account (.6); conference with team regarding same (.3); revise advice letter and preliminary statement (.6); emails regarding same (.2); prepare declaration in support of bankruptcy motion (.8); telephone call with H. Weissmann regarding declaration and securitization application (.5); revise application and testimony regarding securitization application (6.6); emails regarding same (.6); prepare template testimony for securitization application (.3); emails regarding same (.2). |
| 3/31/2020 | Castillo, Ramón K. | 5.50 | 1,897.50 | Review discovery (.80); communications regarding same (.10); review post-hearing reply brief and testimony regarding board committees (1.4); communications regarding same (.20); prepare excerpts of board committee provisions (.40); communications regarding securitization application (.40); review post-hearing reply briefs (2.2). |
| 3/31/2020 | Karl, Natalie | 7.40 | 4,921.00 | Telephone conference with team and CPUC expert 4 regarding maximum incremental debt capacity (0.7); review comments to expert testimony (1.2); review credit mechanic outline (0.2); conference with Mr. Goldman, Mr. Schonholz, Ms. Kriebs and Mr. Schneider regarding reserve account structure (0.7); conference with PG&E and team regarding shareholder tax benefits (0.5); conference with PG&E, Hunton, Lazard, Cravath and CPUC expert 4 regarding securitization (1.0); email team regarding testimony and application (0.3); revise Financing Order (2.8). |

Task Code 25: Regulatory Issues

| Task Code 25: Regulatory Issues | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 04/01/2020 | Weissmann, Henry | 10.10 | 14,140.00 | Review reply briefs in Bankruptcy Order Instituting Investigation (1.5); client call regarding hedging (0.3); related follow up (0.1); conference regarding status of securitization application (0.2); call regarding net operating loses (0.7); review ruling on power shutoff complaint (0.3); edit closing checklist (0.3); team call regarding securitization application (1.0); review proposed decision on capital structure waiver (0.4); call with Governor's Office (1.0); related follow up (0.4); revise securitization testimony (3.9). |
| 04/01/2020 | Allred, Kevin S. | 2.40 | 2,448.00 | Teleconference with Weil regarding bankruptcy court filing on real estate transaction (.3); review bankruptcy closing checklist (.6); communications regarding same (.3); review Alliance for Nuclear Responsibility equity contentions (.3); communications regarding Alliance for Nuclear Responsibility equity (.3); compile related materials (.3); review related materials (.3). |
| 04/01/2020 | Goldman, Seth | 9.00 | 10,350.00 | Revise testimony (2.6); revise application (.5); telephone conference regarding securitization structure (1.0); telephone conferences regarding same (1.2); emails regarding same (.4); emails regarding materials for experts (.7); telephone conference with PG&E regarding testimony (.9); telephone conference with team regarding securitization structure (.3); email team regarding status of projects (.6); revise expert engagement letter (.8). |
| 04/01/2020 | Schneider, Bradley R. | 2.50 | 2,375.00 | Revise credit mechanism testimony (2.2); conference with Mr. Goldman regarding same (.3). |
| 04/01/2020 | Cox, Erin J. | 0.40 | 380.00 | Exchange correspondence regarding San Ramon. |
| 04/01/2020 | Saarman Gonzalez, Giovanni S. | 10.70 | 7,757.50 | Work on testimony (8.7); confer with Messrs. van der Ven and Cole regarding application exhibits (0.3); confer with Ms. Reed Dippo and Mr. Goldman regarding testimony (0.4); confer with Ms. Cole regarding same (0.6); confer with Ms. Karl regarding same (0.2); confer with Messrs. Weissmann, Goldman, Cole and van der Ven and Mses. Cole and Karl regarding testimony (0.4); confer with Ms. Reed Dippo regarding same (0.1). |
| 04/01/2020 | Reed Dippo, Teresa A. | 7.50 | 5,850.00 | Securitization working group call with experts, MTO and Hunton (1.0); emails regarding securitization application (1.0); draft testimony chapter (5.2); email Mr. Saarman Gonzalez regarding same (.3). |
| 04/01/2020 | Cole, Graham B. | 5.30 | 4,346.00 | Attend team call regarding reserve account cash flow (0.6); attend call with G. Saarman and J. Van der ven regarding application exhibits (0.3); edit appendix E to application (0.5); attend team call regarding application status (0.4); review Plaster and Wells testimony from bankruptcy (1.1); edit Chapter 6 testimony (2.4). |
| 04/01/2020 | Brewster, Andre W. | 0.50 | 390.00 | Analyze other parties' briefing (.3); analyze filing deadlines in connection with San Ramon opposition to motion to quash (.2). |

| Task Code 25: Regulatory Issues | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 04/01/2020 | van der Ven, Cobus | 7.00 | 4,655.00 | Telephone conference with team regarding sources and uses (.4); review chapter and update accordingly (2.8); review compliance to CPUC Rules on application's (2.8); conference regarding ratemaking exhibits (.1); telephone conference with Mr. Cole and Mr. Saarman Gonzalez regarding exhibits (.3); telephone conference with Mr. Silverman from Lazard and team regarding fee structure on reserve account (.6). |
| 04/01/2020 | Cole, Sarah J. | 11.80 | 10,502.00 | Conference with Weil regarding bankruptcy motion (.3); revise same (.3); email regarding same (.2); emails with H. Weissmann, G. Saarman Gonzalez regarding hedging decision (.3); revise securitization application and testimony (9.6); emails regarding same (.5); conference call with team regarding securitization application (.5); email K. Pickrell regarding same (.1). |
| 04/01/2020 | Castillo, Ramón K. | 7.00 | 2,415.00 | Review testimony regarding net operating losses (3.10); communications regarding same (.10); review data requests and responses (.50); communications regarding same (.10); cite check securitization application and accompanying testimony (3.00); communications regarding securitization application (.20). |
| 04/01/2020 | Karl, Natalie | 10.30 | 6,849.50 | Review comments to credit mechanism testimony (2.3); conference with experts regarding costs (0.5); revise chapter (2.2); conference with Mr. Saarman Gonzalez regarding use of proceeds (0.1); conference with Mr. Schneider, Mr. Patterson and Mr. Goldman regarding credit testimony (0.8); conference with Mr. Goldman, Mr. Weissmann, Mr. Saarman Gonzalez, Mr. Cole, Mr. van der Ven and Ms. Cole regarding capital structure (0.7); revise legal opinion memorandum (0.8); revise financing order (2.9). |
| 04/02/2020 | Weissmann, Henry | 12.30 | 17,220.00 | Call with Director Wolff (0.3); participate in advisor call (0.2); review opposition to bankruptcy motion (0.3); prepare for call with directors (0.3); participate in call with directors (0.4); related follow up (1.1); review securitization testimony (0.8); participate in conference call regarding closing checklist (0.8); participate in call with securitization expert (0.5); call with representatives of Governor's Office (0.3); related follow up (0.5); client call regarding status of Bankruptcy regulatory issues (0.6); call with expert regarding securitization (1.4); client call regarding securitization testimony (1.2); revise declaration on real estate transaction (0.3); call regarding securitization testimony on transaction structure (1.0); call regarding wildfire Order Instituting Investigation (0.3); related correspondence (0.2); review tort claimants' brief (0.3); revise ex parte letter (0.4); participate in team call regarding securitization testimony (1.1). |

| Task Code 25: Regulatory Issues | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 04/02/2020 | Allred, Kevin S. | 3.30 | 3,366.00 | Draft letter to California Public Utility Commission regarding Plan approval and conditions (1.6); teleconference with client, Weil, Lazard, Cravath, etc., regarding closing (.8); analysis regarding Alliance for Nuclear Responsibility equity contentions (.4); review real estate transactions matters (.3); emails regarding same (.2). |
| 04/02/2020 | Lee, C. David | 2.30 | 2,806.00 | Attention to PG&E opinion issues; telephone conference with S. Goldman, G. Saarman Gonzalez and N. Karl regarding same. |
| 04/02/2020 | Goldman, Seth | 11.90 | 13,685.00 | Emails and telephone conference with experts regarding engagement letters (.8); telephone conference with experts regarding testimony (2.3); revise testimony (2.5); revise tracker (.9); email with PG&E regarding status (.5); emails and telephone conferences with MTO team regarding status, testimony and application (1.7); telephone conference with PG&E regarding testimony (2.6); emails regarding materials for experts (.4); emails regarding expert fees and expenses (.2). |
| 04/02/2020 | Schneider, Bradley R. | 4.20 | 3,990.00 | Revise credit mechanism chapter and related calls (3.6); team call regarding same (.6). |
| 04/02/2020 | Grove, Skylar B. | 3.00 | 2,340.00 | Analyze case updates (.1); analyze strategy for Section 851 application (2.9). |
| 04/02/2020 | Saarman Gonzalez, Giovanni S. | 8.50 | 6,162.50 | Work on testimony (4.0); confer with Ms. Reed Dippo regarding same (0.2); confer with Mr. Goldman regarding same (0.1); confer with Mr. Cole regarding same (0.3); teleconference with expert teams regarding same (0.9); teleconference with client, Lazard, and Weil teams regarding same (1.8); confer with Mr. Allred regarding backstop commitments (0.2); analyze same (0.3); teleconference with MTO team regarding open issues (0.7). |
| 04/02/2020 | Reed Dippo, Teresa A. | 8.50 | 6,630.00 | Call to discuss CPUC expert 4 testimony with experts and team(1.4); call regarding transaction overview chapter (1.0); team call regarding same (.7); revise securitization application (2.0); revise chapter 5 testimony (2.9); emails regarding same (.5). |
| 04/02/2020 | Cole, Graham B. | 8.20 | 6,724.00 | Review CPUC expert 4 deck regarding consumer harm threshold (1.5); call with G. Saarman regarding consumer harm threshold (0.3); edit Chapter 5 testimony (2.4); call with CPUC expert 5 regarding testimony (0.6); call with experts regarding testimony (1.5); call regarding Customer Credit (1.3); team planning call (0.6). |
| 04/02/2020 | Brewster, Andre W. | 1.10 | 858.00 | Analyze financing of plan of reorganization. |
| 04/02/2020 | van der Ven, Cobus | 4.60 | 3,059.00 | Telephone conference with team regarding timing issues (.6); conference regarding transaction overview chapter (1.3); conference regarding chapter on credit mechanics (1.3); conference with CPUC expert 5 regarding status of testimony (.6); review updated chapter drafts (.8). |

| Task Code 25: Regulatory Issues | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 04/02/2020 | Cole, Sarah J. | 6.30 | 5,607.00 | Call with team regarding securitization application and testimony (.6); call with S. Goldman regarding same (.3); emails with Cravath and team regarding expert testimony (.6); revise application and testimony (3.7); emails regarding same (.4); email regarding Section 851 application (.2); revise declaration of Robert Kenney (.3); email regarding Bankruptcy Financing Hedging Memorandum Account (.2). |
| 04/02/2020 | Castillo, Ramón K. | 5.70 | 1,966.50 | Research regarding transition candidates (2.50); communications with C. Frey and H. Weissmann regarding same (.20); cite check securitization application and accompanying testimony including legal and record citations (2.40); conference call regarding securitization application (.60). |
| 04/02/2020 | Karl, Natalie | 8.00 | 5,320.00 | Review Lazard comments to credit testimony (0.2); conference with Mr. Goldman regarding transaction overview (0.3); revise transaction overview (0.8); review expert testimony (0.5); review comments to transaction overview (0.4); conference with team and experts regarding testimony (1.4); conference with PG&E and experts regarding credit mechanism (1.3); conference with team and experts regarding transaction overview (1.3); revise transaction overview (1.2); conference with team to discuss status (0.6). |
| 04/03/2020 | Weissmann, Henry | 6.20 | 8,680.00 | Review securitization testimony (0.6); client call regarding status of regulatory issues (0.5); related follow up (0.1); call regarding Board selection (0.1); call regarding real estate regulatory issues (0.5); review expert testimony (0.9); call from client regarding tort claimants (0.2); related follow up call with client (0.3); call with CPUC staff regarding securitization (0.7); call regarding real estate transaction (0.4); related client call (0.2); client status call regarding securitization (0.8); revise ex parte letter (0.2); conference regarding neutrality analysis (0.5); review Board book (0.2). |
| 04/03/2020 | Allred, Kevin S. | 2.70 | 2,754.00 | Revise draft of letter to California Public Utilities Commission (.5);analyze equity backstop issues (.6); teleconference with D. Haaren regarding backstop (.2); analysis regarding real estate transaction issues and tasks (.2); emails regarding same (.2); MTO team teleconference regarding real estate transaction 851 application (.5); MTO team teleconference regarding rate neutrality issues (.5). |
| 04/03/2020 | Goldman, Seth | 8.30 | 9,545.00 | Telephone conference with MTO regarding financing order and MTO opinions (.6); telephone conferences with MTO team regarding reserve account structure (1.7); revise structure chart for PG&E (1.4); emails regarding same (.6); revise tracker (1.1); prepare agenda for group call (.2); attend group call (1.0); revise testimony (.4); emails and telephone conference regarding expert engagement letter (.7); emails with Orrick regarding application and testimony (.6). |
| 04/03/2020 | Schneider, Bradley R. | 5.50 | 5,225.00 | Further revisions to testimony on credit mechanism (1.8); research bankruptcy risk associated with customer credit and related calls (2.6); team call regarding securitization transaction (1.1). |

| Task Code 25: Regulatory Issues | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 04/03/2020 | Grove, Skylar B. | 3.00 | 2,340.00 | Analyze materials relating to proposed real estate transactions (2.5); call with Mr. Weissmann, Mr. Allred, Ms. Cole regarding real estate regulatory strategy (.5). |
| 04/03/2020 | Saarman Gonzalez, Giovanni S. | 5.90 | 4,277.50 | Teleconference with Messrs. Lee and Goldman and Ms. Karl regarding opinions (0.5); work on testimony (1.2); teleconference with client team regarding CPUC Rule 3.2 (0.4); confer with Mr. van der Ven regarding same (0.6); work on same (1.5); teleconference with client, Lazard, Weil, Hunton, Cravath, Norton Rose and expert teams regarding securitization (1.1); confer with Ms. Reed Dippo regarding same (0.2); teleconference with Messrs. Weissmann and Allred and Moses. Reed Dippo and Cole regarding neutrality (0.4). |
| 04/03/2020 | Reed Dippo, Teresa A. | 8.10 | 6,318.00 | Call with Ms. Cole, Mr. Van Der Ven, and Mr. Saarman Gonzalez regarding application (.6); securitization team check in (1.0); call with Mr. Weissmann, Mr. Allred, Ms. Cole, Mr. Saarman Gonzalez regarding real estate sales and neutrality (.5); revise testimony (4.5); calls regarding securitization application with Ms. Cole and Mr. Saarman Gonzalez (.9); emails regarding same (.6). |
| 04/03/2020 | Cole, Graham B. | 6.80 | 5,576.00 | Edit application regarding availability of Stress Test after bankruptcy (2.5); email regarding expert testimony (0.3); attend team call regarding application (1.0); edit Chapter 4 testimony (2.0); review updated slide deck from CPUC expert 2 (1.0). |
| 04/03/2020 | Kriebs, Kelly LC | 3.90 | 4,485.00 | Revise trust account option chart (0.6); review tax and NRC updates (0.4); call with MTO team regarding same (0.9); further revisions of chart (1.4); email regarding revisions (0.3); call with S Goldman regarding same (0.3). |
| 04/03/2020 | Brewster, Andre W. | 1.60 | 1,248.00 | Analyze financing of plan of reorganization (1.5); conference Mr. Allred and Mr. Haaren (Cravath) regarding financing (.1). |
| 04/03/2020 | Schonholz, Matthew | 3.30 | 3,036.00 | Revise reserve account structuring (3.0); calls regarding same (.3). |
| 04/03/2020 | van der Ven, Cobus | 6.10 | 4,056.50 | Telephone conference with teams regarding strategy (1.1); email regarding status of Appendix E (.5); email regarding status of each chapter (.3); telephone conference with team regarding application exhibits (.6); telephone conference regarding CPUC Rule 3.2 compliance (.3); update spreadsheet tracking provision-by-provision compliance with Rules 2.3, 3.2 and Rule 3.5 and write list of open issues to circulate (2.5); review updated outline of expert testimony (.1); conference with Mr. Saarman Gonzalez regarding CPUC Rule 3.2 (.5); email regarding same (.2). |

| Task Code 25: Regulatory Issues | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 04/03/2020 | Cole, Sarah J. | 9.40 | 8,366.00 | Telephone call with G. Cole regarding revised testimony (.4); emails regarding same (.3); telephone call with client and Cravath regarding insurance issues (.4); call with client regarding securitization application (1.1); call with Munger team regarding plan of reorganization (.3); call with M. Plummer regarding hedging memorandum (.2); email regarding same (.1); call with Munger team regarding Section 851 application, issues (.4); emails regarding same (.2); revise securitization testimony (5.0); emails regarding same (.4); email client regarding declaration (.6). |
| 04/03/2020 | Castillo, Ramón K. | 7.00 | 2,415.00 | Review briefs and testimony regarding regulatory environment (2.10); communications regarding same (.10); conference call regarding securitization application (1.00); communications regarding CTO (.10); review municipal communications (.20); communications regarding same (.10); review 2004 securitization application and testimony (.80); communications regarding same (.10); cite check securitization application and accompanying testimony (2.00); prepare exhibits and attachments to the same (.50). |
| 04/03/2020 | Karl, Natalie | 6.60 | 4,389.00 | Revise transaction overview (1.8); revise reserve account chart (1.4); telephone conference with Mr. Saarman Gonzalez, Mr. Goldman and Mr. Lee regarding opinion memorandum (0.5); revise opinion memorandum (0.2); telephone conference with Ms. Kriebs, Mr. Schneider, Mr. Schonholz and Mr. Goldman regarding reserve account (0.5); telephone conference with PG&E and experts regarding status (1.1); revise cash flow model description (0.7); revise credit mechanism chapter (0.4). |
| 04/04/2020 | Weissmann, Henry | 3.50 | 4,900.00 | Draft response to Tort Claimants' letter (0.6); team call regarding expert analysis (0.8); call with expert (0.8); related follow up (0.2); revise ex parte letter (0.7); correspondence regarding securitization testimony (0.4). |
| 04/04/2020 | Allred, Kevin S. | 0.40 | 408.00 | Analysis regarding equity backstop issues (.2); emails regarding same (.1); emails regarding case organization (.1). |
| 04/04/2020 | Goldman, Seth | 8.80 | 10,120.00 | Revise testimony (6.6); emails regarding same (.8); telephone conference with MTO team regarding testimony (.6); telephone conference with PG&E regarding reserve account structure (.8). |
| 04/04/2020 | Schneider, Bradley R. | 2.30 | 2,185.00 | Revise testimony on credit mechanism (1.4); call with Mr. Goldman regarding same (.3); research bankruptcy risk associated with credit structure (.6). |
| 04/04/2020 | Saarman Gonzalez, Giovanni S. | 5.50 | 3,987.50 | Teleconference with Messrs. Weissmann, Goldman and Cole and Mses. Reed Dippo and Karl regarding testimony (1.0); teleconference with expert teams regarding same (0.9); teleconference with Messrs. Goldman and Cole and Ms. Reed Dippo regarding same (0.6); work on same (3.0). |
| 04/04/2020 | Reed Dippo, Teresa A. | 2.50 | 1,950.00 | Call regarding CPUC expert 4 analysis of Customer Harm Threshold (1.0); call regarding Customer Harm Threshold (1.0); debrief call regarding Customer Harm Threshold (.5). |

| | | | | Task Code 25: Regulatory Issues |
|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** |
| 04/04/2020 | Cole, Graham B. | 7.20 | 5,904.00 | Review updated slide deck from CPUC expert 4 (1.5); edit Chapter 6 testimony (0.2); edit Chapter 5 testimony (3.0); call regarding CPUC expert 4 slide deck (1.0); call with experts regarding testimony (1.0); call with T. Dippo, G. Saarman, and S. Goldman regarding same (0.5). |
| 04/04/2020 | Kriebs, Kelly LC | 1.10 | 1,265.00 | Client call to discuss trust account options (0.7); review option chart to prepare for same (0.2); email discussions of trust terms and next steps (0.2). |
| 04/04/2020 | Brewster, Andre W. | 1.10 | 858.00 | Analyze testimony and post-hearing briefing in connection with analysis of regulatory environment. |
| 04/04/2020 | Schonholz, Matthew | 2.20 | 2,024.00 | Analyze reserve account structuring (1.7); call with client, S. Goldman and K. Kriebs regarding same (.5) |
| 04/04/2020 | van der Ven, Cobus | 2.60 | 1,729.00 | Conference with team regarding CPUC expert 4 testimony (.9); review correspondence regarding updates to testimony (.4); update Rules 2 and 3 document (.5); correspondence with CPUC expert 4 and Mr. Patterson regarding Appendix E (.3); revise Appendix E (.5). |
| 04/04/2020 | Cole, Sarah J. | 3.70 | 3,293.00 | Email Munger team regarding testimony (.2); revise application (2.3); review comments regarding same (.6); emails with Cravath and team regarding expert testimony (.4); review bankruptcy motion (.2). |
| 04/04/2020 | Karl, Natalie | 6.80 | 4,522.00 | Review CPUC expert 4 deck (0.8); revise transaction overview (1.3); conference with Mr. Saarman Gonzalez, Mr. Cole, Ms. Reed Dippo, Mr. Weissmann and Mr. Goldman regarding CPUC expert 4 testimony (1.0); conference with Munger, CPUC expert 4 and CPUC expert 5 regarding testimony (0.9); telephone conference with Mr. O'Brian regarding credit mechanics (0.2); review credit testimony (0.2); revise financing order (2.4). |
| 04/05/2020 | Weissmann, Henry | 7.10 | 9,940.00 | Call from client regarding Board issues (0.2); follow up client call (0.5); draft materials for client call regarding regulatory issues (1.2); related client call (1.3); follow up call (0.1); review securitization testimony (2.3); revise ex parte letter (0.5); review Tort Claimants Committee response to bankruptcy motion (0.3); revise brief in Wildfire Order Instituting Investigation (0.7) |
| 04/05/2020 | Allred, Kevin S. | 1.00 | 1,020.00 | Review letter to Commission regarding bankruptcy Order Instituting Investigation (.2); edit letter to Commission regarding same (.2); emails regarding same (.1); emails regarding various case matters (.1); analysis regarding draft motion on real estate transaction (.1); email regarding same (.1); review real estate transactions and gain-on-sale rules (.1); analysis regarding real estate transactions and gain-on-sale rules (.1). |
| 04/05/2020 | Goldman, Seth | 7.00 | 8,050.00 | Revise testimony (4.5); emails regarding Trust structure (.7); emails regarding testimony (1.8). |
| 04/05/2020 | Schneider, Bradley R. | 6.10 | 5,795.00 | Revise testimony on credit mechanism (4); research potential alternatives for credit trust (2.1). |
| 04/05/2020 | Saarman Gonzalez, Giovanni S. | 4.00 | 2,900.00 | Work on testimony (2.9); confer with Mr. Goldman regarding same (0.4); email correspondence with Mr. Allred regarding backstop commitments (0.3); email correspondence with Messrs. Yu and Dell Angelo regarding long-term debt application (0.4). |

| Task Code 25: Regulatory Issues | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| | | | | |
| 04/05/2020 | Reed Dippo, Teresa A. | 1.50 | 1,170.00 | Revise Chapter 5 testimony (1.2); emails regarding same (.3). |
| 04/05/2020 | Cole, Graham B. | 1.20 | 984.00 | Edit Chapter 5 testimony. |
| 04/05/2020 | Kriebs, Kelly LC | 4.30 | 4,945.00 | Draft customer credit trust term sheet (3.7); circulate same for review (0.2); email regarding trust terms (0.3); consider trust law research project (0.1). |
| 04/05/2020 | Schonholz, Matthew | 1.40 | 1,288.00 | Analyze reserve account structure. |
| 04/05/2020 | van der Ven, Cobus | 0.90 | 598.50 | Edit Appendix E. |
| 04/05/2020 | Cole, Sarah J. | 4.60 | 4,094.00 | Email team regarding exhibits to securitization application (.2); revise application and testimony (.5); emails regarding same (.2); email client and co-counsel regarding comments (.2); analyze same (.4); review expert testimony regarding allocation of 2017 wildfire costs (2.1); emails regarding same (.4).call with H. Weissmann regarding Section 851 issues (.2); research regarding same (.3); email K. Allred, S. Grove regarding Section 851 application (.1). |
| 04/05/2020 | Karl, Natalie | 7.80 | 5,187.00 | Revise background on utility securitizations testimony (0.3); revise transaction overview (1.9); revise financing order (3.1); revise term sheet (0.6) revise legal opinion memorandum (1.5); review customer harm threshold testimony (0.4), |
| 04/06/2020 | Weissmann, Henry | 7.60 | 10,640.00 | Call with expert regarding securitization (1.0); participate in Board call (1.0); call regarding securitization testimony (0.7); review labor commitments (0.2); call regarding expert testimony (0.3); correspondence regarding Board selection (0.3); call regarding closing checklist (0.7); attention to securitization testimony (1.2); call regarding same with clients (0.8); further client call regarding securitization testimony (1.0); call with counsel to Governor (0.2); related follow up (0.2). |
| 04/06/2020 | Allred, Kevin S. | 3.80 | 3,876.00 | Analyze precedents and issues regarding real estate transaction (.8); emails regarding same (.1); teleconference with advisors' working group regarding bankruptcy closing (.5); emails regarding same (.2); revise letter to Commission regarding bankruptcy Order Instituting Investigation (.1); emails regarding letter to Commission (.1); team call regarding real estate transaction timeline and 851 approach (1.1); MTO team call regarding strategy (.9). |
| 04/06/2020 | Goldman, Seth | 9.70 | 11,155.00 | Group call on securitization (.9); telephone conferences with PG&E regarding status and testimony (1.6); telephone conference with witnesses regarding testimony (1.2); revise testimony (1.9); revise application (.6); update tracker (.8); telephone conferences with MTO team regarding testimony and application (.9); emails regarding same (.3); telephone conference with MTO team regarding Customer Credit Trust (1.0); revise Trust term sheet (.5). |
| 04/06/2020 | Schneider, Bradley R. | 4.80 | 4,560.00 | Revise testimony on credit mechanism (2.4); internal team calls regarding securitization application (1.4); revise securitization application (.6); research structure of credit trust (.4). |
| 04/06/2020 | Cox, Erin J. | 0.40 | 380.00 | Evaluate summary of role of Chief Risk Officer. |
| 04/06/2020 | Richardson, Cynthia R. | 4.00 | 1,580.00 | Cite check Chapter 5 Customer Harm Threshold section of Securitization filing. |

| Task Code 25: Regulatory Issues | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 04/06/2020 | Grove, Skylar B. | 7.50 | 5,850.00 | Analyze updates in bankruptcy proceeding (.3); analyze terms of real estate transactions (1.4); analyze potential impacts of real estate transactions on regionalization plan, operations (.8); telephonic conference with team regarding regulatory strategy for real estate transactions (1.1); analyze PUC treatment of gains on sales (1.2); analyze regulatory strategy for real estate transactions (1.7); conference with Mr. Allred, Ms. Cole regarding real estate regulatory strategy (1.0). |
| 04/06/2020 | Saarman Gonzalez, Giovanni S. | 12.10 | 8,772.50 | Teleconference with CPUC expert 4 team regarding testimony (1.7); work on same (7.6); teleconference with Messrs. Goldman and Cole and Ms. Reed Dippo regarding same (0.6); confer with Ms. Reed Dippo regarding same (0.3); teleconference with Messrs. Smith and van der Ven regarding exhibits (0.3); confer with Mr. van der Ven regarding same (0.2); confer with Mr. Smith regarding testimony (0.4); teleconference with client and experts regarding securitization (1.0). |
| 04/06/2020 | Reed Dippo, Teresa A. | 7.50 | 5,850.00 | Call with CPUC expert 4 regarding testimony (1.7); debrief call with team (.7); calls regarding testimony strategy with Mr. Saarman Gonzalez (.6); securitization working group call (.8); revise testimony (3.2); emails regarding same (.5). |
| 04/06/2020 | Cole, Graham B. | 6.30 | 5,166.00 | Call with experts testimony (1.7); call with S. Goldman, T. Dippo, and G. Saarman regarding Chapter 5 testimony (0.7); edit Chapter 5 testimony (1.8); call regarding expert testimony (0.4); call with Cravath regarding testimony (0.7); attend full team call (1.0). |
| 04/06/2020 | Kriebs, Kelly LC | 3.10 | 3,565.00 | Review comment to customer credit trust term sheet (0.4); team call regarding same (1.2); email G Saarman González regarding term sheet (0.2); revise term sheet (1.2); email regarding same (0.1). |
| 04/06/2020 | Brewster, Andre W. | 0.20 | 156.00 | Review ex parte communication. |
| 04/06/2020 | Schonholz, Matthew | 1.40 | 1,288.00 | Revise Trust term sheet (1.1); call with S. Goldman, K. Kriebs, B. Schneider and N. Karl regarding same (.3). |
| 04/06/2020 | van der Ven, Cobus | 4.90 | 3,258.50 | Review expert testimony (.1); finalize Appendix E, finalize (1.2); emails regarding same (.3); telephone conference with team regarding tracker (.9); update securitization application (.9); call with Mr. Saarman Gonzalez regarding strategy (.1); conference with Mr. Smith and Mr. Saarman Gonzalez regarding Rule 3.2 compliance (.4); review correspondence on expert testimony (.8); research compliance with CPUC Rule 3.2 (.2). |
| 04/06/2020 | Cole, Sarah J. | 10.80 | 9,612.00 | Call with client regarding securitization application and testimony (.9); revise application and testimony (5.3); email regarding same (.2); review comments (1.3); email regarding same (.2); conference calls team regarding expert testimony regarding allocation of costs to 2017 wildfires (1.3); emails regarding same (.3); emails regarding motion in bankruptcy proceeding (.2); call with team and client regarding Section 851 application (.6); emails regarding same (.3); emails with H. Weissmann regarding issues related to Section 851 (.2). |

| Task Code 25: Regulatory Issues | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 04/06/2020 | Karl, Natalie | 6.70 | 4,455.50 | Conference with experts regarding testimony (1.7); revise cash flow model description (0.2); review comments to transaction (1.1); review reserve account term sheet (0.3); review tracker (0.1); conference with PG&E, team and experts regarding status (0.8); conference with Ms. Kriebs, Mr. Schonholz, Mr. Schneider and Mr. Goldman regarding trust term sheet (0.8); review comments to credit testimony (0.2); telephone conference regarding transaction overview (0.8); telephone conference with Mr. Goldman regarding testimony (0.1); revise customer credit testimony (0.6). |
| 04/07/2020 | Weissmann, Henry | 9.20 | 12,880.00 | Participate in advisor call (0.3); review securitization testimony (2.2); participate in client call regarding Bankruptcy Order Instituting Investigation  (0.5); attend hearing on bankruptcy motion (1.8); call from director Bleich (0.3); call with expert regarding testimony (0.5); follow up call with expert (1.3); review Bankruptcy Court ruling (0.1); participate in team call regarding open items on securitization application (1.7); review edits to wildfire Order Instituting Investigation  brief (0.2); review position description for Chief Restructuring Officer (0.3). |
| 04/07/2020 | Allred, Kevin S. | 2.00 | 2,040.00 | Steering Committee conference regarding Order Instituting Investigation matters (.5); review various case developments and tasks (.1); emails regarding same (.1); review 851 application (1.0); emails regarding same (.3). |
| 04/07/2020 | Goldman, Seth | 12.50 | 14,375.00 | Emails regarding testimony and application (1.7); review bill insert (.5); telephone conference on financing order (1.0); telephone conference with experts (1.6); revise testimony (3.8); update tracker (.8); telephone conference with MTO team regarding status and open issues (2.2); follow-up emails and telephone conferences (.9). |
| 04/07/2020 | Schneider, Bradley R. | 4.10 | 3,895.00 | Review credit mechanism chapter (.6); call with Hunton regarding testimony (.1); revise testimony (1.3); research bankruptcy risks (2.1). |
| 04/07/2020 | Cox, Erin J. | 0.20 | 190.00 | Email regarding role of Chief Risk Officer. |
| 04/07/2020 | Richardson, Cynthia R. | 7.00 | 2,765.00 | Cite check Chapter 5 of Securitization (6.5); cite check Chapter 4 of Securitization (.5). |
| 04/07/2020 | Grove, Skylar B. | 2.00 | 1,560.00 | Research, analyze precedent under Section 851 (1.4); analyze real estate regulatory strategy (.6). |
| 04/07/2020 | Saarman Gonzalez, Giovanni S. | 7.90 | 5,727.50 | Work on testimony (3.4); confer with Ms. Reed Dippo regarding same (0.1); teleconference with Hunton team regarding financing order (1.3); review same (0.6); confer with Ms. Karl regarding same (0.4); teleconference with MTO team regarding strategy (2.1). |
| 04/07/2020 | Reed Dippo, Teresa A. | 6.40 | 4,992.00 | Steering committee call (.7); team call regarding securitization (2.1); revise testimony (2.5); email team regarding securitization application and testimony (.5); emails regarding Orrick comments (.6).Offset Index # - Incorrect Time Billed - Steering committee call (.7); team call regarding securitization (2.1); revise testimony (2.5); email team regarding securitization application and testimony (.5); emails regarding Orrick comments (.6). |

| Task Code 25: Regulatory Issues | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 04/07/2020 | Cole, Graham B. | 6.90 | 5,658.00 | Edit chapter 5 testimony (2.2); draft application (0.7); calls with experts regarding testimony (2.0) call regarding finalizing materials (2.0). |
| 04/07/2020 | Kriebs, Kelly LC | 1.90 | 2,185.00 | Review trust term sheet (0.4); coordinate trust research project (0.3); review and Chapter 6 testimony (1.1); conference with S Goldman regarding same (0.1). |
| 04/07/2020 | Brewster, Andre W. | 0.50 | 390.00 | Email Mr. Allred regarding Enhanced Enforcement Process (.3); review developments in bankruptcy court proceeding (.2). |
| 04/07/2020 | Schonholz, Matthew | 1.20 | 1,104.00 | Revise Trust term sheet (.9); call with S. Goldman, K. Kriebs, B. Schneider and N. Karl regarding same (.3). |
| 04/07/2020 | van der Ven, Cobus | 4.60 | 3,059.00 | Conference with team regarding application and testimony (2); call with Mr. Weissmann regarding risk tolerance research project (.1); conference with expert and team regarding testimony (1.3); conference regarding testimony (.5); correspondence regarding Appendix E (.1); compile expert materials (.2); email regarding testimony (.4). |
| 04/07/2020 | Cole, Sarah J. | 10.90 | 9,701.00 | Revise securitization application (7.4); emails regarding (.4); call with team regarding application and testimony (1.5); telephone call with S. Goldman regarding same (.3); email regarding same (.1); email Cravath regarding revised expert testimony (.3); revise advice letter and preliminary statement for Bankruptcy Financing Hedging Memorandum (.4); emails regarding same (.2); email Weil and Munger team regarding declaration in support of bankruptcy motion (.3). |
| 04/07/2020 | Castillo, Ramón K. | 7.10 | 2,449.50 | Review briefs and testimony regarding commitments to GO (2.30); communications regarding same (.10); communications regarding CRO (.20); review filing (.40); cite check securitization application and accompanying testimony including legal and record citations (2.60); communications regarding same (.20); review rulings (.30); conference call regarding securitization application, testimony and exhibits (1.00). |
| 04/07/2020 | Karl, Natalie | 9.00 | 5,985.00 | Review financing order (0.6); review Orrick comments and background securitizations (1.3); conference with Mr. O'Brian, Mr. Saarman Gonzalez, Mr. Fitzpatrick and Mr. Goldman regarding financing order (1.2); conference with Mr. Saarman Gonzalez regarding testimony (0.3); telephone conference with Mr. Goldman and Mr. Schneider regarding credit testimony (0.5); revise Orrick comments and transaction overview (1.8); conference with Mr. O'Brian regarding financing order (0.1); review background on securitizations (0.4); conference with Ms. Cole, Mr. Cole, Mr. Weissmann, Mr. Saarman Gonzalez, Mr. Schneider, Mr. van der Ven, Mr. Goldman and Ms. Reed Dippo regarding open issues (2.0); review Mr. Lunde's comments on securitizations (0.4); revise financing order (0.4). |

| | | | | Task Code 25: Regulatory Issues |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 04/08/2020 | Weissmann, Henry | 8.80 | 12,320.00 | Review securitization testimony (1.5); correspondence regarding Chief Risk Officer (0.1); call with Lazard regarding securitization options (1.0); related follow up (0.3); call with counsel to Governor (0.3); call regarding expert testimony (0.8); call with expert regarding testimony (0.8); follow up call with expert (0.4); client call regarding status of securitization (1.0); conference regarding California Public Utilities Commission assessment of risk (0.2); related follow up (0.1); review press release pertaining to bankruptcy motion (0.3); review hedging advice letter (0.1); conference regarding compensation (0.1); revise ex parte letter (1.8). |
| 04/08/2020 | Allred, Kevin S. | 1.80 | 1,836.00 | Review letter to California Public Utilities Commission on Bankruptcy Order Instituting Investigation (.3); edit letter (.3); emails regarding same (.2); review bankruptcy court motion on Oakland transaction (.2); emails regarding same (.1); analysis regarding 851 application (.3); emails regarding same (.2); review case-related developments (.1); emails regarding same (.1). |
| 04/08/2020 | Rutten, James C. | 0.20 | 212.00 | Conference with Mr. Weissmann regarding compensation. |
| 04/08/2020 | Goldman, Seth | 7.40 | 8,510.00 | Telephone conference regarding expert testimony (1.1); telephone conferences regarding other testimony (1.7); group telephone conference regarding securitization (1.0); revise tracker (.9); emails and telephone conferences with PG&E regarding testimony (1.3); emails regarding expert engagement (.4); review customer credit trust term sheet (.6); revise financing order (.4). |
| 04/08/2020 | Schneider, Bradley R. | 2.50 | 2,375.00 | Revise credit mechanism testimony and application in support of securitization application. |
| 04/08/2020 | Richardson, Cynthia R. | 6.90 | 2,725.50 | Create tracker for Securitization decisions, rulings, and statutes (.6); communicate with team regarding upcoming tasks (.2); continue to cite check Chapter 5 (6.1). |
| 04/08/2020 | Grove, Skylar B. | 7.50 | 5,850.00 | Review bankruptcy motion (.6); research precedent regarding cost-effectiveness investment risk (6.9). |
| 04/08/2020 | Saarman Gonzalez, Giovanni S. | 10.00 | 7,250.00 | Teleconferences with experts regarding testimony (1.5); teleconference with client and expert teams regarding securitization (1.0); work on testimony (5.3); work on application (2.2). |
| 04/08/2020 | Reed Dippo, Teresa A. | 3.00 | 2,340.00 | Call with experts regarding Customer Harm Threshold testimony (1.0); securitization working group call regarding strategy (1.0); call with experts, PG&E and team regarding Customer Harm Threshold testimony (.5); revise Customer Harm Threshold testimony (.5). |
| 04/08/2020 | Cole, Graham B. | 6.20 | 5,084.00 | Call with J. van der Ven regarding CPUC decision research (0.3); call regarding Chapter 4 testimony (0.5); call regarding Chapter 5 testimony (1.0); full team check in call (1.0); call regarding Chapter 5 testimony (0.5); research historical nuclear decommissioning projection and return data (1.0); edit Chapter 5 (0.5); edit Chapter 6 (1.4). |
| 04/08/2020 | Kriebs, Kelly LC | 1.90 | 2,185.00 | Review tax comments to Chapter 6 testimony (0.5); email client regarding trust term sheet (0.1); review comments to term sheet (0.4); revise term sheet (0.6); email team regarding CPUC approval provision of term sheet (0.2); coordinate trust legal research project (0.1). |

| | Task Code 25: Regulatory Issues | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 04/08/2020 | Brewster, Andre W. | 0.30 | 234.00 | Email Mr. Weissmann regarding summary of oversight and governance commitments (.20); email Mr. Rutten regarding summary of compensation (.10). |
| 04/08/2020 | Schonholz, Matthew | 0.20 | 184.00 | Review draft term sheet. |
| 04/08/2020 | van der Ven, Cobus | 8.30 | 5,519.50 | Update Appendix E (.2); research CPUC case law (1.0); telephone conference with full securitization team regarding outstanding issues (1); research CPUC Rule 3 compliance (2.2); review CPUC decisions on nuclear decommissioning trusts and pension obligations (2.2); compile materials to send to CPUC expert 4 (1.5); review correspondence regarding testimony (.2). |
| 04/08/2020 | Cole, Sarah J. | 9.30 | 8,277.00 | Email client, Cravath and team regarding issues related to expert testimony (.6); call with client and Cravath regarding same (.8); call with client regarding securitization application and testimony (1.0); email team regarding exhibits to application (.5); revise application and testimony (4.6); emails regarding same (.3); call with S. Goldman regarding same (1.0); revise advice letter (.4); email regarding same (.1). |
| 04/08/2020 | Castillo, Ramón K. | 7.20 | 2,484.00 | Review regulatory environment excerpts (.40); conference calls regarding securitization application, testimony and exhibits (2.50); revise index of supporting materials (.30); communications regarding same (.10); review post-hearing opening briefs (.40); communications regarding same (.10); cite check securitization application, testimony, exhibits and attachment drafts (3.30); communications regarding same (.10). |
| 04/08/2020 | Karl, Natalie | 5.50 | 3,657.50 | Revise background on utility securitization testimony (0.2); revise transaction overview (0.2); conference with Mr. Fitzpatrick and Mr. O'Brian regarding bond issuances (0.2); review Hunton and Orrick comments to financing order (2.2); conferences with experts, PG&E and team regarding testimony (1.4); revise credit testimony (0.1); conference with PG&E, experts and team regarding status (1.0); revise cash flow model description (0.2). |
| 04/09/2020 | Weissmann, Henry | 6.90 | 9,660.00 | Participate in advisor call (0.4); review securitization testimony (3.1); call with expert regarding testimony (0.5); call regarding research into CPUC precedents on risk (0.4); related follow up call with expert (0.5); call regarding closing checklist (0.2); correspondence regarding Board selection issues (0.1); review real estate motion (0.5); conference regarding expert analysis (0.3); correspondence regarding governance commitments (0.4); review wildfire Order Instituting Investigation briefs (0.5). |
| 04/09/2020 | Allred, Kevin S. | 2.10 | 2,142.00 | Working group call regarding bankruptcy closing checklist (.3); review real estate motion papers (.2); email regarding same (.1); analysis regarding real estate issues (.7); teleconference with M. Zimney and S. Woo regarding 851 application (.8). |
| 04/09/2020 | Rutten, James C. | 0.40 | 424.00 | E-mail correspondence regarding Board and compensation issues (0.2); telephone conference with Ms. Liou regarding compensation issues (0.2). |

| | Task Code 25: Regulatory Issues | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 04/09/2020 | Goldman, Seth | 4.10 | 4,715.00 | Telephone conference regarding expert engagement (.5); telephone conferences regarding testimony (1.4); revise testimony (1.1); revise application (.7); emails with Orrick regarding application (.4). |
| 04/09/2020 | Schneider, Bradley R. | 0.60 | 570.00 | Review chapter on customer benefit from securitization transaction (.5); review Net Operating Loss schedule (.1). |
| 04/09/2020 | Cox, Erin J. | 0.10 | 95.00 | Exchange correspondence regarding role of Chief Risk Officer. |
| 04/09/2020 | Richardson, Cynthia R. | 7.50 | 2,962.50 | Cite check Chapter 5 to securitization (4.8); prepare chart of CPUC comments (2.7). |
| 04/09/2020 | Grove, Skylar B. | 9.40 | 7,332.00 | Conference with Mr. Weissmann and Mr. Van Der Den regarding research on Commission's assessment of cost-effectiveness and risk of investments (.4); research regarding same (7.2); conference with expert, Mr. Weissmann, and Mr. Van Der Den regarding expert testimony (.5); conference with Mr. Allred regarding real estate regulatory strategy (.5); telephonic conference with Ms. Woo, Ms. Zimney, Mr. Allred regarding real estate regulatory strategy and Section 851 application (.8). |
| 04/09/2020 | Saarman Gonzalez, Giovanni S. | 7.80 | 5,655.00 | Confer with client and expert teams regarding testimony (0.5); work on same (4.3); confer with Mr. van der Ven regarding application and exhibits (0.2); email correspondence with Mr. van der Ven regarding same (0.9); confer with Ms. Cole regarding same (0.5); confer with Ms. Reed Dippo regarding same (0.2); legal analysis regarding WEMA (0.9); email correspondence with Messrs. Smith and Smith regarding same (0.3). |
| 04/09/2020 | Reed Dippo, Teresa A. | 1.50 | 1,170.00 | Call with PG&E, experts and team regarding Customer Harm Threshold testimony (.5); emails regarding securitization application and testimony (1.0). |
| 04/09/2020 | Cole, Graham B. | 5.30 | 4,346.00 | Call with CPUC expert 4 regarding Chapter 5 testimony (0.5); edit Chapter 6 testimony (4.8). |
| 04/09/2020 | Kriebs, Kelly LC | 1.60 | 1,840.00 | Revise term sheet (0.6); email regarding same (.1); email regarding tax issues (0.2); conference with Messrs. Goldman, Weissmann and Schonholz regarding same (0.4); review comments to trust term sheet (0.2); email with Mr. Smith regarding same (0.1). |
| 04/09/2020 | Brewster, Andre W. | 5.00 | 3,900.00 | Draft summary of new governance and oversight commitments (3.7); draft summary of compensation program (1.3). |
| 04/09/2020 | Schonholz, Matthew | 0.30 | 276.00 | Revise draft financing order. |
| 04/09/2020 | van der Ven, Cobus | 8.80 | 5,852.00 | Correspondence regarding Appendix E (.3); research regarding Rule 3.5 compliance (1.2); review updated expert testimony (.2); conference with Mr. Weissmann and experts regarding testimony (.5); conference with Ms. Grove regarding CPUC cost-effectiveness research (.2); conference with Mr. Weissmann and Ms. Grove regarding cost-effectiveness (.4); review correspondence regarding updates to chapter testimony (.4); conference with Mr. Saarman Gonzalez regarding Rule 3.5 compliance (.1); research CPUC decisions on investments in nuclear decommissioning trusts (2.3); research CPUC decisions regarding utility investments (3.2). |

| Task Code 25: Regulatory Issues | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 04/09/2020 | Cole, Sarah J. | 10.50 | 9,345.00 | Conference calls with Cravath and expert regarding testimony (.6); review issues related to testimony (1.2); emails regarding same (.7); emails with client regarding call on April 10 regarding testimony (.1); conference call with S. Goldman regarding application and testimony (1.0); emails with Weil regarding declaration in support of bankruptcy motion (.4); revise filing summary (.4); emails with team regarding same (.1); revise securitization application (4.5); emails regarding same (.4); telephone call with G. Saarman Gonzalez regarding application (.5); revise Bankruptcy Financing Hedging Memorandum Account advice letter and preliminary statements (.6). |
| 04/09/2020 | Castillo, Ramón K. | 4.20 | 1,449.00 | Prepare index of supporting materials (1.00); communications regarding same (.10); review filing (1.50); communications regarding same (.10); review CPUC decisions, rulings and relevant statutes (.50); cite check securitization application and testimony drafts (.90); communications regarding same (.10). |
| 04/09/2020 | Karl, Natalie | 4.80 | 3,192.00 | Conference with experts regarding credit contribution (0.5); revise testimony (0.5); revise transaction overview (0.4); revise financing order (1.8); revise background on utility securitization (0.2); revise cash flow model description (.6); emails regarding same (.2); conference with Mr. O'Brian regarding servicing fees (0.1); telephone conference with Mr. O'Brian and Mr. Goldman regarding servicing fees (0.5). |
| 04/10/2020 | Weissmann, Henry | 7.90 | 11,060.00 | Follow-up on implementation of Governor Office agreement (0.9); related call with director (0.3); call with Cravath regarding same (0.4); review securitization testimony (3.5); call regarding regulatory issues associated with tax (0.5); related client call (0.9); call regarding expert testimony (0.5); memo regarding governance issues (0.3); client call regarding securitization status (0.3); follow up client call (0.3). |
| 04/10/2020 | Allred, Kevin S. | 1.10 | 1,122.00 | Review Section 851 application and related issues regarding real estate (.3); analysis regarding Section 851 application and related issues regarding real estate (.2); emails regarding same (.1); teleconference with D. Patterson, S. Woo and M. Zimney (.5). |
| 04/10/2020 | Rutten, James C. | 1.80 | 1,908.00 | Analysis regarding Board committee charter amendments (1.4); telephone conference with Cravath regarding governance commitments (0.4). |
| 04/10/2020 | Goldman, Seth | 6.00 | 6,900.00 | Calls regarding testimony (.8); revise testimony (.8); emails with group regarding testimony (1.4); revise tracker (.8); group call regarding securitization (.6); emails and telephone conferences with MTO team regarding application and testimony (1.6). |
| 04/10/2020 | Schneider, Bradley R. | 5.30 | 5,035.00 | Revise application for securitization (1.8); revise financing order (2.1); email Ms. Cole regarding outline of key themes for application (.5); PG&E team call regarding status of securitization application (.9). |
| 04/10/2020 | Richardson, Cynthia R. | 7.00 | 2,765.00 | Cite check revised Chapter 5 of securitization (3.5); cite check of Chapters 7, 8, and 9 (2.2); revise CPUC comments chart (1.3). |

| Task Code 25: Regulatory Issues | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 04/10/2020 | Grove, Skylar B. | 5.10 | 3,978.00 | Research regarding discount rates in cost-effectiveness analyses (1.0); analyze ratemaking treatment of real estate transactions (1.1); telephonic conference with Mr. Patterson, Ms. Woo, Ms. Zimney, Mr. Allred regarding ratemaking issues (.5); analyze real estate regulatory strategy (.7); revise Section 851 application for real estate transactions (1.8). |
| 04/10/2020 | Saarman Gonzalez, Giovanni S. | 6.30 | 4,567.50 | Confer with Messrs. Manheim, Smith and Weissmann regarding tax issue (0.5); confer with Messrs. Weissmann and Goldman regarding testimony (0.2); confer with MTO team regarding testimony (0.8); teleconference with client, Lazard, Hunton, Cravath, expert regarding testimony (0.6); teleconference with client and Cravath teams regarding tax issues (0.9); work on application exhibits (0.4); confer with Mr. van der Ven regarding same (0.3); work on testimony (2.5); confer with Mr. Goldman regarding same (0.1). |
| 04/10/2020 | Peacock, Alexandra | 0.70 | 507.50 | Discuss PG&E trust research project with K. Kriebs. |
| 04/10/2020 | Reed Dippo, Teresa A. | 2.50 | 1,950.00 | MTO call regarding testimony and Financing Order (.8); emails regarding same (.7); working group securitization call (.6); emails regarding securitization strategy (.4). |
| 04/10/2020 | Cole, Graham B. | 7.50 | 6,150.00 | Call regarding Chapter 4 testimony (0.5); call with expert regarding Chapter 6 testimony (0.3); edit Chapter 6 testimony (1.5); edit application (4.7); call with client regarding same (0.5). |
| 04/10/2020 | Kriebs, Kelly LC | 2.70 | 3,105.00 | Correspondence with T. Smith and T. Huntley regarding revisions to term sheet (0.3); update B. Manheim regarding MTO participation in wildfire victim trust call (0.1); conference with B. Schneider regarding financing order (0.1); email regarding same (0.4); tax comments to same (0.2); conference with Ms. Peacock regarding trust research project (0.6); email regarding same (.2); revise term sheet (0.8). |
| 04/10/2020 | Brewster, Andre W. | 0.80 | 624.00 | Revise summary of compensation programs (.2); revise summary of governance and oversight mechanisms (.6). |
| 04/10/2020 | Schonholz, Matthew | 0.90 | 828.00 | Revise CPUC testimony. |
| 04/10/2020 | van der Ven, Cobus | 3.90 | 2,593.50 | Telephone conference with expert and team regarding testimony (.2); edit chapter summaries in Chapter 1 (1.9); correspondence regarding Appendix E (.2); edits sections on Rule 3.5 (1.3); emails regarding same (.3). |
| 04/10/2020 | Cole, Sarah J. | 8.90 | 7,921.00 | Conference call with Cravath and client regarding expert testimony (.6); emails regarding same (.2); revise securitization application and testimony (5.8); telephone call with G. Cole regarding same (.5); conference call with client regarding same (.5); prepare high-level outline regarding same (1.0); emails with Weil regarding declaration of Robert Kenney in support of real estate motion (.1); emails with client regarding status of advice letter (.2). |
| 04/10/2020 | Castillo, Ramón K. | 2.70 | 931.50 | Review hearing transcripts (.20); prepare securitization application and testimony drafts for client review (1.30); communications regarding same (.10); conference call regarding securitization application (.50); review organizational charts (.10); review briefs regarding stress test (.40); communications regarding same (.10). |

| Task Code 25: Regulatory Issues | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 04/10/2020 | Karl, Natalie | 3.20 | 2,128.00 | Telephone conference with Mr. Goldman, Ms. Reed Dippo, Ms. Cole, Mr. Schneider and Mr. Saarman Gonzalez regarding wildfire costs (0.9); revise cash flow model description (0.4); revise financing order (0.9); telephone conference with PG&E and all advisors and experts regarding status (0.5); revise transaction overview (0.5). |
| 04/11/2020 | Weissmann, Henry | 4.10 | 5,740.00 | Review securitization testimony (0.9); team call regarding status of securitization testimony (0.7); correspondence regarding hedging materials (0.4); review bankruptcy court pleadings (0.2); call with expert regarding testimony (0.7); related follow up (0.4); further call with experts (0.6); related follow up (0.2). |
| 04/11/2020 | Allred, Kevin S. | 0.10 | 102.00 | Various emails regarding matter tasks and issues. |
| 04/11/2020 | Goldman, Seth | 5.50 | 6,325.00 | Telephone conference with MTO team regarding application and testimony (.8); telephone conferences with experts (2.8); emails with MTO team regarding testimony (.8); revise application (.4); revise testimony (.7). |
| 04/11/2020 | Schneider, Bradley R. | 4.10 | 3,895.00 | Research scope of costs and expenses that may be recovered through securitization transaction. |
| 04/11/2020 | Grove, Skylar B. | 0.90 | 702.00 | Research regarding Commission's assessment of investment risk. |
| 04/11/2020 | Saarman Gonzalez, Giovanni S. | 1.20 | 870.00 | Work on testimony (0.6); confer with Mr. Goldman regarding same (0.2); confer with Mr. Schneider regarding same (0.4). |
| 04/11/2020 | Reed Dippo, Teresa A. | 0.70 | 546.00 | Revise testimony (.5); emails regarding same (.2). |
| 04/11/2020 | Cole, Graham B. | 4.10 | 3,362.00 | Call with experts regarding Chapter 6 testimony (2.1); edit Chapter 5 testimony (2.0). |
| 04/11/2020 | Kriebs, Kelly LC | 0.20 | 230.00 | Email regarding trust term sheet. |
| 04/11/2020 | van der Ven, Cobus | 2.70 | 1,795.50 | Telephone conference with expert and team regarding his analysis (1.8); research regarding cost-effectiveness decisions (.9). |
| 04/11/2020 | Cole, Sarah J. | 3.50 | 3,115.00 | Telephone call with H. Weissmann and S. Goldman regarding securitization application and testimony (.5); emails regarding same (.3); revise application (2.1); revise summary outline (.6). |
| 04/11/2020 | Karl, Natalie | 0.80 | 532.00 | Revise transaction term sheet (.6); email regarding same (.2). |
| 04/12/2020 | Weissmann, Henry | 2.70 | 3,780.00 | Review securitization analysis (0.2); related call with experts (1.1); related follow up (0.3); review securitization testimony (1.1). |
| 04/12/2020 | Allred, Kevin S. | 0.50 | 510.00 | Review and annotate securitization application and testimony. |
| 04/12/2020 | Goldman, Seth | 2.70 | 3,105.00 | Revise testimony (.3); telephone conferences regarding testimony (1.3); revise term sheets (.4); revise application (.3); emails regarding application and testimony (.4). |
| 04/12/2020 | Schneider, Bradley R. | 1.50 | 1,425.00 | Research scope of costs and expenses that may be securitized. |
| 04/12/2020 | Grove, Skylar B. | 2.90 | 2,262.00 | Research, analyze Commission's assessment of acceptable risk to ratepayers (1.1); revise Section 851 application for real estate transactions (1.8). |
| 04/12/2020 | Saarman Gonzalez, Giovanni S. | 3.30 | 2,392.50 | Work on securitization application (1.0); work on testimony (2.3). |

| Task Code 25: Regulatory Issues | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 04/12/2020 | Reed Dippo, Teresa A. | 0.60 | 468.00 | Revise Customer Harm Threshold testimony (.5); email regarding same (.1). |
| 04/12/2020 | Cole, Graham B. | 0.70 | 574.00 | Call with consultant/expert regarding Chapter 5 testimony. |
| 04/12/2020 | Kriebs, Kelly LC | 0.20 | 230.00 | Conference with S. Cole regarding term sheet (0.1); email G. Saarman-Gonzales regarding trust tax call (0.1). |
| 04/12/2020 | van der Ven, Cobus | 0.40 | 266.00 | Conduct initial CPUC research regarding ratepayer risk. |
| 04/12/2020 | Cole, Sarah J. | 4.60 | 4,094.00 | Review revised expert testimony (.5); emails regarding same (.2). revise securitization application and testimony (3.4); emails regarding securitization (.5). |
| 04/12/2020 | Karl, Natalie | 0.80 | 532.00 | Revise financing order and circulate to Hunton (0.7); revise term sheet (0.1). |
| 04/13/2020 | Weissmann, Henry | 8.20 | 11,480.00 | Review securitization testimony (2.7); call regarding expert testimony(0.9); further call with expert regarding same (1.1); call with director Bleich (0.2); call regarding closing checklist (0.5); call with MTO team regarding open issues on securitization application (0.8); call with Mr. Karotkin regarding Governor's office commitments (0.3); related correspondence (0.2); call with clients regarding securitization strategy (0.8); client call regarding regulatory accounting (0.4); client call regarding director search process (0.1); review amendments to Safety Committee charter (0.2). |
| 04/13/2020 | Allred, Kevin S. | 1.10 | 1,122.00 | Review securitization application materials (.2); analysis regarding securitization application materials (.3) annotations regarding securitization application materials (.2); analysis regarding real estate transactions and 851 application (.2); emails regarding same (.1); emails regarding various case-related developments (.1). |
| 04/13/2020 | Rutten, James C. | 2.80 | 2,968.00 | Edit SNO, Audit, CPP and Nominating and Governance Committee charters and memorandum (1.8); email client and Mr. Weissmann (0.1); comment on Board committee minutes (0.4); review amendments to articles and bylaws (0.5). |
| 04/13/2020 | Goldman, Seth | 3.60 | 4,140.00 | Telephone conferences with PG&E regarding testimony (.8); team calls regarding status (.7); revise testimony (.9); telephone conferences with expert regarding testimony (.6); review expert engagement letter (.2); revise executive summary (.4). |
| 04/13/2020 | Schneider, Bradley R. | 2.10 | 1,995.00 | Revise credit mechanism testimony and financing order. (1.3); email summary of research (.8). |
| 04/13/2020 | Richardson, Cynthia R. | 6.30 | 2,488.50 | Review Bankruptcy docket and index hearing transcripts (2.4); cite check Chapters 5 through 9 of Securitization (3.9). |
| 04/13/2020 | Grove, Skylar B. | 7.80 | 6,084.00 | Analyze updates in bankruptcy, estimation and probation proceedings (.4); analyze research on ratepayer risk (.2); revise Section 851 application for real estate transactions (7.2). |
| 04/13/2020 | Saarman Gonzalez, Giovanni S. | 9.70 | 7,032.50 | Work on application (0.7); work on long-term debt application (0.8); work on testimony (6.3); confer with Mr. Cole regarding same (0.2); teleconference with client team regarding WEMA (0.4); review and update draft 10-Q (1.3). |
| 04/13/2020 | Reed Dippo, Teresa A. | 1.50 | 1,170.00 | Team call regarding open issues (.8); emails regarding Chapter 5 and application (.7). |

| Task Code 25: Regulatory Issues | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 04/13/2020 | Cole, Graham B. | 11.70 | 9,594.00 | Call with CPUC expert 4 regarding Chapter 6 (1.2); attend team planning call (0.8); edit Chapter 5 testimony (2.4); edit Chapter 6 testimony (4.0); edit Chapter 1 testimony (0.5); edit Customer Harm Threshold methodology sections (2.8). |
| 04/13/2020 | Kriebs, Kelly LC | 0.70 | 805.00 | Review and comment to financing order (0.5); discuss investment policy approval with S. Goldman and B. Schneider (0.2). |
| 04/13/2020 | van der Ven, Cobus | 6.80 | 4,522.00 | Draft section on surplus sharing (2.2); call with MTO team regarding outstanding issues and testimony (.8); conference with expert and team regarding updated analysis and results (1.1); research CPUC decisions on sharing mechanisms and ratepayer risk (2.1); emails regarding Appendix E (.3); review updated analysis and results (.3). |
| 04/13/2020 | Cole, Sarah J. | 12.10 | 10,769.00 | Revise securitization application and testimony (9.3); emails regarding same (.4); prepare summary regarding securitization application (1.8); emails with G. Saarman Gonzalez regarding issues related to financial filing (.2); email S. Hunter regarding status of Bankruptcy Financing Hedging Memorandum Account (.1); telephone call with J. Liou regarding declaration of Robert Kenney (.3). |
| 04/13/2020 | Karl, Natalie | 1.10 | 731.50 | Telephone conference with Munger team regarding open items (0.8); correspondence with Munger and Hunton teams regarding application (0.3). |
| 04/14/2020 | Weissmann, Henry | 9.10 | 12,740.00 | Participate in advisor call (0.5); revise securitization testimony (2.9); review amendments to bylaws and articles (1.2); participate in client Steering Committee call (0.5); prepare for Board call (0.2); correspondence regarding wildfire Order Instituting Investigation (0.3); call with CPUC staff regarding hedging (0.5); call with counsel to Governor (0.3); participate in call with client regarding status of securitization application (1.0); participate in Board call (1.0); call regarding real estate transaction with Weil (0.2); review comments on capital structure proposed decision (0.2); review power shutoff motion (0.3). |
| 04/14/2020 | Weissmann, Henry | 0.30 | 420.00 | Correspondence regarding insurance legislation. |
| 04/14/2020 | Allred, Kevin S. | 2.40 | 2,448.00 | Bankruptcy Steering Committee conference call (.5); edit Section 851 application (.6); review securitization application/testimony (.3); analysis regarding securitization application/testimony (.4); annotations regarding securitization application/testimony (.3); conference regarding same (.3). |
| 04/14/2020 | Fry, David H. | 0.60 | 690.00 | Review plaintiffs' submission regarding due process (.3); draft summary of brief (.3). |
| 04/14/2020 | Fry, David H. | 0.50 | 575.00 | Review plaintiffs' submission regarding due process (.3); draft summary of brief (.2). |
| 04/14/2020 | Goldman, Seth | 8.20 | 9,430.00 | Revise testimony (2.5); telephone conference with expert (1.0); follow-up emails regarding same (.4); group check-in call (1.0); revise tracker (.8); prepare agenda for call (.1); revise expert disclosures (.6); emails regarding expert engagement (.4); telephone conference with PG&E regarding testimony (.6); revise financing order (.8). |
| 04/14/2020 | Schneider, Bradley R. | 2.70 | 2,565.00 | Revise testimony on credit mechanism (1.9 ); telephone call regarding securitization tax issues (.8). |

| Task Code 25: Regulatory Issues | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 04/14/2020 | Richardson, Cynthia R. | 3.60 | 1,422.00 | Cite check revised Chapter 5 (1.2); cite check revised Chapters 7, 8, and 9 (1.4); review hearing transcripts related to June 30, 2020 deadline (1.0). |
| 04/14/2020 | Grove, Skylar B. | 4.30 | 3,354.00 | Analyze case updates (.2); revise Section 851 application (4.1). |
| 04/14/2020 | Saarman Gonzalez, Giovanni S. | 7.90 | 5,727.50 | Teleconference with client team regarding Plan of Reorganization (0.5); work on testimony (3.4); confer with Ms. Cole regarding same (0.6); confer with Mr. Goldman regarding same (0.7); confer with Ms. Reed Dippo regarding same (0.4); teleconference with client team regarding testimony (0.7); work on 10-Q (0.6); teleconference with client and experts regarding securitization (1.0). |
| 04/14/2020 | Peacock, Alexandra | 0.40 | 290.00 | Email regarding trust research. |
| 04/14/2020 | Reed Dippo, Teresa A. | 5.20 | 4,056.00 | Steering committee call (.5); securitization team call (.5); review customer harm threshold decision (2.0); revise testimony accordingly (1.5); calls with Mr. Allred regarding chapter 5 testimony (.3); emails regarding 10-Q draft (.2); emails regarding securitization (.2). |
| 04/14/2020 | Cole, Graham B. | 6.20 | 5,084.00 | Edit Customer Harm Threshold methodology portions of application (2.2); call with CPUC expert 4 regarding Chapter 6 testimony (1.0); attend team call (1.0); edit Chapter 6 testimony (2.0). |
| 04/14/2020 | van der Ven, Cobus | 4.00 | 2,660.00 | Email regarding Appendix E (.2); telephone conference with team regarding open issues (.9); call with expert and others regarding updated testimony and (1.1); email regarding the application's exhibits (.1); review NDT investment guidelines (.3);email regarding same (.1); edit Chapter 1 (.8); email regarding status and expert testimony (.5). |
| 04/14/2020 | Cole, Sarah J. | 11.70 | 10,413.00 | Revise securitization application and testimony (9.2); emails regarding same (.6); conference call with client regarding same (1.0); emails regarding Bankruptcy Financing Hedging Memorandum Account (.3); conference with G. Saarman Gonzalez regarding same (.3); revise declaration of R. Kenney (.3). |
| 04/14/2020 | Castillo, Ramón K. | 11.30 | 3,898.50 | Review hearing transcripts (.30); communications regarding same (.10); conference call regarding securitization application (.50); review redlines of securitization application and testimony drafts (1.10); prepare redlines, securitization application and testimony drafts for client review (2.10); communications regarding same (.30); cite check securitization application, testimony, exhibits and attachment drafts (4.40); prepare exhibits and attachments to application and testimony (2.20); communications regarding same (.30). |
| 04/14/2020 | Karl, Natalie | 2.40 | 1,596.00 | Review comments to credit mechanism (0.2); revise financing order (0.8); emails regarding same (.2); conference with PG&E, experts and Hunton teams regarding application (1.0); conference with Mr. O'Brian regarding financing order (0.1); review Hunton comments to financing order (0.1). |

| Task Code 25: Regulatory Issues | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 04/15/2020 | Weissmann, Henry | 7.60 | 10,640.00 | Revise securitization testimony (2.8); correspondence regarding director selection (0.2); correspondence regarding real estate transaction (0.3); call with advisors regarding securitization (0.6); call with counsel to Board (0.5); call with directors regarding director selection process (0.5); related follow up (1.5); review correspondence regarding potential regulatory issues relating to equity issuance (0.4); call regarding consents from backstop parties (0.8). |
| 04/15/2020 | Allred, Kevin S. | 1.70 | 1,734.00 | Review regarding securitization materials (.4); analysis regarding securitization materials (.4); conference with S. Goldman and S. Cole regarding same (.5); edit Kenney declaration (.3); emails regarding same (.1). |
| 04/15/2020 | Fry, David H. | 0.10 | 115.00 | Telephone conference with Mr. Weissmann regarding supplemental briefing. |
| 04/15/2020 | Rutten, James C. | 1.50 | 1,590.00 | Draft summary of compensation program (1.2); e-mail correspondence regarding same (0.2); review documents regarding issues pertaining to governance and securities offerings (0.1). |
| 04/15/2020 | Goldman, Seth | 11.00 | 12,650.00 | Telephone conference with Hunton on financing order (.4); telephone conference with MTO team regarding next steps (.8); revise testimony (6.4); revise application (1.4); telephone conference regarding expert disclosures (.4); prepare list of open items (1.6). |
| 04/15/2020 | Richardson, Cynthia R. | 7.50 | 2,962.50 | Cite check revised Chapter 5 (6.7); review Bankruptcy docket and compile documents relevant to Securitization filing (.8). |
| 04/15/2020 | Grove, Skylar B. | 4.10 | 3,198.00 | Revise Section 851 application. |
| 04/15/2020 | Saarman Gonzalez, Giovanni S. | 6.50 | 4,712.50 | Teleconference with Hunton team regarding financing order (0.3); work on testimony (4.1); review financing order (1.7); email correspondence with Mr. Weissmann regarding equity (0.4). |
| 04/15/2020 | Reed Dippo, Teresa A. | 6.20 | 4,836.00 | Review decision and methodology (2.9); revise chapter 5 testimony (2.7); emails regarding same (.6). |
| 04/15/2020 | Cole, Graham B. | 6.20 | 5,084.00 | Edit Chapter 5 testimony (1.5); call regarding Chapter 6 testimony (0.7); edit Chapter 6 testimony (4.0). |
| 04/15/2020 | Kriebs, Kelly LC | 0.70 | 805.00 | Review S Goldman's list of open items (0.2) email regarding same (0.2); update trust term sheet (0.2); email regarding same (0.1). |
| 04/15/2020 | Schonholz, Matthew | 0.20 | 184.00 | Email correspondence regarding financing order testimony. |
| 04/15/2020 | van der Ven, Cobus | 3.50 | 2,327.50 | Review correspondence regarding updates testimony chapters (.2); update chapter summaries in the application (1.1); edit expert Chapter 6 testimony (1.2); telephone conferences with Mr. Weissmann, Mr. Goldman, and Mr. Cole regarding same (.6); update application regarding exhibits (.4). |

| Task Code 25: Regulatory Issues | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 04/15/2020 | Cole, Sarah J. | 13.10 | 11,659.00 | Emails with client, Cravath, Munger team regarding expert testimony, issues (.6); revise same (1.1); emails, telephone call with T. Smith regarding securitization application, exhibits (.2); revise application and testimony (9.6); telephone call with K. Allred, S. Goldman regarding same (.5); emails, conference call with Hunton, Munger team regarding financing order and revise same (.5); emails with client regarding issues related to Bankruptcy Financing Hedging Memorandum Account and revise same (.3); revise declaration of R. Kenney in support of bankruptcy motion and emails with Weil, Munger team regarding same (.3). |
| 04/15/2020 | Castillo, Ramón K. | 9.00 | 3,105.00 | Conference call regarding financing order (.60); review wildfire expenses documents (.30); communications regarding same (.10); review ratings reports (.20); communications regarding same (.10); review redlines of securitization application and testimony drafts (.60); communications regarding same (.10); cite check securitization application, testimony, exhibits and attachments drafts (5.40); prepare exhibits and attachments to application and testimony (1.50); communications regarding same (.10). |
| 04/15/2020 | Karl, Natalie | 5.80 | 3,857.00 | Telephone conference with Ms. Cole, Mr. Saarman Gonzalez, Mr. O'Brian, Mr. Fitzpatrick and Mr. Goldman regarding financing order (0.3); review Hunton comments to financing order (0.1); revise testimony (2.7); revise transaction overview and financing order (2.7). |
| 04/16/2020 | Weissmann, Henry | 8.70 | 12,180.00 | Correspondence regarding Governor's Office in relation to Board (1.1); call with advisors (0.4); review securitization testimony (1.9); call with counsel to Governor (0.5); calls regarding wildfire Order Instituting Investigation (1.9); call regarding closing checklist (0.3); restructuring steering committee call (0.3); call with expert (0.8); call with search firm regarding director search (0.4); review TURN letter (0.2); call with expert regarding securitization (0.4); team call regarding securitization (0.5). |
| 04/16/2020 | Allred, Kevin S. | 1.30 | 1,326.00 | Review 851 application (.4); emails regarding same (.1); review The Utility Reform Network letter to California Public Utility Commission (.1); review bankruptcy motion (.1); analysis regarding bankruptcy motion (.1); review updated bankruptcy Closing Checklist (.1); conference with working group regarding Closing items (.4). |
| 04/16/2020 | Goldman, Seth | 10.60 | 12,190.00 | Telephone conferences and emails regarding testimony (2.7); revise testimony (3.3); team call regarding status (.9); revise application (1.8); telephone conferences and emails regarding redactions for securitization application (1.3); revise expert engagements and disclosure (.6). |
| 04/16/2020 | Schneider, Bradley R. | 2.70 | 2,565.00 | Revise credit mechanism chapter for securitization transaction (2.2); MTO call regarding status of securitization transaction (.5). |
| 04/16/2020 | Richardson, Cynthia R. | 6.90 | 2,725.50 | Cite check Chapter 5 for Securitization (6.4); conference call with team regarding upcoming tasks (.5). |
| 04/16/2020 | Grove, Skylar B. | 0.20 | 156.00 | Analyze letters to Commission. |

| Task Code 25: Regulatory Issues | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 04/16/2020 | Saarman Gonzalez, Giovanni S. | 9.00 | 6,525.00 | Teleconferences with client and experts regarding testimony (1.9); conference with Mses. Rogers and Kreftka regarding same (0.5); conference with Mr. Goldman regarding same (0.3); teleconference with MTO team regarding same (0.6); conference with Ms. Reed Dippo regarding same (0.7); conference with Mr. Cole regarding same (0.5); review financing order (3.0); work on opinion memo (1.5). |
| 04/16/2020 | Reed Dippo, Teresa A. | 2.90 | 2,262.00 | Call regarding financial disclosure requirements for application (1.1); conference regarding same (.3); call with Mr. Weissmann, Mr. Goldman, and Mr. Saarman Gonzalez regarding financial disclosure (.4); team call regarding securitization strategy (.6); emails regarding securitization and Chapter 5 comments (.5). |
| 04/16/2020 | Cole, Graham B. | 7.60 | 6,232.00 | Call regarding Chapter 5 testimony (1.3); edit chapter 6 testimony (1.5); call with CPUC expert 5 regarding chapter 6 testimony (0.7); call with Cravath regarding chapter 4 testimony (0.6); edit application (1.0); call with experts regarding chapter 5 testimony (0.7); call with CPUC expert 5 regarding tax assumptions (0.4); call regarding filing under seal (0.4); call regarding finalizing filing materials (0.5); review chapter 6 (0.5). |
| 04/16/2020 | Kriebs, Kelly LC | 0.90 | 1,035.00 | Email regarding financing order revisions (0.2); revise term sheet (0.3); conference with S Goldman regarding same (0.3); email G. Saarman Gonzales and H. Weissmann regarding comments to agreement (0.1). |
| 04/16/2020 | Brewster, Andre W. | 1.90 | 1,482.00 | Summarize relevant excerpts of testimony (1.8); review letter to CPUC by TURN (.1). |
| 04/16/2020 | van der Ven, Cobus | 2.20 | 1,463.00 | Call with MTO team regarding open items (.5); conference with expert and team regarding tax gross up in deficit (.4); correspondence regarding exhibits (.2); conference with expert and others regarding testimony (.7); review correspondence regarding revised testimony (.4). |
| 04/16/2020 | Cole, Sarah J. | 13.80 | 12,282.00 | Revise testimony (3.7); conferences with Cravath and expert regarding testimony (.7); revise securitization application and testimony (6.0); review comments from client and co-counsel regarding same (1.0); emails with Munger team and client regarding same (.6); conference call with Munger team regarding same (.9); telephone call with client regarding testimony exhibits (.4); emails with Weil and team regarding declaration of Robert Kenney (.2); revise advice letter (.3). |
| 04/16/2020 | Castillo, Ramón K. | 10.00 | 3,450.00 | Review bankruptcy filings (.30); prepare drafts tracker (1.10); communications regarding same (.10); conference call regarding securitization application (.70); communications regarding directors (.10); review redlines of securitization application and testimony drafts (.80); review testimony excerpts tracker (.30); communications regarding same (.10); cite check securitization application, testimony, exhibits and attachments (5.40); prepare exhibits and attachments to application and testimony (1.10). |

| Task Code 25: Regulatory Issues | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 04/16/2020 | Karl, Natalie | 6.00 | 3,990.00 | Revise testimony (3.9); conference with Mr. Patterson, Mr. Goldman. Ms. Cole, Mr. Schneider and Ms. Krefta regarding testimony (0.7); conference with team regarding status (0.5); review testimony and exhibits (0.9). |
| 04/17/2020 | Weissmann, Henry | 7.50 | 10,500.00 | Participate in client call regarding confidentiality issues (0.5); participate in client call regarding status of securitization (0.8); review securitization testimony (2.7); participate in team call regarding same (0.2); correspondence regarding potential equity financing (0.2); call with Lazard regarding securitization (0.4); call with PJT regarding same (1.1); related follow up (0.3); related client call (1.3). |
| 04/17/2020 | Allred, Kevin S. | 0.50 | 510.00 | Conference with Weil regarding Kenney declaration (.2); review Joint CCAs letter to California Public Utility Commission (.1); emails regarding various case developments and tasks (.2). |
| 04/17/2020 | Rutten, James C. | 0.10 | 106.00 | Comment on Board committee minutes. |
| 04/17/2020 | Goldman, Seth | 7.90 | 9,085.00 | Group calls on status (1.2); telephone conference with advisors to equity holders (.8); telephone conferences with PG&E regarding redactions (1.3); revise application (1.1); revise testimony (2.5); revise tracker (.7); emails regarding expert retention and disclosure (.3). |
| 04/17/2020 | Schneider, Bradley R. | 1.40 | 1,330.00 | Revise application for securitization transaction. |
| 04/17/2020 | Cox, Erin J. | 0.30 | 285.00 | Exchange correspondence regarding reverse validation action. |
| 04/17/2020 | Richardson, Cynthia R. | 6.80 | 2,686.00 | Cite check revised Chapter 6 (5.2); email regarding documents and information related filing (1.6). |
| 04/17/2020 | Grove, Skylar B. | 0.20 | 156.00 | Analyze updates regarding proposed real estate transactions. |
| 04/17/2020 | Saarman Gonzalez, Giovanni S. | 11.30 | 8,192.50 | Teleconference with client and Cravath teams regarding financial disclosure (0.5); conferences with client, Hunton and experts regarding testimony (1.8); work on testimony (6.7); confer with Mr. Weissmann regarding same (0.1); confer with Messrs. Weissmann and Goldman and Ms. Reed Dippo regarding same (0.2); confer with client and Lazard teams regarding financial forecast (0.5); confer with Mr. van der Ven regarding same (0.1); teleconference with PJT, Orrick, Jones Day, Lazard and CPUC expert 4 regarding testimony (1.1); confer with Ms. Reed Dippo regarding same (0.3). |
| 04/17/2020 | Reed Dippo, Teresa A. | 3.40 | 2,652.00 | Call with securitization working group (.7); call with Mr. Weissmann, Mr. Goldman, and Mr. Saarman Gonzalez regarding Chapter 5 (.2); emails with experts and team regarding Chapter 5 testimony (1.0); calls with Mr. Saarman Gonzalez regarding securitization application, Chapter 5 testimony (.5); emails regarding same (.5); securitization follow-up call regarding comments (.5). |
| 04/17/2020 | Cole, Graham B. | 5.60 | 4,592.00 | Full team check in call (0.6); edit Chapter 6 testimony (2.3); edit Chapter 1 testimony (1.0); call with Cravath regarding Chapter 4 testimony (0.7); call with expert regarding Chapter 4 testimony (0.5); call regarding comments to application materials (0.5). |
| 04/17/2020 | Kriebs, Kelly LC | 0.10 | 115.00 | Discuss trust research project with MTO team. |

| Task Code 25: Regulatory Issues | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 04/17/2020 | van der Ven, Cobus | 4.90 | 3,258.50 | Conference with PG&E securitization team regarding strategy (1.1); conference with PG&E Securitization team, Jones Day and Orrick regarding application (1.1); edit expert testimony (.9); email regarding same (.4); review correspondence regarding updates to chapters (.2); conference with Securitization team regarding tracker and open items (.7); research regarding prior years' income and balance sheets for Chapter 5 (.5). |
| 04/17/2020 | Cole, Sarah J. | 13.70 | 12,193.00 | Review testimony for securitization application (1.0); conference regarding same (.5); email regarding same (.2); emails with Cravath, client, Munger team regarding same (.6); conference call with client regarding issues related to WEMA (.5); conference calls with client and consultant teams regarding securitization application and testimony (1.7); revise application and testimony (8.4); emails with team, client and consultant teams regarding same (.5); emails with Weil and K. Allred regarding bankruptcy motion and declaration (.3). |
| 04/17/2020 | Castillo, Ramón K. | 7.30 | 2,518.50 | Conference call regarding comments (.60); conference call regarding securitization application (.60); cite check securitization application and testimony including legal and record citations (3.2); research regarding CPUC rules and statutes (.50); prepare application, testimony and exhibits (1.4); communications regarding same (.20); communications regarding hearing transcripts (.10); review hearing transcripts and videos (.30); review bankruptcy filings (.30); communications regarding same (.10). |
| 04/17/2020 | Karl, Natalie | 5.60 | 3,724.00 | Conference with team, PG&E, experts and Hunton teams regarding status (0.7); revise testimony based on comments from Hunton (0.3); conference with Mr. Cole regarding testimony (0.2); telephone conference with Munger, PG&E and experts regarding transaction updates (1.1); revise testimony (3.3). |
| 04/18/2020 | Weissmann, Henry | 4.60 | 6,440.00 | Revise securitization testimony (2.7); call with co-counsel regarding financing authorizations (0.3); team call regarding securitization application (0.9); call with expert regarding testimony (0.7) |
| 04/18/2020 | Goldman, Seth | 6.80 | 7,820.00 | Revise application (.6); revise testimony (1.3); emails and telephone conferences regarding testimony (2.6); emails and telephone conferences regarding application (1.6); telephone conference with expert (.7). |
| 04/18/2020 | Schneider, Bradley R. | 1.20 | 1,140.00 | Revise securitization application and credit mechanism chapter. |
| 04/18/2020 | Saarman Gonzalez, Giovanni S. | 3.40 | 2,465.00 | Confer with Mr. Weissmann regarding financing authorizations (0.4); teleconference Hunton and Norton Rose regarding same (0.3); work on application (1.9); work on financing order (0.8). |
| 04/18/2020 | Reed Dippo, Teresa A. | 4.30 | 3,354.00 | Revise Chapter 5 testimony and emails regarding same. |
| 04/18/2020 | Cole, Graham B. | 3.80 | 3,116.00 | Edit Chapter 5 testimony (0.6); edit application (0.6); call regarding Chapter 6 testimony (1.0); edit Chapter 6 testimony (1.0); call with expertt regarding Chapter 6 testimony (0.6). |

| Task Code 25: Regulatory Issues | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 04/18/2020 | van der Ven, Cobus | 1.90 | 1,263.50 | Conference with expert, Mr. Cole, Mr. Weissmann and Mr. Goldman regarding testimony (.8); conference with Mr. Weissmann, Mr. Cole and Mr. Goldman regarding expert testimony (.9); review expert testimony (.2). |
| 04/18/2020 | Cole, Sarah J. | 2.20 | 1,958.00 | Revise securitization application and testimony (.9); emails regarding same (.3); email S. Schirle regarding April 20 call related to WEMA (.1); email Cravath and Munger team regarding testimony(.9). |
| 04/18/2020 | Karl, Natalie | 4.20 | 2,793.00 | Revise testimony (3.9); email regarding same (.3). |
| 04/19/2020 | Weissmann, Henry | 4.70 | 6,580.00 | Revise securitization testimony (4.2); team call regarding same (0.4); related follow up call (0.1). |
| 04/19/2020 | Allred, Kevin S. | 0.10 | 102.00 | Revise Kenney declaration regarding real estate transaction. |
| 04/19/2020 | Goldman, Seth | 7.70 | 8,855.00 | Revise testimony (5.4); emails regarding applicant testimony revisions (2.3). |
| 04/19/2020 | Schneider, Bradley R. | 0.50 | 475.00 | Team call regarding securitization application (.4); revise credit mechanism chapter (.1). |
| 04/19/2020 | Saarman Gonzalez, Giovanni S. | 8.60 | 6,235.00 | Work on financing order (2.1); work on testimony (5.9); teleconference with MTO team regarding same (0.5); confer with Mr. Weissmann regarding same (0.1). |
| 04/19/2020 | Reed Dippo, Teresa A. | 2.60 | 2,028.00 | Team call regarding strategy and testimony updates (.5); calls with Mr. Saarman Gonzalez regarding application and testimony (.4); revise Chapter 5 testimony (1.3); emails regarding application and testimony (.4). |
| 04/19/2020 | Cole, Graham B. | 2.50 | 2,050.00 | Edit Chapter 6 testimony (1.0); edit Chapter 1 testimony (1.0); team check in call (0.5). |
| 04/19/2020 | van der Ven, Cobus | 1.20 | 798.00 | Edit Appendix A and prepare application exhibits (.7); conference with MTO team regarding application (.4); review correspondence regarding testimony (.1). |
| 04/19/2020 | Cole, Sarah J. | 5.60 | 4,984.00 | Revise securitization application (4.4); emails regarding same (.4): review testimony (.4); emails with Cravath, client and Munger team regarding same (.3); emails with client regarding status of Bankruptcy Financing Hedging Memorandum Account (.1). |
| 04/19/2020 | Castillo, Ramón K. | 10.70 | 3,691.50 | Revise confidentiality declaration (.20); communications regarding same (.10); cite check securitization application and testimony including legal and record citations (3.80); conference call regarding securitization application (1.00); review redlines of securitization application and testimony drafts (1.00); communications regarding same (.20); prepare drafts and redlines for client review (1.10); communications regarding same (.10); prepare application, testimony, exhibits and attachments for filing (2.80); communications regarding same (.40). |
| 04/19/2020 | Karl, Natalie | 2.20 | 1,463.00 | Revise testimony (1.6); emails regarding same (.2); telephone conference with Munger team regarding application (.4). |

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| | **Task Code 25: Regulatory Issues** | | | |
| 04/20/2020 | Weissmann, Henry | 11.10 | 15,540.00 | Revise securitization testimony (2.4); revise press release on Bankruptcy Order Instituting Investigation proposed decision (0.9); call regarding subrogation (0.2); call with advisors regarding closing checklist (0.6); correspondence with counsel to Governor (0.2); review decision in Wildfire Order Instituting Investigation (0.8); related correspondence (0.8); review proposed decision in Bankruptcy Order Instituting Investigation (1.5); related client call (0.8); related team call (0.3); draft summary of same (2.6). |
| 04/20/2020 | Allred, Kevin S. | 5.10 | 5,202.00 | Review bankruptcy Closing Checklist (.1); teleconference with working group regarding same (.6); review press release regarding anticipated Proposed Decision (.2); edit press release (.2); emails regarding same (.1); review case related developments and tasks (.1); emails regarding same (.1); analyze Proposed Decision (1.5); team teleconference regarding same (.2); prepare summary of Proposed Decision (2.0). |
| 04/20/2020 | Rutten, James C. | 1.50 | 1,590.00 | Edit press release (0.1); conference with team regarding proposed decision (0.2); review proposed decision (0.5); draft summary of proposed decision (0.7). |
| 04/20/2020 | Munson, Danny R. | 3.60 | 1,422.00 | Cite check Chapter 1 of testimony (2.1); cite check Chapter 3 (1.5). |
| 04/20/2020 | Goldman, Seth | 10.10 | 11,615.00 | Revise testimony (6.1); revise application (1.2); telephone conference with UST regarding expert retention (.4); follow-up email (.7); revise communications package (.4); telephone conference regarding financing order (.5); revise same (.8). |
| 04/20/2020 | Cox, Erin J. | 2.80 | 2,660.00 | Correspondence regarding proposed decision (.2); evaluate proposed decision (2.3); conference with MTO attorneys regarding comments on proposed decision (.3). |
| 04/20/2020 | Richardson, Cynthia R. | 3.40 | 1,343.00 | Cite check revisions to Chapters 5, 6, 7, 8, and 9. |
| 04/20/2020 | Grove, Skylar B. | 2.30 | 1,794.00 | Draft press release relating to proposed decision (.5); review proposed decision (1.6); telephonic team conference regarding proposed decision (.2). |
| 04/20/2020 | Saarman Gonzalez, Giovanni S. | 9.60 | 6,960.00 | Work on testimony (7.5); confer with Ms. Reed Dippo regarding same (0.5); confer with Ms. Cole regarding application (0.3); confer with Ms. Rogers regarding financial forecast (0.3); review proposed decision (0.5); teleconference with MTO team regarding same (0.3); confer with Ms. Reed Dippo regarding same (0.1); confer with Mr. Weissmann regarding same (0.1). |
| 04/20/2020 | Reed Dippo, Teresa A. | 3.10 | 2,418.00 | MTO team call regarding proposed decision (.2); draft summary regarding proposed decision (.5); review proposed decision (1.5); review news release (.3); emails regarding open issues on securitization application and testimony (.6). |
| 04/20/2020 | Cole, Graham B. | 3.60 | 2,952.00 | Combine expert and Thomason testimony in Chapter 6 (1.1); edit Chapter 6 testimony (0.6); edit Chapter 5 testimony (1.9). |
| 04/20/2020 | Brewster, Andre W. | 3.60 | 2,808.00 | Edit press release (.3); team call regarding proposed decision (.2); summarize proposed decision (3.1). |

| Task Code 25: Regulatory Issues | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 04/20/2020 | van der Ven, Cobus | 2.60 | 1,729.00 | Revise Appendix A (.5); update Chapter 6 (1.1); email regarding application (.4); review correspondence regarding updates to chapter testimony (.6). |
| 04/20/2020 | Cole, Sarah J. | 10.50 | 9,345.00 | Review securitization application (.80); conference with team regarding same (.3); emails regarding same (.3); revise securitization application and testimony (7.3); conferences regarding same (.9); emails with Cravath, Munger team regarding expert testimony (.2); review proposed decision (.4); emails regarding same (.3). |
| 04/20/2020 | Castillo, Ramón K. | 13.20 | 4,554.00 | Conference call regarding proposed decision (1.00); review redlines of testimony drafts (.90); prepare testimony, exhibits, application and attachments for filing (4.50); review proposed decision (.80); communications regarding same (.10); cite check securitization application and testimony including legal and record citations (5.40); communications regarding same (.50). |
| 04/20/2020 | Karl, Natalie | 2.40 | 1,596.00 | Revise testimony (0.1); conference with Mr. O'Brian, Mr. Fitzpatrick, Mr. Goldman and Mr. Saarman Gonzalez regarding financing order (0.5); review Orrick comments to financing order (1.3); review Norton Rose comments to financing order (0.1); review table of contents (0.1); review disclaimer language (0.1); review revised financing order (0.2). |
| 04/21/2020 | Weissmann, Henry | 10.50 | 14,700.00 | Correspondence regarding bankruptcy Order Instituting Investigation  proposed decision (0.2); participate in advisor call (0.5); revise securitization testimony (3.2); client call regarding Bankruptcy Order Instituting Investigation  proposed decision (0.8); related follow up (0.3); related team call (0.4); draft memo regarding decision different in Wildfire Order Instituting Investigation  (2.6); related client call (0.4); call from director Brownell (0.2); related call with counsel to Governor (0.4); client call regarding operational observer (0.3); related correspondence (0.2); call regarding securitization (0.5); related correspondence (0.3); related client call (0.2). |
| 04/21/2020 | Allred, Kevin S. | 2.70 | 2,754.00 | Teleconference with bankruptcy Steering Committee (.7); analyze proposed decision (1.0); team conference regarding comments on Proposed Decision (.4); review case-related developments (.2); emails regarding same (.1); analysis regarding proposed decision (.1); emails regarding same (.1); emails regarding real estate transactions and 851 (.1). |
| 04/21/2020 | Rutten, James C. | 2.10 | 2,226.00 | Analysis regarding proposed decision (0.4); conference with team regarding comments on proposed decision (0.4); draft list of issues to be raised in comments on proposed decision (1.3). |
| 04/21/2020 | Munson, Danny R. | 6.00 | 2,370.00 | Cite check Chapter 4 (5.7); telephone conference regarding status of cite check (.3). |
| 04/21/2020 | Polon, Larry M. | 3.50 | 1,207.50 | Draft shell comments on Reorganization Plan document (2.3); compare ALJ Decision with proposed decision (1.2). |

| Task Code 25: Regulatory Issues | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 04/21/2020 | Goldman, Seth | 12.20 | 14,030.00 | Finalize expert retention (.4); revise testimony (.5); telephone conferences with equity advisors (.8); emails and telephone conferences with PG&E regarding application and testimony (.9); emails and telephone conferences with MTO team regarding application and testimony (1.6); telephone conferences with Hunton regarding financing order (.3); revise financing order (2.3); prepare talking points (1.3); revise 10-K (.9); revise 8-K (.8); revise forward looking statements (.7); revise exhibits (1.7). |
| 04/21/2020 | Schneider, Bradley R. | 0.60 | 570.00 | Revise application for securitization. |
| 04/21/2020 | Cox, Erin J. | 1.40 | 1,330.00 | Conference with MTO attorneys and client regarding proposed decision (.7); conference with MTO attorneys regarding comments on proposed decision (.5); email exchange regarding same (.2). |
| 04/21/2020 | Richardson, Cynthia R. | 10.70 | 4,226.50 | Cite check Chapters 5 through 9 and exhibits (7.6); review application and appendix (3.1). |
| 04/21/2020 | Grove, Skylar B. | 2.30 | 1,794.00 | Analyze strategy in light of proposed decision (.6); telephonic team conference regarding comments (.5); analyze updates in related proceedings (.4); analyze updates regarding Section 851 application (.2); analyze potential comments on proposed decision (.6). |
| 04/21/2020 | Saarman Gonzalez, Giovanni S. | 11.40 | 8,265.00 | Work on testimony (5.3); work on 10-Q (1.4); confer with Ms. Reed Dippo regarding testimony (0.2); confer with Mr. Goldman regarding same (0.5); confer with MTO regarding action items (1.2); confer with MTO team regarding proposed decision (0.5); teleconference with client team regarding proposed decision (0.8); confer with MTO team regarding appendices and exhibits (1.5). |
| 04/21/2020 | Reed Dippo, Teresa A. | 7.00 | 5,460.00 | Steering committee call (.8); team call regarding proposed decision (0.5); team call regarding action items on securitization application (1.2); call with Ms. Cole regarding securitization application (.3); review proposed decision (1.7); email regarding same (.3); revise 10-Q (.8); email regarding same (.2); revise chapter 5 (1.2). |
| 04/21/2020 | Cole, Graham B. | 3.60 | 2,952.00 | Edit Chapter 6 testimony (0.8); edit Chapter 1 testimony (0.3); call regarding action items (1.3); edit Chapter 6 testimony regarding Orrick comments (1.2). |
| 04/21/2020 | Kriebs, Kelly LC | 1.20 | 1,380.00 | Review Weil comments to trust term sheet and Chapter 6 (0.4); discuss with MTO team (0.1); revise term sheet (0.6); email regarding same (0.1). |
| 04/21/2020 | Brewster, Andre W. | 1.70 | 1,326.00 | Outline comments on proposed decision (1.2); team conference regarding same (.5). |
| 04/21/2020 | van der Ven, Cobus | 1.90 | 1,263.50 | Telephone conference with Mr. Goldman, Ms. Cole, Mr. Gonzalez, and Mr. Castillo regarding application exhibits (1.6); review correspondence regarding chapter testimony (.3); |

| Task Code 25: Regulatory Issues | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 04/21/2020 | Cole, Sarah J. | 13.20 | 11,748.00 | Revise securitization application and testimony (7.2); conference regarding same (.5); emails regarding same (.4); review comments (.8); conference calls regarding securitization application (2.8); emails with Munger team regarding issues related to claims costs (.2); revise 10-Q (.3); emails regarding same (.2); finalize Bankruptcy Financing Hedging Memorandum Account advice letter (.3); conference call with Munger team regarding comments on proposed decision (.5). |
| 04/21/2020 | Castillo, Ramón K. | 15.30 | 5,278.50 | Conference call regarding proposed decision (1.00); conference call regarding application attachments (.60); conference call regarding securitization application (.60); cite check securitization application and testimony including legal and record citations (7.10); communications regarding same (.40); prepare testimony, exhibits, application and attachments for filing (4.90); communications regarding same (.30); review ex parte letters (.20); communications regarding same (.10); communications regarding proposed decision (.10). |
| 04/21/2020 | Karl, Natalie | 3.00 | 1,995.00 | Telephone conference with team regarding action items (1.2); revise transaction overview (0.7); review Weil comments to application (0.1); review bankruptcy proposed decision (.8); email regarding same (.2). |
| 04/22/2020 | Weissmann, Henry | 8.30 | 11,620.00 | Revise securitization testimony (2.3); call with expert (0.6); call with director Moore regarding executive compensation (0.2); related call with client (0.3); call regarding backstop parties (0.3); call regarding incentive compensation (0.5); related follow up (0.4); compensation committee call (0.4); related follow up (0.2); correspondence regarding schedule for bankruptcy Order Instituting Investigation comments (0.6); call with equity regarding status (0.5); call from counsel to insurers regarding status (0.3); revise outline of bankruptcy Order Instituting Investigation comments (0.4); team call regarding securitization application (0.9); prepare for board call (0.4). |
| 04/22/2020 | Allred, Kevin S. | 3.20 | 3,264.00 | Review case-related developments (.2); emails regarding same (.1); emails regarding 851 application (.1); prepare summary of anticipated comments on Proposed Decision (2.1); teleconference with J. Liou (.4); analyze proposed decision (.2); review City of San Francisco letter to California Public Utility Commission (.1). |
| 04/22/2020 | Dell Angelo, Robert L. | 0.80 | 848.00 | Attention to draft application. |
| 04/22/2020 | Rutten, James C. | 0.60 | 636.00 | Review and comment on Board minutes (0.3); conference with Mr. Weissmann regarding compensation issues (0.1); email regarding same (0.2). |
| 04/22/2020 | Munson, Danny R. | 4.60 | 1,817.00 | Review Securitization Application (2.4); review Chapters 1, 3 and 4(2.2). |
| 04/22/2020 | Polon, Larry M. | 0.70 | 241.50 | Additional edits to proposed decision. |

| Task Code 25: Regulatory Issues | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 04/22/2020 | Goldman, Seth | 10.70 | 12,305.00 | Revise Financing Order (1.2); revise testimony (3.1); revise exhibits (2.7); revise application (1.2); emails and telephone conference with expert (1.3); telephone conference with company advisors regarding application (.5); emails and telephone conference with MTO team regarding application and testimony (.7). |
| 04/22/2020 | Schneider, Bradley R. | 0.80 | 760.00 | Revise chapter on credit mechanism. |
| 04/22/2020 | Cox, Erin J. | 2.00 | 1,900.00 | Exchange email regarding outline of comments on proposed decision (.5); conference with Mr. Plummer regarding regionalization interim steps (.4); conference with client and regionalization team regarding regionalization interim steps (.5); factual development in support of reverse validation action (.6). |
| 04/22/2020 | Richardson, Cynthia R. | 5.80 | 2,291.00 | Cite check revised Chapters 6, 7, 8, and 9 (4.2); revise Chapter 5 (1.6). |
| 04/22/2020 | Grove, Skylar B. | 0.20 | 156.00 | Analyze potential comments on proposed decision. |
| 04/22/2020 | Saarman Gonzalez, Giovanni S. | 7.30 | 5,292.50 | Confer with Ms. Cole regarding testimony (0.9); phone call with Mr. Burbage regarding the matter (0.1); teleconference with MTO team regarding testimony (1.0); work on same (5.3). |
| 04/22/2020 | Reed Dippo, Teresa A. | 2.10 | 1,638.00 | Team call regarding securitization application (1.0); call with Mr. Weissmann regarding securitization application (.2); emails regarding securitization testimony and strategy (.9). |
| 04/22/2020 | Cole, Graham B. | 5.80 | 4,756.00 | Call with CPUC expert 4 regarding analyses (0.6); edit Chapter 7 testimony (1.2); call regarding application and supporting materials (1.0); edit Chapter 8 (1.5); edit Chapter 9 testimony (1.0); edit Chapter 2 testimony (0.5). |
| 04/22/2020 | Kriebs, Kelly LC | 1.90 | 2,185.00 | Review Orrick comments to trust term sheet (0.3); email regarding same (0.3); discuss tax comments with M Schonholz (0.2); team call regarding finalizing application (0.7); revise term sheet (0.4). |
| 04/22/2020 | Brewster, Andre W. | 0.40 | 312.00 | Outline issues on proposed decision (.3); review analysis (.1). |
| 04/22/2020 | Schonholz, Matthew | 0.70 | 644.00 | Revise testimony (.4); email regarding same (.3). |
| 04/22/2020 | van der Ven, Cobus | 2.10 | 1,396.50 | Telephone conference with MTO securitization team regarding status (1.0); review correspondence regarding Appendix A (.3); telephone conference with expert and MTO team regarding testimony (.6); review correspondence regarding expert testimony (.2). |
| 04/22/2020 | Cole, Sarah J. | 11.30 | 10,057.00 | Emails with G. Saarman Gonzalez, T. Reed Dippo, K. Allred regarding proposed decision (1.1); email client regarding securitization application (.4); conference with G. Saarman Gonzalez regarding same (.5); revise securitization application and testimony (7.1); telephone conferences regarding same (.8); emails regarding same (.3); call with Munger team regarding same (1.0); emails with client and team regarding 10-Q (.1). |

| | Task Code 25: Regulatory Issues | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 04/22/2020 | Castillo, Ramón K. | 15.00 | 5,175.00 | Draft chart evaluating proposed decision (1.10); communications regarding same (.20); conference call regarding securitization application (.60); cite check securitization application and testimony including legal and record citations (7.70); communications regarding same (.40); prepare testimony, exhibits, application and attachments for filing (4.30); communications regarding same (.50); communications regarding proposed order (.10); review proposed order outline (.10). |
| 04/22/2020 | Karl, Natalie | 4.70 | 3,125.50 | Revise testimony and application (0.3); review financing order (2.3); review bankruptcy proposed decision (0.8); telephone conference with team regarding strategy (1.0); review Orrick comments to financing order (0.3). |
| 04/23/2020 | Weissmann, Henry | 9.70 | 13,580.00 | Participate in advisor call (0.3); participate in client call regarding forecast disclaimer (0.5); participate in call with Lazard regarding tax issues (0.4); correspondence regarding comments on proposed decision in Bankruptcy Order Instituting Investigation (1.1); revise securitization testimony (2.1); call with clients in preparation for Board call (0.4); prepare for Board call (0.8); participate in client call regarding bankruptcy strategy (1.0); participate in Board call (1.5); related call from director Bleich (0.1); related follow up client call (0.5); further follow up (0.3); call with equity advisors regarding securitization (0.4); related follow up (0.3). |
| 04/23/2020 | Allred, Kevin S. | 1.70 | 1,734.00 | Review 10-Q (.3); edit 10-Q (.3); review various case-related developments and tasks (.1); email regarding same (.1); analysis regarding Proposed Decision (.3); emails regarding same (.1); working group call regarding Closing Checklist items (.3); review The Utility Reform Network ex parte (.1); emails regarding same (.1). |
| 04/23/2020 | Dell Angelo, Robert L. | 1.90 | 2,014.00 | Revise draft application (1.7); email Mr. Saarman regarding same (.2). |
| 04/23/2020 | Rutten, James C. | 2.50 | 2,650.00 | Edit 10-Q (0.3); email Ms. Moore regarding compensation (.4); emails regarding same (.3); review quarterly safety report (1.3); email regarding various matters (0.2). |
| 04/23/2020 | Goldman, Seth | 13.20 | 15,180.00 | Telephone conference on forward looking statements (.5); telephone conference expert testimony (.5); telephone conferences with PG&E on exhibits (1.6); emails regarding exhibits (.8) revise exhibits (1.9); revise testimony (3.2); revise application (3.4); telephone conference on financing order (1.3). |
| 04/23/2020 | Cox, Erin J. | 0.40 | 380.00 | Email regarding comments on proposed decision (.4). |
| 04/23/2020 | Richardson, Cynthia R. | 15.20 | 6,004.00 | Cite check and proof Chapters 5 through 9 (13.2); review Bankruptcy docket (2). |
| 04/23/2020 | Grove, Skylar B. | 0.60 | 468.00 | Analyze Commission's Tribal Lands Policy (.5); analyze updates (.1). |

| Task Code 25: Regulatory Issues | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 04/23/2020 | Saarman Gonzalez, Giovanni S. | 13.20 | 9,570.00 | Work on testimony (6.4); work on 10-Q (1.7); teleconference with client and Cravath teams regarding disclosure (0.5); teleconference with Hunton team regarding financing order (1.3); review long-term debt application (1.0); teleconference with client team regarding cash flow projections (1.2); confer with Mr. Castillo regarding exhibits (0.5); confer with MTO team regarding same (0.6). |
| 04/23/2020 | Reed Dippo, Teresa A. | 1.50 | 1,170.00 | Revise securitization application (1.2); emails regarding same (.3). |
| 04/23/2020 | Cole, Graham B. | 10.10 | 8,282.00 | Edit Chapter 4 testimony (1.4); edit Chapter 2 testimony (2.5); edit Chapter 3 testimony (3.0); edit Chapter 6 testimony (2.6); edit Chapter 1 testimony (0.2); edit Chapter 5 testimony (0.4). |
| 04/23/2020 | Brewster, Andre W. | 2.30 | 1,794.00 | Research judicial review of CPUC decisions based on assessment of public interest (1.8); review outline of comments (.3); review correspondence regarding strategy (.2). |
| 04/23/2020 | van der Ven, Cobus | 2.10 | 1,396.50 | Edit Exhibit 9.1 and Attachment D (.9); emails regarding same (.4);  correspondence regarding chapters and updates expert testimony (.8). |
| 04/23/2020 | Cole, Sarah J. | 12.60 | 11,214.00 | Revise securitization application and testimony (8.8); emails with team regarding same (.6); conference with team regarding same (1.3); review comments from co-counsel (.5); email team regarding filing (.4); email team and client regarding 10-Q (.3); email team regarding comments on proposed decision (.2); review expert testimony(.3) emails with Cravath regarding same (.2). |
| 04/23/2020 | Castillo, Ramón K. | 17.30 | 5,968.50 | Review discovery requests and responses (.20); communications regarding same (.10); conference call regarding testimony exhibits (.60); cite check securitization application and testimony including legal and record citations (8.90); communications regarding same (.50); log deadlines regarding comments on proposed order (.30); prepare testimony, exhibits, application and attachments for filing (5.70); communications regarding same (.50); conference call regarding supporting testimony (.50). |
| 04/23/2020 | Karl, Natalie | 10.60 | 7,049.00 | Telephone conference with Mr. Goldman, Mr. Weissmann and Lazard team regarding analysis (0.4); revise testimony (7.3); email regarding same (.4); conference with Mr. O'Brian, Mr. Fitzpatrick, Mr. Goldman and Mr. Saarman Gonzalez regarding financing order (1.3); conferences with Mr. Goldman, Mr. Saarman Gonzalez, Mr. Patterson and Ms. Krefta regarding cash flow projections (1.2). |
| 04/24/2020 | Weissmann, Henry | 9.20 | 12,880.00 | Prepare for call with Governor's Office (0.3); participate in call with Governor's Office (1.5); follow up call (0.2); follow up correspondence (0.6); revise securitization testimony (1.9); conference regarding tribal lands policy (0.5); related correspondence (0.2); draft memo to board regarding wildfire Order Instituting Investigation  (2.5); conference regarding proposed decision in bankruptcy Order Instituting Investigation (0.3); related follow up (0.1); call with expert regarding securitization (0.8); related follow up (0.3). |

| Task Code 25: Regulatory Issues | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 04/24/2020 | Allred, Kevin S. | 6.30 | 6,426.00 | Research regarding Tribal Lands policy and Section 851 (2.6); review regarding 851 application for real estate (.3); analysis regarding 851 application for real estate (.3); review case-related developments (.1); emails regarding same (.1); review Lazard investor presentation (.4); edits Lazard investor presentation (.5); teleconference with M. Zimney regarding tribal lands policy proceeding (.5); teleconference with T. Agid and team regarding real estate transactions (1.0); conference regarding proposed decision (.4); organization regarding same (.1). |
| 04/24/2020 | Rutten, James C. | 0.70 | 742.00 | Email regarding various matters (0.1); review investor presentation (0.6). |
| 04/24/2020 | Lee, C. David | 1.70 | 2,074.00 | Conference with H. Weissmann and G. Saarman-Gonzalez regarding opinion issues (.40); review revisions to opinion memo (1.3). |
| 04/24/2020 | Goldman, Seth | 8.60 | 9,890.00 | Telephone conferences regarding exhibits (2.1); revise exhibits (.8); telephone conference with Lazard regarding expert analysis (.5); telephone conference with PG&E regarding filing preparation (.4); telephone conference with MTO team regarding trust term sheet (.5); revise the same (.4); emails with equity advisors regarding same (.3); revise testimony (2.1); revise application (1.5). |
| 04/24/2020 | Schneider, Bradley R. | 0.30 | 285.00 | Review investor presentation regarding securitization transaction. |
| 04/24/2020 | Cox, Erin J. | 1.50 | 1,425.00 | Review Lazard deck (.9); email regarding comments on proposed decision (.2); legal research regarding reverse validation action (.4). |
| 04/24/2020 | Richardson, Cynthia R. | 10.50 | 4,147.50 | Revise Chapters 5 and exhibits 5.1 through 5.5 (3.4); revise Chapter 6 and exhibit 6.1 (1.8); revise Chapter 4 and exhibits 4.1 through 4.3 (4.1); revise Application (1.2). |
| 04/24/2020 | Grove, Skylar B. | 3.00 | 2,340.00 | Analyze CPUC Tribal Lands Policy and Implementing Guidelines (.8); telephonic conference with Mr. Yu, Ms. DeSanze, Mr. Weissmann, Mr. Allred regarding same (.5); telephonic conference with Ms. Zimney, Mr. Yu, Mr. Allred regarding strategy (.6); telephonic conference with Mr. Patterson, Ms. Agid, Ms. Coleman, Ms. Zimney, Ms. Woo, Mr. Allred regarding Section 851 application for real estate transactions (1.1). |
| 04/24/2020 | Saarman Gonzalez, Giovanni S. | 7.00 | 5,075.00 | Work on testimony (1.9); teleconferences with client and CPUC expert 4 team regarding same (1.6); confer with Ms. Reed Dippo regarding same (0.2); review slide deck from Lazard (2.1); confer with Mr. Wong regarding skills matrix (0.1); confer with Messrs. Weissmann and Lee regarding proposed decision (0.4); confer with Mses. Reed Dippo and Cole and Mr. Allred regarding same (0.7). |
| 04/24/2020 | Reed Dippo, Teresa A. | 7.30 | 5,694.00 | Call with Mr. Allred, Mr. Saarman Gonzalez and Ms. Cole regarding reply comments on financial issues (.7); review Chapter 5 testimony (5.0); emails regarding projections and substantive issues (.5); review investor education slides prepared by Lazard (.9); email regarding same (.2). |
| 04/24/2020 | Cole, Graham B. | 3.90 | 3,198.00 | Call regarding taxes and Chapter 6 testimony (0.5); edit Chapter 1 testimony (2.0); call with CPUC expert 4 regarding Chapter 6 testimony (0.8); update Chapters 1 and 6 (0.6). |

| Task Code 25: Regulatory Issues | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 04/24/2020 | Kriebs, Kelly LC | 1.60 | 1,840.00 | Call with team regarding tax comments (0.5); emails regarding same (0.2); review trust term sheet (0.4); revise term sheet (0.4); email regarding same (0.1) |
| 04/24/2020 | Brewster, Andre W. | 1.90 | 1,482.00 | Research judicial review of CPUC decisions (1.2); summarize conclusions regarding same (.7). |
| 04/24/2020 | Schonholz, Matthew | 0.90 | 828.00 | Revise testimony and term sheet (.8); email regarding same (.1). |
| 04/24/2020 | van der Ven, Cobus | 5.00 | 3,325.00 | Prepare filing (.7); telephone conference with expert and team regarding testimony updates (.8); edit Chapter 3 (2.8); email regarding final chapter and exhibits (.7). |
| 04/24/2020 | Cole, Sarah J. | 9.20 | 8,188.00 | Revise securitization application and testimony (6.9); conferences with team regarding same (.5); emails regarding same (.3); emails with J. Liou regarding same (.1); emails with Cravath regarding testimony (.1); review issues related to client presentation (.4); review proposed decision (.5); conferences regarding same (.4). |
| 04/24/2020 | Castillo, Ramón K. | 12.20 | 4,209.00 | Revise schedule on proposed decision (.30); communications regarding same (.10); cite check securitization application and testimony including legal and record citations (5.90); communications regarding same (.30); prepare testimony, exhibits, application and attachments for filing (3.40); communications regarding same (.20); revise drafts workflow tracker (.70); communications regarding same (.10); review redlines of drafts (.90); communications regarding same (.30). |
| 04/24/2020 | Karl, Natalie | 5.10 | 3,391.50 | Revise testimony (0.2); telephone conference with Mr. Goldman, Mr. Schonholz, Ms. Kriebs and Ms. Cole regarding trust (0.4); telephone conference with Mr. Lunde, Mr. Patterson, Mr. Saarman Gonzalez, Ms. Krefta and Mr. Goldman regarding securitization application (1.0); revise testimony (3.1); email PG&E, CPUC expert 5 and team regarding same (.4). |
| 04/25/2020 | Weissmann, Henry | 3.10 | 4,340.00 | Review status of securitization filing (0.5); participate in team call regarding same (1.0); correspondence regarding Wildfire Order Instituting Investigation (0.3); review Lazard deck for investors (1.1); conference regarding Governor's Office (0.2). |
| 04/25/2020 | Allred, Kevin S. | 0.90 | 918.00 | Review draft Board minutes (.3); analysis of draft Board minutes (.3); emails regarding same (.1); review Lazard investors deck (.1); emails regarding same (.1). |
| 04/25/2020 | Goldman, Seth | 5.90 | 6,785.00 | Telephone conference on exhibits (1.2); revise the same (1.1); telephone conference with MTO team (1.1); emails with experts (.6); revise tracker (1.2); review testimony (.7). |
| 04/25/2020 | Richardson, Cynthia R. | 8.70 | 3,436.50 | Revise Application (2.6); revise Chapter 5 (3.1); revise Chapter 8 and exhibit 8.1 (1.0); revise Chapters 6 and 7 and exhibit 6.1 (1.0); team conference call (1.0). |
| 04/25/2020 | Saarman Gonzalez, Giovanni S. | 3.50 | 2,537.50 | Teleconference with client and expert teams regarding testimony (1.0); teleconference with MTO team regarding same (1.0); review and comment on Lazard deck (1.5). |
| 04/25/2020 | Reed Dippo, Teresa A. | 1.70 | 1,326.00 | Call regarding securitization status and strategy (1.0); emails regarding securitization application (.7). |
| 04/25/2020 | Cole, Graham B. | 3.70 | 3,034.00 | Call regarding finalizing application (1.1); edit application (2.6). |

| Task Code 25: Regulatory Issues | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 04/25/2020 | van der Ven, Cobus | 1.80 | 1,197.00 | Edit Chapter 9 and exhibit 9.1 (.8); conference regarding open items and status (1.0). |
| 04/25/2020 | Cole, Sarah J. | 2.10 | 1,869.00 | Conference call with team regarding securitization application and testimony (1.0); revise same (.6); emails regarding same (.3); emails with client regarding financial projections (.2). |
| 04/25/2020 | Castillo, Ramón K. | 10.50 | 3,622.50 | Conference call regarding securitization application (1.00); review redlines of drafts (.70); incorporate edits into drafts (.50); communications regarding same (.10); prepare drafts for S. Goldman review (.50); cite check securitization application, attachments, supporting testimony and exhibits including legal and record citations (7.10); revise drafts workflow tracker (.50); communications regarding same (.10). |
| 04/25/2020 | Karl, Natalie | 4.90 | 3,258.50 | Conference with Munger team regarding testimony (1.0); telephone conference with Mr. Goldman regarding changes to model (0.1); telephone conference with Mr. Lunde regarding Chapter 2 (0.1); revise testimony and application (3.7). |
| 04/26/2020 | Weissmann, Henry | 3.60 | 5,040.00 | Review status of securitization application (0.4); review status of communications with Governor's Office (0.8); related call with counsel to Board (0.4); related call with director Wolff (1.1); draft white paper on subrogation (0.4); correspondence regarding Wildfire Order Instituting Investigation (0.3); correspondence regarding long-term debt (0.2) |
| 04/26/2020 | Allred, Kevin S. | 1.20 | 1,224.00 | Prepare outline of Comments on Proposed Decision. |
| 04/26/2020 | Goldman, Seth | 5.40 | 6,210.00 | Revise testimony (2.3); revise exhibits (1.3); revise application (.8); emails regarding redactions (.6); emails regarding filing process (.4). |
| 04/26/2020 | Richardson, Cynthia R. | 6.80 | 2,686.00 | Review Application, Appendix, Chapters 1 through 9. |
| 04/26/2020 | Saarman Gonzalez, Giovanni S. | 2.50 | 1,812.50 | Work on testimony (1.7); work on long-term debt application (0.8). |
| 04/26/2020 | Reed Dippo, Teresa A. | 1.80 | 1,404.00 | Revise Chapter 5 testimony. |
| 04/26/2020 | Cole, Graham B. | 2.50 | 2,050.00 | Edit Chapter 6 (2.0); update Chapter 1 (.2); update application (.3). |
| 04/26/2020 | Cole, Sarah J. | 1.90 | 1,691.00 | Revise securitization application and testimony (1.5); emails regarding same (.4). |
| 04/26/2020 | Castillo, Ramón K. | 9.00 | 3,105.00 | Cite check securitization application, attachments, supporting testimony and exhibits including legal and record citations (6.20); review redlines of drafts (.80); revise drafts workflow tracker (1.10); communications regarding same (.10); communications regarding incorporation of edits (.20); prepare current drafts and redlines for client review (.50); communications regarding same (.10). |
| 04/26/2020 | Karl, Natalie | 0.40 | 266.00 | Revise financing order (0.2); revise testimony (0.2). |

| Task Code 25: Regulatory Issues | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 04/27/2020 | Weissmann, Henry | 8.60 | 12,040.00 | Correspondence regarding wildfire Order Instituting Investigation (1.3); conference regarding trust share issuance (0.3); correspondence regarding 10-Q (0.4); correspondence regarding real estate motion (0.4); review status of securitization application (0.8); related call with equity advisors (0.7); conference regarding long-term debt (0.2); related client call (0.5); call with advisors regarding closing checklist (0.5); related follow up (0.1); prepare for director call on Governor Office discussions (0.2); related call with counsel to Governor (0.2); call with directors regarding same (1.5); draft related memo (1.5). |
| 04/27/2020 | Allred, Kevin S. | 3.40 | 3,468.00 | Review bankruptcy closing checklist (.4); email regarding same (.1); prepare outline of comments on Proposed Decision (1.5); review Kenney declaration (.3); email regarding same (.1); review Tribal Lands Guidelines comments (.8); emails regarding case-related developments and tasks (.2). |
| 04/27/2020 | Rutten, James C. | 0.30 | 318.00 | Edit outline of comments on Proposed Decision. |
| 04/27/2020 | Goldman, Seth | 8.40 | 9,660.00 | Emails with Lazard and advisors regarding application (.3); revise testimony (4.3); revise exhibits (.9); emails regarding filing preparation and redactions (.8); telephone conferences regarding expert testimony (1.4); emails regarding application scheduling and filing (.7). |
| 04/27/2020 | Schneider, Bradley R. | 1.10 | 1,045.00 | Review Orrick's comments on credit mechanism chapter (.9); emails regarding same (.2). |
| 04/27/2020 | Cox, Erin J. | 0.50 | 475.00 | Revise comments to proposed decision. |
| 04/27/2020 | Richardson, Cynthia R. | 11.60 | 4,582.00 | Revise Application, Appendix A and Proposed Financing Order (5.3); review Chapter 5 (2.4); run redline comparisons of drafts of all documents (2.9); emails regarding same (1.0). |
| 04/27/2020 | Grove, Skylar B. | 0.10 | 78.00 | Analyze updates in proceedings. |
| 04/27/2020 | Saarman Gonzalez, Giovanni S. | 7.70 | 5,582.50 | Teleconference with Cravath and Weil teams regarding trust payments (0.3); work on testimony (5.0); confer with Ms. Reed Dippo regarding same (0.1); review 10-Q (0.3); confer with Mr. Weissmann regarding debt authorizations (0.1); teleconference with client and expert teams regarding model (0.4); teleconference with client team regarding debt application (0.7); work on outline of comments on proposed decision (0.8). |
| 04/27/2020 | Reed Dippo, Teresa A. | 3.90 | 3,042.00 | Call regarding Chapter 5 (.3); calls with Mr. Saarman Gonzalez regarding Chapter 5 (.2); revise Chapter 5 (1.5); revise 10-Q (1.0); edit outline of proposed decision (.9). |
| 04/27/2020 | Cole, Graham B. | 1.70 | 1,394.00 | Edit Chapter 6 testimony (1.7). |
| 04/27/2020 | Kriebs, Kelly LC | 1.10 | 1,265.00 | Review Orrick comments to Chapter 6 (0.4); emails regarding same (0.3); update comments to term sheet (0.4). |
| 04/27/2020 | Brewster, Andre W. | 1.50 | 1,170.00 | Revise outline of comments on proposed decision (1.4); email to Mr. Allred regarding same (.1). |
| 04/27/2020 | Schonholz, Matthew | 1.10 | 1,012.00 | Revise draft testimony. |

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| 04/27/2020 | Cole, Sarah J. | 3.40 | 3,026.00 | Emails with Weil and team regarding declaration of Robert Kenney in support of bankruptcy motion (.3); calls regarding same (.4); revise outline for comments on proposed decision (.4); emails regarding same (.2); revise securitization application and testimony (1.9); emails regarding same (.2). |
| 04/27/2020 | Castillo, Ramón K. | 15.00 | 5,175.00 | Prepare securitization application, attachments, supporting testimony and exhibits for filing (7.20); communications regarding filing (.50); cite check securitization application, attachments, supporting testimony and exhibits (4.10); communications regarding incorporation of edits (.90); review redlines of drafts (1.20); communications regarding same (.20); prepare current drafts and redlines for client review (.80); communications regarding same (.10). |
| 04/27/2020 | Karl, Natalie | 4.50 | 2,992.50 | Revise financing order (1.3); revise testimony (3.2). |
| 04/28/2020 | Weissmann, Henry | 8.60 | 12,040.00 | Participate in advisor call (0.3); correspondence regarding response to Wildfire Decision Difference (1.9); related client call (0.5); client call regarding bankruptcy Order Instituting Investigation (0.8); related client follow up call (0.3); related call with finance group (0.9); revise outline of comments (1.4); correspondence regarding Governor Office role in director search (0.7); related call with director Wolff (0.2); review supplemental disclosure statement (0.3); review pleading in connection with real estate motion (0.2); correspondence regarding securitization application (0.4); related call with Lazard (0.2); follow up correspondence (0.3); follow up conference (0.2) |
| 04/28/2020 | Allred, Kevin S. | 4.40 | 4,488.00 | Review Kenney declaration (.2); emails regarding same (.1); teleconference with Steering Committee (.7); prepare outline of Comments on Proposed Decision (.9); analysis regarding issues with respect to potential comments (.8); emails regarding same (.3); review Tribal Lands Guidelines (.1); review Tribal Lands Guidelines (.1); email regarding same (.1); analyze tribal lands and 851 issues (.5); teleconference with team regarding Proposed Decision (.1); review various disclosure documents (.4); comments regarding various disclosure documents (0.1). |
| 04/28/2020 | Rutten, James C. | 0.20 | 212.00 | Email regarding Board selection process (0.1); analysis regarding comments on Proposed Decision (0.1). |
| 04/28/2020 | Goldman, Seth | 5.80 | 6,670.00 | Revise testimony and exhibits (1.5); telephone conference with MTO team regarding tax treatment of trust (.5); telephone conference with expert (.5); telephone conference with MTO team regarding status (.3); analysis regarding investment returns (1.3); telephone conference with Orrick regarding application testimony (1.7). |
| 04/28/2020 | Cox, Erin J. | 0.90 | 855.00 | Conference with client and team regarding comment strategy (.7); review outline of comments on propose decision (.2). |
| 04/28/2020 | Richardson, Cynthia R. | 10.80 | 4,266.00 | Reformat documents (1.0); emails regarding same (.2); revise exhibits (2.1); review Application, Chapters 1 through 9 and exhibits (7.5). |
| 04/28/2020 | Grove, Skylar B. | 0.50 | 390.00 | Analyze comments to proposed decision. |

| Task Code 25: Regulatory Issues | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 04/28/2020 | Saarman Gonzalez, Giovanni S. | 7.30 | 5,292.50 | Teleconference with client team regarding strategy (0.7); teleconference with client team regarding comments on proposed decision (1.0); email Ms. DeSanze regarding same (0.2); work on testimony (4.7); confer with Ms. Reed Dippo regarding same (0.7). |
| 04/28/2020 | Reed Dippo, Teresa A. | 5.80 | 4,524.00 | Steering committee call (.8); call regarding financial issues (1.0); revise Chapter 5 and exhibits (3.0); emails regarding same (.5); review outline of proposed decision (.5). |
| 04/28/2020 | Cole, Graham B. | 2.80 | 2,296.00 | Edit Chapter 6 testimony. |
| 04/28/2020 | Kriebs, Kelly LC | 2.20 | 2,530.00 | Email regarding trust term sheet tax provision (0.2); revise term sheet (0.3); call with Orrick regarding comments to trust term sheet and Chapter 6 (1.5); conference with M. Schonholz regarding same (0.2). |
| 04/28/2020 | Schonholz, Matthew | 3.20 | 2,944.00 | Revise testimony and trust term sheet (2.4); email correspondence regarding same (.2); conference call regarding same (.6). |
| 04/28/2020 | Cole, Sarah J. | 8.40 | 7,476.00 | Review proposed decision (.8); calls regarding same (.2); revise outline for comments to proposed decision (.6); emails regarding same (.2); revise securitization application and testimony (5.9); calls regarding same (.5); emails with team and Weil regarding revised declaration (.2). |
| 04/28/2020 | Castillo, Ramón K. | 15.50 | 5,347.50 | Prepare securitization application, attachments, supporting testimony and exhibits for filing (3.80); communications regarding filing (.80); cite check securitization application, attachments, supporting testimony and exhibits (6.70); communications regarding incorporation of edits (.70); revise drafts workflow (.90); communications regarding same (.20); review redlines of drafts (1.10); communications regarding same (.20); reconcile figures and tables with source files (.80); communications regarding same (.20); communications regarding S. Goldman drafts (.10). |
| 04/28/2020 | Karl, Natalie | 1.60 | 1,064.00 | Revise financing order (0.7); revise testimony (.7); emails regarding same (.2). |
| 04/29/2020 | Weissmann, Henry | 8.70 | 12,180.00 | Correspondence regarding securitization application (1.9); client call regarding same (0.2); follow up call (0.3); call with director Wolff regarding comments on Bankruptcy Order Instituting Investigation proposed decision (0.3); related correspondence (0.2); call with clients regarding monitor issues (0.4); related follow up (0.2); participate in Board meeting (1.5); related client call (0.2); call with counsel to Governor (0.8); related follow up (0.3); draft notes regarding open issues in Bankruptcy Order Instituting Investigation (0.8); review materials regarding tribal lands policy (0.2); review Alsup order (0.2); correspondence regarding 10Q (0.4); prepare for call with counsel to CPUC (0.3); edit long-term debt application (0.5) |

| Task Code 25: Regulatory Issues | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 04/29/2020 | **Allred, Kevin S.** | **6.00** | **6,120.00** | Analysis regarding tribal lands policy and Section 851 applications (1.5); emails regarding same (.2); review Judge Alsup order (.1); emails regarding same (.1); analysis regarding Comments on Proposed Decision (.4); organize Comments on Proposed Decision (.3); prepare Comments on Proposed Decision (.3); review disclosures (.8); comments regarding disclosures (.8); emails regarding disclosures (.3); emails regarding various case-related developments (.2); review dividends issues, related holding company and affiliate transaction rules (1.0). |
| 04/29/2020 | Rutten, James C. | 2 | 2120 | Review order modifying terms of probation (0.2); email regarding comments on proposed decision (0.1); review plan supplement (0.1); review investor presentation (0.6); draft opening comments on proposed decision (1.0). |
| 04/29/2020 | Goldman, Seth | 10.6 | 12190 | Review investors presentation (.5); review expert work (1.9); revise testimony and exhibits (3.6); revise application (1.6); emails and telephone conferences regarding investor relations communications (.4); emails regarding 10-Q (.2); prepare for call with advisors GO (.7); telephone conference with advisors to GO (.5); telephone conference with consultant (.8); telephone conference with PG&E regarding filing decision (.4). |
| 04/29/2020 | Cox, Erin J. | 1.4 | 1330 | Evaluate order regarding conditions of probation (.4); exchange correspondence regarding revisions to investor deck (.5); conference with client and Mr. Weissmann regarding proposed decision (.5). |
| 04/29/2020 | Richardson, Cynthia R. | 12.5 | 4937.5 | Review revised versions of Application and Chapters 1 through 9 (7.5); review tables of contents (2.1); respond to multiple requests from attorney team (2.9). |
| 04/29/2020 | Grove, Skylar B. | 4.4 | 3432 | Review proposed revisions to Tribal Lands Implementing Guidelines (1.5); prepare talking points regarding potential impact of Tribal Lands Implementing Guidelines on First Mortgage Bonds (1.1); analyze strategy for real estate transactions with respect to Tribal Lands Policy (1.5); email client team regarding real estate transactions (.1); analyze updates in proceeding related to criminal probation (.2). |
| 04/29/2020 | Saarman Gonzalez, Giovanni S. | 9.8 | 7105 | Work on long-term debt application (1.5); work on testimony (7.4); confer with Ms. Reed Dippo regarding same (0.4); confer with Mr. Castillo regarding same (0.4); confer with Mr. Patterson regarding same (0.1). |
| 04/29/2020 | Reed Dippo, Teresa A. | 3 | 2340 | Emails regarding securitization application (1.0); revise Chapter 5 of securitization testimony and securitization application (1.8); calls with Mr. Saarman Gonzalez regarding same (.2). |
| 04/29/2020 | Cole, Graham B. | 4.3 | 3526 | Review results from CPUC expert 5 (0.7); call with S. Goldman regarding same (0.5); calls and emails with expert regarding testimony (.6); email expert witness (.3); telephone conference with potential expert (1.0); review Chapter 9 testimony and application regarding Orrick comments (1.2). |

| | | | | Task Code 25: Regulatory Issues |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 04/29/2020 | Kriebs, Kelly LC | 0.9 | 1035 | Review Orrick comments to trust term sheet and Chapter 6 testimony (0.4); revise term sheet (0.2); review tax comments to testimony (0.2); review Orrick feedback to revisions (0.1). |
| 04/29/2020 | Brewster, Andre W. | 0.7 | 546 | Review comments on proposed decision. |
| 04/29/2020 | Schonholz, Matthew | 0.9 | 828 | Revise CPUC testimony. |
| 04/29/2020 | van der Ven, Cobus | 0.1 | 66.5 | Review attachments to application. |
| 04/29/2020 | Cole, Sarah J. | 9.7 | 8633 | Revise comments on proposed decision (.8); emails with Munger team and client regarding same (.4); revise securitization application (7.2); review revised investor information (.6); email with Lazard and Munger team regarding same (.2); email Weil and client regarding revised declaration (.3); email team regarding issues related to 10-Q (.2). |
| 04/29/2020 | Castillo, Ramón K. | 16 | 5520 | Prepare securitization application, attachments, supporting testimony and exhibits for filing (2.90); communications regarding filing (1.10); cite check securitization application, attachments, supporting testimony and exhibits (8.50); communications regarding incorporation of edits (.50); revise drafts workflow (1.00); communications regarding same (.30); prepare drafts for board review (.50); communications regarding same (.20); communications regarding schedule (.20); prepare drafts for S. Goldman review (.50); communications regarding same (.10); communications regarding proposed decision response (.20). |
| 04/29/2020 | Karl, Natalie | 1.7 | 1130.5 | Review testimony and financing order (1.5); email Munger and PG&E Teams regarding same (.2). |
| 04/30/2020 | Weissmann, Henry | 6.7 | 9380 | Review securitization filing (2.3); participate in advisor call (0.3); correspondence with counsel to Governor (0.3); related follow up (1.0); call with counsel to CPUC (0.5); related follow up (0.2); participate in client call regarding Chapter 11 cases (0.4); correspondence regarding Wildfire Order Instituting Investigation (0.2); review pleadings pertaining to same (0.5); correspondence regarding investor education deck (0.4); correspondence with director Wolff (0.4); correspondence regarding comments on Bankruptcy Order Instituting Investigation proposed decision (0.2). |
| 04/30/2020 | Allred, Kevin S. | 6.7 | 6834 | Prepare Comments to Proposed Decision (2.2); review outline of Section 851 application (.4); analyze issues and tasks (.4); teleconference with S. Grove regarding Section 851 application (.4); prepare talking points for call to CPUC representatives regarding Tribal Lands policy guidelines (1.1); teleconference with working group regarding bankruptcy closing (.6); analysis regarding potential recovery of CPUC's professional fees (.3); review regarding potential recovery of CPUC's professional fees (.3); emails regarding same (.3); review regarding securitization application (.3); emails regarding same (.3); emails regarding various case-related developments (.1). |
| 04/30/2020 | Dell Angelo, Robert L. | 0.5 | 530 | Review revisions to draft submission. |

| Task Code 25: Regulatory Issues | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 04/30/2020 | Rutten, James C. | 2.8 | 2968 | Respond to client inquiry regarding compensation issues (0.2); comment on writeup of Board refreshment (0.1); comment on amendments to bylaws and articles of incorporation (0.2); draft opening comments on Proposed Decision (2.3). |
| 04/30/2020 | Goldman, Seth | 10.9 | 12535 | Conference with team regarding securitization filing (.8); revise application (1.1); revise testimony (7.1); telephone conference with PG&E regarding securitization filing (.5); emails regarding application filing (.6); emails and telephone conferences regarding final application and testimony (.5); emails regarding same (.3). |
| 04/30/2020 | Schneider, Bradley R. | 2.6 | 2470 | Review securitization chapters (1.8); email regarding same (.2); internal team call regarding application (.6). |
| 04/30/2020 | Cox, Erin J. | 0.4 | 380 | Exchange correspondence regarding investor deck revisions. |
| 04/30/2020 | Richardson, Cynthia R. | 15.7 | 6201.5 | Final review and revision Application, appendices and exhibits. |
| 04/30/2020 | Grove, Skylar B. | 1.4 | 1092 | Telephonic conference with Mr. Allred regarding real estate regulatory strategy (.4); correspond with team regarding comments on Tribal Lands Implementing Guidelines (.4); analyze strategy for Section 851 application for real estate transactions (.6). |
| 04/30/2020 | Saarman Gonzalez, Giovanni S. | 12.1 | 8772.5 | Review prospectus and mortgage indenture (1.0); work on investor deck (0.5); teleconference with MTO team (0.9); confer with client team regarding filing logistics (0.5); confer with Ms. Reed Dippo regarding testimony (0.6); confer with Mr. Goldman regarding same (0.1); review and finalize same (7.2); confer with Mr. Castillo regarding same (0.1); confer with Ms. Richardson regarding same (1.0); email correspondence with client team regarding long-term debt application (0.2). |
| 04/30/2020 | Reed Dippo, Teresa A. | 9.8 | 7644 | Finalize and file securitization application and testimony (7.9); call regarding filing (1.0); emails regarding same (.9). |
| 04/30/2020 | Cole, Graham B. | 6 | 4920 | Call regarding filing (1.0); edit Chapter 2 testimony (2.6); edit Chapter 4 testimony (1.6); review Chapter 6 testimony (0.8). |
| 04/30/2020 | Kriebs, Kelly LC | 0.5 | 575 | Review comments from Orrick (0.3); email regarding same (0.2). |
| 04/30/2020 | Brewster, Andre W. | 1.2 | 936 | Draft comments in response to proposed decision. |
| 04/30/2020 | Schonholz, Matthew | 0.2 | 184 | Review CPUC testimony and trust term sheet. |
| 04/30/2020 | van der Ven, Cobus | 1.9 | 1263.5 | Proof chapters 9 (.8); telephone conference with MTO team regarding application (.9); review correspondence regarding chapter testimony (.2). |
| 04/30/2020 | Cole, Sarah J. | 9.1 | 8099 | Revise securitization application and testimony (6.2); conference regarding same (1.0); email client regarding same (.8); email Lazard, Munger team regarding comments on investor information (.2); email Munger team regarding comments on proposed decision (.7); email client regarding advice letter (.2). |

| Task Code 25: Regulatory Issues | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 04/30/2020 | Castillo, Ramón K. | 16.2 | 5589 | Prepare securitization application, attachments, supporting testimony and exhibits for filing (5.00); communications regarding filing (1.00); reconcile exhibits with source files (1.50); cite check securitization application, attachments, supporting testimony and exhibits (5.50); communications regarding incorporation of edits (.80); revise drafts workflow (1.40); communications regarding same (.50); prepare filings for archiving (.50). |
| 04/30/2020 | Karl, Natalie | 3.6 | 2394 | Conference with Munger team regarding testimony and application (0.8); revise testimony (2.2); email regarding same (.6). |
| 5/1/2020 | Weissmann, Henry | 9.90 | 13,860.00 | Prepare for call with directors (0.3); participate in call with directors regarding search process (1.1); related follow up (1.7); call with Mr. Ponce regarding same (0.2); prepare for call with counsel to Governor (0.3); participate in call with counsel to Governor (0.5); participate in call with CPUC staff regarding hedging (0.8); related follow up (0.2); call with director Wolff (0.5); related follow up (0.2); related call with Mr. Wells (0.1); revise summary of director skills matrix (0.4); correspondence regarding confirmation order (0.3); review materials on securitization filing (0.2); client call regarding compliance with CPUC decision (0.5); call regarding indenture (0.4); follow up correspondence (0.1); correspondence regarding real estate transaction (0.2); review TURN ex parte notice (0.1); client call regarding Alsup order (0.3); revise comments on proposed decision (1.5). |
| 5/1/2020 | Allred, Kevin S. | 5.50 | 5,610.00 | Prepare Comments (4.4); emails regarding same (.4); analysis regarding real estate transaction (.2); analysis regarding Tribal Lands policy (.2); review various case-related developments (.2); review The Utility Reform Network ex parte notice (.1). |
| 5/1/2020 | Rutten, James C. | 0.40 | 424.00 | Review Board and committee minutes (0.3); email team regarding comments on Proposed Decision (0.1). |
| 5/1/2020 | Polon, Larry M. | 0.80 | 276.00 | Revise Proposed Findings. |
| 5/1/2020 | Goldman, Seth | 1.00 | 1,150.00 | Emails regarding application (.7); emails regarding expert disclosures (.3). |
| 5/1/2020 | Cox, Erin J. | 1.00 | 950.00 | Revise comments (.8): email regarding same (.2). |
| 5/1/2020 | Grove, Skylar B. | 1.30 | 1,014.00 | Analyze support for confidentiality of third-party monitorship (.5); revise Section 851 application for real estate transactions (.8). |
| 5/1/2020 | Saarman Gonzalez, Giovanni S. | 3.30 | 2,392.50 | Teleconference with CPUC, Ducera and client regarding hedging (0.8); confer with Ms. Cole regarding same (0.2); review exhibits to long-term debt application (0.9); confer with Ms. Pickrell regarding bankruptcy fees (0.2); email Ms. Pickrell and Mr. Weissmann regarding same (0.5); email Mses. Becker and Pickrell regarding hedging letter (0.2); work on same (0.3); email Hunton team regarding prospectuses (0.2). |
| 5/1/2020 | Reed Dippo, Teresa A. | 1.60 | 1,248.00 | Emails regarding fee recovery plan (.5); emails regarding securitization application filing (.6); emails regarding proposed decision (.5). |
| 5/1/2020 | Cole, Graham B. | 0.20 | 164.00 | Email to potential experts. |

| Task Code 25: Regulatory Issues | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 5/1/2020 | Brewster, Andre W. | 1.90 | 1,482.00 | Revise appendix (.8); revise compilation of characteristics used to evaluate Board members (1.1). |
| 5/1/2020 | Cole, Sarah J. | 3.90 | 3,471.00 | Email client regarding advice letter (.4); review emails regarding hedging issues (.1); email Cravath regarding issues related to D. Fischel testimony (.8); emails regarding same (.2); review issues related to securitization application (.9); emails regarding same (.3); emails with client, Munger team regarding declaration in support of bankruptcy motion (.4); analyze issues related to comments on bankruptcy OII proposed decision (.3); emails regarding same (.2); review email regarding ALJ ruling regarding comments (.1); review email regarding ex parte communications (.2). |
| 5/1/2020 | Castillo, Ramón K. | 6.50 | 2,242.50 | Prepare revised testimony (.30); communications regarding the same (.10); review proposed order (.40); review plan supplement (.20); prepare edits and comments for attorney review (.20); review Reorg recap of filing (.40); communications regarding same (.10); review safety culture governance report (1.20); communications regarding same (.10); review advice letter (.30); communications regarding same (.10); prepare memo regarding ex parte communications (2.20); communications regarding same (.10); review securitization testimony (.80). |
| 5/2/2020 | Weissmann, Henry | 1.50 | 2,100.00 | Revise comments on Bankruptcy Order Instituting Investigation proposed decision. |
| 5/2/2020 | Allred, Kevin S. | 0.50 | 510.00 | Review other parties' ex parte communications (.2); prepare Comments (.3). |
| 5/2/2020 | Dell Angelo, Robert L. | 0.30 | 318.00 | Messages regarding potential revisions to submission. |
| 5/2/2020 | Cox, Erin J. | 0.50 | 475.00 | Revise draft comments. |
| 5/2/2020 | Saarman Gonzalez, Giovanni S. | 0.50 | 362.50 | Email Mr. Weissmann regarding long-term debt application (0.2); work on prospectus (0.3). |
| 5/3/2020 | Weissmann, Henry | 1.80 | 2,520.00 | Correspondence regarding long-term debt application (0.3); correspondence regarding prospectus for notes (0.2); call with counsel to Governor (0.2); revise memo regarding same (0.6); related correspondence with directors (0.5). |
| 5/3/2020 | Allred, Kevin S. | 0.30 | 306.00 | Review Notes Prospectus (.2); emails regarding case related matters (.1). |
| 5/3/2020 | Dell Angelo, Robert L. | 0.20 | 212.00 | Attention to emails regarding submission. |
| 5/3/2020 | Rutten, James C. | 0.10 | 106.00 | Edit opening comments on Proposed Decision. |
| 5/3/2020 | Saarman Gonzalez, Giovanni S. | 1.00 | 725.00 | Email correspondence regarding long-term debt application (0.5); work on prospectus (0.4); email correspondence with Hunton team regarding same (0.1). |
| 5/4/2020 | Weissmann, Henry | 7.20 | 10,080.00 | Correspondence regarding communications with Governor's Office (2.5); correspondence regarding long-term debt application (0.2); client call regarding real estate regulatory issues (1.0); related follow up (0.2); call regarding closing checklist (0.3); revise comments on Bankruptcy Order Instituting Investigation proposed decision (1.5); review materials regarding tribal lands policy (0.5); related call with CPUC staff (0.2); call with Jenner regarding regulatory issues affecting appeal of Alsup order (0.6); review summary of ex parte notices (0.2). |

| Date | Name | Hours | Amount | Narrative |
|------|------|-------|--------|-----------|
| 5/4/2020 | Allred, Kevin S. | 5.30 | 5,406.00 | Edit memorandum regarding notices of ex parte (.3); emails regarding potential inserts to Confirmation Order (.1); review regarding real estate transaction application (.3); teleconference with working group regarding real estate transactions (1.0); teleconference with working group regarding bankruptcy closing (0.3); prepare Comments on Proposed Decision (3.3). |
| 5/4/2020 | Goldman, Seth | 0.40 | 460.00 | Emails regarding access to securitization testimony in unredacted form. |
| 5/4/2020 | Grove, Skylar B. | 2.60 | 2,028.00 | Draft sections of Section 851 application relating to sale process and Tribal Lands Policy. |
| 5/4/2020 | Saarman Gonzalez, Giovanni S. | 3.50 | 2,537.50 | Email correspondence with client team regarding long-term debt application (0.4); work on same (0.5); work on hedging letter (2.6). |
| 5/4/2020 | Reed Dippo, Teresa A. | 0.20 | 156.00 | Review comments. |
| 5/4/2020 | Cole, Sarah J. | 1.50 | 1,335.00 | Email Munger team and client regarding securitization proceeding and  testimony (.2); review motion to intervene (.1); review emails regarding comments on proposed decision (.2); conference call regarding issues related to bankruptcy motion and Section 851 (.7); emails regarding same (.3). |
| 5/5/2020 | Weissmann, Henry | 8.40 | 11,760.00 | Participate in advisor call (0.3); review Bankruptcy Order Instituting Investigation proposed decision (5.1); related client call (0.7); correspondence regarding call with Governor's Office (1.8); review ex parte summary (0.2); correspondence regarding confirmation order (0.3). |
| 5/5/2020 | Allred, Kevin S. | 6.60 | 6,732.00 | Bankruptcy Steering Committee call (.7); teleconference with D. Toy regarding Kenney declaration (.2); edit Comments on proposed decision (1.0); emails regarding same (.2); review parties' notices of ex parte communications (.6); prepare summary of parties' notices of ex parte communications (.7); review draft Kenney declaration (.2); emails regarding same (.1); analysis regarding real estate transaction and 851 application (.3); emails regarding same (.1); analysis regarding dividend policies issues (.6); emails regarding same (.2); emails regarding various case-related developments (.2); prepare revisions to bankruptcy Plan Confirmation Order (1.5). |
| 5/5/2020 | Rutten, James C. | 0.30 | 318.00 | E-mail correspondence regarding ex parte communication issues (0.1); edit talking points for ex parte communication (0.2). |
| 5/5/2020 | Goldman, Seth | 0.90 | 1,035.00 | Emails regarding redacted testimony sharing (.3); emails regarding CPUC expert invoice (.2); telephone conference with MTO team regarding fire victim trust procedures (.4). |
| 5/5/2020 | Cox, Erin J. | 0.60 | 570.00 | Exchange correspondence regarding regionalization comments, potential troubleshooter position (.4); exchange correspondence regarding comments to proposed decision (.2). |
| 5/5/2020 | Grove, Skylar B. | 1.10 | 858.00 | Analyze updates relating to Section 851 application (.9); review comments on proposed decision (.2). |

The table is titled **Task Code 25: Regulatory Issues**

| Task Code 25: Regulatory Issues | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 5/5/2020 | Saarman Gonzalez, Giovanni S. | 5.20 | 3,770.00 | Teleconference with client team regarding strategy (0.7); review CPUC daily calendar (0.2); review liability allocation agreement (0.2); work on hedging letter (3.5); review comments on the proposed decision (0.3); email correspondence with Messrs. Weissmann and Allred and Ms. Cole regarding same (0.3). |
| 5/5/2020 | Reed Dippo, Teresa A. | 1.30 | 1,014.00 | Steering committee call (.7); emails regarding date for protests for securitization (.3); emails regarding same (.3). |
| 5/5/2020 | Brewster, Andre W. | 1.90 | 1,482.00 | Revise comments on Proposed Decision (.3); analyze regarding the role of the Independent Safety Advisor and Monitor (1.0); email Mr. Weissmann regarding same (.6). |
| 5/5/2020 | Cole, Sarah J. | 5.10 | 4,539.00 | Email Munger team regarding comments on proposed decision (.5); review email re ex parte communications (.1); review and analyze memorandum regarding ex parte communication (1.6); emails with K. Allred regarding same (.4); call with G. Saarman Gonzalez regarding same (.3); call with client, Munger team regarding declaration in support of bankruptcy motion (.6); review issues related to allocation and fire victim trust (.9); email Cravath regarding same (.2); email Weil regarding same (.2); call with S. Goldman regarding same (.3). |
| 5/6/2020 | Weissmann, Henry | 5.40 | 7,560.00 | Attention to comments on proposed decision in Bankruptcy Order Instituting Investigation (0.9); call with labor regarding same (0.3); related client call (0.5); follow up correspondence (0.2); prepare for call with Governor's Office (0.4); related client call (0.5); participate in call with Governor's Office (1.0); related followup (0.6); client call regarding same (0.3); correspondence regarding real estate transaction (0.6); correspondence regarding operational observer (0.1). |
| 5/6/2020 | Allred, Kevin S. | 3.70 | 3,774.00 | Teleconference with R. Koss (.2); edits to Comments on proposed decision (.8); emails regarding same (.2); analysis regarding dividends issues (.4); emails regarding same (.1); review Tribal Lands Guidelines (.6); draft comments (.6); additional edits to Tribal Lands Guidelines (.5); review ex parte notices (.1); review various case-related developments and tasks (.2). |
| 5/6/2020 | Rutten, James C. | 0.10 | 106.00 | Review client edits to opening comments on Proposed Decision. |
| 5/6/2020 | Polon, Larry M. | 0.50 | 172.50 | Create Word version of Proposed Statement of Decision. |
| 5/6/2020 | Cox, Erin J. | 1.40 | 1,330.00 | Exchange correspondence regarding comments (.2); prepare for conference regarding regionalization plan (.4); conference with PG&E team regarding same (.8). |
| 5/6/2020 | Baker, Michael C. | 0.20 | 145.00 | Email correspondence regarding corporation probation research. |
| 5/6/2020 | Grove, Skylar B. | 0.30 | 234.00 | Analyze strategy regarding Tribal Lands Policy. |
| 5/6/2020 | Saarman Gonzalez, Giovanni S. | 3.00 | 2,175.00 | Confer with Ms. Cole regarding capital structure (1.1); work on same (0.8); email correspondence with Mr. Weissmann regarding same (0.6); email correspondence with Cravath team regarding allocation agreement (0.5). |
| 5/6/2020 | Brewster, Andre W. | 0.20 | 156.00 | Revise comments. |

| | Task Code 25: Regulatory Issues | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 5/6/2020 | Cole, Sarah J. | 5.60 | 4,984.00 | Review issues related to dividends (2.6); email Munger team regarding same (.3); review issues related to capital structure (.9); email Munger team regarding issues (.2); call with G. Saarman Gonzalez regarding same (.3); analyze issues related to Fire Victim Trust and related documents (.3); d email Munger team regarding same (.3); email J. Liou regarding same (.4); email client regarding bankruptcy motion and R. Kenney declaration (.1); email Munger team regarding securitization application, protests and replies (.2). |
| 5/6/2020 | Castillo, Ramón K. | 5.00 | 1,725.00 | Communications regarding proposed order (.20); review and revise opening comments on proposed decision including incorporation of edits (1.80); communications regarding the same (.10); review proposed decision (.50); review securitization testimony including figures and tables (1.90); communications regarding the same (.10); review discovery requests and responses (.40). |
| 5/7/2020 | Weissmann, Henry | 9.50 | 13,300.00 | Participate in advisor call (0.3); correspondence regarding operational observer (1.5); related client call (0.4); conference regarding capital structure (0.5); related client call (0.9); client call regarding comments on tribal lands guidelines (0.3); revise same (0.5); correspondence regarding Governor's Office (0.4); related call with director Brownell (0.3); revise comments on proposed decision (2.5); participate in client call regarding same (0.4); client call regarding financing (0.3); conference regarding real estate transaction (0.5); participate in call regarding closing checklist (0.3); correspondence regarding enhanced enforcement (0.4) |
| 5/7/2020 | Allred, Kevin S. | 6.10 | 6,222.00 | Conference with MTO team regarding capital structure issues (.5); conference with working group regarding bankruptcy closing items (.3); conference regarding Section 851 application (.5); conference with PG&E regarding capital structure (.9); analyze issues regarding Comments (1.1); edits to comments (1.0); review various case-related developments, issues and tasks (.1); emails regarding same (.1); analysis on draft Tribal Lands Guidelines (.4); revisions to Tribal Lands Guidelines (.5); analysis regarding dividends issues (.1); emails regarding same (.1); review headquarters transaction and Section 851 application (.2); analysis regarding real estate transaction and Section 851 application (.3). |
| 5/7/2020 | Rutten, James C. | 0.40 | 424.00 | Edit opening comments on Proposed Decision. |
| 5/7/2020 | Polon, Larry M. | 1.00 | 345.00 | Combine Bankruptcy Court Approval of Contingency Process Plan and Plan document. |
| 5/7/2020 | Goldman, Seth | 0.50 | 575.00 | Review CPUC expert invoice (.4); email with UST regarding CPUC expert (.1). |
| 5/7/2020 | Cox, Erin J. | 3.10 | 2,945.00 | Exchange correspondence regarding regionalization plan, intervenor positions (.4); revise opening comments (1.9); email regarding same (.3); conference with Mr. Weissmann regarding comments (.2); exchange correspondence regarding regional officers (.4). |
| 5/7/2020 | Richardson, Cynthia R. | 0.40 | 158.00 | Confirm dates for protests and responses to securitization. |

| Task Code 25: Regulatory Issues | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 5/7/2020 | Grove, Skylar B. | 6.20 | 4,836.00 | Revise comments on Tribal Policy Implementing Guidelines (4.6); analyze comments on proposed decision (.2); telephonic conference with Mr. Weissmann, Mr. Allred regarding strategy for Section 851 real estate application (.5); revise Section 851 application (.9). |
| 5/7/2020 | Saarman Gonzalez, Giovanni S. | 5.80 | 4,205.00 | Confer with Messrs. Weissmann and Allred and Ms. Cole regarding capital structure (0.5); email correspondence with client team regarding same (0.2); teleconference with client team regarding same (1.0); confer with Ms. Cole regarding strategy (0.7); email correspondence with Mr. Yu regarding long-term debt application (0.3); teleconferences with client teams regarding same (0.8); work on same (2.0); email correspondence with Mr. Allred regarding comments on proposed decision (0.3). |
| 5/7/2020 | Brewster, Andre W. | 1.30 | 1,014.00 | Revise comments (1.1); review notice of ex parte communication (.2). |
| 5/7/2020 | Cole, Sarah J. | 8.70 | 7,743.00 | Calls with Munger team and client regarding issues related to capital structure, dividends (2.4); analyze issues related to dividends, prepare memorandum regarding same, and emails with Munger team regarding same (4.8); review CPUC voting meeting and agenda regarding issues related to capital structure waiver application (.6); email s client regarding issues related to Bankruptcy Financing Hedging Memorandum Account (.1); review notice regarding ex parte communication (.2); email regarding same (.1); email Munger team regarding opening comments (.4); email Munger team regarding issues related to cost of debt (.1). |
| 5/7/2020 | Castillo, Ramón K. | 5.70 | 1,966.50 | Communications regarding filing rules (.20); prepare as-filed working drafts for distribution to client (1.40); communications regarding the same (.10); review and revise summary of ex parte notices and communications (1.10); communications regarding the same (.10); review discovery requests and responses (.30); review proposed decision (.50); review bankruptcy filings (.50); review opening comments on proposed decision (1.40); communications regarding the same (.10). |
| 5/8/2020 | Weissmann, Henry | 5.80 | 8,120.00 | Revise comments on proposed decision (2.0); correspondence regarding Wildfire Order Instituting Investigation decision (0.2); conference regarding cost of capital update (0.4); related client correspondence (0.1); prepare for client call on real estate transaction (0.2); participate in client call regarding real estate transaction (0.6); call with director search firm (0.3); call with director Brownell regarding same (0.2); related follow up (0.9); call regarding executive compensation (0.1); revise CPUC letter on hedging (0.3); review confirmation order (0.5). |

| Task Code 25: Regulatory Issues | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 5/8/2020 | Allred, Kevin S. | 6.90 | 7,038.00 | Teleconference with PG&E team regarding Section 851 (.6); conference with S. Cole regarding dividends analysis (.2); analysis regarding real estate transaction and Section 851 application (1.0); review ex parte notices (.1); summary of same (.1); revise Confirmation Order (1.0); analysis regarding dividends issues (.1); emails regarding same (.1); review real estate transaction and related bankruptcy court motion and Section 851 application (.6); analysis regarding real estate transaction, related bankruptcy court motion and Section 851 application (.6); emails regarding same (.3); analysis regarding Comments on Proposed Decision (.8); edit Comments on Proposed Decision (.9); emails regarding same (.3); review various case-related developments, issues and tasks (.1); emails regarding same (.1). |
| 5/8/2020 | Rutten, James C. | 0.40 | 424.00 | E-mail correspondence with client regarding Board of Directors issues (0.2); conference call with Simpson Thacher regarding compensation issues (0.1); e-mail correspondence with client regarding compensation issues (0.1). |
| 5/8/2020 | Goldman, Seth | 0.20 | 230.00 | Emails regarding CPUC expert invoices. |
| 5/8/2020 | Cox, Erin J. | 1.90 | 1,805.00 | Revise comments (.7); exchange correspondence regarding same (.1); conference with regionalization team regarding implementation plan (1.1). |
| 5/8/2020 | Grove, Skylar B. | 6.60 | 5,148.00 | Analyze strategy for procedures for participation of tribes with respect to real estate transactions (1.0); telephonic conference with Ms. Woo, Ms. Zimney, MTO team regarding strategy for Section 851 application (.7); revise Section 851 application (4.9). |
| 5/8/2020 | Saarman Gonzalez, Giovanni S. | 2.80 | 2,030.00 | Work on long-term debt application (2.0); confer with Mr. Weissmann and Mses. Reed Dippo and Cole regarding cost of debt (0.3); work on hedging letter (0.5). |
| 5/8/2020 | Reed Dippo, Teresa A. | 0.60 | 468.00 | Call with Mr. Weissmann, Mr. Saarman Gonzalez, and Ms. Cole regarding cost of debt issues (.4); call with Mr. Saarman Gonzalez regarding cost of debt issues (.1); emails regarding Proposed Decision comments (.1). |
| 5/8/2020 | Brewster, Andre W. | 0.70 | 546.00 | Conference with Mr. Weissmann regarding revisions to comments (.1); revise comments (.6). |
| 5/8/2020 | Cole, Sarah J. | 6.90 | 6,141.00 | Call with H. Weissmann regarding compliance issues (.3); emails regarding same (.3); revise memorandum regarding distributions (4.7); emails with Munger team, client regarding same (.3); call with K. Allred regarding same (.3); telephone call with H. Weissmann, T. Reed Dippo and G. Saarman Gonzalez regarding issues related to cost of debt (.3); review emails from client, team regarding comments on proposed decision (.4); review emails regarding letter regarding hedging issues (.1); email Munger team regarding securitization application (.2). |

| Task Code 25: Regulatory Issues | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 5/8/2020 | Castillo, Ramón K. | 7.20 | 2,484.00 | Prepare summary of ex parte notices and communications (2.20); communications regarding same (.10); review schedule of proposed decision comments and responses (.20); communications regarding hearings (.20); prepare securitization testimony as-filed for attorney review (1.60); communications regarding same (.10); review temporary filing rules (.20); communications regarding same (.10); cite check opening comments on proposed decision approving reorganization plan, including legal and record citations in Investigation 19-09-016 (1.30); review incorporation of edits in the same (1.20). |
| 5/9/2020 | Weissmann, Henry | 1.40 | 1,960.00 | Correspondence regarding executive compensation (0.2); correspondence regarding director selection process (1.1); correspondence regarding long-term debt (0.1). |
| 5/9/2020 | Allred, Kevin S. | 2.00 | 2,040.00 | Prepare listing of all compliance items. |
| 5/9/2020 | Rutten, James C. | 0.10 | 106.00 | E-mail correspondence with client regarding CPUC decisionmaking. |
| 5/9/2020 | Saarman Gonzalez, Giovanni S. | 0.10 | 72.50 | Email correspondence with Ms. Becker and Mr. Weissmann regarding financing authorizations. |
| 5/9/2020 | Cole, Sarah J. | 0.10 | 89.00 | Emails with client regarding issues related to distributions. |
| 5/10/2020 | Weissmann, Henry | 0.90 | 1,260.00 | Correspondence regarding director selection process (0.7); correspondence regarding confirmation order (0.2). |
| 5/10/2020 | Allred, Kevin S. | 1.90 | 1,938.00 | Analysis regarding Confirmation Order and compliance items (1.0); emails regarding same (.3); analysis regarding Comments on Proposed Decision (.2); edit Comments (.2); emails regarding same (.2); |
| 5/10/2020 | Saarman Gonzalez, Giovanni S. | 1.50 | 1,087.50 | Work on long-term debt application (1.1); work on comments on the proposed decision (0.4). |
| 5/10/2020 | Castillo, Ramón K. | 7.00 | 2,415.00 | Cite check opening comments on proposed decision approving reorganization plan, including legal and record citations in Investigation 19-09-016 (6.90); communications regarding same (.10). |
| 5/11/2020 | Weissmann, Henry | 5.30 | 7,420.00 | Call with counsel to Governor regarding director selection (0.5); correspondence regarding 8-K (0.5); call with co-counsel regarding change in control (0.5); correspondence regarding implementation of CPUC decision (0.2); call regarding closing checklist (0.4); correspondence regarding director selection (0.2); call with Governor's Office regarding same (0.5); call regarding wildfire OII decision in relation to Bankruptcy Court (0.7); conference regarding confirmation order (0.3); related correspondence (0.2); client call regarding Bankruptcy OII proposed decision (0.8); further correspondence regarding director selection (0.5). |
| 5/11/2020 | Allred, Kevin S. | 6.20 | 6,324.00 | Conference with working group regarding bankruptcy closing (.4); conference with H. Weissmann regarding confirmation order (.2); prepare Comments on Proposed Decision (2.5); coordinate filing regarding same (.3); analysis regarding confirmation order (.3); edit confirmation order (.3); review Comments from other parties (.9); organize Comments (.9); emails regarding same (.2); analysis of case matters (real estate transaction; dividends; tribal lands) (.2). |
| 5/11/2020 | Fry, David H. | 0.40 | 460.00 | Review government brief (.3); draft summary (.1). |

| Task Code 25: Regulatory Issues | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 5/11/2020 | Rutten, James C. | 0.70 | 742.00 | Telephone conference with Ms. Laanisto regarding compensation issues (0.1); e-mail correspondence with Ms. Laanisto and Mr. Weissmann regarding same (0.2); review Board minutes (0.3); review opening comments (0.1). |
| 5/11/2020 | Goldman, Seth | 3.90 | 4,485.00 | Emails and telephone conferences with regarding call with TURN in securitization application (.3); prepare summary of application for TURN (3.6). |
| 5/11/2020 | Cox, Erin J. | 1.00 | 950.00 | Review opening comments. |
| 5/11/2020 | Grove, Skylar B. | 6.00 | 4,680.00 | Revise Section 851 application (3.6); revise memorandum regarding strategy regarding Tribal Land Policy and real estate transactions (2.4). |
| 5/11/2020 | Saarman Gonzalez, Giovanni S. | 2.50 | 1,812.50 | Prepare for and participate in teleconference with Cravath team regarding equity raise (0.7); confer with Mr. Brewster regarding same (0.2); work on long-term debt application (1.4); confer with Mr. Manuel regarding same (0.2). |
| 5/11/2020 | Reed Dippo, Teresa A. | 0.10 | 78.00 | Emails regarding opening comments on Proposed Decision. |
| 5/11/2020 | Brewster, Andre W. | 0.80 | 624.00 | Emails regarding equity investments (.3); email Mr. Saarman Gonzalez regarding same (.1); teleconference with Mr. Weissmann, Mr. Saarman Gonzalez, and co-counsel (Cravath) regarding same (.4). |
| 5/11/2020 | Cole, Sarah J. | 6.70 | 5,963.00 | Revise comments on proposed decision (2.5); email Munger team regarding same (.3); review comments filed by other parties (.5); email Munger team regarding same (.2); prepare summary of comments (.4); review issues related to enhanced oversight and enforcement process (2.4); email team regarding memorandum regarding distributions (.1); email client and Munger team regarding 8-K (.3). |
| 5/11/2020 | Castillo, Ramón K. | 9.90 | 3,415.50 | Cite check opening comments on proposed decision approving reorganization plan and appendix to the same, including legal and record citations in Investigation 19-09-016 (4.80); communications regarding same (.20); review parties' opening comments on proposed decision approving reorganization plan (4.40); communications regarding same (.20); review discovery requests and responses (.30). |
| 5/12/2020 | Weissmann, Henry | 9.90 | 13,860.00 | Correspondence regarding tribal lands policy (0.5); conference with counsel to Governor regarding confirmation order (0.5); participate in advisor call (0.5); review draft summary for TURN on securitization (0.4); participate in client call regarding Bankruptcy OII (0.8); participate in client call regarding implementation of enhanced enforcement process (0.4); draft letter responding to San Jose ex parte (1.0); client call regarding ex parte (0.3); review summary of parties' comments (0.9); participate in call regarding safety certificate (0.3); review San Jose ex parte (0.6); correspondence and conferences regarding director selection (3.7). |
| 5/12/2020 | Weissmann, Henry | 2.40 | 3,360.00 | Participate in call regarding strategy (0.6); review CPUC decision (1.8). |

| Task Code 25: Regulatory Issues | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 5/12/2020 | Allred, Kevin S. | 5.20 | 5,304.00 | Bankruptcy Steering Committee call (.7); prepare summary of Comments from other parties (3.0); edit briefing document on tribal lands policy (.4); emails regarding same (.2); review letter from San Jose and mayors (.3); analysis regarding letter from San Jose and mayors (.3); emails regarding same (.1); review various case-related developments, issues and tasks (.1); emails regarding same (.1). |
| 5/12/2020 | Rutten, James C. | 2.10 | 2,226.00 | Summarize opening comments (1.5); conference call with client and cocounsel regarding compensation issues (0.3); related e-mail correspondence (0.1); analysis regarding reply comments (0.2). |
| 5/12/2020 | Goldman, Seth | 0.80 | 920.00 | Emails regarding CPUC experts (.3); revise summary for TURN (.5). |
| 5/12/2020 | Wu, Jeffrey Y. | 2.40 | 2,280.00 | Analyze CPUC order and related issues (2.0); call with MTO team regarding QF issues (0.4). |
| 5/12/2020 | Cox, Erin J. | 1.10 | 1,045.00 | Revise comments. |
| 5/12/2020 | Grove, Skylar B. | 1.30 | 1,014.00 | Revise memorandum regarding strategy for Tribal Land Policy and real estate transactions (1.0); analyze strategy for reply to comments (.3). |
| 5/12/2020 | Fram, Nicholas D. | 6.00 | 5,160.00 | Analyze background material and evaluate options for challenging CPUC Order (5.5); team call regarding next steps in evaluating challenges to CPUC Order (0.5). |
| 5/12/2020 | Saarman Gonzalez, Giovanni S. | 6.20 | 4,495.00 | Teleconference with client team regarding strategy (0.8); summarize comments on proposed decision (3.9); email correspondence with Mr. Weissmann regarding letter to CPUC (1.1); email correspondence with MTO team regarding reply comments (0.4). |
| 5/12/2020 | Peacock, Alexandra | 0.80 | 580.00 | Research regarding spendthrift trusts (.5); email B. Schneider regarding same (.3). |
| 5/12/2020 | Reed Dippo, Teresa A. | 2.90 | 2,262.00 | Steering call regarding Proposed Decision (.8); summarize Energy Producers and Users Coalition and Alliance for Nuclear Responsibility opening comments (1.5); emails regarding same (.6). |
| 5/12/2020 | Kriebs, Kelly LC | 0.10 | 115.00 | Conference with B. Schneider and S. Goldman regarding trust jurisdiction research project. |
| 5/12/2020 | Brewster, Andre W. | 0.40 | 312.00 | Review summary of other parties' comments (.3); email to Ms. Cole regarding enhanced enforcement process (.1). |
| 5/12/2020 | Cole, Sarah J. | 6.20 | 5,518.00 | Prepare summaries comments on proposed decision (.9); email s with Munger team regarding same (.4); email Munger team regarding reply to comments (.5); review emails with client regarding bankruptcy hedging issues (.1); conference call with B. Manheim, H. Weissmann regarding regulatory compliance project (.8); review issues related to Enhanced Oversight and Enforcement Process, other compliance obligations (3.1); email Munger team regarding same (.4). |

| Task Code 25: Regulatory Issues | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 5/12/2020 | Castillo, Ramón K. | 4.30 | 1,483.50 | Review and revise bankruptcy filings (1.10); prepare consolidated package of opening comments (.30); communications regarding the same (.10); review and revise summary of ex parte communications (.50); communications regarding proposed decision schedule (.10); review parties' opening comments on proposed decision approving reorganization plan (2.20). |
| 5/13/2020 | Weissmann, Henry | 0.50 | 700.00 | Participate in team call |
| 5/13/2020 | Weissmann, Henry | 8.50 | 11,900.00 | Call regarding tribal lands (0.6); call regarding reply comments (0.5); correspondence regarding off-ramp (0.1); call with TURN regarding securitization (0.9); client call regarding implementation of enhanced enforcement process (0.8); client call regarding legislation on plan B (0.2); review draft legislation on mutual entity (1.4); correspondence regarding hedging letter (0.1); correspondence regarding officer certificates for dividends (0.1); correspondence regarding reply (0.2); correspondence regarding comments on tribal lands guidelines (0.2); correspondence and conferences regarding director search process (3.4). |
| 5/13/2020 | Allred, Kevin S. | 5.10 | 5,202.00 | Analysis regarding compliance items relating to Governor's agreement (.6); edit Confirmation Order (.7); analysis regarding reply Comments from other parties (.9); emails regarding same (.5); summarize items to be addressed (.8); MTO team call regarding Reply to Comments (.5); review various case-related developments (.1); emails regarding same (.1); review section of draft Confirmation motion (.3); edit Confirmation motion (.3); analysis of tribal lands guidelines comments (.2); emails regarding same (.1). |
| 5/13/2020 | Rutten, James C. | 1.10 | 1,166.00 | Conference with team regarding reply comments (0.5); respond to inquiry regarding AB 1054 (0.6). |
| 5/13/2020 | Rutten, James C. | 0.30 | 318.00 | Research regarding statements concerning Mr. Hart; email regarding same. |
| 5/13/2020 | Goldman, Seth | 1.50 | 1,725.00 | Telephone conference with TURN (.9); prepare for the same (.6). |
| 5/13/2020 | Schneider, Bradley R. | 0.30 | 285.00 | Confer with Ms. Peacock regarding research on customer credit trust. |
| 5/13/2020 | Wu, Jeffrey Y. | 3.90 | 3,705.00 | Analyze CPUC Order and related case law (3.4); call with MTO team regarding matter status and analysis (0.5). |
| 5/13/2020 | Cox, Erin J. | 0.80 | 760.00 | Review opening comments (.3); conference with MTO attorneys regarding strategy (.5). |
| 5/13/2020 | Baker, Michael C. | 6.20 | 4,495.00 | Conduct corporate probation research. |
| 5/13/2020 | Grove, Skylar B. | 3.30 | 2,574.00 | Review motion and declarations for approval of real estate transaction (1.2); analyze other parties' comments (.8); team strategy conference regarding reply comments (.5); review comments on Tribal Land Implementing Guidelines (.8). |
| 5/13/2020 | Fram, Nicholas D. | 3.50 | 3,010.00 | Team call to discuss ideas for challenging CPUC QF order (.60); analyze background material and evaluate options for challenging CPUC Order (2.9). |

| Task Code 25: Regulatory Issues | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 5/13/2020 | Saarman Gonzalez, Giovanni S. | 2.60 | 1,885.00 | Teleconference with MTO team regarding reply comments (0.5); confer with Ms. Reed Dippo regarding same (0.1); work on same (0.8); confer with Mr. Axelrod regarding the matter (0.2); work on hedging letter (0.4); work on NDA for securitization (0.6). |
| 5/13/2020 | Peacock, Alexandra | 0.20 | 145.00 | Telephone call with B. Schneider regarding spendthrift trust research. |
| 5/13/2020 | Reed Dippo, Teresa A. | 2.70 | 2,106.00 | Team call to discuss reply comment topics (.5); review and outline reply comment section on neutrality, and emails regarding same (2.2). |
| 5/13/2020 | Brewster, Andre W. | 0.50 | 390.00 | Teleconference with MTO team regarding reply comments. |
| 5/13/2020 | Cole, Sarah J. | 11.50 | 10,235.00 | Analyze issues related to compliance obligations, decision, commitments (2.2); prepare summary of same (1.7); email H. Weissmann, K. Allred regarding same (.4); conference call with client regarding regulatory process and compliance (.7); conference call regarding reply to comments (.5); prepare inserts for reply (2.6); emails with Munger team regarding same (3.1); review emails with client regarding ex parte letter to Commission (.1); emails with client regarding insurance premiums (.2). |
| 5/13/2020 | Castillo, Ramón K. | 2.70 | 931.50 | Review safety culture filings regarding key engagement (2.60); communications regarding same (.10). |
| 5/14/2020 | Weissmann, Henry | 5.00 | 7,000.00 | Participate in advisor call (0.2); Correspondence regarding FERC order (0.1); Client call regarding bankruptcy OII in relation to insurance (0.5); Participate in client call regarding Bankruptcy OII (0.8); Correspondence regarding board selection (0.1); Correspondence regarding discharge in relation to CPUC matters (0.1); Correspondence regarding proposed decision (0.3); Revise reply comments on proposed decision in Bankruptcy OII (2.9); |
| 5/14/2020 | Allred, Kevin S. | 5.50 | 5,610.00 | Prepare Reply Comments (4.3); analysis of response to letter from San Jose and mayors (.2); emails regarding same (.1); review various case-related developments (.1); emails regarding same (.1); analysis regarding dividends issues (.2); emails regarding same (.1); comment on confirmation motion (.1); analysis of The Utility Reform Network correspondence (.2); emails regarding same (.1). |
| 5/14/2020 | Rutten, James C. | 2.40 | 2,544.00 | Draft Reply Comments (1.6); e-mail regarding same (0.1); review list of corporate governance changes (0.7). |
| 5/14/2020 | Wu, Jeffrey Y. | 4.20 | 3,990.00 | Call with Kelly Kriebs regarding QF contracts (0.5); analyze case law regarding PURPA (3.7). |
| 5/14/2020 | Richardson, Cynthia R. | 1.40 | 553.00 | Review post-hearing briefs. |
| 5/14/2020 | Baker, Michael C. | 5.40 | 3,915.00 | Draft memorandum on corporate probation research. |
| 5/14/2020 | Grove, Skylar B. | 0.60 | 468.00 | Analyze updates with respect to proceeding relating to criminal probation (.2); analyze comments on Tribal Land Implementing Guidelines (.1); analyze comments regarding proposed decision (.3). |
| 5/14/2020 | Fram, Nicholas D. | 2.30 | 1,978.00 | Analyze background material and evaluate options for challenging CPUC Order. |

| Task Code 25: Regulatory Issues | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 5/14/2020 | Saarman Gonzalez, Giovanni S. | 4.70 | 3,407.50 | Work on reply comments (1.5); confer with Ms. Cole regarding same (0.2); finalize hedging letter (2.1); review pledge agreement (0.6); email correspondence with Mr. Weissmann and Ms. Keller regarding Non-Disclosure Agreement (0.3). |
| 5/14/2020 | Reed Dippo, Teresa A. | 2.00 | 1,560.00 | Draft neutrality section of reply comments. |
| 5/14/2020 | Brewster, Andre W. | 1.30 | 1,014.00 | Draft reply comments. |
| 5/14/2020 | Cole, Sarah J. | 7.90 | 7,031.00 | Review documents related to distributions (1.0); email Munger team regarding same (.2); revise memorandum regarding distributions (.6); email Munger team regarding same (.2); revise reply comments regarding proposed decision (.6); email Munger team regarding same (.2); telephone call with G. Saarman Gonzalez regarding same (.3); conference call regarding issues bankruptcy OII and insurance (.3); email regarding same (.2); review issues regarding compliance obligations (2.0); prepare summaries regarding same (1.4); email and calls with J. Yeakel regarding presentation (.9). |
| 5/15/2020 | Weissmann, Henry | 0.40 | 560.00 | Prepare for client call |
| 5/15/2020 | Weissmann, Henry | 6.80 | 9,520.00 | Call with counsel to CPUC regarding discharge (0.5); client call regarding dividends(0.7); client call regarding operational observer(0.2); client correspondence regarding CPUC discharge (0.3); participate in client call regarding strategy (1.0); correspondence regarding pledge (0.4); correspondence regarding schedule of CPUC proceedings excluded from release (0.1); correspondence regarding hedging (0.3); client correspondence regarding tribal lands policy (0.3); correspondence regarding director selection (1.8); correspondence regarding reply comments (1.0); client correspondence regarding capital structure waiver (0.2). |
| 5/15/2020 | Allred, Kevin S. | 3.80 | 3,876.00 | Edits Comments (1.3); emails regarding same (.4); analysis of draft debt/stock pledge documentation (.2); emails regarding same (.1); analysis regarding anticipated filings regarding real estate transactions (.5); edits to anticipated filings regarding headquarters transactions (.5); emails regarding same (.4); review various case-related developments (.1); edits regarding same (.1); revise press release (.2). |
| 5/15/2020 | Rutten, James C. | 0.90 | 954.00 | Draft press release (0.1); conference with Ms. Cole regarding compensation issue (0.1); draft summary of compensation (0.7). |
| 5/15/2020 | Wu, Jeffrey Y. | 1.00 | 950.00 | Call with PG&E regarding QF contracts. |
| 5/15/2020 | Grove, Skylar B. | 0.50 | 390.00 | Analyze strategy with respect to Section 851 application and Tribal Lands Policy (.3); analyze strategy regarding comments on proposed decision (.2). |
| 5/15/2020 | Fram, Nicholas D. | 2.90 | 2,494.00 | Call with client regarding preliminary ideas for challenging QF Order and related follow-up (1.1); research ways to challenge QF Order (1.8). |
| 5/15/2020 | Saarman Gonzalez, Giovanni S. | 0.90 | 652.50 | Finalize hedging letter (0.7); email correspondence with Hunton team regarding financing documents (0.2). |
| 5/15/2020 | Reed Dippo, Teresa A. | 0.90 | 702.00 | Review reply comments (.7); emails regarding same (.2). |
| 5/15/2020 | Brewster, Andre W. | 0.20 | 156.00 | Review draft press release. |

| | | | | Task Code 25: Regulatory Issues |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 5/15/2020 | Cole, Sarah J. | 9.60 | 8,544.00 | Telephone call with B. Manheim regarding compliance presentation (.3); email B. Manheim, H. Weissmann regarding same (.2); review compliance presentation (6.8); review and analyze issues related to dividends (.9); email H. Weissmann regarding same (.3); email Munger team regarding reply to comments (.5); email Munger team regarding press release (.6). |
| 5/15/2020 | Castillo, Ramón K. | 6.60 | 2,277.00 | Continue to review safety culture filings regarding key engagement (.80); review backstop commitment filings (1.00); communications regarding same (.10); review bankruptcy filings (.20); review bankruptcy oii filings, including sunset and reorganizing provisions (1.50); communications regarding same (.10); begin cite-checking reply comments on proposed decision, including legal and record citations (1.90); communications regarding same (.20); review news release (.20); communications regarding same (.10); review safety culture oii filings (.50). |
| 5/16/2020 | Weissmann, Henry | 0.10 | 140.00 | Correspondence regarding action items |
| 5/16/2020 | Weissmann, Henry | 0.80 | 1,120.00 | Correspondence regarding dividends (0.1); correspondence regarding director selection (0.7). |
| 5/16/2020 | Allred, Kevin S. | 0.40 | 408.00 | Edit Reply Comments (.3); emails regarding same (.1). |
| 5/17/2020 | Weissmann, Henry | 0.70 | 980.00 | Client correspondence regarding financing (0.5); correspondence regarding plan voting (0.2). |
| 5/17/2020 | Allred, Kevin S. | 0.20 | 204.00 | Review various case-related developments (.1); emails regarding same (.1). |
| 5/17/2020 | Rutten, James C. | 0.30 | 318.00 | E-mail with client regarding compensation issues. |
| 5/17/2020 | Baker, Michael C. | 6.80 | 4,930.00 | Conduct corporate probation research. |
| 5/17/2020 | Fram, Nicholas D. | 1.10 | 946.00 | Legal research regarding options to challenge QF Order. |
| 5/17/2020 | Saarman Gonzalez, Giovanni S. | 1.40 | 1,015.00 | Email correspondence with Ms. DeSanze regarding POR OII (0.3); email correspondence with Mr. Weissmann regarding same (0.2); email correspondence with Mr. Yu regarding financing authorizations (0.5); review prospectus (0.4). |
| 5/17/2020 | Cole, Sarah J. | 3.20 | 2,848.00 | Revise compliance presentation regarding Enhanced Enforcement (2.5); email J. Yeakel regarding same (.4); email Munger team regarding exit financing (.2); review emails regarding Plan objections and voting (.1). |
| 5/17/2020 | Castillo, Ramón K. | 3.50 | 1,207.50 | Cite check reply comments on proposed decision approving reorganization plan (3.40); communications regarding the same (.10). |
| 5/18/2020 | Weissmann, Henry | 5.60 | 7,840.00 | Call with Governor's Office regarding director selection (0.5); review materials regarding enhanced enforcement process (0.2); correspondence regarding Board governance (0.4); correspondence regarding discharge (0.3); correspondence regarding confirmation order (0.2); review press statement on anticipated CPUC decision in Bankruptcy OII (0.3); client call regarding director selection (2.3); conference regarding Governor's Office comments on organizational documents (0.5); correspondence regarding SB 350 (0.5);  correspondence regarding director selection (0.4). |

| | Task Code 25: Regulatory Issues | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 5/18/2020 | Allred, Kevin S. | 6.90 | 7,038.00 | Working group call regarding bankruptcy closing (.6); analysis regarding dividends and probation (.2); analysis regarding various case-related developments (.2); edits regarding same (.1); edit Kenney declaration on real estate transactions (.2); emails regarding same (.1); prepare Reply Comments (2.5); review Reply Comments of other parties (1.5); prepare summary memorandum regarding same (1.5). |
| 5/18/2020 | Rutten, James C. | 1.00 | 1,060.00 | Conference call with cocounsel regarding Governor's Issues List (0.4); review reply comments (0.2); edit spreadsheet concerning implementation of governance commitments (0.4). |
| 5/18/2020 | Baker, Michael C. | 5.90 | 4,277.50 | Draft memorandum on corporate probation research. |
| 5/18/2020 | Grove, Skylar B. | 0.60 | 468.00 | Analyze declarations in support of real estate bankruptcy motion (.4); analyze comments on proposed decision (.2). |
| 5/18/2020 | Fram, Nicholas D. | 7.10 | 6,106.00 | Legal research regarding options to challenge QF Order. |
| 5/18/2020 | Saarman Gonzalez, Giovanni S. | 3.80 | 2,755.00 | Work on reply comments (0.7); email correspondence with MTO team regarding same (0.5); review prospectuses (1.5); email correspondence with Hunton team regarding financing authorizations (0.3); summarize reply comments on proposed decision (0.8). |
| 5/18/2020 | Saarman Gonzalez, Giovanni S. | 1.50 | 1,087.50 | Legal research regarding mootness. |
| 5/18/2020 | Reed Dippo, Teresa A. | 0.50 | 390.00 | Emails regarding reply comments. |
| 5/18/2020 | Goldenberg, Elaine J. | 0.10 | 106.00 | Check in with B. Gants and G. Saarman Gonzalez regarding research on mootness issues. |
| 5/18/2020 | Gants, Brendan | 0.10 | 82.00 | Review internal correspondence regarding legal issues. |
| 5/18/2020 | Cole, Sarah J. | 8.20 | 7,298.00 | Review reply to comment (.4); email Munger team regarding same (.1); prepare summaries of replies filed by other parties (1.1); email regarding same (.2); revise compliance presentation (4.7); emails and telephone calls (.8); revise summary of compliance obligations (.2); review documents related to distributions (.4); email H. Weissmann regarding same (.1); email K. Allred regarding declaration in support of bankruptcy motion (.2). |
| 5/18/2020 | Castillo, Ramón K. | 7.00 | 2,415.00 | Continue to cite check reply comments on proposed decision approving reorganization plan, including legal and record citations (2.50); communications regarding same (.30); review securitization filings regarding proposed decision (4.00); communications regarding same (.20). |
| 5/19/2020 | Weissmann, Henry | 4.70 | 6,580.00 | Call with counsel to Governor regarding implementation of commitments (0.4); correspondence regarding AB 1054 with Mr. Karotkin (0.1); conference with Mr. Orsini regarding AB 1054 (0.2); review revised proposed decision in CPUC Bankruptcy OII (1.1); revise compliance summary (0.3); review confirmation order (1.2); correspondence regarding communications with Governor's Office (0.2); participate in client call regarding CPUC's Bankruptcy OII (0.4); participate in advisor call (0.8). |

| Task Code 25: Regulatory Issues | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 5/19/2020 | Allred, Kevin S. | 8.40 | 8,568.00 | Review Reply Comments from other parties (1.2); prepare summary of same (1.3); Steering Committee conference (.3); analysis regarding compliance obligation document (.8); organize compliance obligation document (.7); teleconference with M. Plummer (.1); review tribal lands guidelines status (.4); emails regarding same (.1); review draft confirmation order, confirmation brief, and Safety Committee charter (1.0); edit same (0.5); emails regarding same (.3); review revised Commission proposed decision (1.0); prepare summary of same (0.5); emails regarding same (.2). |
| 5/19/2020 | Rutten, James C. | 1.80 | 1,908.00 | Edit confirmation order (0.3); review reply comments (1.1); review revised Proposed Decision (0.1); various other case administration tasks (0.3). |
| 5/19/2020 | Goldman, Seth | 0.20 | 230.00 | Emails regarding securitization calls. |
| 5/19/2020 | Cox, Erin J. | 1.00 | 950.00 | Summarize reply comments (.5); revise proposed decision (.5). |
| 5/19/2020 | Grove, Skylar B. | 0.70 | 546.00 | Analyze revised proposed decision (.5); analyze strategy regarding Tribal Land Policy and Section 851 application (.2). |
| 5/19/2020 | Fram, Nicholas D. | 7.30 | 6,278.00 | Legal research regarding options to challenge QF Order (2.4); draft memo regarding same (4.9). |
| 5/19/2020 | Saarman Gonzalez, Giovanni S. | 1.50 | 1,087.50 | Legal research regarding mootness. |
| 5/19/2020 | Saarman Gonzalez, Giovanni S. | 1.00 | 725.00 | Review affiliate rules compliance plan. |
| 5/19/2020 | Saarman Gonzalez, Giovanni S. | 4.00 | 2,900.00 | Teleconference with client team regarding status (0.4); review proposed decision (0.8); email MTO team regarding same (0.3); email MTO team regarding equity raise (1.1); email MTO and client teams regarding loan (1.0); emailcorrespondence with Messrs. Weissmann and Allred regarding confirmation brief (0.4). |
| 5/19/2020 | Reed Dippo, Teresa A. | 1.30 | 1,014.00 | Steering committee call (.4); summarize reply comments (.9). |
| 5/19/2020 | Gants, Brendan | 0.10 | 82.00 | Review internal correspondence regarding legal issues. |
| 5/19/2020 | Cole, Sarah J. | 7.60 | 6,764.00 | Revise compliance presentation (5.2); email Munger team, client regarding same (.4); revise summary of compliance obligations (.4); email regarding same (.2); review agenda for May 21 CPUC meeting (.1); review proposed decision in bankruptcy OII proceeding (.4); email regarding same (.2); analyze distributions and loans (.4); email regarding same (.1); email Munger team regarding exit financing issues (.2). |
| 5/19/2020 | Castillo, Ramón K. | 6.50 | 2,242.50 | Review revised and redlined proposed decision (1.30); communications regarding same (.40); review bankruptcy investigation filings, including regarding safety advisor (1.50); communications regarding same (.10); review safety culture investigation filings (1.90); review summary of replies to proposed decision (1.00); communications regarding same (.30). |

| Task Code 25: Regulatory Issues | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 5/20/2020 | Weissmann, Henry | 5.30 | 7,420.00 | Review presentation on enhanced enforcement (0.1); revise summary of compliance obligations from CPUC's Bankruptcy OII decision (0.4); client correspondence regarding regionalization (0.4); correspondence regarding Abrams ex parte (0.6); call with directors regarding Governor's Office (1.6); client correspondence regarding AB 1054 (0.4); correspondence regarding confirmation order (1.5); correspondence regarding call with Governor's Office (0.3). |
| 5/20/2020 | Allred, Kevin S. | 5.00 | 5,100.00 | Review draft press release (.1); edit press release (.2); emails regarding same (.1); review Abrams' Notice and exhibits (.4); emails regarding same (.1); analysis regarding 851 application (.2); emails regarding same (.1); analysis regarding bankruptcy-filing documents (1.5); edit same (1.5); emails regarding same (.3); edit dividends and related officers' certificates (.3); emails regarding various case developments and tasks (.2). |
| 5/20/2020 | Rutten, James C. | 1.80 | 1,908.00 | Respond to inquiries regarding briefing and Proposed Decision (1.3); edit memorandum regarding Plan of Reorganization commitments (0.2); review board minutes (0.1); email client, cocounsel and team regarding various matters (0.2). |
| 5/20/2020 | Rutten, James C. | 3.00 | 3,180.00 | Research and draft memorandum regarding regionalization issues and other structural issues; conference and email regarding same. |
| 5/20/2020 | Cox, Erin J. | 5.80 | 5,510.00 | Exchange correspondence regarding Plan Supplement (.6); exchange correspondence regarding regionalization materials (.3); conferences with Messrs. Weissmann, Rutten and Mr. Rutten regarding proposals (.5); prepare summaries regarding structural proposals (4.4). |
| 5/20/2020 | Grove, Skylar B. | 0.20 | 156.00 | Analyze strategy with respect to filings of Mr. Abrams. |
| 5/20/2020 | Saarman Gonzalez, Giovanni S. | 0.80 | 580.00 | Review affiliate rules compliance plan. |
| 5/20/2020 | Saarman Gonzalez, Giovanni S. | 2.70 | 1,957.50 | Email Ms. Becker regarding reply comments (0.3); email MTO team regarding Section 3292 (0.2); email Messrs. Allred and Weissmann regarding news release (0.5); email MTO team regarding regionalization (0.7); email Mr. Rutten regarding same (1.0). |
| 5/20/2020 | Reed Dippo, Teresa A. | 0.80 | 624.00 | Review CPUC revised decision and emails regarding same (.4); emails regarding Abrams ex parte communication (.2); emails regarding past research on willful disregard standard under PU Code 3292 (.2). |
| 5/20/2020 | Cole, Sarah J. | 8.10 | 7,209.00 | Review summary of bankruptcy OII obligations (1.8); email regading same (.3); revise compliance presentation (4.6); call with B. Manheim regarding same (.6); email J. Yeakel regarding same (.3); review emails with client and Munger team regarding comments raised in bankruptcy OII (.2); email Munger team regarding AB 1054 (.2); email Munger team regarding CPUC decision on proposed decision (.1). |

| Task Code 25: Regulatory Issues | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 5/20/2020 | Castillo, Ramón K. | 6.60 | 2,277.00 | Review bankruptcy investigation filings, including regarding structuring proposals (2.50); communications regarding the same (.20); review bankruptcy filings noticed in bankruptcy investigation (.90); communications regarding same (.20); review draft summary of bankruptcy investigation commitments (1.10); communications regarding same (.10); revise safety culture investigation filings (1.50); communications regarding same (.10). |
| 5/21/2020 | Weissmann, Henry | 0.30 | 420.00 | Review affiliate transaction compliance plan |
| 5/21/2020 | Weissmann, Henry | 6.70 | 9,380.00 | Conference with counsel for CPUC regarding discharge order (0.3); call with CEO (0.3); participate in client call regarding Bankruptcy OII (0.8); participate in client call regarding backstop (0.8); participate in board call (1.7); correspondence regarding organizational documents (0.8); correspondence regarding confirmation brief (0.8); client call regarding capital structure (0.3); call with Director Wolff (0.2); participate in advisor call (0.7). |
| 5/21/2020 | Allred, Kevin S. | 5.20 | 5,304.00 | Conference with working group regarding bankruptcy closing tasks and status (.4); edit summary of compliance requirements (.3); review Tort Claims Committee response to Abrams (.1); email regarding same (.1); analysis regarding Articles and Bylaws; Confirmation Order; Confirmation Brief; press release (1.9); edit same (1.9); emails regarding same (.4); emails regarding case-related developments and tasks (.1). |
| 5/21/2020 | Rutten, James C. | 1.00 | 1,060.00 | Review revisions to articles of incorporation and bylaws (0.2); email Bankruptcy Court issues (0.1); email client regarding compensation issues (0.4); review Finance Committee minutes (0.1); review list of commitments (0.2). |
| 5/21/2020 | Cox, Erin J. | 0.60 | 570.00 | Exchange correspondence regarding requirements for Chief Risk and Safety Officers (.2); evaluating commitment summary (.4). |
| 5/21/2020 | Grove, Skylar B. | 0.20 | 156.00 | Analyze updates in proceedings. |
| 5/21/2020 | Saarman Gonzalez, Giovanni S. | 0.50 | 362.50 | Work on affiliate rules compliance plan. |
| 5/21/2020 | Saarman Gonzalez, Giovanni S. | 3.00 | 2,175.00 | Review confirmation brief (0.8); email correspondence with Mr. Allred regarding news release (0.4); email correspondence with Mses. Becker and Klemann regarding use of proceeds (1.2); review summary of POR OII obligations (0.6). |
| 5/21/2020 | Reed Dippo, Teresa A. | 0.40 | 312.00 | Emails regarding confirmation brief and compliance items. |
| 5/21/2020 | Cole, Sarah J. | 5.60 | 4,984.00 | Review governance documents (.3); email regarding same (.1); review memorandum regarding distributions (1.8); revise compliance presentation (1.1); review summary of bankruptcy OII obligations (1.1); email regarding same (.2); revise confirmation brief (.5); email Munger team regarding estimation proceeding (.1); CPUC meeting (.4). |

| | | | | Task Code 25: Regulatory Issues |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 5/21/2020 | Castillo, Ramón K. | 6.00 | 2,070.00 | Review proposed decision and filings regarding plan of reorganization (2.50); communications regarding same (.10); communications regarding securitization application (.50); review commission agendas (.20); communications regarding same (.10); review discovery requests (.80); review and revise ex parte summaries (.50); review and revise proposed decision comments summaries (.40); revise safety culture investigation filings (.90). |
| 5/22/2020 | Weissmann, Henry | 2.60 | 3,640.00 | Call with counsel to the Governor (0.2); call with counsel to CPUC (0.2); client call regarding compliance with Plan decision (1.0); correspondence regarding Board (0.5); Client correspondence regarding SB 350 (0.7). |
| 5/22/2020 | Allred, Kevin S. | 5.70 | 5,814.00 | Review compliance obligations (.2); emails regarding same (.1); review press release (.1); emails regarding same (.1); conference with client regarding compliance obligations (.3); summary of same (.2); conference with client regarding Section 851 application regarding real estate (1.0); review 851 application for real estate (1.5); emails regarding same (.3): edit confirmation brief, confirmation order, and plan supplement (1.4); emails regarding same (.3); review bankruptcy court filings (.1); emails regarding same (.1). |
| 5/22/2020 | Rutten, James C. | 0.30 | 318.00 | Email correspondence regarding status (0.1); comment on Board committee minutes (0.2). |
| 5/22/2020 | Cox, Erin J. | 0.30 | 285.00 | Exchange correspondence regarding status. |
| 5/22/2020 | Grove, Skylar B. | 1.40 | 1,092.00 | Analyze strategy for regulatory process, sale process in Section 851 proceeding for real estate transactions (.8); attend telephonic conference with Ms. Toy, Mr. Patterson, Mr. Smith, Ms. Woo, Mr. Guerra, Mr. Allred regarding strategy for Section 851 application (.6). |
| 5/22/2020 | Saarman Gonzalez, Giovanni S. | 2.00 | 1,450.00 | Research regarding mootness. |
| 5/22/2020 | Saarman Gonzalez, Giovanni S. | 1.20 | 870.00 | Confer with Ms. Cole regarding commitments (0.7); work on same (0.1); email PG&E and Hunton teams regarding capital structure (0.2); email regarding service list (0.2). |
| 5/22/2020 | Reed Dippo, Teresa A. | 3.80 | 2,964.00 | Draft white paper on eminent domain and SB 350 issues. |
| 5/22/2020 | Brewster, Andre W. | 0.50 | 390.00 | Analyze revised proposed decision regarding enhanced enforcement process (.3); email to Ms. Cole regarding same (.2). |
| 5/22/2020 | Cole, Sarah J. | 6.10 | 5,429.00 | Call with client regarding bankruptcy OII compliance issues (.9); email client and Munger team regarding same (.4); revise summary of bankruptcy OII compliance obligations (.6); analyze regarding preparation of tracker for bankruptcy OII compliance (.9); call with M. Plummer regarding same (.3); emails regarding same (.3); revise compliance presentation (1.9); email A. Brewster regarding same (.2); review SB 350 (.4); email regarding same (.1); email G. Saarman Gonzalez regarding distributions (.1). |
| 5/22/2020 | Castillo, Ramón K. | 6.50 | 2,242.50 | Communications regarding securitization application (.40); communications regarding bankruptcy investigation (.20); review bankruptcy investigation filings and testimony, including with respect to debt structuring (3.70); review committee minutes (.80); review and revise bankruptcy filings, including plan confirmation filings (1.20); communications regarding same (.20). |

| Task Code 25: Regulatory Issues | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 5/23/2020 | Weissmann, Henry | 0.70 | 980.00 | Review mandatory convertible structure (0.4); client correspondence regarding financing (0.3). |
| 5/23/2020 | Cole, Sarah J. | 1.10 | 979.00 | Revise summary compliance obligations. |
| 5/24/2020 | Weissmann, Henry | 0.80 | 1,120.00 | Review confirmation order (0.4); call with equity regarding financing (0.4). |
| 5/24/2020 | Allred, Kevin S. | 0.10 | 102.00 | Emails regarding various case-related issues and tasks. |
| 5/24/2020 | Lee, C. David | 0.40 | 488.00 | Attention to opinion issues (.3); email correspondence with H. Weissmann regarding same (.1). |
| 5/24/2020 | Wu, Jeffrey Y. | 2.00 | 1,900.00 | Analyze and provide comments on draft memorandum. |
| 5/24/2020 | Saarman Gonzalez, Giovanni S. | 0.50 | 362.50 | Email Mr. Weissmann and Mr. Walper regarding preemption. |
| 5/24/2020 | Cole, Sarah J. | 2.50 | 2,225.00 | Revise summary of bankruptcy OII compliance obligations (2.2); email K. Allred regarding same (.2); review emails from H. Weissmann, G. Saarman Gonzalez regarding equity commitments (.1). |
| 5/25/2020 | Weissmann, Henry | 2.10 | 2,940.00 | Correspondence regarding compliance with CPUC decision on Bankruptcy Plan (0.3); correspondence regarding director selection (0.4); correspondence regarding confirmation order (1.4). |
| 5/25/2020 | Allred, Kevin S. | 4.00 | 4,080.00 | Review summary of compliance obligations (1.5); edit same (1.5); teleconference with S. Cole regarding same (.8); emails regarding various case-related developments (.2). |
| 5/25/2020 | Saarman Gonzalez, Giovanni S. | 2.80 | 2,030.00 | Email Hunton and client teams regarding AR facility (0.9); email Ms. Foust regarding CPUC record (0.2); work on financing authorizations (1.7). |
| 5/25/2020 | Cole, Sarah J. | 5.70 | 5,073.00 | Revise bankruptcy OII compliance tracker (4.3); emails regarding same (.4); email M. Plummer regarding same (.1); telephone call with K. Allred regarding same (.8); review emails regarding confirmation order (.1). |
| 5/26/2020 | Weissmann, Henry | 3.20 | 4,480.00 | Correspondence regarding confirmation order (0.5); participate in advisor call (0.4); Discussion regarding Chief Risk Officer (0.3); correspondence regarding director selection (0.7); correspondence regarding compliance with CPUC's decision in Bankruptcy OII (1.3). |
| 5/26/2020 | Allred, Kevin S. | 4.20 | 4,284.00 | Bankruptcy Steering Committee call (.2); edits to draft press release (.1); emails regarding same (.1); analysis regarding bankruptcy confirmation filings, issues and developments (.2); emails regarding same (.1); review compliance obligations write-ups (1.1); , edits to same (1.1); emails regarding (1.1); attention to experts bills (.1); emails regarding headquarters transactions (.1). |
| 5/26/2020 | Rutten, James C. | 0.60 | 636.00 | Review chart of compensation-related commitments (0.3); conference with Ms. Cole regarding same (0.3). |
| 5/26/2020 | Wu, Jeffrey Y. | 0.50 | 475.00 | Call with Nick Fram regarding draft memorandum. |
| 5/26/2020 | Grove, Skylar B. | 0.20 | 156.00 | Analyze strategy regarding Section 851 application. |
| 5/26/2020 | Fram, Nicholas D. | 3.20 | 2,752.00 | Revise memorandum regarding QF Order. |
| 5/26/2020 | Saarman Gonzalez, Giovanni S. | 4.80 | 3,480.00 | Legal research and analysis regarding mootness. |
| 5/26/2020 | Saarman Gonzalez, Giovanni S. | 2.60 | 1,885.00 | Teleconference with client team regarding status (0.2); confer with Mr. Weissmann regarding plan funding (0.2); review CPUC record regarding same (1.6); email Messrs. Weissmann and Allred and Ms. Cole regarding Tort Claims Committee RSA (0.4); email Mr. Weissmann regarding emergence date (0.2). |

| Task Code 25: Regulatory Issues | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 5/26/2020 | Brewster, Andre W. | 0.70 | 546.00 | Revise presentation of training materials on Enhanced Oversight and Enforcement Process. |
| 5/26/2020 | Cole, Sarah J. | 6.60 | 5,874.00 | Email Munger team regarding cost of debt (.2); review compliance issues (3.9); email Munger team and client regarding same (.3); telephone call with J. Rutten regarding same (.3); revise compliance presentation (.8); emails with A. Brewster, B. Manheim regarding same (.4); revise memorandum regarding distributions (.6); email Munger team regarding bankruptcy issues (.1). |
| 5/26/2020 | Castillo, Ramón K. | 3.60 | 1,242.00 | Communications regarding securitization application (.50); review bankruptcy filings, including plan confirmation order (1.50); review and revise securitization application filings (.40); review and revise bankruptcy investigation filings, including commissioner rulings and proposals (1.10); communications regarding same (.10). |
| 5/27/2020 | Weissmann, Henry | 5.70 | 7,980.00 | Call regarding securitization schedule (0.6); participate in client call regarding financing (0.4); further client call regarding compliance (1.0); review comments on confirmation order (1.2); correspondence regarding director selection (0.5); follow up on compliance issues (0.2); correspondence regarding chief risk officer (0.2); participate in client call regarding compliance with CPUC decision (1.4); prepare for client call on compliance with CPUC's decision (0.2). |
| 5/27/2020 | Allred, Kevin S. | 5.30 | 5,406.00 | Teleconference with M. Plummer and B. Manheim regarding compliance requirements and documentation (1.4); analyze compliance requirements (1.3); revise documents describing same (1.4); teleconference with R. Kenney and other client personnel regarding same (1.0); review various case developments (.2). |
| 5/27/2020 | Cox, Erin J. | 0.20 | 190.00 | Exchange correspondence regarding structural proposals, regionalization. |
| 5/27/2020 | Grove, Skylar B. | 0.10 | 78.00 | Analyze updates related to proceedings to approve Plan of Reorganization. |
| 5/27/2020 | Saarman Gonzalez, Giovanni S. | 1.80 | 1,305.00 | Legal research and analysis regarding mootness. |
| 5/27/2020 | Brewster, Andre W. | 0.30 | 234.00 | Coordinate service of amended San Ramon complaint. |
| 5/27/2020 | Cole, Sarah J. | 8.40 | 7,476.00 | Conference calls with client regarding compliance issues, tracker (2.3); 4eview issues related to bankruptcy OII compliance (1.9); revise summary (2.8); emails regarding same (.6); telephone call with K. Allred regarding same (.8). |
| 5/27/2020 | Castillo, Ramón K. | 3.40 | 1,173.00 | Review and revise ex parte summaries (.40); review discovery requests (.40); review and revise bankruptcy investigation filings (1.00); communications regarding same (.10); review and revise bankruptcy filings (1.50). |
| 5/28/2020 | Kitano, Judith T. | 1.80 | 2,196.00 | Telephone conference with Mr. Lee (.4); review materials relating to requested parent pledge opinion (.8); review materials relating to financing (.4); review correspondence with Hunton (.2). |
| 5/28/2020 | Weissmann, Henry | 0.50 | 700.00 | Review memo |

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| | | | | **Task Code 25: Regulatory Issues** |
| 5/28/2020 | Weissmann, Henry | 5.60 | 7,840.00 | Participate in client update call (0.3); monitor CPUC meeting (2.2); correspondence regarding compliance matrix (0.3); participate in advisor call (0.6); participate in client call regarding compliance matrix (0.4); conference regarding legal opinion on stock pledge (0.6); follow up from CPUC meeting (0.3); correspondence regarding Filsinger (0.9). |
| 5/28/2020 | Allred, Kevin S. | 5.80 | 5,916.00 | Analysis regarding compliance obligations write-ups (1.5); preparation regarding same (.5); monitor CPUC hearing (1.0); emails regarding summary of same (.5); prepare summary of CPUC decision (1.8); review headquarters application and tribal lands guidelines (.1); emails regarding same (.1); analysis regarding debt documentation (.1); edit same (.1); emails regarding various case-related developments (.1). |
| 5/28/2020 | Lee, C. David | 4.70 | 5,734.00 | Review legal opinion (2.0); telephone conference with H. Weissmann and J. Kitano regarding same (.4); telephone conference with J. Kitano, K. Chi and N. Karl regarding same (.4); review revisions to legal opinion (1.9). |
| 5/28/2020 | Goldman, Seth | 0.30 | 345.00 | Prepare for call on capex securitization. |
| 5/28/2020 | Chi, Kimberly A. | 1.10 | 1,012.00 | Attorney conference to discuss legal opinion (.4); review draft legal opinion (.7). |
| 5/28/2020 | Wu, Jeffrey Y. | 2.40 | 2,280.00 | Revise memorandum regarding QF contracts. |
| 5/28/2020 | Grove, Skylar B. | 0.20 | 156.00 | Analyze updates regarding CPUC approval of Plan of Reorganization and hearing in criminal probation proceeding. |
| 5/28/2020 | Fram, Nicholas D. | 0.40 | 344.00 | Finalize and send QF Memorandum. |
| 5/28/2020 | Saarman Gonzalez, Giovanni S. | 0.60 | 435.00 | Work on financing (0.4); email client and MTO teams regarding status (0.2). |
| 5/28/2020 | Saarman Gonzalez, Giovanni S. | 2.20 | 1,595.00 | Legal analysis regarding mootness (2.0); confer with Mr. Gants regarding same (0.2). |
| 5/28/2020 | Goldenberg, Elaine J. | 0.30 | 318.00 | Review research on mootness and vacatur from B. Gants and G. Saarman Gonzalez. |
| 5/28/2020 | Gants, Brendan | 4.00 | 3,280.00 | Conference with G. Saarman Gonzalez regarding legal issues (.2); research legal issues regarding mootness and potential vacatur (3.7); confer internally regarding same (.1). |
| 5/28/2020 | Cole, Sarah J. | 8.90 | 7,921.00 | CPUC meeting regarding bankruptcy OII decision (1.7); prepare summary of Commission comments regarding same (.5); revise bankruptcy OII compliance summary and tracker (5.7); emails regarding same (.6); email G. Saarman Gonzalez regarding distributions (.1); email B. Manheim regarding compliance presentation (.1); review emails from client regarding compliance meetings, issues (.2). |
| 5/28/2020 | Castillo, Ramón K. | 4.00 | 1,380.00 | Review proposed decisions to date (1.20); communications regarding bankruptcy investigation (.30); review bankruptcy investigation testimony (1.30); communications regarding same (.20); review bankruptcy filings, including confirmation order (.90); communications regarding same (.10). |
| 5/28/2020 | Karl, Natalie | 1.50 | 997.50 | Telephone conference with Ms. Chi, Mr. Lee and Ms. Kitano regarding legal opinion (0.2); review and revise legal opinion (1.3). |

| Task Code 25: Regulatory Issues | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 5/29/2020 | Kitano, Judith T. | 2.40 | 2,928.00 | Discuss draft opinion with corporate team (.5); review pledge agreement (.3); revise proposed form of MTO regulatory opinion (.4); call with MTO corporate and regulatory team (.3); revise opinion (.4); discuss regulatory status with Mr. Saarman Gonzalez (.3); review related correspondence (.2). |
| 5/29/2020 | Weissmann, Henry | 0.80 | 1,120.00 | Client call regarding securitization |
| 5/29/2020 | Weissmann, Henry | 3.70 | 5,180.00 | Client correspondence regarding change in control (0.1); correspondence regarding compliance with CPUC decision (0.9); follow up from CPUC decision on Plan (0.4); correspondence regarding pledge (0.3); client call regarding compliance with CPUC decision on governance (0.4); correspondence regarding opinion letters (1.1); review protest to securitization application (0.2); correspondence regarding director selection (0.1); correspondence regarding confirmation order (0.2). |
| 5/29/2020 | Weissmann, Henry | 2.80 | 3,920.00 | Telephone calls with client (2.1); follow up from client calls (.7). |
| 5/29/2020 | Allred, Kevin S. | 3.00 | 3,060.00 | Prepare compliance obligations write-ups (2.7); email regarding section 851 application and real estate (.2); emails regarding various case-related developments (.1). |
| 5/29/2020 | Rutten, James C. | 0.10 | 106.00 | Email correspondence regarding amendment to Committee charter. |
| 5/29/2020 | Lee, C. David | 3.60 | 4,392.00 | Telephone conference with J. Kitano, K. Chi and N. Karl regarding revisions to legal opinion (.3); review revisions to the same (2.8); telephone conference with H. Weissmann, J. Kitano, G. Saarman Gonzalez and N. Karl regarding legal opinion issues (.5). |
| 5/29/2020 | Goldman, Seth | 0.70 | 805.00 | Telephone conference with PG&E regarding capex securitization. |
| 5/29/2020 | Chi, Kimberly A. | 1.40 | 1,288.00 | Attorney conference to discuss matter (.5); attention to pledge agreement opinion (.9). |
| 5/29/2020 | Wu, Jeffrey Y. | 2.10 | 1,995.00 | Calls with PG&E regarding QF issues (2.0); call with MTO team regarding research projects (0.1). |
| 5/29/2020 | Cox, Erin J. | 4.90 | 4,655.00 | Legal research regarding response to motion to quash. |
| 5/29/2020 | Grove, Skylar B. | 0.10 | 78.00 | Correspond with team regarding updates in Section 851 application. |
| 5/29/2020 | Fram, Nicholas D. | 2.00 | 1,720.00 | Calls with client regarding options for litigating QF Order. |
| 5/29/2020 | Saarman Gonzalez, Giovanni S. | 4.40 | 3,190.00 | Confer with Messrs. Weissmann and Lee and Mses. Kitano and Karl regarding opinion letters (0.4); confer with Mr. Weissmann regarding same (0.2); confer with Ms. Kitano regarding same (1.0); work on financing authorizations (2.6); email Messrs. Weissmann and Allred and Ms. Cole regarding compliance checklist (0.2). |

| Task Code 25: Regulatory Issues | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 5/29/2020 | Cole, Sarah J. | 6.80 | 6,052.00 | Conference call with client regarding wildfire capex securitization application, (.8); call with B. Manheim regarding bankruptcy OII compliance presentation (.5); emails and call with H. Weissmann regarding same (.2); email J. Yeakel regarding same (.2); revise compliance summary and tracker (3.9): emails regarding same (.3); review emails from client regarding compliance meetings (.2); email Munger team regarding bankruptcy motion (.1); email K. Allred, H. Weissmann regarding summary of Commissioner comments (.3); email K. Allred, H. Weissmann regarding summary of decision (.3). |
| 5/29/2020 | Castillo, Ramón K. | 4.80 | 1,656.00 | Review securitization filings, including protests and replies to date (1.10); communications regarding same (.10); review and revise bankruptcy filings (.80); review and revise ex parte summaries (.40); review financing applications (1.30); communications regarding same (.10); review bankruptcy investigation testimony (.40); review safety culture investigation filings, including governance reports (.60). |
| 5/29/2020 | Karl, Natalie | 3.20 | 2,128.00 | Telephone conference with Ms. Chi, Ms. Kitano and Mr. Lee regarding legal opinion (1.0); revise legal opinion (1.3); review pledge agreement (0.5); telephone conference with Mr. Weissmann, Mr. Saarman Gonzalez, Mr. Lee and Ms. Kitano regarding legal opinion (0.4); |
| 5/30/2020 | Weissmann, Henry | 0.30 | 420.00 | Conference regarding background |
| 5/30/2020 | Weissmann, Henry | 1.00 | 1,400.00 | Correspondence regarding timing of securitization (0.3); review edits to confirmation order in response to Governor's comments (0.5); correspondence regarding financing transactions (0.2). |
| 5/30/2020 | Allred, Kevin S. | 0.20 | 204.00 | Emails regarding backstop commitment letters. |
| 5/30/2020 | Goldman, Seth | 0.80 | 920.00 | Email regarding capex securitization timing and witnesses. |
| 5/30/2020 | Saarman Gonzalez, Giovanni S. | 2.80 | 2,030.00 | Email Mses. Kitano and Chi and Mr. Weissmann regarding AR facility (0.5); work on financing (2.3). |
| 5/30/2020 | Cole, Graham B. | 0.30 | 246.00 | Prepare for and attend call with H. Weissmann regarding settlement agreement research. |
| 5/30/2020 | Gants, Brendan | 0.10 | 82.00 | Review relevant filing regarding legal developments. |
| 5/30/2020 | Cole, Sarah J. | 0.20 | 178.00 | Email J. Yeakel regarding compliance presentation. |
| 5/31/2020 | Kitano, Judith T. | 1.60 | 1,952.00 | Review correspondence from Mr. Saarman Gonzalez (.3); review 2004 CPUC precedent decision relating to long term and short term debt (1.0); discuss same with Ms. Chi (.3). |
| 5/31/2020 | Weissmann, Henry | 2.80 | 3,920.00 | Correspondence regarding SNO charter (0.3); correspondence regarding confirmation order (1.6); correspondence regarding regulatory issues in relation to financing (0.9). |
| 5/31/2020 | Allred, Kevin S. | 1.20 | 1,224.00 | Draft response regarding employee severance contentions. |
| 5/31/2020 | Chi, Kimberly A. | 0.30 | 276.00 | Attorney conference to discuss matter. |
| 5/31/2020 | Wu, Jeffrey Y. | 7.40 | 7,030.00 | Research and analysis regarding legally enforceable obligation under PURPA (7.1); call with Graham Cole regarding settlement agreement (0.3). |
| 5/31/2020 | Fram, Nicholas D. | 2.10 | 1,806.00 | Further research regarding obligation to offer QF SOCs. |
| 5/31/2020 | Saarman Gonzalez, Giovanni S. | 0.20 | 145.00 | Email Mr. Weissmann regarding financing. |

| Task Code 25: Regulatory Issues | | | | |
|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** |
| 5/31/2020 | Goldenberg, Elaine J. | 0.40 | 424.00 | Respond to question from D. Verrilli re case status (.2); review notice from Ninth Circuit about oral argument dates and communicate with B. Gants re same (.2). |
| 5/31/2020 | Cole, Graham B. | 2.20 | 1,804.00 | Prepare for and attend call with J. Wu regarding settlement agreement research (0.5); review background materials regarding interaction of PURPA and QF settlement agreement (0.6); analyze QF settlement decision (1.1). |
| 5/31/2020 | Gants, Brendan | 0.20 | 164.00 | Review court orders (.1); confer internally regarding same (.1). |
| 5/31/2020 | Cole, Sarah J. | 0.20 | 178.00 | Email J. Yeakel regarding compliance presentation. |
| | **Task Code 25 Subtotal:** | **7416.00** | **6,371,162.50** | |

| | Task Code 26: Retention / Billing / Fee Applications: MTO | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 2/4/2020 | Goldman, Seth | 1.10 | 1,265.00 | File Weissmann declaration (.3); emails regarding first interim fee application order (.2); revise December fee statement (.6). |
| 2/5/2020 | Goldman, Seth | 0.80 | 920.00 | Revise November fee statement. |
| 2/6/2020 | Goldman, Seth | 1.10 | 1,265.00 | Revise November fee statement. |
| 2/7/2020 | Gordon, Bruce M. | 4.60 | 1,587.00 | Prepare draft fee application for November 2019 period. |
| 2/7/2020 | Goldman, Seth | 5.60 | 6,440.00 | Revise November fee statement (1.4); revise December fee statement (3.8); email regarding order on MTO's first interim fee application (.2); email with PG&E regarding vendor (.2). |
| 2/10/2020 | Gordon, Bruce M. | 6.50 | 2,242.50 | Prepare draft fee statement for November. |
| 2/10/2020 | Goldman, Seth | 1.10 | 1,265.00 | Revise December fee statement. |
| 2/11/2020 | Gordon, Bruce M. | 6.60 | 2,277.00 | Prepare draft fee statement for November. |
| 2/11/2020 | Goldman, Seth | 0.80 | 920.00 | Review and revise November fee statement (0.5); email with PG &E regarding November fee statement (0.3). |
| 2/14/2020 | Gordon, Bruce M. | 4.20 | 1,449.00 | Prepare draft interim fee application statement for the period October 1, 2019 - January 31, 2020. |
| 2/17/2020 | Goldman, Seth | 0.10 | 115.00 | Emails regarding November fee statement. |
| 2/19/2020 | Goldman, Seth | 0.20 | 230.00 | Follow-up from same with MTO team. |
| 2/24/2020 | Goldman, Seth | 4.30 | 4,945.00 | Revise December fee statement (4.1); emails regarding new matters and retention order scope (.1); emails regarding November fee statement (.1). |
| 2/25/2020 | Gordon, Bruce M. | 0.50 | 172.50 | Prepare draft fee statement for November. |
| 2/25/2020 | Goldman, Seth | 0.50 | 575.00 | Revise January fee statement (.3); emails regarding November fee statement filing (.2). |
| 2/26/2020 | Goldman, Seth | 2.80 | 3,220.00 | Email regarding expenses (.2); emails regarding January fee statement (.4); revise January fee statement (1.9); emails regarding PG&E billing and task codes (.1); emails regarding budget (.2). |
| 2/26/2020 | Kim, Miriam | 0.30 | 285.00 | Review draft fee submission. |
| 2/28/2020 | Gordon, Bruce M. | 5.10 | 1,759.50 | Prepare draft fee statement for the period December 1-31, 2019. |
| 2/28/2020 | Goldman, Seth | 0.40 | 460.00 | Finalize engagement letter for CPUC Expert 2. |
| 2/28/2020 | Goldman, Seth | 1.70 | 1,955.00 | Revise third interim fee application. |
| 2/29/2020 | Goldman, Seth | 3.00 | 3,450.00 | Revise third interim fee application (1.1); revise December fee statement (1.2); review January fee statement (.7). |
| 3/2/2020 | Gordon, Bruce M. | 7.00 | 2,415.00 | Prepare fee statement for December 2019. |
| 3/3/2020 | Gordon, Bruce M. | 7.00 | 2,415.00 | Review monthly fee statements to prepare interim fee application for October 2019 through January 2020. |
| 3/3/2020 | Goldman, Seth | 0.90 | 1,035.00 | Finalize December fee statement (.4); emails regarding billing task codes (.3); email PG&E December fee statement (.2). |
| 3/3/2020 | Harding, Lauren M. | 2.80 | 2,184.00 | Review and revise filings to bankruptcy court for privilege. |
| 3/4/2020 | Goldman, Seth | 3.90 | 4,485.00 | Revise third interim fee application (2.3); review January fee statement (1.6). |
| 3/5/2020 | Gordon, Bruce M. | 7.00 | 2,415.00 | Review monthly fee statements to prepare interim fee application for October 2019 through January 2020. |
| 3/5/2020 | Goldman, Seth | 2.60 | 2,990.00 | Revise January fee statement (2.4); emails with PG&E regarding December statement (.2). |

| Task Code 26: Retention / Billing / Fee Applications: MTO | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 3/6/2020 | Goldman, Seth | 0.30 | 345.00 | Revise December fee statement. |
| 3/7/2020 | Gordon, Bruce M. | 3.50 | 1,207.50 | Review monthly fee statements to prepare interim fee application for October 2019 through January 2020. |
| 3/7/2020 | Goldman, Seth | 2.30 | 2,645.00 | Revise January fee statement (.8); revise December fee statement (.6); revise Third interim fee application (.9). |
| 3/9/2020 | Gordon, Bruce M. | 7.00 | 2,415.00 | Draft third interim fee application. |
| 3/9/2020 | Goldman, Seth | 1.40 | 1,610.00 | Revise January fee statement (.9); revise December fee statement (.2); emails regarding third interim fee application (.2); email regarding PG&E task codes (.1). |
| 3/10/2020 | Gordon, Bruce M. | 6.80 | 2,346.00 | Draft third interim fee application. |
| 3/10/2020 | Goldman, Seth | 0.90 | 1,035.00 | Revise third interim fee application. |
| 3/11/2020 | Demsky, Lisa J. | 0.20 | 212.00 | Begin review of fee application. |
| 3/11/2020 | Gordon, Bruce M. | 5.70 | 1,966.50 | Finalize December 2019 and January 2020 monthly fee statements (0.7); prepare draft interim fee application for October 2019 through January 2020 (5.0). |
| 3/11/2020 | Goldman, Seth | 1.60 | 1,840.00 | Revise third interim fee application (.6); revise January fee statement (.4); revise December fee statement (.4); emails regarding filing fee statements (.2). |
| 3/12/2020 | Goldman, Seth | 0.30 | 345.00 | Revise third interim fee application. |
| 3/12/2020 | Kim, Miriam | 0.10 | 95.00 | Emails with MTO Attorneys regarding budgeting issues. |
| 3/16/2020 | Gordon, Bruce M. | 0.80 | 276.00 | Prepare third interim fee application for filing. |
| 3/16/2020 | Goldman, Seth | 1.50 | 1,725.00 | Finalize third interim fee application (1.3); emails regarding CNO for November fee statement (.2). |
| 3/17/2020 | Goldman, Seth | 0.30 | 345.00 | Finalize Certificate of No Objection for November fee statement. |
| 3/18/2020 | Goldman, Seth | 0.80 | 920.00 | Review February fee statement. |
| 3/19/2020 | Axelrod, Nick | 3.30 | 2,788.50 | Review bankruptcy invoice for privilege. |
| 3/20/2020 | Goldman, Seth | 4.20 | 4,830.00 | Revise February fee statement. |
| 3/23/2020 | Demsky, Lisa J. | 0.20 | 212.00 | Review budget information. |
| 3/24/2020 | Gordon, Bruce M. | 1.80 | 621.00 | Review amended fee statement for January 2020 (1.0); prepare amended third fee application (.8). |
| 3/24/2020 | Goldman, Seth | 1.50 | 1,725.00 | Revise February fee statement (.4); emails regarding fee statements and application (1.1). |
| 3/26/2020 | Demsky, Lisa J. | 0.30 | 318.00 | Emails regarding forecasts. |
| 3/31/2020 | Gordon, Bruce M. | 2.60 | 897.00 | Review fee statement for December 2019 and prepare certificate of no objection (2.1); retrieve MTO-related filings from docket (0.5). |
| 04/01/2020 | Gordon, Bruce M. | 1.60 | 552.00 | Finalize certificate of no objection regarding December 2019 fee statement. |
| 04/01/2020 | Goldman, Seth | 0.50 | 575.00 | Emails regarding December fee statement CNO. |
| 04/02/2020 | Goldman, Seth | 0.10 | 115.00 | Email regarding fee statement. |
| 04/03/2020 | Goldman, Seth | 0.20 | 230.00 | Emails with PG&E regarding fee statements. |
| 04/07/2020 | Harding, Lauren M. | 0.10 | 78.00 | Review invoice (March time) for privilege. |
| 04/09/2020 | Goldman, Seth | 1.90 | 2,185.00 | Emails regarding fee statements (.3); revise February fee statement (1.6). |
| 04/13/2020 | Goldman, Seth | 0.10 | 115.00 | Review December CNO. |
| 04/15/2020 | Gordon, Bruce M. | 0.50 | 172.50 | Prepare draft fee statement for the period February 1-29, 2020. |

| Task Code 26: Retention / Billing / Fee Applications: MTO | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 04/15/2020 | Goldman, Seth | 1.10 | 1,265.00 | Revise February fee statement (.7); emails regarding December Certificate of No Objection (.4). |
| 04/15/2020 | Axelrod, Nick | 1.10 | 929.50 | Review matter invoices for privilege. |
| 04/16/2020 | Gordon, Bruce M. | 6.20 | 2,139.00 | Prepare draft fee statement for the period February 1-29, 2020. |
| 04/17/2020 | Gordon, Bruce M. | 1.70 | 586.50 | Prepare draft fee statement for the period February 1-29, 2020. |
| 04/17/2020 | Goldman, Seth | 0.30 | 345.00 | Emails regarding February fee statement (.2); revise February fee statement (.1). |
| 04/20/2020 | Gordon, Bruce M. | 3.80 | 1,311.00 | Finalize and file fee statement for the period February 1-29, 2020. |
| 04/20/2020 | Goldman, Seth | 0.60 | 690.00 | Finalize February fee statement. |
| 04/21/2020 | Gordon, Bruce M. | 1.40 | 483.00 | Prepare draft certificate of no objection to fee statement for the period February 1-29, 2020. |
| 04/30/2020 | Gordon, Bruce M. | 4.30 | 1,483.50 | Prepare fourth supplemental Weissmann declaration in support of retention application. |
| 5/1/2020 | Gordon, Bruce M. | 2.50 | 862.50 | Prepare Weissmann declaration. |
| 5/4/2020 | Gordon, Bruce M. | 4.10 | 1,414.50 | Prepare fourth supplemental Weissmann declaration. |
| 5/4/2020 | Goldman, Seth | 0.80 | 920.00 | Emails regarding supplemental Weissmann declaration (.2); revise March fee statement (.6). |
| 5/5/2020 | Goldman, Seth | 1.60 | 1,840.00 | Revise March fee statement. |
| 5/6/2020 | Gordon, Bruce M. | 2.20 | 759.00 | Prepare fourth supplemental Weissmann declaration in support of retention application. |
| 5/6/2020 | Goldman, Seth | 2.30 | 2,645.00 | Revise March fee statement (1.8); revise supplemental Weissmann declaration (.5). |
| 5/7/2020 | Gordon, Bruce M. | 4.90 | 1,690.50 | Prepare fourth supplemental Weissmann declaration (.9); review budget template for time period February 2020 through May 2020; prepare corresponding budget and staffing plan (4.0). |
| 5/7/2020 | Goldman, Seth | 1.70 | 1,955.00 | Revise and finalize supplemental Weissmann declaration (.4); prepare budget (1.3). |
| 5/8/2020 | Gordon, Bruce M. | 4.10 | 1,414.50 | Draft fourth supplemental Weissmann declaration (.5); review budget template for time period February 2020 through May 2020; prepare corresponding budget and staffing plan (3.6). |
| 5/8/2020 | Goldman, Seth | 0.80 | 920.00 | Revise March fee statement. |
| 5/11/2020 | Gordon, Bruce M. | 2.20 | 759.00 | Prepare fee application for period March 2020. |
| 5/11/2020 | Goldman, Seth | 1.10 | 1,265.00 | Review CNO for February fee statement (.2); revise March fee statement (.9). |
| 5/12/2020 | Gordon, Bruce M. | 7.00 | 2,415.00 | Prepare fee application for period March 2020. |
| 5/12/2020 | Goldman, Seth | 0.40 | 460.00 | Emails regarding fee statements. |
| 5/13/2020 | Gordon, Bruce M. | 4.50 | 1,552.50 | Prepare fee application for period March 2020 (3.4); revise budget for period February 1 through May 31, 2020 (1.1). |
| 5/13/2020 | Goldman, Seth | 0.90 | 1,035.00 | Revise March fee statement (.3); revise budget staffing plan (.4); emails with PG&E regarding fee statements for March (.2). |
| 5/14/2020 | Weissmann, Henry | 0.20 | 280.00 | Client conference regarding budgets |
| 5/14/2020 | Goldman, Seth | 0.50 | 575.00 | Revise March fee statement (.2); emails regarding the same (.3). |

| Task Code 26: Retention / Billing / Fee Applications: MTO | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 5/14/2020 | Axelrod, Nick | 1.10 | 929.50 | Review fee statement for privilege. |
| 5/15/2020 | Gordon, Bruce M. | 2.20 | 759.00 | Revise budget for period February 1 through May 31, 2020. |
| 5/15/2020 | Goldman, Seth | 1.20 | 1,380.00 | Revise budget staffing plan (.3); revise March fee statement (.9). |
| 5/16/2020 | Goldman, Seth | 0.10 | 115.00 | Email PG&E budget staffing plan. |
| 5/18/2020 | Gordon, Bruce M. | 0.80 | 276.00 | Finalize fee statement for period March 2020. |
| 5/18/2020 | Goldman, Seth | 0.90 | 1,035.00 | Revise March fee statement (.7); emails regarding April fee statement (.2). |
| 5/19/2020 | Gordon, Bruce M. | 2.40 | 828.00 | Prepare certificate of no objection for period March 2020 (1.4); prepare fourth interim fee application (1.0). |
| 5/20/2020 | Axelrod, Nick | 0.50 | 422.50 | Review invoice for privilege. |
| 5/26/2020 | Goldman, Seth | 2.40 | 2,760.00 | Revise April fee statement. |
| 5/29/2020 | Gordon, Bruce M. | 3.20 | 1,104.00 | Prepare draft fee statement for period April 2020. |
| 5/29/2020 | Goldman, Seth | 0.40 | 460.00 | Revise April fee statement. |
| | Task Code 26 Subtotal: | 212.40 | 131,542.50 | |

| Task Code 33: TUB - Tubbs Fire state court litigation (Judge Jackson) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 2/3/2020 | Lamb, Michael J. | 0.70 | 276.50 | Review bankruptcy docket for preparation of Form 10-K. |
| 2/3/2020 | Day, Allison M. | 0.70 | 546.00 | Review draft 10-K regarding Tubbs litigation. |
| 2/3/2020 | Nielsen, Michele C. | 2.60 | 1,885.00 | Review and analyze 10-K. |
| 2/24/2020 | Troff, Jason D. | 0.80 | 364.00 | Assist case team with exhibit disposition. |
| 2/27/2020 | Macdonald, Matthew A. | 0.10 | 95.00 | Review email correspondence regarding case coordination motion. |
| 2/27/2020 | Day, Allison M. | 1.90 | 1,482.00 | Prepare notice of coordination for plaintiffs. |
| 2/28/2020 | Day, Allison M. | 0.10 | 78.00 | Email co-counsel regarding notice of coordination. |
| 3/11/2020 | Fry, David H. | 0.80 | 920.00 | Exchange correspondence regarding fire hearing (.2); telephone conference with Cravath regarding hearing (.1); research regarding bankruptcy stay impact on state court (.5). |
| 3/11/2020 | Macdonald, Matthew A. | 0.30 | 285.00 | Email correspondence with MTO Attorneys and Cravath regarding hearing (.1); telephone conference with Cravath and MTO Attorney regarding same (.2). |
| 04/13/2020 | Day, Allison M. | 0.20 | 156.00 | Review case summary for 10-Q filing. |
| | Task Code 33 Subtotal: | 8.20 | 6,087.50 | |

| | | | | Task Code 35: Kincade | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 2/1/2020 | McCreadie, Megan L. | 4.00 | 2,660.00 | Emails with MTO Attorney scheduling meeting regarding presentation (.2); analyze results of document review for witness interview (3.8). |
| 2/2/2020 | McCreadie, Megan L. | 2.30 | 1,529.50 | Analyze results of document review in preparation for witness interview. |
| 2/3/2020 | Doyen, Michael R. | 0.20 | 264.00 | Attend investigative team meeting. |
| 2/3/2020 | McDowell, Kathleen M. | 0.40 | 368.00 | Review and respond to emails regarding status of custodian document collection and processing (.1); conference call with MTO team regarding status and developments (.3). |
| 2/3/2020 | McCreadie, Megan L. | 7.50 | 4,987.50 | Teleconference with client, Cravath, and MTO Attorney regarding status of investigation (.2); office conference with MTO Attorneys regarding status of investigation (.3); research in preparation for meeting (6.4); emails to MTO team regarding status of document collection (.1); emails to Cravath regarding scheduling witness interview (.2); emails to MTO Attorneys regarding same (.3) |
| 2/3/2020 | Kurowski, Bowe | 3.50 | 1,592.50 | Run searches for witness inteview based on newly imported documents (.2); assist attorneys with review (2.0); QC counsel document production (1.0); transmit production to document vendor for upload into Relativity (.3). |
| 2/4/2020 | Baker, Michael C. | 0.20 | 145.00 | Email correspondence regarding witness interviews. |
| 2/4/2020 | McCreadie, Megan L. | 8.00 | 5,320.00 | Teleconference with client and Cravath regarding custodian (.5); teleconference with MTO Attorneys regarding Company financial reporting (.3); review and comment on Company financial reporting (2.1); emails to MTO Attorneys regarding same (.2); teleconference with client, Cravath, and MTO Attorney regarding status of witness interviews (.2); emails to client regarding witnesses (.2); revise presentation (2.2); email and teleconference with MTO Attorney regarding same (.1); draft outline for upcoming witness interview (2.2). |
| 2/4/2020 | Kurowski, Bowe | 3.20 | 1,456.00 | Run searches for witness interviews (.2); assist attorneys with review (3.0). |
| 2/4/2020 | Dominguez, Raquel E. | 2.10 | 1,029.00 | Research in preparation for meeting . |
| 2/5/2020 | Brian, Brad D. | 0.10 | 150.00 | Emails with counsel regarding upcoming meeting . |
| 2/5/2020 | Kim, Miriam | 0.90 | 855.00 | Review Court order (.1); conference call with client and Cravath regarding investigation (.7); emails with client and MTO Attorneys regarding meeting (.1). |
| 2/5/2020 | Baker, Michael C. | 3.80 | 2,755.00 | Calls with team regarding presentation (.7); revise common interest agreement (.7); attend team update call (.8); revise presentation (1.6). |

| Task Code 35: Kincade | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 2/5/2020 | McCreadie, Megan L. | 9.00 | 5,985.00 | Teleconference with MTO Attorney and counselr regarding witness interview (.3); office conference with MTO Attorney regarding presentation regarding status of investigation (.3); teleconference with client, Cravath, and MTO Attorneys regarding status of investigation (.7); emails to MTO Attorneys regarding follow-up work (.2); office conference with MTO Attorneys regarding investigation status and strategy (2.0); office conference with MTO Attorney regarding electric design diagrams (.1); office conference with MTO Attorneys regarding factual development (.3); email to Cravath regarding witness interviews (.1); teleconference with Cravath regarding same (.1); email to MTO team regarding research regarding factual development (.2); review results of same (1.2); draft common-interest agreements (.8); emails to MTO Attorneys regarding same (.3); revise presentation regarding status of investigation (1.2); emails to MTO Attorneys regarding same (.2); prepare documents for witness interview (1.0). |
| 2/5/2020 | Dominguez, Raquel E. | 2.70 | 1,323.00 | Office conference with MTO Attorneys regarding factual development (2.0); office conference with MTO Attorneys in preparation for meeting (.3); research regarding same (.4). |
| 2/5/2020 | Gorin, Alex | 2.30 | 1,529.50 | Prepare for and attend meeting with MTO attorneys regarding investigation status and strategy (2.0); meeting with MTO attorneys regarding fact development research (.3). |
| 2/5/2020 | Gorin, Alex | 0.40 | 266.00 | Draft common interest agreement. |
| 2/6/2020 | Doyen, Michael R. | 1.40 | 1,848.00 | Review court order and prepare outline for response and emails with Cravath regarding same. |
| 2/6/2020 | McDowell, Kathleen M. | 0.10 | 92.00 | Review and respond to emails regarding status of processing custodial vendor, upcoming witness interview. |
| 2/6/2020 | McKiernan, Terence M. | 3.40 | 1,666.00 | Attend to emails regarding processing of documents (.2); review documents for responsiveness and privilege (3.2). |
| 2/6/2020 | Baker, Michael C. | 5.70 | 4,132.50 | Revise presentation (2.7); prepare for team meeting regarding presentation (.4); attend team meeting regarding same (.7); attend team call regarding witness interviews (.2); email correspondence regarding research and fact investigation (1.2); revise common interest agreement (.5). |
| 2/6/2020 | Liu, Susan | 0.50 | 245.00 | Telephone conferences with MTO team regarding witness interview kit. |

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| | | | | **Task Code 35: Kincade** |
| 2/6/2020 | McCreadie, Megan L. | 8.00 | 5,320.00 | Teleconference with MTO Attorney and counsel regarding common-interest agreement (.2); office conference with MTO Attorney regarding same (.1); email to MTO Attorney regarding same (.3); office conference with MTO Attorneys regarding presentation (.6); email to Cravath regarding witness representation (.1); emails to MTO Attorneys and MTO team regarding investigation status and strategy (.2); emails to MTO team regarding custodial collection and document review for witness interview (.3); research regarding legal issues (2.0); revise presentation (4.0); email to MTO Attorney regarding same (.2). |
| 2/6/2020 | Kurowski, Bowe | 2.60 | 1,183.00 | Run searches for witness interviews (.6); assist attorneys with review of new documents (2.0). |
| 2/6/2020 | Gorin, Alex | 6.30 | 4,189.50 | Research regarding legal issue (5.0); draft notes regarding research on legal issue (.6); review and revise common interest agreement (.7). |
| 2/7/2020 | Doyen, Michael R. | 0.30 | 396.00 | Review document request to vendor and emails with MTO Attorney regarding same (.1); emails with Cravath regarding contracts with experts (.2). |
| 2/7/2020 | McKiernan, Terence M. | 5.30 | 2,597.00 | Attend to emails regarding processing of documents (.2); review documents for responsiveness and privilege (5.1). |
| 2/7/2020 | Kim, Miriam | 0.40 | 380.00 | Emails with MTO Attorney regarding common interest agreement (.1); analyze summary of witness interviews from Cravath (.1); analyze research (.2). |
| 2/7/2020 | Baker, Michael C. | 1.00 | 725.00 | Review document requests (.6); email correspondence regarding witness interviews and document review (.4). |
| 2/7/2020 | McCreadie, Megan L. | 7.60 | 5,054.00 | Office conference with MTO Attorney regarding maintenance notifications (.1); emails to MTO team regarding document collection (.2); review document request (.2); research regarding document requests (.4); emails and office conference with MTO Attorney regarding same (.3); emails to MTO Attorney regarding draft common-interest agreement (.3); email regarding draft common-interest agreement (.2); emails to MTO team regarding results of document review (.2); review results of documents relevant to witness interview (2.5); draft outline for witness interview (2.1); research regarding legal issue and causation (1.1). |
| 2/7/2020 | Troff, Jason D. | 0.30 | 136.50 | Assist MTO team with analysis of witness kit materials. |
| 2/7/2020 | Dominguez, Raquel E. | 0.10 | 49.00 | Office conference with MTO Attorney regarding factual development. |
| 2/7/2020 | Gorin, Alex | 3.40 | 2,261.00 | Research regarding legal issue (2.3); draft notes regarding research on legal issue (.7). revise draft common interest agreement (.4). |
| 2/8/2020 | McCreadie, Megan L. | 3.00 | 1,995.00 | Review results of document review searches (1.8); create outline for witness interview (1.2). |
| 2/9/2020 | Doyen, Michael R. | 2.10 | 2,772.00 | Review response to court order (.5); revise same (1.1); emails regarding same (.5). |

| Task Code 35: Kincade | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 2/10/2020 | McDowell, Kathleen M. | 0.10 | 92.00 | Review and respond to emails regarding status of document collection and processing, review projects and data tracking logs. |
| 2/10/2020 | McKiernan, Terence M. | 1.30 | 637.00 | Attend to emails regarding processing of documents (.2); review documents for responsiveness and privilege (1.1). |
| 2/10/2020 | Kim, Miriam | 1.00 | 950.00 | Emails with MTO Attorney and Cravath regarding CPUC data request (.1); attend investigation team meeting regarding data requests and investigative strategy (.9). |
| 2/10/2020 | McCreadie, Megan L. | 10.10 | 6,716.50 | Teleconference with MTO Attorneys regarding presentation (.5); office conference with MTO Attorneys regarding same (.1); office conference with MTO Attorneys regarding status of investigations (.9); emails to Cravath and MTO Attorneys regarding witness interview in connection with data request (.5); revise presentation (1.1); draft talking points for same (2.2); emails to MTO team regarding document collections and data review (.4); emails to MTO Attorney regarding results of document review (.2); email to MTO Attorney regarding same (.2); email to client regarding locating witness (.1); review documents relevant to witness interview (1.5); edit outline for witness interview (2.4). |
| 2/10/2020 | Kurowski, Bowe | 1.40 | 637.00 | Run searches for witness inteview (.4); assist attorneys with witness interview preparation (1.0). |
| 2/10/2020 | Gorin, Alex | 3.90 | 2,593.50 | Research regarding legal issue (.7); draft notes regarding research on legal issue (.3); draft memorandum regarding legal issue research (2.9). |
| 2/11/2020 | Doyen, Michael R. | 0.90 | 1,188.00 | Confer with investigative team regarding summary. |
| 2/11/2020 | McDowell, Kathleen M. | 0.10 | 92.00 | Review and respond to emails regarding coding layouts, status of document review and research project. |
| 2/11/2020 | Kim, Miriam | 0.50 | 475.00 | Emails with MTO Attorneys regarding responses to legal questions (.1); revise draft responses to same regarding Kincade (.4). |
| 2/11/2020 | Baker, Michael C. | 2.60 | 1,885.00 | Attend team meeting regarding witness interviews (.4); prepare for team meeting regarding presentation (.8); attend team meeting regarding presentation (1.4). |
| 2/11/2020 | McCreadie, Megan L. | 11.20 | 7,448.00 | Teleconference with client, Cravath, and MTO Attorney regarding custodian (.5); office conference with MTO Attorneys regarding presentation (.9); office conference with MTO Attorney regarding interview preparation and presentation (.5); emails to Cravath regarding materials for witness interview (.2); emails to MTO team regarding Relativity database issues (.2); interviews to MTO Attorneys and Cravath regarding interviews in connection with data request (.7); review and comment regarding draft response to data request (1.1); emails to MTO Attorneys regarding same (.3); revise presentation (6.6); emails to MTO Attorney regarding same (.2). |
| 2/11/2020 | Kurowski, Bowe | 1.60 | 728.00 | Run searches for witness inteview (.6); investigate and analyze search results (1.0). |

| Task Code 35: Kincade | | | | |
|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** |
| 2/11/2020 | Gorin, Alex | 5.00 | 3,325.00 | Research regarding legal issue (.9); draft notes regarding research on legal issue (.4); draft memorandum regarding legal issue research (3.6); email correspondence with MTO attorneys regarding witness interview (.1). |
| 2/12/2020 | Doyen, Michael R. | 0.40 | 528.00 | Attend weekly meeting of investigative team. |
| 2/12/2020 | McDowell, Kathleen M. | 0.10 | 92.00 | Review and respond to emails regarding scope of data collection from custodians. |
| 2/12/2020 | Kim, Miriam | 2.20 | 2,090.00 | Attend meeting with client and Cravath regarding investigation strategy (.2); attend witness interview (1.0); office conference with MTO Attorney regarding Court questions (.1); confer with General Counsel regarding Court questions (.2); conferences with Cravath regarding Court questions (.2); emails with Cravath regarding Court questions (.3); emails with Cravath regarding CPUC data request (.2). |
| 2/12/2020 | Baker, Michael C. | 1.00 | 725.00 | Attend team meeting regarding research findings (.7); email correspondence regarding presentation (.3). |
| 2/12/2020 | McCreadie, Megan L. | 7.60 | 5,054.00 | Email to MTO Attorneys regarding presentation (.2); teleconference with client, Cravath, and MTO Attorneys regarding status of investigation (.4); email to MTO Attorney regarding response to data request (.2); teleconference with MTO Attorney regarding custodian (.2); review memo regarding custodian (1.6); email to MTO Attorney regarding same (.3); draft talking points for presentation (.8); prepare for witness interview (1.0); emails to MTO team regarding interview materials (.2); emails to Cravath regarding interview materials (.3); emails to client regarding scheduling witness interviews (.2); emails to MTO team regarding document searches for witness interviews (.2); draft email to client regarding witnesses (.5); email to MTO Attorney regarding same (.1); prepare for witness interview (1.4). |
| 2/12/2020 | Kurowski, Bowe | 1.40 | 637.00 | Run searches for witness interview (.4); assist attorneys with review for witness interviews (1.0). |
| 2/12/2020 | Gorin, Alex | 6.70 | 4,455.50 | Draft memorandum regarding research on legal issue (4.5); meetings with MTO attorney regarding legal issue research memorandum (.9); research regarding legal issue (1.3). |
| 2/13/2020 | Doyen, Michael R. | 1.60 | 2,112.00 | Confer with investigative team regarding court order (.3); revise presentation for meeting (1.3). |
| 2/13/2020 | Kim, Miriam | 1.40 | 1,330.00 | Emails with Cravath and MTO Attorneys regarding Court questions (.4); conferences with counsel regarding Court questions (1.0). |
| 2/13/2020 | Baker, Michael C. | 0.30 | 217.50 | Email correspondence regarding court order. |
| 2/13/2020 | McCreadie, Megan L. | 4.20 | 2,793.00 | Prepare for witness interview (1.1); attend witness interview (3.0); email to MTO Attorney regarding presentation (.1). |
| 2/13/2020 | Gorin, Alex | 8.40 | 5,586.00 | Email correspondence with MTO attorney regarding witness interview (.1); draft memorandum regarding legal issue research (5.3); attend witness interview (3.0). |

| Task Code 35: Kincade | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 2/14/2020 | Brian, Brad D. | 0.20 | 300.00 | Review draft slides for upcoming meeting (.1); emails with counsel regarding same and regarding outline of presentation (.1). |
| 2/14/2020 | Kim, Miriam | 0.70 | 665.00 | Emails with MTO Attorneys regarding investigation presentation (.1); emails with MTO Attorneys regarding investigation status (.3); confer with counsel regarding response to Court questions (.1); emails with client and Cravath regarding response to Court questions (.2). |
| 2/14/2020 | Baker, Michael C. | 0.80 | 580.00 | Email correspondence with team regarding witness interviews. |
| 2/14/2020 | Liu, Susan | 0.10 | 49.00 | Telephone conference with MTO team regarding witness kit review. |
| 2/14/2020 | McCreadie, Megan L. | 8.00 | 5,320.00 | Teleconference with MTO Attorney regarding custodian (.3); teleconferences with MTO Attorney regarding witness interviews (.2); email to Cravath regarding witness interviews (.2); email to client regarding scheduling witness interview (.1); teleconference with MTO team regarding document review (.1); emails with MTO team and MTO Attorney regarding document review for witness interview (.8); review regarding legal memorandum on legal issue (.7); email to MTO Attorney regarding same (.1); emails to MTO Attorneys regarding witness interview (.2); email regarding witness interview and common-interest agreement (.4); email to client regarding witness interview (.4); draft review protocol for document review (.8); draft talking points for presentation (3.7). |
| 2/14/2020 | Kurowski, Bowe | 1.10 | 500.50 | Run searches for witness interview (.3); assist attorneys with review (.8). |
| 2/14/2020 | Gorin, Alex | 7.30 | 4,854.50 | Draft memorandum regarding legal issue research (7.0); email correspondence with MTO attorneys regarding legal issue research memorandum (.3). |
| 2/16/2020 | Brian, Brad D. | 0.40 | 600.00 | Review Form 10K and emails and telephone calls with counsel regarding same. |
| 2/16/2020 | Kim, Miriam | 0.20 | 190.00 | Emails with client and Cravath regarding SEC filing. |
| 2/16/2020 | McCreadie, Megan L. | 1.60 | 1,064.00 | Draft talking points for presentation. |
| 2/17/2020 | Brian, Brad D. | 0.30 | 450.00 | Emails with client and counsel regarding revisions to Form 10K. |
| 2/17/2020 | Kim, Miriam | 2.60 | 2,470.00 | Emails with client and Cravath regarding SEC filing (.6); analyze SEC filing (.4); emails with counsel regarding response to Court questions (.1); telephone call with counsel regarding response to Court questions (.5); emails with Cravath regarding response to Court questions (.2); revise memorandum from MTO Attorney regarding legal issues (.8). |
| 2/17/2020 | Baker, Michael C. | 0.10 | 72.50 | Email correspondence regarding witness interviews. |

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| | **Task Code 35: Kincade** | | | |
| 2/17/2020 | McCreadie, Megan L. | 5.70 | 3,790.50 | Draft talking points for presentation regarding status of investigation (3.3); email to MTO Attorney regarding same (.1); draft protocol for custodial document review for interview (2.0); draft email to MTO team regarding same (.3). |
| 2/18/2020 | McDowell, Kathleen M. | 0.10 | 92.00 | Review and respond to emails regarding upcoming document review. |
| 2/18/2020 | Kim, Miriam | 0.10 | 95.00 | Emails with MTO Attorneys regarding witness interviews. |
| 2/18/2020 | Baker, Michael C. | 2.80 | 2,030.00 | Prepare for team update call (.7); attend team update call (.4); coordinate witness interviews (.2); email correspondence regarding presentation (.3); revise presentation (1.2). |
| 2/18/2020 | McCreadie, Megan L. | 6.10 | 4,056.50 | Email to MTO team regarding document review for witness interview (.2); teleconference with client and Cravath regarding custodians (.7); emails to Cravath and MTO Attorney regarding custodians (.3); teleconference with MTO Attorney regarding scheduling of witness interviews (.1); office conference with MTO Attorney regarding presentation (.2); emails to client regarding witness interviews (.1); teleconference with client, Cravath, and MTO Attorney regarding status of witness interviews (.4); email to Cravath regarding same (.1); review documents for custodian (.7); research regarding legal issue (3.3). |
| 2/18/2020 | Kurowski, Bowe | 1.80 | 819.00 | Run searches for witness inteview, batch documents (.8); assist with review protocol (1.0). |
| 2/19/2020 | Brian, Brad D. | 0.90 | 1,350.00 | Emails and telephone call with counsel regarding Board slides regarding Kincade investigation (.1); preparation for Board meeting (.1); participate in conference call with General Counsel and counsel regarding next steps and strategy (.5); follow-up telephone call with M. Doyen (.2). |
| 2/19/2020 | Doyen, Michael R. | 1.90 | 2,508.00 | Conference with investigative team regarding status and to-do's (.5); revise presentation and prepare outline for same (1.4). |
| 2/19/2020 | McDowell, Kathleen M. | 0.10 | 92.00 | Review and respond to emails regarding status of document review and research projects, related review protocol, Alsup materials, coding panel specifications. |
| 2/19/2020 | Perl, Doris R. | 4.30 | 2,107.00 | Review and analyze documents for witness interviews. |
| 2/19/2020 | Demsky, Lisa J. | 0.40 | 424.00 | Review draft deck and emails. |
| 2/19/2020 | McKiernan, Terence M. | 1.60 | 784.00 | Emails regarding project management (.2); project management regarding fact development review (1.2); assist with fact development project (.2). |
| 2/19/2020 | McLean, Lisa M. | 0.50 | 202.50 | Review documents for witness kit. |
| 2/19/2020 | Lipman, Shelley | 1.70 | 688.50 | Review protocol regarding document review for witness kit (.4); review and analyze documents for witness kit (1.3). |
| 2/19/2020 | Chowdhury, Mark M. | 1.50 | 607.50 | Review and analyze documents in connection with witness interview |

| Task Code 35: Kincade | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 2/19/2020 | Kim, Miriam | 8.20 | 7,790.00 | Revise talking points for meeting (2.5); review slides and source documents in preparation for meeting (1.5); draft memorandum summarizing investigative findings and strategy (2.4); emails with MTO Attorneys regarding summary of investigation (.3); review draft Board presentation (.2); emails with MTO Attorneys regarding Board presentation (.3); telephone call with MTO Attorney regarding presentation (.2); emails with MTO Attorneys regarding presentation (.6); analyze witness interview summary (.2). |
| 2/19/2020 | Fuller, Candice | 1.10 | 539.00 | Review and analyze documents for witness interviews. |
| 2/19/2020 | Baker, Michael C. | 5.30 | 3,842.50 | Revise presentation (2.5); attend team update call (.7); attend team call regarding presentation (.2); coordinate review of presentation (.7); analyze research memorandum (.7); review document review protocol (.5). |
| 2/19/2020 | Liu, Susan | 2.50 | 1,225.00 | Email correspondence with MTO team regarding witness interview kit review (.2); review and analyze documents for witness interview kit (2.3). |
| 2/19/2020 | McCreadie, Megan L. | 8.50 | 5,652.50 | Teleconference with client, Cravath, and MTO Attorneys regarding status of investigation (.7); teleconference with MTO Attorney and Cravath regarding custodian (.1); teleconference with MTO Attorney regarding same (.2); email to MTO Attorney regarding custodian process (.3); emails and conference with MTO Attorney regarding presentation (1.0); email to Cravath regarding expert (.2); emails to third parties regarding potential witnesses (.2); compile data for presentation (3.7); edit presentation (.6); emails to client regarding presentation (.4); revise document review protocol (.2); emails to MTO team regarding same (.2); review draft common-interest agreement (.3); email to MTO Attorney regarding same (.3); email to Cravath regarding documents for witness interview (.1). |
| 2/19/2020 | Reid, Jarett D. | 3.40 | 1,462.00 | Review and analyze documents for witness development. |
| 2/19/2020 | Kurowski, Bowe | 1.40 | 637.00 | Run searches for witness inteview, create fields and update layouts, batch documents (.4); assist attorneys with review (1.0). |
| 2/19/2020 | Rector, Allison E. | 1.60 | 688.00 | Review and analyze documents for witness interviews. |
| 2/19/2020 | Doko, Michael Y. | 1.00 | 430.00 | Review and analyze documents for witness kit preparation. |
| 2/20/2020 | Brian, Brad D. | 1.30 | 1,950.00 | Review short summary of issues, and emails with counsel regarding same (.1); call with General Counsel and counsel regarding Kincade investigation and next steps (.4); emails with District Attorney's Office regarding same (.1); emails with counsel regarding Board slides (.1); preparation for Board meeting (.1); review and revise slides (.2); further emails and telephone conference with counsel regarding same (.1); review outline for Board presentation (.1); multiple emails regarding same (.1). |

| Task Code 35: Kincade | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 2/20/2020 | Doyen, Michael R. | 3.90 | 5,148.00 | Confer with General Counsel and Cravath regarding Board presentation (.5); prepare Board presentation and circulate same (.7); review factual summary and conference with investigative team regarding same (.6); confer with General Counsel and Cravath regarding Board presentation and emails with MTO Attorney regarding same (.4); emails with MTO Attorney regarding analysis of factual issues and investigation next steps (.3); revise Board presentation and emails with team and client regarding same (1.4). |
| 2/20/2020 | Perl, Mark M. | 10.80 | 5,292.00 | Review and analyze documents for fact development. |
| 2/20/2020 | Perl, Doris R. | 10.30 | 5,047.00 | Review and analyze documents exemplar records. |
| 2/20/2020 | McKiernan, Terence M. | 1.10 | 539.00 | Attend to emails regarding project management (.2); project management regarding fact development review (.9). |
| 2/20/2020 | Seraji, Arjang | 8.60 | 4,214.00 | Review and analysis of documents for witness kit. |
| 2/20/2020 | McLean, Lisa M. | 6.80 | 2,754.00 | Review documents for witness kit. |
| 2/20/2020 | Lipman, Shelley | 9.40 | 3,807.00 | Review and analyze documents for witness kit. |
| 2/20/2020 | Chowdhury, Mark M. | 10.90 | 4,414.50 | Review and analyze documents in connection with witness interview |
| 2/20/2020 | Lerew, Michael L. | 6.00 | 2,430.00 | Review client documents to assist team with development of witness kits. |
| 2/20/2020 | Rothman, Barni | 2.80 | 1,204.00 | Review documents for witness kit review. |
| 2/20/2020 | Kim, Miriam | 1.20 | 1,140.00 | Emails with MTO Attorneys regarding Board presentation and talking points (.5); review and comment regarding revised Board slides (.3); revise Board slides (.3); confer with MTO Attorney regarding preparation for Board presentation (.1). |
| 2/20/2020 | Fuller, Candice | 9.70 | 4,753.00 | Review and analyze documents for witness deposition. |
| 2/20/2020 | Baker, Michael C. | 1.20 | 870.00 | Email correspondence regarding presentation (.4); conduct factual research (.8). |
| 2/20/2020 | Liu, Susan | 4.40 | 2,156.00 | Review and analyze documents for witness interview kit. |
| 2/20/2020 | McCreadie, Megan L. | 6.50 | 4,322.50 | Email to MTO Attorney regarding memorandum regarding custodian process (.2); office conference with MTO Attorneys regarding status of investigation (.5); emails to client regarding review and approval of presentation (1.9); email to MTO Attorney regarding presentation approval process (.2); emails to MTO Attorneys regarding presentation materials (.3); identify supporting materials for presentation (2.5); email with MTO Attorney regarding company procedures (.2); emails with MTO Attorneys regarding witnesses and common-interest agreement (.5); email with counsel regarding common-interest agreement (.2). |
| 2/20/2020 | Reid, Jarett D. | 7.20 | 3,096.00 | Review and analyze documents for witness development. |
| 2/20/2020 | Rector, Allison E. | 8.80 | 3,784.00 | Review and analyze documents for witness interviews. |
| 2/20/2020 | Doko, Michael Y. | 8.10 | 3,483.00 | Review and analyze documents for witness kit preparation. |
| 2/21/2020 | Perl, Mark M. | 7.30 | 3,577.00 | Review and analyze documents for fact development. |
| 2/21/2020 | Perl, Doris R. | 7.50 | 3,675.00 | Review and analyze documents for witness interviews. |

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| 2/21/2020 | McKiernan, Terence M. | 4.20 | 2,058.00 | Attend to emails regarding project management (.3); project management regarding witness development review (1.3); review documents for witness development project (2.6). |
| 2/21/2020 | Seraji, Arjang | 6.20 | 3,038.00 | Review and analysis of documents for witness kit. |
| 2/21/2020 | McLean, Lisa M. | 1.40 | 567.00 | Review documents for witness kit. |
| 2/21/2020 | Lipman, Shelley | 5.30 | 2,146.50 | Review and analyze documents for witness kit. |
| 2/21/2020 | Chowdhury, Mark M. | 8.60 | 3,483.00 | Review and analyze documents in connection with witness interview |
| 2/21/2020 | Lerew, Michael L. | 2.00 | 810.00 | Review client documents to assist team with development of witness kits. |
| 2/21/2020 | Rothman, Barni | 4.00 | 1,720.00 | Review documents for witness kit review. |
| 2/21/2020 | Kim, Miriam | 0.20 | 190.00 | Emails with MTO Attorneys regarding talking points for meeting (.1); emails with MTO Attorneys regarding budgeting issues (.1). |
| 2/21/2020 | Fuller, Candice | 4.40 | 2,156.00 | Review and analyze documents for witness deposition. |
| 2/21/2020 | Baker, Michael C. | 1.30 | 942.50 | Participate in team update call (.5); conduct factual research (.2); coordinate witness interviews (.6). |
| 2/21/2020 | Liu, Susan | 1.60 | 784.00 | Review and analyze documents for witness interview kit. |
| 2/21/2020 | McCreadie, Megan L. | 0.50 | 332.50 | Teleconference with MTO Attorney regarding witness interviews (.1); email to client regarding presentation regarding status of investigation (.1); emails to Cravath and MTO Attorney regarding custodian (.3). |
| 2/21/2020 | Reid, Jarett D. | 2.70 | 1,161.00 | Review and analyze documents for witness development. |
| 2/21/2020 | Rector, Allison E. | 6.80 | 2,924.00 | Review and analyze documents for witness interviews. |
| 2/21/2020 | Doko, Michael Y. | 4.30 | 1,849.00 | Review and analyze documents for witness kit preparation. |
| 2/23/2020 | McCreadie, Megan L. | 1.00 | 665.00 | Draft nondisclosure agreement (.8); email to MTO attorneys regarding same (.2). |
| 2/24/2020 | Doyen, Michael R. | 1.00 | 1,320.00 | Emails with subject matter expert (.1); prepare for meeting with client (.1); analysis of inspections and repairs and emails with Cravath and MTO Attorney regarding same (.8). |
| 2/24/2020 | McKiernan, Terence M. | 1.80 | 882.00 | Attend to emails regarding project management (.3); project management regarding witness development review (1.5) |
| 2/24/2020 | Kim, Miriam | 1.70 | 1,615.00 | Emails with Cravath and MTO Attorneys regarding Kincade data requests (.4); analysis of revised common interest agreement (.4); emails counsel regarding responses to legal questions (.2); revise proposed nondisclosure agreement (.5); emails with MTO Attorney and client regarding nondisclosure agreement (.2). |
| 2/24/2020 | Baker, Michael C. | 2.90 | 2,102.50 | Revise regulatory responses (.5); email correspondence regarding same (.4); prepare for call with counsel regarding witness interviews (.3); call with counsel regarding witness interviews (.4); revise email to counsel regarding same (.4); attend team update meetings (.9). |

| Date | Name | Hours | Amount | Narrative |
|------|------|-------|--------|-----------|
| | | | | **Task Code 35: Kincade** |
| 2/24/2020 | McCreadie, Megan L. | 7.70 | 5,120.50 | Revise draft common-interest agreement (1.1); emails to MTO attorney and Client regarding same (.6); office conference with MTO Attorney regarding investigation images (.2); teleconference with MTO Attorney and counsel regarding witness interviews (.3); office conference with MTO Attorney regarding same (.3); office conference with MTO Attorneys regarding status of investigation (.5); revise common-interest agreement (1.1); emails and teleconference with MTO Attorney regarding same (.4); emails to counsel regarding revisions to common-interest agreement (.5); email to client regarding common-interest agreement (.3); email to MTO Attorney regarding proposed plan for document review and witness interviews (.8); identify documents for witness interviews (.9); draft outline for witness interview (.7). |
| 2/24/2020 | Gorin, Alex | 2.40 | 1,596.00 | Review and revise legal issue research memorandum. |
| 2/25/2020 | Doyen, Michael R. | 1.20 | 1,584.00 | Review and revise memorandum regarding status. |
| 2/25/2020 | McDowell, Kathleen M. | 0.10 | 92.00 | Review and respond to emails regarding additional data requests, research projects, coordinating collection effort with Cravath. |
| 2/25/2020 | McKiernan, Terence M. | 2.90 | 1,421.00 | Attend to emails regarding project management (.3); project management regarding witness development review (2.6) |
| 2/25/2020 | Kim, Miriam | 0.60 | 570.00 | Emails with MTO Attorneys regarding witness interviews (.1); emails with MTO Attorney and client regarding nondisclosure agreement (.1); conferences with MTO Attorney regarding nondisclosure agreement (.4). |
| 2/25/2020 | Baker, Michael C. | 4.50 | 3,262.50 | Attend team strategy call (.3); coordinate witness interviews (2.6); attend team strategy meetings (.8); attend team update call (.8). |
| 2/25/2020 | Liu, Susan | 0.40 | 196.00 | Prepare for review of witness interview kit. |
| 2/25/2020 | McCreadie, Megan L. | 7.60 | 5,054.00 | Revise common-interest agreement (1.2); teleconference with MTO attorney regarding common-interest agreement (.2); emails with MTO attorney and Client regarding same (.6); teleconference with client, MTO Attorney, and Cravath regarding custodian (.4); teleconference with Cravath regarding prioritization of witness interviews (.2); teleconference with Cravath and MTO Attorney regarding same (.3); teleconference with MTO Attorneys regarding identifying witnesses to interview (.3); office conference with MTO Attorney regarding same (.4); emails to Cravath regarding witness interviews and document review (.5); teleconference with client, MTO Attorney, and Cravath regarding status of witness interviews (.8); emails to MTO team regarding custodial collections (.2); emails to MTO team about document review for witness interviews (.5); emails to MTO Attorneys regarding review of documents identified relevant to witness interviews (.5); draft review protocol for document review (1.5). |
| 2/25/2020 | Troff, Jason D. | 1.90 | 864.50 | Assist MTO team with analysis of witness kit materials. |

| Task Code 35: Kincade | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 2/25/2020 | Dominguez, Raquel E. | 0.40 | 196.00 | Email MTO Attorney regarding witness interview (.1); analyze documents for witness interview (.3). |
| 2/25/2020 | Gorin, Alex | 5.00 | 3,325.00 | Review protocol for document review project (.4); review documents for witness interview (4.3); telephone conference with MTO attorneys regarding witness interview planning (.3). |
| 2/26/2020 | Doyen, Michael R. | 1.50 | 1,980.00 | Confer with General Counsel regarding next steps in investigation (.3); weekly conference with investigative team (.5); confer with subject matter experts regarding maintenance work (.3); confer with General Counsel regarding investigation and maintenance work (.3); confer with General Counsel regarding maintenance work (.1). |
| 2/26/2020 | McDowell, Kathleen M. | 0.10 | 92.00 | Review incoming emails regarding document review research project, data requests, review protocol. |
| 2/26/2020 | Perl, Mark M. | 7.70 | 3,773.00 | Review and analyze documents for fact development. |
| 2/26/2020 | Perl, Doris R. | 9.30 | 4,557.00 | Review and analyze documents and related criteria. |
| 2/26/2020 | McKiernan, Terence M. | 8.10 | 3,969.00 | Attend to emails regarding project management (.3); project management regarding witness development review (1.3); review documents for responsiveness and privilege (3.9); assist with fact development projects (2.6) |
| 2/26/2020 | Seraji, Arjang | 6.20 | 3,038.00 | Review and analysis of documents for witness kit. |
| 2/26/2020 | McLean, Lisa M. | 4.40 | 1,782.00 | Review documents for witness kit. |
| 2/26/2020 | Lipman, Shelley | 8.80 | 3,564.00 | Review protocol regarding document review for witness kit (.3); review and analyze documents for witness kit (8.5). |
| 2/26/2020 | Chowdhury, Mark M. | 6.10 | 2,470.50 | Review and analyze documents in connection with witness interview |
| 2/26/2020 | Lerew, Michael L. | 4.70 | 1,903.50 | Review client documents to assist team in preparation of witness kits. |
| 2/26/2020 | Kim, Miriam | 2.30 | 2,185.00 | Emails with investigation team regarding factual investigation and collection issues (.1); attend meeting with investigative team (.4); analysis of inspection records in preparation for meeting with counsel (.7); meeting with counsel regarding Court questions and fact investigation (.8); emails and office conferences with MTO Attorneys regarding witness interviews (.3). |
| 2/26/2020 | Fuller, Candice | 5.50 | 2,695.00 | Review and analyze documents for witness interviews. |
| 2/26/2020 | Motiee, Hadi | 5.50 | 2,695.00 | Review and analyze documents in preparation of witness kit. |
| 2/26/2020 | Baker, Michael C. | 1.60 | 1,160.00 | Revise document review protocol (.5); attend team update call (.4); conduct factual research (.4);  email correspondence regarding same (.3). |

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| 2/26/2020 | McCreadie, Megan L. | 8.50 | 5,652.50 | Draft review protocol for review of custodial documents for witness interview (1.2); teleconference and emails with MTO Attorney regarding same (.2); emails to MTO team regarding document review for witness interviews (.2); email to MTO Attorney regarding results of document review (.2); teleconference with client, Cravath, and MTO Attorneys regarding status of investigation (.4); review documents identified as relevant to witness interview (1.4); compile materials for witness interview (1.2); emails to Cravath regarding same (.2); draft outline for witness interview (2.9); emails to MTO Attorneys regarding witness interviews (.6). |
| 2/26/2020 | Rector, Allison E. | 8.90 | 3,827.00 | Review and analyze documents for witness interviews. |
| 2/26/2020 | Dominguez, Raquel E. | 1.90 | 931.00 | Analyze records for witness interview. |
| 2/26/2020 | Doko, Michael Y. | 8.10 | 3,483.00 | Review and analyze documents for witness kit preparation. |
| 2/26/2020 | Gorin, Alex | 3.70 | 2,460.50 | Review documents for witness interview. |
| 2/27/2020 | Perl, Mark M. | 3.30 | 1,617.00 | Review and analyze documents for fact development. |
| 2/27/2020 | Perl, Doris R. | 3.90 | 1,911.00 | Review and analyze documents and related criteria. |
| 2/27/2020 | McKiernan, Terence M. | 7.10 | 3,479.00 | Attend to emails regarding project management (.4); project management regarding witness development review (1.2); review documents for responsiveness and privilege (1.9); assist with fact development projects (3.6) |
| 2/27/2020 | Seraji, Arjang | 4.20 | 2,058.00 | Review and analysis of documents for witness kit. |
| 2/27/2020 | McLean, Lisa M. | 0.20 | 81.00 | Review documents for witness kit. |
| 2/27/2020 | Lipman, Shelley | 4.70 | 1,903.50 | Review and analyze documents for witness kit. |
| 2/27/2020 | Chowdhury, Mark M. | 4.30 | 1,741.50 | Review and analyze documents in connection with witness interview |
| 2/27/2020 | Lerew, Michael L. | 3.30 | 1,336.50 | Review client documents to assist team in preparation of witness kits. |
| 2/27/2020 | Motiee, Hadi | 1.70 | 833.00 | Review and analyze documents in preparation of witness kit. |
| 2/27/2020 | Baker, Michael C. | 2.10 | 1,522.50 | Prepare for witness interview (.4); attend witness interview (1.7). |
| 2/27/2020 | McCreadie, Megan L. | 8.00 | 5,320.00 | Review results of document review for witness interviews (3.3); teleconference with Cravath, MTO Attorney, and client regarding custodian (.7); emails to client investigator regarding witness interview (.1); review materials for witness interview (.6); attend witness interview with MTO Attorney and Cravath (1.7); office conferences with MTO Attorney regarding witness interview (.7); office conference with MTO Attorneys regarding fact development (.5); emails to MTO team regarding document review (.3); emails to MTO Attorneys regarding results of document review (.1). |
| 2/27/2020 | Rector, Allison E. | 3.50 | 1,505.00 | Review and analyze documents for witness interviews. |
| 2/27/2020 | Dominguez, Raquel E. | 1.60 | 784.00 | Analyze records for witness interview (.8); office conference with MTO attorney regarding factual development (.5); email MTO staff regarding document search for witness interview (.3). |

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| | **Task Code 35: Kincade** | | | |
| 2/27/2020 | Gorin, Alex | 7.20 | 4,788.00 | Review documents for witness interview (6.7); meeting with MTO attorneys regarding witness interview and case strategy (.5). |
| 2/28/2020 | McDowell, Kathleen M. | 0.10 | 92.00 | Review incoming emails regarding status and guidance of various document review and research requests. |
| 2/28/2020 | Perl, Mark M. | 4.50 | 2,205.00 | Review and analyze documents for fact development. |
| 2/28/2020 | Perl, Doris R. | 3.30 | 1,617.00 | Review and analyze documents and related memorandum |
| 2/28/2020 | McKiernan, Terence M. | 3.30 | 1,617.00 | Attend to emails regarding witness development projects (.6); project management regarding witness development review (2.7). |
| 2/28/2020 | Seraji, Arjang | 11.40 | 5,586.00 | Review and analysis of documents for witness kit. |
| 2/28/2020 | McLean, Lisa M. | 3.30 | 1,336.50 | Review documents for witness kit. |
| 2/28/2020 | Lipman, Shelley | 6.90 | 2,794.50 | Review protocol regarding document review for witness kit (.3); review and analyze documents for witness kit (6.6). |
| 2/28/2020 | Chowdhury, Mark M. | 3.40 | 1,377.00 | Review and analyze documents in connection with witness interview |
| 2/28/2020 | Lerew, Michael L. | 3.10 | 1,255.50 | Review client documents to assist team in preparation of witness kits. |
| 2/28/2020 | Rothman, Barni | 2.30 | 989.00 | Review documents for witness kit review. |
| 2/28/2020 | Motiee, Hadi | 3.70 | 1,813.00 | Review and analyze documents in preparation of witness kit for witness interview. |
| 2/28/2020 | McCreadie, Megan L. | 7.20 | 4,788.00 | Draft review protocol for review of custodial documents for witness interview (1.5); emails to MTO team (1.3); emails to MTO Attorneys regarding document review for witness interview (.4); review documents for witness interview (3.3); research regarding factual development (.4); teleconference with MTO Attorney regarding witness interview (.1); emails to Cravath regarding custodial document collection (.2). |
| 2/28/2020 | Reid, Jarett D. | 0.70 | 301.00 | Review and analyze documents for witness development. |
| 2/28/2020 | Rector, Allison E. | 7.50 | 3,225.00 | Review and analyze documents for witness interviews. |
| 2/28/2020 | Dominguez, Raquel E. | 0.20 | 98.00 | Analyze records for witness interview (.1); email MTO attorney regarding witness interview document review (.1). |
| 2/28/2020 | Doko, Michael Y. | 4.30 | 1,849.00 | Review and analyze documents for witness kit preparation. |
| 2/28/2020 | Gorin, Alex | 3.30 | 2,194.50 | Review documents for witness interview. |
| 2/29/2020 | Doyen, Michael R. | 0.10 | 132.00 | Emails regarding response to court order. |
| 2/29/2020 | Perl, Mark M. | 3.60 | 1,764.00 | Review and analyze documents for fact development. |
| 2/29/2020 | Perl, Doris R. | 7.90 | 3,871.00 | Review and analyze documents and related memorandum. |
| 2/29/2020 | Lipman, Shelley | 5.50 | 2,227.50 | Review and analyze documents for witness kit. |
| 2/29/2020 | Chowdhury, Mark M. | 8.60 | 3,483.00 | Review and analyze documents in connection with witness interview |
| 2/29/2020 | McCreadie, Megan L. | 3.40 | 2,261.00 | Review custodian memorandum and workbook (1.5); email to MTO Attorney regarding same (.4); review documents relevant to witness interview (1.5). |
| 2/29/2020 | Dominguez, Raquel E. | 1.00 | 490.00 | Analyze records for witness interview. |
| 2/29/2020 | Doko, Michael Y. | 1.30 | 559.00 | Review and analyze documents for witness kit preparation. |
| 3/1/2020 | Perl, Mark M. | 3.80 | 1,862.00 | Review and analyze documents for fact development. |
| 3/1/2020 | Perl, Doris R. | 0.20 | 98.00 | Review and analysis of documents and related memorandum. |

| | Task Code 35: Kincade | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 3/1/2020 | Seraji, Arjang | 5.70 | 2,793.00 | Review and analysis of documents for witness kit. |
| 3/1/2020 | Lipman, Shelley | 7.30 | 2,956.50 | Review and analyze documents for witness kit. |
| 3/1/2020 | Chowdhury, Mark M. | 4.40 | 1,782.00 | Review and analyze documents to assist team with witness interview. |
| 3/1/2020 | Motiee, Hadi | 2.60 | 1,274.00 | Review and analyze documents in preparation of witness kit for witness interview. |
| 3/1/2020 | Liu, Susan | 3.10 | 1,519.00 | Review and analyze documents for witness interview kit. |
| 3/1/2020 | McCreadie, Megan L. | 1.60 | 1,064.00 | Emails to MTO Attorney regarding documents (1.2); revise and comment on memorandum regarding same (.4). |
| 3/1/2020 | Doko, Michael Y. | 3.40 | 1,462.00 | Review and analyze documents for witness kit. |
| 3/2/2020 | Doyen, Michael R. | 0.50 | 660.00 | Conference with in-house counsel regarding experts (.2); review expert contract and emails and research regarding same (.3). |
| 3/2/2020 | McDowell, Kathleen M. | 0.10 | 92.00 | Review emails regarding status of various search requests and document review. |
| 3/2/2020 | Perl, Mark M. | 3.00 | 1,470.00 | Review and analyze documents for fact development. |
| 3/2/2020 | Perl, Doris R. | 4.80 | 2,352.00 | Review and analysis of documents and related memorandum. |
| 3/2/2020 | McKiernan, Terence M. | 3.70 | 1,813.00 | Emails regarding witness development projects (.2); project management regarding witness development review (2.4); review documents for responsiveness and privilege (1.1). |
| 3/2/2020 | Seraji, Arjang | 4.50 | 2,205.00 | Review and analysis of documents for witness kit. |
| 3/2/2020 | Lipman, Shelley | 2.80 | 1,134.00 | Review and analyze documents for witness kit. |
| 3/2/2020 | Chowdhury, Mark M. | 4.10 | 1,660.50 | Review and analyze documents to assist team with witness interview. |
| 3/2/2020 | Kim, Miriam | 0.50 | 475.00 | Emails with MTO Attorneys regarding documents (.3); analysis of documents from expert (.2). |
| 3/2/2020 | Motiee, Hadi | 2.10 | 1,029.00 | Review and analyze documents in preparation of witness kit for witness interview. |
| 3/2/2020 | Baker, Michael C. | 0.60 | 435.00 | Email correspondence with MTO Attorneys regarding documents and investigation status. |
| 3/2/2020 | Liu, Susan | 0.40 | 196.00 | Plan and prepare for witness interview review. |
| 3/2/2020 | McCreadie, Megan L. | 5.60 | 3,724.00 | Draft protocol for MTO Attorney review of custodial documents relevant to witness interview (1.1); emails and telephone call to MTO staff regarding ongoing document review (.2); telephone and email to MTO attorney regarding document review and status of investigation (.2); emails to MTO attorneys regarding memorandum regarding documents (.6); telephone calls to MTO attorney regarding same (.2); review investigation files to identify custodians (1.7); review documents identified by MTO Attorneys relevant to witness interview (1.6). |
| 3/2/2020 | Troff, Jason D. | 0.60 | 273.00 | Participate in project planning discussion with case team. |
| 3/2/2020 | Reid, Jarett D. | 0.80 | 344.00 | Review and analyze documents for witness development. |
| 3/2/2020 | Doko, Michael Y. | 1.50 | 645.00 | Review and analyze documents for witness kit. |
| 3/2/2020 | Gorin, Alex | 6.90 | 4,588.50 | Perform level two review of documents to prepare for witness interviews (6.5); review witness interview review protocol (.4). |

| | Task Code 35: Kincade | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 3/3/2020 | Doyen, Michael R. | 2.20 | 2,904.00 | Prepare investigative and litigation plan (1.3); review investigative and litigation plan (.5); emails with MTO Attorneys regarding same (.2); confer with MTO Attorney regarding investigation and litigation plan (.2). |
| 3/3/2020 | Perl, Mark M. | 7.90 | 3,871.00 | Review and analyze documents for fact development. |
| 3/3/2020 | McKiernan, Terence M. | 3.00 | 1,470.00 | Emails regarding witness development projects (.4); project management regarding witness development review (2.6). |
| 3/3/2020 | McLean, Lisa M. | 4.60 | 1,863.00 | Review documents for witness kit. |
| 3/3/2020 | Lipman, Shelley | 8.90 | 3,604.50 | Review protocol regarding document review for witness kit (.2); review and analyze documents for witness kit (8.7). |
| 3/3/2020 | Chowdhury, Mark M. | 7.50 | 3,037.50 | Review and analyze documents to assist team with witness interview. |
| 3/3/2020 | Kim, Miriam | 0.20 | 190.00 | Conferences with MTO Attorney regarding investigation and litigation strategy. |
| 3/3/2020 | Motiee, Hadi | 3.20 | 1,568.00 | Review and analyze documents in preparation of witness kit for witness interview. |
| 3/3/2020 | Liu, Susan | 6.80 | 3,332.00 | Review and analyze documents for witness interview kit. |
| 3/3/2020 | McCreadie, Megan L. | 2.30 | 1,529.50 | Review documents identified by MTO Attorneys relevant to witness interview (1.4); revise protocol for MTO Attorney document review (.1); email to MTO staff regarding same (.1); email to Cravath regarding memorandum on documents (.3); teleconference with Client, Cravath, and MTO Attorney regarding status of witness interviews (.2); teleconference with MTO Attorney regarding same (.1); email to MTO Attorney regarding same (.1). |
| 3/3/2020 | Reid, Jarett D. | 4.40 | 1,892.00 | Review and analyze documents for witness development. |
| 3/3/2020 | Rector, Allison E. | 4.60 | 1,978.00 | Review and analyze documents for witness interview kit. |
| 3/3/2020 | Doko, Michael Y. | 4.10 | 1,763.00 | Review and analyze documents for witness kit. |
| 3/3/2020 | Gorin, Alex | 6.50 | 4,322.50 | Perform level two review of documents to prepare for witness interviews. |
| 3/4/2020 | Doyen, Michael R. | 0.10 | 132.00 | Prepare investigative and litigation plan. |
| 3/4/2020 | McKiernan, Terence M. | 2.50 | 1,225.00 | Emails regarding witness development projects (.2); project management regarding witness development review (2.3). |
| 3/4/2020 | Kim, Miriam | 0.10 | 95.00 | Emails with in-house counsel and Cravath regarding regulatory data response. |
| 3/4/2020 | Baker, Michael C. | 1.60 | 1,160.00 | Revise regulatory data responses. |
| 3/4/2020 | McCreadie, Megan L. | 4.30 | 2,859.50 | Emails to MTO staff regarding ongoing document review (.1); emails to MTO attorneys regarding review of documents for witness interview (.2); review documents identified by MTO Attorneys as relevant for witness interview (3.1); review draft response to regulatory data request (.8); emails to MTO attorneys regarding same (.1). |
| 3/4/2020 | Reid, Jarett D. | 0.80 | 344.00 | Review and analyze documents for witness development. |
| 3/4/2020 | Gorin, Alex | 4.40 | 2,926.00 | Perform level two review of documents to prepare for witness interviews. |
| 3/5/2020 | Kim, Miriam | 1.10 | 1,045.00 | Analyze responses to regulatory data requests (.3); emails with client, Cravath and MTO Attorneys regarding responses to regulatory data requests (.8). |

| Task Code 35: Kincade | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 3/5/2020 | McCreadie, Megan L. | 0.20 | 133.00 | Email to MTO staff regarding document review (.1); emails to MTO attorney regarding memorandum on documents (.1). |
| 3/5/2020 | Dominguez, Raquel E. | 0.30 | 147.00 | Analyze records for witness interview. |
| 3/5/2020 | Gorin, Alex | 6.40 | 4,256.00 | Perform level two review of documents to prepare for witness interviews (5.9); review protocols for fact development for witness interviews (.5). |
| 3/6/2020 | McCreadie, Megan L. | 4.10 | 2,726.50 | Emails to MTO staff regarding document review (.1); review and edit memorandum on documents (2.0); emails to MTO Attorney regarding same (.2); review and analyze documents identified as relevant for witness interview (1.8). |
| 3/6/2020 | Gorin, Alex | 5.50 | 3,657.50 | Perform level two review of documents to prepare for witness interviews. |
| 3/9/2020 | McKiernan, Terence M. | 1.60 | 784.00 | Emails regarding witness development projects (.2); assist with witness development project (1.4). |
| 3/9/2020 | McCreadie, Megan L. | 3.80 | 2,527.00 | Review results of MTO Attorney document review for witness interview (.5); review case materials to identify additional custodians (3.0); email and teleconference with MTO Attorney regarding same (.1); emails to MTO Attorney and Cravath regarding same (.1); emails to MTO staff regarding results of document review (.1). |
| 3/10/2020 | Kim, Miriam | 0.30 | 285.00 | Emails regarding witness interviews.. |
| 3/10/2020 | McCreadie, Megan L. | 6.30 | 4,189.50 | Teleconference with Client and Cravath regarding documents and custodians (.2); emails with MTO Attorney regarding data collection (.2); review and analyze documents identified by MTO Attorneys relevant to witness interview (5.9). |
| 3/10/2020 | Gorin, Alex | 1.70 | 1,130.50 | Perform level two review of documents to prepare for witness interviews. |
| 3/11/2020 | McKiernan, Terence M. | 2.10 | 1,029.00 | Emails regarding witness development projects (.2); assist with witness development project (1.9). |
| 3/11/2020 | Kim, Miriam | 0.90 | 855.00 | Emails with in-house counsel and MTO Attorney regarding contracts (.1); emails with Cravath attorneys regarding evidence collection (.1); emails with MTO Attorneys regarding witness interviews (.2); telephone call with counsel regarding witness interviews (.5). |
| 3/11/2020 | Richardson, Cynthia R. | 2.10 | 829.50 | Upload and organize documents to client's internal document repository. |
| 3/11/2020 | McCreadie, Megan L. | 1.40 | 931.00 | Emails to Client, MTO Attorney, and MTO staff regarding third-party contracts (.9); emails to MTO Attorney and MTO staff regarding materials for witness interview (.3); emails to MTO Attorneys regarding status of interviews (.2). |
| 3/11/2020 | Gorin, Alex | 3.80 | 2,527.00 | Perform level two review of documents to prepare for witness interviews. |
| 3/12/2020 | Kim, Miriam | 1.40 | 1,330.00 | Emails with MTO Attorneys regarding preparation for witness interviews (.3); review documents in preparation for witness interview (.5); confer with MTO Attorney regarding witness interview (.3); emails with in-house counsel regarding status of other proceedings (.3). |

| Task Code 35: Kincade | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 3/12/2020 | Baker, Michael C. | 0.20 | 145.00 | Email correspondence with MTO Attorneys regarding documents and custodians. |
| 3/12/2020 | McCreadie, Megan L. | 3.80 | 2,527.00 | Review documents identified by MTO Attorneys relevant to witness interview (.8); review memoranda on documents (.4); email to MTO Attorney regarding same (.1); compile materials for witness interview (.4); teleconference with MTO attorney regarding same (.3); revise talking points and presentation (1.8). |
| 3/12/2020 | Dominguez, Raquel E. | 1.50 | 735.00 | Analyze documents for witness interview. |
| 3/12/2020 | Gorin, Alex | 3.00 | 1,995.00 | Perform level two review of documents to prepare for witness interviews. |
| 3/13/2020 | McCreadie, Megan L. | 0.80 | 532.00 | Revise talking points for presentation. |
| 3/16/2020 | Kim, Miriam | 1.00 | 950.00 | Conference call with in-house counsel and MTO Attorney regarding investigation status and strategy (.6); emails with MTO Attorneys regarding current projects and investigation strategy (.4). |
| 3/16/2020 | McCreadie, Megan L. | 0.20 | 133.00 | Emails with MTO Attorneys and client regarding scheduling of legal-hold teleconference (.1); emails with counsel regarding witnesses (.1). |
| 3/16/2020 | Axelrod, Nick | 0.60 | 507.00 | Call with client and MTO Attorney regarding case strategy. |
| 3/17/2020 | Kim, Miriam | 1.10 | 1,045.00 | Conference call with MTO Attorneys regarding strategy for investigation and potential claims (.3); conferences with MTO Attorney regarding witness interviews and pending projects (.2); confer with MTO Attorney regarding investigation strategy (.2); emails with counsel regarding witness interviews and related issues (.3); emails with MTO Attorneys regarding policy issues and witness interviews (.1). |
| 3/17/2020 | McCreadie, Megan L. | 0.70 | 465.50 | Review and edit presentation. |
| 3/17/2020 | Axelrod, Nick | 0.30 | 253.50 | Call with MTO Attorneys regarding case strategy. |
| 3/18/2020 | Kim, Miriam | 2.00 | 1,900.00 | Confer with MTO Attorney regarding discovery status (.3); emails with MTO Attorneys regarding documents (.2); conference call with client and Cravath regarding data requests, witness interviews, and other investigation tasks (.8); emails with MTO Attorneys regarding investigation status and strategy (.3); analysis of legal research (.4). |
| 3/18/2020 | Baker, Michael C. | 0.60 | 435.00 | Revise custodian list (.4); email correspondence regarding same (.2). |
| 3/18/2020 | McCreadie, Megan L. | 4.40 | 2,926.00 | Revise summary of investigation findings for Client (3.2); email to MTO Attorneys regarding same (.1); review materials from Cravath (.8); teleconference with MTO attorney regarding same (.1); teleconference with MTO Attorney and Cravath regarding same (.2). |
| 3/19/2020 | Kim, Miriam | 0.80 | 760.00 | Emails with Cravath and counsel regarding factual investigation (.3); conference call with Cravath and counsel regarding discovery (.4); emails with MTO Attorney regarding custodians (.1). |
| 3/19/2020 | Harding, Lauren M. | 0.20 | 156.00 | Teleconference with MTO Attorney regarding productions to government and workflow for same. |

| | Task Code 35: Kincade | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 3/23/2020 | Kim, Miriam | 0.90 | 855.00 | Emails with MTO Attorneys regarding investigation status and strategy (.2); revise outline of investigative findings (.7). |
| 3/23/2020 | Baker, Michael C. | 0.80 | 580.00 | Attend team update calls (.6); email correspondence regarding same (.2). |
| 3/23/2020 | McCreadie, Megan L. | 2.00 | 1,330.00 | Review documents for future witness interview. |
| 3/24/2020 | Doyen, Michael R. | 1.50 | 1,980.00 | Review and revise memorandum regarding investigation (1.0); conference with in-house counsel and Cravath (.3); emails with MTO Attorney regarding revisions to memorandum (.2). |
| 3/24/2020 | McDowell, Kathleen M. | 0.10 | 92.00 | Participate in document collection status call with client, discovery vendor and co-counsel. |
| 3/24/2020 | Kim, Miriam | 0.40 | 380.00 | Conference call with MTO Attorneys regarding witness interviews and policy issues (.3); emails with MTO Attorneys regarding investigation memorandum (.1). |
| 3/24/2020 | Baker, Michael C. | 6.40 | 4,640.00 | Attend team update calls (.4); draft summary of same (.4); draft witness interview memoranda (5.6). |
| 3/24/2020 | McCreadie, Megan L. | 6.10 | 4,056.50 | Teleconference with MTO Attorneys regarding case status (.3); emails to MTO Attorney regarding follow-up work from teleconference (.1); edit and revise outline of investigation findings (5.3); emails to MTO Attorneys regarding same (.3); emails to MTO Attorney and Cravath regarding witness interviews (.1). |
| 3/25/2020 | Kim, Miriam | 0.70 | 665.00 | Attend weekly investigative team meeting (.4); emails with MTO Attorneys regarding investigation status and next steps (.2); emails with Cravath regarding investigative memoranda (.1). |
| 3/25/2020 | McCreadie, Megan L. | 0.40 | 266.00 | Emails to MTO Attorney and Cravath regarding interview memoranda (.2); emails to MTO attorneys regarding co-counsel work product (.2). |
| 3/26/2020 | Kim, Miriam | 0.20 | 190.00 | Revise outline of investigation findings. |
| 3/26/2020 | Baker, Michael C. | 2.70 | 1,957.50 | Conduct factual research for presentation. |
| 3/26/2020 | Liu, Susan | 1.30 | 637.00 | Prepare documents for witness interview kits. |
| 3/26/2020 | McCreadie, Megan L. | 3.40 | 2,261.00 | Email to MTO Attorney regarding witness interviews (.2); emails to MTO staff regarding document review and interview preparation (.4); review and analyze documents for inclusion in witness interview binder (2.8). |
| 3/27/2020 | Kim, Miriam | 1.20 | 1,140.00 | Revise outline of factual findings. |
| 3/27/2020 | McCreadie, Megan L. | 1.50 | 997.50 | Review and analyze documents for inclusion in witness interview binder. |
| 3/29/2020 | McCreadie, Megan L. | 2.40 | 1,596.00 | Edit and revise summary of investigation findings. |
| 3/30/2020 | Baker, Michael C. | 2.30 | 1,667.50 | Draft witness interview memoranda. |
| 3/30/2020 | McCreadie, Megan L. | 0.70 | 465.50 | Edit and revise summary of investigation findings (.6); email to MTO Attorneys regarding same (.1). |
| 04/01/2020 | McCreadie, Megan L. | 0.30 | 199.50 | Emails with MTO attorney and counsel regarding witness interviews. |
| 04/02/2020 | McCreadie, Megan L. | 0.40 | 266.00 | Emails to MTO Attorneys and Cravath regarding memoranda regarding witness interviews. |
| 04/06/2020 | Kim, Miriam | 0.40 | 380.00 | Analyze email and revisions to common interest agreement (.2); emails with MTO Attorneys regarding same (.2). |

| Task Code 35: Kincade | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 04/06/2020 | McCreadie, Megan L. | 0.30 | 199.50 | Emails with MTO attorney and Cravath attorneys regarding documents (.1); emails with MTO attorney regarding witness interviews (.1); teleconference with MTO attorney regarding same (.1). |
| 04/07/2020 | McCreadie, Megan L. | 3.80 | 2,527.00 | Teleconference with Client and Cravath attorneys regarding documents (.5); review and comment regarding memoranda from Cravath regarding witness interviews (2.8); teleconference with MTO attorney regarding same (.1); emails with MTO attorney regarding preservation demand letters (.3); emails with MTO attorney regarding documents (.1). |
| 04/08/2020 | Doyen, Michael R. | 0.70 | 924.00 | Confer with in-house counsel and Cravath regarding data program (.5); review proposed communication regarding data program and emails with counsel regarding same (.2). |
| 04/08/2020 | McCreadie, Megan L. | 4.20 | 2,793.00 | Review and comment regarding memoranda from Cravath regarding witness interviews (3.8); emails with MTO attorney regarding same (.2); update tracker of preservation demand letters (.2). |
| 04/09/2020 | McCreadie, Megan L. | 0.10 | 66.50 | Teleconference with MTO attorney regarding Cravath memoranda regarding witness interviews. |
| 04/11/2020 | Brian, Brad D. | 0.20 | 300.00 | Analyze draft section of company 10-Q (.1); emails with counsel regarding same (.1). |
| 04/11/2020 | McDowell, Kathleen M. | 0.10 | 92.00 | Review list of Relativity litigation databases and research regarding recommendation for maintaining or archiving. |
| 04/11/2020 | Kim, Miriam | 1.30 | 1,235.00 | Analysis of sections of proposed SEC filing (.6); emails with MTO Attorneys regarding proposed SEC filing (.3); emails with MTO Attorneys regarding document collection efforts (.3); emails with MTO Attorneys regarding witness interview memoranda (.1). |
| 04/11/2020 | McCreadie, Megan L. | 0.60 | 399.00 | Emails with MTO attorneys regarding custodial document databases (.4); emails with MTO attorneys regarding memoranda regarding witness interviews (.2). |
| 04/13/2020 | McDowell, Kathleen M. | 0.20 | 184.00 | Telephone conference and email with MTO Attorney regarding data preservation and disposition. |
| 04/13/2020 | Kim, Miriam | 1.90 | 1,805.00 | Emails with MTO Attorneys regarding document collection issues (.3); confer with MTO Attorney regarding document collection (.2); revise draft SEC filing (.4); draft email to in-house counsel regarding draft SEC filing (.4); emails with MTO Attorneys regarding draft SEC Filing (.4); emails with MTO Attorneys regarding data requests (.2). |
| 04/13/2020 | McCreadie, Megan L. | 3.80 | 2,527.00 | Emails to MTO attorneys regarding Relativity databases for document review (.1); emails to MTO attorneys regarding pending data requests (.2); review and comment regarding memoranda from Cravath regarding witness interviews (3.5). |
| 04/14/2020 | Kim, Miriam | 0.70 | 665.00 | Emails with MTO Attorneys regarding draft SEC filing (.3); review proposed edits to draft SEC filings (.2); revise email to in-house counsel regarding draft SEC filing (.1); emails with MTO Attorney regarding interview memoranda (.1). |

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| | | | | **Task Code 35: Kincade** |

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| 04/14/2020 | McCreadie, Megan L. | 1.50 | 997.50 | Teleconference with Client and Cravath attorneys regarding documents (.5); email to MTO attorney regarding documents(.1): review data regarding document response rates (.2); teleconference with MTO attorney regarding preservation demand letters and common-interest agreements (.1); emails to MTO attorneys regarding same (.3); email to contractor regarding preservation demand letters (.2); emails to MTO attorney regarding investigation status update (.1). |
| 04/15/2020 | Doyen, Michael R. | 0.80 | 1,056.00 | Emails regarding weekly meeting and agenda (.1); weekly meeting of investigation team (.4); analysis of research by MTO Attorney and emails regarding same (.3). |
| 04/15/2020 | Kim, Miriam | 0.10 | 95.00 | Emails with MTO Attorneys regarding weekly client meeting. |
| 04/15/2020 | Baker, Michael C. | 3.20 | 2,320.00 | Prepare for team update call with client (1.6); attend team update call (.6); draft summary of team update call with client (.9); MTO team update call (.1). |
| 04/15/2020 | McCreadie, Megan L. | 0.10 | 66.50 | Emails to MTO attorney regarding review of Cravath memoranda regarding witness interviews. |
| 04/15/2020 | Gorin, Alex | 0.10 | 66.50 | Email correspondence with MTO attorneys regarding interview notes (.1). |
| 04/16/2020 | Doyen, Michael R. | 3.30 | 4,356.00 | Emails regarding privilege (.2); review and revise report (3.0); email to team regarding same and next steps (.1). |
| 04/16/2020 | Kim, Miriam | 0.20 | 190.00 | Emails with MTO Attorneys regarding interview memoranda and data request status. |
| 04/16/2020 | McCreadie, Megan L. | 5.20 | 3,458.00 | Review and comment regarding memoranda from Cravath regarding witness interviews (3.4); teleconference with MTO attorney regarding same (.1); emails to MTO attorneys regarding presentation (.1); review and analyze documents previously produced (1.3); emails to MTO attorneys regarding same (.3). |
| 04/17/2020 | Kim, Miriam | 0.10 | 95.00 | Emails with MTO Attorneys regarding presentation. |
| 04/17/2020 | McCreadie, Megan L. | 6.20 | 4,123.00 | Revise presentation (4.9); emails to MTO attorneys regarding same (.1); emails with counsel regarding preservation demand letters (.3); emails with Client regarding preservation demand letters (.4); emails with MTO attorneys regarding memoranda from Cravath regarding witness interviews (.2); emails with MTO attorney regarding drafting interview memoranda regarding witness interviews conducted by MTO (.3). |
| 04/18/2020 | Kim, Miriam | 0.40 | 380.00 | Emails with in-house counsel and MTO Attorneys SEC filing (.1); review revised SEC filing (.1); analysis of emails produced in response to data requests (.2). |
| 04/18/2020 | McCreadie, Megan L. | 6.30 | 4,189.50 | Revise presentation. |
| 04/19/2020 | Axelrod, Nick | 0.70 | 591.50 | Review and revise interview memorandum. |
| 04/20/2020 | Kim, Miriam | 0.40 | 380.00 | Review edits to draft SEC filing (.2); emails with MTO Attorneys regarding same (.2). |

| Task Code 35: Kincade | | | | |
|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** |
| 04/20/2020 | McCreadie, Megan L. | 1.40 | 931.00 | Emails with Client regarding preservation demand letters (.4); review notes and summaries of witness interviews to determine which require substantive memoranda (.7); emails to MTO Attorneys regarding same (.3). |
| 04/21/2020 | Kim, Miriam | 0.50 | 475.00 | Analysis of emails with MTO Attorneys and in-house counsel regarding draft SEC filing (.2); emails with MTO Attorneys regarding document database issues and witness interview memoranda (.3). |
| 04/21/2020 | Baker, Michael C. | 0.30 | 217.50 | Review database recommendations from counsel. |
| 04/21/2020 | McCreadie, Megan L. | 0.40 | 266.00 | Teleconference with Client and Cravath attorneys regarding documents (.3); emails with MTO attorneys regarding Relativity databases used for document review (.1). |
| 04/22/2020 | Kim, Miriam | 3.10 | 2,945.00 | Review and revise witness interview memoranda (2.6); email correspondences with MTO Attorneys regarding witness interview memoranda (.4); email correspondence with MTO Attorneys regarding status of databases (.1). |
| 04/22/2020 | Baker, Michael C. | 5.20 | 3,770.00 | Review draft interview memoranda. |
| 04/22/2020 | McCreadie, Megan L. | 0.50 | 332.50 | Emails with MTO attorneys regarding drafting memoranda regarding witness interviews conducted by MTO. |
| 04/23/2020 | Doyen, Michael R. | 1.10 | 1,452.00 | Revise presentation (.8); review order and emails regarding Butte court procedures (.1); revise report and email to in-house counsel regarding same (.2). |
| 04/23/2020 | Kim, Miriam | 0.90 | 855.00 | Emails with MTO Attorneys regarding witness interview memoranda (.2); review edits to memorandum regarding policy issues (.7). |
| 04/23/2020 | Baker, Michael C. | 2.70 | 1,957.50 | Draft email summary regarding interview memorandums (1.3); review draft interview memos (1.4). |
| 04/23/2020 | McCreadie, Megan L. | 2.50 | 1,662.50 | Revise presentation (.3); emails with MTO attorney regarding same (.1); emails with Client regarding preservation demand letters (.1); emails with MTO attorney regarding drafting memoranda regarding witness interviews conducted by MTO (.3); review memoranda from Cravath regarding witness interviews (1.5); emails with MTO attorneys regarding same (.2). |
| 04/24/2020 | Doyen, Michael R. | 0.10 | 132.00 | Confer with in-house counsel regarding presentation and next steps. |
| 04/26/2020 | Kim, Miriam | 0.80 | 760.00 | Analysis of revised sections of draft SEC filing (.5); email correspondence with MTO Attorneys regarding draft SEC filing (.3). |
| 04/27/2020 | Doyen, Michael R. | 1.60 | 2,112.00 | Conference with in-house counsel and expert (1.0); emails with MTO Attorney regarding meeting (.1); weekly check in with in-house counsel and Cravath (.5). |
| 04/27/2020 | Kim, Miriam | 0.70 | 665.00 | Emails with in-house counsel and MTO Attorneys regarding draft SEC filing (.2); conference call with in-house counsel and co-counsel regarding investigation status and strategy (.5). |
| 04/27/2020 | McCreadie, Megan L. | 0.20 | 133.00 | Emails with MTO attorney regarding investigation status (.1); teleconference with MTO attorney regarding memoranda regarding witness interviews (.1). |

| Task Code 35: Kincade | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 04/29/2020 | McCreadie, Megan L. | 4.00 | 2,660.00 | Draft memoranda regarding witness interviews. |
| 04/30/2020 | Kim, Miriam | 0.40 | 380.00 | Analysis of federal order modifying conditions of probation (.2); emails with MTO Attorneys regarding same (.2). |
| 5/5/2020 | McCreadie, Megan L. | 0.30 | 199.50 | Teleconference with client and Cravath attorneys regarding documents (.2); email to MTO Attorneys regarding same (.1). |
| 5/6/2020 | Doyen, Michael R. | 0.70 | 924.00 | Call with investigation team (.5); emails with Cravath regarding report (.2). |
| 5/6/2020 | Kim, Miriam | 1.00 | 950.00 | Conference call with investigation team regarding data requests and response strategy (.4); emails with MTO Attorneys regarding data requests (.4); analysis of documents (.2). |
| 5/6/2020 | McCreadie, Megan L. | 1.10 | 731.50 | Emails with MTO Attorneys regarding data request from utility regulator (.4); draft summary of fact investigation for use in responding to data request (.7). |
| 5/7/2020 | Kim, Miriam | 0.10 | 95.00 | Emails with MTO Attorney and Cravath regarding response to SED data request. |
| 5/8/2020 | Doyen, Michael R. | 0.60 | 792.00 | Emails with counsel regarding interviews (.1); call with in-house counsel and client regarding SED (.5). |
| 5/8/2020 | McKiernan, Terence M. | 0.30 | 147.00 | Assist with SED data requests. |
| 5/8/2020 | Kim, Miriam | 1.50 | 1,425.00 | Emails with MTO Attorney regarding data request (.5); review data requests and prior responses (.3); conference call with in-house counsel, and Cravath regarding data request (.7). |
| 5/8/2020 | McCreadie, Megan L. | 0.20 | 133.00 | Review data requests from utility regulator. |
| 5/13/2020 | Kim, Miriam | 0.10 | 95.00 | Emails with MTO Attorneys regarding witness interview memoranda. |
| 5/13/2020 | McCreadie, Megan L. | 0.50 | 332.50 | Emails with MTO Attorneys regarding memoranda on witness interviews (.4); teleconference with MTO Attorney regarding same (.1). |
| 5/13/2020 | Gorin, Alex | 0.10 | 66.50 | Email correspondence with MTO Attorneys concerning interview memoranda. |
| 5/14/2020 | McCreadie, Megan L. | 0.30 | 199.50 | Draft memorandum on witness interview. |
| 5/14/2020 | Gorin, Alex | 0.20 | 133.00 | Draft witness interview memoranda. |
| 5/15/2020 | McCreadie, Megan L. | 1.10 | 731.50 | Draft memorandum on witness interview. |
| 5/15/2020 | Gorin, Alex | 0.10 | 66.50 | Draft witness interview memoranda. |
| 5/16/2020 | Gorin, Alex | 2.70 | 1,795.50 | Draft interview memoranda. |
| 5/17/2020 | McCreadie, Megan L. | 0.90 | 598.50 | Revise memorandum on witness interview. |
| 5/18/2020 | McCreadie, Megan L. | 7.30 | 4,854.50 | Draft memoranda on witness interviews. |
| 5/18/2020 | Gorin, Alex | 0.20 | 133.00 | Draft witness interview memoranda. |
| 5/19/2020 | Kim, Miriam | 0.90 | 855.00 | Emails with MTO Attorney regarding witness interview memoranda (.2); revise witness interview memorandum (.7). |
| 5/19/2020 | McCreadie, Megan L. | 7.00 | 4,655.00 | Draft memoranda on witness interviews (6.6); emails with MTO Attorneys regarding same (.3); review data request from utility regulator (.1) |
| 5/20/2020 | Kim, Miriam | 0.50 | 475.00 | Revise witness interview memorandum (.4); emails with MTO Attorneys regarding data requests (.1) |
| 5/20/2020 | McCreadie, Megan L. | 7.80 | 5,187.00 | Draft memorandum on witness interview. |

| Task Code 35: Kincade | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 5/20/2020 | Gorin, Alex | 1.90 | 1,263.50 | Review and revise witness interview memoranda. |
| 5/21/2020 | Kim, Miriam | 0.50 | 475.00 | Emails with MTO Attorneys regarding witness interview memoranda (.1); revise witness interview memoranda (.4). |
| 5/21/2020 | McCreadie, Megan L. | 5.60 | 3,724.00 | Draft and revise memoranda on witness interviews (5.2); emails to MTO Attorneys regarding same (.2); emails to MTO Attorneys regarding Cravath's memoranda on witness interviews (.2) |
| 5/21/2020 | Gorin, Alex | 0.40 | 266.00 | Review and revise witness interview memoranda (.3); email correspondence with MTO Attorneys concerning witness interview memoranda (.1). |
| 5/22/2020 | McCreadie, Megan L. | 1.90 | 1,263.50 | Revise memoranda on witness interviews (1.8); emails to MTO Attorneys regarding same (.1). |
| 5/22/2020 | Axelrod, Nick | 0.80 | 676.00 | Review and revise interview memoranda. |
| 5/22/2020 | Gorin, Alex | 0.50 | 332.50 | Review and revise witness interview memoranda (.4); email correspondence with MTO Attorneys concerning witness interview memoranda (.1). |
| 5/25/2020 | Kim, Miriam | 0.60 | 570.00 | Revise witness interview memoranda (.5); emails with MTO Attorneys regarding witness interview memoranda (.1). |
| 5/26/2020 | McCreadie, Megan L. | 0.10 | 66.50 | Emails with MTO Attorney regarding memorandum on witness interview. |
| 5/26/2020 | Gorin, Alex | 0.40 | 266.00 | Review and revise witness interview memoranda (.3); email correspondence with MTO Attorneys concerning witness interview memoranda (.1). |
| 5/28/2020 | Kim, Miriam | 0.50 | 475.00 | Review revised witness interview memoranda and emails with MTO Attorneys regarding same (.2); emails with MTO Attorney regarding question from counsel at Latham (.3). |
| 5/28/2020 | McCreadie, Megan L. | 0.60 | 399.00 | Revise memorandum on witness interview (.5); email to MTO Attorneys regarding same (.1). |
| 5/29/2020 | McCreadie, Megan L. | 0.60 | 399.00 | Revise memoranda on witness interviews (.4); emails with MTO Attorneys regarding same (.1); emails with Cravath attorneys regarding same (.1). |
| | Task Code 35 Subtotal: | 1129.00 | 673,339.50 | |

| Total Chargable Hours | 12339.90 |
|---|---|
| Total Fees | 10,143,473.50 |

| | | | | Costs |
|---|---|---|---|---|
| Date | Code | Description | Amount | Narrative |
| 10/16/2019 | 420 | Meals | 38.66 | Meals Vendor: SQUARE INC. - Inv# 20019167 10/16/2019 PG&E meeting Snacks (Sequoia 3 Guest) -B. Brian - K. Coates |
| 11/10/2019 | 205 | Copying Charges/Outside | 3,757.90 | Copying Charges/Outside - Inv. 191110019 - 11/12/19 - Heavy Litigation Copies (1029), Color Copies (4650), Tabs (399), Binders (6) - MTO Attorney |
| 11/30/2019 | 205 | Copying Charges/Outside | 76.09 | Copying Charges/Outside Vendor: Inv# 26371 (561) Color Blowback - MTO Attorney Date: 11/30/2019 |
| 11/30/2019 | 205 | Copying Charges/Outside | 670.13 | Copying Charges/Outside Vendor - Inv# 26382 (4941) Color Blowback - MTO Paralegal - 11/30/2019 |
| 11/30/2019 | 205 | Copying Charges/Outside | 148.11 | Copying Charges/Outside Vendor - Inv# 26388 (1092) Color Blowback - MTO Paralegal Date: 11/30/2019 |
| 11/30/2019 | 205 | Copying Charges/Outside | 148.92 | Copying Charges/Outside Vendor - Inv# 26389 (1098) Color Blowback - MTO Paralegal Date: 11/30/2019 |
| 11/30/2019 | 205 | Copying Charges/Outside | 9.49 | Copying Charges/Outside Vendor: Inv# 26379 (70) Color Blowback - MTO Attorney Date: 11/30/2019 |
| 11/30/2019 | 205 | Copying Charges/Outside | 95.62 | Copying Charges/Outside Vendor: Inv# 26366 (705) Color Blowback - MTO Attorney Date: 11/30/2019 |
| 11/30/2019 | 205 | Copying Charges/Outside | 62.26 | Copying Charges/Outside Vendor: Inv# 26374 (562) B & W Blowback, (235) Color Blowback - MTO Attorney Date: 11/30/2019 |
| 11/30/2019 | 205 | Copying Charges/Outside | 10.04 | Copying Charges/Outside Vendor: Inv# 26377 (74) Color Blowback - MTO Attorney Date: 11/30/2019 |
| 11/30/2019 | 205 | Copying Charges/Outside | 62.12 | Copying Charges/Outside Vendor: Inv# 26391 (458) Color Blowback - MTO Attorney Date: 11/30/2019 |
| 11/30/2019 | 205 | Copying Charges/Outside | 6.38 | Copying Charges/Outside Vendor - Inv# 26373 (47) Color Blowback - MTO Attorney Date: 11/30/2019 |
| 11/30/2019 | 205 | Copying Charges/Outside | 87.07 | Copying Charges/Outside Vendor - Inv# 26390 (642) Color Blowback - MTO Attorney, Date: 11/30/2019 |
| 11/30/2019 | 205 | Copying Charges/Outside | 65.26 | Copying Charges/Outside Vendor: VENDOR DIRECT SOLUTIONS - Inv# 26354 11/30/2019 (1203) B & W Blowback - C. Richardson |
| 11/30/2019 | 205 | Copying Charges/Outside | 28.48 | Copying Charges/Outside Vendor: VENDOR DIRECT SOLUTIONS - Inv# 26356 11/30/2019 (210) Color Blowback Tabitha D. Holly |
| 11/30/2019 | 205 | Copying Charges/Outside | 262.30 | Copying Charges/Outside Vendor: VENDOR DIRECT SOLUTIONS - Inv# 26352 11/30/2019 (4565) B & W Blowback, (108) Color Blowback - A. Day |
| 11/30/2019 | 205 | Copying Charges/Outside | 193.13 | Copying Charges/Outside Vendor: VENDOR DIRECT SOLUTIONS - Inv# 26353 11/30/2019 1,460 B&W Blowback, 840 Color Blowback  - Allison Day |
| 11/30/2019 | 205 | Copying Charges/Outside | 32.96 | Copying Charges/Outside Vendor: Inv# 26357 11/30/2019 243 Color Blowback  - MTO Attorney |
| 11/30/2019 | 205 | Copying Charges/Outside | 59.40 | Copying Charges/Outside Vendor: Inv# 26358 11/30/2019 438 Color Blowback - MTO Attorney |
| 12/2/2019 | 700 | Transcripts | -825.00 | Reversal from Void Check Number: 113812 Bank ID: 10 Voucher ID: 41166,5 Court Reporter, Comments: Duplicate Check |
| 12/31/2019 | 205 | Copying Charges/Outside | 135.62 | Copying Charges/Outside Vendor - Inv# 26536 12/31/2019 (2500) B & W Blowback - MTO Attorney |
| 12/31/2019 | 205 | Copying Charges/Outside | 24.41 | Copying Charges/Outside Vendor - Inv# 26543 12/31/2019 (180) Color Blowback - MTO Paralegal |
| 12/31/2019 | 205 | Copying Charges/Outside | 23.01 | Copying Charges/Outside Vendor: Inv# 26529 12/31/2019 (184) B & W Blowback, (96) Color Blowback - MTO Attorney |

| | | | | |
|---|---|---|---|---|
| **Costs** | | | | |
| **Date** | **Code** | **Description** | **Amount** | **Narrative** |
| 12/31/2019 | 205 | Copying Charges/Outside | 25.54 | Copying Charges/Outside Vendor: Inv# 26532 12/31/2019 (291) B & W Blowback, (72) Color Blowback - MTO Attorney |
| 12/31/2019 | 205 | Copying Charges/Outside | 23.60 | Copying Charges/Outside Vendor - Inv# 26534 12/31/2019 (174) Color Blowback - MTO Attorney |
| 12/31/2019 | 205 | Copying Charges/Outside | 17.91 | Copying Charges/Outside Vendor - Inv# 26538 12/31/2019 (132) Color Blowback - MTO Attorney |
| 12/31/2019 | 205 | Copying Charges/Outside | 13.43 | Copying Charges/Outside Vendor - Inv# 26541 12/31/2019 (99) Color Blowback - MTO Attorney |
| 12/31/2019 | 205 | Copying Charges/Outside | 6.02 | Copying Charges/Outside Vendo - Inv# 26528 12/31/2019 (111) B & W Blowback - MTO Attorney |
| 1/31/2020 | 205 | Copying Charges/Outside | 55.75 | Copying Charges/Outside Vendor: VENDOR DIRECT SOLUTIONS - Inv# 26674 01/31/2020 411 Color Blowback - H. Weissmann |
| 1/31/2020 | 205 | Copying Charges/Outside | 36.49 | Copying Charges/Outside Vendor: VENDOR DIRECT SOLUTIONS - Inv# 26698 01/31/2020 269 Color Blowback - M. Lechwar |
| 1/31/2020 | 205 | Copying Charges/Outside | 36.49 | Copying Charges/Outside Vendor: VENDOR DIRECT SOLUTIONS - Inv# 26699 01/31/2020 (269) Color Blowback - C. Richardson |
| 1/31/2020 | 205 | Copying Charges/Outside | 267.67 | Copying Charges/Outside Vendor: VENDOR DIRECT SOLUTIONS - Inv# 26700 01/31/2020 4,934 B&W Blowback - T. Reed Dippo |
| 1/31/2020 | 205 | Copying Charges/Outside | 695.27 | Copying Charges/Outside Vendor: VENDOR DIRECT SOLUTIONS - Inv# 26666 01/31/2020 8,416 B&W Blowback, 1,760 Color Blowback - N. Axelrod |
| 1/31/2020 | 205 | Copying Charges/Outside | 79.07 | Copying Charges/Outside Vendor: VENDOR DIRECT SOLUTIONS - Inv# 26687 01/31/2020 (45) B & W Blowback, (565) Color Blowback - N. Axelrod |
| 2/3/2020 | 100 | Air Express | 50.73 | Air Express - FEDERAL EXPRESS Inv. # 692162957, Recipient: discovery vendor, Airbill # 390125294789, Ship Date: 02/03/2020 |
| 2/4/2020 | 724 | Travel - Ground (Out of Town) | 50.00 | Travel - Ground (Out of Town) Inv. 2358 - 2/10/2020 - From MTO LA to LAX on 02/04/2020 - MTO Attorney |
| 2/4/2020 | 724 | Travel - Ground (Out of Town) | 50.00 | Travel - Ground (Out of Town) - Vendor: Inv. 2358 - 2/10/2020 - From EWR to Hotel on 2/04/2020 - MTO Attorney |
| 2/5/2020 | 260 | Consultants/Professional Services | 1,225.00 | Consultants/Professional Services - Vendor: Expert 1 - Inv PG&E2020-01 - Professional services rendered through January 2020 - K. Allred |
| 2/5/2020 | 440 | Messenger | 61.75 | Messenger Vendor: WESTERN MESSENGER - Inv# 1224774 02/05/2020 From MTO to Western Messenger |
| 2/5/2020 | 440 | Messenger | 127.68 | Messenger Vendor: WESTERN MESSENGER - Inv# 1224774 02/05/2020 From Western Messenger to Thomas Long |
| 2/5/2020 | 440 | Messenger | 32.96 | Messenger Vendor: WESTERN MESSENGER - Inv# 1224774 02/05/2020 From MTO to The Utility Reform Network |
| 2/6/2020 | 724 | Travel - Ground (Out of Town) | 50.00 | Travel - Ground (Out of Town) - Vendor: Inv. 2358 - 2/10/2020 - From Hotel to EWR on 2/06/2020 - MTO Attorney |
| 2/6/2020 | 724 | Travel - Ground (Out of Town) | 50.00 | Travel - Ground (Out of Town) - Vendor: Inv. 2358 - 2/10/2020 - From LAX to MTO LA on 2/06/2020 - MTO Attorney |
| 2/6/2020 | 100 | Air Express | 73.95 | Air Express - FEDERAL EXPRESS Inv. # 692883936, Airbill # 390210837778, Ship Date: 02/06/2020 |

| | | | | Costs |
|---|---|---|---|---|
| Date | Code | Description | Amount | Narrative |
| 2/7/2020 | 100 | Air Express | 137.30 | Air Express - FEDERAL EXPRESS Inv. # 692883936, Airbill # 390227589810, Ship Date: 02/07/2020 |
| 2/7/2020 | 280 | Filing/Recording/Registration Fees | 125.00 | Filing/Recording/Registration Fees - Vendor: WHEELS OF JUSTICE, INC. - Inv W122569 - 02/07/20 - Serve: Court Service, Stipulation - A. Brewster |
| 2/10/2020 | 724 | Travel - Ground (Out of Town) | 50.00 | Travel - Ground (Out of Town) MTO ATTORNEY - 01/07/20, DA/AG Meeting, MTO San Francisco to San Francisco Airport - 010039494646 |
| 2/10/2020 | 724 | Travel - Ground (Out of Town) | 31.68 | Travel - Ground (Out of Town) MTO ATTORNEY - , 12/11/19, Board Meeting, MTO San Francisco to SFO Airport - 010039494646 |
| 2/10/2020 | 420 | Meals | 40.00 | Meals MTO ATTORNEY - Dinner, 01/06/20, DA/AG Meeting, restaurant. MTO ATTORNEY - 010039494646 |
| 2/10/2020 | 724 | Travel - Ground (Out of Town) | 64.00 | Travel - Ground (Out of Town) MTO ATTORNEY - Parking, DA/AG Meeting, 01/06/2020 - 01/07/2020, Hollywood Burbank Airport - 010039494646 |
| 2/10/2020 | 724 | Travel - Ground (Out of Town) | 32.00 | Travel - Ground (Out of Town) MTO ATTORNEY - Parking, 01/17/20, Settlement Discussion with DA/AG, 01/16/2020 - 01/17/2020, Hollywood Burbank Airport - 010039494646 |
| 2/10/2020 | 420 | Meals | 27.87 | Meals MTO ATTORNEY - Lunch, 01/07/20, client meeting, restaurant - 010039494646 |
| 2/10/2020 | 724 | Travel - Ground (Out of Town) | 50.00 | Travel - Ground (Out of Town) MTO ATTORNEY - 01/16/20, Settlement Discussion with DA/AG, OAK Airport to apartment - 010039494646 |
| 2/10/2020 | 724 | Travel - Ground (Out of Town) | 31.68 | Travel - Ground (Out of Town) MTO ATTORNEY - 12/11/19, Status Conference, MTO SF to SFO Airport - 010039494646 |
| 2/10/2020 | 726 | Travel - Hotel | 294.02 | Travel - Hotel MTO ATTORNEY - Lodging, Meeting regarding settlement discussion, 01/16/2020 - 01/17/2020, Hotel, Sacramento - 010039692209 |
| 2/10/2020 | 726 | Travel - Hotel | 10.98 | Travel - Hotel MTO Attorney - Hotel - Internet, Meeting regarding settlement discussion, 01/20/2020, Hotel - 010039692209 |
| 2/10/2020 | 420 | Meals | 12.46 | Meals MTO ATTORNEY - Hotel - Dinner, 01/20/20, Meeting regarding settlement discussion, Hotel - 010039692209 |
| 2/10/2020 | 726 | Travel - Hotel | 584.35 | Travel - Hotel MTO ATTORNEY - Lodging, Meeting regarding settlement discussion, 01/20/2020 - 01/21/2020, Hotel, San Francisco - 010039692209 |
| 2/10/2020 | 726 | Travel - Hotel | 21.96 | Travel - Hotel MTO ATTORNEY - Hotel - Internet, Meeting with DA and AG, 01/06/2020 - 01/07/2020, Hotel - 010039741016 |
| 2/10/2020 | 420 | Meals | 32.89 | Meals MTO ATTORNEY - Hotel - Dinner, 01/06/20, Meeting with DA and AG, Hotel; MTO ATTORNEY - 010039741016 |
| 2/10/2020 | 420 | Meals | 27.12 | Meals MTO ATTORNEY - Hotel - Dinner, 01/07/20, Meeting with DA and AG, Hotel - 010039741016 |
| 2/10/2020 | 726 | Travel - Hotel | 604.35 | Travel - Hotel MTO ATTORNEY - Lodging, Meeting with DA and AG, 01/06/2020 - 01/08/2020, Hotel, San Francisco - 010039741016 |
| 2/10/2020 | 726 | Travel - Hotel | 604.35 | Travel - Hotel MTO ATTORNEY - Lodging, Meeting with DA and AG, 01/06/2020 - 01/08/2020, Hotel, San Francisco - 010039741016 |
| 2/10/2020 | 420 | Meals | 32.88 | Meals MTO ATTORNEY - Hotel - Dinner, 01/06/20, Meeting with DA and AG, Hotel - 010039741016 |
| 2/10/2020 | 420 | Meals | 27.13 | Meals MTO ATTORNEY - Hotel - Dinner, 01/07/20, Meeting with DA and AG, Hotel - 010039741016 |

| | | | | Costs |
|---|---|---|---|---|
| Date | Code | Description | Amount | Narrative |
| 2/10/2020 | 726 | Travel - Hotel | 21.94 | Travel - MTO ATTORNEY - Hotel - Internet, Meeting with DA and AG, 01/06/2020 - 01/07/2020, 010039741016 |
| 2/10/2020 | 726 | Travel - Hotel | 231.84 | Travel - Hotel HENRY WEISSMANN - Lodging, 28784-00010, 12/19/2019 - 12/20/2019, Hotel, San Francisco - 010038464843 |
| 2/10/2020 | 724 | Travel - Ground (Out of Town) | 35.13 | Travel - Ground (Out of Town) MTO ATTORNEY - 12/10/19, Witness interviews, Home/Burbank Airport - 010038967565 |
| 2/10/2020 | 724 | Travel - Ground (Out of Town) | 33.06 | Travel - Ground (Out of Town) MTO ATTORNEY - 12/10/19, Witness interviews, Oakland Airport/San Ramon - 010038967565 |
| 2/10/2020 | 420 | Meals | 3.60 | Meals MTO ATTORNEY - Meals Other, 12/10/19, Witness interviews, restaurant; MTO ATTORNEY - 010038967565 |
| 2/10/2020 | 420 | Meals | 12.00 | Meals MTO ATTORNEY - Lunch, 12/10/19, Witness interviews, grocery store - 010038967565 |
| 2/10/2020 | 724 | Travel - Ground (Out of Town) | 7.33 | Travel - Ground (Out of Town) MTO ATTORNEY - , 12/10/19, Witness interviews, San Ramon - 010038967565 |
| 2/10/2020 | 724 | Travel - Ground (Out of Town) | 40.36 | Travel - Ground (Out of Town) MTO ATTORNEY - 12/10/19, Witness interviews, San Ramon/Dinner - 010038967565 |
| 2/10/2020 | 420 | Meals | 30.00 | Meals MTO ATTORNEY - Dinner, 12/10/19, Witness interviews, restaurant - 010038967565 |
| 2/10/2020 | 724 | Travel - Ground (Out of Town) | 11.75 | Travel - Ground (Out of Town) MTO ATTORNEY - , 12/10/19, Witness interviews, Dinner/Hotel - 010038967565 |
| 2/10/2020 | 726 | Travel - Hotel | 258.77 | Travel - Hotel MTO ATTORNEY - Lodging, Witness interviews, 12/10/2019 - 12/11/2019, Hotel, Berkeley - 010038967565 |
| 2/10/2020 | 724 | Travel - Ground (Out of Town) | 29.06 | Travel - Ground (Out of Town) MTO ATTORNEY - , 12/11/19, Witness interviews, Hotel/San Francisco Office - 010038967565 |
| 2/10/2020 | 420 | Meals | 15.82 | Meals MTO ATTORNEY - Lunch, 12/11/19, Witness interviews, restaurant - 010038967565 |
| 2/10/2020 | 724 | Travel - Ground (Out of Town) | 43.02 | Travel - Ground (Out of Town) MTO ATTORNEY - , 12/11/19, Witness interviews, San Francisco Office - 010038967565 |
| 2/10/2020 | 724 | Travel - Ground (Out of Town) | 39.31 | Travel - Ground (Out of Town) MTO ATTORNEY - 12/11/19, Witness interviews, Burbank Airport/Home - 010038967565 |
| 2/10/2020 | 420 | Meals | 20.83 | Meals GIOVANNI S. SAARMAN GONZALEZ - Dinner, 01/22/20, Attend client meeting - 010039470806 |
| 2/10/2020 | 724 | Travel - Ground (Out of Town) | 40.00 | Travel - Ground (Out of Town) GIOVANNI S. SAARMAN GONZALEZ - Parking, 01/22/20, Attend client meeting, 01/22/2020 - 01/22/2020, LAX Airport - 010039470806 |
| 2/10/2020 | 724 | Travel - Ground (Out of Town) | 22.00 | Travel - Ground (Out of Town) GIOVANNI S. SAARMAN GONZALEZ - Public Transit, 01/22/20, Attend client meeting, Montgomery Bart, Bart - 010039470806 |
| 2/10/2020 | 420 | Meals | 8.76 | Meals MTO ATTORNEY - Meals Other, 01/17/20, Trips to Sacramento and Oroville for meetings, grocery store, MTO ATTORNEY - 010039551557 |
| 2/10/2020 | 420 | Meals | 28.16 | Meals MTO ATTORNEY - Meals Other, 01/17/20, Trips to Sacramento and Oroville for meetings, grocery store - 010039551557 |
| 2/10/2020 | 724 | Travel - Ground (Out of Town) | 381.59 | Travel - Ground (Out of Town) MTO ATTORNEY - Car Rental, Trips to Sacramento and Oroville for meetings, 01/16/2020 - 01/17/2020, San Francisco pickup and drop off - 010039551557 |

| | | Costs | | |
|---|---|---|---|---|
| Date | Code | Description | Amount | Narrative |
| 2/10/2020 | 724 | Travel - Ground (Out of Town) | 51.35 | Travel - Ground (Out of Town) MTO ATTORNEY - Mileage, 01/17/20, Trips to Sacramento and Oroville for meetings - from San Francisco to Sacramento Airport, 89.30 miles - 010039551557 |
| 2/10/2020 | 724 | Travel - Ground (Out of Town) | 6.00 | Travel - Ground (Out of Town) MTO ATTORNEY - Toll, 01/17/20, Trips to Sacramento and Oroville for meetings - from San Francisco to Sacramento Airport, San Francisco/Sacramento Airport, Carquinez Bridge - 010039551557 |
| 2/10/2020 | 724 | Travel - Ground (Out of Town) | 37.83 | Travel - Ground (Out of Town) MTO ATTORNEY - Mileage, 01/17/20, Trips to Sacramento and Oroville for meetings - from Sacramento Airport to Oroville, 65.80 miles - 010039551557 |
| 2/10/2020 | 724 | Travel - Ground (Out of Town) | 37.83 | Travel - Ground (Out of Town) MTO ATTORNEY - Mileage, 01/17/20, Trips to Sacramento and Oroville for meetings - from Oroville to Sacramento Airport, 65.80 miles - 010039551557 |
| 2/10/2020 | 280 | Filing/Recording/Registration Fees | 103.51 | Filing/Recording/Registration Fees ANDRE W. BREWSTER - Filing/Recording Fee, 01/21/20, Contra Costa County Superior Court Fees, Contra Costa County Superior Court - 010039439077 |
| 2/13/2020 | 100 | Air Express | 125.88 | Air Express - FEDERAL EXPRESS Inv. # 693512254, Recipient: Butte County Superior Court, Airbill # 390372252603, Ship Date: 02/13/2020 |
| 2/14/2020 | 100 | Air Express | 50.36 | Air Express - FEDERAL EXPRESS Inv. # 693512254, Recipient: discovery vendor, Airbill # 390404065607, Ship Date: 02/14/2020 |
| 2/17/2020 | 724 | Travel - Ground (Out of Town) | 50.00 | Travel - Ground (Out of Town) Inv. 2372 - 2/20/20 - From home to LAX on 2/17/20 - MTO Attorney |
| 2/18/2020 | 724 | Travel - Ground (Out of Town) | 50.00 | Travel - Ground (Out of Town) Inv. 2372 - 2/20/20 - From LAX to home on 2/17/20 - MTO Attorney |
| 2/19/2020 | 440 | Messenger | 49.01 | Messenger Vendor: WESTERN MESSENGER - Inv# 1225227 02/19/2020 Messenger Service on 02/19/20 - K. Coates |
| 2/20/2020 | 205 | Copying Charges/Outside | 1,007.31 | Copying Charges/Outside - Vendor: ENNOVATIVE SOLUTIONS, INC. - Inv. 200213020 - 2/20/20 - Heavy Litigation Copies (2304), Color Copies (754), Tabs (62) Binders (8) - H. Weissman |
| 2/20/2020 | 205 | Copying Charges/Outside | 636.73 | Copying Charges/Outside - Vendor: ENNOVATIVE SOLUTIONS, INC. - Inv. 200212018 - 2/20/20 - Heavy Litigation Copies (3034), Color Copies (74), Tabs (59), Folder (1), Binders (7) - H. Weissmann |
| 2/20/2020 | 280 | Filing/Recording/Registration Fees | 119.00 | Filing/Recording/Registration Fees - Vendor: WHEELS OF JUSTICE, INC. - Inv W122830 - 02/20/20 - Declaration Regarding Publication of Summons, Contra Costa Superior Court - A. Brewster |
| 2/24/2020 | 205 | Copying Charges/Outside | 6,285.08 | Copying Charges/Outside - Vendor: ENNOVATIVE SOLUTIONS, INC. - Inv. 200223028 - 2/24/20 - Heavy Litigation Copies (6242), Color Copies (6902), Tabs (446), Binders (16), Vinyl Back (10) - H. Weissmann |
| 2/24/2020 | 205 | Copying Charges/Outside | 1,871.41 | Copying Charges/Outside - Vendor: ENNOVATIVE SOLUTIONS, INC. - Inv. 200221025 - 2/24/20 - Heavy Litigation Copies (6600), Color Copies (516), Tabs (664), Binders (18), Sheet Protector (10) - H. Weissmann |

| | | | | Costs |
|---|---|---|---|---|
| Date | Code | Description | Amount | Narrative |
| 2/25/2020 | 420 | Meals | 40.00 | Meals HENRY WEISSMANN - Dinner, 01/22/20, PG&E Meetings, Henry Weissmann - 010039573616 |
| 2/25/2020 | 726 | Travel - Hotel | 1,942.06 | Travel - Hotel HENRY WEISSMANN - Lodging, PG&E Meetings, 01/20/2020 - 01/20/2020, Hotel, San Francisco - 010039573616 |
| 2/25/2020 | 420 | Meals | 24.92 | Meals HENRY WEISSMANN - Dinner, 01/21/20, PG&E Meetings, Henry Weissmann - 010039573616 |
| 2/25/2020 | 724 | Travel - Ground (Out of Town) | 50.00 | Travel - Ground (Out of Town) HENRY WEISSMANN - 01/20/20, PG&E Meetings, Airport - 010039573616 |
| 2/25/2020 | 724 | Travel - Ground (Out of Town) | 50.00 | Travel - Ground (Out of Town) HENRY WEISSMANN - 01/21/20, PG&E Meetings, Airport/Hotel - 010039573616 |
| 2/25/2020 | 420 | Meals | 40.00 | Meals HENRY WEISSMANN - Dinner, 01/27/20, PG&E Meetings, Restaurant; Henry Weissmann - 010039573616 |
| 2/25/2020 | 724 | Travel - Ground (Out of Town) | 41.50 | Travel - Ground (Out of Town) HENRY WEISSMANN - 01/27/20, PG&E Meetings, Airport to meeting location - 010039573616 |
| 2/25/2020 | 420 | Meals | 24.92 | Meals HENRY WEISSMANN - Dinner, 01/07/20, PG&E Meetings, Henry Weissmann - 010039573616 |
| 2/25/2020 | 724 | Travel - Ground (Out of Town) | 22.98 | Travel - Ground (Out of Town) HENRY WEISSMANN - 01/07/20, PG&E Meetings, Home - Airport - 010039573616 |
| 2/25/2020 | 724 | Travel - Ground (Out of Town) | 31.08 | Travel - Ground (Out of Town) HENRY WEISSMANN - 01/10/20, Airport - Home - 010039573616 |
| 2/25/2020 | 726 | Travel - Hotel | 1,283.45 | Travel - Hotel HENRY WEISSMANN - Lodging, 28784-00010, 01/07/2020 - 01/10/2020, Hotel, San Francisco - 010039573616 |
| 2/25/2020 | 420 | Meals | 40.00 | Meals HENRY WEISSMANN - Dinner, 01/21/20, 28784-00010 - 010039573616 |
| 2/25/2020 | 724 | Travel - Ground (Out of Town) | 12.78 | Travel - Ground (Out of Town) HENRY WEISSMANN - 01/22/20, Office - Meeting - 010039573616 |
| 2/25/2020 | 724 | Travel - Ground (Out of Town) | 48.31 | Travel - Ground (Out of Town) HENRY WEISSMANN - 01/23/20, Airport - Home - 010039573616 |
| 2/25/2020 | 420 | Meals | 50.00 | Meals HENRY WEISSMANN - Dinner, 01/28/20, 28784-00010, Henry Weissmann - 010039573616 |
| 2/25/2020 | 724 | Travel - Ground (Out of Town) | 29.84 | Travel - Ground (Out of Town) HENRY WEISSMANN - 01/27/20, Home - Airport - 010039573616 |
| 2/25/2020 | 724 | Travel - Ground (Out of Town) | 41.50 | Travel - Ground (Out of Town) HENRY WEISSMANN - 01/27/20, PG&E Meetings, Home - Airport - 010039573616 |
| 2/25/2020 | 726 | Travel - Hotel | 1,200.00 | Travel - Hotel HENRY WEISSMANN - Lodging, 28784-00010, 01/27/2020 - 01/29/2020, Hotel, San Francisco - 010039573616 |
| 2/25/2020 | 724 | Travel - Ground (Out of Town) | 34.78 | Travel - Ground (Out of Town) HENRY WEISSMANN - 01/29/20, Airport - Meeting - 010039573616 |
| 2/25/2020 | 724 | Travel - Ground (Out of Town) | 49.32 | Travel - Ground (Out of Town) HENRY WEISSMANN - 02/03/20, Home to airport, Home - Airport - 010039573616 |
| 2/25/2020 | 420 | Meals | 40.00 | Meals KEVIN S. ALLRED - Hotel - Dinner, 02/11/20, Witness prep meetings, Hotel; Kevin S. Allred - 010040039767 |
| 2/25/2020 | 420 | Meals | 40.00 | Meals KEVIN S. ALLRED - Hotel - Dinner, 02/12/20, Witness prep meetings, Hotel; Kevin S. Allred - 010040039767 |
| 2/25/2020 | 726 | Travel - Hotel | 1,767.30 | Travel - Hotel KEVIN S. ALLRED - Lodging, Witness prep meetings, 02/10/2020 - 02/13/2020, Hotel, San Francisco - 010040039767 |
| 2/25/2020 | 420 | Meals | 40.00 | Meals KEVIN S. ALLRED - Hotel - Breakfast, 02/11/20, Witness prep meetings, Hotel; Kevin S. Allred - 010040039767 |

| | | | Costs | |
|---|---|---|---|---|
| Date | Code | Description | Amount | Narrative |
| 2/25/2020 | 724 | Travel - Ground (Out of Town) | 32.67 | Travel - Ground (Out of Town) KEVIN S. ALLRED - 02/11/20, Witness prep meetings, SF Airport to SF Downtown - 010040039767 |
| 2/25/2020 | 724 | Travel - Ground (Out of Town) | 37.28 | Travel - Ground (Out of Town) KEVIN S. ALLRED - 02/13/20, Witness prep meetings, SF Downtown to SF Airport - 010040039767 |
| 2/25/2020 | 420 | Meals | 20.00 | Meals KEVIN S. ALLRED - Breakfast, 02/11/20, Witness prep meetings, Kevin S. Allred - 010040039767 |
| 2/25/2020 | 420 | Meals | 12.20 | Meals KEVIN S. ALLRED - Dinner, 02/13/20, Witness prep meetings,  Kevin S. Allred - 010040039767 |
| 2/25/2020 | 724 | Travel - Ground (Out of Town) | 120.00 | Travel - Ground (Out of Town) KEVIN S. ALLRED - Parking, 02/13/20, Witness prep meetings, 02/11/2020 - 02/13/2020, ABM Parking - LAX - 010040039767 |
| 2/25/2020 | 724 | Travel - Ground (Out of Town) | 38.20 | Travel - Ground (Out of Town) MTO ATTORNEY - 12/09/19, Travel to Oakland, Sacramento and Oroville for meeting, Home to LAX - 010039854416 |
| 2/25/2020 | 724 | Travel - Ground (Out of Town) | 24.00 | Travel - Ground (Out of Town) MTO ATTORNEY - Parking, 12/09/19, Travel to Oakland, Sacramento and Oroville for meeting, 12/09/2019 - 12/09/2019, airport - 010039854416 |
| 2/25/2020 | 724 | Travel - Ground (Out of Town) | 6.00 | Travel - Ground (Out of Town) MTO ATTORNEY - Toll, 12/09/19, Travel to Oakland, Sacramento and Oroville for meeting, Oakland to Sacramento & Oroville, Benicia- Martinez Bridge  - 010039854416 |
| 2/25/2020 | 726 | Travel - Hotel | 32.00 | Travel - Hotel MTO ATTORNEY - Hotel - Parking, Travel to Oakland, Sacramento and Oroville for meeting, 12/09/2019, Hotel - 010039854416 |
| 2/25/2020 | 726 | Travel - Hotel | 523.35 | Travel - Hotel MTO ATTORNEY - Lodging, Travel to Oakland, Sacramento and Oroville for meeting, 12/09/2019 - 12/10/2019, Hotel, Sacramento - 010039854416 |
| 2/25/2020 | 724 | Travel - Ground (Out of Town) | 50.00 | Travel - Ground (Out of Town) MTO ATTORNEY - , 12/10/19, Travel to Oakland, Sacramento and Oroville for meeting, LAX to Home - 010039854416 |
| 2/25/2020 | 420 | Meals | 15.92 | Meals - Vendor: SPLIT 560 MISSION - Inv. 022520 - 2/25/20 - Wildfire Regulatory Lunch - S. Cole |
| 2/25/2020 | 724 | Travel - Ground (Out of Town) | 28.24 | Travel - Ground (Out of Town) MTO ATTORNEY - , 02/11/20, Witness interview and client meetings, Home/Burbank Airport - 010040070960 |
| 2/25/2020 | 420 | Meals | 9.87 | Meals MTO ATTORNEY - Breakfast, 02/11/20, Witness interview and client meetings, airport concession, MTO ATTORNEY - 010040070960 |
| 2/25/2020 | 724 | Travel - Ground (Out of Town) | 50.00 | Travel - Ground (Out of Town) MTO ATTORNEY - , 02/11/20, Witness interview and client meetings, SFO/San Francisco Office - 010040070960 |
| 2/25/2020 | 420 | Meals | 17.66 | Meals MTO ATTORNEY - Lunch, 02/11/20, Witness interview and client meetings, restaurant - 010040070960 |
| 2/25/2020 | 420 | Meals | 30.00 | Meals MTO ATTORNEY - Dinner, 02/11/20, Witness interview and client meetings, restaurant - 010040070960 |
| 2/25/2020 | 726 | Travel - Hotel | 511.07 | Travel - Hotel MTO ATTORNEY - Lodging, Witness interview and client meetings, 02/11/2020 - 02/12/2020, Hotel, San Francisco - 010040070960 |
| 2/25/2020 | 420 | Meals | 11.05 | Meals MTO ATTORNEY - Breakfast, 02/12/20, Witness interview and client meetings, restaurant |
| 2/25/2020 | 420 | Meals | 11.98 | Meals MTO ATTORNEY - Lunch, 02/12/20, Witness interview and client meetings, restaurant - 010040070960 |

| | | | | Costs |
|---|---|---|---|---|
| Date | Code | Description | Amount | Narrative |
| 2/25/2020 | 420 | Meals | 8.00 | Meals MTO ATTORNEY - Meals Other, 02/12/20, Witness interview and client meetings, grocery store, MTO ATTORNEY - 010040070960 |
| 2/25/2020 | 724 | Travel - Ground (Out of Town) | 40.91 | Travel - Ground (Out of Town) MTO ATTORNEY - , 02/12/20, Witness interview and client meetings, Burbank Airport/Home - 010040070960 |
| 2/26/2020 | 724 | Travel - Ground (Out of Town) | 50.00 | Travel - Ground (Out of Town) Inv. 2378 - 2/28/20 - From home to LAX on 2/26/20 - MTO Attorney |
| 2/26/2020 | 724 | Travel - Ground (Out of Town) | 50.00 | Travel - Ground (Out of Town) Inv. 2378 - 2/28/20 - From SFO to MTO San Francisco on 2/26/20 - MTO Attorney |
| 2/26/2020 | 724 | Travel - Ground (Out of Town) | 50.00 | Travel - Ground (Out of Town) Inv. 2378 - 2/28/20 - From MTO SF to San Francisco on 2/26/20 - MTO Attorney |
| 2/26/2020 | 724 | Travel - Ground (Out of Town) | 50.00 | Travel - Ground (Out of Town) Inv. 2378 - 2/28/20 - From LAX to home on 2/26/20 - MTO Attorney |
| 2/26/2020 | 700 | Transcripts | 1,506.00 | Transcripts - Vendor: VERITEXT CORP. - Inv CA4219408 - 02/26/20 - Audio Transcription, Evidentiary Hearing - K. Allred |
| 2/26/2020 | 440 | Messenger | 61.75 | Messenger Vendor - Inv# 1225445 02/26/2020 From MTO to Brad Brian |
| 2/26/2020 | 440 | Messenger | 126.39 | Messenger Vendor: WESTERN MESSENGER - Inv# 1225445 02/26/2020 From MTO to PG&E |
| 2/26/2020 | 440 | Messenger | 61.75 | Messenger Vendor - Inv# 1225445 02/26/2020 - MTO Attorney |
| 2/28/2020 | 700 | Transcripts | 2,794.00 | Transcripts - Vendor: VERITEXT CORP. - Inv CA4223720 - 02/28/20 - Certified Transcript of Evidentiary Hearings Transcription, Volume II - K. Allred |
| 2/28/2020 | 700 | Transcripts | 1,632.00 | Transcripts - Vendor: VERITEXT CORP. - Inv CA4223721 - 02/28/20 - Audio Transcriotion, Evidentiary Hearings - Vol 3 - K. Allred |
| 2/28/2020 | 440 | Messenger | 108.22 | Messenger Vendor: SILVER BULLET - Inv# 2017887 02/28/2020 Messenger Service SF Office on 2.25.20 - K. Coates |
| 2/28/2020 | 720 | Travel - Airfare | 492.40 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 02/28/2020 STMT - UNITED AIRLINES MTO ATTORNEY - 02/17/2020 LAX SFO LAX |
| 2/28/2020 | 720 | Travel - Airfare | 695.00 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 02/28/2020 STMT - UNITED AIRLINES BURBANK CA - ALLRED/KEVIN SCOTT - 02/21/2020 SFO LAX SFO |
| 2/28/2020 | 720 | Travel - Airfare | 575.96 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 02/28/2020 STMT - SOUTHWEST AIRLINES ( DALLAS TX - ALLRED/KEVIN SCOTT - 02/11/2020 LAX SFO LAX |
| 2/28/2020 | 720 | Travel - Airfare | 831.95 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 02/28/2020 STMT - DELTA AIR LINES MTO ATTORNEY - 02/06/2020 JFK/SFO |
| 2/28/2020 | 720 | Travel - Airfare | 831.95 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 02/28/2020 STMT - DELTA AIR LINES - MTO ATTORNEY - 02/19/2020 JFK/SFO |
| 2/28/2020 | 720 | Travel - Airfare | 777.83 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 02/28/2020 STMT - ALASKA AIRLINES - MTO ATTORNEY - 02/16/2020 SFO/JFK |
| 2/28/2020 | 720 | Travel - Airfare | 708.40 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 02/28/2020 STMT - JETBLUE - MTO ATTORNEY - 02/04/2020 SFO/JFK |

| | | Costs | | |
|---|---|---|---|---|
| Date | Code | Description | Amount | Narrative |
| 2/28/2020 | 720 | Travel - Airfare | 379.20 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 02/28/2020 STMT - 02/28/2020 STMT - JETBLUE - MTO ATTORNEY - 02/17/2020 BUR/OAK |
| 2/28/2020 | 720 | Travel - Airfare | 332.97 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 02/28/2020 STMT - SOUTHWEST AIRLINES ( DALLAS TX - COLE/SARAH JANE - 02/24/2020 BUR OAK LAX |
| 2/28/2020 | 720 | Travel - Airfare | 95.99 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 02/28/2020 STMT - SOUTHWEST AIRLINES ( DALLAS TX - COLE/SARAH JANE - 02/23/2020 BUR OAK LAX |
| 2/28/2020 | 720 | Travel - Airfare | 289.40 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 02/28/2020 STMT - DELTA AIR LINES BURBANK CA - COX/ERIN JOAN - 02/23/2020 LAX/SFO |
| 2/28/2020 | 720 | Travel - Airfare | 315.98 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 02/28/2020 STMT - SOUTHWEST AIRLINES ( DALLAS TX - COX/ERIN JOAN - 02/12/2020 BUR SFO |
| 2/28/2020 | 720 | Travel - Airfare | 315.98 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 02/28/2020 STMT - SOUTHWEST AIRLINES ( DALLAS TX - COX/ERIN JOAN - 02/20/2020 SFO BUR |
| 2/28/2020 | 720 | Travel - Airfare | 271.20 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 02/28/2020 STMT - UNITED AIRLINES - MTO ATTORNEY - 02/17/2020 LAX/SFO |
| 2/28/2020 | 720 | Travel - Airfare | 310.98 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 02/28/2020 STMT - SOUTHWEST AIRLINES - MTO ATTORNEY - 02/18/2020 SMF LAX |
| 2/28/2020 | 720 | Travel - Airfare | 1,442.05 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 02/28/2020 STMT - UNITED AIRLINES - MTO ATTORNEY - 02/04/2020 LAX EWR LAX |
| 2/28/2020 | 720 | Travel - Airfare | 492.40 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 02/28/2020 STMT - UNITED AIRLINES BURBANK CA - MTO ATTORNEY - 02/17/2020 LAX SFO LAX |
| 2/28/2020 | 720 | Travel - Airfare | 492.40 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 02/28/2020 STMT - UNITED AIRLINES - MTO ATTORNEY - 02/26/2020 LAX SFO LAX |
| 2/28/2020 | 720 | Travel - Airfare | 581.96 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 02/28/2020 STMT - SOUTHWEST AIRLINES - MTO ATTORNEY - 02/11/2020 BUR SFO BUR |
| 2/28/2020 | 720 | Travel - Airfare | 589.96 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 02/28/2020 STMT - SOUTHWEST AIRLINES - MTO ATTORNEY - 02/26/2020 BUR SMF LAX |
| 2/28/2020 | 720 | Travel - Airfare | 621.96 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 02/28/2020 STMT - SOUTHWEST AIRLINES ( DALLAS TX - MTO ATTORNEY - 02/12/2020 BUR OAK BUR |
| 2/28/2020 | 720 | Travel - Airfare | 621.96 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 02/28/2020 STMT - SOUTHWEST AIRLINES ( DALLAS TX - RUTTEN/JAMES CHRISTO - 02/09/2020 BUR OAK BUR |
| 2/28/2020 | 720 | Travel - Airfare | 621.96 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 02/28/2020 STMT - SOUTHWEST AIRLINES ( DALLAS TX - RUTTEN/JAMES CHRISTO - 02/17/2020 BUR OAK BUR |
| 2/28/2020 | 720 | Travel - Airfare | 621.96 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 02/28/2020 STMT - SOUTHWEST AIRLINES ( DALLAS TX - RUTTEN/JAMES CHRISTO - 02/24/2020 BUR OAK BUR |
| 2/28/2020 | 720 | Travel - Airfare | 621.96 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 02/28/2020 STMT - SOUTHWEST AIRLINES ( DALLAS TX - RUTTEN/JAMES CHRISTO - 03/01/2020 BUR OAK BUR |

| | | | | Costs |
|---|---|---|---|---|
| Date | Code | Description | Amount | Narrative |
| 2/28/2020 | 720 | Travel - Airfare | 585.96 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 02/28/2020 STMT - SOUTHWEST AIRLINES ( DALLAS TX - SAARMANGONZALEZ/GIOV - 02/12/2020 LAX OAK LAX |
| 2/28/2020 | 720 | Travel - Airfare | 312.98 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 02/28/2020 STMT - SOUTHWEST AIRLINES ( DALLAS TX - SAARMANGONZALEZ/GIOV - 02/17/2020 LAX SFO |
| 2/28/2020 | 720 | Travel - Airfare | 317.98 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 02/28/2020 STMT - SOUTHWEST AIRLINES ( DALLAS TX - SAARMANGONZALEZ/GIOV - 02/20/2020 OAK LAX |
| 2/28/2020 | 720 | Travel - Airfare | 312.98 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 02/28/2020 STMT - SOUTHWEST AIRLINES ( DALLAS TX - SAARMANGONZALEZ/GIOV - 02/23/2020 LAX SFO |
| 2/28/2020 | 720 | Travel - Airfare | 108.00 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 02/28/2020 STMT - SOUTHWEST AIRLINES ( DALLAS TX - WEISSMANN/HENRY - 01/29/2020 OAK BUR |
| 2/28/2020 | 720 | Travel - Airfare | 369.96 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 02/28/2020 STMT - SOUTHWEST AIRLINES ( DALLAS TX - WEISSMANN/HENRY - 02/17/2020 LAX OAK LAX |
| 2/28/2020 | 720 | Travel - Airfare | 255.96 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 02/28/2020 STMT - SOUTHWEST AIRLINES ( DALLAS TX - WEISSMANN/HENRY - 02/24/2020 LAX OAK LAX |
| 2/28/2020 | 720 | Travel - Airfare | 187.96 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 02/28/2020 STMT - SOUTHWEST AIRLINES ( DALLAS TX - WEISSMANN/HENRY - 03/02/2020 LAX OAK LAX |
| 2/28/2020 | 720 | Travel - Airfare | 99.00 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 02/28/2020 STMT - SOUTHWEST AIRLINES ( DALLAS TX - WEISSMANN/HENRY - 02/28/2020 OAK LAX |
| 2/28/2020 | 720 | Travel - Airfare | 70.00 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 02/28/2020 STMT - SOUTHWEST AIRLINES ( DALLAS TX - WEISSMANN/HENRY - 02/14/2020 OAK LAX |
| 2/29/2020 | 420 | Meals | 42.04 | Meals Vendor: DOORDASH, INC. - Inv# 73106 02/29/2020 Trial Team Hearings Lunch (Bay Laurel - 7 Guest) K. Coates |
| 2/29/2020 | 420 | Meals | 89.56 | Meals Vendor: DOORDASH, INC. - Inv# 73106 02/29/2020 Trial Team Hearings Lunch (Bay Laurel - 7 Guest) K. Allred K. Coates |
| 2/29/2020 | 420 | Meals | 57.19 | Meals Vendor: DOORDASH, INC. - Inv# 73106 02/29/2020 Trial Team Hearings Lunch (Bay Laurel - 7 Guest) K. Allred K. Coates |
| 2/29/2020 | 420 | Meals | 44.97 | Meals Vendor: DOORDASH, INC. - Inv# 73106 02/29/2020 Trial Team Hearings Lunch (Bay Laurel - 7 Guest) K. Allred K. Coates |
| 2/29/2020 | 420 | Meals | 276.89 | Meals Vendor: GRUBHUB HOLDINGS INC. - Inv# FKA3NZ-I 02/29/2020 Dinners for PG&E/Wildfire Regulatory Team Hearings from 2/25/2020 to 2/27/2020 (Redwood - 11 Guest) K. Coates |
| 2/29/2020 | 420 | Meals | 24.65 | Meals Vendor: GRUBHUB HOLDINGS INC. - Inv# FKA3NZ-I 02/29/2020 Dinners for PG&E/Wildfire Regulatory Team Hearings from 2/25/2020 to 2/27/2020 (Redwood - 11 Guest) K. Coates |
| 2/29/2020 | 420 | Meals | 18.43 | Meals Vendor: GRUBHUB HOLDINGS INC. - Inv# FKA3NZ-I 02/29/2020 Dinners for PG&E/Wildfire Regulatory Team Hearings from 2/25/2020 to 2/27/2020 (Redwood - 11 Guest) K. Coates |

| Date | Code | Description | Amount | Narrative |
|------|------|-------------|--------|-----------|
| | | | Costs | |
| 2/29/2020 | 420 | Meals | 317.58 | Meals Vendor: GRUBHUB HOLDINGS INC. - Inv# FKA3NZ-I 02/29/2020 Dinners for PG&E/Wildfire Regulatory Team Hearings from 2/25/2020 to 2/27/2020 (Redwood - 11 Guest) K. Coates |
| 2/29/2020 | 420 | Meals | 8.58 | Meals Vendor: GRUBHUB HOLDINGS INC. - Inv# FKA3NZ-I 02/29/2020 Dinners for PG&E/Wildfire Regulatory Team Hearings from 2/25/2020 to 2/27/2020 (Redwood - 11 Guest) K. Coates |
| 2/29/2020 | 440 | Messenger | 204.40 | Messenger - Vendor: LA EXPRESS SUPER RUSH - Inv 1004-022920 - 02/29/20 - No 29102 - From MTO to Saarman Gonzalez - S. Cole |
| 3/2/2020 | 700 | Transcripts | 3,940.00 | Transcripts - Vendor: VERITEXT CORP. - Inv CA4225602 - 03/02/20 - Audio Transcription, Evidentiary Hearings Transcription, - K. Allred |
| 3/2/2020 | 420 | Meals | 362.93 | Meals Vendor: PENINSULA CATERING AND EVENTS, INC. - Inv# 179074 03/02/2020 Dinner for PG&E (10 Guest) K. Coates |
| 3/2/2020 | 260 | Consultants/Professional Services | 20,387.50 | Consultants/Professional Services Vendor: CPUC Expert 1 - Inv# PGE2020-02 03/02/2020 Professional Services Rendered for the period of February 2020 - K. Allred |
| 3/2/2020 | 500 | Other Expense | 1,129.00 | Other Expense - Vendor: DUN & BRADSTREET - Inv. 15125857 - 3/02/20 - Document purchased - MTO ATTORNEY |
| 3/3/2020 | 700 | Transcripts | 3,758.00 | Transcripts - Vendor: VERITEXT CORP. - Inv CA4230183 - 03/03/20 - Evidentiary Hearings Transcription - K. Allred |
| 3/3/2020 | 420 | Meals | 280.00 | Meals Vendor: PREMIER CATERING & EVENTS, INC. - Inv# 476083 03/03/2020 Dinner for Trial Team (Redwood - 7 Guest) K. Allred Kim S. Coates |
| 3/3/2020 | 205 | Copying Charges/Outside | 156.25 | Copying Charges/Outside Vendor: THOMSON REUTERS - Inv# 6133804479 03/03/2020 State Trial Court Fee, Email Delivery Charge; State Court Copy Fee ; MTO ATTORNEY |
| 3/4/2020 | 724 | Travel - Ground (Out of Town) | 50.00 | Travel - Ground (Out of Town)  Inv. 2396 - 3/05/20 - From home to LAX on 3/04/20 - MTO ATTORNEY |
| 3/4/2020 | 724 | Travel - Ground (Out of Town) | 50.00 | Travel - Ground (Out of Town)  Inv. 2396 - 3/05/20 - From LAX to home on 3/04/20 - MTO ATTORNEY |
| 3/4/2020 | 420 | Meals | 227.31 | Meals Vendor: PREMIER CATERING & EVENTS, INC. - Inv# 476084 03/04/2020 Dinner for Trial team (Redwood - 7 Guest) K. Allred K. Coates |
| 3/4/2020 | 260 | Consultants/Professional Services | 77,754.95 | Consultants/Professional Services Vendor: CPUC Expert 2 - Inv# 056793A 03/04/2020 Professional services rendered through 1/31/2020 - Bankruptcy OII - K. Allred |
| 3/4/2020 | 260 | Consultants/Professional Services | 93,348.75 | Consultants/Professional Services Vendor: CPUC Expert 2 - Inv# 056793B 03/04/2020 Professional services rendered through January 31, 2020 - Securitization Application - K. Allred |
| 3/4/2020 | 440 | Messenger | 28.89 | Messenger Vendor: WESTERN MESSENGER - Inv# 1225693 03/04/2020 From MTO to PG&E - J. Lym |
| 3/4/2020 | 440 | Messenger | 28.89 | Messenger Vendor: WESTERN MESSENGER - Inv# 1225693 03/04/2020 From MTO to PG&E - J. Lym |
| 3/5/2020 | 700 | Transcripts | 2,218.00 | Transcripts - Vendor: VERITEXT CORP. - Inv CA4233883 - 03/05/20 - Audio Transcription, Evidentiary Hearing Transcription Volume VI - K. Allred |

| Costs | | | | |
|---|---|---|---|---|
| Date | Code | Description | Amount | Narrative |
| 3/5/2020 | 700 | Transcripts | 2,750.00 | Transcripts - Vendor: VERITEXT CORP. - Inv CA4235756 - 03/05//20 - Audio Transcription, Evidentiary Hearing Transcription - K. Allred |
| 3/6/2020 | 722 | Travel - Ground (Local) | 1,809.50 | Travel - Ground (Local) Vendor: Inv# 100500 03/06/2020 Transportation Service between MTO SF Office and Opera House for Trial Team from 2/25/20 to 3/4/20 for CPUC Hearing on Bankruptcy OII - K. Coates Tabitha D. Holly |
| 3/9/2020 | 724 | Travel - Ground (Out of Town) | 670.00 | Travel - Ground (Out of Town) MTO ATTORNEY - 02/24/20, Meeting with DA, MTO SF to Butte County DA - 010040388739 |
| 3/9/2020 | 724 | Travel - Ground (Out of Town) | 47.50 | Travel - Ground (Out of Town) MTO ATTORNEY - 02/20/20, PG&E Board Meeting, SFO Airport to home - 010040388739 |
| 3/9/2020 | 724 | Travel - Ground (Out of Town) | 50.00 | Travel - Ground (Out of Town) MTO ATTORNEY - 02/17/20, DA/AG meeting preparation, OAK Airport to MTO SF - 010040388739 |
| 3/9/2020 | 420 | Meals | 40.00 | Meals MTO ATTORNEY - Dinner, 02/17/20, DA/AG Meeting, restaurant - 010040388739 |
| 3/9/2020 | 724 | Travel - Ground (Out of Town) | 50.00 | Travel - Ground (Out of Town) - Inv. 2410 - 3/13/20 - From home to Burbank - MTO ATTORNEY |
| 3/9/2020 | 726 | Travel - Hotel | 39.90 | Travel - Hotel MTO ATTORNEY - Hotel - Internet, Meet with expert and prepare for meeting, 02/04/2020, Hotel - 010039879425 |
| 3/9/2020 | 420 | Meals | 23.99 | Meals MTO ATTORNEY - Hotel - Dinner, 02/04/20, Meet with expert and prepare for meeting, Hotel; MTO ATTORNEY - 010039879425 |
| 3/9/2020 | 726 | Travel - Hotel | 590.27 | Travel - Hotel MTO ATTORNEY - Lodging, Meet with expert and prepare for meeting with government, 02/04/2020 - 02/06/2020, Hotel, New York - 010039879425 |
| 3/9/2020 | 724 | Travel - Ground (Out of Town) | 41.50 | Travel - Ground (Out of Town) HENRY WEISSMANN - , 02/10/20, Airport to office, Airport - Office - 010039960470 |
| 3/9/2020 | 420 | Meals | 20.00 | Meals HENRY WEISSMANN - Breakfast, 02/10/20 - Henry Weissmann - 010039960470 |
| 3/9/2020 | 724 | Travel - Ground (Out of Town) | 31.72 | Travel - Ground (Out of Town) HENRY WEISSMANN - , 02/10/20, Merchant:Lyft, Home - Airport - 010039960470 |
| 3/9/2020 | 420 | Meals | 30.00 | Meals HENRY WEISSMANN - Dinner, 02/12/20, 28784/00010, Jersey SF; Henry Weissmann - 010039960470 |
| 3/9/2020 | 420 | Meals | 30.00 | Meals HENRY WEISSMANN - Dinner, 02/11/20, 29784-00010, Iza Ramen; Henry Weissmann - 010039960470 |
| 3/9/2020 | 724 | Travel - Ground (Out of Town) | 50.00 | Travel - Ground (Out of Town) HENRY WEISSMANN - , 02/14/20, Airport - Home - 010039960470 |
| 3/9/2020 | 724 | Travel - Ground (Out of Town) | 26.60 | Travel - Ground (Out of Town) HENRY WEISSMANN - , 02/17/20, Home - Airport - 010039960470 |
| 3/9/2020 | 420 | Meals | 20.00 | Meals HENRY WEISSMANN - Breakfast, 02/17/20, 28784-00010, Dimeling Park Inc; Henry Weissmann - 010039960470 |
| 3/9/2020 | 726 | Travel - Hotel | 1,800.00 | Travel - Hotel HENRY WEISSMANN - Lodging, Meetings, 02/10/2020 - 02/14/2020, , San Francisco - 010039960470 |
| 3/9/2020 | 420 | Meals | 23.92 | Meals HENRY WEISSMANN - Dinner, 02/19/20, 28784-00010, Fogo de Chao; Henry Weissmann - 010039960470 |
| 3/9/2020 | 726 | Travel - Hotel | 1,114.92 | Travel - Hotel HENRY WEISSMANN - Lodging, 28784-00010, 02/17/2020 - 02/20/2020, , San Francisco - 010039960470 |
| 3/9/2020 | 724 | Travel - Ground (Out of Town) | 37.77 | Travel - Ground (Out of Town) HENRY WEISSMANN - , 02/20/20, Airport - Office - 010039960470 |

| | | | | Costs |
|---|---|---|---|---|
| Date | Code | Description | Amount | Narrative |
| 3/9/2020 | 420 | Meals | 12.56 | Meals KEVIN S. ALLRED - Lunch, 02/20/20, Witness meetings in SF, Sprig Cafe; Kevin S. Allred - 010040205817 |
| 3/9/2020 | 724 | Travel - Ground (Out of Town) | 27.27 | Travel - Ground (Out of Town) KEVIN S. ALLRED - , 02/17/20, Witness meetings in SF, Home to LAX - 010040205817 |
| 3/9/2020 | 724 | Travel - Ground (Out of Town) | 50.00 | Travel - Ground (Out of Town) KEVIN S. ALLRED - , 02/17/20, Witness meetings in SF, SF Airport to hotel - 010040205817 |
| 3/9/2020 | 420 | Meals | 31.25 | Meals KEVIN S. ALLRED - Hotel - Dinner, 02/17/20, Witness meetings in SF, Kevin S. Allred - 010040205817 |
| 3/9/2020 | 420 | Meals | 20.00 | Meals KEVIN S. ALLRED - Hotel - Breakfast, 02/19/20, Witness meetings in SF, Kevin S. Allred - 010040205817 |
| 3/9/2020 | 726 | Travel - Hotel | 1,114.92 | Travel - Hotel KEVIN S. ALLRED - Lodging, Witness meetings in SF, 02/17/2020 - 02/20/2020, Hotel, San Francisco - 010040205817 |
| 3/9/2020 | 726 | Travel - Hotel | 348.34 | Travel - Hotel KEVIN S. ALLRED - Lodging, Witness meetings in SF, 02/20/2020 - 02/21/2020, Hotel, San Francisco - 010040205817 |
| 3/9/2020 | 724 | Travel - Ground (Out of Town) | 50.00 | Travel - Ground (Out of Town) JAMES C. RUTTEN - , 02/10/20, POR Oil Hearings and Prep in SF, Hotel to hearing - 010040023664 |
| 3/9/2020 | 726 | Travel - Hotel | 1,767.30 | Travel - Hotel JAMES C. RUTTEN - Lodging, POR Oil Hearings and Prep in SF, 02/10/2020 - 02/13/2020, Hotel, San Francisco - 010040023664 |
| 3/9/2020 | 420 | Meals | 20.00 | Meals JAMES C. RUTTEN - Hotel - Dinner, 02/10/20, POR Oil Hearings and Prep in SF, James C. Rutten - 010040023664 |
| 3/9/2020 | 724 | Travel - Ground (Out of Town) | 9.35 | Travel - Ground (Out of Town) JAMES C. RUTTEN - , 02/11/20, POR Oil Hearings and Prep in SF, MTO to client meeting - 010040023664 |
| 3/9/2020 | 724 | Travel - Ground (Out of Town) | 43.17 | Travel - Ground (Out of Town) JAMES C. RUTTEN - , 02/17/20, POR Oil Hearings and Prep in SF, Airport to office - 010040023664 |
| 3/9/2020 | 420 | Meals | 18.40 | Meals JAMES C. RUTTEN - Dinner, 02/19/20, POR Oil Hearings and Prep in SF, The Grubbies; James C. Rutten - 010040023664 |
| 3/9/2020 | 726 | Travel - Hotel | 1,498.42 | Travel - Hotel JAMES C. RUTTEN - Lodging, POR Oil Hearings and Prep in SF, 02/17/2020 - 02/21/2020, Hotel, San Francisco - 010040023664 |
| 3/9/2020 | 720 | Travel - Airfare | 285.98 | Travel - Airfare MTO ATTORNEY - Airfare, 12/08/19, Travel to Oakland, Sacramento and Oroville for meeting, Burbank to Oakland, Southwest - 010039854416 |
| 3/9/2020 | 724 | Travel - Ground (Out of Town) | 197.66 | Travel - Ground (Out of Town) MTO ATTORNEY - Car Rental, 12/10/19, Travel to Oakland, Sacramento and Oroville for meeting, 12/09/2019 - 12/10/2019, Oakland - 010039854416 |
| 3/9/2020 | 420 | Meals | 20.00 | Meals MTO ATTORNEY - Hotel - Breakfast, 02/18/20, Travel to SF & Oroville for meeting, Hotel; MTO ATTORNEY - 010040233291 |
| 3/9/2020 | 726 | Travel - Hotel | 313.88 | Travel - Hotel MTO ATTORNEY - Lodging, Travel to SF & Oroville for meeting, 02/17/2020 - 02/18/2020, Hotel, San Francisco - 010040233291 |
| 3/9/2020 | 724 | Travel - Ground (Out of Town) | 50.00 | Travel - Ground (Out of Town) MTO ATTORNEY - 02/17/20, Travel to SF & Oroville for meeting, SF Airport to Hotel - 010040233291 |

| Costs | | | | |
|---|---|---|---|---|
| Date | Code | Description | Amount | Narrative |
| 3/9/2020 | 724 | Travel - Ground (Out of Town) | 50.00 | Travel - Ground (Out of Town) MTO ATTORNEY - 02/17/20, Travel to SF & Oroville for meeting, Home to LAX - 010040233291 |
| 3/9/2020 | 724 | Travel - Ground (Out of Town) | 50.00 | Travel - Ground (Out of Town) MTO ATTORNEY - 02/18/20, Travel to SF & Oroville for meeting, LAX to Home - 010040233291 |
| 3/9/2020 | 724 | Travel - Ground (Out of Town) | 37.45 | Travel - Ground (Out of Town) MTO ATTORNEY - 01/06/20, Travel to Oroville and SF for meeting, Home to LAX - 010040521528 |
| 3/9/2020 | 724 | Travel - Ground (Out of Town) | 30.88 | Travel - Ground (Out of Town) MTO ATTORNEY - 01/07/20, Travel to Oroville and SF for meeting, SF Office to SF Airport - 010040521528 |
| 3/9/2020 | 724 | Travel - Ground (Out of Town) | 50.00 | Travel - Ground (Out of Town) MTO ATTORNEY - 01/07/20, Travel to Oroville and SF for meeting, LAX to Home - 010040521528 |
| 3/9/2020 | 726 | Travel - Hotel | 352.97 | Travel - Hotel MTO ATTORNEY - Lodging, Travel to Oroville and SF for meeting, 01/06/2020 - 01/07/2020, Hotel, San Francisco - 010040521528 |
| 3/9/2020 | 724 | Travel - Ground (Out of Town) | 9.24 | Travel - Ground (Out of Town) ERIN J. COX - , 02/12/20, office/PG&E - 010039769526 |
| 3/9/2020 | 724 | Travel - Ground (Out of Town) | 20.69 | Travel - Ground (Out of Town) ERIN J. COX - , 02/12/20, PG&E Hearing, home/airport - 010039769526 |
| 3/9/2020 | 724 | Travel - Ground (Out of Town) | 29.84 | Travel - Ground (Out of Town) ERIN J. COX - , 02/20/20, PG&E Hearing, airport/home - 010039769526 |
| 3/9/2020 | 724 | Travel - Ground (Out of Town) | 31.02 | Travel - Ground (Out of Town) ERIN J. COX - , 02/20/20, PG&E Hearing, office/sfo - 010039769526 |
| 3/9/2020 | 420 | Meals | 14.32 | Meals ERIN J. COX - Hotel - Meals Other, 02/14/20, PG&E Hearing - Erin J. Cox - 010039769526 |
| 3/9/2020 | 420 | Meals | 23.43 | Meals ERIN J. COX - Hotel - Meals Other, 02/18/20, PG&E Hearing - Erin J. Cox - 010039769526 |
| 3/9/2020 | 726 | Travel - Hotel | 3,136.18 | Travel - Hotel ERIN J. COX - Lodging, PG&E Hearing, 02/12/2020 - 02/20/2020, , San Francisco - 010039769526 |
| 3/9/2020 | 726 | Travel - Hotel | 600.00 | Travel - Hotel ERIN J. COX - Lodging, 02/23/2020 - 02/24/2020, , San Francisco - 010039769526 |
| 3/9/2020 | 724 | Travel - Ground (Out of Town) | 50.00 | Travel - Ground (Out of Town) ERIN J. COX - , 02/23/20, PG&E Hearing, SFO/OFFICE - 010039769526 |
| 3/9/2020 | 724 | Travel - Ground (Out of Town) | 50.00 | Travel - Ground (Out of Town) ERIN J. COX - , 02/12/20, PG&E Hearing, SFO/OFFICE - 010039769526 |
| 3/9/2020 | 420 | Meals | 155.38 | Meals ERIN J. COX - Dinner, 02/26/20, PG&E Hearing - Erin J. Cox, James C. Rutten, Teresa A. Reed Dippo, Graham B. Cole, Giovanni S. Saarman Gonzalez, Skylar B. Grove, Kevin S. Allred, Andre W. Brewster, and Ramon Castillo - 010039769526 |
| 3/9/2020 | 420 | Meals | 14.32 | Meals ERIN J. COX - Hotel - Meals Other, 02/25/20, PG&E Hearing, ; Erin J. Cox - 010039769526 |
| 3/9/2020 | 420 | Meals | 9.11 | Meals ERIN J. COX - Hotel - Meals Other, 02/27/20, PG&E Hearing, ; Erin J. Cox - 010039769526 |
| 3/9/2020 | 726 | Travel - Hotel | 2,400.00 | Travel - Hotel ERIN J. COX - Lodging, PG&E Hearing, 02/24/2020 - 02/28/2020, , San Francisco - 010039769526 |
| 3/9/2020 | 724 | Travel - Ground (Out of Town) | 22.18 | Travel - Ground (Out of Town) ERIN J. COX - , 03/02/20, PG&E Hearing, AIRPORT/HOME - 010039769526 |
| 3/9/2020 | 720 | Travel - Airfare | 253.99 | Travel - Airfare ERIN J. COX - Airfare, 03/01/20, PG&E Hearing, SJC/BUR, Southwest Airlines - 010039769526 |

| | | | | Costs |
|---|---|---|---|---|
| **Date** | **Code** | **Description** | **Amount** | **Narrative** |
| 3/9/2020 | 500 | Other Expense | 5.00 | Other Expense - Vendor: RIVERSIDE COURT WEB IMAGING - Inv. SRC1889595 - 3/09/20 - Document download - MTO ATTORNEY |
| 3/9/2020 | 724 | Travel - Ground (Out of Town) | 19.99 | Travel - Ground (Out of Town) GIOVANNI S. SAARMAN GONZALEZ - , 02/12/20, Meet with witnesses., Venice to LAX - 010040072500 |
| 3/9/2020 | 724 | Travel - Ground (Out of Town) | 11.00 | Travel - Ground (Out of Town) GIOVANNI S. SAARMAN GONZALEZ - Public Transit, 02/12/20, Meet with witnesses., To Montgomery, Bart - 010040072500 |
| 3/9/2020 | 724 | Travel - Ground (Out of Town) | 11.00 | Travel - Ground (Out of Town) GIOVANNI S. SAARMAN GONZALEZ - Public Transit, 02/14/20, Meet with witnesses., OAC Coliseum, Bart - 010040072500 |
| 3/9/2020 | 724 | Travel - Ground (Out of Town) | 23.59 | Travel - Ground (Out of Town) GIOVANNI S. SAARMAN GONZALEZ - , 02/17/20, Meet with witnesses., Venice to LAX - 010040072500 |
| 3/9/2020 | 420 | Meals | 13.01 | Meals GIOVANNI S. SAARMAN GONZALEZ - Dinner, 02/12/20, Meet with witnesses., Chipotle; Giovanni S. Saarman Gonzalez - 010040072500 |
| 3/9/2020 | 420 | Meals | 11.10 | Meals GIOVANNI S. SAARMAN GONZALEZ - Breakfast, 02/13/20, Meet with witnesses - Giovanni S. Saarman Gonzalez - 010040072500 |
| 3/9/2020 | 420 | Meals | 11.10 | Meals GIOVANNI S. SAARMAN GONZALEZ - Breakfast, 02/14/20, Meet with witnesses, Giovanni S. Saarman Gonzalez - 010040072500 |
| 3/9/2020 | 420 | Meals | 17.01 | Meals GIOVANNI S. SAARMAN GONZALEZ - Lunch, 02/14/20, Meet with witnesses., Mixt 560 Mission; Giovanni S. Saarman Gonzalez - 010040072500 |
| 3/9/2020 | 420 | Meals | 18.24 | Meals GIOVANNI S. SAARMAN GONZALEZ - Dinner, 02/14/20, Meet with witnesses., Vino Volo; Giovanni S. Saarman Gonzalez - 010040072500 |
| 3/9/2020 | 420 | Meals | 11.10 | Meals GIOVANNI S. SAARMAN GONZALEZ - Breakfast, 02/18/20, Meet with witnesses. Giovanni S. Saarman Gonzalez - 010040072500 |
| 3/9/2020 | 420 | Meals | 11.10 | Meals GIOVANNI S. SAARMAN GONZALEZ - Breakfast, 02/19/20, Meet with witnesses. Giovanni S. Saarman Gonzalez - 010040072500 |
| 3/9/2020 | 420 | Meals | 11.85 | Meals GIOVANNI S. SAARMAN GONZALEZ - Lunch, 02/19/20, Meet with witnesses., Mixt 560 Mission; Giovanni S. Saarman Gonzalez - 010040072500 |
| 3/9/2020 | 420 | Meals | 13.18 | Meals GIOVANNI S. SAARMAN GONZALEZ - Dinner, 02/19/20, Meet with witnesses., Chipotle; Giovanni S. Saarman Gonzalez - 010040072500 |
| 3/9/2020 | 420 | Meals | 11.10 | Meals GIOVANNI S. SAARMAN GONZALEZ - Breakfast, 02/20/20, Meet with witnesses. Giovanni S. Saarman Gonzalez - 010040072500 |
| 3/9/2020 | 726 | Travel - Hotel | 1,114.92 | Travel - Hotel GIOVANNI S. SAARMAN GONZALEZ - Lodging, Meet with witnesses., 02/17/2020 - 02/20/2020, Hotel, San Francisco - 010040072500 |
| 3/9/2020 | 724 | Travel - Ground (Out of Town) | 26.30 | Travel - Ground (Out of Town) GIOVANNI S. SAARMAN GONZALEZ - , 02/20/20, Meet with witnesses., LAX to Residence - 010040072500 |
| 3/9/2020 | 420 | Meals | 17.53 | Meals MTO ATTORNEY - Dinner, 02/12/20, Attend Witness Interviews, Burbank Airport concession; 010040430998 |

| Costs | | | | |
|---|---|---|---|---|
| Date | Code | Description | Amount | Narrative |
| 3/9/2020 | 420 | Meals | 5.23 | Meals MTO ATTORNEY - Meals Other, 02/13/20, Attend Witness Interviews, Oakland Airport concession; 010040430998 |
| 3/9/2020 | 726 | Travel - Hotel | 219.30 | Travel - Hotel MTO ATTORNEY - Lodging, Attend Witness Interviews, 02/12/2020 - 02/13/2020, Hotel, Tracy, CA - 010040430998 |
| 3/9/2020 | 724 | Travel - Ground (Out of Town) | 147.58 | Travel - Ground (Out of Town) MTO ATTORNEY - Car Rental, 02/13/20, Attend Witness Interviews, OAK - 010040430998 |
| 3/9/2020 | 724 | Travel - Ground (Out of Town) | 37.36 | Travel - Ground (Out of Town) MTO ATTORNEY - 02/04/20, Witness preparation, Home/SFO - 010039869726 |
| 3/9/2020 | 420 | Meals | 39.50 | Meals MTO ATTORNEY - Dinner, 02/04/20, Witness preparation, restaurant - 010039869726 |
| 3/9/2020 | 724 | Travel - Ground (Out of Town) | 50.00 | Travel - Ground (Out of Town) MTO ATTORNEY - 02/05/20, Witness preparation, JFK Airpot/NYC - 010039869726 |
| 3/9/2020 | 420 | Meals | 20.00 | Meals MTO ATTORNEY - Breakfast, 02/05/20, Witness preparation, restaurant - 010039869726 |
| 3/9/2020 | 724 | Travel - Ground (Out of Town) | 50.00 | Travel - Ground (Out of Town) MTO ATTORNEY - 02/06/20, Witness preparation, NYC/JFK Airport - 010039869726 |
| 3/9/2020 | 500 | Other Expense | 39.95 | Other Expense MTO ATTORNEY - Internet, 02/06/20, Witness preparation, Delta Airlines - 010039869726 |
| 3/9/2020 | 724 | Travel - Ground (Out of Town) | 50.00 | Travel - Ground (Out of Town) MTO ATTORNEY - 02/06/20, Witness preparation, SFO/Home - 010039869726 |
| 3/9/2020 | 724 | Travel - Ground (Out of Town) | 36.64 | Travel - Ground (Out of Town) MTO ATTORNEY - 02/16/20, Meetings in New York, Home/SFO - 010040201096 |
| 3/9/2020 | 420 | Meals | 30.00 | Meals MTO ATTORNEY - Lunch, 02/16/20, Meetings in New York, restaurant; MTO ATTORNEY - 010040201096 |
| 3/9/2020 | 724 | Travel - Ground (Out of Town) | 50.00 | Travel - Ground (Out of Town) MTO ATTORNEY - 02/16/20, Meetings in New York, Airport (JFK)/Hotel - 010040201096 |
| 3/9/2020 | 500 | Other Expense | 20.00 | Other Expense MTO ATTORNEY - Internet, 02/16/20, Meetings in New York, airline wifi - 010040201096 |
| 3/9/2020 | 724 | Travel - Ground (Out of Town) | 29.64 | Travel - Ground (Out of Town) MTO ATTORNEY - 02/18/20, Meetings in New York, 010040201096 |
| 3/9/2020 | 420 | Meals | 20.00 | Meals MTO ATTORNEY - Breakfast, 02/17/20, Meetings in New York, restaurant; MTO ATTORNEY - 010040201096 |
| 3/9/2020 | 724 | Travel - Ground (Out of Town) | 15.35 | Travel - Ground (Out of Town) MTO ATTORNEY - 02/18/20, Meetings in New York - 010040201096 |
| 3/9/2020 | 724 | Travel - Ground (Out of Town) | 50.00 | Travel - Ground (Out of Town) MTO ATTORNEY - 02/19/20, Meetings in New York, Hotel/JFK Airport - 010040201096 |
| 3/9/2020 | 726 | Travel - Hotel | 1,060.47 | Travel - Hotel MTO ATTORNEY - Lodging, Meetings in New York, 02/16/2020 - 02/19/2020, Hotel, New York - 010040201096 |
| 3/9/2020 | 420 | Meals | 36.06 | Meals MTO ATTORNEY - Hotel - Dinner, 02/16/20, Meetings in New York - 010040201096 |
| 3/9/2020 | 420 | Meals | 40.00 | Meals MTO ATTORNEY - Hotel - Dinner, 02/17/20, Meetings in New York - 010040201096 |
| 3/9/2020 | 420 | Meals | 20.00 | Meals MTO ATTORNEY - Hotel - Breakfast, 02/18/20, Meetings in New York, Hotel - 010040201096 |
| 3/9/2020 | 420 | Meals | 40.00 | Meals MTO ATTORNEY - Hotel - Meals Other, 02/19/20, Meetings in New York, Hotel - 010040201096 |
| 3/9/2020 | 420 | Meals | 20.00 | Meals MTO ATTORNEY - Hotel - Meals Other, 02/19/20, Meetings in New York, Hotel - 010040201096 |
| 3/9/2020 | 724 | Travel - Ground (Out of Town) | 36.64 | Travel - Ground (Out of Town) MTO ATTORNEY - 02/16/20, Meetings in New York, Home/SFO - 010040201096 |

| | | | | Costs |
|---|---|---|---|---|
| Date | Code | Description | Amount | Narrative |
| 3/9/2020 | 500 | Other Expense | 39.95 | Other Expense MTO ATTORNEY - Internet, 02/19/20, Meetings in New York, Delta Airlines - 010040232625 |
| 3/10/2020 | 260 | Consultants/Professional Services | 55,832.95 | Consultants/Professional Services - Vendor: CPUC expert 3 - Inv. 03102020 - 3/10/2020 - Professional Services Rendered: Financial Advisory - K. Allred |
| 3/11/2020 | 440 | Messenger | 208.55 | Messenger Vendor: WESTERN MESSENGER - Inv# 1225951 03/11/2020 From PGE - Sharp, San Francisco to MTO SFO - Jang |
| 3/13/2020 | 100 | Air Express | 126.17 | Air Express - FEDERAL EXPRESS Inv. # 696407279, Recipient: Butte County Superior Court, Airbill # 391103235943, Ship Date: 03/13/2020, MTO ATTORNEY |
| 3/14/2020 | 205 | Copying Charges/Outside | 935.52 | Copying Charges/Outside Vendor: THOMSON REUTERS - Inv# 6133883178 03/14/2020 State Trial Court Fee, BA392069; State Court Copy Fees; Email Delivery Charge; MTO ATTORNEY |
| 3/15/2020 | 420 | Meals | 88.07 | Meals Vendor: DOORDASH, INC. - Inv# 73818 03/15/2020 Dinner for Trial Team (5 Guests) - K. Allred |
| 3/15/2020 | 420 | Meals | 106.34 | Meals Vendor: DOORDASH, INC. - Inv# 73818 03/15/2020 Lunch for Trial Teams (5 Guests) - K. Allred |
| 3/15/2020 | 420 | Meals | 22.01 | Meals Vendor: DOORDASH, INC. - Inv# 73818 03/15/2020 Dinner For Trial Team Member - K. Allred |
| 3/17/2020 | 205 | Copying Charges/Outside | 230.35 | Copying Charges/Outside Vendor: THOMSON REUTERS - Inv# 6133891729 03/17/2020 State Trial Court Fee, State Court Copy Fees; Email Delivery Charge; MTO ATTORNEY |
| 3/19/2020 | 724 | Travel - Ground (Out of Town) | 50.00 | Travel - Ground (Out of Town) Vendor: Inv# 2418 03/19/2020 From residence to Burbank Airport on 3/09/20 - MTO Attorney |
| 3/24/2020 | 724 | Travel - Ground (Out of Town) | 32.00 | Travel - Ground (Out of Town) MTO ATTORNEY - Parking, 03/04/20, DA Meeting, 03/04/2020 - 03/04/2020, Hollywood Burbank Airport - 010040789163 |
| 3/24/2020 | 420 | Meals | 41.91 | Meals MTO Attonrey - Lunch, 03/11/20, strategy meeting, restaurant - 010040789163 (3 people) |
| 3/24/2020 | 724 | Travel - Ground (Out of Town) | 50.00 | Travel - Ground (Out of Town) MTO ATTORNEY - 03/09/20, client meetings, OAK Airport to MTO SF - 010040789163 |
| 3/24/2020 | 724 | Travel - Ground (Out of Town) | 37.25 | Travel - Ground (Out of Town) KEVIN S. ALLRED - , 02/21/20, Witness meetings and trial preparation (from 2/17 trip), SF to Airport - 010040279028 |
| 3/24/2020 | 724 | Travel - Ground (Out of Town) | 50.00 | Travel - Ground (Out of Town) KEVIN S. ALLRED - , 02/22/20, Witness meetings and trial preparation (from 2/17 trip), LAX to Home - 010040279028 |
| 3/24/2020 | 724 | Travel - Ground (Out of Town) | 23.34 | Travel - Ground (Out of Town) KEVIN S. ALLRED - , 02/23/20, SF for evidentiary hearing, Home to LAX - 010040279028 |
| 3/24/2020 | 724 | Travel - Ground (Out of Town) | 42.10 | Travel - Ground (Out of Town) KEVIN S. ALLRED - , 02/23/20, for team meeting and hearing preparation., SF Airport to SF MTO - 010040279028 |
| 3/24/2020 | 724 | Travel - Ground (Out of Town) | 17.47 | Travel - Ground (Out of Town) KEVIN S. ALLRED - , 02/28/20, Attend evidentiary hearing, SF Office to hearing - 010040279028 |
| 3/24/2020 | 724 | Travel - Ground (Out of Town) | 33.92 | Travel - Ground (Out of Town) KEVIN S. ALLRED - , 03/04/20, Attend evidentiary hearing, SF to SF Airport - 010040279028 |

| | | | | Costs |
|---|---|---|---|---|
| Date | Code | Description | Amount | Narrative |
| 3/24/2020 | 724 | Travel - Ground (Out of Town) | 23.64 | Travel - Ground (Out of Town) KEVIN S. ALLRED - , 03/04/20, Attend evidentiary hearing, LAX to home - 010040279028 |
| 3/24/2020 | 420 | Meals | 40.00 | Meals KEVIN S. ALLRED - Dinner, 03/04/20, Attend evidentiary hearing, SF Airport - Gordon Biersch -; Kevin S. Allred - 010040279028 |
| 3/24/2020 | 420 | Meals | 40.00 | Meals KEVIN S. ALLRED - Dinner, 02/29/20, Attend evidentiary hearing, Pizzeria Delfina; Kevin S. Allred - 010040279028 |
| 3/24/2020 | 420 | Meals | 16.06 | Meals KEVIN S. ALLRED - Breakfast, 02/23/20, Attend evidentiary hearing, Engine Company 28 - LAX; Kevin S. Allred - 010040279028 |
| 3/24/2020 | 420 | Meals | 40.00 | Meals KEVIN S. ALLRED - Hotel - Dinner, 02/23/20, Attend evidentiary hearing - Kevin S. Allred - 010040279028 |
| 3/24/2020 | 420 | Meals | 20.00 | Meals KEVIN S. ALLRED - Hotel - Breakfast, 02/25/20, Attend evidentiary hearing - Kevin S. Allred - 010040279028 |
| 3/24/2020 | 420 | Meals | 40.00 | Meals KEVIN S. ALLRED - Hotel - Dinner, 02/28/20, Attend evidentiary hearing, Hotels; Kevin S. Allred - 010040279028 |
| 3/24/2020 | 420 | Meals | 20.00 | Meals KEVIN S. ALLRED - Hotel - Breakfast, 02/29/20, Attend evidentiary hearing, Hotel; Kevin S. Allred - 010040279028 |
| 3/24/2020 | 726 | Travel - Hotel | 4,200.00 | Travel - Hotel KEVIN S. ALLRED - Lodging, Attend evidentiary hearing, 02/23/2020 - 02/01/2020, Hotel, San Francisco - 010040279028 |
| 3/24/2020 | 420 | Meals | 55.99 | Meals KEVIN S. ALLRED - Hotel - Breakfast, 03/01/20, Attend evidentiary hearing, Hotel; Kevin S. Allred - 010040279028 |
| 3/24/2020 | 726 | Travel - Hotel | 1,720.72 | Travel - Hotel KEVIN S. ALLRED - Lodging, Attend evidentiary hearings in SF, 03/01/2020 - 03/04/2020, Hotel, San Francisco - 010040279028 |
| 3/24/2020 | 724 | Travel - Ground (Out of Town) | 43.60 | Travel - Ground (Out of Town) JAMES C. RUTTEN - , 02/21/20, POR Oil Hearings and Prep in SF, Office to airport - 010040239017 |
| 3/24/2020 | 724 | Travel - Ground (Out of Town) | 17.00 | Travel - Ground (Out of Town) JAMES C. RUTTEN - , 02/23/20, POR Oil Hearings and Prep in SF, Office to airport - 010040239017 |
| 3/24/2020 | 724 | Travel - Ground (Out of Town) | 37.90 | Travel - Ground (Out of Town) JAMES C. RUTTEN - , 02/23/20, POR Oil Hearings and Prep in SF, Airport to office - 010040239017 |
| 3/24/2020 | 420 | Meals | 19.99 | Meals JAMES C. RUTTEN - Lunch, 02/23/20, POR Oil Hearings and Prep in SF, Oren's Hummus; James C. Rutten - 010040239017 |
| 3/24/2020 | 420 | Meals | 32.73 | Meals JAMES C. RUTTEN - Dinner, 02/23/20, POR Oil Hearings and Prep in SF, Apple Pay; James C. Rutten - 010040239017 |
| 3/24/2020 | 420 | Meals | 23.60 | Meals JAMES C. RUTTEN - Dinner, 02/24/20, POR Oil Hearings and Prep in SF, Postmates; James C. Rutten - 010040239017 |
| 3/24/2020 | 420 | Meals | 10.42 | Meals JAMES C. RUTTEN - Hotel - Meals Other, 02/23/20, POR Oil Hearings and Prep in SF, Hotel; James C. Rutten - 010040239017 |
| 3/24/2020 | 726 | Travel - Hotel | 3,000.00 | Travel - Hotel JAMES C. RUTTEN - Lodging, POR Oil Hearings and Prep in SF, 02/23/2020 - 02/28/2020, Hotel, San Francisco - 010040239017 |

| | | | Costs | |
|---|---|---|---|---|
| Date | Code | Description | Amount | Narrative |
| 3/24/2020 | 724 | Travel - Ground (Out of Town) | 13.26 | Travel - Ground (Out of Town) JAMES C. RUTTEN - , 02/28/20, POR Oil Hearings and Prep in SF, Hotel to office - 010040239017 |
| 3/24/2020 | 724 | Travel - Ground (Out of Town) | 14.21 | Travel - Ground (Out of Town) JAMES C. RUTTEN - , 02/28/20, POR Oil Hearings and Prep in SF, CPUC to office - 010040239017 |
| 3/24/2020 | 724 | Travel - Ground (Out of Town) | 48.71 | Travel - Ground (Out of Town) JAMES C. RUTTEN - , 02/28/20, POR Oil Hearings and Prep in SF, Meeting to airport - 010040239017 |
| 3/24/2020 | 724 | Travel - Ground (Out of Town) | 50.00 | Travel - Ground (Out of Town) JAMES C. RUTTEN - , 03/01/20, POR Oil Hearings and Prep in SF, Airport - 010040239017 |
| 3/24/2020 | 724 | Travel - Ground (Out of Town) | 11.94 | Travel - Ground (Out of Town) JAMES C. RUTTEN - , 03/02/20, POR Oil Hearings and Prep in SF, CPUC to office - 010040239017 |
| 3/24/2020 | 724 | Travel - Ground (Out of Town) | 11.57 | Travel - Ground (Out of Town) JAMES C. RUTTEN - , 03/03/20, POR Oil Hearings and Prep in SF, Office to CPUC. - 010040239017 |
| 3/24/2020 | 724 | Travel - Ground (Out of Town) | 12.32 | Travel - Ground (Out of Town) JAMES C. RUTTEN - , 03/03/20, POR Oil Hearings and Prep in SF, . CPUC to office. - 010040239017 |
| 3/24/2020 | 420 | Meals | 12.42 | Meals JAMES C. RUTTEN - Hotel - Meals Other, 03/01/20, POR Oil Hearings and Prep in SF, James C. Rutten - 010040239017 |
| 3/24/2020 | 726 | Travel - Hotel | 1,755.64 | Travel - Hotel JAMES C. RUTTEN - Lodging, POR Oil Hearings and Prep in SF, 03/01/2020 - 03/04/2020, Hotel, San Francisco - 010040239017 |
| 3/24/2020 | 724 | Travel - Ground (Out of Town) | 11.85 | Travel - Ground (Out of Town) JAMES C. RUTTEN - , 03/04/20, POR Oil Hearings and Prep in SF, Office to CPUC - 010040239017 |
| 3/24/2020 | 724 | Travel - Ground (Out of Town) | 50.00 | Travel - Ground (Out of Town) JAMES C. RUTTEN - , 02/13/20, POR Oil Hearings and Prep in SF, Office to airport - 010040239017 |
| 3/24/2020 | 724 | Travel - Ground (Out of Town) | 50.00 | Travel - Ground (Out of Town) JAMES C. RUTTEN - , 03/04/20, POR Oil Hearings and Prep in SF, Office to airport - 010040239017 |
| 3/24/2020 | 420 | Meals | 16.08 | Meals JAMES C. RUTTEN - Dinner, 02/18/20, POR Oil Hearings and Prep in SF, Uno Dos Tacos; James C. Rutten - 010040239017 |
| 3/24/2020 | 420 | Meals | 14.11 | Meals JAMES C. RUTTEN - Dinner, 03/01/20, POR Oil Hearings and Prep in SF, Subway; James C. Rutten - 010040239017 |
| 3/24/2020 | 724 | Travel - Ground (Out of Town) | 120.00 | Travel - Ground (Out of Town) JAMES C. RUTTEN - Parking, 02/21/20, POR Oil Hearings and Prep in SF, 02/17/2020 - 02/21/2020, Hollywood Burbank Airport Parking - 010040239017 |
| 3/24/2020 | 724 | Travel - Ground (Out of Town) | 96.00 | Travel - Ground (Out of Town) JAMES C. RUTTEN - Parking, 02/13/20, POR Oil Hearings and Prep in SF, 02/10/2020 - 02/13/2020, Hollywood Burbank Airport - 010040239017 |
| 3/24/2020 | 726 | Travel - Hotel | 289.59 | Travel - Hotel MTO ATTORNEY - Lodging, Hotel Fee, 01/16/2020 - 01/17/2020, Sacramento - 010040795150 |
| 3/24/2020 | 724 | Travel - Ground (Out of Town) | 33.72 | Travel - Ground (Out of Town) MTO ATTORNEY - 01/16/20, Lyft from home to LAX., home to LAX - 010040795150 |

| | | | | Costs |
|---|---|---|---|---|
| Date | Code | Description | Amount | Narrative |
| 3/24/2020 | 724 | Travel - Ground (Out of Town) | 19.41 | Travel - Ground (Out of Town) MTO ATTORNEY - 01/16/20, Sacramento airport/Sacramento hotel - 010040795150 |
| 3/24/2020 | 724 | Travel - Ground (Out of Town) | 8.68 | Travel - Ground (Out of Town) MTO ATTORNEY - 01/17/20, Hotel/Meeting - 010040795150 |
| 3/24/2020 | 724 | Travel - Ground (Out of Town) | 39.09 | Travel - Ground (Out of Town) MTO ATTORNEY - 02/26/20, Witness meetings, Home/Burbank Airport - 010040513422 |
| 3/24/2020 | 420 | Meals | 6.62 | Meals MTO ATTORNEY - Breakfast, 02/26/20, Witness meetings, Burbank airport - 010040513422 |
| 3/24/2020 | 724 | Travel - Ground (Out of Town) | 140.42 | Travel - Ground (Out of Town) MTO ATTORNEY - Car Rental, 02/26/20, Witness meetings, 02/26/2020 - 02/26/2020, Sacramento - 010040513422 |
| 3/24/2020 | 724 | Travel - Ground (Out of Town) | 50.00 | Travel - Ground (Out of Town) MTO ATTORNEY - 02/26/20, Witness meetings, LAX/Home - 010040513422 |
| 3/24/2020 | 420 | Meals | 16.67 | Meals SKYLAR B. GROVE - Lunch, 02/28/20, Attend PG&E Hearing Lunch, Mixt; Skylar B. Grove - 010040416999 |
| 3/24/2020 | 724 | Travel - Ground (Out of Town) | 11.93 | Travel - Ground (Out of Town) SKYLAR B. GROVE - , 03/01/20, Commute to office for PG&E Hearing, Home/SF Office - 010040416999 |
| 3/24/2020 | 724 | Travel - Ground (Out of Town) | 11.43 | Travel - Ground (Out of Town) SKYLAR B. GROVE - , 03/01/20, Commute from office for PG&E Hearing, SF Office/Home - 010040416999 |
| 3/24/2020 | 724 | Travel - Ground (Out of Town) | 12.24 | Travel - Ground (Out of Town) SKYLAR B. GROVE - 03/02/20, CPUC Hearing back to Office, 716 Turk Blvd/75 Anthony St. SF - 010040416999 |
| 3/24/2020 | 420 | Meals | 10.78 | Meals GIOVANNI S. SAARMAN GONZALEZ - Lunch, 02/20/20, Meet with witnesses., Peets Oakland Airport; Giovanni S. Saarman Gonzalez - 010040526010 |
| 3/24/2020 | 420 | Meals | 11.10 | Meals GIOVANNI S. SAARMAN GONZALEZ - Breakfast, 02/24/20, Meet with witnesses., StarBucks; Giovanni S. Saarman Gonzalez - 010040526010 |
| 3/24/2020 | 420 | Meals | 31.84 | Meals GIOVANNI S. SAARMAN GONZALEZ - Lunch, 02/25/20, Meet with witnesses., Heyday 2; Giovanni S. Saarman Gonzalez - 010040526010 |
| 3/24/2020 | 420 | Meals | 10.10 | Meals GIOVANNI S. SAARMAN GONZALEZ - Breakfast, 02/26/20, Meet with witnesses - Giovanni S. Saarman Gonzalez - 010040526010 |
| 3/24/2020 | 420 | Meals | 10.10 | Meals GIOVANNI S. SAARMAN GONZALEZ - Breakfast, 02/27/20, Meet with witnesses - Giovanni S. Saarman Gonzalez - 010040526010 |
| 3/24/2020 | 420 | Meals | 11.10 | Meals GIOVANNI S. SAARMAN GONZALEZ - Breakfast, 02/28/20, Meet with witnesses., StarBucks; Giovanni S. Saarman Gonzalez - 010040526010 |
| 3/24/2020 | 420 | Meals | 12.55 | Meals GIOVANNI S. SAARMAN GONZALEZ - Breakfast, 03/02/20, Meet with witnesses - Giovanni S. Saarman Gonzalez - 010040526010 |
| 3/24/2020 | 420 | Meals | 10.10 | Meals GIOVANNI S. SAARMAN GONZALEZ - Breakfast, 03/03/20, Meet with witnesses - Giovanni S. Saarman Gonzalez - 010040526010 |
| 3/24/2020 | 724 | Travel - Ground (Out of Town) | 12.88 | Travel - Ground (Out of Town) GIOVANNI S. SAARMAN GONZALEZ - , 03/03/20, Meet with witnesses - 010040526010 |
| 3/24/2020 | 724 | Travel - Ground (Out of Town) | 12.61 | Travel - Ground (Out of Town) GIOVANNI S. SAARMAN GONZALEZ - , 03/02/20, Meet with witnesses - 010040526010 |

| | | | | |
|---|---|---|---|---|
| | | **Costs** | | |
| Date | Code | Description | Amount | Narrative |
| 3/24/2020 | 724 | Travel - Ground (Out of Town) | 12.51 | Travel - Ground (Out of Town) GIOVANNI S. SAARMAN GONZALEZ - , 03/03/20, Meet with witnesses - 010040526010 |
| 3/24/2020 | 724 | Travel - Ground (Out of Town) | 11.00 | Travel - Ground (Out of Town) GIOVANNI S. SAARMAN GONZALEZ - Public Transit, 02/20/20, Meet with witnesses., OAC Coliseum, Bart - 010040526010 |
| 3/24/2020 | 420 | Meals | 10.10 | Meals GIOVANNI S. SAARMAN GONZALEZ - Breakfast, 03/04/20, Meet with witnesses - Giovanni S. Saarman Gonzalez - 010040526010 |
| 3/24/2020 | 726 | Travel - Hotel | 4,200.00 | Travel - Hotel GIOVANNI S. SAARMAN GONZALEZ - Lodging, Meet with witnesses., 02/23/2020 - 03/01/2020, Hotel, San Francisco - 010040526010 |
| 3/24/2020 | 726 | Travel - Hotel | 74.10 | Travel - Hotel GIOVANNI S. SAARMAN GONZALEZ - Hotel - Parking, Meet with witnesses., 02/29/2020, Hotel - 010040526010 |
| 3/24/2020 | 726 | Travel - Hotel | 50.00 | Travel - Hotel GIOVANNI S. SAARMAN GONZALEZ - Laundry, Meet with witnesses., 03/01/2020, Hotel - 010040526010 |
| 3/24/2020 | 726 | Travel - Hotel | 976.00 | Travel - Hotel GIOVANNI S. SAARMAN GONZALEZ - Lodging, Meet with witnesses., 03/01/2020 - 03/04/2020, Hotel, San Francisco - 010040526010 |
| 3/24/2020 | 726 | Travel - Hotel | 64.00 | Travel - Hotel GIOVANNI S. SAARMAN GONZALEZ - Hotel - Parking, Meet with witnesses., 03/01/2020, Hotel - 010040526010 |
| 3/24/2020 | 724 | Travel - Ground (Out of Town) | 22.41 | Travel - Ground (Out of Town) GIOVANNI S. SAARMAN GONZALEZ - , 02/23/20, Meet with witnesses., Venice, CA to LAX - 010040526010 |
| 3/24/2020 | 724 | Travel - Ground (Out of Town) | 14.77 | Travel - Ground (Out of Town) JEFFREY W. WILDER - , 03/04/20, Ride to office from trial support, PG&E / MTO - 010040628131 |
| 3/24/2020 | 724 | Travel - Ground (Out of Town) | 15.22 | Travel - Ground (Out of Town) JEFFREY W. WILDER - , 03/04/20, Ride to office from trial support, MTO / PG&E - 010040628131 |
| 3/24/2020 | 724 | Travel - Ground (Out of Town) | 12.77 | Travel - Ground (Out of Town) JEFFREY W. WILDER - , 03/03/20, Ride to office from trial support, PG&E / MTO - 010040628131 |
| 3/24/2020 | 724 | Travel - Ground (Out of Town) | 13.32 | Travel - Ground (Out of Town) JEFFREY W. WILDER - , 03/03/20, Ride to office from trial support, MTO / PG&E - 010040628131 |
| 3/24/2020 | 724 | Travel - Ground (Out of Town) | 13.14 | Travel - Ground (Out of Town) JEFFREY W. WILDER - , 02/28/20, Ride to office from trial support, PG&E / MTO - 010040628131 |
| 3/24/2020 | 724 | Travel - Ground (Out of Town) | 13.35 | Travel - Ground (Out of Town) JEFFREY W. WILDER - , 02/28/20, Ride to office from trial support, MTO / PG&E - 010040628131 |
| 3/24/2020 | 724 | Travel - Ground (Out of Town) | 12.95 | Travel - Ground (Out of Town) JEFFREY W. WILDER - , 02/27/20, Ride to office from trial support, PG&E / MTO - 010040628131 |
| 3/24/2020 | 724 | Travel - Ground (Out of Town) | 12.59 | Travel - Ground (Out of Town) JEFFREY W. WILDER - , 02/27/20, Ride to office from trial support, MTO / PG&E - 010040628131 |
| 3/24/2020 | 724 | Travel - Ground (Out of Town) | 13.57 | Travel - Ground (Out of Town) JEFFREY W. WILDER - , 02/26/20, Ride to office from trial support, PG&E / MTO - 010040628131 |

| | | | | |
|---|---|---|---|---|
| | | | | **Costs** |
| **Date** | **Code** | **Description** | **Amount** | **Narrative** |
| 3/24/2020 | 724 | Travel - Ground (Out of Town) | 13.05 | Travel - Ground (Out of Town) JEFFREY W. WILDER - , 02/25/20, Ride to office from trial support, PG&E / MTO - 010040628131 |
| 3/24/2020 | 724 | Travel - Ground (Out of Town) | 6.87 | Travel - Ground (Out of Town) Ramon K. CASTILLO - , 02/12/20, Travel during trial prep and trial., - 010040438013 |
| 3/24/2020 | 724 | Travel - Ground (Out of Town) | 6.71 | Travel - Ground (Out of Town) Ramon K. CASTILLO - , 02/13/20, Travel during trial prep and trial., - 010040438013 |
| 3/24/2020 | 724 | Travel - Ground (Out of Town) | 6.71 | Travel - Ground (Out of Town) Ramon K. CASTILLO - , 02/13/20, Travel during trial prep and trial., - 010040438013 |
| 3/24/2020 | 724 | Travel - Ground (Out of Town) | 6.81 | Travel - Ground (Out of Town) Ramon K. CASTILLO - , 02/14/20, Travel during trial prep and trial., - 010040438013 |
| 3/24/2020 | 724 | Travel - Ground (Out of Town) | 9.04 | Travel - Ground (Out of Town) Ramon K. CASTILLO - , 02/19/20, Travel during trial prep and trial., - 010040438013 |
| 3/24/2020 | 724 | Travel - Ground (Out of Town) | 11.56 | Travel - Ground (Out of Town) Ramon K. CASTILLO - , 02/20/20, Travel during trial prep and trial., - 010040438013 |
| 3/24/2020 | 724 | Travel - Ground (Out of Town) | 9.86 | Travel - Ground (Out of Town) Ramon K. CASTILLO - , 02/21/20, Travel during trial prep and trial., - 010040438013 |
| 3/24/2020 | 724 | Travel - Ground (Out of Town) | 9.98 | Travel - Ground (Out of Town) Ramon K. CASTILLO - , 02/23/20, Travel during trial prep and trial., - 010040438013 |
| 3/24/2020 | 724 | Travel - Ground (Out of Town) | 8.65 | Travel - Ground (Out of Town) Ramon K. CASTILLO - , 02/24/20, Travel during trial prep and trial., - 010040438013 |
| 3/24/2020 | 724 | Travel - Ground (Out of Town) | 10.20 | Travel - Ground (Out of Town) Ramon K. CASTILLO - , 02/24/20, Travel during trial prep and trial., - 010040438013 |
| 3/24/2020 | 724 | Travel - Ground (Out of Town) | 11.21 | Travel - Ground (Out of Town) Ramon K. CASTILLO - , 02/24/20, Travel during trial prep and trial., - 010040438013 |
| 3/24/2020 | 724 | Travel - Ground (Out of Town) | 7.69 | Travel - Ground (Out of Town) Ramon K. CASTILLO - , 02/24/20, Travel during trial prep and trial., - 010040438013 |
| 3/24/2020 | 724 | Travel - Ground (Out of Town) | 7.69 | Travel - Ground (Out of Town) Ramon K. CASTILLO - , 02/24/20, Travel during trial prep and trial., - 010040438013 |
| 3/24/2020 | 724 | Travel - Ground (Out of Town) | 10.72 | Travel - Ground (Out of Town) Ramon K. CASTILLO - , 02/25/20, Travel during trial prep and trial., - 010040438013 |
| 3/24/2020 | 724 | Travel - Ground (Out of Town) | 7.90 | Travel - Ground (Out of Town) Ramon K. CASTILLO - , 02/25/20, Travel during trial prep and trial., - 010040438013 |
| 3/24/2020 | 724 | Travel - Ground (Out of Town) | 9.88 | Travel - Ground (Out of Town) Ramon K. CASTILLO - , 02/26/20, Travel during trial prep and trial., - 010040438013 |
| 3/24/2020 | 724 | Travel - Ground (Out of Town) | 7.94 | Travel - Ground (Out of Town) Ramon K. CASTILLO - , 02/26/20, Travel during trial prep and trial., - 010040438013 |
| 3/24/2020 | 724 | Travel - Ground (Out of Town) | 12.31 | Travel - Ground (Out of Town) Ramon K. CASTILLO - , 02/27/20, Travel during trial prep and trial., - 010040438013 |
| 3/24/2020 | 724 | Travel - Ground (Out of Town) | 20.43 | Travel - Ground (Out of Town) Ramon K. CASTILLO - , 02/27/20, Travel during trial prep and trial., - 010040438013 |

| Date | Code | Description | Amount | Narrative |
|------|------|-------------|--------|-----------|
| | | | | **Costs** |
| 3/24/2020 | 724 | Travel - Ground (Out of Town) | 9.91 | Travel - Ground (Out of Town) Ramon K. CASTILLO - , 02/28/20, Travel during trial prep and trial., - 010040438013 |
| 3/24/2020 | 724 | Travel - Ground (Out of Town) | 8.36 | Travel - Ground (Out of Town) Ramon K. CASTILLO - , 02/28/20, Travel during trial prep and trial., - 010040438013 |
| 3/28/2020 | 720 | Travel - Airfare | 271.20 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 03/29/2020 STMT - ALLRED/KEVIN SCOTT - UNITED AIRLINES BURBANK CA - 03/04/2020 - SFO/LAX Hearing |
| 3/28/2020 | 720 | Travel - Airfare | 379.21 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 03/29/2020 STMT - BRIAN/BRAD DENNIS - JETBLUE BURBANK CA - 03/09/2020 - BUR OAK BUR  Client & Board Meeting |
| 3/28/2020 | 720 | Travel - Airfare | 607.96 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 03/29/2020 STMT - BRIAN/BRAD DENNIS - SOUTHWEST AIRLINES ( DALLAS TX - 03/04/2020 - BUR SMF BUR |
| 3/28/2020 | 720 | Travel - Airfare | 319.98 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 03/29/2020 STMT - COLE/SARAH JANE - SOUTHWEST AIRLINES ( DALLAS TX - 03/02/2020 - LAX OAK Hearing |
| 3/28/2020 | 720 | Travel - Airfare | 319.98 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 03/29/2020 STMT - COLE/SARAH JANE - SOUTHWEST AIRLINES ( DALLAS TX - 03/04/2020 - OAK LAX Hearing |
| 3/28/2020 | 720 | Travel - Airfare | 323.40 | Travel - Airfare - Vendor: AMERICAN EXPRESS  - 03/29/2020 STMT - DOYEN/MICHAEL R - DELTA AIR LINES BURBANK CA - 03/04/2020 - LAX/SMF |
| 3/28/2020 | 720 | Travel - Airfare | 379.20 | Travel - Airfare - Vendor: AMERICAN EXPRESS  - 03/29/2020 STMT - DOYEN/MICHAEL R - JETBLUE BURBANK CA - 03/09/2020 - BUR/OAK  Client Meeting |
| 3/28/2020 | 720 | Travel - Airfare | 312.98 | Travel - Airfare - Vendor: AMERICAN EXPRESS  - 03/29/2020 STMT - DOYEN/MICHAEL R - SOUTHWEST AIRLINES ( DALLAS TX - 03/04/2020 - SMF LAX Client meeting |
| 3/28/2020 | 720 | Travel - Airfare | 319.98 | Travel - Airfare - Vendor: AMERICAN EXPRESS  - 03/29/2020 STMT - SAARMANGONZALEZ/GIOV - SOUTHWEST AIRLINES ( DALLAS TX - 03/04/2020 - OAK LAX |
| 3/28/2020 | 720 | Travel - Airfare | 239.00 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 03/29/2020 STMT - WEISSMANN/HENRY - SOUTHWEST AIRLINES ( DALLAS TX - 03/02/2020 - BUR OAK LAX Hearing |
| 3/28/2020 | 720 | Travel - Airfare | 195.00 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 03/29/2020 STMT - WEISSMANN/HENRY - SOUTHWEST AIRLINES ( DALLAS TX - 03/06/2020 - OAK LAX Hearing |
| 3/28/2020 | 720 | Travel - Airfare | 252.98 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 03/29/2020 STMT - WEISSMANN/HENRY - SOUTHWEST AIRLINES ( DALLAS TX - 03/10/2020 - LAX OAK LAX Hearing |
| 3/31/2020 | 440 | Messenger | 128.75 | Messenger - Vendor: LA EXPRESS SUPER RUSH - Inv 1004-033120 - From MTO to Seth Goldman |
| 3/31/2020 | 440 | Messenger | 228.75 | Messenger - Vendor: LA EXPRESS SUPER RUSH - Inv 1004-033120 - No 30724 - From MTO to Seth Goldman |
| 3/31/2020 | 440 | Messenger | 78.75 | Messenger - Vendor: LA EXPRESS SUPER RUSH - Inv 1004-033120 - No 30718 - From MTO to Seth Goldman |
| 3/31/2020 | 440 | Messenger | 204.40 | Messenger - Vendor: LA EXPRESS SUPER RUSH - Inv 1004-033120 - No 28636 - From MTO to Saarman Gonzalez - S. Cole |
| 3/31/2020 | 722 | Travel - Ground (Local) | 26.50 | Travel - Ground (Local) Vendor: ADMINISTRATIVE SERVICES COOPERATIVE INC. - Inv# 008716 03/31/2020 From MTO LA to Clinton St., Los Angeles on 3/11/20 - |

| Costs | | | | |
|---|---|---|---|---|
| Date | Code | Description | Amount | Narrative |
| 4/2/2020 | 260 | Consultants/Professional Services | 4,387.50 | Consultants/Professional Services - Vendor: CPUC Expert 1 - Inv PG&E2020-03 - 04/02/20 - Professional Services Rendered for March 2020 - K. Allred |
| 4/3/2020 | 440 | Messenger | 541.00 | Messenger - Vendor: Inv. 43023 - 4/30/20 - From Butte County DA to San Francisco on 4/17/20 - MTO Attorney |
| 4/9/2020 | 726 | Travel - Hotel | 12.95 | Travel - Hotel MTO ATTORNEY - Hotel - Internet, Witness Deposition Preparation, 11/13/2019 - 010038741720 |
| 4/9/2020 | 726 | Travel - Hotel | 600.00 | Travel - Hotel MTO ATTORNEY - Lodging, Witness Deposition Preparation, 11/13/2019 - 11/14/2019, San Francisco - 010038741720 |
| 4/9/2020 | 420 | Meals | 5.29 | Meals MTO ATTORNEY - Meals Other, 11/13/19, Witness Deposition Preparation, restaurant - 010038741720 |
| 4/9/2020 | 420 | Meals | 7.19 | Meals MTO ATTORNEY - Lunch, 11/14/19, Witness Deposition Preparation, airport concession - 010038741720 |
| 4/9/2020 | 724 | Travel - Ground (Out of Town) | 50.00 | Travel - Ground (Out of Town) MTO ATTORNEY, 11/13/19, Witness Deposition Preparation, Home to LAX - 010038741720 |
| 4/9/2020 | 724 | Travel - Ground (Out of Town) | 8.43 | Travel - Ground (Out of Town) MTO ATTORNEY, 11/14/19, Witness Deposition Preparation, Hotel to Deponent's Office - 010038741720 |
| 4/9/2020 | 724 | Travel - Ground (Out of Town) | 39.01 | Travel - Ground (Out of Town) MTO ATTORNEY, 11/14/19, Witness Deposition Preparation, San Francisco Office to Airport - 010038741720 |
| 4/9/2020 | 724 | Travel - Ground (Out of Town) | 50.00 | Travel - Ground (Out of Town) MTO ATTORNEY, 11/14/19, Witness Deposition Preparation, LAX to Home - 010038741720 |
| 4/9/2020 | 726 | Travel - Hotel | 600.00 | Travel - Hotel MTO ATTORNEY - Lodging, Witness Deposition Preparation, 11/19/2019 - 11/20/2019, San Francisco - 010038741720 |
| 4/9/2020 | 420 | Meals | 3.23 | Meals MTO ATTORNEY - Meals Other, 11/19/19, Witness Deposition Preparation, restaurant - 010038741720 |
| 4/9/2020 | 724 | Travel - Ground (Out of Town) | 27.00 | Travel - Ground (Out of Town) MTO ATTORNEY - Parking, 11/20/19, Witness Deposition Preparation, 11/20/2019 - 11/20/2019, Ontario International Airport - 010038741720 |
| 4/9/2020 | 724 | Travel - Ground (Out of Town) | 18.33 | Travel - Ground (Out of Town) MTO ATTORNEY, 11/19/19, Witness Deposition Preparation, Airport to Hotel - 010038741720 |
| 4/9/2020 | 724 | Travel - Ground (Out of Town) | 18.01 | Travel - Ground (Out of Town) MTO ATTORNEY, 11/19/19, Witness Deposition Preparation, Deponent's Office to Airport - 010038741720 |
| 4/9/2020 | 724 | Travel - Ground (Out of Town) | 33.85 | Travel - Ground (Out of Town) MTO ATTORNEY, 11/20/19, Witness Deposition Preparation, Airport to Deponent's Office - 010038741720 |
| 4/9/2020 | 724 | Travel - Ground (Out of Town) | 33.98 | Travel - Ground (Out of Town) MTO ATTORNEY, 11/20/19, Witness Deposition Preparation, Office to Airport - 010038741720 |
| 4/9/2020 | 724 | Travel - Ground (Out of Town) | 35.60 | Travel - Ground (Out of Town) MTO ATTORNEY, 12/03/19, Witness Deposition Preparation, Airport to Deponent's Office - 010038741720 |
| 4/9/2020 | 724 | Travel - Ground (Out of Town) | 50.00 | Travel - Ground (Out of Town) MTO ATTORNEY, 12/04/19, Witness Deposition Preparation, Office to Airport - 010038741720 |

| Date | Code | Description | Amount | Narrative |
|---|---|---|---|---|
| | | | | **Costs** |
| 4/9/2020 | 726 | Travel - Hotel | 600.00 | Travel - Hotel MTO ATTORNEY - Lodging, Witness Deposition Preparation, 12/03/2019 - 12/04/2019, San Francisco - 010038741720 |
| 4/9/2020 | 420 | Meals | 26.71 | Meals MTO ATTORNEY - Dinner, 12/04/19, Witness Deposition Preparation, restaurant - 010038741720 |
| 4/9/2020 | 724 | Travel - Ground (Out of Town) | 42.00 | Travel - Ground (Out of Town) MTO ATTORNEY - Parking, 12/04/19, Witness Deposition Preparation, 12/03/2019 - 12/04/2019, Ontario International Airport - 010038741720 |
| 4/9/2020 | 724 | Travel - Ground (Out of Town) | 6.00 | Travel - Ground (Out of Town) MTO ATTORNEY - Toll, 03/11/20, Meetings with government entities (San Francisco to Oroville, CA), San Francisco/Oroville, Carquinez Strait Bridge - 010040834802 |
| 4/9/2020 | 420 | Meals | 9.20 | Meals SKYLAR B. GROVE - Breakfast, 02/27/20, Attend witness prep meeting with Deborah Powell at PG&E, Starbucks; Skylar B. Grove - 010040416999 |
| 4/9/2020 | 726 | Travel - Hotel | 9.95 | Travel - Hotel GIOVANNI S. SAARMAN GONZALEZ - Hotel - Internet, Meet with witnesses., 02/12/2020, Hotel - 010040525127 |
| 4/9/2020 | 724 | Travel - Ground (Out of Town) | 12.29 | Travel - Ground (Out of Town) HENRY WEISSMANN - , 03/04/20, Meeting - Office - 010040278418 |
| 4/9/2020 | 724 | Travel - Ground (Out of Town) | 15.00 | Travel - Ground (Out of Town) HENRY WEISSMANN - , 03/05/20, 28784-00010, Office to CPUC - 010040278418 |
| 4/9/2020 | 724 | Travel - Ground (Out of Town) | 15.29 | Travel - Ground (Out of Town) HENRY WEISSMANN - , 03/04/20, Office to Meeting - 010040278418 |
| 4/9/2020 | 724 | Travel - Ground (Out of Town) | 34.70 | Travel - Ground (Out of Town) HENRY WEISSMANN - , 03/06/20, Airport - Home - 010040278418 |
| 4/9/2020 | 724 | Travel - Ground (Out of Town) | 35.26 | Travel - Ground (Out of Town) HENRY WEISSMANN - , 02/28/20, Airport - Home - 010040278418 |
| 4/9/2020 | 420 | Meals | 42.73 | Meals HENRY WEISSMANN - Dinner, 03/05/20, 28784-00010, Manna; Henry Weissmann - 010040278418 |
| 4/9/2020 | 724 | Travel - Ground (Out of Town) | 45.00 | Travel - Ground (Out of Town) MTO ATTORNEY - Travel to Sacramento for Meetings (01/16/20 - 01/17/20), LAX to Santa Monica - 010040795150 |
| 4/9/2020 | 724 | Travel - Ground (Out of Town) | 50.00 | Travel - Ground (Out of Town) HENRY WEISSMANN - , 03/02/20, Meeting, Airport to Office - 010040278418 |
| 4/9/2020 | 724 | Travel - Ground (Out of Town) | 86.25 | Travel - Ground (Out of Town) MTO ATTORNEY - Mileage, 03/11/20, Meetings with government entities (Oroville, CA to San Francisco), 150.00 miles - 010040834802 |
| 4/9/2020 | 724 | Travel - Ground (Out of Town) | 86.25 | Travel - Ground (Out of Town) MTO ATTORNEY - Mileage, 03/11/20, Meetings with government entities (San Francisco to Oroville, CA), 150.00 miles - 010040834802 |
| 4/9/2020 | 420 | Meals | 147.21 | Meals HENRY WEISSMANN - Dinner, 02/24/20, Sarah Cole-Munger, Tolles & Olson LLP, Henry Weissmann, Giovanni S. Saarman Gonzalez, Erin J. Cox, Kevin S. Allred - 010040278418 |
| 4/9/2020 | 726 | Travel - Hotel | 1,069.46 | Travel - Hotel GIOVANNI S. SAARMAN GONZALEZ - Lodging, Meet with witnesses., 02/12/2020 - 02/14/2020, Hotel, San Francisco - 010040525127 |
| 4/9/2020 | 726 | Travel - Hotel | 1,106.53 | Travel - Hotel HENRY WEISSMANN - Lodging, 28784-00010, 02/22/2020 - 02/24/2020, Hotel, San Francisco - 010040278418 |
| 4/9/2020 | 726 | Travel - Hotel | 2,400.00 | Travel - Hotel HENRY WEISSMANN - Lodging, 28784-00010, 02/24/2020 - 02/28/2020, Hotel, San Francisco - 010040278418 |

| | | | | |
|---|---|---|---|---|
| **Costs** | | | | |
| Date | Code | Description | Amount | Narrative |
| 4/9/2020 | 726 | Travel - Hotel | 2,400.00 | Travel - Hotel HENRY WEISSMANN - Lodging, 28784-00010, 03/02/2020 - 03/06/2020, Hotel, San Francisco - 010040278418 |
| 4/11/2020 | 500 | Other Expense | 50.50 | Other Expense - Vendor: COURTCALL, LLC - 04/15/20 STMT - U.S. Bankruptcy Court - N.D. California (San Francisco) before Honorable Dennis Montali PG&E Live Video - H. Wessmann |
| 4/15/2020 | 440 | Messenger | 78.75 | Messenger - Vendor: LA EXPRESS SUPER RUSH - Inv 1004-041520 - No 31550 - From MTO to Attorney |
| 4/15/2020 | 440 | Messenger | 113.75 | Messenger - Vendor: LA EXPRESS SUPER RUSH - Inv 1004-041520 - No 31509 - From MTO to Attorney |
| 4/15/2020 | 440 | Messenger | 113.75 | Messenger - Vendor: LA EXPRESS SUPER RUSH - Inv 1004-041520 - No 31536 - From MTO to Attorney |
| 4/15/2020 | 440 | Messenger | 113.75 | Messenger - Vendor: LA EXPRESS SUPER RUSH - Inv 1004-041520 - No 30655 - From MTO to Attorney |
| 4/15/2020 | 440 | Messenger | 113.75 | Messenger - Vendor: LA EXPRESS SUPER RUSH - Inv 1004-041520 - No 31432 - From MTO to Attorney |
| 4/15/2020 | 440 | Messenger | 113.75 | Messenger - Vendor: LA EXPRESS SUPER RUSH - Inv 1004-041520 - No 31513 - From MTO to Attorney |
| 4/16/2020 | 600 | Staff Overtime | 150.00 | Vivian Rodriguez 03/23/20 Filing with CPUC. |
| 4/16/2020 | 440 | Messenger | 113.75 | Messenger Vendor: LA EXPRESS SUPER RUSH - Inv# 31551 04/16/2020 Messenger Service  - MTO Mailroom to Seth Goldman residence  - S. Goldman Tabitha D. Holly |
| 4/17/2020 | 440 | Messenger | 113.75 | Messenger Vendor: LA EXPRESS SUPER RUSH - Inv# 31563 04/17/2020 Messenger Service - MTO Mailroom to Seth Goldman Residence - S. Goldman Tabitha D. Holly |
| 4/19/2020 | 500 | Other Expense | 39.30 | Other Expense - Vendor: COURTCALL, LLC  - 04/30/20 STMT - US Banlruptcy Court-ND California San Francisco on 04/14/20  - MTO Attorney |
| 4/19/2020 | 440 | Messenger | 228.75 | Messenger Vendor: LA EXPRESS SUPER RUSH - Inv# 31564 04/19/2020 Messenger Service  - MTO Mailroom to Seth Goldman residence  - S.Goldman Tabitha D. Holly |
| 4/21/2020 | 440 | Messenger | 113.75 | Messenger Vendor: LA EXPRESS SUPER RUSH - Inv# 31697 04/21/2020 Messenger Service  - MTO mailroom to Seth Goldman residence  - S. Goldman Brandy Hurst |
| 4/22/2020 | 260 | Consultants/Professional Services | 184,147.50 | Consultants/Professional Services Vendor: CPUC Expert 2 - Inv# 057476B 04/22/2020 Professional services rendered through March 31, 2020 - S. Goldman |
| 4/22/2020 | 440 | Messenger | 78.75 | Messenger Vendor: LA EXPRESS SUPER RUSH - Inv# 31700 04/22/2020 Messenger Service  - MTO Mailroom to Seth Goldman residence  - S. Goldman Brandy Hurst |
| 4/23/2020 | 420 | Meals | 22.79 | Meals MTO ATTORNEY - Hotel - Dinner, 03/12/20, Meetings with client and discussions with government. Hotel; 010040837025 |
| 4/23/2020 | 420 | Meals | 26.05 | Meals MTO ATTORNEY - Hotel - Dinner, 03/09/20, Meetings with client and discussions with government. Hotel; 010040837025 |
| 4/23/2020 | 420 | Meals | 29.30 | Meals MTO ATTORNEY - Hotel - Dinner, 02/17/20, Meeting with in-house counsel and government., Hotel; 010040618022 |
| 4/23/2020 | 726 | Travel - Hotel | 84.00 | Travel - Hotel MTO ATTORNEY - Hotel - Parking, Meeting with in-house counsel and government. 02/17/2020, Hotel - 010040618022 |

| Costs | | | | |
|---|---|---|---|---|
| Date | Code | Description | Amount | Narrative |
| 4/23/2020 | 724 | Travel - Ground (Out of Town) | 139.90 | Travel - Ground (Out of Town) MTO ATTORNEY - Car Rental, Meeting with client and DA's office. 03/04/2020, Sacramento - 010040618022 |
| 4/23/2020 | 724 | Travel - Ground (Out of Town) | 185.49 | Travel - Ground (Out of Town) MTO ATTORNEY - Car Rental, Meetings with client and discussions with government, 03/13/2020 - 03/14/2020, San Francisco - 010040837025 |
| 4/23/2020 | 724 | Travel - Ground (Out of Town) | 372.58 | Travel - Ground (Out of Town) MTO ATTORNEY - Car Rental, Meeting with in-house counsel and government. 02/17/2020 - 02/18/2020, San Francisco - 010040618022 |
| 4/23/2020 | 726 | Travel - Hotel | 580.16 | Travel - Hotel MTO ATTORNEY - Lodging, Meeting with in-house counsel and government., 02/16/2020 - 02/18/2020, Hotel, San Francisco - 010040618022 |
| 4/23/2020 | 726 | Travel - Hotel | 1,566.94 | Travel - Hotel MTO ATTORNEY - Lodging, Meetings with client and discussions with government. 03/09/2020 - 03/14/2020, Hotel, San Francisco - 010040837025 |
| 4/25/2020 | 440 | Messenger | 228.75 | Messenger Vendor: LA EXPRESS SUPER RUSH - Inv# 31709 04/25/2020 Messenger Service  - MTO Mailroom to Seth Goldman residence - S. Goldman Tabitha D. Holly |
| 4/26/2020 | 440 | Messenger | 228.75 | Messenger Vendor: LA EXPRESS SUPER RUSH - Inv# 31710 04/26/2020 Messenger Service  - MTO Mailroom to Seth Goldman residence - S. Goldman Brandy Hurst |
| 4/28/2020 | 440 | Messenger | 113.75 | Messenger Vendor: LA EXPRESS SUPER RUSH - Inv# 31654 04/28/2020 Messenger Service  - MTO Mailroom to Seth Goldman residence - R. Clarke Brandy Hurst |
| 4/30/2020 | 440 | Messenger | 113.75 | Messenger Vendor: LA EXPRESS SUPER RUSH - Inv# 31556 04/30/2020 Messenger Service  - MTO Mailroom to Seth Goldman - S. Goldman Tabitha D. Holly |
| 5/1/2020 | 440 | Messenger | 113.75 | Messenger Vendor: LA EXPRESS SUPER RUSH - Inv# 31557 05/01/2020 Messenger Service  - MTO Mailroom to Seth Goldman residence - S. Goldman Brandy Hurst |
| 5/7/2020 | 440 | Messenger | 37.30 | Messenger Vendor: LA EXPRESS SUPER RUSH - Inv# 31679 05/07/2020 Messenger Service  - MTO Mailrroom to Cole Sarah - R. Espalin Tabitha D. Holly |
| 5/9/2020 | 724 | Travel - Ground (Out of Town) | 10.80 | Travel - Ground (Out of Town) MTO Attorney - 03/09/20, strategy meeting, SF office to PG&E - 010041006008 |
| 5/9/2020 | 724 | Travel - Ground (Out of Town) | 10.80 | Travel - Ground (Out of Town) MTO Attorney, 03/10/20, strategy meeting, SF Office to PG&E - 010041006008 |
| 5/9/2020 | 420 | Meals | 80.00 | Meals MTO Attorney, Dinner, 03/11/20, team strategy meeting, restaurant (2 people) - 010041006008 |
| 5/12/2020 | 260 | Consultants/Professional Services | 101,890.00 | Consultants/Professional Services Vendor: CPUC Expert 2 - Inv# 057755 05/12/2020 Professional services rendered through April 2020 - H. Weissmann Vivian S. Rodriguez |
| 5/28/2020 | 280 | Filing/Recording/Registration Fees | 135.00 | Filing/Recording/Registration Fees Vendor: WHEELS OF JUSTICE, INC. - Inv# W123924 05/28/2020 Court Service, Superior Court of the State of California in and for The County of Contra Costa  - S. Williams |
| | | Costs Total | 672,541.33 | |

**GRAND TOTAL**            **10,816,014.83**