**EXHIBIT D**

**TIME ENTRIES**

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

CLIENT NUMBER:          56604
MATTER NUMBER:          10111

PACIFIC GAS AND ELECTRIC COMPANY                                JUNE 22, 2020
ATTN: LEGAL FINANCE SUPPORT GROUP                         INVOICE #  9531786
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

**LOCATE & MARK**
**1807458**

FOR PROFESSIONAL SERVICES RENDERED                              $ 1,824.00
THROUGH MAY 31, 2020:

DISBURSEMENTS                                                              $ .00

                                          TOTAL INVOICE          $ 1,824.00

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

PACIFIC GAS AND ELECTRIC COMPANY                                    INVOICE #  9531786
ATTN: LEGAL FINANCE SUPPORT GROUP
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

CLIENT NUMBER:  56604                                              JUNE 22, 2020

FOR PROFESSIONAL SERVICES RENDERED
THROUGH MAY 31, 2020:

LOCATE & MARK                                          MATTER NUMBER - 10111
1807458

| | | | | | |
|---|---|---|---|---|---|
| 5/06/20 | BXH | L120 | .30 | Reviewed and commented on materials for implementation meeting. | 276.00 |
| 5/07/20 | BXH | L120 | .90 | Participated in implementation meeting led by E. Cotroneo. | 828.00 |
| 5/08/20 | BXH | L120 | .30 | Conferred with PG&E legal team re litigation issues. | 276.00 |
| 5/08/20 | AFM | L120 | .20 | Conferred with team re litigation hold issue. | 168.00 |
| 5/11/20 | BXH | L120 | .30 | Drafted recommendation to PG&E legal team re inquiry. | 276.00 |
| | | | 2.00 | PROFESSIONAL SERVICES | $ 1,824.00 |

INVOICE TOTAL                                                      $ 1,824.00

**SUMMARY OF PROFESSIONAL SERVICES**

| NAME | HOURS | RATE | TOTAL |
|---|---|---|---|
| BRIAN P. HAUCK | 1.80 | 920.00 | 1,656.00 |
| ANDREW F. MERRICK | .20 | 840.00 | 168.00 |
| TOTAL | 2.00 | | $ 1,824.00 |

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

CLIENT NUMBER:        56604
MATTER NUMBER:       10252

PACIFIC GAS AND ELECTRIC COMPANY                                   JUNE 22, 2020
ATTN: LEGAL FINANCE SUPPORT GROUP                          INVOICE #  9531787
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

**BANKRUPTCY EMPLOYMENT**
**1907533**

FOR PROFESSIONAL SERVICES RENDERED                              $ 20,000.00
THROUGH MAY 31, 2020:

DISBURSEMENTS                                                            $ .00

                                            TOTAL INVOICE         $ 20,000.00

LAW OFFICES
## JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

PACIFIC GAS AND ELECTRIC COMPANY                    INVOICE # 9531787
ATTN: LEGAL FINANCE SUPPORT GROUP
77 BEALE STREET
B30A
SAN FRANCISCO, CA 94105

CLIENT NUMBER: 56604                             JUNE 22, 2020

FOR PROFESSIONAL SERVICES RENDERED
THROUGH MAY 31, 2020:

BANKRUPTCY EMPLOYMENT                  MATTER NUMBER - 10252
1907533

| Date | Initials | Code | Hours | Description | Amount |
|---|---|---|---|---|---|
| 5/01/20 | AMA | B160 | .40 | Reviewed correspondence re statement (.3); correspondence with B. Hauck re filings and reviewed same (.1). | 330.00 |
| 5/04/20 | AMA | B160 | .20 | Reviewed correspondence re fee application. | 165.00 |
| 5/05/20 | REM | B160 | .40 | Reviewed draft fee statement (.2); correspondence with Jenner team re same (.2). | 420.00 |
| 5/05/20 | BXH | B160 | 1.20 | Reviewed draft application and supporting materials in coordination with A. Allen. | 1,104.00 |
| 5/05/20 | AMA | B160 | .70 | Correspondence with B. Hauck and W. Williams re fee statement and reviewed same (.5); reviewed correspondence re disclosures (.2). | 577.50 |
| 5/05/20 | WAW | B160 | .40 | Multiple internal email correspondence re February 2020 fee statement. | 238.00 |
| 5/07/20 | AMA | B160 | .20 | Correspondence re statement and reviewed same. | 165.00 |
| 5/08/20 | AMA | B160 | .60 | Reviewed statement (.2); correspondence with W. Williams re filing re same (.3); correspondence with B. Hauck re same (.1). | 495.00 |

Case: 19-30088   Doc# 8408-4   Filed: 07/15/20   Entered: 07/15/20 13:59:34   Page 5

| Date | Initials | Code | Hours | Description | Amount |
|------|----------|------|-------|-------------|--------|
| 5/08/20 | WAW | B160 | 1.10 | Finalized February 2020 fee statement (.3); conferred with A. Allen re same (.1); arranged for filing and service of same (.1); finalized fee examiner materials re same (.4); coordinated submission of fee examiner materials (.2). | 654.50 |
| 5/09/20 | AMA | B160 | .30 | Emailed UST and Fee Examiner re monthly statement (.2); correspondence with W. Williams re same (.1). | 247.50 |
| 5/11/20 | AMA | B160 | .20 | Correspondence with C. Steege re fee app (.1); reviewed correspondence re statement (.1). | 165.00 |
| 5/12/20 | AMA | B160 | .40 | Reviewed and revised statement and correspondence with W. Williams re same. | 330.00 |
| 5/12/20 | WAW | B160 | 3.20 | Prepared Jenner & Block's March 2020 fee statement (2.6); reviewed materials for submission to fee examiner re same (.4); multiple email correspondence with Jenner team re same (.2). | 1,904.00 |
| 5/13/20 | AMA | B160 | .80 | Reviewed March statement (.6); correspondence with B. Hauck and W. Williams re same (.2). | 660.00 |
| 5/13/20 | WAW | B160 | .10 | Email correspondence with B. Hauck and A. Allen re March fee statement. | 59.50 |
| 5/14/20 | AMA | B160 | 2.20 | Reviewed April statements (1.6); correspondence with M. Reyes and B. Hauck re same (.6). | 1,815.00 |
| 5/14/20 | WAW | B160 | .30 | Finalized March fee statement (.2); arranged for filing and service of same (.1). | 178.50 |
| 5/15/20 | BXH | B110 | 2.70 | Reviewed time entries for conformity to bankruptcy requirements. | 2,484.00 |

Case: 19-30088    Doc# 8408-4    Filed: 07/15/20    Entered: 07/15/20 13:59:34    Page 6
of 80

| Date | Initials | Code | Hours | Description | Amount |
|---|---|---|---|---|---|
| 5/18/20 | AMA | B160 | .40 | Submitted statement and documents to UST and Fee Examiner and reviewed same (.3); correspondence re disclosure (.1). | 330.00 |
| 5/18/20 | WAW | B160 | .40 | Finalized materials for submission to fee examiner and U.S. trustee re: Jenner & Block's March 2020 fee statement (.2); coordinated submission of same (.2). | 238.00 |
| 5/20/20 | AMA | B160 | .20 | Correspondence re statement. | 165.00 |
| 5/21/20 | AMA | B160 | .40 | Reviewed statement and correspondence re same (.3); correspondence re disclosure (.1). | 330.00 |
| 5/26/20 | REM | B160 | .60 | Reviewed and analyzed fee examiner initial report on second interim fee application (.1); initial report on third interim fee application (.1); Excel backup for the second interim report (.1); Excel backup for the third interim report (.1); United States Trustee's initial review of second interim fee application (.1); United States Trustee's initial review of third interim fee application (.1). | 630.00 |
| 5/26/20 | AMA | B160 | 1.80 | Reviewed fee examiner and UST reports (.6); drafted summary re same (.4); correspondence with W. Williams and team re follow up re same (.5); reviewed data re same (.3). | 1,485.00 |
| 5/26/20 | WAW | B160 | 1.20 | Reviewed comments from fee examiner and U.S. trustee regarding second and third fee applications (.5); analyzed purported rate increases identified by the fee examiner (.4); conferred with A. Allen re same (.3). | 714.00 |
| 5/27/20 | AMA | B160 | 1.90 | Correspondence with W. Williams and team re Fee Examiner Report (.5); reviewed data and analysis re same (.8); continued drafting summary re same (.6). | 1,567.50 |

# JENNER & BLOCK LLP

| 5/27/20 | WAW | B160 | .40 | Email correspondence with A. Allen re fee examiner's comments to second and third fee applications. | 238.00 |
|---|---|---|---|---|---|
| 5/28/20 | AMA | B160 | 2.30 | Reviewed data (.6); correspondence with B. Hauck and team re same (.5); revised summary re Fee Examiner Reports (1.0); emailed R. Mehrberg, C. Steege, B. Hauck and W. Williams re same (.2). | 1,897.50 |
| 5/29/20 | AMA | B160 | .50 | Conferred with B. Hauck re examiner report and fee statements (.4); emailed J. Rooney re disclosure (.1). | 412.50 |
| | | | 25.50 | PROFESSIONAL SERVICES | $ 20,000.00 |

INVOICE TOTAL                                                        $ 20,000.00

**SUMMARY OF PROFESSIONAL SERVICES**

| NAME | HOURS | RATE | TOTAL |
|---|---|---|---|
| RANDALL E. MEHRBERG | 1.00 | 1,050.00 | 1,050.00 |
| BRIAN P. HAUCK | 3.90 | 920.00 | 3,588.00 |
| ANGELA M. ALLEN | 13.50 | 825.00 | 11,137.50 |
| WILLIAM A. WILLIAMS | 7.10 | 595.00 | 4,224.50 |
| TOTAL | 25.50 | | $ 20,000.00 |

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

CLIENT NUMBER:     56604
MATTER NUMBER:    10309

PACIFIC GAS AND ELECTRIC COMPANY           JUNE 22, 2020
ATTN: LEGAL FINANCE SUPPORT GROUP      INVOICE #  9531790
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

**FERC INTERLOCK ADVICE**
**1907536**

FOR PROFESSIONAL SERVICES RENDERED          $ 7,514.50
THROUGH MAY 31, 2020:

DISBURSEMENTS                         $ .00

                     TOTAL INVOICE     $ 7,514.50

PACIFIC GAS AND ELECTRIC COMPANY     INVOICE #  9531790
ATTN: LEGAL FINANCE SUPPORT GROUP
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

CLIENT NUMBER:  56604     JUNE 22, 2020

FOR PROFESSIONAL SERVICES RENDERED
THROUGH MAY 31, 2020:

FERC INTERLOCK ADVICE     MATTER NUMBER - 10309
1907536

| Date | Tkpr | Task | Hours | Description | Amount |
|---|---|---|---|---|---|
| 5/25/20 | SGK | L120 | .30 | Reviewed requests for research and analysis received from F. Chang. | 307.50 |
| 5/26/20 | SGK | L120 | .30 | Reviewed research received from J. Perkins. | 307.50 |
| 5/26/20 | JZP | C312 | 5.50 | Analyzed FERC regulations and orders and drafted response to interlock question 1 sent on May 21 by client (.9); same re questions 2-4(c) (2.1); same re questions 4(d)-(e) (.3); same re question 1 sent on May 25 (.8); same re question 2 sent on May 25 (1.4). | 3,272.50 |
| 5/29/20 | SGK | L120 | 1.90 | Finalized memo to F. Chang responding to questions posed. | 1,947.50 |
| 5/29/20 | SGK | L120 | 1.00 | Teleconferenced with L. Van Voorhis and J. Perkins to discuss market aspects of electric utility business. | 1,025.00 |
| 5/29/20 | JZP | C312 | 1.10 | Call with S. Kelly and L. Van Voorhis on interlock regulations (.6); analyzed administrative decisions and sources after meeting (.5). | 654.50 |
| | | | 10.10 | PROFESSIONAL SERVICES | $ 7,514.50 |

INVOICE TOTAL     $ 7,514.50

LAW OFFICES
# JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

## SUMMARY OF PROFESSIONAL SERVICES

| NAME | HOURS | RATE | TOTAL |
|---|---|---|---|
| SUEDEEN G. KELLY | 3.50 | 1,025.00 | 3,587.50 |
| JASON T. PERKINS | 6.60 | 595.00 | 3,927.00 |
| TOTAL | 10.10 | | $ 7,514.50 |

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

CLIENT NUMBER:         56604
MATTER NUMBER:         10333

PACIFIC GAS AND ELECTRIC COMPANY                          JUNE 22, 2020
ATTN: LEGAL FINANCE SUPPORT GROUP                    INVOICE #  9531791
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

**FERC MONITORING**
**2007755**

80% FEE FOR THE MONTH OF MAY                                   $1,440.00

20% INTERIM FEE FOR THE MONTH OF MAY                          $  360.00

                                        TOTAL INVOICE        $ 1,800.00

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

CLIENT NUMBER:     56604
MATTER NUMBER:     10341

PACIFIC GAS AND ELECTRIC COMPANY                        JUNE 22, 2020
ATTN: LEGAL FINANCE SUPPORT GROUP              INVOICE #  9531792
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

