**UNITED STATES BANKRUPTCY COURT**

**NORTHERN DISTRICT OF CALIFORNIA**

**SAN FRANCISCO DIVISION**

| | |
|---|---|
| In re: | Bankruptcy Case No. 19-30088 (DM) |
| **PG&E CORPORATION,** | Chapter 11 |
| - and – | (Lead Case) |
| **PACIFIC GAS AND ELECTRIC COMPANY,** | (Jointly Administered) |
| Debtors. | **FOURTH INTERIM APPLICATION OF CENTERVIEW PARTNERS LLC FOR ALLOWANCE AND PAYMENT OF COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD FEBRUARY 1, 2020 THROUGH JUNE 30, 2020** |
| ☐ Affects PG&E Corporation<br>☐ Affects Pacific Gas and Electric Company<br>☒ Affects both Debtors | |
| *All papers shall be filed in the Lead Case No. 19-30088 (DM).* | **Objection Deadline:** August 5, 2020 4:00 p.m. (Pacific Time) |
| | **Re: Docket Nos. 6648, 6965, 7653, 8376 & 8377** |

**COVER SHEET TO FOURTH INTERIM FEE APPLICATION OF CENTERVIEW PARTNERS, LLC, INVESTMENT BANKER FOR THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS, FOR ALLOWANCE OF AN ADMINISTRATIVE EXPENSE CLAIM FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD FROM FEBRUARY 1, 2020 THROUGH AND INCLUDING JUNE 30, 2020**

| Name of Applicant: | Centerview Partners LLC | |
|---|---|---|
| Applicant's Role in Case: | Investment Banker for the Official Committee of Unsecured Creditors (the "Committee") | |
| Date Order of Employment Signed: | May 16, 2019 (Docket No. 2067) | |
| | **Beginning of Period** | **End of Period** |
| Time period covered by this Fee Application: | February 1, 2020 | June 30, 2020 |
| Time period(s) covered by prior Fee Applications: | February 15, 2019 | January 31, 2020 |
| Total amounts awarded in all prior Fee Applications: | | N/A |
| Total fees and expenses applied for in this Fee Application and in all prior Fee Applications: | | $4,445,778.54 |
| Total professional fees and reimbursable expenses applied for in this Fee Application: | | $1,259,722.68 |
| Total professional fees applied for in this Fee Application: | | $1,250,000.00 |
| Total actual professional hours covered by this Fee Application: | | 586.25 |
| Average hourly rate for professionals: | | N/A |
| Total paraprofessional fees requested in this Fee Application: | | N/A |
| Total actual paraprofessional hours covered by this Fee Application: | | N/A |
| Average hourly rate for paraprofessionals: | | N/A |

Case: 19-30088   Doc# 8412   Filed: 07/15/20   Entered: 07/15/20 15:53:35   Page 2 of 40

| Name of Applicant: | Centerview Partners LLC |
|---|---|
| Reimbursable expenses sought in this Fee Application: | $9,722.68 |

## **Professionals**

Centerview professionals rendering services during the Fee Period were:

| Professional | Position |
|---|---|
| Sam Greene | Partner |
| John Cogan | Partner |
| Karn Chopra | Partner |
| Willem Beer | Managing Director |
| Whit Graham | Principal |
| Neil Kumar | Analyst |
| Nicholas Ulanoff | Analyst |

Case: 19-30088    Doc# 8412    Filed: 07/15/20    Entered: 07/15/20 15:53:35    Page 3 of 40

## Summary of Hours by Matter

| Description | Total |
|---|---|
| Financial Analysis / Drafting Materials | 187.75 |
| Internal Coordination with Committee and Co-Advisors | 182.25 |
| Coordination with Debtor and its Advisors | 22.00 |
| Coordination with Other Groups | 2.50 |
| Diligence | 117.25 |
| Chapter 11 Court Process | 18.50 |
| Travel | 56.00 |
| **Total** | **586.25** |

## Hours by Matter

| Description | Sam Greene Partner | John Cogan Partner | Karn Chopra Partner | Willem Beer Managing Director | Whit Graham Principal | Neil Kumar Analyst | Nicholas Ulanoff Analyst | Total |
|---|---|---|---|---|---|---|---|---|
| Financial Analysis / Drafting Materials | 4.00 | 0.00 | 7.00 | 0.00 | 58.00 | 45.00 | 73.75 | 187.75 |
| Internal Coordination with Committee and Co-Advisors | 24.00 | 13.00 | 37.25 | 3.00 | 54.75 | 20.50 | 29.75 | 182.25 |
| Coordination with Debtor and Its Advisors | 2.50 | 2.50 | 1.50 | 2.50 | 7.00 | 0.50 | 5.50 | 22.00 |
| Coordination with Other Groups | 0.50 | 0.00 | 0.00 | 0.00 | 1.00 | 1.00 | 0.00 | 2.50 |
| Diligence | 4.00 | 1.00 | 10.00 | 2.00 | 49.75 | 31.00 | 19.50 | 117.25 |
| Chapter 11 Court Process | 1.00 | 0.00 | 3.00 | 0.00 | 6.00 | 8.50 | 0.00 | 18.50 |
| Travel | 14.00 | 14.00 | 0.00 | 14.00 | 14.00 | 0.00 | 0.00 | 56.00 |
| **Total** | **50.00** | **30.50** | **58.75** | **21.50** | **190.50** | **106.50** | **128.50** | **586.25** |

Case: 19-30088   Doc# 8412   Filed: 07/15/20   Entered: 07/15/20 15:53:35   Page 5 of 40

# Summary of Fees and Expenses

| | Summary of Monthly Fee Statements | | | | |
|---|---|---|---|---|---|
| _**Filing Date, Docket Number**_ | _**Compensation Period**_ | _**Requested Fees**_ | _**Requested Expenses**_ | _**Fees Paid**_ | _**Expenses Paid**_ | _**Unpaid Fees / Expenses (incl. Holdback)**_ |
| 4/6/2020, 6648 | 2/01/20-2/29/20 | $250,000.00 | $9,377.91 | $200,000.00 | $9,377.91 | $50,000.00 |
| 4/28/2020, 6965 | 3/01/20-3/31/20 | 250,000.00 | 344.77 | 200,000.00 | 344.77 | 50,000.00 |
| 5/29/2020, 7653 | 4/01/20-4/30/20 | 250,000.00 | 0.00 | 0.00 | 0.00 | 250,000.00 |
| 7/14/2020, 8376 | 5/01/2020-5/31/20 | 250,000.00 | 0.00 | 0.00 | 0.00 | 250,000.00 |
| 7/14/2020, 8377 | 6/01/2020-6/30/20 | 250,000.00 | 0.00 | 0.00 | 0.00 | 250,000.00 |
| **Total** | | **$1,250,000.00** | **$9,722.68** | **$400,000.00** | **$9,722.68** | **$850,000.00** |

Case: 19-30088   Doc# 8412   Filed: 07/15/20   Entered: 07/15/20 15:53:35   Page 6 of 40

## Summary of Expenses by Category Allocation

| Category | Amount |
|---|---|
| Transportation | $5,959.15 |
| Lodging | 2,379.78 |
| Meals | 1,169.90 |
| Communication | 213.85 |
| **Total Expenses** | **$9,722.68** |

Case: 19-30088    Doc# 8412    Filed: 07/15/20    Entered: 07/15/20 15:53:35    Page 7 of
40

Dated:  July 15, 2020

/s/ Karn Chopra_____
Karn Chopra
Partner
Centerview Partners LLC

*Investment Banker for the Official Committee of Unsecured Creditors*

**FOURTH INTERIM FEE APPLICATION OF CENTERVIEW PARTNERS, LLC, INVESTMENT BANKER FOR THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS, FOR ALLOWANCE OF AN ADMINISTRATIVE EXPENSE CLAIM FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD FROM FEBRUARY 1, 2020 THROUGH AND INCLUDING JUNE 30, 2020**

Centerview Partners, LLC ("Centerview"), investment banker to the above-captioned Official Committee of Unsecured Creditors (collectively, the "Committee"), hereby submits its Fourth Interim Fee Application (the "Fee Application") for allowance of compensation for professional services provided to the Committee in the amount of $1,250,000.00 and reimbursement of actual and necessary expenses in the amount of $9,722.68 that Centerview incurred for the period from February 1, 2020, through June 30, 2020 (the "Fee Period") and payment of such amounts not previously paid pursuant to the *Order Pursuant to 11 U.S.C. §§ 331 and 105(a) and Fed. R. Bankr. P. 2016 for Authority to Establish Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* [Docket No. 701] ("Interim Compensation Order").  In support of this Fee Application, Centerview respectfully states as follows.

## Jurisdiction

1.     This Court has jurisdiction over this Fee Application pursuant to 28 U.S.C. §§ 157 and 1334. This matter is a core proceeding within the meaning of 28 U.S.C. § 157(b)(2). Venue of this proceeding and this Fee Application in this District is proper pursuant to 28 U.S.C. §§ 1408 and 1409.

## Background

2.     On January 29, 2019 (the "Petition Date"), PG&E Corporation and Pacific Gas and Electric Company (collectively, the "Debtors") filed with the United States Bankruptcy Court for

Case: 19-30088    Doc# 8412    Filed: 07/15/20    Entered: 07/15/20 15:53:35    Page 9 of 40

the Northern District of California (this "Court") their voluntary petitions for relief under chapter 11 of the Bankruptcy Code.

3.      The Debtors continued to operate their businesses and manage their assets as debtors in possession pursuant to sections 1107 and 1108 of the Bankruptcy Code until the Debtors emerged from Chapter 11 on July 1, 2020.  No trustee or examiner was appointed in the Chapter 11 cases.

4.      On February 12, 2019, the Office of the United States Trustee for Region 3 (the "US Trustee") filed a *Notice of Appointment of the Official Committee of Unsecured Creditors* [ECF No. 409] pursuant to 11 U.S.C. § 1102(a).  At the formation meeting, the Committee selected Milbank LLP ("Milbank" or "Counsel") as its counsel and FTI Consulting, Inc. ("FTI") as its financial advisor.  On February 15, 2019, the Committee selected Centerview as its investment banker.  On March 20, 2019, the US Trustee filed an *Amended Notice of Appointment of the Official Committee of Unsecured Creditors* [ECF No. 962] pursuant to 11 U.S.C. § 1102(a).