**PSPS PROCEEDINGS**
**1907716**

FOR PROFESSIONAL SERVICES RENDERED                     $ 45,446.30
THROUGH MAY 31, 2020:

DISBURSEMENTS                                                          $ .00

                                        TOTAL INVOICE        $ 45,446.30

PACIFIC GAS AND ELECTRIC COMPANY                                    INVOICE #  9531792
ATTN: LEGAL FINANCE SUPPORT GROUP
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

CLIENT NUMBER:  56604                                              JUNE 22, 2020

FOR PROFESSIONAL SERVICES RENDERED
THROUGH MAY 31, 2020:

PSPS PROCEEDINGS                                         MATTER NUMBER - 10341
1907716

| Date | Atty | Code | Hours | Description | Amount |
|---|---|---|---|---|---|
| 5/01/20 | BXH | L120 | .30 | Reviewed and commented on discovery issues in coordination with W. Griffith. | 276.00 |
| 5/01/20 | WMG | L310 | .80 | Call with client regarding Cal PA discovery responses. | 632.80 |
| 5/01/20 | WMG | L310 | .40 | Strategized regarding Cal PA discovery responses. | 316.40 |
| 5/03/20 | WMG | L310 | .20 | Coordinate regarding Cal PA discovery responses. | 158.20 |
| 5/04/20 | AFM | L310 | .40 | Reviewed and revised response to data requests. | 336.00 |
| 5/04/20 | WMG | L120 | .40 | Update client regarding Cal PA discovery response strategy. | 316.40 |
| 5/05/20 | BXH | L120 | .30 | Conferred with A. Merrick re PSPS status and strategy. | 276.00 |
| 5/05/20 | AFM | L120 | .40 | Conferred with team re hearing preparation. | 336.00 |
| 5/05/20 | WMG | L143 | .70 | Call with client regarding Cal PA discovery requests. | 553.70 |
| 5/05/20 | EGR | P270 | .50 | Received and reviewed client inquiry regarding backup generation from B. Hauck and responded with potential regulatory issues list (.3); communicated with B. Hauck regarding same and potential client actions (.2). | 447.50 |

| 5/06/20 | BXH | L310 | 2.90 | Prepared for and participated in call with G. Rippie and M. Guerra re PSPS inquiry from PG&E legal team (1.0); reviewed and commented on discovery materials in coordination with W. Griffith (.4); outlined key points for call with PG&E legal team following discussion with G. Rippie and M. Guerra (.5); conferred with PG&E legal team re case status (.5); revised draft discovery responses (.5). | 2,668.00 |
|---|---|---|---|---|---|
| 5/06/20 | AFM | L310 | .40 | Reviewed and revised responses to data requests. | 336.00 |
| 5/06/20 | WMG | L310 | .60 | Call with client regarding Cal PA discovery requests. | 474.60 |
| 5/06/20 | WMG | L310 | 2.30 | Reviewed and revised Cal PA discovery responses. | 1,819.30 |
| 5/06/20 | MOG | L120 | 1.00 | Participated on call with B Hauck and G Rippie to discuss backup generation options. | 840.00 |
| 5/06/20 | EGR | P280 | 1.10 | Analyzed PG&E PSPS emergency backup issues regarding client questions. | 984.50 |
| 5/06/20 | EGR | P280 | .60 | Communicated with B. Hauck and M. Guerra re client call. | 537.00 |
| 5/07/20 | BXH | L310 | 2.10 | Began outlining key points in light of discussion with PG&E legal team (1.9); reviewed and commented on discovery responses (.2). | 1,932.00 |
| 5/07/20 | WMG | L310 | .80 | Call with client regarding Cal PA discovery requests. | 632.80 |
| 5/07/20 | WMG | L310 | 1.40 | Reviewed and revised Cal PA discovery requests and coordinated Jenner team review of same. | 1,107.40 |
| 5/07/20 | MOG | P270 | 1.00 | Participated on call with PG&E legal team to discuss PSPS backup generation regulatory options. | 840.00 |

| 5/07/20 | EGR | P300 | 2.10 | Received, reviewed and analyze PG&E PSPS operating proposal and B. Hauck discussion of alternatives (.8); prepared and sent summary of issues to team (.3); conference call with client regarding same (.8); follow up communications with B. Hauck regarding and M. Guerra research and analysis assignments (.2). | 1,879.50 |
|---|---|---|---|---|---|
| 5/07/20 | TLB | P100 | 1.00 | Obtained designated data response templates from client SharePoint site. | 323.00 |
| 5/08/20 | BXH | L310 | .40 | Coordinated additional responses to discovery issues with W. Griffith. | 368.00 |
| 5/08/20 | WMG | L310 | .50 | Reviewed and revised discovery responses to Cal PA. | 395.50 |
| 5/08/20 | MOG | L310 | 1.30 | Edited outline of Backup Generation considerations. | 1,092.00 |
| 5/08/20 | EGR | P280 | .10 | Communicated with M. Guerra and B. Hauck regarding backup supply issues and M. Guerra comments. | 89.50 |
| 5/11/20 | BXH | L120 | .70 | Revised draft memo requested by PG&E legal team re liability issues. | 644.00 |
| 5/11/20 | MOG | L120 | .20 | Reviewed G. Rippie's comments to backup generation outline. | 168.00 |
| 5/11/20 | EGR | P280 | 1.10 | Reviewed and revised backup liability whitepaper (.7); follow up communication with M. Guerra and B. Hauck regarding same (.3); reviewed as filed version and communicated with PG&E legal team (.1). | 984.50 |
| 5/12/20 | BXH | L120 | .30 | Drafted summary of discussion with PG&E legal team and current decisions for A. Merrick. | 276.00 |
| 5/12/20 | WMG | L310 | .70 | Call with client regarding Cal PA discovery requests. | 553.70 |

| 5/12/20 | WMG | L310 | .60 | Follow up from call with client regarding Cal PA discovery request. | 474.60 |
|---------|-----|------|-----|-----|--------|
| 5/12/20 | TLB | P100 | .90 | Updated electronic files. | 290.70 |
| 5/13/20 | BXH | L120 | .20 | Corresponded with W. Griffith re discovery guidance. | 184.00 |
| 5/13/20 | AFM | L120 | .40 | Conferred with team re hearing strategy. | 336.00 |
| 5/13/20 | WMG | L120 | .70 | Call with client regarding Cal PA discovery requests. | 553.70 |
| 5/13/20 | WMG | L310 | .80 | Emails in support of preparing and finalizing discovery responses. | 632.80 |
| 5/13/20 | TLB | P100 | .80 | Obtained designated data request template from client SharePoint. | 258.40 |
| 5/14/20 | WMG | C312 | .60 | Call with client regarding Cal PA discovery responses. | 474.60 |
| 5/14/20 | WMG | L310 | .30 | Reviewed emails regarding Cal PA discovery responses. | 237.30 |
| 5/18/20 | BXH | L310 | .30 | Reviewed and revised draft discovery response in coordination with W. Griffith | 276.00 |
| 5/18/20 | WMG | C312 | .30 | Emails with client regarding Cal PA discovery responses. | 237.30 |
| 5/18/20 | WMG | L310 | 1.20 | Revised Cal PA discovery responses. | 949.20 |
| 5/18/20 | TLB | P100 | .90 | Obtained designated data request template from client SharePoint. | 290.70 |
| 5/19/20 | BXH | L120 | 1.90 | Analyzed new SED report in coordination with M. Kothari. | 1,748.00 |
| 5/19/20 | WMG | C310 | 1.00 | Revised Cal PA discovery response and calls and emails with client regarding same. | 791.00 |
| 5/19/20 | WMG | L310 | .30 | Reviewed new Cal PA discovery requests and strategized regarding same. | 237.30 |

| | | | | | |
|---|---|---|---|---|---|
| 5/19/20 | MNK | L120 | .10 | Emailed B. Hauck re SED draft report in investigative proceeding. | 66.00 |
| 5/20/20 | AFM | L120 | 1.10 | Reviewed and evaluated SED report. | 924.00 |
| 5/20/20 | WMG | C310 | .70 | Revised Cal PA discovery responses and related emails with client. | 553.70 |
| 5/20/20 | MNK | L120 | .20 | Emailed B. Hauck re SED draft report. | 132.00 |
| 5/20/20 | TLB | P100 | 1.20 | Updated court files. | 387.60 |
| 5/21/20 | BXH | L120 | 1.00 | Reviewed and revised summary of SED Report in coordination with M. Kothari. | 920.00 |
| 5/21/20 | WMG | C312 | .40 | Emails with client and Jenner team regarding Cal PA discovery responses. | 316.40 |
| 5/21/20 | WMG | L120 | .50 | Reviewed and commented on SED report. | 395.50 |
| 5/21/20 | MNK | L120 | 5.80 | Summarized key issues identified in draft SED report. | 3,828.00 |
| 5/22/20 | WMG | C312 | .80 | Call with client Cal PA regarding discovery request and related preparation for call. | 632.80 |
| 5/22/20 | WMG | L120 | .40 | Reviewed summary analysis of SED report regarding PSPS events. | 316.40 |
| 5/22/20 | MNK | L120 | .10 | Circulated summary of the draft SED report to the team. | 66.00 |
| 5/25/20 | BXH | L120 | .50 | Drafted email re inaccuracies in PSPS report based on review of materials from W. Griffith. | 460.00 |
| 5/26/20 | AFM | L120 | .70 | Reviewed and evaluated damages testimony. | 588.00 |
| 5/26/20 | WMG | C312 | .80 | Call with client regarding Cal PA discovery response strategy. | 632.80 |

| 5/26/20 | WMG | L310 | .60 | Evaluated status of outstanding affirmative discovery in support of OSC. | 474.60 |
|---|---|---|---|---|---|
| 5/27/20 | WMG | P280 | 2.50 | Coordinated with PG&E regarding remote system access in support of ongoing discovery work. | 1,977.50 |
| 5/28/20 | WMG | C312 | .40 | Call with client regarding Cal PA discovery responses. | 316.40 |
| 5/28/20 | WMG | L310 | .70 | Revised Cal PA discovery responses. | 553.70 |
| 5/28/20 | MNK | L120 | .30 | Emailed W. Griffith re response to CalPA data request. | 198.00 |
| 5/29/20 | BXH | C310 | .30 | Reviewed and revised discovery response in coordination with W. Griffith. | 276.00 |
| 5/29/20 | WMG | C310 | .60 | Reviewed draft Cal PA discovery responses. | 474.60 |
| 5/29/20 | MNK | L120 | .20 | Emailed B. Hauck re customer notifications in 2019 wildfire season. | 132.00 |
| 5/29/20 | TLB | P280 | .80 | Obtained designated data response templates from client SharePoint site for attorney review. | 258.40 |
| | | | 58.90 | PROFESSIONAL SERVICES | $ 45,446.30 |

INVOICE TOTAL                                                     $ 45,446.30

# JENNER & BLOCK LLP

## SUMMARY OF PROFESSIONAL SERVICES

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| BRIAN P. HAUCK | 11.20 | 920.00 | 10,304.00 |
| E. GLENN RIPPIE | 5.50 | 895.00 | 4,922.50 |
| MICHAEL GUERRA | 3.50 | 840.00 | 2,940.00 |
| ANDREW F. MERRICK | 3.40 | 840.00 | 2,856.00 |
| WESLEY M. GRIFFITH | 23.00 | 791.00 | 18,193.00 |
| MONIKA N. KOTHARI | 6.70 | 660.00 | 4,422.00 |
| THERESA L. BUSCH | 5.60 | 323.00 | 1,808.80 |
| TOTAL | 58.90 | | $ 45,446.30 |

Electronic Invoice

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

CLIENT NUMBER:      56604
MATTER NUMBER:      10368

PACIFIC GAS AND ELECTRIC COMPANY                          JUNE 22, 2020
ATTN: LEGAL FINANCE SUPPORT GROUP                  INVOICE #  9531793
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

**US DEPT OF HEALTH AND HUMAN SERVICES**
**MONITORING**
**2007755**

80% FEE FOR THE MONTH OF MAY                                      $2,160.00

20% INTERIM FEE FOR THE MONTH OF MAY                       $  540.00

                                        TOTAL INVOICE        $ 2,700.00

CLIENT NUMBER:        56604
MATTER NUMBER:        10384

PACIFIC GAS AND ELECTRIC COMPANY                          JUNE 22, 2020
ATTN: LEGAL FINANCE SUPPORT GROUP                  INVOICE #  9531795
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

**CALIFORNIA ENERGY COMMISSION MONITORING**

80% FEE FOR THE MONTH OF MAY                                 $1,440.00

20% INTERIM FEE FOR THE MONTH OF MAY                   $  360.00

                                        TOTAL INVOICE      $ 1,800.00

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

CLIENT NUMBER:     56604
MATTER NUMBER:    10392

PACIFIC GAS AND ELECTRIC COMPANY                  JUNE 22, 2020
ATTN: LEGAL FINANCE SUPPORT GROUP           INVOICE #  9531796
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