5.      The following nine members comprised the Committee: (a) BOKF, N.A., as indenture trustee under unsecured bond indentures; (b) Deutsche Bank National Trust Company and Deutsche Bank Trust Company Americas; (c) NextEra Energy, Inc.; (d) Roebbelen Contracting, Inc.; (e) The Davey Tree Expert Company, Davey Tree Surgery Company, and DRG, Inc.; (f) G4S Secure Solutions (USA) Inc. and G4S Secure Integration LLC; (g) International Brotherhood of Electrical Workers, Local 1245; (h) Pension Benefit Guaranty Corporation; and (i) Mizuho Bank, Ltd.

6.      On April 3, 2019, the Committee filed its *Application for Authority to Retain and Employ Centerview Partners LLC as Investment Banker, Effective as of February 15, 2019*

[Docket No. 1213] (the "Retention Application"). On May 17, 2019, the Court entered the *Order Authorizing the Official Committee of Unsecured Creditors to Retain and Employ Centerview Partners LLC as Investment Banker, Effective as of February 15, 2019* [Docket No. 2067] (the "Retention Order").

7.     Pursuant to the Interim Compensation Order, Centerview is entitled to be paid 80% of its fees and 100% of its expenses following expiration of any objection period with respect to its monthly fee statements. Centerview has previously filed five monthly fee statements related to the Fee Period (collectively, the "Fee Statements") [Docket Nos. 6648, 6965, 7653, 8376 and 8377].[1] To date, Centerview has been paid $409,722.68 by the Debtors for services rendered and expenses incurred, with $850,000.00 remaining outstanding. Of this amount, $250,000.00 will be retained pursuant to the Interim Compensation Order (the "Holdback"). Centerview is filing this Fee Application to, in part, seek payment of the Holdback.

---

[1]    The objection deadlines for Centerview's: (i) Thirteenth Fee Statement [Docket No. 6648]; (ii) Fourteenth Fee Statement [Docket No. 6965]; and (iii) Fifteenth Fee Statement [Docket No. 7653] expired without objection and a *Certificate of No Objection* has been filed with respect to each [Docket Nos. 6984, 7446 and 8065, respectively]. The objection deadline with respect to Centerview's: (i) Sixteenth Fee Statement [Docket No. 8376]; and (ii) Seventeenth Fee Statement [Docket No. 8377], are each August 8, 2020 at 4:00 p.m. (PT). Since this date has not yet passed, the amounts requested therein have not yet been allowed. To date, no objections have been filed with respect to these fee statements either.

## Summary of Services Rendered During the Fee Period

9.      Centerview submits that the investment banking services and advice it rendered to the Committee in connection with the chapter 11 cases during the Fee Period, all at the direction of the Committee or its counsel, were necessary and beneficial to the Committee and the constituency represented by the Committee.  These services were complex, performed at a high level and were often subject to extreme time constraints.  These services were also necessary to address a multitude of critical issues both unique to these chapter 11 cases and typically faced by unsecured creditor committees in cases of this size and complexity.

10.      To provide a meaningful summary of Centerview's services rendered on behalf of the Unsecured Creditors Committee, Centerview has established the following subject matter categories (each, a "Matter Category") in connection with these chapter 11 cases:

| Matter Category | Matter Description |
|:---:|:---|
| 1 | Financial Analysis / Drafting Materials |
| 2 | Internal Coordination with Committee and Co-Advisors |
| 3 | Coordination with Debtors and their Advisors |
| 4 | Coordination with Other Groups |
| 5 | Diligence |
| 6 | Chapter 11 Court Process |
| 7 | Travel |

11.      Copies of Centerview's contemporaneous time records are attached hereto as **Exhibit A**.  The following is a summary, by Matter Category, of the most significant professional services rendered by Centerview during the Fee Period.

12

### (a)     **Financial Analysis / Drafting Materials [Matter No. 1]**

        Total Hours:   187.75

12.     During the Fee Period, Centerview expended significant resources contributing to the preparation of various analyses, presentations and memos for the Committee including but not limited to work product related to (i) plan feasibility; (ii) the impact of COVID-19 on the financial markets and the Debtors' valuation and access to capital; (iii) the Debtors' exit financing and (iv) stakeholder mediation. The materials analyzed the Debtors' pro forma credit profile relative to peers, assessed expected ratings, estimated cost of capital at emergence and analyzed the pro forma ownership splits implied by different valuation multiples under the Plan. Additionally, Centerview analyzed information related to the Debtors' financial and operating performance in order to inform Centerview's advice to the Committee on a variety of topics.

### (b)     **Internal Coordination with Committee and Co-Advisors [Matter No. 2]**

        Total Hours:   182.25

13.     Centerview participated in regular planning and strategy discussions internally and with the Committee's other advisors. These discussions involved email correspondence, telephone calls and in-person meetings. Topics covered included case-related issues, strategy and the preparation of deliverables for the Committee. This Matter Category also includes calls and in-person meetings with the Committee or individual Committee members. Centerview participated in a weekly (and sometimes more frequent) conference call with the Committee during which the advisors provided case status updates, discussed recent court filings and presented deliverables to the Committee. Centerview also participated in periodic sub-committee calls, with designated members of the Committee, to review specific case issues in greater detail.

Case: 19-30088   Doc# 8412   Filed: 07/15/20   Entered: 07/15/20 15:53:35   Page 13 of 40

<strong>(c)      Coordination with Debtors and their Advisors [Matter No. 3]</strong>

Total Hours:    22.00

14.     This Matter Category includes time spent by Centerview discussing case issues and due diligence items with the Debtors, their legal counsel and their other advisors. These discussions included regularly scheduled conference calls with the Debtors' legal counsel and other advisors during which they provided updates on the Debtors' operations, financial projections, capital structure, upcoming court filings and other important topics.  Centerview also had periodic conversations with the Debtors' advisors to discuss case issues and outstanding diligence requests as needed.

<strong>(d)      Coordination with Other Groups [Matter No. 4]</strong>

Total Hours:    2.50

15.     This Matter Category relates to calls and meetings held with case stakeholders other than the Debtors, the Committee and their professionals.

<strong>(e)      Diligence [Matter No. 5]</strong>

Total Hours:    117.25

16.     This Matter Category includes time spent by Centerview reviewing contents of the virtual data room ("VDR"), other information provided by the Debtors and publicly available information related to the Debtors or the case.

<strong>(f)      Chapter 11 Court Process [Matter No. 6]</strong>

Total Hours:    18.50

17.     This Matter Category includes time spent by Centerview:

(a)     attending or listening to court hearings;

(b)     attending mediation;

(c)     reviewing transcripts and/or summaries of hearings;

14

(d)     reviewing motions and/or other court filings; and

(e)     preparing for certain hearings.

**(g)     Travel [Matter No. 7]**

Total Hours:    56.00

18.     This Matter Category includes time spent traveling to and from this Court or to other destinations on the Committee's behalf.

## Summary of Expenses Incurred During the Fee Period

19.     Consistent with Centerview's policy with respect to its other clients, and in accordance with the Engagement Letter and Retention Order, Centerview is seeking reimbursement for charges and disbursements incurred as out-of-pocket expenses in the rendition of necessary services to the Committee.

20.     The expenses for which Centerview requests reimbursement for the Fee Period are actual and necessary direct, non-overhead costs incurred in the course of rendering services to the Committee.

21.     The time constraints imposed by the circumstances of these chapter 11 cases required Centerview's professionals to devote substantial time during the evenings and on weekends to perform services on behalf of the Committee. Consistent with Centerview's policy, Centerview professionals who worked late in the evenings or on weekends were reimbursed for their reasonable meal and transportation costs.

22.     These chapter 11 cases also required Centerview's professionals to travel frequently to and from this Court or to other destinations on the Committee's behalf.  Consistent

15

with Centerview's policy, Centerview professionals who incurred travel-related costs, including, but not limited to, airfare charges, ground transportation charges, hotel charges, and meals, were reimbursed for their reasonable meal and travel-related costs.

23. Centerview's regular practice is not to include components for the actual and necessary expenses incurred in the course of rendering services when establishing fee structures, but rather to charge its clients for these and all other out-of-pocket disbursements incurred during the regular course of the rendition of services.

24. Centerview has made every appropriate effort to minimize its expenses in these chapter 11 cases. All of the fees and expenses for which allowance and payment are requested by Centerview in this Fee Application are reasonable and necessary and were incurred in connection with services rendered during the Fee Period. In seeking reimbursement of an expenditure, Centerview is requesting reimbursement "at cost" and does not make a profit on such expenditure.

25. A complete description of each expense incurred during these cases is attached hereto as **Exhibit B**. Additionally, a chart summarizing the expenses for the Fee Period is included at the front of this Application.

26. Centerview has made voluntary reductions to certain of the expenses for which allowance is requested in this application, including but not limited to certain hotel, airfare and meal caps suggested in the draft Fee Examiner protocol.

27. The date of charge in **Exhibit B** corresponds to the date the charge was processed and may not align with the date the charge was incurred.

Case: 19-30088   Doc# 8412   Filed: 07/15/20   Entered: 07/15/20 15:53:35   Page 16 of 40

### Centerview's Requested Compensation and Reimbursement Should Be Allowed

28.  Section 330 of the Bankruptcy Code provides that, subject to section 328 of the Bankruptcy Code, a court may award a professional employed under section 1103 of the Bankruptcy Code "reasonable compensation for actual, necessary services rendered ... and reimbursement for actual, necessary expenses."

29.  The Retention Order approved Centerview's Fee Structure (as defined in the Retention Application)[2] pursuant to section 328 of the Bankruptcy Code, subject to the terms of the Retention Order.  Accordingly, compensation is sought subject to the standard of review set forth in section 328 of the Bankruptcy Code, and not the standard of review set forth in section 330 of the Bankruptcy Code, but subject to the terms of the Retention Order.

30.  The services summarized by this Fee Application and rendered by Centerview to the Committee were substantial, highly professional and instrumental to the Committee in navigating these chapter 11 cases.  Centerview respectfully submits that the compensation and reimbursement requested by this Fee Application is reasonable in light of the nature and value of such services.

### Reservation of Rights and Notice

31.  Although every effort has been made to include all fees and expenses incurred in the Fee Period, some fees and expenses might not be included in this Fee Application due to delays

---

[2]  Centerview's Fee Structure, as further detailed in the Retention Application, includes the Monthly Advisory Fee, a Transaction Fee, an Additional Fee as well as reimbursement for reasonable travel and other reasonable out-of-pocket expenses. Capitalized terms used in this footnote but not defined in this Fee Application shall have the meanings ascribed to such terms in the Retention Application.