**CALIFORNIA INDEPENDENT SYSTEMS OPERATOR**
**MONITORING**
**2007755**

| | |
|---|---:|
| 80% FEE FOR THE MONTH OF MAY | $1,440.00 |
| 20% INTERIM FEE FOR THE MONTH OF MAY | $ 360.00 |
| TOTAL INVOICE | $ 1,800.00 |

Electronic Invoice

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

CLIENT NUMBER:     56604
MATTER NUMBER:     10406

PACIFIC GAS AND ELECTRIC COMPANY                    JUNE 22, 2020
ATTN: LEGAL FINANCE SUPPORT GROUP                   INVOICE #  9531797
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

**NERC/WECC MONITORING**
**2007755**

80% FEE FOR THE MONTH OF MAY                                   $1,440.00

20% INTERIM FEE FOR THE MONTH OF MAY                           $ 360.00

                                    TOTAL INVOICE         $ 1,800.00

CLIENT NUMBER:      56604
MATTER NUMBER:     10422


PACIFIC GAS AND ELECTRIC COMPANY                JUNE 22, 2020
ATTN: LEGAL FINANCE SUPPORT GROUP        INVOICE #  9531798
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105


**FEDERAL COMMUNICATIONS COMMISSION**
**MONITORING**
**2007755**


| | |
|---|---:|
| 80% FEE FOR THE MONTH OF MAY | $1,440.00 |
| 20% INTERIM FEE FOR THE MONTH OF MAY | $ 360.00 |
| TOTAL INVOICE | $ 1,800.00 |

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

CLIENT NUMBER:     56604
MATTER NUMBER:    10431

PACIFIC GAS AND ELECTRIC COMPANY           JUNE 22, 2020
ATTN: LEGAL FINANCE SUPPORT GROUP     INVOICE #  9531799
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

**ENVIRONMENTAL PROTECTION AGENCY**
**MONITORING**
**2007755**

| | |
|---|---|
| 80% FEE FOR THE MONTH OF MAY | $1,440.00 |
| 20% INTERIM FEE FOR THE MONTH OF MAY | $ 360.00 |
| TOTAL INVOICE | $ 1,800.00 |

Electronic Invoice

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

CLIENT NUMBER:      56604
MATTER NUMBER:      10449

PACIFIC GAS AND ELECTRIC COMPANY                    JUNE 22, 2020
ATTN: LEGAL FINANCE SUPPORT GROUP           INVOICE #  9531800
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

**CALIFORNIA AIR RESOURCES BOARD**
**MONITORING**
**2007755**

80% FEE FOR THE MONTH OF MAY                              $1,440.00

20% INTERIM FEE FOR THE MONTH OF MAY                     $  360.00

                                      TOTAL INVOICE        $ 1,800.00

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

CLIENT NUMBER:     56604
MATTER NUMBER:     10457

PACIFIC GAS AND ELECTRIC COMPANY     JUNE 22, 2020
ATTN: LEGAL FINANCE SUPPORT GROUP     INVOICE # 9531801
77 BEALE STREET
B30A
SAN FRANCISCO, CA 94105

**CALIFORNIA STATE WATER RESOURCES CONTROL**
**BOARD MONITORING**
**2007755**

| | |
|---|---:|
| 80% FEE FOR THE MONTH OF MAY | $1,440.00 |
| 20% INTERIM FEE FOR THE MONTH OF MAY | $ 360.00 |
| TOTAL INVOICE | $ 1,800.00 |

LAW OFFICES

# Jenner & Block LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

CLIENT NUMBER:     56604
MATTER NUMBER:    10465

PACIFIC GAS AND ELECTRIC COMPANY          JUNE 22, 2020
ATTN: LEGAL FINANCE SUPPORT GROUP     INVOICE #  9531802
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

**OCCUPATIONAL SAFETY AND HEALTH
ADMINISTRATION MONITORING
2007755**

| | |
|---|---:|
| 80% FEE FOR THE MONTH OF MAY | $1,440.00 |
| 20% INTERIM FEE FOR THE MONTH OF MAY | $ 360.00 |
| TOTAL INVOICE | $ 1,800.00 |

CLIENT NUMBER:          56604
MATTER NUMBER:          10493

PACIFIC GAS AND ELECTRIC COMPANY                          JUNE 22, 2020
ATTN: LEGAL FINANCE SUPPORT GROUP                  INVOICE #  9531803
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

**SECURITIES AND EXCHANGE COMMISSION**
**MONITORING**
**2007755**

80% FEE FOR THE MONTH OF MAY                                              $1,440.00

20% INTERIM FEE FOR THE MONTH OF MAY                              $  360.00

                                               TOTAL INVOICE          $ 1,800.00

Electronic Invoice

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

CLIENT NUMBER:    56604
MATTER NUMBER:    10503

PACIFIC GAS AND ELECTRIC COMPANY    JUNE 22, 2020
ATTN: LEGAL FINANCE SUPPORT GROUP    INVOICE #  9531804
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

**NEW YORK STOCK EXCHANGE MONITORING**
**2007755**

| | |
|---|---|
| 80% FEE FOR THE MONTH OF MAY | $1,440.00 |
| 20% INTERIM FEE FOR THE MONTH OF MAY | $ 360.00 |
| TOTAL INVOICE | $ 1,800.00 |

Electronic Invoice

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

CLIENT NUMBER:        56604
MATTER NUMBER:        10511

PACIFIC GAS AND ELECTRIC COMPANY                          JUNE 22, 2020
ATTN: LEGAL FINANCE SUPPORT GROUP                   INVOICE #  9531805
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

**INTERNAL REVENUE SERVICE MONITORING**
**2007755**

80% FEE FOR THE MONTH OF MAY                                    $1,440.00

20% INTERIM FEE FOR THE MONTH OF MAY                      $  360.00

                                            TOTAL INVOICE        $ 1,800.00

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

CLIENT NUMBER:          56604
MATTER NUMBER:          10528

PACIFIC GAS AND ELECTRIC COMPANY                          JUNE 22, 2020
ATTN: LEGAL FINANCE SUPPORT GROUP              INVOICE #  9531806
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

**FEDERAL AVIATION ADMINISTRATION**
**MONITORING**
**2007755**

80% FEE FOR THE MONTH OF MAY                                     $1,440.00

20% INTERIM FEE FOR THE MONTH OF MAY                       $  360.00

                                              TOTAL INVOICE        $ 1,800.00

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

CLIENT NUMBER:     56604
MATTER NUMBER:    10562

PACIFIC GAS AND ELECTRIC COMPANY                JUNE 22, 2020
ATTN: LEGAL FINANCE SUPPORT GROUP        INVOICE #  9531809
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

**SECTION 203 FILING RE BANKRUPTCY PLAN**
**OF REORGANIZATION**
**2007796**

FOR PROFESSIONAL SERVICES RENDERED           $ 27,329.60
THROUGH MAY 31, 2020:

DISBURSEMENTS                                       $ .00

                        TOTAL INVOICE      $ 27,329.60

Electronic Invoice

PACIFIC GAS AND ELECTRIC COMPANY      INVOICE # 9531809
ATTN: LEGAL FINANCE SUPPORT GROUP
77 BEALE STREET
B30A
SAN FRANCISCO, CA 94105

CLIENT NUMBER: 56604      JUNE 22, 2020

FOR PROFESSIONAL SERVICES RENDERED
THROUGH MAY 31, 2020:

SECTION 203 FILING RE BANKRUPTCY PLAN      MATTER NUMBER - 10562
OF REORGANIZATION
2007796

| Date | Initials | Code | Hours | Description | Amount |
|---|---|---|---|---|---|
| 5/04/20 | HMC | L120 | 1.40 | Reviewed/revised prospectus to capture FERC regulatory approval requirements. | 1,023.40 |
| 5/04/20 | EGR | P280 | .20 | Received and scanned request for comment on prospectus (.1) and communicated with H. Conger regarding same (.1). | 179.00 |
| 5/05/20 | HMC | L120 | .50 | Reviewed and revised prospectus discussion of regulatory approvals. | 365.50 |
| 5/05/20 | EGR | P280 | 1.70 | Received and reviewed prospectus and H. Conger comments on prospectus (1.3); revised and supplement comments (.3); follow up communication with H. Conger regarding FCC issue and coordination with FCC team (.1). | 1,521.50 |
| 5/06/20 | EGR | P280 | .10 | Communicated with H. Conger and J. Thomas regarding prospectus review. | 89.50 |
| 5/06/20 | EGR | P280 | .20 | Reviewed final comments and communicated with B. Harney (Hunton) regarding same. | 179.00 |
| 5/07/20 | SGK | P280 | 1.90 | Teleconferenced with R. Hall regarding equity developments (.3); email to team requesting research of equity issue (.3); answered FERC question on draft preliminary prospectus supplement (1.3). | 1,947.50 |

| 5/07/20 | HMC | C100 | 1.90 | Researched re FERC issues associated with equity and board membership. | 1,388.90 |
|---|---|---|---|---|---|
| 5/07/20 | EGR | P280 | 1.40 | Received and reviewed email from S. Kelly regarding changes to equity purchasers (.2); reviewed materials from H. Conger regarding prior analysis and potentially relevant issues (.5); analysis of issues including regulatory interests, effect on control, effect of potential identity of purchasers and severability from pending 203 application (.7). | 1,253.00 |
| 5/08/20 | SGK | C100 | 3.70 | Reviewed research responding to question posed by Richard Hall regarding equity transactions (3.6); teleconferenced with R. Hall to discuss research (.1). | 3,792.50 |
| 5/08/20 | JZP | L120 | 1.10 | Researched answers to Section 203 questions. | 654.50 |
| 5/08/20 | HMC | L120 | 1.10 | Researched issues raised regarding equity transactions. | 804.10 |
| 5/08/20 | EGR | P280 | 2.20 | Completed analysis of new potential, new equity ownership and control issues, including review of prior analyses and case law (.8); conference call with S. Kelly and team regarding same (1.0); reviewed follow up communications regarding same (.1); communications and review of materials regarding CPUC decision on OII settlement (.3). | 1,969.00 |
| 5/09/20 | SGK | L120 | .20 | Reviewed developments with potential equity owners. | 205.00 |
| 5/10/20 | SGK | C200 | .90 | Researched section 203 implications of proposed equity offering. | 922.50 |
| 5/10/20 | HMC | L110 | 2.20 | Research and correspondence with Jenner team regarding relevance of board issue to Section 203 analysis. | 1,608.20 |

| 5/11/20 | SGK | L110 | 1.30 | Reviewed and analyzed research on equity issuance (1.2); emailed R. Hall regarding research on equity issuance (.1). | 1,332.50 |
| 5/11/20 | HMC | L120 | .50 | Corresponded with Jenner team regarding analysis of board issue in Section 203 context. | 365.50 |
| 5/11/20 | EGR | P280 | 1.60 | Analyzed and communicated with team regarding board issue, including review of relevant precedent (1.4); follow up communications regarding same (.2). | 1,432.00 |
| 5/12/20 | SGK | L120 | 2.90 | Reviewed, analyzed and summarized FERC approval order and responded to questions from counsel regarding same. | 2,972.50 |
| 5/12/20 | HMC | L120 | 1.00 | Prepared summary of order authorizing POR transaction under Section 203. | 731.00 |
| 5/12/20 | EGR | P280 | .40 | Received and reviewed order approving transaction under Section 203 (.2); communicated with client and team regarding same (.2). | 358.00 |
| 5/13/20 | SGK | L120 | .60 | Summarized Order and forwarded to Cravath and Munger. | 615.00 |
| 5/13/20 | EGR | L120 | .10 | Communicated with S. Kelly and reviewed S. Kelly communication with client regarding compliance obligations. | 89.50 |
| 5/14/20 | SGK | L120 | .10 | Reviewed email from Cravath. | 102.50 |
| 5/29/20 | SGK | L120 | .60 | Reviewed conditions in order to see if CPUC affirmance of plan triggers any. | 615.00 |
| 5/29/20 | HMC | L120 | .50 | Review CPUC order approving POR for modifications/conditions. | 365.50 |

| 5/29/20 | EGR | L120 | .50 | Received notice of, and reviewed summary of, CPUC bankruptcy approval order (.3); analyzed key factors (.1) communicated with team regarding FERC notification obligations (.1). | 447.50 |
|---|---|---|---|---|---|
| | | | 30.80 | PROFESSIONAL SERVICES | $ 27,329.60 |

**INVOICE TOTAL**     $ 27,329.60

### SUMMARY OF PROFESSIONAL SERVICES

| NAME | HOURS | RATE | TOTAL |
|---|---|---|---|
| SUEDEEN G. KELLY | 12.20 | 1,025.00 | 12,505.00 |
| E. GLENN RIPPIE | 8.40 | 895.00 | 7,518.00 |
| HANNA M. CONGER | 9.10 | 731.00 | 6,652.10 |
| JASON T. PERKINS | 1.10 | 595.00 | 654.50 |
| TOTAL | 30.80 | | $ 27,329.60 |