Case: 19-30088    Doc# 8412    Filed: 07/15/20    Entered: 07/15/20 15:53:35    Page 17 of 40

caused by accounting and processing during the Fee Period.  Centerview reserves the right to make further application to this Court for allowance of such fees and expenses not included herein.

32.     Notice of this Fee Application has been or will shortly be provided to the Notice Parties (as defined in the Interim Compensation Order).

[*Remainder of Page Intentionally Left Blank*]

WHEREFORE, Centerview respectfully requests that the Court enter an order: (a) awarding Centerview interim compensation for professional services provided to the Official Committee of Unsecured Creditors during the Fee Period in the amount of $1,250,000.00, and reimbursement of actual, reasonable and necessary expenses incurred in the Fee Period in the amount of $9,722.68; (b) authorizing and directing the Debtors to remit payment to Centerview for such fees and expenses that have not yet been paid pursuant to the Interim Compensation Order, including the Holdback; and (c) granting such other relief as is appropriate under the circumstances.

Dated: July 15, 2020

/s/ Karn Chopra_____
Karn Chopra
Partner
Centerview Partners LLC

*Investment Banker for the Official Committee of Unsecured Creditors*

19

# Exhibit A

## Daily Time Records by Professional

## Sam Greene, Partner

| Date | Name | Hours | Category | Description |
|------|------|-------|----------|-------------|
| 2/6/2020 | Sam Greene | 1.0 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 2/10/2020 | Sam Greene | 0.5 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |
| 2/11/2020 | Sam Greene | 1.0 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion Ahead of SF Meeting* |
| 2/11/2020 | Sam Greene | 7.0 | Travel | *Travel from NYC to SF for Meeting with the Debtor* |
| 2/12/2020 | Sam Greene | 2.5 | Coordination with Debtor and its Advisors | *In-Person Meeting with Debtor* |
| 2/12/2020 | Sam Greene | 7.0 | Travel | *Travel from SF to NYC* |
| 2/12/2020 | Sam Greene | 1.0 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion Following In-Person Meeting* |
| 2/17/2020 | Sam Greene | 1.0 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |
| 2/20/2020 | Sam Greene | 0.5 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 2/23/2020 | Sam Greene | 0.5 | Internal Coordination with Committee and Co-Advisors | *Call with Committee Member* |
| 2/24/2020 | Sam Greene | 1.0 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 2/24/2020 | Sam Greene | 1.0 | Financial Analysis / Drafting Materials | *Reviewing Materials for In-Person UCC Meeting* |
| 2/25/2020 | Sam Greene | 1.0 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion Ahead of In-Person UCC Meeting* |
| 2/25/2020 | Sam Greene | 3.0 | Internal Coordination with Committee and Co-Advisors | *In-Person Meeting with UCC* |
| 3/2/2020 | Sam Greene | 0.5 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |
| 3/5/2020 | Sam Greene | 1.0 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 3/16/2020 | Sam Greene | 0.5 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |
| 4/2/2020 | Sam Greene | 1.5 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 4/23/2020 | Sam Greene | 0.5 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 4/30/2020 | Sam Greene | 0.5 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 4/15/2020 | Sam Greene | 1.0 | Internal Coordination with Committee and Co-Advisors | *Internal Team Meeting* |
| 4/9/2020 | Sam Greene | 1.0 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 4/16/2020 | Sam Greene | 0.5 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 5/3/2020 | Sam Greene | 1.0 | Diligence | *Review Recent Company News* |
| 5/7/2020 | Sam Greene | 1.0 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 5/20/2020 | Sam Greene | 1.5 | Internal Coordination with Committee and Co-Advisors | *Internal Team Meeting* |
| 5/27/2020 | Sam Greene | 0.5 | Diligence | *Review Financing Fee Letters* |
| 5/28/2020 | Sam Greene | 1.5 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |
| 6/1/2020 | Sam Greene | 0.5 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |
| 6/1/2020 | Sam Greene | 1.5 | Diligence | *Review Fee Examiner Objections* |
| 6/2/2020 | Sam Greene | 1.0 | Diligence | *Review Recent Company News* |

| Date | Name | Hours | Category | Description |
|------|------|-------|----------|-------------|
| 6/4/2020 | Sam Greene | 1.0 | Financial Analysis / Drafting Materials | *Reviewing Response to Fee Examiner* |
| 6/4/2020 | Sam Greene | 0.5 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 6/4/2020 | Sam Greene | 1.0 | Financial Analysis / Drafting Materials | *Reviewing Expense Reimbursement Proposal* |
| 6/4/2020 | Sam Greene | 0.5 | Internal Coordination with Committee and Co-Advisors | *Internal Team Meeting* |
| 6/5/2020 | Sam Greene | 1.0 | Chapter 11 Court Process | *Confirmation Hearing* |
| 6/22/2020 | Sam Greene | 0.5 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |
| 6/24/2020 | Sam Greene | 1.0 | Financial Analysis / Drafting Materials | *Fee Examiner Discussion Preparation* |
| 6/25/2020 | Sam Greene | 0.5 | Coordination with Other Groups | *Fee Examiner Discussion* |
| 6/25/2020 | Sam Greene | 0.5 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |

Case: 19-30088    Doc# 8412    Filed: 07/15/20    Entered: 07/15/20 15:53:35    Page 21 of 40

**John Cogan, Partner**

| Date | Name | Hours | Category | Description |
|------|------|-------|----------|-------------|
| 2/11/2020 | John Cogan | 1.0 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion Ahead of SF Meeting* |
| 2/11/2020 | John Cogan | 7.0 | Travel | *Travel from NYC to SF for Meeting with the Debtor* |
| 2/12/2020 | John Cogan | 2.5 | Coordination with Debtor and its Advisors | *In-Person Meeting with Debtor* |
| 2/12/2020 | John Cogan | 7.0 | Travel | *Travel from SF to NYC* |
| 2/14/2020 | John Cogan | 1.0 | Internal Coordination with Committee and Co-Advisors | *Internal Industry Discussion* |
| 3/5/2020 | John Cogan | 1.0 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 3/5/2020 | John Cogan | 1.0 | Internal Coordination with Committee and Co-Advisors | *Internal Industry Discussion* |
| 4/2/2020 | John Cogan | 1.5 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 4/30/2020 | John Cogan | 0.5 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 4/15/2020 | John Cogan | 1.0 | Internal Coordination with Committee and Co-Advisors | *Internal Team Meeting* |
| 4/9/2020 | John Cogan | 1.0 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 4/16/2020 | John Cogan | 0.5 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 5/7/2020 | John Cogan | 1.0 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 5/20/2020 | John Cogan | 1.5 | Internal Coordination with Committee and Co-Advisors | *Internal Team Meeting* |
| 5/26/2020 | John Cogan | 0.5 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |
| 6/18/2020 | John Cogan | 1.0 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 6/22/2020 | John Cogan | 1.0 | Diligence | *Review Exit Financing Progress* |
| 6/25/2020 | John Cogan | 0.5 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |

Case: 19-30088    Doc# 8412    Filed: 07/15/20    Entered: 07/15/20 15:53:35    Page 22 of 40

## Karn Chopra, Partner

| Date | Name | Hours | Category | Description |
|------|------|-------|----------|-------------|
| 2/5/2020 | Karn Chopra | 0.5 | Diligence | *Reviewing CPUC Plan Testimony* |
| 2/5/2020 | Karn Chopra | 0.5 | Coordination with Debtor and its Advisors | *Discussion with Debtors' Advisors on CPUC Plan Testimony* |
| 2/6/2020 | Karn Chopra | 1.0 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 2/10/2020 | Karn Chopra | 0.5 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |
| 2/12/2020 | Karn Chopra | 1.0 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion Following In-Person Meeting* |
| 2/13/2020 | Karn Chopra | 0.5 | Internal Coordination with Committee and Co-Advisors | *Preparation Call with UCC Advisors* |
| 2/14/2020 | Karn Chopra | 0.8 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion on Materials for In-Person UCC Meeting* |
| 2/17/2020 | Karn Chopra | 1.0 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |
| 2/18/2020 | Karn Chopra | 1.0 | Diligence | *Review Disclosure Statement, 10-K and Earnings Presentations* |
| 2/19/2020 | Karn Chopra | 0.5 | Coordination with Debtor and its Advisors | *Call with Debtor Advisors to Discuss Sources & Uses* |
| 2/20/2020 | Karn Chopra | 0.5 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 2/21/2020 | Karn Chopra | 1.0 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 2/21/2020 | Karn Chopra | 0.5 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |
| 2/23/2020 | Karn Chopra | 0.5 | Internal Coordination with Committee and Co-Advisors | *Call with Committee Member* |
| 2/24/2020 | Karn Chopra | 1.0 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 2/24/2020 | Karn Chopra | 2.0 | Financial Analysis / Drafting Materials | *Reviewing Materials for In-Person UCC Meeting* |
| 2/21/2020 | Karn Chopra | 0.5 | Financial Analysis / Drafting Materials | *Reviewing Materials for In-Person UCC Meeting* |
| 2/25/2020 | Karn Chopra | 1.0 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion Ahead of In-Person UCC Meeting* |
| 2/25/2020 | Karn Chopra | 3.0 | Internal Coordination with Committee and Co-Advisors | *In-Person Meeting with UCC* |
| 3/2/2020 | Karn Chopra | 0.5 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |
| 3/3/2020 | Karn Chopra | 1.0 | Diligence | *Reviewing Exit Financing Motion* |
| 3/4/2020 | Karn Chopra | 0.5 | Coordination with Debtor and its Advisors | *Call with Debtors' Advisors on Exit Financing Motion* |
| 3/5/2020 | Karn Chopra | 0.5 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 3/5/2020 | Karn Chopra | 0.5 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call Regarding Exit Financing Motion* |
| 3/5/2020 | Karn Chopra | 1.0 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 3/5/2020 | Karn Chopra | 1.0 | Financial Analysis / Drafting Materials | *Reviewing Materials for Weekly UCC Call* |
| 3/9/2020 | Karn Chopra | 1.0 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |
| 3/12/2020 | Karn Chopra | 1.0 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 3/19/2020 | Karn Chopra | 1.0 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 3/19/2020 | Karn Chopra | 1.0 | Internal Coordination with Committee and Co-Advisors | *Special UCC Advisors Call to Discuss Covid-19 Impact* |
| 3/23/2020 | Karn Chopra | 0.5 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |
| 3/26/2020 | Karn Chopra | 0.5 | Internal Coordination with Committee and Co-Advisors | *Discussion with Co-Advisor Regarding Backstops* |
| 3/25/2020 | Karn Chopra | 1.0 | Financial Analysis / Drafting Materials | *Reviewing Presentation Materials* |