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

CLIENT NUMBER:     56604
MATTER NUMBER:    10571

PACIFIC GAS AND ELECTRIC COMPANY         JUNE 22, 2020
ATTN: LEGAL FINANCE SUPPORT GROUP     INVOICE #  9534690
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

**RESPONSE PLAN INVESTIGATION**
**2007886**

| | |
|---|---|
| FOR PROFESSIONAL SERVICES RENDERED THROUGH MAY 31, 2020: | $ 114,569.30 |
| DISBURSEMENTS | $ .00 |
| TOTAL INVOICE | $ 114,569.30 |

LAW OFFICES
# JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

PACIFIC GAS AND ELECTRIC COMPANY                                INVOICE # 9534690
ATTN: LEGAL FINANCE SUPPORT GROUP
77 BEALE STREET
B30A
SAN FRANCISCO, CA 94105

CLIENT NUMBER: 56604                                            JUNE 22, 2020

FOR PROFESSIONAL SERVICES RENDERED
THROUGH MAY 31, 2020:


RESPONSE PLAN INVESTIGATION                             MATTER NUMBER - 10571
2007886

| Date | Init. | Code | Hours | Description | Amount |
|------|-------|------|-------|-------------|--------|
| 5/01/20 | DVC | L110 | .50 | Continued to process emails to be uploaded onto Relativity for attorneys to review. | 161.50 |
| 5/04/20 | EKM | L120 | .30 | Corresponded with A. Shakoorian re investigation next steps (.1); corresponded with database vendor (.1); corresponded with D. Chuck regarding data collection (.1). | 219.30 |
| 5/04/20 | AOT | L310 | 6.30 | Analyzed documents received from client related to response plan investigation and drafted chronology entries related to same (5.7); drafted analysis memo for same (.6). | 3,402.00 |
| 5/04/20 | DVC | L110 | .50 | Drafted data collection tracking chart to maintain a record of custodians and total number of documents collected per E. K. McWilliams's request. | 161.50 |
| 5/05/20 | EKM | L120 | .80 | Conducted conference call with database vendor (.5); conducted conference call with client re data collection issues (.1); corresponded with vendor, B. Hauck, and D. Chuck regarding data collection (.2). | 584.80 |
| 5/05/20 | AOT | L120 | 5.30 | Analyzed documents and drafted chronology entries re same. | 2,862.00 |
| 5/05/20 | DVC | L110 | 1.00 | Updated data collection tracking chart with new custodian data searches for B. Hauck's review. | 323.00 |

| 5/06/20 | EKM | P280 | 1.00 | Conducted conference calls with vendor re data collection and saved searches (.3); corresponded with vendor re same (.2); reviewed work product from A. Shakoorian (.4); corresponded with A. Shakoorian re investigation next steps (.1). | 731.00 |
| 5/06/20 | AOT | L120 | 3.20 | Analyzed documents received from client and drafted timeline entries for same. | 1,728.00 |
| 5/06/20 | DVC | L110 | .30 | Edited data collection tracking chart with updated document numbers after de-duplication for E.K. McWilliams's review. | 96.90 |
| 5/07/20 | BXH | P280 | 1.30 | Outlined work plan in coordination with E.K. McWilliams. | 1,196.00 |
| 5/07/20 | EKM | L310 | 1.60 | Conducted conference calls with vendor regarding issues pertaining to document review (.4); corresponded with vendor and B. Hauck regarding same (.1); conducted conference call with B. Hauck (.2); corresponded with A. Shakoorian regarding investigation next steps (.2); conducted conference call with D. Chuck regarding document review (.1); revised chart regarding document custodians and searches (.6). | 1,169.60 |
| 5/07/20 | DVC | L110 | 2.10 | Assisted E.K. McWilliams in assessing work plan in light of documents collected from custodians for review (pre and post searches) for analysis. | 678.30 |
| 5/08/20 | BXH | P280 | .80 | Reviewed and revised draft work plan in coordination with E.K. McWilliams. | 736.00 |

| 5/08/20 | EKM | L310 | 2.50 | Drafted document review guidance (1.5); corresponded with review team (.2); corresponded with B. Hauck (.1); reviewed emails in timeline drafted by A. Shakoorian (.4); conducted conference call with vendor (.2); corresponded with vendor (.1). | 1,827.50 |
|---|---|---|---|---|---|
| 5/08/20 | AOT | L310 | 2.70 | Analyzed documents received from client (1.5); analyzed memo of interview and updated memo related to investigation issues (1.2). | 1,458.00 |
| 5/10/20 | AEW | P280 | .80 | Reviewed and analyzed background information relating to PG&E's internal procedure preparation. | 432.00 |
| 5/11/20 | BXH | P280 | .50 | Participated in team call re work flow and process for investigation. | 460.00 |
| 5/11/20 | EKM | P280 | .80 | Conducted team meeting (.5); corresponded with associate team re review protocol and follow up items re document review (.2); corresponded with reviewers re questions on document determinations (.1). | 584.80 |
| 5/11/20 | SXJ | L143 | 1.20 | Reviewed background material for ongoing investigation. | 792.00 |
| 5/11/20 | SXJ | L143 | .60 | Participated in team meeting to discuss document review protocol for investigation. | 396.00 |
| 5/11/20 | AOT | L143 | 4.30 | Participated in conference call re document review in connection with internal investigation (.5); conducted document review re same (3.8). | 2,322.00 |
| 5/11/20 | AEW | L110 | .60 | Conferred with Jenner team regarding background issues relating to complaint about PG&E's internal processes. | 324.00 |
| 5/11/20 | AEW | C100 | 1.30 | Reviewed and analyzed documents relating to PG&E's internal processes. | 702.00 |

| 5/12/20 | BXH | C100 | .60 | Reviewed and revised work plan in coordination with E.K. McWilliams. | 552.00 |
|---------|-----|------|-----|------------------------------------------------------------------------|--------|
| 5/12/20 | EKM | L143 | .60 | Reviewed email summary from client re investigation (.1); conducted conference call with B. Hauck (.1); reviewed documents escalated by review team (.2); provided email guidance re escalated documents (.2). | 438.60 |
| 5/12/20 | SXJ | L143 | 4.20 | Conducted electronic document review as part of ongoing investigation. | 2,772.00 |
| 5/12/20 | AOT | L143 | 5.60 | Conducted document review in support of internal investigation. | 3,024.00 |
| 5/12/20 | AEW | L143 | 1.40 | Reviewed and analyzed documents relating to PG&E's internal processes. | 756.00 |
| 5/13/20 | EKM | L143 | .30 | Corresponded with review team re document determinations (.1); reviewed documents escalated by review team (.1); conducted conference call with A. Shakoorian (.1). | 219.30 |
| 5/13/20 | SXJ | L143 | .70 | Conducted electronic document review as part of ongoing investigation. | 462.00 |
| 5/13/20 | AEW | L143 | 1.10 | Reviewed and analyzed documents relating to PG&E's internal processes. | 594.00 |
| 5/14/20 | EKM | L120 | 2.10 | Conducted team meeting regarding document review (.3), conducted teleconference with S. Jahangir (.2), corresponded with A. Shakoorian re document determinations (.1); conducted second level review of select documents (1.5). | 1,535.10 |
| 5/14/20 | SXJ | L143 | 3.80 | Conducted electronic document review as part of ongoing investigation. | 2,508.00 |

Case: 19-30088    Doc# 8408-4    Filed: 07/15/20    Entered: 07/15/20 13:59:34    Page 43

| 5/14/20 | AOT | L143 | 5.40 | Conducted document review in support of internal investigation. | 2,916.00 |
|---------|-----|------|------|------------------------------------------------------------------|----------|
| 5/14/20 | AEW | L143 | 1.90 | Reviewed and analyzed documents relating to PG&E's internal processes. | 1,026.00 |
| 5/14/20 | AEW | L110 | .30 | Reviewed and analyzed compilation of key documents relating to PG&E's internal processes. | 162.00 |
| 5/14/20 | AEW | L143 | .70 | Conferred with Jenner team regarding status of and strategy for review of documents relating to PG&E's internal processes. | 378.00 |
| 5/15/20 | SXJ | L143 | 3.60 | Conducted electronic document review as part of ongoing investigation. | 2,376.00 |
| 5/15/20 | AOT | L143 | 5.80 | Conducted document review in support of internal investigation. | 3,132.00 |
| 5/15/20 | AEW | L143 | 3.70 | Reviewed, summarized, and analyzed recent relevant and key documents relating to PG&E's internal processes. | 1,998.00 |
| 5/16/20 | AEW | L110 | 1.40 | Reviewed and analyzed compilation of key documents relating to PG&E's internal processes. | 756.00 |
| 5/17/20 | SXJ | L110 | .40 | Conducted electronic document review for ongoing investigation. | 264.00 |
| 5/18/20 | SXJ | L110 | 12.80 | Conducted electronic document review for ongoing investigation. | 8,448.00 |
| 5/18/20 | AOT | L110 | 6.30 | Conducted document review in support of internal investigation. | 3,402.00 |
| 5/19/20 | SXJ | L110 | 10.10 | Conducted electronic document review for ongoing investigation. | 6,666.00 |
| 5/19/20 | AOT | L143 | 4.60 | Conducted document review in support of internal investigation. | 2,484.00 |
| 5/19/20 | AEW | L143 | 1.30 | Reviewed and analyzed documents relating to complaint about PG&E's internal processes. | 702.00 |

| 5/19/20 | DVC | L110 | .30 | Assisted A. Egerton-Wiley with updating memo re timeline of emails per her request. | 96.90 |
|---|---|---|---|---|---|
| 5/20/20 | BXH | L143 | 1.20 | Reviewed key documents identified through investigation (.9); conferred with PG&E compliance team re status (.3). | 1,104.00 |
| 5/20/20 | SXJ | L110 | .80 | Drafted summaries for key documents flagged as part of investigation. | 528.00 |
| 5/20/20 | SXJ | L143 | 2.40 | Reviewed documents tagged as key during electronic document review for ongoing investigation. | 1,584.00 |
| 5/20/20 | SXJ | L110 | 7.80 | Conducted electronic document review as part of ongoing investigation. | 5,148.00 |
| 5/20/20 | AOT | L143 | 6.80 | Conducted document review in connection with internal investigation (5.9); drafted a short internal memo related to documents reviewed in support of call with client (.9). | 3,672.00 |
| 5/21/20 | SXJ | L143 | 11.90 | Conducted electronic document review as part of ongoing investigation. | 7,854.00 |
| 5/21/20 | AOT | L143 | 5.00 | Conducted document review in support of internal investigation. | 2,700.00 |
| 5/21/20 | AEW | L143 | 1.70 | Reviewed and analyzed documents relating to PG&E's internal processes. | 918.00 |
| 5/22/20 | SXJ | L143 | 5.10 | Conducted electronic document review as part of ongoing investigation. | 3,366.00 |
| 5/22/20 | AOT | L143 | 5.10 | Conducted review of document in support of internal investigation (3.4); drafted a memorandum to team re same (1.7) | 2,754.00 |
| 5/25/20 | BXH | L110 | 1.70 | Outlined work plan of next steps based on reviewed key documents and summaries thereof. | 1,564.00 |

| 5/25/20 | AOT | L143 | 3.60 | Conducted factual research related to internal investigation (1.2); analyzed and contrasted aspects of response plans (.9); drafted an internal memo re same (.5). | 1,944.00 |
|---|---|---|---|---|---|
| 5/26/20 | BXH | L143 | 3.00 | Revised summary of review and recommended next steps in light of comments from R. Schar (1.2); drafted instructions based on discussion with PG&E compliance team (.3); began review of initial documents re response with A. Shakoorian. | 2,760.00 |
| 5/26/20 | EKM | L143 | 1.20 | Reviewed key document summaries and key documents (1.1); corresponded with B. Hauck and A. Shakoorian regarding investigative tasks and next steps (.1). | 877.20 |
| 5/27/20 | BXH | L143 | 1.70 | Coordinated review of additional custodians through correspondence with PG&E compliance team and E.K. McWilliams (.2); completed review and analysis of key documents in coordination with A. Shakoorian (.7); began review of summary of chronology (.8). | 1,564.00 |
| 5/27/20 | SXJ | L110 | .20 | Conducted targeted searches to identify documents for review as part of ongoing investigation. | 132.00 |
| 5/28/20 | BXH | L110 | .40 | Drafted recommendation to PG&E compliance team based on review of potentially sensitive documents. | 368.00 |
| 5/28/20 | SXJ | L110 | .10 | Conducted targeted searches for ongoing investigation. | 66.00 |
| 5/29/20 | BXH | L110 | 1.80 | Outlined next steps in light of document review with E.K. McWilliams. | 1,656.00 |
| 5/29/20 | AEW | L110 | 5.30 | Reviewed, summarized, and analyzed recent relevant and key documents relating to PG&E's internal processes. | 2,862.00 |

| 5/30/20 | SXJ | L110 | | .20 | Reviewed timeline related to ongoing investigation. | 132.00 |
|---|---|---|---|---|---|---|
| | | | | 186.30 | PROFESSIONAL SERVICES | $ 114,569.30 |