Case: 19-30088   Doc# 8412   Filed: 07/15/20   Entered: 07/15/20 15:53:35   Page 23 of 40

| Date | Name | Hours | Category | Description |
|------|------|-------|----------|-------------|
| 3/26/2020 | Karn Chopra | 1.5 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 4/1/2020 | Karn Chopra | 0.5 | Internal Coordination with Committee and Co-Advisors | *Discussion with Co-Advisor Regarding Financing* |
| 4/2/2020 | Karn Chopra | 1.5 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 4/2/2020 | Karn Chopra | 1.0 | Chapter 11 Court Process | *Reviewing Court Filings* |
| 4/5/2020 | Karn Chopra | 1.0 | Diligence | *Review Recent News* |
| 4/6/2020 | Karn Chopra | 0.5 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |
| 4/9/2020 | Karn Chopra | 1.0 | Financial Analysis / Drafting Materials | *Reviewing Materials for UCC Discussion* |
| 4/9/2020 | Karn Chopra | 1.0 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 4/15/2020 | Karn Chopra | 1.0 | Internal Coordination with Committee and Co-Advisors | *Internal Team Meeting* |
| 4/16/2020 | Karn Chopra | 0.5 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 4/21/2020 | Karn Chopra | 1.0 | Chapter 11 Court Process | *Review CPUC Proposed Decision* |
| 4/21/2020 | Karn Chopra | 0.5 | Internal Coordination with Committee and Co-Advisors | *Review CPUC Proposed Decision with Milbank* |
| 4/22/2020 | Karn Chopra | 0.5 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call Regarding CPUC Proposed Decision* |
| 4/22/2020 | Karn Chopra | 1.5 | Financial Analysis / Drafting Materials | *Reviewing Materials for UCC Discussion* |
| 4/23/2020 | Karn Chopra | 0.5 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 4/30/2020 | Karn Chopra | 0.5 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 5/3/2020 | Karn Chopra | 2.0 | Diligence | *Review Recent Company News* |
| 5/7/2020 | Karn Chopra | 1.0 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 5/11/2020 | Karn Chopra | 0.5 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |
| 5/18/2020 | Karn Chopra | 0.5 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |
| 5/20/2020 | Karn Chopra | 1.5 | Internal Coordination with Committee and Co-Advisors | *Internal Team Meeting* |
| 5/26/2020 | Karn Chopra | 1.0 | Diligence | *Review Exit Financing Commitment Letters* |
| 5/26/2020 | Karn Chopra | 0.5 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |
| 5/27/2020 | Karn Chopra | 1.5 | Diligence | *Review Financing Fee Letters* |
| 5/28/2020 | Karn Chopra | 1.5 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |
| 6/1/2020 | Karn Chopra | 0.5 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |
| 6/4/2020 | Karn Chopra | 0.5 | Internal Coordination with Committee and Co-Advisors | *Internal Team Meeting* |
| 6/5/2020 | Karn Chopra | 1.0 | Chapter 11 Court Process | *Confirmation Hearing* |
| 6/8/2020 | Karn Chopra | 1.0 | Diligence | *Review Recent Company News* |
| 6/11/2020 | Karn Chopra | 0.5 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 6/18/2020 | Karn Chopra | 1.0 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 6/22/2020 | Karn Chopra | 0.5 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |
| 6/22/2020 | Karn Chopra | 1.0 | Diligence | *Review Exit Financing Progress* |
| 6/25/2020 | Karn Chopra | 0.5 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |

Case: 19-30088    Doc# 8412    Filed: 07/15/20    Entered: 07/15/20 15:53:35    Page 24 of 40

## Willem Beer, Managing Director

| Date | Name | Hours | Category | Description |
|------|------|-------|----------|-------------|
| 2/11/2020 | Willem Beer | 1.0 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion Ahead of SF Meeting* |
| 2/11/2020 | Willem Beer | 7.0 | Travel | *Travel from NYC to SF for Meeting with the Debtor* |
| 2/12/2020 | Willem Beer | 2.5 | Coordination with Debtor and its Advisors | *In-Person Meeting with Debtor* |
| 2/12/2020 | Willem Beer | 7.0 | Travel | *Travel from SF to NYC* |
| 2/10/2020 | Willem Beer | 2.0 | Diligence | *Reviewing Case Materials* |
| 2/14/2020 | Willem Beer | 1.0 | Internal Coordination with Committee and Co-Advisors | *Internal Industry Discussion* |
| 3/5/2020 | Willem Beer | 1.0 | Internal Coordination with Committee and Co-Advisors | *Internal Industry Discussion* |

Case: 19-30088    Doc# 8412    Filed: 07/15/20    Entered: 07/15/20 15:53:35    Page 25 of 40

## Whit Graham, Principal

| Date | Name | Hours | Category | Description |
|------|------|-------|----------|-------------|
| 2/5/2020 | Whit Graham | 1.0 | Diligence | *Reviewing CPUC Plan Testimony* |
| 2/5/2020 | Whit Graham | 0.5 | Financial Analysis / Drafting Materials | *Drafting Memo for UCC* |
| 2/5/2020 | Whit Graham | 0.5 | Coordination with Debtor and its Advisors | *Discussion with Debtors' Advisors on CPUC Plan Testimony* |
| 2/6/2020 | Whit Graham | 1.0 | Financial Analysis / Drafting Materials | *Drafting Summary of CPUC Testimony Plan Funding* |
| 2/6/2020 | Whit Graham | 1.0 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 2/6/2020 | Whit Graham | 1.0 | Diligence | *Reviewing Draft Disclosure Statement* |
| 2/7/2020 | Whit Graham | 2.0 | Diligence | *Preparation for SF Meeting with the Debtor* |
| 2/10/2020 | Whit Graham | 0.5 | Diligence | *Review Disclosure Statement* |
| 2/10/2020 | Whit Graham | 0.5 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |
| 2/11/2020 | Whit Graham | 0.5 | Diligence | *Preparation for SF Meeting with the Debtor* |
| 2/11/2020 | Whit Graham | 1.0 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion Ahead of SF Meeting* |
| 2/11/2020 | Whit Graham | 7.0 | Travel | *Travel from NYC to SF for Meeting with the Debtor* |
| 2/11/2020 | Whit Graham | 1.0 | Diligence | *Diligence on Capital Structures of SCE & SDG&E* |
| 2/12/2020 | Whit Graham | 2.5 | Coordination with Debtor and its Advisors | *In-Person Meeting with Debtor* |
| 2/12/2020 | Whit Graham | 7.0 | Travel | *Travel from SF to NYC* |
| 2/12/2020 | Whit Graham | 1.0 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion Following In-Person Meeting* |
| 2/13/2020 | Whit Graham | 0.5 | Internal Coordination with Committee and Co-Advisors | *Preparation Call with UCC Advisors* |
| 2/14/2020 | Whit Graham | 0.8 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion on Materials for In-Person UCC Meeting* |
| 2/17/2020 | Whit Graham | 1.0 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |
| 2/17/2020 | Whit Graham | 1.0 | Financial Analysis / Drafting Materials | *Prepare Materials for In-Person UCC Meeting* |
| 2/18/2020 | Whit Graham | 1.0 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 2/18/2020 | Whit Graham | 2.0 | Financial Analysis / Drafting Materials | *Prepare Materials for In-Person UCC Meeting* |
| 2/18/2020 | Whit Graham | 2.0 | Diligence | *Review Disclosure Statement, 10-K and Earnings Presentations* |
| 2/18/2020 | Whit Graham | 0.5 | Diligence | *Review CPUC Plan Proceeding Ruling* |
| 2/19/2020 | Whit Graham | 1.0 | Diligence | *Reviewing Latest Equity Research on PCG and EIX* |
| 2/19/2020 | Whit Graham | 5.0 | Financial Analysis / Drafting Materials | *Prepare Materials for In-Person UCC Meeting* |
| 2/19/2020 | Whit Graham | 0.5 | Coordination with Debtor and its Advisors | *Call with Debtor Advisors to Discuss Sources & Uses* |
| 2/20/2020 | Whit Graham | 8.0 | Financial Analysis / Drafting Materials | *Prepare Materials for In-Person UCC Meeting* |
| 2/20/2020 | Whit Graham | 0.5 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 2/20/2020 | Whit Graham | 0.5 | Coordination with Debtor and its Advisors | *Diligence Call with Debtors' Advisors* |
| 2/21/2020 | Whit Graham | 1.0 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 2/21/2020 | Whit Graham | 0.5 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |

Case: 19-30088    Doc# 8412    Filed: 07/15/20    Entered: 07/15/20 15:53:35    Page 26 of 40