INVOICE TOTAL                                                                    $ 114,569.30

**SUMMARY OF PROFESSIONAL SERVICES**

| NAME | HOURS | RATE | TOTAL |
|---|---|---|---|
| BRIAN P. HAUCK | 13.00 | 920.00 | 11,960.00 |
| E.K. MCWILLIAMS | 11.20 | 731.00 | 8,187.20 |
| SAMUEL JAHANGIR | 65.90 | 660.00 | 43,494.00 |
| AMY EGERTON-WILEY | 21.50 | 540.00 | 11,610.00 |
| AMIR A. SHAKOORIAN TABRIZI | 70.00 | 540.00 | 37,800.00 |
| DIANA V. CHUCK | 4.70 | 323.00 | 1,518.10 |
| TOTAL | 186.30 | | $ 114,569.30 |

LAW OFFICES
# JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

CLIENT NUMBER:      56604
MATTER NUMBER:    10597

PACIFIC GAS AND ELECTRIC COMPANY            JUNE 29, 2020
ATTN: LEGAL FINANCE SUPPORT GROUP       INVOICE #  9534730
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

**CAL/OSHA (DIVISION OF OCCUPATIONAL
SAFETY & HEALTH, CALIFORNIA DEP. OF
INDUSTRIAL RELATIONS) MONITORING
2007755**

| | |
|---|---:|
| 80% FEE FOR THE MONTH OF MAY | $1,440.00 |
| 20% INTERIM FEE FOR THE MONTH OF MAY | $ 360.00 |
| TOTAL INVOICE | $ 1,800.00 |

CLIENT NUMBER: 56604
MATTER NUMBER: 10601

PACIFIC GAS AND ELECTRIC COMPANY                          JUNE 29, 2020
ATTN: LEGAL FINANCE SUPPORT GROUP              INVOICE #  9534731
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

**CALIFORNIA OCCUPATIONAL SAFETY AND
HEALTH REVIEW COMMISSION & OSHSB
MONITORING
2007755**

80% FEE FOR THE MONTH OF MAY                                    $1,440.00

20% INTERIM FEE FOR THE MONTH OF MAY                  $  360.00

                                                TOTAL INVOICE        $ 1,800.00

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

CLIENT NUMBER:         56604
MATTER NUMBER:         10006

PACIFIC GAS AND ELECTRIC COMPANY                    JUNE 22, 2020
ATTN: LEGAL FINANCE SUPPORT GROUP                   INVOICE #  9531782
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

**CRIMINAL INVESTIGATION -- PG&E**
**1706753**

FOR PROFESSIONAL SERVICES RENDERED                  $ 298,141.60
THROUGH MAY 31, 2020:

DISBURSEMENTS                                          $ .00

                                  TOTAL INVOICE       $ 298,141.60

PACIFIC GAS AND ELECTRIC COMPANY                    INVOICE #  9531782
ATTN: LEGAL FINANCE SUPPORT GROUP
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

CLIENT NUMBER:  56604                               JUNE 22, 2020

FOR PROFESSIONAL SERVICES RENDERED
THROUGH MAY 31, 2020:

CRIMINAL INVESTIGATION -- PG&E                      MATTER NUMBER - 10006
1706753

| Date | Initials | Code | Hours | Description | Amount |
|------|----------|------|-------|-------------|--------|
| 5/01/20 | MSH | L120 | 5.50 | Participated in strategy calls re court filing (2.5); researched appellate and contempt issues (3.0). | 4,922.50 |
| 5/01/20 | MEP | L120 | 2.70 | Correspondence re probation modification research/case law (.8); teleconference with Jenner team re same (.5); teleconference with Cravath re drafting responsibilities (.4); teleconference with client re factual development (1.0). | 2,268.00 |
| 5/01/20 | RJS | L120 | .30 | Telephone conference with J. Kane, K. Orsini, and M. Hellman re preparation for upcoming meeting and brief prepartion. | 346.50 |
| 5/01/20 | RJS | L120 | .50 | Telephone conference with Cravath team re work flow in responding to new court order. | 577.50 |
| 5/01/20 | RJS | L120 | 1.00 | Telephone conference with management team re recent court order. | 1,155.00 |
| 5/01/20 | RJS | L120 | 1.00 | Telephone conference with legal team, Cravath, and M. Hellman re factual development for response to court order. | 1,155.00 |
| 5/01/20 | NBL | L400 | .90 | Discussed strategy for brief with Jenner counsel (.5); participated in call with Jenner and Cravath counsel re brief prepartion (.4). | 594.00 |

| 5/01/20 | EBD | L120 | 1.50 | Reviewed and analyzed district court probation orders. | 990.00 |
| 5/01/20 | EBD | L200 | .50 | Teleconferenced with M. Price, M. Hellman, N. Lindell re motion for stay, appeal. | 330.00 |
| 5/01/20 | EBD | C200 | 4.50 | Researched and analyzed case law. | 2,970.00 |
| 5/02/20 | RJS | L120 | .20 | Telephone conference with J. Kane re court order. | 231.00 |
| 5/03/20 | MSH | L120 | 3.40 | Reviewed and revised research memos re appellate process and legal issues fosr brief. | 3,043.00 |
| 5/03/20 | MEP | L120 | .40 | Reviewed and responded to correspondence from L. Deutsch and N. Bokat-Lindell re research concerning probation modification. | 336.00 |
| 5/03/20 | JJG | L120 | .50 | Reviewed and revised analysis of contempt power. | 365.50 |
| 5/03/20 | NBL | L110 | 8.50 | Researched mechanisms of seeking reconsideration. | 5,610.00 |
| 5/03/20 | EBD | C200 | 5.00 | Researched court authority re probation. | 3,300.00 |
| 5/03/20 | EBD | L120 | 1.90 | Drafted memorandum analyzing probation powers. | 1,254.00 |
| 5/03/20 | EBD | L200 | .60 | Analyzed procedural motion re probation. | 396.00 |
| 5/04/20 | MSH | L120 | 4.90 | Participated in strategy call (1.0); developed arguments for reconsideration and stay papers (3.9). | 4,385.50 |

| 5/04/20 | MEP | L400 | 3.40 | Prepared for teleconference with client (.3); teleconference with client re probation modification (1.0); reviewed research materials/outline circulated by E. Deutsch, N. Bokat-Lindell, and Cravath (.8); revised outline re procedure for Board discussion (.7); correspondence with M. Hellman and R. Schar re same (.2); teleconference with H. Weissmann re Wildfire Safety Division (.4). | 2,856.00 |
|---|---|---|---|---|---|
| 5/04/20 | RJS | L120 | 1.00 | Telephone conference with client and co-counsel re response to recent court order. | 1,155.00 |
| 5/04/20 | RJS | L120 | .50 | Worked on Board presentation and corresponded with team re same. | 577.50 |
| 5/04/20 | RJS | L120 | .50 | Reviewed draft outline of court response. | 577.50 |
| 5/04/20 | NBL | C200 | 3.70 | Drafted bullet points on procedural mechanisms for seeking reconsideration (.4); researched case law re probation hearing requirements (3.3). | 2,442.00 |
| 5/04/20 | EBD | C200 | 5.10 | Researched and analyzed probation authority. | 3,366.00 |
| 5/04/20 | EBD | L120 | .90 | Drafted analysis and summary re probation noncompliance | 594.00 |
| 5/04/20 | EBD | C200 | 1.90 | Researched and analyzed probation modification. | 1,254.00 |
| 5/05/20 | MSH | L120 | 4.60 | Prepared for and participated in strategy call (1.0); reviewed and revised outline for stay/reconsideration brief, including drafted introduction (3.6). | 4,117.00 |
| 5/05/20 | MEP | L400 | 1.80 | Teleconference with M. Hellman and Jenner team to discuss outline for motion to reconsider (1.0); reviewed research materials/correspondence relating to same (.8). | 1,512.00 |

| Date | Atty | Task | Hours | Description | Amount |
|---|---|---|---|---|---|
| 5/05/20 | RJS | L120 | .50 | Revised talking points for Board meeting and corresponded with PG&E compliance team re same. | 577.50 |
| 5/05/20 | RJS | L120 | 1.30 | Participated in Board phone call and follow-up call with PG&E compliance team. | 1,501.50 |
| 5/05/20 | NBL | L400 | 8.10 | Participated in strategy call with Jenner counsel about reconsideration motion (.9); corresponded with counsel re arguments in reconsideration motion (.2); drafted portions of reconsideration motion (7.0). | 5,346.00 |
| 5/05/20 | EBD | C200 | 1.40 | Researched and analyzed probation modification. | 924.00 |
| 5/05/20 | EBD | L400 | 1.10 | Strategized re reconsideration and stay motion. | 726.00 |
| 5/05/20 | EBD | L400 | 5.60 | Analyzed and outlined motion for reconsideration and stay. | 3,696.00 |
| 5/05/20 | EBD | L400 | 4.20 | Drafted motion for reconsideration and stay. | 2,772.00 |
| 5/06/20 | MSH | L400 | 4.80 | Prepared for and participated in strategy call (.9); drafted and revised motion to reconsider papers (3.9). | 4,296.00 |
| 5/06/20 | MEP | L400 | 2.10 | Teleconference with client re probation conditions (1.0); reviewed and revised draft motion for reconsideration (1.1). | 1,764.00 |
| 5/06/20 | RJS | L120 | .30 | Corresponded re expert declarations. | 346.50 |
| 5/06/20 | RJS | L400 | 1.00 | Telephone conference with client team and co-counsel re response to court order and ongoing motion work. | 1,155.00 |
| 5/06/20 | RJS | L120 | .50 | Telephone conference with PG&E legal team re upcoming CPUC phone call. | 577.50 |

| Date | Initials | Code | Hours | Description | Amount |
|------|----------|------|-------|-------------|--------|
| 5/06/20 | NBL | L400 | 3.60 | Discussed motion drafts with Jenner counsel (.8); reviewed list of experts (.1); revised draft reconsideration motion (2.7). | 2,376.00 |
| 5/06/20 | EBD | L400 | 6.10 | Drafted and revised motion for reconsideration and stay. | 4,026.00 |
| 5/06/20 | EBD | C200 | 1.10 | Researched and analyzed legal claims re reconsideration and stay. | 726.00 |
| 5/06/20 | EBD | L400 | .70 | Strategized re motion for reconsideration and stay. | 462.00 |
| 5/06/20 | EBD | L400 | .70 | Revised motion for reconsideration and stay. | 462.00 |
| 5/07/20 | MSH | L400 | 4.70 | Outlined and drafted reconsideration motion (4.1); participated in strategy call re same (.6). | 4,206.50 |
| 5/07/20 | MEP | L400 | 3.90 | Reviewed and revised draft reconsideration brief (3.4); teleconference with Cravath re draft (.5). | 3,276.00 |
| 5/07/20 | RJS | L400 | 1.00 | Reviewed first draft of legal section of response to court order and corresponded with M. Hellman and M. Price re same. | 1,155.00 |
| 5/07/20 | RJS | L120 | .50 | Corresponded with PG&E compliance team and others re response to court order and CPUC data. | 577.50 |
| 5/07/20 | RJS | L120 | .50 | Telephone conference with M. Hellman, M. Price, and Cravath team re court response to new order. | 577.50 |
| 5/07/20 | NBL | L400 | 6.50 | Researched California wildfire statutes (.2); reviewed hearing transcript (.6); reviewed Cravath draft of motion outline and made comments (1.2); researched law on probation modifications (1.4); revised draft motion (3.1). | 4,290.00 |

| 5/07/20 | EBD | L400 | 2.90 | Revised motion for reconsideration and stay. | 1,914.00 |
| 5/07/20 | EBD | L400 | 1.60 | Reviewed and analyzed motion for reconsideration and stay. | 1,056.00 |
| 5/07/20 | EBD | C200 | 2.30 | Researched procedure re probation modification. | 1,518.00 |
| 5/07/20 | EBD | L400 | .70 | Revised motion for reconsideration and stay. | 462.00 |
| 5/08/20 | MSH | L120 | 4.50 | Participated in strategy call re reconsideration brief (1.0); drafted and revised motion for reconsideration (3.5). | 4,027.50 |
| 5/08/20 | MEP | L400 | 2.00 | Teleconference with client re reconsideration brief (.8); revised reconsideration brief (1.2). | 1,680.00 |
| 5/08/20 | RJS | L120 | .40 | Corresponded re response to court order with client and Jenner team. | 462.00 |
| 5/08/20 | RJS | L120 | 1.00 | Telephone conference with client, co-counsel, and M. Hellman and M. Price re response to court order. | 1,155.00 |
| 5/08/20 | RJS | L120 | .40 | Telephone conference with DOJ re court order. | 462.00 |
| 5/08/20 | RJS | L400 | .50 | Reviewed new draft of portion of brief in response to court order and corresponded with M. Hellman re same. | 577.50 |
| 5/08/20 | NBL | L400 | 2.50 | Corresponded with Jenner counsel re draft brief (.6); reviewed counsel's revisions to draft brief (.5); revised draft brief (1.4). | 1,650.00 |
| 5/08/20 | EBD | L400 | 4.40 | Reviewed and revised motion for reconsideration and stay. | 2,904.00 |
| 5/09/20 | MSH | L400 | 3.80 | Participated in strategy call re reconsideration brief (1.0); drafted and revised motion for leave and motion for reconsideration (2.8). | 3,401.00 |