| Date | Name | Hours | Category | Description |
|------|------|-------|----------|-------------|
| 2/21/2020 | Whit Graham | 1.0 | Diligence | *Reviewing Co-Advisor Draft Materials* |
| 2/21/2020 | Whit Graham | 2.0 | Financial Analysis / Drafting Materials | *Prepare Materials for In-Person UCC Meeting* |
| 2/22/2020 | Whit Graham | 4.0 | Financial Analysis / Drafting Materials | *Prepare Materials for In-Person UCC Meeting* |
| 2/23/2020 | Whit Graham | 0.5 | Internal Coordination with Committee and Co-Advisors | *Call with Committee Member* |
| 2/23/2020 | Whit Graham | 4.5 | Financial Analysis / Drafting Materials | *Prepare Materials for In-Person UCC Meeting* |
| 2/23/2020 | Whit Graham | 0.5 | Internal Coordination with Committee and Co-Advisors | *Call with UCC Co-Advisor* |
| 2/24/2020 | Whit Graham | 1.0 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 2/24/2020 | Whit Graham | 1.0 | Financial Analysis / Drafting Materials | *Prepare Materials for In-Person UCC Meeting* |
| 2/24/2020 | Whit Graham | 2.0 | Internal Coordination with Committee and Co-Advisors | *Responding to Committee Member Diligence Questions* |
| 2/25/2020 | Whit Graham | 2.0 | Financial Analysis / Drafting Materials | *Final Preparations for In-Person Meeting Presentation* |
| 2/25/2020 | Whit Graham | 1.0 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion Ahead of In-Person UCC Meeting* |
| 2/25/2020 | Whit Graham | 3.0 | Internal Coordination with Committee and Co-Advisors | *In-Person Meeting with UCC* |
| 2/26/2020 | Whit Graham | 1.0 | Internal Coordination with Committee and Co-Advisors | *Responding to Committee Member Follow-Up Question* |
| 2/26/2020 | Whit Graham | 0.5 | Diligence | *Review Recent Equity Research* |
| 2/27/2020 | Whit Graham | 0.5 | Diligence | *Review Recent Case Filings* |
| 2/27/2020 | Whit Graham | 0.5 | Diligence | *Review Diligence Information Posted to Data Room* |
| 2/27/2020 | Whit Graham | 0.5 | Financial Analysis / Drafting Materials | *Review Analysis for Committee Member Follow-Up* |
| 3/2/2020 | Whit Graham | 0.5 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |
| 3/2/2020 | Whit Graham | 0.5 | Coordination with Debtor and its Advisors | *Call with Debtors' Advisors on Commitment Letter 8-K* |
| 3/2/2020 | Whit Graham | 0.5 | Diligence | *Reviewing Diligence Questions* |
| 3/2/2020 | Whit Graham | 0.5 | Diligence | *Reading Commitment Letters 8-K* |
| 3/3/2020 | Whit Graham | 2.0 | Financial Analysis / Drafting Materials | *Preparing Materials for Weekly UCC Call* |
| 3/3/2020 | Whit Graham | 1.0 | Diligence | *Reviewing Exit Financing Motion* |
| 3/4/2020 | Whit Graham | 2.5 | Financial Analysis / Drafting Materials | *Preparing Materials for Weekly UCC Call* |
| 3/4/2020 | Whit Graham | 0.5 | Coordination with Debtor and its Advisors | *Call with Debtors' Advisors on Exit Financing Motion* |
| 3/5/2020 | Whit Graham | 0.5 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 3/5/2020 | Whit Graham | 0.5 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call Regarding Exit Financing Motion* |
| 3/5/2020 | Whit Graham | 1.0 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 3/5/2020 | Whit Graham | 1.0 | Internal Coordination with Committee and Co-Advisors | *Call with Committee Member Advisor* |
| 3/6/2020 | Whit Graham | 1.0 | Financial Analysis / Drafting Materials | *Reviewing Interim Fee Statement* |
| 3/6/2020 | Whit Graham | 0.5 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 3/9/2020 | Whit Graham | 1.0 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |
| 3/10/2020 | Whit Graham | 3.0 | Diligence | *Reviewing Case Filings* |
| 3/11/2020 | Whit Graham | 1.0 | Financial Analysis / Drafting Materials | *Drafting Exit Financing Statement* |

| Date | Name | Hours | Category | Description |
|------|------|-------|----------|-------------|
| 3/11/2020 | Whit Graham | 0.5 | Diligence | *Reviewing Revised Financial Projections* |
| 3/12/2020 | Whit Graham | 1.0 | Diligence | *Reviewing Case Filings* |
| 3/12/2020 | Whit Graham | 2.0 | Internal Coordination with Committee and Co-Advisors | *Calls with Committee Members* |
| 3/12/2020 | Whit Graham | 1.0 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 3/16/2020 | Whit Graham | 0.5 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |
| 3/17/2020 | Whit Graham | 0.5 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 3/18/2020 | Whit Graham | 1.0 | Diligence | *Prepare for Standing UCC Call* |
| 3/19/2020 | Whit Graham | 1.0 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 3/19/2020 | Whit Graham | 1.0 | Internal Coordination with Committee and Co-Advisors | *Special UCC Advisors Call to Discuss Covid-19 Impact* |
| 3/19/2020 | Whit Graham | 0.5 | Financial Analysis / Drafting Materials | *Reviewing Co-Advisor Deck on Covid-19 Impact* |
| 3/20/2020 | Whit Graham | 0.5 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 3/23/2020 | Whit Graham | 2.5 | Financial Analysis / Drafting Materials | *Preparing Materials for UCC Discussion* |
| 3/23/2020 | Whit Graham | 0.5 | Diligence | *Data Room Review* |
| 3/23/2020 | Whit Graham | 0.5 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |
| 3/24/2020 | Whit Graham | 0.5 | Diligence | *Data Room Review* |
| 3/24/2020 | Whit Graham | 2.5 | Financial Analysis / Drafting Materials | *Preparing Materials for UCC Discussion* |
| 3/25/2020 | Whit Graham | 1.0 | Coordination with Debtor and its Advisors | *Diligence Call with Debtors' Advisors* |
| 3/25/2020 | Whit Graham | 2.0 | Internal Coordination with Committee and Co-Advisors | *Responding to Committee Member Questions* |
| 3/25/2020 | Whit Graham | 1.0 | Financial Analysis / Drafting Materials | *Reviewing Presentation Materials* |
| 3/25/2020 | Whit Graham | 0.5 | Chapter 11 Court Process | *Reviewing Summary of Court Hearing* |
| 3/26/2020 | Whit Graham | 0.5 | Internal Coordination with Committee and Co-Advisors | *Discussion with Co-Advisor Regarding Backstops* |
| 3/26/2020 | Whit Graham | 1.5 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 3/26/2020 | Whit Graham | 1.0 | Diligence | *Preparing for UCC Call* |
| 3/26/2020 | Whit Graham | 0.5 | Internal Coordination with Committee and Co-Advisors | *Responding to Committee Member Questions* |
| 3/27/2020 | Whit Graham | 0.5 | Internal Coordination with Committee and Co-Advisors | *Call with Committee Member* |
| 3/30/2020 | Whit Graham | 0.5 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |
| 3/30/2020 | Whit Graham | 0.8 | Diligence | *Reviewing Sources and Uses in Response to Committee Member Question* |
| 3/30/2020 | Whit Graham | 0.5 | Diligence | *Reviewing Co-Advisor's List of Diligence Questions* |
| 3/31/2020 | Whit Graham | 0.5 | Internal Coordination with Committee and Co-Advisors | *Call with Committee Member* |
| 4/1/2020 | Whit Graham | 0.5 | Internal Coordination with Committee and Co-Advisors | *Discussion with Co-Advisor Regarding Financing* |
| 4/1/2020 | Whit Graham | 0.5 | Diligence | |
| 4/2/2020 | Whit Graham | 1.5 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 4/2/2020 | Whit Graham | 1.0 | Chapter 11 Court Process | *Reviewing Court Filings* |
| 4/3/2020 | Whit Graham | 0.5 | Diligence | *Call with Debtors' Advisors* |

28

| Date | Name | Hours | Category | Description |
|------|------|-------|----------|-------------|
| 4/3/2020 | Whit Graham | 0.5 | Diligence | *Reviewing News Stories* |
| 4/3/2020 | Whit Graham | 1.0 | Diligence | *Reviewing Data Room* |
| 4/6/2020 | Whit Graham | 0.5 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |
| 4/6/2020 | Whit Graham | 0.5 | Diligence | *Reviewing News Stories* |
| 4/8/2020 | Whit Graham | 3.0 | Financial Analysis / Drafting Materials | *Preparing Materials for UCC Discussion* |
| 4/9/2020 | Whit Graham | 1.0 | Financial Analysis / Drafting Materials | *Preparing Materials for UCC Discussion* |
| 4/9/2020 | Whit Graham | 1.0 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 4/10/2020 | Whit Graham | 1.0 | Diligence | *Diligence Regarding Board Requirements* |
| 4/13/2020 | Whit Graham | 0.5 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |
| 4/14/2020 | Whit Graham | 1.5 | Financial Analysis / Drafting Materials | *Reviewing Backup Materials for UCC Members* |
| 4/15/2020 | Whit Graham | 1.0 | Internal Coordination with Committee and Co-Advisors | *Internal Team Meeting* |
| 4/16/2020 | Whit Graham | 0.5 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 4/20/2020 | Whit Graham | 0.5 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |
| 4/21/2020 | Whit Graham | 1.0 | Chapter 11 Court Process | *Review CPUC Proposed Decision* |
| 4/21/2020 | Whit Graham | 0.5 | Internal Coordination with Committee and Co-Advisors | *Review CPUC Proposed Decision with Milbank* |
| 4/22/2020 | Whit Graham | 0.5 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call Regarding CPUC Proposed Decision* |
| 4/22/2020 | Whit Graham | 2.0 | Financial Analysis / Drafting Materials | *Preparing Materials for UCC Discussion* |
| 4/22/2020 | Whit Graham | 0.5 | Coordination with Debtor and its Advisors | *Diligence Regarding Wildfire OII, CPUC Proposed Decision, & Bill Johnson Resignation* |
| 4/23/2020 | Whit Graham | 0.5 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 4/27/2020 | Whit Graham | 0.5 | Financial Analysis / Drafting Materials | *Review March Hours Timesheet* |
| 4/30/2020 | Whit Graham | 0.5 | Financial Analysis / Drafting Materials | *Review March Fee Statement* |
| 4/30/2020 | Whit Graham | 0.5 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 5/3/2020 | Whit Graham | 2.0 | Diligence | *Review Plan Supplement* |
| 5/3/2020 | Whit Graham | 1.5 | Diligence | *Review Q1 Earnings* |
| 5/3/2020 | Whit Graham | 2.0 | Diligence | *Review Recent Company News* |
| 5/4/2020 | Whit Graham | 0.5 | Coordination with Other Groups | *Call with Evercore Regarding Plan Supplement* |
| 5/7/2020 | Whit Graham | 1.0 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 5/11/2020 | Whit Graham | 0.5 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |
| 5/15/2020 | Whit Graham | 2.5 | Diligence | *Reviewing News Stories* |
| 5/18/2020 | Whit Graham | 0.5 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |
| 5/18/2020 | Whit Graham | 0.5 | Diligence | *Review Summary of Objections* |
| 5/20/2020 | Whit Graham | 1.5 | Diligence | *Reviewing News Stories* |
| 5/20/2020 | Whit Graham | 1.5 | Internal Coordination with Committee and Co-Advisors | *Internal Team Meeting* |
| 5/21/2020 | Whit Graham | 0.5 | Coordination with Debtor and its Advisors | *Call with Lazard Regarding Exit Financing* |