| 5/09/20 | RJS | L120 | 1.00 | Reviewed new draft of response to court order and corresponded with M. Hellman re same. | 1,155.00 |
|---|---|---|---|---|---|
| 5/09/20 | RJS | L120 | 1.30 | Telephone conference with client, co-counsel and M. Hellman re review of draft court order response. | 1,501.50 |
| 5/09/20 | RJS | L120 | .30 | Telephone conference with Cravath and M. Hellman re court response and drafting. | 346.50 |
| 5/09/20 | NBL | L400 | 2.90 | Reviewed client comments on draft motion (.2); researched case law on motions for leave to file reconsideration motions (2.2); reviewed attorneys' revisions to draft motion (.5). | 1,914.00 |
| 5/09/20 | EBD | L400 | 1.90 | Reviewed and analyzed motion for reconsideration. | 1,254.00 |
| 5/10/20 | MSH | L120 | 4.50 | Participated in strategy call re reconsideration brief (.7); drafted and revised motion for leave and motion for reconsideration (3.8). | 4,027.50 |
| 5/10/20 | MEP | L400 | 1.80 | Reviewed draft motion for reconsideration and supporting affidavits (1.2); teleconference with M. Hellman re same (.3); correspondence re procedural issues (.3). | 1,512.00 |
| 5/10/20 | CAN | L400 | .10 | Corresponded with M. Hellman regarding filing motion for reconsideration. | 84.00 |
| 5/10/20 | RJS | L120 | 1.00 | Reviewed new draft of response to court order and corresponded re same. | 1,155.00 |
| 5/10/20 | RJS | L120 | .60 | Participated in phone call with client, co-counsel, and M. Hellman and M. Price re response to court order. | 693.00 |
| 5/10/20 | NBL | L400 | 6.10 | Drafted motion for leave to file and for a stay (5.5); revised edited motion for leave to file and stay (.6). | 4,026.00 |

| 5/10/20 | EBD | L400 | .80 | Analyzed and strategized re motion for leave and stay. | 528.00 |
|---------|-----|------|-----|----|-------|
| 5/10/20 | EBD | L400 | 3.40 | Drafted and revised motion for leave and stay. | 2,244.00 |
| 5/11/20 | MSH | L400 | 6.20 | Reviewed and revised stay motion (3.4); reviewed and revised leave motion (2.8). | 5,549.00 |
| 5/11/20 | MEP | L400 | 5.20 | Reviewed and revised motion for leave to file and motion for stay (3.4); reviewed and revised motion for reconsideration (1.0); teleconference with M. Hellman and R. Schar re same (.6); reviewed correspondence re same (.2). | 4,368.00 |
| 5/11/20 | RJS | L400 | .50 | Reviewed revised draft of response to court order and corresponded with co-counsel re same. | 577.50 |
| 5/11/20 | RJS | L120 | 1.20 | Participated in Board call re response to court order. | 1,386.00 |
| 5/11/20 | RJS | L120 | .30 | Telephone conference with client team and Cravath re edits to court response. | 346.50 |
| 5/11/20 | RJS | L200 | .20 | Edited draft motion for leave and stay. | 231.00 |
| 5/11/20 | RJS | L120 | .60 | Telephone conference with M. Hellman and M. Price re motion practice re court order. | 693.00 |
| 5/11/20 | NBL | L400 | 3.30 | Researched case law on irreparable harm (.3); reviewed edits to draft brief (.2); revised draft brief (2.8). | 2,178.00 |
| 5/11/20 | EBD | L400 | 6.40 | Revised motion for reconsideration and stay. | 4,224.00 |
| 5/11/20 | EBD | L400 | .50 | Strategized re motion for reconsideration, motion for leave and stay. | 330.00 |
| 5/12/20 | MSH | L400 | 4.60 | Drafted and revised motion for leave, motion for reconsideration, and motion for stay. | 4,117.00 |

| Date | Atty | Code | Hours | Description | Amount |
|---|---|---|---|---|---|
| 5/12/20 | MEP | L120 | .70 | Teleconference with M. Hellman re procedural issues concerning stay request (.2); follow up teleconference with K. Orsini and Cravath re same (.3); reviewed correspondence re filings (.2). | 588.00 |
| 5/12/20 | RJS | L120 | .50 | Corresponded with client re employee note and upcoming court filing. | 577.50 |
| 5/12/20 | NBL | L400 | 2.20 | Drafted notice of appeal and filled out related forms. | 1,452.00 |
| 5/13/20 | MSH | L400 | 7.50 | Prepared motions for leave and stay (3.0); participated in strategy call re same (1.0); oversaw filing re same (3.5). | 6,712.50 |
| 5/13/20 | MEP | L400 | 5.10 | Teleconference with client re filings (.8); teleconference with M. Hellman and others re filing logistics (.3); reviewed and revised motion for reconsideration, motion for leave, and motion for stay (4.0). | 4,284.00 |
| 5/13/20 | CAN | L120 | .30 | Teleconferenced with W. Griffith regarding plan for filing notice of appeal and motion for reconsideration. | 252.00 |
| 5/13/20 | CAN | L120 | .30 | Teleconferenced with W. Griffith, M. Hellman, and E. Weisberg regarding plan for filing notice of appeal and motion for reconsideration. | 252.00 |
| 5/13/20 | CAN | L120 | .60 | Corresponded with W. Griffith regarding plan for and preparing upcoming filing. | 504.00 |
| 5/13/20 | CAN | L120 | .10 | Teleconferenced with B. Hauck regarding plan for upcoming filing. | 84.00 |
| 5/13/20 | CAN | L120 | .30 | Teleconferenced with M. Hellman, M. Price, C. Robertson, C. Beshara, and others regarding plan for upcoming filing. | 252.00 |

| 5/13/20 | RJS | L120 | .80 | Telephone conference with client and co-counsel re finalizing court filings. | 924.00 |
|---------|-----|------|-----|------|-------|
| 5/13/20 | RJS | L120 | .20 | Telephone conference with PG&E compliance team re court filings. | 231.00 |
| 5/13/20 | RJS | L120 | .30 | Corresponded with M. Hellman and others re finalizing court filings. | 346.50 |
| 5/13/20 | WMG | L120 | 11.00 | Finalized declarations in support of motion (6.7); finalized briefing (1.8); coordinated filing with Cravath (1.2); coordinated filing with Jenner team (1.3). | 8,701.00 |
| 5/13/20 | NBL | L400 | 5.90 | Reviewed correspondence from other attorneys (.1); drafted proposed orders (1.2); participated in call with Jenner and Cravath attorneys re filings (.3); revised motion for leave to file and motion for stay (4.3). | 3,894.00 |
| 5/13/20 | EBD | L400 | .60 | Analyzed motions for filing. | 396.00 |
| 5/13/20 | EBD | P280 | 1.30 | Coordinated and implemented citation check re motions for leave and stay. | 858.00 |
| 5/13/20 | EBD | P300 | .40 | Strategized with litigation team re filing. | 264.00 |
| 5/13/20 | EBD | L400 | .30 | Coordinated motions for filing. | 198.00 |
| 5/13/20 | CRW | P280 | 3.80 | Cite checked and pulled cases for both motion for stay and for leave. | 1,463.00 |
| 5/14/20 | MSH | P400 | 5.50 | Oversaw finalization and filing of reconsideration and stay papers (3.5); began preparation of Ninth Circuit stay papers (1.5); assessed new probation order (.5). | 4,922.50 |
| 5/14/20 | RJS | L120 | .20 | Corresponded with M. Hellman and M. Price re stay motion. | 231.00 |
| 5/14/20 | RJS | L120 | .20 | Telephone conference with PG&E compliance team and M. Hellman re stay. | 231.00 |

| 5/14/20 | RJS | L120 | .70 | Telephone conference with PG&E legal team re monitorship materials and related topics. | 808.50 |
|---------|-----|------|------|-----|-------|
| 5/14/20 | WMG | L120 | 2.60 | Addressed post filing logistics. | 2,056.60 |
| 5/14/20 | NBL | L400 | 3.90 | Drafted Ninth Circuit stay motion (3.7); corresponded with counsel re court's ruling (.2). | 2,574.00 |
| 5/14/20 | EBD | L500 | .80 | Strategized re Ninth Circuit appeal and stay. | 528.00 |
| 5/14/20 | EBD | L500 | 3.90 | Drafted Ninth Circuit stay motion. | 2,574.00 |
| 5/14/20 | EBD | L120 | .30 | Analyzed stay order. | 198.00 |
| 5/15/20 | MSH | L120 | 2.80 | Assessed hearing order (.9); prepared for and participated in strategy call re same (1.0); assessed necessary Ninth Circuit filings (.9). | 2,506.00 |
| 5/15/20 | MEP | L120 | .50 | Teleconference with client re hearing strategy. | 420.00 |
| 5/15/20 | RJS | L120 | .50 | Telephone conference with client and co-counsel re upcoming court hearing. | 577.50 |
| 5/15/20 | NBL | C200 | 1.00 | Researched Ninth Circuit requirements after filing notice of appeal (.9); corresponded with counsel re filing requirements (.1). | 660.00 |
| 5/16/20 | CAN | L120 | .20 | Reviewed and analyzed R. Schar's summary of discussion with DOJ and M. Hellman's response to same. | 168.00 |
| 5/16/20 | RJS | L120 | 1.00 | Telephone conference with opposing counsel re court order and correspondence with client re same. | 1,155.00 |
| 5/17/20 | MSH | L120 | 1.00 | Evaluated law re making record for appeal. | 895.00 |
| 5/17/20 | RJS | L120 | 1.50 | Reviewed report on tree-trimming work ahead of conference call re same. | 1,732.50 |

| 5/17/20 | RJS | L120 | .70 | Telephone conference with client and co-counsel re dividends. | 808.50 |
| 5/17/20 | NBL | L400 | 4.10 | Reviewed emails and corresponded with Jenner counsel (.2); researched court rulings on adequacy of declarations under Northern District of California local rules (3.4); researched case law on declarations and live testimony (.5). | 2,706.00 |
| 5/18/20 | MSH | L110 | .90 | Dealt with hearing and appellate strategy issues. | 805.50 |
| 5/18/20 | NBL | C200 | 2.40 | Researched case law on declarations and live testimony. | 1,584.00 |
| 5/19/20 | MSH | L120 | 1.50 | Reviewed and responded to draft motion. | 1,342.50 |
| 5/19/20 | MEP | L500 | 1.60 | Corresponded with E. Loeb re DOI questions concerning reconsideration filing (.2); conferred with R. Schar and M. Hellman re draft government motion (.4); researched and drafted bullet point responses to same (.8); drafted correspondence to client re same (.2). | 1,344.00 |
| 5/19/20 | RJS | L500 | .20 | Reviewed potential motion. | 231.00 |
| 5/19/20 | RJS | L500 | .20 | Participated in Zoom call with M. Hellman and M. Price re potential appellate motion. | 231.00 |
| 5/19/20 | RJS | L500 | .20 | Telephone conference with DOJ re appellate motion. | 231.00 |
| 5/19/20 | RJS | L120 | .30 | Corresponded with client re potential motion. | 346.50 |
| 5/19/20 | NBL | L400 | 4.30 | Drafted portions of Ninth Circuit stay motion. | 2,838.00 |
| 5/20/20 | MSH | C200 | 2.60 | Researched appellate issues and motion for abeyance (2.1); discussed same on strategy call (.5). | 2,327.00 |

| Date | Initials | Code | Hours | Description | Amount |
|---|---|---|---|---|---|
| 5/20/20 | MEP | L120 | .60 | Teleconference re government outreach concerning motion to dismiss (.5); correspondence re same (.1). | 504.00 |
| 5/20/20 | CAN | L500 | .10 | Reviewed and analyzed correspondence from R. Schar regarding DOJ's potential motion. | 84.00 |
| 5/20/20 | RJS | L120 | .10 | Reviewed board update materials. | 115.50 |
| 5/20/20 | RJS | L120 | .50 | Telephone conference with client and co-counsel re appeal. | 577.50 |
| 5/20/20 | RJS | L120 | .50 | Multiple phone calls with opposing counsel re upcoming filings. | 577.50 |
| 5/20/20 | RJS | L120 | .30 | Corresponded with client re upcoming DOJ filings. | 346.50 |
| 5/20/20 | NBL | C200 | 5.50 | Researched case law re premature notices of appeal ripening after reconsideration motions (3.2); researched relevant case law and drafted motion to hold appeal in abeyance (2.3). | 3,630.00 |
| 5/20/20 | EBD | C200 | 1.40 | Researched case law re appellate jurisdiction. | 924.00 |
| 5/20/20 | EBD | L400 | .90 | Drafted potential appellate motion. | 594.00 |
| 5/21/20 | MSH | L120 | 2.80 | Reviewed US government filing and outlined reply to same. | 2,506.00 |
| 5/21/20 | MEP | L120 | .40 | Reviewed DOJ filing (.2); correspondence re reply brief (.2). | 336.00 |
| 5/21/20 | RJS | L120 | .50 | Reviewed DOJ filing and corresponded with Jenner team re response to same. | 577.50 |
| 5/21/20 | NBL | L400 | .30 | Reviewed government's filing in response to reconsideration motion and corresponded with counsel about government's filing. | 198.00 |
| 5/21/20 | EBD | L120 | .40 | Analyzed government brief re probation reconsideration. | 264.00 |