| Date | Name | Hours | Category | Description |
|---|---|---|---|---|
| 5/21/2020 | Whit Graham | 1.0 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 5/25/2020 | Whit Graham | 1.5 | Diligence | *Review Recent Filings* |
| 5/26/2020 | Whit Graham | 1.0 | Diligence | *Review Confirmation Related Filings* |
| 5/26/2020 | Whit Graham | 3.0 | Diligence | *Review Exit Financing Commitment Letters* |
| 5/26/2020 | Whit Graham | 0.5 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |
| 5/27/2020 | Whit Graham | 2.0 | Diligence | *Review Financing Fee Letters* |
| 5/28/2020 | Whit Graham | 0.5 | Financial Analysis / Drafting Materials | *Prepare for UCC Call* |
| 5/28/2020 | Whit Graham | 1.5 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |
| 5/29/2020 | Whit Graham | 1.0 | Diligence | *Review Fee Examiner Reports & UST Objections* |
| 6/1/2020 | Whit Graham | 0.5 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |
| 6/1/2020 | Whit Graham | 1.5 | Diligence | *Review Fee Examiner Objections* |
| 6/2/2020 | Whit Graham | 1.0 | Diligence | *Review Recent Company News* |
| 6/3/2020 | Whit Graham | 1.0 | Diligence | *Review Draft Amended Plan* |
| 6/3/2020 | Whit Graham | 1.5 | Chapter 11 Court Process | *Recent Court Hearings Review* |
| 6/3/2020 | Whit Graham | 1.5 | Financial Analysis / Drafting Materials | *Preparing Response to Fee Examiner* |
| 6/4/2020 | Whit Graham | 1.0 | Chapter 11 Court Process | *Confirmation Hearing* |
| 6/4/2020 | Whit Graham | 0.5 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 6/4/2020 | Whit Graham | 1.0 | Financial Analysis / Drafting Materials | *Review Expense Reimbursement Proposal* |
| 6/4/2020 | Whit Graham | 0.5 | Internal Coordination with Committee and Co-Advisors | *Internal Team Meeting* |
| 6/5/2020 | Whit Graham | 1.0 | Chapter 11 Court Process | *Confirmation Hearing* |
| 6/22/2020 | Whit Graham | 0.5 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |
| 6/22/2020 | Whit Graham | 1.0 | Diligence | *Review Exit Financing Progress* |
| 6/24/2020 | Whit Graham | 1.0 | Financial Analysis / Drafting Materials | *Fee Examiner Discussion Preparation* |
| 6/24/2020 | Whit Graham | 1.0 | Financial Analysis / Drafting Materials | *Preparing For UCC Call* |
| 6/25/2020 | Whit Graham | 0.5 | Coordination with Other Groups | *Fee Examiner Discussion* |
| 6/25/2020 | Whit Graham | 0.5 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 6/26/2020 | Whit Graham | 0.5 | Internal Coordination with Committee and Co-Advisors | *Fee Examiner Follow-up Discussion* |
| 6/29/2020 | Whit Graham | 0.5 | Internal Coordination with Committee and Co-Advisors | *Fee Examiner Follow-up Discussion* |
| 6/30/2020 | Whit Graham | 1.0 | Internal Coordination with Committee and Co-Advisors | *Fee Application Discussion with Milbank* |

Case: 19-30088    Doc# 8412    Filed: 07/15/20    Entered: 07/15/20 15:53:35    Page 30 of 40

# Neil Kumar, Analyst

| Date | Name | Hours | Category | Description |
|---|---|---|---|---|
| 4/1/2020 | Neil Kumar | 0.5 | Internal Coordination with Committee and Co-Advisors | *Discussion with Co-Advisor Regarding Financing* |
| 4/1/2020 | Neil Kumar | 1.0 | Diligence | *Reviewing News Stories & Recent Filings* |
| 4/2/2020 | Neil Kumar | 1.5 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 4/2/2020 | Neil Kumar | 1.0 | Chapter 11 Court Process | *Reviewing Court Filings* |
| 4/3/2020 | Neil Kumar | 0.5 | Diligence | *Call with Debtors' Advisors* |
| 4/3/2020 | Neil Kumar | 1.0 | Diligence | *Reviewing News Stories* |
| 4/3/2020 | Neil Kumar | 1.0 | Diligence | *Reviewing Data Room* |
| 4/6/2020 | Neil Kumar | 0.5 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |
| 4/6/2020 | Neil Kumar | 0.5 | Diligence | *Reviewing News Stories* |
| 4/8/2020 | Neil Kumar | 4.0 | Financial Analysis / Drafting Materials | *Preparing Materials for UCC Discussion* |
| 4/9/2020 | Neil Kumar | 2.5 | Financial Analysis / Drafting Materials | *Preparing Materials for UCC Discussion* |
| 4/9/2020 | Neil Kumar | 1.0 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 4/10/2020 | Neil Kumar | 1.0 | Diligence | *Diligence Regarding Board Requirements* |
| 4/13/2020 | Neil Kumar | 0.5 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |
| 4/14/2020 | Neil Kumar | 2.5 | Financial Analysis / Drafting Materials | *Reviewing Backup Materials for UCC Members* |
| 4/15/2020 | Neil Kumar | 1.0 | Internal Coordination with Committee and Co-Advisors | *Internal Team Meeting* |
| 4/16/2020 | Neil Kumar | 0.5 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 4/20/2020 | Neil Kumar | 0.5 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |
| 4/21/2020 | Neil Kumar | 3.5 | Chapter 11 Court Process | *Review CPUC Proposed Decision* |
| 4/21/2020 | Neil Kumar | 0.5 | Internal Coordination with Committee and Co-Advisors | *Review CPUC Proposed Decision with Milbank* |
| 4/22/2020 | Neil Kumar | 0.5 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call Regarding CPUC Proposed Decision* |
| 4/22/2020 | Neil Kumar | 5.0 | Financial Analysis / Drafting Materials | *Preparing Materials for UCC Discussion* |
| 4/23/2020 | Neil Kumar | 0.5 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 4/27/2020 | Neil Kumar | 1.5 | Financial Analysis / Drafting Materials | *Preparing March Hours Timesheet* |
| 4/28/2020 | Neil Kumar | 1.5 | Financial Analysis / Drafting Materials | *Preparing March Fee Statement* |
| 4/30/2020 | Neil Kumar | 0.5 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 5/3/2020 | Neil Kumar | 3.0 | Diligence | *Review Plan Supplement* |
| 5/3/2020 | Neil Kumar | 2.0 | Financial Analysis / Drafting Materials | *Prepare Summary of Earnings* |
| 5/3/2020 | Neil Kumar | 2.0 | Diligence | *Review Q1 Earnings* |
| 5/3/2020 | Neil Kumar | 2.0 | Diligence | *Review Recent Company News* |
| 5/4/2020 | Neil Kumar | 0.5 | Coordination with Other Groups | *Call with Evercore Regarding Plan Supplement* |
| 5/7/2020 | Neil Kumar | 1.0 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 5/11/2020 | Neil Kumar | 0.5 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |
| 5/15/2020 | Neil Kumar | 2.5 | Diligence | *Reviewing News Stories* |
| 5/18/2020 | Neil Kumar | 0.5 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |
| 5/18/2020 | Neil Kumar | 0.5 | Diligence | *Review Summary of Objections* |

Case: 19-30088   Doc# 8412   Filed: 07/15/20   Entered: 07/15/20 15:53:35   Page 31 of 40

| Date | Name | Hours | Category | Description |
|------|------|-------|----------|-------------|
| 5/20/2020 | Neil Kumar | 1.5 | Diligence | *Reviewing News Stories* |
| 5/20/2020 | Neil Kumar | 1.5 | Internal Coordination with Committee and Co-Advisors | *Internal Team Meeting* |
| 5/21/2020 | Neil Kumar | 0.5 | Coordination with Debtor and its Advisors | *Call with Lazard Regarding Exit Financing* |
| 5/21/2020 | Neil Kumar | 4.0 | Financial Analysis / Drafting Materials | *Prepare Summary of Exit Financing* |
| 5/21/2020 | Neil Kumar | 1.0 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 5/25/2020 | Neil Kumar | 1.5 | Diligence | *Review Recent Filings* |
| 5/26/2020 | Neil Kumar | 1.0 | Diligence | *Review Confirmation Related Filings* |
| 5/26/2020 | Neil Kumar | 3.0 | Diligence | *Review Exit Financing Commitment Letters* |
| 5/26/2020 | Neil Kumar | 2.5 | Financial Analysis / Drafting Materials | *Prepare Monthly Fee Statement* |
| 5/26/2020 | Neil Kumar | 0.5 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |
| 5/27/2020 | Neil Kumar | 2.0 | Diligence | *Review Financing Fee Letters* |
| 5/28/2020 | Neil Kumar | 0.5 | Financial Analysis / Drafting Materials | *Prepare for UCC Call* |
| 5/28/2020 | Neil Kumar | 1.5 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |
| 5/29/2020 | Neil Kumar | 1.0 | Diligence | *Review Fee Examiner Reports & UST Objections* |
| 6/1/2020 | Neil Kumar | 0.5 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |
| 6/1/2020 | Neil Kumar | 1.5 | Diligence | *Review Fee Examiner Objections* |
| 6/2/2020 | Neil Kumar | 1.0 | Diligence | *Review Recent Company News* |
| 6/3/2020 | Neil Kumar | 1.0 | Diligence | *Review Draft Amended Plan* |
| 6/3/2020 | Neil Kumar | 1.5 | Chapter 11 Court Process | *Court Hearing and Hearing Summary Review* |
| 6/3/2020 | Neil Kumar | 4.0 | Financial Analysis / Drafting Materials | *Preparing Response to Fee Examiner* |
| 6/4/2020 | Neil Kumar | 1.0 | Chapter 11 Court Process | *Confirmation Court Hearing* |
| 6/4/2020 | Neil Kumar | 0.5 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 6/4/2020 | Neil Kumar | 1.0 | Financial Analysis / Drafting Materials | *Review Expense Reimbursement Proposal* |
| 6/4/2020 | Neil Kumar | 0.5 | Internal Coordination with Committee and Co-Advisors | *Internal Team Meeting* |
| 6/5/2020 | Neil Kumar | 1.0 | Chapter 11 Court Process | *Confirmation Court Hearing* |
| 6/8/2020 | Neil Kumar | 1.5 | Diligence | *Review Recent Company News* |
| 6/11/2020 | Neil Kumar | 0.5 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 6/16/2020 | Neil Kumar | 0.5 | Chapter 11 Court Process | *Court Hearing - Amended Backstop Motion* |
| 6/17/2020 | Neil Kumar | 4.0 | Financial Analysis / Drafting Materials | *Prepare Summary of All Expense & Fee Payments* |
| 6/18/2020 | Neil Kumar | 1.0 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 6/22/2020 | Neil Kumar | 5.0 | Financial Analysis / Drafting Materials | *Prepare Summary Update of Exit Financing* |
| 6/22/2020 | Neil Kumar | 0.5 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |
| 6/22/2020 | Neil Kumar | 1.0 | Diligence | *Review Exit Financing Progress* |
| 6/24/2020 | Neil Kumar | 1.0 | Financial Analysis / Drafting Materials | *Fee Examiner Discussion Preparation* |
| 6/24/2020 | Neil Kumar | 1.0 | Financial Analysis / Drafting Materials | *Preparing For UCC Call* |
| 6/25/2020 | Neil Kumar | 0.5 | Coordination with Other Groups | *Fee Examiner Discussion* |
| 6/25/2020 | Neil Kumar | 0.5 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 6/26/2020 | Neil Kumar | 0.5 | Internal Coordination with Committee and Co-Advisors | *Fee Examiner Follow-up Discussion* |