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

| 5/21/20 | EBD | L120 | .60 | Strategized re reconsideration reply brief. | 396.00 |
|---------|-----|------|-----|--------------------------------------------|--------|
| 5/22/20 | MSH | L120 | 3.10 | Reviewed government response and participated in strategic discussion re reply re same. | 2,774.50 |
| 5/22/20 | MEP | L400 | 1.20 | Reviewed/revised draft reply brief in support of reconsideration (.6); teleconference with client re same (.6). | 1,008.00 |
| 5/22/20 | RJS | L120 | .80 | Telephone conference with client and co-counsel re reply brief. | 924.00 |
| 5/22/20 | RJS | L120 | .50 | Telephone conference with PG&E compliance team re questions for next step in reply brief. | 577.50 |
| 5/22/20 | NBL | L400 | 2.90 | Corresponded with Jenner counsel re reply brief (.2); drafted portions of reply brief (2.0); participated in call with Jenner and Cravath counsel re reply brief (.7). | 1,914.00 |
| 5/23/20 | MSH | L400 | 1.10 | Drafted introduction for probation reply. | 984.50 |
| 5/23/20 | RJS | L400 | .50 | Reviewed and edited draft intro to reply brief. | 577.50 |
| 5/23/20 | NBL | L400 | 4.30 | Drafted portions of reconsideration reply brief. | 2,838.00 |
| 5/23/20 | EBD | L400 | 3.80 | Drafted and revised reconsideration reply brief. | 2,508.00 |
| 5/24/20 | MSH | L400 | 3.30 | Drafted and revised probation reply. | 2,953.50 |
| 5/24/20 | MEP | L400 | 1.20 | Reviewed and revised draft reply brief (1.0); reviewed correspondence re same (.2). | 1,008.00 |
| 5/24/20 | CAN | L120 | 1.30 | Drafted talking points for PG&E compliance team. | 1,092.00 |
| 5/24/20 | CAN | L120 | .10 | Revised talking points for PG&E compliance team to incorporate feedback from R. Schar. | 84.00 |

| Date | Initials | Code | | Hours | Description | Amount |
|------|----------|------|--|-------|-------------|--------|
| 5/24/20 | RJS | L400 | | .50 | Reviewed and edited draft reply brief. | 577.50 |
| 5/24/20 | RJS | L400 | | .30 | Reviewed and edited draft talking points and correspondence with PG&E compliance team re same. | 346.50 |
| 5/24/20 | NBL | L400 | | .70 | Reviewed prior submissions for reconsideration reply brief (.2); revised reconsideration reply brief (.5). | 462.00 |
| 5/25/20 | MSH | P280 | | 4.10 | Oversaw finalization and filing of probation reply. | 3,669.50 |
| 5/25/20 | MEP | L400 | | .70 | Reviewed revised reply brief (.2); teleconference with client re same (.5). | 588.00 |
| 5/25/20 | CAN | L120 | | .20 | Corresponded with M. Hellman and D. Doppelt regarding upcoming filing. | 168.00 |
| 5/25/20 | RJS | L400 | | .50 | Edited new draft of reply brief and corresponded with M. Hellman re same. | 577.50 |
| 5/25/20 | RJS | L120 | | .60 | Telephone conference with PG&E re finalizing draft reply brief. | 693.00 |
| 5/26/20 | MSH | L120 | | .50 | Reviewed and revised talking points for hearing. | 447.50 |
| 5/26/20 | RJS | L120 | | 1.00 | Prepared for upcoming court hearing by reviewing filings. | 1,155.00 |
| 5/26/20 | RJS | L120 | | 1.00 | Telephone conference with client re financial issues. | 1,155.00 |
| 5/26/20 | NBL | L400 | | 6.60 | Drafted and revised talking points and potential questions and answers for probation hearing (6.2); located and pulled relevant cases for hearing (.4). | 4,356.00 |
| 5/26/20 | EBD | L500 | | 1.70 | Drafted and revised talking points re district court reconsideration hearing. | 1,122.00 |

| | | | | | |
|---|---|---|---|---|---|
| 5/27/20 | MSH | L120 | 1.40 | Prepared for and participated in hearing strategy call. | 1,253.00 |
| 5/27/20 | MEP | L120 | .30 | Reviewed and revised outline of key legal points prepared in advance of hearing. | 252.00 |
| 5/27/20 | RJS | L120 | 2.00 | Prepared for upcoming court hearing by reviewing case law and talking points to address issues that might arise during hearing. | 2,310.00 |
| 5/27/20 | RJS | L120 | 1.00 | Telephone conference with client and co-counsel re preparation for court hearing. | 1,155.00 |
| 5/27/20 | NBL | L400 | .10 | Reviewed edits to talking points for hearing. | 66.00 |
| 5/28/20 | MSH | L120 | 1.30 | Attended telephonic hearing. | 1,163.50 |
| 5/28/20 | CAN | L120 | .20 | Drafted proposed revision to disclosure. | 168.00 |
| 5/28/20 | RJS | L120 | 1.00 | Prepared for court hearing by reviewing talking points and corresponding with co-counsel. | 1,155.00 |
| 5/28/20 | RJS | L120 | 2.50 | Participated in court hearing on new probation conditions. | 2,887.50 |
| 5/28/20 | RJS | L120 | .50 | Telephone conference with client and co-counsel to discuss court hearing. | 577.50 |
| 5/28/20 | RJS | L120 | .20 | Telephone conference with DOJ re court hearing. | 231.00 |
| 5/28/20 | RJS | L120 | .50 | Telephone conference with monitor re meet and confer. | 577.50 |
| 5/28/20 | RJS | L120 | .30 | Telephone conference with PG&E compliance team re court hearing. | 346.50 |
| 5/28/20 | RJS | L120 | .60 | Telephone conference with PG&E compliance team re investigative issues. | 693.00 |

| 5/28/20 | NBL | L400 | 2.80 | Attended and took notes on telephonic probation hearing (2.5); participated in call with counsel (.3). | 1,848.00 |
|---|---|---|---|---|---|
| 5/28/20 | EBD | L400 | .40 | Strategized re probation conditions briefing. | 264.00 |
| 5/29/20 | MSH | L120 | 1.40 | Prepared for and participated in strategy call. | 1,253.00 |
| 5/29/20 | RJS | L400 | 1.00 | Telephone conference re response to court hearing and next steps. | 1,155.00 |
| 5/29/20 | NBL | L120 | .30 | Conferred with M. Hellman re next steps in district court and Ninth Circuit (.2); researched rules re ordering transcripts (.1). | 198.00 |
| 5/31/20 | MEP | L120 | .60 | Reviewed transcript from hearing on motion for reconsideration of probation conditions. | 504.00 |
| 5/31/20 | CAN | L120 | .50 | Reviewed and analyzed transcript from May 28, 2020 hearing. | 420.00 |
| | | | 373.20 | PROFESSIONAL SERVICES | $ 298,141.60 |

INVOICE TOTAL                                                                $ 298,141.60

**SUMMARY OF PROFESSIONAL SERVICES**

| NAME | HOURS | RATE | TOTAL |
|---|---|---|---|
| REID J. SCHAR | 44.60 | 1,155.00 | 51,513.00 |
| MATTHEW S. HELLMAN | 92.30 | 895.00 | 82,608.50 |
| CORAL A. NEGRON | 4.30 | 840.00 | 3,612.00 |
| MATTHEW E. PRICE | 36.20 | 840.00 | 30,408.00 |
| WESLEY M. GRIFFITH | 13.60 | 791.00 | 10,757.60 |
| JULIAN J. GINOS | .50 | 731.00 | 365.50 |
| NOAH B. BOKAT-LINDELL | 93.40 | 660.00 | 61,644.00 |
| ELIZABETH B. DEUTSCH | 84.50 | 660.00 | 55,770.00 |
| CHRISTOPHER R. WARD | 3.80 | 385.00 | 1,463.00 |
| TOTAL | 373.20 | | $ 298,141.60 |

CLIENT NUMBER:         56604
MATTER NUMBER:        10014

PACIFIC GAS AND ELECTRIC COMPANY                         JUNE 22, 2020
ATTN: LEGAL FINANCE SUPPORT GROUP               INVOICE #  9531783
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

**DOI INVESTIGATION**
**1706754**

FOR PROFESSIONAL SERVICES RENDERED                        $ 2,937.90
THROUGH MAY 31, 2020:

DISBURSEMENTS                                                        $ .00

                                        TOTAL INVOICE        $ 2,937.90

Electronic Invoice

PACIFIC GAS AND ELECTRIC COMPANY                                INVOICE #  9531783
ATTN: LEGAL FINANCE SUPPORT GROUP
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

CLIENT NUMBER:  56604                                          JUNE 22, 2020

FOR PROFESSIONAL SERVICES RENDERED
THROUGH MAY 31, 2020:


DOI INVESTIGATION                                    MATTER NUMBER - 10014
1706754

| Date | Initials | Code | Hours | Description | Amount |
|------|----------|------|-------|-------------|--------|
| 5/05/20 | EML | L120 | .10 | Reviewed analysis of FAR question. | 83.00 |
| 5/15/20 | EML | L120 | .10 | Reviewed request from DOI and corresponded with Jenner team re same. | 83.00 |
| 5/15/20 | EML | L120 | .10 | Corresponded with PG&E compliance team re request from DOI. | 83.00 |
| 5/18/20 | EML | L120 | .20 | Corresponded with M. Price and C. Weiss re response to DOI. | 166.00 |
| 5/18/20 | EML | L200 | .50 | Reviewed probation motion to reconsider. | 415.00 |
| 5/18/20 | CJW | L120 | .50 | Prepared materials re Interim Monitor Report. | 395.50 |
| 5/18/20 | CJW | L120 | .40 | Drafted correspondence re Interim Monitor Report. | 316.40 |
| 5/19/20 | EML | L200 | .30 | Finished reviewing motion to reconsider. | 249.00 |
| 5/19/20 | EML | L120 | .10 | Corresponded with S. Stocker at DOI. | 83.00 |
| 5/19/20 | EML | L120 | .10 | Corresponded with C. Weiss and T. Winston re DOI follow-up. | 83.00 |
| 5/20/20 | TXP | L120 | .10 | Reviewed update language on DOI. | 131.50 |
| 5/20/20 | EML | L120 | .10 | Corresponded with R. Schar and M. Haws re draft memorandum. | 83.00 |

# JENNER & BLOCK LLP

| 5/20/20 | EML | L120 | .20 | Attended to DOI request follow-up and shared information with client re same. | 166.00 |
| 5/20/20 | MLH | L120 | .30 | Drafted update on issues. | 268.50 |
| 5/21/20 | EML | L120 | .10 | Corresponded with DOI and C. Weiss re follow-up. | 83.00 |
| 5/21/20 | EML | L120 | .20 | Reviewed United States filing. | 166.00 |
| 5/22/20 | EML | L120 | .10 | Corresponded with C. Weiss re DOI. | 83.00 |
| | | | 3.50 | PROFESSIONAL SERVICES | $ 2,937.90 |

INVOICE TOTAL                                                                $ 2,937.90

## SUMMARY OF PROFESSIONAL SERVICES

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| THOMAS J. PERRELLI | .10 | 1,315.00 | 131.50 |
| MATTHEW L. HAWS | .30 | 895.00 | 268.50 |
| EMILY M. LOEB | 2.20 | 830.00 | 1,826.00 |
| CARLA J. WEISS | .90 | 791.00 | 711.90 |
| TOTAL | 3.50 | | $ 2,937.90 |

LAW OFFICES

**JENNER & BLOCK LLP**

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

CLIENT NUMBER:      56604
MATTER NUMBER:     10065

PACIFIC GAS AND ELECTRIC COMPANY           JUNE 22, 2020
ATTN: LEGAL FINANCE SUPPORT GROUP      INVOICE #  9531784
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

**FEDERAL CONTRACTS ADVICE AND COUNSEL**
**1706845**

FOR PROFESSIONAL SERVICES RENDERED        $ 29,444.10
THROUGH MAY 31, 2020:

DISBURSEMENTS                      $ .00

                                TOTAL INVOICE     $ 29,444.10

Electronic Invoice

# JENNER & BLOCK LLP

PACIFIC GAS AND ELECTRIC COMPANY        INVOICE #  9531784
ATTN: LEGAL FINANCE SUPPORT GROUP
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