32

| Date | Name | Hours | Category | Description |
|---|---|---|---|---|
| 6/29/2020 | Neil Kumar | 0.5 | Internal Coordination with Committee and Co-Advisors | *Fee Examiner Follow-up Discussion* |
| 6/30/2020 | Neil Kumar | 1.0 | Internal Coordination with Committee and Co-Advisors | *Fee Application Discussion with Milbank* |
| 6/26/2020 | Neil Kumar | 3.0 | Financial Analysis / Drafting Materials | *Prepare May Monthly Fee Statement* |

# Nicholas Ulanoff, Analyst

| Date | Name | Hours | Category | Description |
|------|------|-------|----------|-------------|
| 2/5/2020 | Nicholas Ulanoff | 1.0 | Diligence | *Reviewing CPUC Plan Testimony* |
| 2/5/2020 | Nicholas Ulanoff | 0.5 | Coordination with Debtor and its Advisors | *Discussion with Debtors' Advisors on CPUC Plan Testimony* |
| 2/5/2020 | Nicholas Ulanoff | 3.0 | Diligence | *Reviewing Case Filings* |
| 2/6/2020 | Nicholas Ulanoff | 2.0 | Financial Analysis / Drafting Materials | *Drafting Summary of CPUC Testimony Plan Funding* |
| 2/6/2020 | Nicholas Ulanoff | 1.0 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 2/10/2020 | Nicholas Ulanoff | 0.5 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |
| 2/11/2020 | Nicholas Ulanoff | 2.0 | Diligence | *Diligence on Capital Structures of SCE & SDG&E* |
| 2/12/2020 | Nicholas Ulanoff | 2.5 | Coordination with Debtor and its Advisors | *In-Person Meeting with Debtor (Dialed-In)* |
| 2/12/2020 | Nicholas Ulanoff | 1.0 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion Following In-Person Meeting* |
| 2/13/2020 | Nicholas Ulanoff | 0.5 | Internal Coordination with Committee and Co-Advisors | *Preparation Call with UCC Advisors* |
| 2/14/2020 | Nicholas Ulanoff | 0.8 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion on Materials for In-Person UCC Meeting* |
| 2/17/2020 | Nicholas Ulanoff | 1.0 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |
| 2/17/2020 | Nicholas Ulanoff | 5.0 | Financial Analysis / Drafting Materials | *Prepare Materials for In-Person UCC Meeting* |
| 2/18/2020 | Nicholas Ulanoff | 1.0 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 2/18/2020 | Nicholas Ulanoff | 1.0 | Diligence | *Review Disclosure Statement, 10-K and Earnings Presentations* |
| 2/18/2020 | Nicholas Ulanoff | 0.3 | Diligence | *Review CPUC Plan Proceeding Ruling* |
| 2/18/2020 | Nicholas Ulanoff | 4.5 | Financial Analysis / Drafting Materials | *Prepare Materials for In-Person UCC Meeting* |
| 2/19/2020 | Nicholas Ulanoff | 0.5 | Coordination with Debtor and its Advisors | *Call with Debtor Advisors to Discuss Sources & Uses* |
| 2/19/2020 | Nicholas Ulanoff | 6.0 | Financial Analysis / Drafting Materials | *Prepare Materials for In-Person UCC Meeting* |
| 2/20/2020 | Nicholas Ulanoff | 0.5 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 2/20/2020 | Nicholas Ulanoff | 6.0 | Financial Analysis / Drafting Materials | *Prepare Materials for In-Person UCC Meeting* |
| 2/21/2020 | Nicholas Ulanoff | 1.0 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 2/21/2020 | Nicholas Ulanoff | 0.5 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |
| 2/21/2020 | Nicholas Ulanoff | 4.5 | Financial Analysis / Drafting Materials | *Prepare Materials for In-Person UCC Meeting* |
| 2/22/2020 | Nicholas Ulanoff | 3.0 | Financial Analysis / Drafting Materials | *Prepare Materials for In-Person UCC Meeting* |
| 2/23/2020 | Nicholas Ulanoff | 0.5 | Internal Coordination with Committee and Co-Advisors | *Call with Committee Member* |
| 2/23/2020 | Nicholas Ulanoff | 0.5 | Internal Coordination with Committee and Co-Advisors | *Call with UCC Co-Advisor* |
| 2/23/2020 | Nicholas Ulanoff | 6.0 | Financial Analysis / Drafting Materials | *Prepare Materials for In-Person UCC Meeting* |
| 2/24/2020 | Nicholas Ulanoff | 1.0 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 2/24/2020 | Nicholas Ulanoff | 3.0 | Financial Analysis / Drafting Materials | *Prepare Materials for In-Person UCC Meeting* |
| 2/25/2020 | Nicholas Ulanoff | 1.0 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion Ahead of In-Person UCC Meeting* |
| 2/25/2020 | Nicholas Ulanoff | 3.0 | Internal Coordination with Committee and Co-Advisors | *In-Person Meeting with UCC (Dialed-In)* |

Case: 19-30088   Doc# 8412   Filed: 07/15/20   Entered: 07/15/20 15:53:35   Page 34 of 40

| Date | Name | Hours | Category | Description |
|---|---|---|---|---|
| 2/26/2020 | Nicholas Ulanoff | 1.5 | Internal Coordination with Committee and Co-Advisors | *Responding to Committee Member Follow-Up Question* |
| 2/27/2020 | Nicholas Ulanoff | 0.5 | Diligence | *Review Recent Case Filings* |
| 2/27/2020 | Nicholas Ulanoff | 1.5 | Diligence | *Review Diligence Information Posted to Data Room* |
| 2/27/2020 | Nicholas Ulanoff | 2.5 | Financial Analysis / Drafting Materials | *Prepare Analysis for Committee Member Follow-Up* |
| 2/28/2020 | Nicholas Ulanoff | 1.5 | Financial Analysis / Drafting Materials | *Refine Analysis for Committee Member Follow-Up* |
| 3/2/2020 | Nicholas Ulanoff | 0.5 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |
| 3/2/2020 | Nicholas Ulanoff | 0.5 | Coordination with Debtor and its Advisors | *Call with Debtors' Advisors on Commitment Letter 8-K* |
| 3/2/2020 | Nicholas Ulanoff | 1.5 | Diligence | *Reading Commitment Letters 8-K* |
| 3/2/2020 | Nicholas Ulanoff | 1.0 | Financial Analysis / Drafting Materials | *Preparing Summary of Commitment Letters 8-K* |
| 3/3/2020 | Nicholas Ulanoff | 3.5 | Financial Analysis / Drafting Materials | *Preparing Materials for Weekly UCC Call* |
| 3/3/2020 | Nicholas Ulanoff | 1.5 | Diligence | *Reviewing Exit Financing Motion* |
| 3/4/2020 | Nicholas Ulanoff | 0.5 | Coordination with Debtor and its Advisors | *Call with Debtors' Advisors on Exit Financing Motion* |
| 3/4/2020 | Nicholas Ulanoff | 5.8 | Financial Analysis / Drafting Materials | *Preparing Materials for Weekly UCC Call* |
| 3/4/2020 | Nicholas Ulanoff | 2.0 | Financial Analysis / Drafting Materials | *Drafting Interim Fee Statement* |
| 3/5/2020 | Nicholas Ulanoff | 0.5 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 3/5/2020 | Nicholas Ulanoff | 0.5 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call Regarding Exit Financing Motion* |
| 3/5/2020 | Nicholas Ulanoff | 2.5 | Financial Analysis / Drafting Materials | *Drafting Interim Fee Statement* |
| 3/5/2020 | Nicholas Ulanoff | 1.0 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 3/5/2020 | Nicholas Ulanoff | 1.0 | Internal Coordination with Committee and Co-Advisors | *Call with Committee Member Advisor* |
| 3/6/2020 | Nicholas Ulanoff | 1.5 | Financial Analysis / Drafting Materials | *Drafting Interim Fee Statement* |
| 3/6/2020 | Nicholas Ulanoff | 2.0 | Diligence | *Reviewing Case Filings* |
| 3/6/2020 | Nicholas Ulanoff | 0.5 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 3/9/2020 | Nicholas Ulanoff | 1.0 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |
| 3/11/2020 | Nicholas Ulanoff | 1.5 | Diligence | *Reviewing Revised Financial Projections* |
| 3/12/2020 | Nicholas Ulanoff | 2.0 | Internal Coordination with Committee and Co-Advisors | *Calls with Committee Members* |
| 3/12/2020 | Nicholas Ulanoff | 1.0 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 3/16/2020 | Nicholas Ulanoff | 0.5 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |
| 3/17/2020 | Nicholas Ulanoff | 0.5 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 3/17/2020 | Nicholas Ulanoff | 2.0 | Diligence | *Reviewing Case Filings* |
| 3/19/2020 | Nicholas Ulanoff | 1.0 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 3/19/2020 | Nicholas Ulanoff | 1.0 | Internal Coordination with Committee and Co-Advisors | *Special UCC Advisors Call to Discuss Covid-19 Impact* |
| 3/20/2020 | Nicholas Ulanoff | 0.5 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 3/23/2020 | Nicholas Ulanoff | 6.0 | Financial Analysis / Drafting Materials | *Preparing Materials for UCC Discussion* |
| 3/23/2020 | Nicholas Ulanoff | 0.5 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |

35

| Date | Name | Hours | Category | Description |
|------|------|-------|----------|-------------|
| 3/24/2020 | Nicholas Ulanoff | 4.5 | Financial Analysis / Drafting Materials | *Preparing Materials for UCC Discussion* |
| 3/25/2020 | Nicholas Ulanoff | 1.0 | Coordination with Debtor and its Advisors | *Diligence Call with Debtors' Advisors* |
| 3/25/2020 | Nicholas Ulanoff | 3.0 | Financial Analysis / Drafting Materials | *Preparing Materials for UCC Discussion* |
| 3/26/2020 | Nicholas Ulanoff | 0.5 | Internal Coordination with Committee and Co-Advisors | *Discussion with Co-Advisor Regarding Backstops* |
| 3/26/2020 | Nicholas Ulanoff | 1.5 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 3/27/2020 | Nicholas Ulanoff | 0.5 | Internal Coordination with Committee and Co-Advisors | *Call with Committee Member* |
| 3/30/2020 | Nicholas Ulanoff | 1.0 | Diligence | *Reviewing Co-Advisor's List of Diligence Questions* |
| 3/30/2020 | Nicholas Ulanoff | 0.8 | Diligence | *Reviewing Sources and Uses in Response to Committee Member Question* |

Case: 19-30088   Doc# 8412   Filed: 07/15/20   Entered: 07/15/20 15:53:35   Page 36 of 40

Case: 19-30088    Doc# 8412    Filed: 07/15/20    Entered: 07/15/20 15:53:35    Page 37 of 40

# Exhibit B

## Expense Detail

| Expense Type | Date | Name | Description | Amount |
|---|---|---|---|---|
| Transportation | 2/6/20 | Whit Graham | Booking / Refund / Other Fee | 7.00 |
| Transportation | 2/6/20 | Whit Graham | Booking / Refund / Other Fee | 7.00 |
| Transportation | 2/6/20 | Willem Beer | Booking / Refund / Other Fee | 7.00 |
| Transportation | 2/6/20 | Whit Graham | Booking / Refund / Other Fee | 5.00 |
| Transportation | 2/6/20 | Willem Beer | Booking / Refund / Other Fee | 5.00 |
| Transportation | 2/6/20 | Willem Beer | Booking / Refund / Other Fee | 5.00 |
| Transportation | 2/7/20 | John Cogan | Booking / Refund / Other Fee | 7.00 |
| Transportation | 2/7/20 | John Cogan | Booking / Refund / Other Fee | 7.00 |
| Transportation | 2/7/20 | John Cogan | Booking / Refund / Other Fee | 7.00 |
| Transportation | 2/7/20 | John Cogan | Booking / Refund / Other Fee | 7.00 |
| Transportation | 2/7/20 | Willem Beer | Booking / Refund / Other Fee | 7.00 |
| Transportation | 2/7/20 | Willem Beer | Booking / Refund / Other Fee | 7.00 |
| Transportation | 2/7/20 | Willem Beer | Booking / Refund / Other Fee | 7.00 |
| Transportation | 2/13/20 | Willem Beer | Booking / Refund / Other Fee | 7.00 |
| Transportation | 2/18/20 | Willem Beer | Booking / Refund / Other Fee | 7.00 |
| Transportation | 2/21/20 | John Cogan | Booking / Refund / Other Fee | 7.00 |
| Transportation | 2/6/20 | John Cogan | Flight | 600.00 |
| Transportation | 2/6/20 | Whit Graham | Flight | 600.00 |
| Transportation | 2/6/20 | Willem Beer | Flight | 600.00 |
| Transportation | 2/6/20 | Willem Beer | Flight | 600.00 |
| Transportation | 2/6/20 | Whit Graham | Flight | 385.48 |
| Transportation | 2/7/20 | John Cogan | Flight | 600.00 |
| Transportation | 2/11/20 | Sam Greene | Flight | 600.00 |
| Transportation | 2/12/20 | Sam Greene | Flight | 600.00 |
| Transportation | 2/5/20 | Nicholas Ulanoff | OT Transportation | 29.95 |
| Transportation | 2/17/20 | Nicholas Ulanoff | OT Transportation | 39.32 |
| Transportation | 2/18/20 | Nicholas Ulanoff | OT Transportation | 29.23 |
| Transportation | 2/19/20 | Nicholas Ulanoff | OT Transportation | 25.98 |
| Transportation | 2/19/20 | Whit Graham | OT Transportation | 12.26 |
| Transportation | 2/20/20 | Nicholas Ulanoff | OT Transportation | 26.10 |
| Transportation | 2/20/20 | Whit Graham | OT Transportation | 12.16 |
| Transportation | 2/21/20 | Whit Graham | OT Transportation | 13.73 |
| Transportation | 2/22/20 | Nicholas Ulanoff | OT Transportation | 25.19 |
| Transportation | 2/22/20 | Whit Graham | OT Transportation | 15.36 |
| Transportation | 2/22/20 | Whit Graham | OT Transportation | 14.31 |
| Transportation | 2/28/20 | Nicholas Ulanoff | OT Transportation | 28.59 |
| Transportation | 3/2/20 | Nicholas Ulanoff | OT Transportation | 28.08 |
| Transportation | 3/3/20 | Nicholas Ulanoff | OT Transportation | 28.72 |
| Transportation | 3/4/20 | Nicholas Ulanoff | OT Transportation | 35.10 |
| Transportation | 3/5/20 | Nicholas Ulanoff | OT Transportation | 25.53 |
| Transportation | 3/23/20 | Nicholas Ulanoff | OT Transportation | 47.87 |
| Transportation | 3/24/20 | Nicholas Ulanoff | OT Transportation | 22.34 |
| Transportation | 2/25/20 | Whit Graham | Transportation to Meeting | 19.69 |
| Transportation | 2/11/20 | Sam Greene | Transportation While Traveling | 108.69 |
| Transportation | 2/11/20 | Sam Greene | Transportation While Traveling | 83.00 |

Case: 19-30088    Doc# 8412    Filed: 07/15/20    Entered: 07/15/20 15:53:35    Page 38 of 40

| | | | | |
|---|---|---|---|---|
| Transportation | 2/11/20 | Whit Graham | Transportation While Traveling | 76.42 |
| Transportation | 2/11/20 | John Cogan | Transportation While Traveling | 62.60 |
| Transportation | 2/11/20 | Sam Greene | Transportation While Traveling | 34.96 |
| Transportation | 2/11/20 | Whit Graham | Transportation While Traveling | 31.14 |
| Transportation | 2/11/20 | Sam Greene | Transportation While Traveling | 26.85 |
| Transportation | 2/12/20 | Willem Beer | Transportation While Traveling | 83.44 |
| Transportation | 2/12/20 | Whit Graham | Transportation While Traveling | 82.76 |
| Transportation | 2/12/20 | Whit Graham | Transportation While Traveling | 39.61 |
| Transportation | 2/13/20 | Sam Greene | Transportation While Traveling | 100.06 |
| Transportation | 2/13/20 | Whit Graham | Transportation While Traveling | 58.64 |
| | | | **Transportation** | **$5,959.15** |
| Lodging | 2/7/20 | Whit Graham | Booking / Refund / Other Fee | 7.00 |
| Lodging | 2/12/20 | Willem Beer | Booking / Refund / Other Fee | 34.72 |
| Lodging | 2/12/20 | John Cogan | Booking / Refund / Other Fee | 22.79 |
| Lodging | 2/12/20 | Sam Greene | Hotel (1 Night) | 600.00 |
| Lodging | 2/12/20 | Whit Graham | Hotel (1 Night) | 600.00 |
| Lodging | 2/12/20 | Willem Beer | Hotel (1 Night) | 600.00 |
| Lodging | 2/12/20 | John Cogan | Hotel (1 Night) | 515.27 |
| | | | **Lodging** | **$2,379.78** |
| Meals | 2/11/20 | Willem Beer | Meals While Traveling | 71.01 |
| Meals | 2/11/20 | Willem Beer | Meals While Traveling | 60.13 |
| Meals | 2/11/20 | Whit Graham | Meals While Traveling | 13.15 |
| Meals | 2/11/20 | Sam Greene | Meals While Traveling | 11.07 |
| Meals | 2/12/20 | Sam Greene | Meals While Traveling | 71.68 |
| Meals | 2/12/20 | Willem Beer | Meals While Traveling | 37.62 |
| Meals | 2/12/20 | Sam Greene | Meals While Traveling | 8.68 |
| Meals | 2/12/20 | Whit Graham | Meals While Traveling | 7.90 |
| Meals | 2/12/20 | Sam Greene | Meals While Traveling | 5.59 |
| Meals | 2/13/20 | John Cogan | Meals While Traveling | 36.31 |
| Meals | 2/11/20 | Sam Greene | Meals While Traveling (2 People) | 310.50 |
| Meals | 2/12/20 | Sam Greene | Meals While Traveling (2 People) | 165.41 |
| Meals | 2/18/20 | Nicholas Ulanoff | OT Meals | 38.53 |
| Meals | 2/18/20 | Whit Graham | OT Meals | 24.95 |
| Meals | 2/19/20 | Whit Graham | OT Meals | 28.62 |
| Meals | 2/19/20 | Nicholas Ulanoff | OT Meals | 19.75 |
| Meals | 2/20/20 | Nicholas Ulanoff | OT Meals | 40.75 |
| Meals | 2/20/20 | Whit Graham | OT Meals | 26.12 |
| Meals | 2/22/20 | Nicholas Ulanoff | OT Meals | 34.99 |
| Meals | 3/2/20 | Karn Chopra | OT Meals | 46.23 |
| Meals | 3/2/20 | Nicholas Ulanoff | OT Meals | 31.31 |
| Meals | 3/3/20 | Nicholas Ulanoff | OT Meals | 32.07 |
| Meals | 3/3/20 | Whit Graham | OT Meals | 11.51 |
| Meals | 3/23/20 | Nicholas Ulanoff | OT Meals | 36.02 |
| | | | **Meals** | **$1,169.90** |

Case: 19-30088   Doc# 8412   Filed: 07/15/20   Entered: 07/15/20 15:53:35   Page 39 of 40

| | | | | |
|---|---|---|---|---|
| Communication | 2/11/20 | Whit Graham | Wifi on Plane | 39.95 |
| Communication | 2/11/20 | Sam Greene | Wifi on Plane | 18.00 |
| Communication | 2/12/20 | Willem Beer | Wifi on Plane | 39.95 |
| Communication | 2/13/20 | Sam Greene | Wifi on Plane | 18.00 |
| Communication | 2/13/20 | Whit Graham | Wifi on Plane | 18.00 |
| Communication | 2/18/20 | John Cogan | Wifi on Plane | 59.95 |
| Communication | 2/20/20 | Willem Beer | Wifi on Plane | 20.00 |
| | | | **Communication** | **$213.85** |
| | | | **Total (2/1/2019-6/30/2020)** | **$9,722.68** |