CLIENT NUMBER:  56604        JUNE 22, 2020

FOR PROFESSIONAL SERVICES RENDERED
THROUGH MAY 31, 2020:

FEDERAL CONTRACTS ADVICE AND COUNSEL        MATTER NUMBER - 10065
1706845

| Date | | | | Description | |
|------|------|------|------|-------------|------|
| 5/01/20 | MLH | L120 | .20 | Conferred with PG&E counsel re FAR code considerations. | 179.00 |
| 5/01/20 | MLH | L120 | 1.10 | Analyzed government contract modification issues. | 984.50 |
| 5/04/20 | TXP | L110 | .50 | Reviewed materials on government contract code issue. | 657.50 |
| 5/04/20 | MLH | L120 | .60 | Conferred with PG&E counsel re government contract code issues. | 537.00 |
| 5/04/20 | MLH | L120 | 1.20 | Analyzed government contract code issues. | 1,074.00 |
| 5/05/20 | TXP | L110 | .50 | Phone call with M. Haws re government contract code issue. | 657.50 |
| 5/05/20 | MLH | L120 | .70 | Analyzed government contract issues. | 626.50 |
| 5/05/20 | MLH | L120 | .50 | Conferred with T. Perrelli re government contract code issue. | 447.50 |
| 5/07/20 | MLH | L120 | .80 | Drafted guidance re government grant issues. | 716.00 |
| 5/07/20 | MLH | L120 | 1.40 | Drafted guidance government contract modification issues. | 1,253.00 |
| 5/12/20 | MLH | L120 | 7.60 | Drafted guidance re FAR compliance. | 6,802.00 |
| 5/13/20 | MLH | L120 | 1.20 | Revised guidance re FAR compliance. | 1,074.00 |

LAW OFFICES

**JENNER & BLOCK LLP**

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

| | | | | | |
|---|---|---|---|---|---|
| 5/13/20 | MLH | L120 | .40 | Conferred with C. Weiss re FAR compliance guidance memo. | 358.00 |
| 5/13/20 | MLH | L120 | .20 | Conferred with PG&E counsel re FAR compliance guidance memo. | 179.00 |
| 5/13/20 | CJW | L120 | 1.10 | Revised guidance re FAR compliance. | 870.10 |
| 5/13/20 | CJW | L120 | .40 | Conferred with M. Haws re FAR compliance guidance. | 316.40 |
| 5/14/20 | MLH | L120 | .30 | Coordinated guidance re FAR compliance. | 268.50 |
| 5/14/20 | MLH | L120 | 2.90 | Drafted submission related to GSA contract. | 2,595.50 |
| 5/15/20 | MLH | L120 | 1.40 | Revised submission related to GSA contract. | 1,253.00 |
| 5/15/20 | CJW | L120 | .60 | Revised submission re GSA contract. | 474.60 |
| 5/18/20 | TXP | L110 | 1.10 | Reviewed and edited submission related to GSA contract | 1,446.50 |
| 5/18/20 | MLH | L120 | .40 | Conferred with PG&E counsel re contract modification requirements. | 358.00 |
| 5/18/20 | MLH | L120 | .30 | Drafted guidance re contract modification requirements. | 268.50 |
| 5/18/20 | MLH | L120 | 1.60 | Revised submission related to GSA contract. | 1,432.00 |
| 5/22/20 | MLH | L120 | .50 | Conferred with PG&E counsel re contract modification requirements. | 447.50 |
| 5/26/20 | MLH | L120 | .50 | Conferred with PG&E team re government contract compliance. | 447.50 |
| 5/26/20 | MLH | L120 | .50 | Prepared for telecon with PG&E team re government contract compliance. | 447.50 |
| 5/27/20 | TXP | L120 | .50 | Reviewed materials to prepare for discussion submission related to GSA contract. | 657.50 |

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/27/20 | TXP | L110 | | .40 | Phone call with PG&E team and M. Haws re submission related to GSA contract. | 526.00 |
| 5/27/20 | MLH | L120 | | .40 | Prepared for telecon with PG&E team re submission related to GSA contract. | 358.00 |
| 5/27/20 | MLH | L120 | | .40 | Conferred with PG&E team re submission related to GSA contract. | 358.00 |
| 5/28/20 | TXP | L110 | | .50 | Phone call with PG&E team re compliance issues. | 657.50 |
| 5/28/20 | MLH | L120 | | .50 | Conferred with PG&E team re government contract compliance. | 447.50 |
| 5/28/20 | MLH | L120 | | .30 | Prepared for telecon with PG&E team re government contract compliance. | 268.50 |
| | | | 31.50 | | PROFESSIONAL SERVICES | $ 29,444.10 |

INVOICE TOTAL $ 29,444.10

**SUMMARY OF PROFESSIONAL SERVICES**

| NAME | HOURS | RATE | TOTAL |
|---|---|---|---|
| THOMAS J. PERRELLI | 3.50 | 1,315.00 | 4,602.50 |
| MATTHEW L. HAWS | 25.90 | 895.00 | 23,180.50 |
| CARLA J. WEISS | 2.10 | 791.00 | 1,661.10 |
| TOTAL | 31.50 | | $ 29,444.10 |

CLIENT NUMBER:       56604
MATTER NUMBER:       10081

PACIFIC GAS AND ELECTRIC COMPANY                    JUNE 22, 2020
ATTN: LEGAL FINANCE SUPPORT GROUP         INVOICE #  9531785
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

**FCC REGULATORY ADVICE AND COUNSEL**
**1706754**

FOR PROFESSIONAL SERVICES RENDERED                    $ 55,188.60
THROUGH MAY 31, 2020:

DISBURSEMENTS                                                          $ .00

                                   TOTAL INVOICE        $ 55,188.60

Electronic Invoice

PACIFIC GAS AND ELECTRIC COMPANY                                    INVOICE #  9531785
ATTN: LEGAL FINANCE SUPPORT GROUP
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

CLIENT NUMBER:  56604                                              JUNE 22, 2020

FOR PROFESSIONAL SERVICES RENDERED
THROUGH MAY 31, 2020:

FCC REGULATORY ADVICE AND COUNSEL                        MATTER NUMBER - 10081
1706754

| Date | Atty | Code | Hours | Description | Amount |
|---|---|---|---|---|---|
| 5/01/20 | DMD | P280 | .70 | Reviewed and revised FCC public interest statement. | 553.70 |
| 5/01/20 | JXT | C312 | 1.60 | Revised the Public Interest Statement for the FCC license transfer of control applications to emerge from bankruptcy. | 1,328.00 |
| 5/04/20 | DMD | B110 | 1.70 | Reviewed bankruptcy materials and prepared revisions to FCC public interest statement (.8); prepared for and participated in FCC strategy call with PG&E counsel (.9). | 1,344.70 |
| 5/04/20 | JXT | C312 | .60 | Participated on a call with PG&E legal team re FCC license transfer of control applications to emerge from bankruptcy. | 498.00 |
| 5/05/20 | DMD | B110 | 2.40 | Reviewed bankruptcy materials, researched additional FCC bankruptcy precedent, and revised FCC public interest statement. | 1,898.40 |
| 5/05/20 | JXT | C312 | .50 | Revised the Public Interest Statement for the FCC license transfer of control applications to emerge from bankruptcy. | 415.00 |
| 5/06/20 | DMD | B110 | .90 | Reviewed FCC public interest statement and prospectus revisions. | 711.90 |

| 5/06/20 | JXT | C312 | 1.50 | Revised the Public Interest Statement for the FCC license transfer of control applications to emerge from bankruptcy. | 1,245.00 |
|---------|-----|------|------|-----------------------------------------------------------------------------------------------------------------------|----------|
| 5/06/20 | JXT | C312 | 1.20 | Revised draft Preliminary Prospectus Supplement. | 996.00 |
| 5/06/20 | TC | C100 | 7.50 | Analyzed first batch of PG&E's 950 FCC licenses re license build-out obligations. | 3,262.50 |
| 5/07/20 | DMD | B110 | .60 | Reviewed FCC emergence application materials and FCC wireless license build-out notifications. | 474.60 |
| 5/07/20 | JXT | C312 | .20 | Revised the Public Interest Statement for the FCC license transfer of control applications to emerge from bankruptcy. | 166.00 |
| 5/07/20 | TC | C100 | 8.50 | Analyzed second batch of PG&E's 950 FCC licenses re license build-out obligations. | 3,697.50 |
| 5/08/20 | DMD | B110 | .50 | Reviewed updated FCC application materials. | 395.50 |
| 5/08/20 | JXT | C312 | .20 | Revised the Public Interest Statement for the FCC license transfer of control applications to emerge from bankruptcy. | 166.00 |
| 5/08/20 | TC | C100 | 9.50 | Analyzed third batch of PG&E's 950 FCC licenses re license build-out obligations. | 4,132.50 |
| 5/09/20 | DMD | B110 | 1.40 | Prepared and reviewed FCC application drafts and exhibits. | 1,107.40 |
| 5/09/20 | TC | C100 | 12.50 | Analyzed fourth batch of PG&E's 950 FCC licenses re license build-out obligations. | 5,437.50 |
| 5/10/20 | TC | C100 | 10.00 | Analyzed fifth batch of PG&E's 950 FCC licenses re license build-out obligations. | 4,350.00 |

| | | | | | |
|---|---|---|---|---|---|
| 5/11/20 | DMD | B110 | 4.10 | Prepared, reviewed, and revised FCC application drafts, exhibits, and related materials (3.3); advised re FCC applications (.8). | 3,243.10 |
| 5/11/20 | JXT | C312 | .50 | Participated on a call with PG&E legal team re FCC license transfer of control applications to emerge from bankruptcy. | 415.00 |
| 5/11/20 | TC | C100 | 3.50 | Analyzed build-out obligations for PG&E's FCC licenses. | 1,522.50 |
| 5/12/20 | DMD | B110 | 3.20 | Prepared, reviewed, and revised FCC application drafts and exhibits. | 2,531.20 |
| 5/13/20 | DMD | B110 | 3.50 | Prepared, reviewed, and revised FCC application drafts and exhibits. | 2,768.50 |
| 5/13/20 | JXT | C312 | .40 | Reviewed FCC license transfer of control applications to emerge from bankruptcy. | 332.00 |
| 5/14/20 | DMD | B110 | 1.40 | Prepared and revised FCC application drafts and reviewed FCC public interest statement revisions. | 1,107.40 |
| 5/14/20 | JXT | C312 | .60 | Revised the Public Interest Statement for the FCC license transfer of control applications to emerge from bankruptcy. | 498.00 |
| 5/15/20 | DMD | B110 | 1.50 | Revised FCC application drafts (.6); reviewed FCC public interest statement (.4); advised re FCC application (.5). | 1,186.50 |
| 5/15/20 | TC | C100 | 2.50 | Reviewed Draft 603 wireless assignment application for consistency with respect to build-out notification and obligation research. | 1,087.50 |
| 5/17/20 | TC | C100 | 2.10 | Reviewed Draft 603 wireless assignment application for consistency with respect to build-out notification and obligation research. | 913.50 |
| 5/18/20 | DMD | B110 | 1.20 | Prepared, reviewed, and advised re FCC application drafts and exhibits. | 949.20 |

| 5/18/20 | JXT | C312 | .70 | Revised the Public Interest Statement for the FCC license transfer of control applications to emerge from bankruptcy. | 581.00 |
|---------|-----|------|-----|-----|--------|
| 5/18/20 | JXT | C312 | .30 | Participated on a call with PG&E legal team re FCC license transfer of control applications to emerge from bankruptcy. | 249.00 |
| 5/18/20 | TC | C100 | .20 | Corresponded with team regarding review of Draft 603 wireless assignment application. | 87.00 |
| 5/19/20 | DMD | B110 | 2.50 | Reviewed, revised, and filed FCC applications. | 1,977.50 |
| 5/20/20 | DMD | B110 | 1.40 | Coordinated additional filing requirements for FCC applications. | 1,107.40 |
| 5/21/20 | DMD | B110 | .40 | Coordinated additional follow-ups with FCC staff re FCC assignment applications. | 316.40 |
| 5/26/20 | DMD | B110 | 1.30 | Reviewed FCC application status and coordinated application fee payment requirements. | 1,028.30 |
| 5/27/20 | DMD | B110 | 1.00 | Coordinated FCC fee payment and reviewed FCC applications. | 791.00 |
| 5/29/20 | DMD | L120 | .40 | Reviewed and updated PG&E team re FCC payment status. | 316.40 |
| | | | 94.70 | PROFESSIONAL SERVICES | $ 55,188.60 |

INVOICE TOTAL $ 55,188.60

## SUMMARY OF PROFESSIONAL SERVICES

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| JOHANNA R. THOMAS | 8.30 | 830.00 | 6,889.00 |
| DAVID M. DIDION | 30.10 | 791.00 | 23,809.10 |
| TARICA CHAMBLISS | 56.30 | 435.00 | 24,490.50 |
| TOTAL | 94.70 | | $ 55,188.60 |

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350