# UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF CALIFORNIA
### SAN FRANCISCO DIVISION

**In re:**

**PG&E CORPORATION,**

-and-

**PACIFIC GAS AND ELECTRIC COMPANY,**

**Debtors.**

☐ Affects PG&E Corporation
☐ Affects Pacific Gas and Electric Company
■ Affects both Debtors

*All papers shall be filed in the lead case, No. 19-30088(DM)*

| | |
|---|---|
| Bankruptcy Case No. 19-30088 (DM) | |
| Chapter 11 | |
| (Lead Case) | |
| (Jointly Administered) | |

**FOURTH INTERIM APPLICATION OF FTI CONSULTING, INC. FOR ALLOWANCE AND PAYMENT OF COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD FEBRUARY 1, 2020 THROUGH MAY 31, 2020**

**Objection Deadline:**
**August 5, 2020**
4:00 p.m. (Pacific Time)

To:

Name of Applicant:

Authorized to Provide Professional Services to:

Date of Retention:

Period for which compensation and reimbursement are sought:

Amount of compensation sought as actual, reasonable, and necessary:

Amount of expense reimbursement sought as actual, reasonable, and necessary:

The Notice Parties

FTI Consulting, Inc.

Financial Advisor to the Official Committee of Unsecured Creditors

February 12, 2019[1]

February 1, 2020 through May 31, 2020

$2,428,251.00 (100%) [2]

$16,780.69 [2]

---

[1] On May 28, 2019, the Court entered the *Order Authorizing the Official Committee of Unsecured Creditors to Retain and Employ FTI Consulting, Inc. as Financial Advisor* Nunc Pro Tunc *to February 12, 2019* [Dkt No. 2252] (the "**Retention Order**")
[2] Reflects voluntary reductions for certain fees and expenses aggregating $132,543.00 and $1,163.12, respectively. Fee reductions include adjustments for non-working travel time, transient timekeepers, and the number of professionals participating in meetings and conference calls. Expense reductions include certain hotel and meal caps per the Fee Examiner protocol.

## SUMMARY OF MONTHLY FEE STATEMENTS DURING THE APPLICATION PERIOD

| Date Filed Docket No. | Period Covered | Fees Requested (100% of Fees) | Fees Due (80% of Fees) | Holdback (20% of Fees) | Expenses Requested (100% of Expenses) | Amounts Paid to Date | Remaining Unpaid Amount |
|---|---|---|---|---|---|---|---|
| 4/8/20 ECF No. 6701 | 2/1/20 - 2/29/20 | $ 740,937.00 | $ 592,749.60 | $ 148,187.40 | $ 7,598.90 | $ 600,348.50 | $ 148,187.40 |
| 5/7/20 ECF No. 7089 | 3/1/20 - 3/31/20 | 766,515.00 | 613,212.00 | 153,303.00 | 7,274.07 | $ 620,486.07 | $ 153,303.00 |
| 6/4/20 ECF No. 7781 | 4/1/20 - 4/30/20 | 517,161.50 | 413,729.20 | 103,432.30 | 1,657.72 | $ - | $ 518,819.22 |
| 6/30/20 ECF No. 8211 | 5/1/20 - 5/31/20 | 403,637.50 | 322,910.00 | 80,727.50 | 250.00 | $ - | $ 403,887.50 |
| **Total** | | **$ 2,428,251.00** | **$ 1,942,600.80** | **$ 485,650.20** | **$ 16,780.69** | **$ 1,220,834.57** | **$ 1,224,197.12** |

EAST\165229594.10

# SUMMARY OF HOURS INCURRED BY PROFESSIONAL DURING THE

## APPLICATION PERIOD

| Professional | Position | Specialty | Billing Rate[1] | Total Hours | Total Fees |
|---|---|---|---|---|---|
| Eisenband, Michael | Sr Managing Director | Restructuring | 1,295.00 | 32.9 | $ 42,605.50 |
| Joffe, Steven | Sr Managing Director | Tax | 1,125.00 | 53.1 | 59,737.50 |
| Salve, Michael | Sr Managing Director | Damage Claims | 1,340.00 | 5.6 | 7,504.00 |
| Scruton, Andrew | Sr Managing Director | Restructuring | 1,125.00 | 231.1 | 259,987.50 |
| Simms, Steven | Sr Managing Director | Restructuring | 1,295.00 | 1.3 | 1,683.50 |
| Smith, Ellen | Sr Managing Director | Utilities | 1,084.71 | 120.2 | 130,382.00 |
| Star, Samuel | Sr Managing Director | Restructuring | 1,125.00 | 124.0 | 139,500.00 |
| Arsenault, Ronald | Managing Director | Utilities | 850.00 | 7.7 | 6,545.00 |
| Berkin, Michael | Managing Director | Restructuring | 905.00 | 238.2 | 215,571.00 |
| Cavanaugh, Lauren | Managing Director | Insurance | 765.00 | 1.6 | 1,224.00 |
| Kaptain, Mary Ann | Managing Director | Restructuring | 865.00 | 334.1 | 288,996.50 |
| MacDonald, Charlene | Managing Director | Public Affairs | 760.00 | 33.1 | 25,156.00 |
| Ng, William | Managing Director | Restructuring | 905.00 | 485.6 | 439,468.00 |
| Hanifin, Kathryn | Sr Director | Public Affairs | 650.00 | 13.9 | 9,035.00 |
| Jordan, Brittany | Sr Director | Public Affairs | 650.00 | 1.0 | 650.00 |
| LaMagna, Matthew | Sr Director | Public Affairs | 612.50 | 0.8 | 490.00 |
| Springer, Benjamin | Sr Director | Public Affairs | 650.00 | 60.3 | 39,195.00 |
| Usavage, Alexis | Sr Director | Web Development | 625.00 | 1.0 | 625.00 |
| Bookstaff, Evan | Director | Restructuring | 644.56 | 250.2 | 161,268.00 |
| Bromberg, Brian | Director | Restructuring | 815.00 | 4.9 | 3,993.50 |
| Kon, Joseph | Director | Public Affairs | 550.00 | 80.5 | 44,275.00 |
| Korngut, Alex | Director | Restructuring | 630.00 | 89.4 | 56,322.00 |
| Papas, Zachary | Director | Restructuring | 613.58 | 77.4 | 47,491.00 |
| Caves, Jefferson | Sr Consultant | Public Affairs | 450.00 | 47.6 | 21,420.00 |
| Kim, Ye Darm | Sr Consultant | Restructuring | 479.48 | 102.5 | 49,147.00 |
| Mackinson, Lindsay | Sr Consultant | Public Affairs | 394.34 | 51.2 | 20,190.00 |
| O'Donnell, Nicholas | Sr Consultant | Damage Claims | 520.00 | 32.0 | 16,640.00 |
| Ryan, Alexandra | Sr Consultant | Public Affairs | 450.00 | 128.9 | 58,005.00 |
| Stein, Jeremy | Sr Consultant | Insurance | 436.48 | 18.2 | 7,944.00 |
| Barke, Tyler | Consultant | Restructuring | 405.00 | 277.6 | 112,428.00 |
| Coryea, Karoline | Consultant | Public Affairs | 350.00 | 75.5 | 26,425.00 |
| Dailey, Adam | Consultant | Public Affairs | 350.00 | 15.3 | 5,355.00 |

1. Billing rate changes for certain professionals were implemented during the interim period as per Docket No. 5487. The billing rates here reflect a blended hourly rate for the interim period.

| Professional | Position | Specialty | Billing Rate[1] | Total Hours | Total Fees |
|---|---|---|---|---|---|
| Kurtz, Emma | Consultant | Restructuring | 415.00 | 252.7 | 104,870.50 |
| Lee, Jessica | Consultant | Restructuring | 405.00 | 97.3 | 39,406.50 |
| Michael, Danielle | Consultant | Damage Claims | 420.00 | 110.7 | 46,494.00 |
| Mundahl, Erin | Consultant | Public Affairs | 350.00 | 129.1 | 45,185.00 |
| Thakur, Kartikeya | Consultant | Damage Claims | 456.44 | 34.8 | 15,884.00 |
| Hellmund-Mora, Marili | Associate | Restructuring | 280.00 | 8.3 | 2,324.00 |
| Verma, Ashwin | Summer Associate | Restructuring | 195.00 | 37.8 | 7,371.00 |
| **Subtotal** | | | | **3667.4** | **$ 2,560,794.00** |
| | Less: Discount for non-working travel time | | | | (2,343.00) |
| | Less: Voluntary reduction | | | | (130,200.00) |
| **Grand Total** | | | | | **$ 2,428,251.00** |

1. Billing rate changes for certain professionals were implemented during the interim period as per Docket No. 5487. The billing rates here reflect a blended hourly rate for the interim period.

EAST\165229594.10

# SUMMARY OF HOURS INCURRED BY PROJECT CATEGORY DURING THE

## APPLICATION PERIOD

| Task Code | Task Description | Total Hours | Total Fees |
|---|---|---|---|
| 1 | Current Operating Results | 24.8 | $ 22,182.00 |
| 2 | Cash & Liquidity Analysis | 99.7 | $ 61,414.50 |
| 3 | Financing Matters (DIP, Exit, Other) | 30.8 | $ 29,552.50 |
| 4 | Trade Vendor Issues | 92.8 | $ 51,119.50 |
| 5 | Real Estate Issues | 0.7 | $ 633.50 |
| 7 | Analysis of Business Plan | 746.3 | $ 526,133.00 |
| 9 | Analysis of Employee Comp Programs | 182.5 | $ 136,677.50 |
| 10 | Analysis of Tax Issues | 77.9 | $ 75,375.00 |
| 11 | Prepare for and Attend Court Hearings | 81.6 | $ 55,915.50 |
| 13 | Analysis of Other Miscellaneous Motions | 12.0 | $ 10,751.00 |
| 14 | Analysis of Claims/Liab Subject to Compro | 34.2 | $ 26,844.00 |
| 16 | Analysis, Negotiate and Form of POR & DS | 258.2 | $ 243,476.50 |
| 19 | Case Management | 130.0 | $ 125,112.50 |
| 20 | General Mtgs with Debtor & Debtors' Prof | 28.6 | $ 26,654.00 |
| 21 | General Mtgs with UCC & UCC Counsel | 261.3 | $ 242,751.50 |
| 22 | Meetings with Other Parties | 2.2 | $ 2,475.00 |
| 23 | Firm Retention | 7.3 | $ 4,097.00 |
| 24 | Preparation of Fee Application | 168.8 | $ 85,987.00 |
| 25 | Travel Time | 19.6 | $ 17,542.00 |
| 26 | Prepetition Wildfires Claims | 184.4 | $ 132,337.50 |
| 27 | Regulatory and Legislative Matters | 284.7 | $ 198,224.50 |
| 29 | Future Claims Risk Modeling | 11.1 | $ 5,729.00 |

| Task Code | Task Description | Total Hours | Total Fees |
|---|---|---|---|
| 30 | Wildfire Mitigation Plan | 213.2 | $ 142,903.00 |
| 31 | Public Affairs | 436.7 | $ 220,434.00 |
| 35 | Current Events | 263.4 | $ 108,586.00 |
| 37 | Public Safety Power Shutoff | 14.6 | $ 7,886.50 |
| | **SUBTOTAL** | **3,667.4** | **$ 2,560,794.00** |
| | Less: Discount for non-working travel time | | (2,343.00) |
| | Less: Voluntary Reduction | | (130,200.00) |
| | **GRAND TOTAL** | **3,667.4** | **$ 2,428,251.00** |

### SUMMARY OF EXPENSES INCURRED DURING THE APPLICATION PERIOD

| Expense Type | Amount |
|---|---|
| Airfare | $ 4,350.01 |
| Lodging | 6,466.45 |
| Transportation | 2,351.52 |
| Working Meals | 3,523.39 |
| Other | 1,252.44 |
| **Total** | **$ 17,943.81** |
| Less: Hotel Expenses Capped at $600/night | $ (731.82) |
| Less: In-Office Meals Capped at $30/meal, $0/snacks, $0/coffee; Traveling Meals Capped at $75/dinner, $35/breakfast, and $0/lunches | (431.30) |
| **Grand Total** | **$ 16,780.69** |

FTI Consulting, Inc. (together with its wholly owned subsidiaries, contractors and employees, the "**Applicant**" or "**FTI**"), financial advisor to the Official Committee of Unsecured Creditors (the "**Committee**") of the above captioned debtors and debtors in possession (collectively, the "**Debtors**"), hereby submits its Fourth Interim Fee Application (the "**Fee Application**") for allowance of compensation for professional services performed by FTI for the period commencing February 1, 2020 through and including May 31, 2020 (the "**Application**

EAST\165229594.10

**Period**") and reimbursement of its actual and necessary expenses incurred during the Application Period, and respectfully represents as follows:

## **INTRODUCTION**

1.  FTI provided services to the Committee in accordance with the instructions and directions of the Committee. FTI is compensated on an hourly fee basis, plus reimbursement of actual and necessary expenses incurred.

2.  By this Fee Application, FTI seeks allowance of (i) compensation for actual and necessary professional services rendered by FTI as financial advisor to the Committee for the Application Period in the amount of $2,428,251.00 and (ii) reimbursement for expenses incurred in the amount of $16,780.69 for a total of $2,445,031.69. These amounts reflect voluntary reductions for certain fees and expenses in aggregate of $132,543.00 and $1,163.12, respectively. Fee reductions include adjustments for non-working travel time, transient timekeepers, and the number of professionals at meetings and conference calls. Expense reductions include certain hotel and meal caps per the proposed Fee Examiner protocol.

3.  The statutory bases for the relief requested herein are sections 330, 331, and 1103 of title 11 of the United States Code (the "**Bankruptcy Code**"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), the Local Rules for the United States Bankruptcy Court for the Northern District of California (the "**Local Rules**"), and the *Order Pursuant to 11 U.S.C §§ 331 and 105(a) and Fed. R. Bankr. P. 2016 for Authority to Establish Procedures for Interim Compensation and Reimbursement of Expenses of Professionals*, entered on February 27, 2019, [ECF No. 701] (the "**Interim Compensation Order**").

4.  This Fee Application summarizes the services rendered by FTI on behalf of the Committee during the Application Period. While it is not possible or practical to describe each and every activity undertaken by FTI, FTI has maintained contemporaneous time records which

EAST\165229594.10

include a detailed chronology of the daily services rendered, describing the precise nature of the work, the specific tasks performed, and the time expended by each professional. A breakdown of the hours and fees by professional is annexed hereto as **Exhibit A**. A breakdown of the hours and fees by task code is annexed hereto as **Exhibit B**. A detailed copy of the time records for the Application Period is annexed hereto as **Exhibit C**.

5. FTI has incurred out-of-pocket disbursements during the Application Period broken down into categories of charges itemized in **Exhibit D**. A detailed breakdown of these charges is annexed hereto as **Exhibit E**. Each charge incurred by FTI was necessary and reasonable and was incurred as a direct result of FTI's representation of the Committee.

6. In accordance with the Interim Compensation Order, FTI has requested payment for 80% of the fees for actual and necessary services incurred during the Application Period in the amount of $1,942,600.80 and for 100% of the expenses incurred in the amount of $16,780.69 for a total amount of $1,959,381.49. FTI submitted the following monthly statements (each a "**Monthly Fee Statement**") during the Application Period.[3]

> i. On April 8, 2020, FTI filed the *Statement of Monthly Fees of FTI Consulting, Inc. for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period February 1, 2020 through February 29, 2020* [ECF No. 6701] seeking compensation for actual and necessary professional fees rendered in the amount of $740,937.00 (and is owed $148,187.40 to date) and reimbursement of 100% of expenses in the amount of $7,598.90.

---

[3] The objection deadlines for FTI's *(i) Statement of Monthly Fees of FTI Consulting, Inc. for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period February 1, 2020 through February 29, 2020, (ii) Statement of Monthly Fees of FTI Consulting, Inc. for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period March 1, 2020 through March 31, 2020,* and *(iii) Statement of Monthly Fees of FTI Consulting, Inc. for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period April 1, 2020 through April 30, 2020* expired without objection on April 29, 2020, May 28, 2020, and June 26, 2020, respectively, and a *Certificate of No Objection* has been filed with respect to each [Docket Nos. 7010, 7732, and 8190, respectively]. The objection deadline with respect to FTI's *(i) Statement of Monthly Fees of FTI Consulting, Inc. for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period May 1, 2020 through May 31, 2020* (July 20, 2020 at 4:00 p.m. (PT)) has not yet passed, thus, the amounts requested therein have not yet been allowed. To date, no objections have been filed with respect to this fee statement either.

EAST\165229594.10

ii. On May 7, 2020, FTI filed the *Statement of Monthly Fees of FTI Consulting, Inc. for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period March 1, 2020 through March 31, 2020* [ECF No. 7089] seeking compensation for actual and necessary professional fees rendered in the amount of $766,515.00 (and is owed $153,303.00 to date) and reimbursement of 100% of expenses in the amount of $7,274.07.

iii. On June 4, 2020, FTI filed the Statement of *Statement of Monthly Fees of FTI Consulting, Inc. for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period April 1, 2020 through April 30, 2020* [ECF No. 7781] seeking compensation for actual and necessary professional fees rendered in the amount of $517,161.50 (and is owed $517,161.50 to date) and reimbursement of 100% of expenses in the amount of $1,657.72 (and is owed $1,657.72 to date).

iv. On June 30, 2020, FTI filed the *Statement of Monthly Fees of FTI Consulting, Inc. for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period May 1, 2020 through May 31, 2020* [ECF No. 8211] seeking compensation for actual and necessary professional fees rendered in the amount of $403,637.50 (and is owed $403,637.50 to date) and reimbursement of 100% of expenses in the amount of $250.00 (and is owed $250.00 to date).

7. To date, FTI has been paid $1,220,834.57 by the Debtors for services rendered and expenses incurred, with $1,224,197.12 remaining outstanding. Of this amount, $485,650.20 will be retained pursuant to the Interim Compensation Order (the "**Holdback**"). FTI is filing this Fee Application to, in part, seek payment of the Holdback.

## JURISDICTION

8.     This Court has jurisdiction over this Fee Application pursuant to 28 U.S.C. §§ 157 and 1334. This matter is a core proceeding within the meaning of 28 U.S.C. § 157(b)(2). Venue of this proceeding and this Application in this District is proper pursuant to 28 U.S.C. §§ 1408 and 1409.

## BACKGROUND

9.     On January 29, 2019 (the "**Petition Date**"), the Debtors filed with the United States Bankruptcy Court for the Northern District of California (this "**Court**") their voluntary petitions for relief under chapter 11 of the Bankruptcy Code. For the bankruptcy process, the Debtors selected Weil, Gotshal & Manges LLP as counsel ("**Weil**"), Keller & Benvenutti LLP as co-counsel, AP Services, LLC ("**APS**") to provide a chief restructuring officer, and Lazard Frères & Co. LLC as its investment banker ("**Lazard**").

10.    The Debtors continue to operate their businesses and manage their assets as debtors in possession pursuant to sections 1107 and 1108 of the Bankruptcy Code. No trustee or examiner has been appointed in the Chapter 11 cases.

11.    On February 12, 2019, the Office of the United States Trustee for Region 3 (the "**US Trustee**") filed a *Notice of Appointment of the Official Committee of Unsecured Creditors* [ECF No. 409] pursuant to 11 U.S.C. § 1102(a). At the Formation Meeting, the Committee selected Milbank LLP ("**Milbank**" or "**Counsel**") as its counsel and selected FTI as its financial advisor. On February 15, 2019, the Committee selected Centerview Partners LLC as its investment banker ("**Centerview**"). On March 20, 2019, the Office of the United States Trustee for Region 3 (the "**US Trustee**") filed an *Amended Notice of Appointment of the Official Committee of Unsecured Creditors* [ECF No. 962] pursuant to 11 U.S.C. § 1102(a).

12.    The following nine members comprise the Committee: (a) BOKF, N.A., as indenture trustee under unsecured bond indentures; (b) Deutsche Bank National Trust Company

and Deutsche Bank Trust Company Americas; (c) NextEra Energy, Inc.; (d) Roebbelen Contracting, Inc.; (e) The Davey Tree Expert Company, Davey Tree Surgery Company, and DRG, Inc..; (f) G4S Secure Solutions (USA) Inc. and G4S Secure Integration LLC; (g) International Brotherhood of Electrical Workers, Local 1245; (h) Pension Benefit Guaranty Corporation; (i) Mizuho Bank, Ltd.[4]

13.     On May 28, 2019, the Court entered the *Order Authorizing the Official Committee of Unsecured Creditors to Retain and Employ FTI Consulting, Inc. as Financial Advisor Nunc Pro Tunc to February 12, 2019* [ECF No. 2252] (the "**Retention Order**").

## TERMS AND CONDITIONS OF EMPLOYMENT

14.     FTI is compensated on an hourly fee basis, plus reimbursement of actual and necessary expenses incurred. For further information regarding the terms and conditions of FTI's retention, please see the Retention Order.

## SUMMARY OF SERVICES RENDERED

15.     The Debtors' chapter 11 cases have presented numerous large and complex issues that had to be addressed in order to preserve and maximize value for unsecured creditors. The Retention Order authorized FTI to render financial advisory services to the Committee.

16.     FTI professionals attend and participate in numerous meetings and conference calls with the Committee and its advisors, and the Debtors and their professionals.  These chapter 11 cases pose complex, often interrelated issues that frequently require the attendance of multiple team members at these meetings and conference calls. Such participation facilitates the sharing of information among professionals handling different, but related, work streams and

---

[4] Western Asset Management Company, LLC resigned from the Committee and Mizuho Bank, Ltd. was added to the Committee on March 20, 2019 [ECF No. 962].

possessing different areas of expertise that are brought to bear on a variety of issues. FTI has determined that having such participants in attendance allowed FTI to provide services to the Committee in a more cost-effective manner.

17. The primary services rendered by FTI include, but are not limited to, the categories set forth below. FTI's Fee Application and project billing format is generally consistent, or substantially conforms, with the concepts in the Local Guidelines.

**Task Code 2: Cash & Liquidity Analysis**

**Fees: $61,414.50**

**Total Hours: 99.7**

19. During the Application Period, FTI monitored the Debtors' liquidity position and analyzed the Debtors' cash flow activity compared to the initial DIP budget and subsequently updated forecasts. Time in this task code included review of the Debtors' underlying assumptions for the revised 13-week cash flow forecasts. FTI conducted diligence with the Debtors to understand the assumptions and drivers of the cash flow forecasts, including the impact of COVID-19, as well as explanations for variances between the forecasts and actual results. FTI also monitored certain cash activity pursuant to first and second day relief, including e.g., payments to lien claimants and operational integrity suppliers. FTI prepared periodic reporting to the Committee regarding the Debtors' actual versus forecast cash flow activity, updated forecasts, and liquidity position.

**Task Code 7: Analysis of Business Plan**

**Fees: $526,133.0**

**Total Hours: 746.3**

20.     Time in this task code during the Application Period includes detailed analysis of the Debtors' business plan initiatives and planned capital spend for the next five years, as well as the assumptions underlying the related financial projections, including operating expenses, capital expenditures, cost savings, and regulatory-related impacts.  In connection with the diligence of the Debtors' revised projections, FTI prepared revisions to its business plan model to facilitate the evaluation of key business drivers and operating structure considerations. FTI also prepared detailed sensitivity analyses regarding the potential impact of COVID-19 on the Debtors' business plan, including the impact on revenue, load demand, and vendor activities. Time spent in this task code also includes the preparation of related analyses requested by the Committee.

**Task Code 9: Analysis of Employee Comp Programs**

**Fees: $136,677.50**

**Total Hours: 182.5**

21.     During the Application Period, FTI's work with respect to employee compensation programs focused primarily on the review and diligence of the proposed 2020 Short-Term Incentive Plan ("STIP") and the 2020 Long-Term Incentive Plan ("LTIP"). FTI reviewed the Debtors' compensation motion seeking to implement incentive plans for employees in 2020. FTI had discussions with the Debtors and their advisors to understand the nature of the proposed STIP and LTIP. The analysis of the STIP and LTIP included the analysis of compensation metrics, alignment of goals to the Wildfire Mitigation Plan, and the evaluation of changes from previous STIPs and LTIPS. FTI prepared a summary of the motion and a detailed presentation to the Committee.

22.     Time in this task code was also spent analyzing the impact of CEO Bill Johnson's retirement. FTI reviewed the circumstances surrounding Bill Johnson's retirement and the nature and amount of remaining obligations due to him.

**Task Code 11: Prepare for and Attendance at Court Hearings**

**Fees: $55,915.50**

**Total Hours: 81.6**

23.     Time in this task code relates to attendance in hearings in the Bankruptcy Court on motions and topics relevant to the services performed by FTI, including but not limited to: plan of reorganization issues, and the restructuring support agreement amongst the Debtors, the Official Committee of Tort Claimants (the "**TCC**"), the Consenting Fire Claimant Professionals, and the Shareholder Proponents, the Case Resolution Procedures motion, and plan confirmation.

**Task Code 16: POR & DS - Analysis, Negotiation and Formulation**

**Fees: $243,476.50**

**Total Hours: 258.2**

24.     Time in this task code relates to the evaluation of the revised versions of the plan of reorganization and Disclosure Statement filed by the Debtors. FTI performed extensive diligence on the components of the plan, including but not limited to, the sources and uses of cash, treatment of general unsecured and other creditors by class, terms and structure of wildfire claims trusts, conditions precedent to effectiveness and funding, and treatment of pension obligations, employees, and other contracts (e.g., PPA, vendors, etc.). Additionally, FTI evaluated objections with respect to the terms of the Debtors' plan of reorganization. FTI also monitored the plan voting process and the activities of creditor groups, including various fire victims groups, in the period leading up to the plan voting deadline. FTI worked with Counsel to

analyze the positions of different stakeholders and develop recommendations for the Committee with respect to the Debtors' plan of reorganization.

**Task Code 20: General Meetings with Debtors & Debtors' Prof**

**Fees: $26,654.00**

**Total Hours: 28.6**

25.     Time in this task code relates to calls with the Debtors and their professionals during the Application Period to discuss case-related issues, including e.g., business plan updates, the plan of reorganization, COVID-19 impact on the Debtors and the plan confirmation process, CPUC OII proceedings, CEO retirement, and ongoing diligence related to the aforementioned topics.

**Task Code 21: General Meetings with UCC & UCC Counsel**

**Fees: $242,751.50**

**Total Hours: 261.3**

26.     Time in this task code relates to meetings with the Committee, individual Committee members, and/or with Counsel to discuss case-related issues. FTI participated in a weekly call with the Committee and a separate weekly call with Committee advisors to discuss case-related issues, strategy, and the status of work streams and deliverables.

**Task Code 26: Prepetition Wildfire Claims**

**Fees: $132,337.50**

**Total Hours: 184.4**

27.     During the Application Period, FTI analyzed numerous filings and other developments with respect to wildfire claims in order to evaluate the implications on the

Debtors' bankruptcy proceedings. FTI evaluated the Fire Victim Claims Resolution procedures, as well as the structure, terms, and conditions of the fire victims trust to be established pursuant to the Debtors' plan of reorganization. FTI also evaluated the potential claims of the fire victims trust against vendors and other parties on account of the prepetition wildfires.

28.     FTI evaluated the nature of the claims of various governmental agencies, including those of Federal and California State agencies, and objections to those claims. FTI also subsequently analyzed the terms of the settlement among the Debtors, TCC and governmental agencies which prescribed the treatment of the governmental agencies' claims. The terms of the settlement between the Debtors and the Butte County District Attorney with respect to claims on account of the Camp Fire was also assessed.

29.     FTI continued to monitor developments in the wildfire claims estimation proceeding in the District Court. FTI prepared various deliverables for the Committee with respect to its work in this task code.

**Task Code 27: Regulatory and Legislative Matters**

**Fees: $198,224.50**

**Total Hours: 284.7**

30.     During the Application Period, FTI conducted analysis of various bills and proposals in the legislature impacting the Debtors and the utilities industry, in order to evaluate the impact on the Debtors' bankruptcy proceedings and plan of reorganization development process.

31.     FTI also monitored and reviewed the status of various regulatory proceedings, including CPUC Orders Instituting Investigation with respect to power shut-offs and the Northern California Wildfires, in order to assess the implications on the Debtors and its

operations. FTI monitored the CPUC Plan of Reorganization Order Instituting Investigation and evaluated the impact on the Debtors' Chapter 11 proceedings.

32. FTI analyzed several key regulatory and legislative reports, as part of a broader effort to understand and respond to public-facing developments. Analysis of regulatory, political and legislative reports enabled FTI's public affairs experts to prepare communications materials for lawmakers and reporters on the Committee's public stance on various regulatory and legislative developments.

**Task Code 30: Wildfire Mitigation Plan**

**Fees: $142,903.00**

**Total Hours: 213.2**

33. During the Application Period, FTI monitored the Debtors' ongoing wildfire mitigation efforts, and, in particular, the status and updates to the Debtors' Wildfire Safety Plan ("**WSP**"). FTI evaluated the operational approaches included in the WSP with respect to inspection programs, vegetation management, system hardening, public safety power shutoffs, situational awareness, and alternative technologies, among others. FTI compared the Debtors' 2020 WSP to its prior WSPs. FTI also reviewed public coverage with respect to the Debtors' wildfire mitigation activities and the Debtors' progress relative to targets. FTI also prepared presentations for the Committee on the aforementioned topics.

**Task Code 31: Public Affairs**

**Fees: $220,434.00**

**Total Hours: 436.7**

34. During the Application Period, FTI public affairs experts developed a series of messaging and communications materials to help the Committee communicate its positions on

various developments related to PG&E's bankruptcy and wildfire liability reform efforts in the state. FTI also developed messaging on the Camp Fire settlement, COVID-19 impact, and fire victims plan voting, among other topics and developments. This Application Period included activity with respect to the media tracking of grassroots organizations and their impact on fire victims plan voting.

35. FTI used key messages to advance media and government outreach efforts on behalf of the Committee. FTI also shared statements with reporters, educated reporters on the Committee's position, and facilitated discussions with local/regional and national reporters. FTI worked with Axiom Advisors to prepare updates for the Public Affairs Sub-Committee. FTI also developed and maintained a website on behalf of the Committee to raise the Committee's public profile and educate the public and stakeholders on the Committee's positions.

**Task Code 35: Current Events**

**Fees: $108,586.00**

**Total Hours: 263.4**

36. During the Application Period, FTI prepared regular and ad hoc media coverage summaries to monitor and assess developments related to PG&E's bankruptcy cases, California wildfires, relevant legislation and regulatory issues, and other utilities in the state. FTI produced a recurring media clips package by compiling articles from trade, local, regional, and national media outlets to monitor and analyze developments, trends, and stakeholder sentiment on the above topics. FTI leveraged media coverage documents to compile and maintain a list of key stakeholders and third parties who weigh in publicly on the debate around wildfire liabilities, the Debtors' bankruptcy, and other key issues. This information helped keep the Committee and its advisors abreast of the latest developments impacting the Debtors and unsecured creditors.

## REASONABLENESS OF FEES

37.     FTI has received no payment and no promises for payment from any source other than the Debtors for services rendered or to be rendered in any capacity whatsoever in connection with the matters covered by this Fee Application.  No agreement or understanding exists between FTI and any other entity (other than shareholders or employees of FTI), for the sharing of compensation received or to be received for services rendered in or in connection with these cases.

38.     FTI seeks compensation for actual, necessary professional services rendered and reimbursement of reasonable expenses incurred on behalf of the Committee during the Application Period. During the Application Period, FTI charged $2,428,251.00 in fees. FTI submits that its fees are reasonable for the work performed in these cases and the results obtained.

39.     All of the services for which interim compensation is sought herein were rendered for and on behalf of the Committee and not on behalf of any other entity. FTI respectfully submits that the professional services rendered were necessary, appropriate and have contributed to the effective administration of the Debtors' chapter 11 cases and maximization of value. It is respectfully submitted that the services rendered to the Committee were performed efficiently, effectively and economically, and the results obtained have benefited the unsecured creditor body as a whole and the Debtors' estates.

40.     FTI believes that its billing rates in these Chapter 11 cases are reasonable billing rates for purposes of this Court's determination of the "reasonableness" of the fees for services rendered and are in accordance with FTI's Retention Application and retention order approved by this Court.

## REASONABLENESS OF EXPENSES

41. During the Application Period, FTI incurred $16,780.69 in expenses on behalf of the Committee. Detailed descriptions of FTI's expenses are included in Exhibit E. FTI reserves the right to request, in subsequent fee statements, reimbursement of any expenses incurred during the Application Period, as such expenses may not have been captured in FTI's billing system on the date of filing of this Fee Application.

42. FTI believes that the expenses incurred are reasonable and economical relative to the services required by the Committee and were incurred as a direct result of FTI's representation of the Committee. These expenses are the type customarily charged to non-bankruptcy clients of FTI. None of the expenses relate to non-reimbursable overhead.

## CONCLUSION

43. In accordance with the factors enumerated in section 331 of the Bankruptcy Code, the amounts requested herein are fair and reasonable given (a) the complexity of the cases, (b) the time expended, (c) the nature and extent of the services rendered, (d) the value of such services, and (e) the costs of comparable services other than in a case under the Bankruptcy Code.

44. FTI submits that pursuant to the criteria normally examined in bankruptcy cases and based upon the factors considered in accordance with sections 330 and 331 of the Bankruptcy Code and Bankruptcy Rule 2016, the results achieved provide more than sufficient justification for approval of the compensation sought by FTI.

45. As a result of FTI's efforts herein, it is respectfully submitted that FTI's efforts are resulting in a substantial benefit to the Committee and its constituents.

46. Pursuant to the Interim Compensation Order, notice of this Application and a copy of this application have been served upon the Notice Parties (as defined in the Interim

EAST\165229594.10

Compensation Order).  FTI submits that, in light of the relief requested, no other or further notice need be provided.

47.     WHEREFORE, FTI respectfully requests that the Court enter an order: (a) awarding FTI interim compensation for professional services provided to the Official Committee of Unsecured Creditors during the Application Period in the amount of $2,428,251.00 and reimbursable expenses in the amount of $16,780.69, totaling $2,445,031.69; (b) authorizing and directing the Debtors to remit payment to FTI for such fees and expenses that have not yet been paid pursuant to the Interim Compensation Order, including the Holdback; and (c) granting such other relief as is appropriate under the circumstances.


Dated: July 15, 2020

                                        Respectfully submitted,

                                        FTI CONSULTING, INC.


                                        By: ____/s/ Samuel E. Star_____
                                              Samuel E. Star

                                        *Financial Advisor to the Official Committee of Unsecured Creditors*

EAST\165229594.10

**UNITED STATES BANKRUPTCY COURT**
**NORTHERN DISTRICT OF CALIFORNIA**
**SAN FRANCISCO DIVISION**

| | |
|---|---|
| **In re:** | Case No. 19-30088 (DM) |
| **PG&E CORPORATION** | Chapter 11 |
| - and - | (Lead Case) |
| **PACIFIC GAS AND ELECTRIC COMPANY,** | (Jointly Administered) |
| **Debtors.** | **CERTIFICATION OF SAMUEL E. STAR REGARDING FOURTH INTERIM APPLICATION OF FTI CONSULTING, INC. FOR ALLOWANCE AND PAYMENT OF COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD FEBRUARY 1, 2020 THROUGH MAY 31, 2020** |

☐    Affects PG&E Corporation
☐    Affects Pacific Gas and Electric Company
☑    Affects both Debtors

*\* All papers shall be filed in the Lead Case, No. 19-30088 (DM).*

I, Samuel E. Star, declare as follows:

1.      I am a Senior Managing Director with FTI Consulting, Inc. ("**FTI**"), financial advisor for the Official Committee of Unsecured Creditors (the "**Committee**") of the above captioned debtors and debtors in possession (collectively, the "**Debtors**").

2.      I make this certification regarding the *Fourth Interim Application of FTI Consulting, Inc. for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period February 1, 2020 Through May 31, 2020* (the "**Fee Application**").  I am familiar with: (i) the Order Pursuant to 11 U.S.C. §§ 331 and 105(a) and Fed. R. Bankr. P. 2016 for Authority to Establish Procedures for Interim Compensation and Reimbursement of Expenses of Professionals [Docket No. 701] (the "**Interim Compensation Order**"); (ii) the Guidelines for

Compensation and Expense Reimbursement of Professionals and Trustees for the Northern District of California, dated February 19, 2014 (the "**Local Guidelines**"); and (iii) the Region 17 U.S. Trustee Guidelines (the "**U.S. Trustee Guidelines**" and collectively, the "**Fee Guidelines**").

3.      I have reviewed the Fee Application and hereby certify that, to the best of my knowledge, information and belief, formed after reasonable inquiry, the compensation and expense reimbursement sought is in substantial conformity with the Fee Guidelines and the applicable provisions of the Bankruptcy Code and the Bankruptcy Rules.  The compensation and expense reimbursement requested are billed at rates in accordance with those customarily charged by FTI and generally accepted by FTI's clients.

I declare under penalty of perjury of the laws of the United States of America that the foregoing is true and correct.

Executed this 15th day of July, 2020 in New York, New York.

                                        /s/ Samuel E. Star
                                        Samuel E. Star

EAST\165229594.10

1

**<u>Exhibit A</u>**

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

EAST\165229594.10

**EXHIBIT A**
**PG&E CORPORATION - CASE NO. 19-30088**
**SUMMARY OF HOURS BY PROFESSIONAL**
**FOR THE PERIOD FEBRUARY 1, 2020 TO MAY 31, 2020**

| Professional | Position | Specialty | Billing Rate[1] | Total Hours | Total Fees |
|---|---|---|---|---|---|
| Eisenband, Michael | Sr Managing Director | Restructuring | 1,295.00 | 32.9 | $ 42,605.50 |
| Joffe, Steven | Sr Managing Director | Tax | 1,125.00 | 53.1 | 59,737.50 |
| Salve, Michael | Sr Managing Director | Damage Claims | 1,340.00 | 5.6 | 7,504.00 |
| Scruton, Andrew | Sr Managing Director | Restructuring | 1,125.00 | 231.1 | 259,987.50 |
| Simms, Steven | Sr Managing Director | Restructuring | 1,295.00 | 1.3 | 1,683.50 |
| Smith, Ellen | Sr Managing Director | Utilities | 1,084.71 | 120.2 | 130,382.00 |
| Star, Samuel | Sr Managing Director | Restructuring | 1,125.00 | 124.0 | 139,500.00 |
| Arsenault, Ronald | Managing Director | Utilities | 850.00 | 7.7 | 6,545.00 |
| Berkin, Michael | Managing Director | Restructuring | 905.00 | 238.2 | 215,571.00 |
| Cavanaugh, Lauren | Managing Director | Insurance | 765.00 | 1.6 | 1,224.00 |
| Kaptain, Mary Ann | Managing Director | Restructuring | 865.00 | 334.1 | 288,996.50 |
| MacDonald, Charlene | Managing Director | Public Affairs | 760.00 | 33.1 | 25,156.00 |
| Ng, William | Managing Director | Restructuring | 905.00 | 485.6 | 439,468.00 |
| Hanifin, Kathryn | Sr Director | Public Affairs | 650.00 | 13.9 | 9,035.00 |
| Jordan, Brittany | Sr Director | Public Affairs | 650.00 | 1.0 | 650.00 |
| LaMagna, Matthew | Sr Director | Public Affairs | 612.50 | 0.8 | 490.00 |
| Springer, Benjamin | Sr Director | Public Affairs | 650.00 | 60.3 | 39,195.00 |
| Usavage, Alexis | Sr Director | Web Development | 625.00 | 1.0 | 625.00 |
| Bookstaff, Evan | Director | Restructuring | 644.56 | 250.2 | 161,268.00 |
| Bromberg, Brian | Director | Restructuring | 815.00 | 4.9 | 3,993.50 |
| Kon, Joseph | Director | Public Affairs | 550.00 | 80.5 | 44,275.00 |
| Korngut, Alex | Director | Restructuring | 630.00 | 89.4 | 56,322.00 |
| Papas, Zachary | Director | Restructuring | 613.58 | 77.4 | 47,491.00 |
| Caves, Jefferson | Sr Consultant | Public Affairs | 450.00 | 47.6 | 21,420.00 |
| Kim, Ye Darm | Sr Consultant | Restructuring | 479.48 | 102.5 | 49,147.00 |
| Mackinson, Lindsay | Sr Consultant | Public Affairs | 394.34 | 51.2 | 20,190.00 |
| O'Donnell, Nicholas | Sr Consultant | Damage Claims | 520.00 | 32.0 | 16,640.00 |
| Ryan, Alexandra | Sr Consultant | Public Affairs | 450.00 | 128.9 | 58,005.00 |
| Stein, Jeremy | Sr Consultant | Insurance | 436.48 | 18.2 | 7,944.00 |
| Barke, Tyler | Consultant | Restructuring | 405.00 | 277.6 | 112,428.00 |
| Coryea, Karoline | Consultant | Public Affairs | 350.00 | 75.5 | 26,425.00 |
| Dailey, Adam | Consultant | Public Affairs | 350.00 | 15.3 | 5,355.00 |
| Kurtz, Emma | Consultant | Restructuring | 415.00 | 252.7 | 104,870.50 |
| Lee, Jessica | Consultant | Restructuring | 405.00 | 97.3 | 39,406.50 |
| Michael, Danielle | Consultant | Damage Claims | 420.00 | 110.7 | 46,494.00 |

**EXHIBIT A**
**PG&E CORPORATION - CASE NO. 19-30088**
**SUMMARY OF HOURS BY PROFESSIONAL**
**FOR THE PERIOD FEBRUARY 1, 2020 TO MAY 31, 2020**

| Professional | Position | Specialty | Billing Rate[1] | Total Hours | Total Fees |
|---|---|---|---|---|---|
| Mundahl, Erin | Consultant | Public Affairs | 350.00 | 129.1 | 45,185.00 |
| Thakur, Kartikeya | Consultant | Damage Claims | 456.44 | 34.8 | 15,884.00 |
| Hellmund-Mora, Marili | Associate | Restructuring | 280.00 | 8.3 | 2,324.00 |
| Verma, Ashwin | Summer Associate | Restructuring | 195.00 | 37.8 | 7,371.00 |
| **Subtotal** | | | | **3667.4** | **$ 2,560,794.00** |
| | Less: Discount for non-working travel time | | | | (2,343.00) |
| | Less: Voluntary reduction | | | | (130,200.00) |
| **Grand Total** | | | | | **$ 2,428,251.00** |

1. Billing rate changes for certain professionals were implemented during the interim period as per Docket No. 5487. The billing rates here reflect a blended hourly rate for the interim period.

1　　**Exhibit B**

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

EAST\165229594.10

**EXHIBIT B**
**PG&E CORPORATION - CASE NO. 19-30088**
**SUMMARY OF HOURS BY TASK**
**FOR THE PERIOD FEBRUARY 1, 2020 TO MAY 31, 2020**

| Task Code | Task Description | Total Hours | Total Fees |
|---|---|---|---|
| 1 | Current Operating Results | 24.8 | $ 22,182.00 |
| 2 | Cash & Liquidity Analysis | 99.7 | $ 61,414.50 |
| 3 | Financing Matters (DIP, Exit, Other) | 30.8 | $ 29,552.50 |
| 4 | Trade Vendor Issues | 92.8 | $ 51,119.50 |
| 5 | Real Estate Issues | 0.7 | $ 633.50 |
| 7 | Analysis of Business Plan | 746.3 | $ 526,133.00 |
| 9 | Analysis of Employee Comp Programs | 182.5 | $ 136,677.50 |
| 10 | Analysis of Tax Issues | 77.9 | $ 75,375.00 |
| 11 | Prepare for and Attend Court Hearings | 81.6 | $ 55,915.50 |
| 13 | Analysis of Other Miscellaneous Motions | 12.0 | $ 10,751.00 |
| 14 | Analysis of Claims/Liab Subject to Compro | 34.2 | $ 26,844.00 |
| 16 | Analysis, Negotiate and Form of POR & DS | 258.2 | $ 243,476.50 |
| 19 | Case Management | 130.0 | $ 125,112.50 |
| 20 | General Mtgs with Debtor & Debtors' Prof | 28.6 | $ 26,654.00 |
| 21 | General Mtgs with UCC & UCC Counsel | 261.3 | $ 242,751.50 |
| 22 | Meetings with Other Parties | 2.2 | $ 2,475.00 |
| 23 | Firm Retention | 7.3 | $ 4,097.00 |
| 24 | Preparation of Fee Application | 168.8 | $ 85,987.00 |
| 25 | Travel Time | 19.6 | $ 17,542.00 |
| 26 | Prepetition Wildfires Claims | 184.4 | $ 132,337.50 |
| 27 | Regulatory and Legislative Matters | 284.7 | $ 198,224.50 |
| 29 | Future Claims Risk Modeling | 11.1 | $ 5,729.00 |
| 30 | Wildfire Mitigation Plan | 213.2 | $ 142,903.00 |
| 31 | Public Affairs | 436.7 | $ 220,434.00 |
| 35 | Current Events | 263.4 | $ 108,586.00 |
| 37 | Public Safety Power Shutoff | 14.6 | $ 7,886.50 |
| | **SUBTOTAL** | **3,667.4** | **$ 2,560,794.00** |
| | Less: Discount for non-working travel time | | (2,343.00) |
| | Less: Voluntary Reduction | | (130,200.00) |
| | **GRAND TOTAL** | **3,667.4** | **$ 2,428,251.00** |

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

**Exhibit C**

EAST\162240993.5
EAST\165229594.10

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 2/18/2020 | Star, Samuel | 1.7 | Review 8-K including 4Q earnings, wildfire mitigation plan tracking for 2019 and goals for 2020, achievement in STIP targets, EBITDA reconciliation and operating metrics. |
| 1 | 2/18/2020 | Ng, William | 0.3 | Analyze the earnings and other disclosures per the Debtors' fourth quarter financial results reporting. |
| 1 | 3/3/2020 | Ng, William | 0.5 | Review analyst reporting regarding current trends impact the utility industry, including the Debtors. |
| 1 | 3/12/2020 | Ng, William | 0.2 | Review Debtors' strategy regarding operational response to coronavirus. |
| 1 | 3/12/2020 | Star, Samuel | 0.1 | Participate in discussions with Deputy CRO re: coronavirus contingency planning. |
| 1 | 3/12/2020 | Kaptain, Mary Ann | 0.3 | Discuss internally regarding PG&E response to COVID-19. |
| 1 | 3/12/2020 | Kaptain, Mary Ann | 0.4 | Review PG&E remote work checklist provided by AlixPartners in response to growing COVID-19 crisis. |
| 1 | 3/13/2020 | Ng, William | 0.3 | Review PG&E statement regarding suspension of disconnections. |
| 1 | 3/17/2020 | Ng, William | 0.9 | Assess potential implications of the coronavirus on the Debtors' current operations. |
| 1 | 3/17/2020 | Kaptain, Mary Ann | 2.8 | Draft operations section of COVID-19 impact report. |
| 1 | 3/18/2020 | Star, Samuel | 0.5 | Attend call with team re: potential impacts of COVID-19 on operations and liquidity. |
| 1 | 3/18/2020 | Ng, William | 0.2 | Review summary of Electricity Subsector Coordinating Council and role with respect to Debtors' operations. |
| 1 | 3/18/2020 | Ng, William | 1.7 | Review analysis of the potential implications of the current situation on the Debtors' operations and restructuring process. |
| 1 | 3/18/2020 | Ng, William | 0.3 | Assess CPUC directives to IOUs regarding disconnections. |
| 1 | 3/19/2020 | Star, Samuel | 0.2 | Participate in call with Milbank, Axion and Centerview re: impacts of COVID-19 and new and pending legislation on operations and liquidity. |
| 1 | 3/19/2020 | Ng, William | 0.3 | Assess business continuity plan provisions for PG&E relative to current conditions. |
| 1 | 3/19/2020 | Ng, William | 0.7 | Review updated analysis of COVID-19 impact on the Debtors' operations and restructuring. |
| 1 | 3/19/2020 | Ng, William | 0.2 | Assess PG&E statement regarding current COVID-19 restrictions to assess impacts on operations. |
| 1 | 3/20/2020 | Ng, William | 0.3 | Review diligence requests to the Debtors re: status of current situation and operations. |
| 1 | 3/20/2020 | Ng, William | 0.9 | Analyze approaches regarding the modeling of impact of COVID-19 on the Debtors' operations and liquidity. |
| 1 | 3/23/2020 | Ng, William | 0.3 | Review analysis of COVID-19 impact on utility loads. |
| 1 | 3/25/2020 | Ng, William | 0.7 | Assess revised report on the implication of Covid-19 from legislative, financial, and operational perspectives. |
| 1 | 3/25/2020 | Ng, William | 0.9 | Review revised analysis of coronavirus impact of the Debtors' operations. |
| 1 | 3/26/2020 | Ng, William | 0.8 | Attend call with the Debtors to discuss the Covid-19 impact on operations. |
| 1 | 3/26/2020 | Barke, Tyler | 1.7 | Research the reporting on CPUC SED and OSHA websites for information on vendor supporting the Debtors' operations. |
| 1 | 3/26/2020 | Kaptain, Mary Ann | 0.5 | Prepare for call with AlixPartners regarding expected impact of COVID-19 on PG&E. |
| 1 | 3/26/2020 | Kaptain, Mary Ann | 0.2 | Review email from AlixPartners regarding rent abatement in PG&E buildings due to COVID-19. |

**EXHIBIT C**
**PG&E CORPORATION - CASE NO. 19-30088**
**DETAILED TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 1, 2020 TO MAY 31, 2020**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 3/30/2020 | Ng, William | 0.2 | Assess bond prices trends relative to recent market performance. |
| 1 | 4/8/2020 | Kaptain, Mary Ann | 1.3 | Review February Monthly Operating Report, incluidng disclosures regarding financial performance and disbursements. |
| 1 | 4/14/2020 | Star, Samuel | 0.2 | Review Credit Suisse report on utilities industry performance and impact of COVID-19. |
| 1 | 4/16/2020 | Star, Samuel | 0.2 | Review UBS report re: impact of COVID-19 on utility performance by region and list queries for team. |
| 1 | 4/22/2020 | Star, Samuel | 0.1 | Review news articles and 8-K on CEO departure. |
| 1 | 4/22/2020 | Ng, William | 0.2 | Review Milbank's summary of replacement CEO's background. |
| 1 | 4/22/2020 | Ng, William | 0.3 | Review disclosures from the Debtors regarding the stepping down of the CEO to assess impact on operations. |
| 1 | 4/23/2020 | Star, Samuel | 0.2 | Participate in discussion with Milbank and Axiom re: Bill Johnson retirement effective June 30. |
| 1 | 4/23/2020 | Ng, William | 0.3 | Review news articles around the retirement of the CEO. |
| 1 | 4/27/2020 | Star, Samuel | 0.8 | Review Credit Suisse and Evercore analyst reports on industry trends including COVID-19 impact. |
| 1 | 4/27/2020 | Ng, William | 0.4 | Review analyst reporting regarding utilities industry to evaluate potential COVID-19 impact on the Debtors' operations. |
| 1 | 4/30/2020 | Kaptain, Mary Ann | 0.2 | Prepare updates to analysis of monthly operating reports. |
| 1 | 4/30/2020 | Kaptain, Mary Ann | 0.5 | Discuss internally re: updates to analysis of monthly operating reports, including e.g., monthly financial performance. |
| 1 | 5/1/2020 | Ng, William | 0.7 | Analyze the disclosures in the Debtors' earnings report for Q1 2020, including financial performance and plan status. |
| 1 | 5/1/2020 | Kaptain, Mary Ann | 0.4 | Review PG&E operating results for Q1 2020, including comments on impact of COVID-19. |
| 1 | 5/1/2020 | Star, Samuel | 0.4 | Review 1Q 2020 earnings release including COVID-19 impacts, WPW progress, CPUC activities and GAAP/non-GAAP earnings reconciliations. |
| 1 | 5/5/2020 | Star, Samuel | 0.1 | Review analyst reports covering rebound in stock price and ratings relative to peers. |
| 1 | 5/29/2020 | Kim, Ye Darm | 0.4 | Prepare budget to actual analysis of April operating results. |
| **1 Total** | | | **24.8** | |
| 2 | 2/3/2020 | Kaptain, Mary Ann | 0.8 | Prepare updates to monthly liquidity report, including explanations for actual versus budget performance. |
| 2 | 2/3/2020 | Lee, Jessica | 0.3 | Discuss internally re: the Liquidity Report as of week ended 12/28, specifically on clarifying commentary on Energy Commission taxes. |
| 2 | 2/4/2020 | Star, Samuel | 0.7 | Review updated liquidity report to Committee, including new cash flow forecast and payments of pre-petition claims under first day motions and list questions/comments to the team. |
| 2 | 2/4/2020 | Kaptain, Mary Ann | 1.2 | Finalize monthly liquidity report and send to internal team for review. |
| 2 | 2/5/2020 | Lee, Jessica | 2.5 | Continue updating the 13-Week Cash Flow model with the updated cash flow forecast as of week ended 1/25. |
| 2 | 2/5/2020 | Lee, Jessica | 2.8 | Update the 13-Week Cash Flow model with the updated cash flow forecast as of week ended 1/25. |
| 2 | 2/5/2020 | Lee, Jessica | 1.1 | Update the Liquidity Report as of week ended 1/25 to reflect the latest forecast and actual performance. |
| 2 | 2/5/2020 | Lee, Jessica | 0.4 | Create list of clarifying questions re: updated Liquidity Report as of week ended 1/25 for discussion with AlixPartners. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 2/6/2020 | Lee, Jessica | 0.4 | Discuss internally re: cash activity related to the Real Estate Transactions report and corresponding property pending San Jose General Plan amendment. |
| 2 | 2/14/2020 | Lee, Jessica | 0.3 | Correspond internally re: cash activity related to the Ongoing Motions Reporting for the Liquidity Report as of week ended 1/25. |
| 2 | 2/14/2020 | Lee, Jessica | 1.6 | Prepare revisions to the Extended Two-Year DIP Forecast Comparison and Forecast-to-Actual analyses per commentary from internal team. |
| 2 | 2/21/2020 | Lee, Jessica | 0.9 | Prepare revisions to the Liquidity Report as of week ended 1/25 with additional explanatory detail from AlixPartners on the Forecast-to-Actual analyses. |
| 2 | 2/22/2020 | Kaptain, Mary Ann | 1.6 | Finalize monthly liquidity report to distribute to team. |
| 2 | 2/22/2020 | Lee, Jessica | 0.3 | Prepare revisions to the 13-Week Cash Flow Forecast analysis of the Liquidity Report as of week ended 1/25. |
| 2 | 2/27/2020 | Star, Samuel | 0.8 | Review updated analysis of cash flow through January 25, liquidity forecast and payments under 1st day motion tracking and provide comments to team. |
| 2 | 2/27/2020 | Lee, Jessica | 0.7 | Prepare revisions to forecasting methodology summary in the Liquidity Report as of week ended 1/25 for the Committee. |
| 2 | 2/27/2020 | Lee, Jessica | 0.9 | Prepare revisions to the Liquidity Report as of week ended 1/25 re: January 2020 filing of the Exchange Operators Motion reporting. |
| 2 | 2/28/2020 | Lee, Jessica | 1.1 | Update the Liquidity Report as of week ended 1/25 re: January 2020 filing for the Real Estate Transactions report. |
| 2 | 3/1/2020 | Kaptain, Mary Ann | 1.2 | Finalize January liquidity report, including analysis of budget versus actual performance. |
| 2 | 3/1/2020 | Kaptain, Mary Ann | 0.8 | Respond to internal team questions on monthly liquidity report. |
| 2 | 3/2/2020 | Kaptain, Mary Ann | 0.4 | Review real estate monitoring section of liquidity report. |
| 2 | 3/13/2020 | Kaptain, Mary Ann | 1.7 | Review February monthly liquidity report, including sections regarding utility trends. |
| 2 | 3/13/2020 | Lee, Jessica | 2.8 | Update the Liquidity Report for the Committee with the 13-Week Cash Flow Model for the week 2/22. |
| 2 | 3/13/2020 | Lee, Jessica | 2.9 | Update the 13-Week Cash Flow Model with the Extended Two-Year DIP Forecast Reporting package as of week ended 2/22 from AlixPartners. |
| 2 | 3/13/2020 | Lee, Jessica | 2.6 | Continue to update the 13-Week Cash Flow Model with the Extended Two-Year DIP Forecast Reporting package as of week ended 2/22 from AlixPartners. |
| 2 | 3/14/2020 | Lee, Jessica | 1.1 | Prepare list of clarifying questions for discussion with AlixPartners re: Liquidity Report as of week ended 2/22. |
| 2 | 3/25/2020 | Lee, Jessica | 0.8 | Update the Liquidity Report for the Committee as of week ended 2/22 with the latest Operational Integrity & Liens Motion reporting. |
| 2 | 3/27/2020 | Kaptain, Mary Ann | 0.5 | Discuss internal regarding monthly liquidity decks and new assumptions in 3/21 liquidity information received from the Debtors. |
| 2 | 3/27/2020 | Star, Samuel | 0.3 | Discuss with team re: quantitative analysis of potential COVID-19 impact on projected liquidity in short term and long term. |
| 2 | 3/28/2020 | Lee, Jessica | 1.3 | Update the 13-Week Cash Flow model with the provided Two-Year Extended DIP Forecast Comparison and Forecast-to-Actual analyses as of week ended 3/21. |
| 2 | 3/28/2020 | Lee, Jessica | 2.8 | Continue to update the 13-Week Cash Flow model with the provided Two-Year Extended DIP Forecast Comparison and Forecast-to-Actual analyses as of week ended 3/21. |
| 2 | 3/28/2020 | Lee, Jessica | 1.2 | Prepare list of clarifying questions for discussion with AlixPartners re: Liquidity Report as of week ended 3/21. |
| 2 | 3/28/2020 | Lee, Jessica | 2.5 | Update the Liquidity Report for the Committee with the corresponding analyses from the 13-Week Cash Flow model as of week ended 3/21. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 3/29/2020 | Kaptain, Mary Ann | 1.1 | Review clarifying questions list for AlixPartners re: Liquidity Report as of week ended 3/21. |
| 2 | 3/29/2020 | Kaptain, Mary Ann | 0.9 | Review 13-week Cash Flow Forecast for period ending 3/21 for impact of COVID-19 and related decreases in demand. |
| 2 | 3/29/2020 | Kaptain, Mary Ann | 0.7 | Prepare comparison analysis of 3/21 cash flow forecast to 2/22 cash flow forecast. |
| 2 | 3/30/2020 | Ng, William | 0.9 | Analyze liquidity impact of Covid-19 relative to the Debtors' assumptions per their forecast. |
| 2 | 3/30/2020 | Kaptain, Mary Ann | 0.9 | Prepare analysis comparing the prior month and current month cash receipts by type and calculating weekly changes. |
| 2 | 3/31/2020 | Kaptain, Mary Ann | 1.7 | Prepare revisions to cash flow forecast PowerPoint to incorporate diligence info as provided by AlixPartners re: COVID-19 impact. |
| 2 | 3/31/2020 | Kaptain, Mary Ann | 0.3 | Respond to questions from internal team re: cash flow forecast. |
| 2 | 3/31/2020 | Lee, Jessica | 0.9 | Update the Liquidity Report as of week ended 3/21 with commentary from AlixPartners on the Debtors' assumptions in response to the COVID-19 environment. |
| 2 | 3/31/2020 | Star, Samuel | 0.1 | Analyze projected near term revolver draw need implications for post emergence liquidity. |
| 2 | 4/1/2020 | Star, Samuel | 1.2 | Review report to Committee re: Debtors' cash flow/liquidity forecast through June 20 and monitoring of payments for pre-petition claims. |
| 2 | 4/1/2020 | Kaptain, Mary Ann | 0.5 | Prepare additional questions on the COVID-19 impact to liquidity to send to AlixPartners. |
| 2 | 4/1/2020 | Kaptain, Mary Ann | 1.9 | Revise monthly liquidity report explanations to better reflect PG&E COVID-19 assumptions. |
| 2 | 4/1/2020 | Kaptain, Mary Ann | 0.7 | Correspond with AlixPartners regarding diligence questions on 13-week cash flow and impact of COVID-19 on liquidity. |
| 2 | 4/1/2020 | Kaptain, Mary Ann | 0.8 | Incorporate Debtors' responses to COVID-19 impact questions into liquidity report. |
| 2 | 4/1/2020 | Kaptain, Mary Ann | 0.4 | Discuss internally regarding questions on 13-week cash flow forecast re: impact of COVID-19. |
| 2 | 4/1/2020 | Kaptain, Mary Ann | 1.8 | Review responses posted to the data room on Debtors' COVID-19 assumptions to evaluate impact on 13-week cash flow forecast. |
| 2 | 4/1/2020 | Lee, Jessica | 0.3 | Participate in internal discussion re: 13-Week Cash Flow variances for the Liquidity Report for the week ended 3/21. |
| 2 | 4/1/2020 | Lee, Jessica | 2.6 | Prepare revisions to the Liquidity Report as of week ended 3/21 with corrections to the Liquidity Forecast exhibit. |
| 2 | 4/1/2020 | Kaptain, Mary Ann | 0.5 | Prepare revisions to monthly liquidity reporting, incluidng re: forecast assumptions. |
| 2 | 4/1/2020 | Star, Samuel | 1.0 | Attend call with team to review analysis reconciling Company's short term projected impacts of COVID-19 to our independent longer term view on post emergence liquidity. |
| 2 | 4/15/2020 | Lee, Jessica | 0.5 | Prepare analysis of the Bi-Weekly Cash Flow Variance report as of week ended 4/4. |
| 2 | 4/23/2020 | Kaptain, Mary Ann | 0.7 | Prepare summary of call with AlixPartners to share with team for color on upcoming liquidity reporting. |
| 2 | 4/24/2020 | Kaptain, Mary Ann | 0.8 | Review extended DIP forecast liquidity reporting by Debtor and impact of COVID-19 on liquidity. |
| 2 | 4/25/2020 | Lee, Jessica | 2.3 | Update the 13-Week Cash Flow model to include the revised 13-week cash flow information received from the Debtors. |
| 2 | 4/25/2020 | Lee, Jessica | 2.5 | Continue updating the 13-Week Cash Flow model for the updated 13-week cash flow information received from the Debtors. |
| 2 | 4/25/2020 | Lee, Jessica | 2.8 | Prepare updates to the Liquidity Report with corresponding Forecast-to-Actual and DIP Forecast schedules from the 13-Week Cash Flow model, as of week ended 4/18. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 4/27/2020 | Kaptain, Mary Ann | 2.9 | Review draft of liquidity report incorporating COVID-19 impact to provide comments to team. |
| 2 | 4/27/2020 | Kaptain, Mary Ann | 0.9 | Develop questions for AlixPartners regarding liquidity reporting. |
| 2 | 4/27/2020 | Lee, Jessica | 1.1 | Prepare revisions to the Liquidity Report as of week ended 4/18 per internal comments. |
| 2 | 4/30/2020 | Kaptain, Mary Ann | 0.6 | Discuss with AlixPartners regarding liquidity reporting and COVID-19 questions and impact on forecast. |
| 2 | 4/30/2020 | Lee, Jessica | 1.3 | Update the Liquidity Report as of week ended 4/18 with March filings of the cash activity related to the Exchange Operator and Real Property motions. |
| 2 | 5/1/2020 | Kaptain, Mary Ann | 0.4 | Review liquidity reporting to evaluate outstanding questions. |
| 2 | 5/4/2020 | Kaptain, Mary Ann | 0.4 | Discuss with AlixPartners regarding liquidity and COVID-19 impact. |
| 2 | 5/4/2020 | Kaptain, Mary Ann | 0.3 | Discuss internally re: liquidity reporting and diligence for call with AlixPartners. |
| 2 | 5/5/2020 | Star, Samuel | 0.9 | Review draft report on latest cash flow budget to actual results, revised 13 week forecast and monitoring of payments on prepetition claims pursuant to first day motions . |
| 2 | 5/5/2020 | Kaptain, Mary Ann | 0.6 | Discuss internally updates to the liquidity report re: latest budget to actual results. |
| 2 | 5/5/2020 | Kaptain, Mary Ann | 1.4 | Prepare updates to draft liquidity report for the Committee to incorporate latest 13-week cash flow forecast. |
| 2 | 5/5/2020 | Lee, Jessica | 0.4 | Prepare revisions to the budget to actual analysis section of the liquidity report for the Committee. |
| 2 | 5/6/2020 | Kaptain, Mary Ann | 1.8 | Prepare final revisions to liquidity reporting re: budget to actuals analysis to distribute to Counsel. |
| 2 | 5/6/2020 | Kaptain, Mary Ann | 0.7 | Participate in call with AlixPartners to discuss liquidity reporting and COVID-19 impacts. |
| 2 | 5/6/2020 | Kaptain, Mary Ann | 0.8 | Develop diligence questions to prepare for call with AlixPartners on liquidity report. |
| 2 | 5/6/2020 | Lee, Jessica | 1.3 | Prepare revisions to the liquidity report re: budget to actuals and revised 13 week forecast. |
| 2 | 5/7/2020 | Ng, William | 0.3 | Assess the Debtors' updated liquidity needs leading to emergence. |
| 2 | 5/7/2020 | Kaptain, Mary Ann | 1.1 | Participate in weekly Committee call to present monthly liquidity reporting and impact of COVID-19. |
| 2 | 5/7/2020 | Kaptain, Mary Ann | 1.9 | Prepare for presentation on Committee call to discuss liquidity and COVID-19 impact on business plan feasibility. |
| 2 | 5/26/2020 | Lee, Jessica | 2.3 | Update the 13-Week Cash Flow Forecast model with the revised cash flow reporting package received from the Debtors of week ended 5/16. |
| 2 | 5/26/2020 | Lee, Jessica | 2.2 | Continue to update the 13-Week Cash Flow Forecast model with the revised cash flow reporting package as of week ended 5/16. |
| 2 | 5/27/2020 | Lee, Jessica | 2.3 | Prepare revisions to the liquidity report for the Committee re: liquidity bridge. |
| 2 | 5/27/2020 | Lee, Jessica | 2.1 | Update the Liquidity Report as of week ended 5/16 with the corresponding Forecast-to-Actual and 13-Week Forecast analyses from the liquidity model. |
| 2 | 5/27/2020 | Lee, Jessica | 0.7 | Prepare clarifying questions on liquidity report for discussion with AlixPartners. |
| 2 | 5/29/2020 | Kaptain, Mary Ann | 0.9 | Review draft of monthly liquidity presentation to provide comments to internal team. |
| **2 Total** | | | **99.7** | |
| 3 | 2/5/2020 | Ng, William | 0.7 | Analyze the proposed financing components of the Debtors' emergence capital structure. |
| 3 | 2/7/2020 | Ng, William | 0.9 | Analyze structure of the Debtors' modified emergence financing package. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 2/8/2020 | Ng, William | 1.1 | Analyze the Debtors' POR filing, including disclosures on plan financing and post emergence capital structure. |
| 3 | 2/20/2020 | Ng, William | 0.6 | Analyze the projected components of the rate neutral securitization financing. |
| 3 | 2/22/2020 | Ng, William | 0.3 | Review draft report from Centerview on emergence capital structure considerations. |
| 3 | 3/2/2020 | Kaptain, Mary Ann | 0.2 | Prepare questions for AlixPartners regarding bridge facility fees. |
| 3 | 3/2/2020 | Star, Samuel | 0.4 | Attend call with Lazard, Alix, Lincoln and PWP re: amended back stop commitment letters. |
| 3 | 3/2/2020 | Star, Samuel | 0.1 | Review 8K re: amendments to equity backstop commitment letters. |
| 3 | 3/2/2020 | Ng, William | 1.6 | Analyze the terms of the Debtors' amended equity backstop letter. |
| 3 | 3/2/2020 | Scruton, Andrew | 1.9 | Review 8K re: Debtors' revised exit financing. |
| 3 | 3/3/2020 | Star, Samuel | 0.1 | Discuss with Centerview re: status of revolver financing post emergence. |
| 3 | 3/3/2020 | Ng, William | 2.2 | Analyze the Debtors' amended exit financing motion and declaration. |
| 3 | 3/4/2020 | Ng, William | 0.8 | Review analysis of amended exit financing commitment terms. |
| 3 | 3/4/2020 | Ng, William | 0.4 | Review Counsel's memorandum on the Debtors' exit financing motion. |
| 3 | 3/4/2020 | Scruton, Andrew | 1.5 | Review summary of Debtors' proposed exit financing. |
| 3 | 3/5/2020 | Star, Samuel | 0.4 | Participate in call with Milbank and Centerview re: exit financing motions and backstop commitment letter status and suggested position for |
| 3 | 3/5/2020 | Star, Samuel | 0.6 | Review analysis of anticipated back stop commitments for both debt and equity. |
| 3 | 3/5/2020 | Ng, William | 0.7 | Assess strategy regarding position on the Debtors' exit financing motion. |
| 3 | 3/5/2020 | Ng, William | 0.4 | Attend call with Counsel to discuss response to the Debtors' exit financing motion. |
| 3 | 3/9/2020 | Star, Samuel | 0.1 | Participate in discussions with Committee member re: terms and conditions of the anticipated post emergence revolver. |
| 3 | 3/10/2020 | Star, Samuel | 0.1 | Discuss with Axiom re: Governor's positions on disclosure statement and exit financing. |
| 3 | 3/12/2020 | Ng, William | 0.2 | Assess potential availability of revolver availability as part of the exit financing package. |
| 3 | 3/12/2020 | Ng, William | 0.3 | Review modifications to the Debtors' exit financing motion. |
| 3 | 3/12/2020 | Kaptain, Mary Ann | 0.3 | Discuss with Centerview regarding changing market conditions and rates in utility revolvers. |
| 3 | 3/13/2020 | Ng, William | 0.2 | Review TCC filing in connection with the Debtors' exit financing motion. |
| 3 | 3/13/2020 | Ng, William | 0.2 | Review Committee responses to the Debtors' exit financing motion. |
| 3 | 3/16/2020 | Ng, William | 0.7 | Assess potential impact to exit financing due to market conditions. |
| 3 | 3/17/2020 | Star, Samuel | 0.1 | Review impact of decline in S&P utility index on backstop party purchase price and potential share ownership dilution. |
| 3 | 3/18/2020 | Ng, William | 0.6 | Assess the backstop commitment termination provisions. |
| 3 | 3/18/2020 | Ng, William | 0.4 | Review proposed securitization financing structure. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 3/20/2020 | Star, Samuel | 0.1 | Review latest thinking re: post emergence working capital financing. |
| 3 | 3/23/2020 | Star, Samuel | 0.8 | Attend call with team re: potential COVID-19 impact on post emergence liquidity for 2020 and 2021 including an increase in uncollectible billings. |
| 3 | 3/24/2020 | Ng, William | 0.4 | Review summary of termination provisions from Counsel from the Debtors' exit financing agreements. |
| 3 | 3/25/2020 | Ng, William | 0.9 | Analyze diligence information from the Debtors' re: their modified post-exit securitization structure. |
| 3 | 3/25/2020 | Ng, William | 1.3 | Review analysis of sensitivities with respect to the Debtors' exit financing and corresponding plan values. |
| 3 | 3/26/2020 | Star, Samuel | 0.2 | Review materials adverse affect clause in equity and debt backstop agreements in connection with COVID-19 impacts on business. |
| 3 | 3/26/2020 | Ng, William | 0.8 | Analyze financing needs for emergence and post-emergence. |
| 3 | 4/1/2020 | Kaptain, Mary Ann | 0.5 | Participate in call with Centerview regarding ability to get revolver at emergence. |
| 3 | 4/1/2020 | Bookstaff, Evan | 0.5 | Participate in call with Centerview to discuss implications of COVID-19 on financing. |
| 3 | 4/17/2020 | Ng, William | 0.4 | Assess the Debtors' exit financing raise process. |
| 3 | 4/21/2020 | Ng, William | 0.5 | Assess implications of proposed decision for POR OII on the Debtors' exit financing commitments. |
| 3 | 4/21/2020 | Scruton, Andrew | 1.2 | Review summary of impact of OIIs on Plan financing. |
| 3 | 4/23/2020 | Ng, William | 0.6 | Review analysis of proposed CPUC decisions on the backstop commitments for exit financing. |
| 3 | 5/4/2020 | Ng, William | 0.4 | Analyze level of emergence debt at holding company based on plan supplement. |
| 3 | 5/4/2020 | Ng, William | 0.9 | Analyze the terms of the Debtors' proposed securitization financing application. |
| 3 | 5/7/2020 | Scruton, Andrew | 0.6 | Review summary of financing term sheets. |
| 3 | 5/11/2020 | Ng, William | 0.4 | Analyze level of exit financing and RSA fees payable upon plan emergence. |
| 3 | 5/12/2020 | Ng, William | 0.6 | Analyze plan emergence equity valuation relative to current stock pricing. |
| 3 | 5/14/2020 | Ng, William | 0.4 | Review impact of post-emergence securitization on capital structure. |
| 3 | 5/24/2020 | Ng, William | 0.8 | Analyze the Debtors' exit financing commitment letters, including terms and as compared to their prior forecast assumptions. |
| 3 | 5/28/2020 | Star, Samuel | 0.1 | Review analysis of liquidity post emergence based on updated exit financing commitment. |
| 3 | 5/28/2020 | Ng, William | 0.3 | Review post-emergence facilities at the Utility versus Holdco. |
| **3 Total** | | | **30.8** | |
| 4 | 2/3/2020 | Berkin, Michael | 0.6 | Review questions for update re: vendor causes of action being for potential assignment to the Fire Victim Trust |
| 4 | 2/4/2020 | Ng, William | 0.5 | Attend call with Counsel to discuss assessment of potential vendor claims transferred to the Fire Victims Trust. |
| 4 | 4/2/2020 | Star, Samuel | 0.1 | Review pleadings re: TCC discovery motion on potential vendor claims. |
| 4 | 5/1/2020 | Ng, William | 0.8 | Review plan supplement schedules regarding contracts for rejection versus assumption. |
| 4 | 5/1/2020 | Ng, William | 0.6 | Analyze terms of Debtors' proposed transaction related to microgrid services. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 4 | 5/4/2020 | Scruton, Andrew | 1.6 | Review summary of Plan Supplement treatment of contracts. |
| 4 | 5/5/2020 | Scruton, Andrew | 0.7 | Discuss with Milbank re: vendor insurance issues. |
| 4 | 5/5/2020 | Scruton, Andrew | 2.1 | Review summary of vendor insurance issues re: EVM. |
| 4 | 5/6/2020 | Ng, William | 1.1 | Analyze detail of the schedules of contracts provided by the Debtors with respect to the plan supplement. |
| 4 | 5/11/2020 | Bookstaff, Evan | 0.3 | Analyze Plan Supplement for contract assumptions and rejections. |
| 4 | 5/11/2020 | Papas, Zachary | 2.2 | Analyze Exhibits A and B of the plan support documents in order to understand assumed and rejected contracts. |
| 4 | 5/12/2020 | Kaptain, Mary Ann | 0.8 | Review presentation re: Plan Supplement, including contracts and cure amounts. |
| 4 | 5/12/2020 | Bookstaff, Evan | 2.9 | Prepare summary of contract cure assumptions and rejections. |
| 4 | 5/12/2020 | Papas, Zachary | 1.9 | Continue to analyze Exhibits A and B of the plan support documents in order to understand assumed and rejected contracts. |
| 4 | 5/13/2020 | Ng, William | 0.4 | Review the Debtors' diligence information with respect to the plan supplement, including assumed contracts. |
| 4 | 5/13/2020 | Bookstaff, Evan | 1.4 | Prepare updates to contract cure analysis with latest feedback from FTI Team. |
| 4 | 5/13/2020 | Bookstaff, Evan | 0.3 | Discuss Debtors' positions re: Plan Supplement categories of assumed contracts with internal team to plan next steps. |
| 4 | 5/14/2020 | Ng, William | 0.7 | Review categories of contracts for assumption per diligence information from the Debtors. |
| 4 | 5/14/2020 | Kaptain, Mary Ann | 0.4 | Correspond with team on contract categorizations in plan supplement materials. |
| 4 | 5/17/2020 | Ng, William | 0.6 | Assess form of analysis for the Committee regarding contract cure objections. |
| 4 | 5/17/2020 | Bookstaff, Evan | 0.3 | Discuss process for reviewing objections to contract cure and assumptions with Milbank. |
| 4 | 5/17/2020 | Papas, Zachary | 1.4 | Review and analyze objections to the Debtors' cure motions. |
| 4 | 5/18/2020 | Verma, Ashwin | 0.4 | Discuss the schedule for assumed vendor contracts with internal team. |
| 4 | 5/18/2020 | Verma, Ashwin | 2.7 | Prepare summary of counterparty objections to the Debtors' proposed cure schedule. |
| 4 | 5/18/2020 | Verma, Ashwin | 2.8 | Review cure objections to prepare analysis of counterparty objections to the Debtors' cure schedule. |
| 4 | 5/18/2020 | Bookstaff, Evan | 0.7 | Discuss analysis of contracts for assumption with FTI Team. |
| 4 | 5/18/2020 | Bookstaff, Evan | 0.5 | Discuss contract cure objections with FTI Team. |
| 4 | 5/18/2020 | Papas, Zachary | 2.1 | Analyze objections to the Debtors' cure motions to determine variance in claims. |
| 4 | 5/19/2020 | Ng, William | 0.4 | Review draft analysis of objections to the Debtors' proposed contract assumptions and cure amounts. |
| 4 | 5/19/2020 | Verma, Ashwin | 2.8 | Prepare revisions to the Cure schedule for the Committee presentation per internal comments. |
| 4 | 5/19/2020 | Verma, Ashwin | 0.3 | Discuss and review PG&E Cure Schedule Objections presentation with internal team. |
| 4 | 5/19/2020 | Verma, Ashwin | 1.8 | Prepare sensitivities analysis of the data in objections to the cure schedule. |
| 4 | 5/19/2020 | Verma, Ashwin | 1.1 | Revise Schedule of Objections to the Debtors Cure Schedule re: basis of the objection for each vendor. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 4 | 5/19/2020 | Verma, Ashwin | 2.7 | Update objection schedule to include recent objections filed to the PG&E cure schedule. |
| 4 | 5/19/2020 | Verma, Ashwin | 2.1 | Prepare executive summary slides re: objections to Debtors' cure schedule. |
| 4 | 5/19/2020 | Bookstaff, Evan | 1.1 | Review cure objection analysis for distribution to Committee. |
| 4 | 5/19/2020 | Bookstaff, Evan | 2.4 | Prepare updated Cure Schedule and Objections overview slides for Committee distribution. |
| 4 | 5/19/2020 | Papas, Zachary | 1.1 | Discuss internally re: analysis of objections to the Debtors' cure motions. |
| 4 | 5/20/2020 | Ng, William | 0.6 | Review filings of material objections to the Debtors' schedule of contract assumptions. |
| 4 | 5/20/2020 | Ng, William | 2.4 | Prepare revisions to report for Committee analyzing contract cure objections. |
| 4 | 5/20/2020 | Verma, Ashwin | 0.8 | Revise the Cure Schedule executive summary slides per internal comments. |
| 4 | 5/20/2020 | Verma, Ashwin | 0.5 | Discuss internally re: summary of objections to cure schedule and potential updates. |
| 4 | 5/20/2020 | Verma, Ashwin | 1.4 | Prepare additional updates to objections to cure schedule data to include in presentation to Committee. |
| 4 | 5/20/2020 | Verma, Ashwin | 1.1 | Review objection cure amounts for the presentation to the Committee. |
| 4 | 5/20/2020 | Verma, Ashwin | 0.8 | Prepare updates to the Schedule of Objections to the Debtors' Cure Schedule by type of objection for the Committee presentation. |
| 4 | 5/20/2020 | Verma, Ashwin | 2.1 | Update analysis re: objection schedule to include recent objections filed to the Debtors' cure schedule. |
| 4 | 5/20/2020 | Verma, Ashwin | 1.2 | Update the schedule of objections to the Debtors' Cure schedule to include rejected and non-monetary objections. |
| 4 | 5/20/2020 | Scruton, Andrew | 1.1 | Review draft presentation on Contract Cure amounts. |
| 4 | 5/20/2020 | Kaptain, Mary Ann | 0.4 | Review presentation for Committee on cure objections. |
| 4 | 5/20/2020 | Bookstaff, Evan | 0.4 | Analyze updated data provided by the Debtors for contract cure analysis. |
| 4 | 5/20/2020 | Bookstaff, Evan | 2.3 | Update deck for Committee re: summary of assumed and rejected contracts, and objections. |
| 4 | 5/20/2020 | Papas, Zachary | 2.8 | Continue to analyze objections to the Debtors' cure motions to assess exposure from vendor claims. |
| 4 | 5/21/2020 | Ng, William | 0.1 | Prepare responses to Committee queries regarding contract cure objections. |
| 4 | 5/21/2020 | Ng, William | 0.6 | Analyze potential approach and exposure re: cure objections. |
| 4 | 5/21/2020 | Ng, William | 0.7 | Review final report for the Committee regarding the population of assumed executory contracts and related objections. |
| 4 | 5/21/2020 | Scruton, Andrew | 1.1 | Review summary of Cure Costs schedule objections to plan. |
| 4 | 5/21/2020 | Scruton, Andrew | 0.5 | Discuss with Milbank regarding contract cures. |
| 4 | 5/23/2020 | Papas, Zachary | 2.7 | Review Debtors' assumed contracts amendment, including revised cure claims. |
| 4 | 5/24/2020 | Ng, William | 0.6 | Review the Debtors' amended schedule of executory contracts for assumption. |
| 4 | 5/26/2020 | Verma, Ashwin | 1.3 | Prepare slides on Cure Schedule to incorporate additional data analysis regarding amendments to schedule. |
| 4 | 5/26/2020 | Verma, Ashwin | 2.7 | Review Debtors' amendments addressing the objections to determine which objections have been resolved. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 4 | 5/26/2020 | Verma, Ashwin | 0.2 | Discuss internally re: updates to schedule of cure objections and accompanying presentation to Committee. |
| 4 | 5/26/2020 | Verma, Ashwin | 0.9 | Prepare revisions to cure objections slides for Committee per internal comments. |
| 4 | 5/26/2020 | Verma, Ashwin | 1.4 | Prepare revisions to analysis of Debtors' Schedule of objections to evaluate cure costs. |
| 4 | 5/26/2020 | Verma, Ashwin | 1.8 | Prepare analysis of amendments to the Debtors' Schedule of cure objections re: resolved objections. |
| 4 | 5/26/2020 | Bookstaff, Evan | 2.4 | Analyze amendments to cure contracts as filed by Debtors in amended plan supplement. |
| 4 | 5/26/2020 | Papas, Zachary | 2.8 | Prepare analysis of Debtors' assumed contracts amendment re: impact to claims exposure. |
| 4 | 5/27/2020 | Ng, William | 0.4 | Review analysis of contract assumption amendments per the Debtors' supplemental filings. |
| 4 | 5/27/2020 | Verma, Ashwin | 2.8 | Revise the executive summary slides re: Schedule of cure objections per internal comments. |
| 4 | 5/27/2020 | Verma, Ashwin | 2.1 | Prepare revisions to presentation for Committee re: objections to Debtors' cure schedule. |
| 4 | 5/27/2020 | Papas, Zachary | 3.1 | Prepare revisions to analysis of Debtors' assumed contracts amendment. |
| **4 Total** | | | **92.8** | |
| 5 | 4/14/2020 | Ng, William | 0.3 | Analyze Debtors' update re: treatment of a real estate lease at headquarters. |
| 5 | 5/11/2020 | Ng, William | 0.4 | Analyze the Debtors' update regarding current headquarters real estate tenants. |
| **5 Total** | | | **0.7** | |
| 7 | 9/11/2019 | Smith, Ellen | 1.0 | Analyze the wildfire claims inputs to accurately reflect the impact to Debtors' business plan. |
| 7 | 2/3/2020 | Barke, Tyler | 2.9 | Prepare a summary of the Debtors, Safety and Enforcement Division, Public Advocates Office, and The Utility Reform Network's response the CPUC settlement of the 2017 and 2018 Wildfire OII to analyze impact on business plan. |
| 7 | 2/3/2020 | Barke, Tyler | 2.8 | Continue to prepare a summary of the Debtors, Safety and Enforcement Division, Public Advocates Office, and The Utility Reform Network's response the CPUC settlement of the 2017 and 2018 Wildfire OII to analyze impact on business plan. |
| 7 | 2/3/2020 | Bookstaff, Evan | 1.9 | Analyze latest POR drafts for impact on business plan projection model. |
| 7 | 2/3/2020 | Papas, Zachary | 0.8 | Review the updated plan RSA, in part to analyze affect on unsecured creditors. |
| 7 | 2/3/2020 | Kaptain, Mary Ann | 0.2 | Discuss internally with business plan team regarding increase in CCA rates as shown in historical cash flow. |
| 7 | 2/4/2020 | Barke, Tyler | 1.4 | Continue to summarize the Debtors' Amended Business Plan and identify key changes from the original forecast. |
| 7 | 2/4/2020 | Barke, Tyler | 2.6 | Summarize the Debtors' Amended Business Plan and identify key changes from the original forecast. |
| 7 | 2/4/2020 | Barke, Tyler | 1.4 | Analyze the recently filed amended business plan following the completion of the Noteholder RSA. |
| 7 | 2/4/2020 | Barke, Tyler | 1.2 | Continue to prepare a summary of the Debtors, Safety and Enforcement Division, Public Advocates Office, and The Utility Reform Network's response the CPUC settlement of the 2017 and 2018 Wildfire OII, to evaluate impact on the business plan. |
| 7 | 2/4/2020 | Bookstaff, Evan | 1.1 | Analyze summary of restructuring support agreement to assess implications on business plan projections. |
| 7 | 2/5/2020 | Barke, Tyler | 3.1 | Continue to summarize the Debtors' Amended Business Plan and identify key changes from the original forecast. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 2/5/2020 | Barke, Tyler | 1.7 | Continue to summarize the Debtors' Amended Business Plan and identify key changes from the original forecast. |
| 7 | 2/6/2020 | Barke, Tyler | 2.7 | Prepare a summary of the Debtors' Business Plan Exhibit to the Disclosure Statement to identify key items to update in the business plan model. |
| 7 | 2/6/2020 | Barke, Tyler | 0.7 | Analyze key filings in the Plan of Reorganization OII to assess business plan impact. |
| 7 | 2/6/2020 | Barke, Tyler | 2.1 | Analyze the recently filed Disclosure Statement Exhibit with the Debtors' revised business plan. |
| 7 | 2/6/2020 | Bookstaff, Evan | 1.6 | Adjust and build out business plan model to incorporate the Debtors' revised assumptions. |
| 7 | 2/6/2020 | Bookstaff, Evan | 0.6 | Analyze internal summary of RSA and DS points for impact on business plan. |
| 7 | 2/7/2020 | Barke, Tyler | 2.8 | Continue to prepare a summary of the Debtors' revised business plan Disclosure Statement exhibit to identify key changes to business plan. |
| 7 | 2/7/2020 | Barke, Tyler | 1.4 | Continue to prepare a summary of the Debtors' revised business plan Disclosure Statement exhibit to identify key items to update in the business plan model. |
| 7 | 2/10/2020 | Barke, Tyler | 1.6 | Revise the summary of the Debtors' updated business plan projections identifying key amendments. |
| 7 | 2/10/2020 | Bookstaff, Evan | 1.4 | Analyze tax descriptions in disclosure statement for business plan analysis purposes. |
| 7 | 2/10/2020 | Kaptain, Mary Ann | 0.2 | Discuss with internal team regarding increase in CCA rates as shown in historical cash flow. |
| 7 | 2/11/2020 | Star, Samuel | 0.8 | Prepare for meeting with Debtors re: business plan and POR issues, including review of proposed spend in 2020 wildfire mitigation plan and POR OII initiatives. |
| 7 | 2/11/2020 | Ng, William | 0.7 | Review analyst reports on value impacts of the Debtors' plan terms. |
| 7 | 2/12/2020 | Barke, Tyler | 1.4 | Analyze the updated business plan projections received from the Debtors and compare key line items to previous projections. |
| 7 | 2/12/2020 | Barke, Tyler | 1.1 | Prepare follow up business plan due diligence questions to ask the Debtors following the meeting with the Debtors and the Debtors' Advisors. |
| 7 | 2/12/2020 | Barke, Tyler | 1.2 | Prepare summary of FTI's meeting with the Debtors' covering their revised business plan. |
| 7 | 2/12/2020 | Bookstaff, Evan | 2.8 | Analyze updated business plan information and data provided by Company. |
| 7 | 2/12/2020 | Bookstaff, Evan | 0.9 | Prepare diligence request to follow up with AlixPartners re: Debtors' business plan. |
| 7 | 2/12/2020 | Bookstaff, Evan | 3.1 | Begin building updated business plan model to incorporate Debtors' latest assumptions. |
| 7 | 2/12/2020 | Papas, Zachary | 1.9 | Analyze the Debtors' financial forecast and operating plan updates. |
| 7 | 2/12/2020 | Ng, William | 0.5 | Review Counsel's memorandum regarding the Governor's ability to municipalize PG&E. |
| 7 | 2/12/2020 | Ng, William | 1.4 | Analyze updated business plan projections materials from the Debtors. |
| 7 | 2/12/2020 | Kaptain, Mary Ann | 0.5 | Discuss internally regarding wildfire mitigation questions and inclusion in business plan. |
| 7 | 2/12/2020 | Kaptain, Mary Ann | 2.9 | Attend business plan diligence meeting at PG&E headquarters. |
| 7 | 2/12/2020 | Smith, Ellen | 0.8 | Review FTI Team's analysis of the Debtors' updated business plan projections. |
| 7 | 2/13/2020 | Barke, Tyler | 2.1 | Analyze the impact on customer residential electric rates given the Debtors' application to recover $1.4 billion in wildfire expenses through 2021. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 2/13/2020 | Barke, Tyler | 2.3 | Continue to summarize the Debtors' application to recover $1.4 billion in wildfire-related expenses through 2021 to analyze the impact on customer rates. |
| 7 | 2/13/2020 | Barke, Tyler | 2.8 | Summarize the Debtors' application to recover $1.4 billion in wildfire-related expenses through 2021 and analyze the impact on customer rates. |
| 7 | 2/13/2020 | Bookstaff, Evan | 2.1 | Prepare tax analysis of business plan projections. |
| 7 | 2/13/2020 | Bookstaff, Evan | 0.6 | Revise diligence list for Debtors to incorporate priority of requests. |
| 7 | 2/13/2020 | Bookstaff, Evan | 1.1 | Review benchmark analysis to incorporate into rate sensitivity analysis. |
| 7 | 2/13/2020 | Bookstaff, Evan | 0.6 | Discuss analysis of business plan with FTI Team. |
| 7 | 2/13/2020 | Bookstaff, Evan | 1.8 | Build out rate sensitivity analysis to analyze the new assumptions regarding the Debtors' customer rates. |
| 7 | 2/13/2020 | Papas, Zachary | 0.4 | Discuss business plan diligence questions and analysis strategy with internal FTI team. |
| 7 | 2/13/2020 | Ng, William | 0.7 | Review business plan diligence requests for the Debtors based on their updated financial projections. |
| 7 | 2/13/2020 | Ng, William | 0.7 | Attend call with Counsel to discuss the Debtors' business plan materials. |
| 7 | 2/13/2020 | Ng, William | 1.1 | Analyze financial projections materials from the Debtors. |
| 7 | 2/13/2020 | Scruton, Andrew | 1.1 | Review summary of Debtors' business plan and plan related issues. |
| 7 | 2/13/2020 | Kaptain, Mary Ann | 0.4 | Participate in internal call to discuss talking points on business plan. |
| 7 | 2/13/2020 | Kaptain, Mary Ann | 0.5 | Revise talking points on business plan and send to internal team. |
| 7 | 2/13/2020 | Kaptain, Mary Ann | 0.6 | Consolidate and prioritize diligence list for business plan. |
| 7 | 2/13/2020 | Kaptain, Mary Ann | 1.4 | Review business plan to develop talking points on business plan for weekly Committee call. |
| 7 | 2/14/2020 | Barke, Tyler | 0.5 | Prepare revisions to deck summarizing the Debtors' application to recover $1.4 billion in wildfire-related expenses through 2021 re: impact on customer rates. |
| 7 | 2/14/2020 | Bookstaff, Evan | 0.3 | Review deck re: recovery of additional costs in the Debtors' business plan. |
| 7 | 2/16/2020 | Bookstaff, Evan | 2.7 | Continue diligence of Debtors' updated business plan projections to update business plan analysis model. |
| 7 | 2/17/2020 | Barke, Tyler | 1.1 | Discuss the current status of the business plan review and the updates on the 2020 Wildfire Mitigation Plan with the FTI Team. |
| 7 | 2/17/2020 | Barke, Tyler | 1.1 | Analyze public filings regarding the Debtors' operating expenses and capital expenditures re: business plan review. |
| 7 | 2/17/2020 | Barke, Tyler | 0.7 | Discuss the outline of the Business Plan Review presentation to the Committee. |
| 7 | 2/17/2020 | Bookstaff, Evan | 0.6 | Analyze the cost of capital assumptions for business plan. |
| 7 | 2/17/2020 | Bookstaff, Evan | 0.6 | Discuss approach to business plan analysis for Committee meeting with FTI Team. |
| 7 | 2/17/2020 | Bookstaff, Evan | 2.1 | Prepare analysis of Debtors business plan projections re: comparison of scenarios. |
| 7 | 2/17/2020 | Papas, Zachary | 0.7 | Discuss business plan analysis as it relates to upcoming Committee in-person meeting. |
| 7 | 2/17/2020 | Ng, William | 0.9 | Analyze the Debtors' report regarding their updated business plan projections. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 2/17/2020 | Scruton, Andrew | 2.1 | Review Disclosure Statement business plan projections to compare to previous projections. |
| 7 | 2/17/2020 | Kaptain, Mary Ann | 0.8 | Prepare revisions to the business plan review presentation. |
| 7 | 2/17/2020 | Kaptain, Mary Ann | 3.1 | Develop outline for business plan presentation. |
| 7 | 2/17/2020 | Kaptain, Mary Ann | 0.7 | Participate in internal call regarding business plan presentation next steps. |
| 7 | 2/17/2020 | Kaptain, Mary Ann | 0.4 | Discuss internally regarding business plan presentation for Committee. |
| 7 | 2/17/2020 | Kaptain, Mary Ann | 0.4 | Review PG&E business plan presentation in detail. |
| 7 | 2/18/2020 | Barke, Tyler | 1.9 | Analyze the projected income statement, balance sheet, and statement of cash flows projections filed by the Debtors to compare the results to historical time periods. |
| 7 | 2/18/2020 | Barke, Tyler | 1.4 | Continue to summarize PG&E's amended response to Jude Alsup's questions regarding wildfire- and PSPS-related information re: impact on business plan feasibility. |
| 7 | 2/18/2020 | Barke, Tyler | 2.8 | Analyze the Debtors' historical income statement, balance sheet, and statement of cash flows re: business plan analysis. |
| 7 | 2/18/2020 | Barke, Tyler | 1.4 | Continue to analyze the Debtors' historical income statement, balance sheet, and statement of cash flows re: business plan review. |
| 7 | 2/18/2020 | Barke, Tyler | 3.2 | Summarize PG&E's amended response to Jude Alsup's questions regarding wildfire- and PSPS-related information re: impact on business plan |
| 7 | 2/18/2020 | Barke, Tyler | 2.8 | Prepare a model to analyze the Debtors' historical balance sheets. |
| 7 | 2/18/2020 | Barke, Tyler | 0.6 | Analyze the Debtors' authorized cost of capital and capital structure to incorporate into the business plan model. |
| 7 | 2/18/2020 | Bookstaff, Evan | 0.4 | Analyze the potential impact of cost of capital reduction on the Business Plan Projections. |
| 7 | 2/18/2020 | Bookstaff, Evan | 1.2 | Compare disclosure statement financial projections to business plan projections. |
| 7 | 2/18/2020 | Bookstaff, Evan | 2.6 | Build out sensitivity analysis of financial projections. |
| 7 | 2/18/2020 | Ng, William | 0.6 | Analyze financial projections in disclosure statement filed by the Debtors. |
| 7 | 2/18/2020 | Ng, William | 0.4 | Analyze operating costs assumptions per the Debtors' revised business plan. |
| 7 | 2/18/2020 | Kaptain, Mary Ann | 2.6 | Develop slides on CPUC POR OII for inclusion in business plan deck. |
| 7 | 2/18/2020 | Kaptain, Mary Ann | 2.4 | Prepare additional slides for presentation related to business plan for Committee. |
| 7 | 2/18/2020 | Bookstaff, Evan | 3.1 | Adjust and build out of business plan model to incorporate the Debtors' revised assumptions. |
| 7 | 2/18/2020 | Star, Samuel | 0.8 | Review summary assumption on revenue and costs contained the financial projections in filed disclosure statement for completeness. |
| 7 | 2/18/2020 | Scruton, Andrew | 1.2 | Analyze the revised disclosure statement financial projections to identify changes from prior projections. |
| 7 | 2/19/2020 | Barke, Tyler | 1.3 | Analyze the 2017-2019 historical balance sheet for the Debtors' business segments to prepare a working model to consolidate the corresponding balance sheets. |
| 7 | 2/19/2020 | Barke, Tyler | 0.5 | Discuss follow up diligence questions with Debtors' Counsel re: business plan projections. |
| 7 | 2/19/2020 | Barke, Tyler | 1.6 | Prepare analysis of Wildfire Mitigation Plan to include in the business plan review presentation to Committee. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 2/19/2020 | Barke, Tyler | 2.2 | Prepare revisions to Wildfire Mitigation Plan analysis section of business plan review presentation for Committee. |
| 7 | 2/19/2020 | Barke, Tyler | 2.7 | Analyze historical balance sheet for Debtor's business segments to prepare a working model to consolidate the corresponding balance sheets. |
| 7 | 2/19/2020 | Bookstaff, Evan | 3.1 | Prepare presentation for Committee re: Debtors' financial projections. |
| 7 | 2/19/2020 | Bookstaff, Evan | 2.7 | Prepare presentation for Committee re: assumptions behind Debtors' financial projections. |
| 7 | 2/19/2020 | Bookstaff, Evan | 1.6 | Incorporate historical data into business plan analysis. |
| 7 | 2/19/2020 | Bookstaff, Evan | 2.3 | Build out analysis of Debtors' liquidity for financial projections. |
| 7 | 2/19/2020 | Bookstaff, Evan | 2.9 | Continue to prepare business plan slides with focus on operating disbursements relative to benchmarks. |
| 7 | 2/19/2020 | Ng, William | 0.9 | Review the Debtors' financial projections for the Disclosure Statement. |
| 7 | 2/19/2020 | Kaptain, Mary Ann | 2.2 | Review business plan presentation in detail to identify areas where additional information is needed. |
| 7 | 2/19/2020 | Kaptain, Mary Ann | 1.7 | Review consolidated cash flow statement to assess investments and financing over time. |
| 7 | 2/19/2020 | Kaptain, Mary Ann | 2.8 | Review updated business plan presentation and provide comments to internal team. |
| 7 | 2/20/2020 | Barke, Tyler | 0.6 | Revise the draft business plan presentation for the Committee per internal comments. |
| 7 | 2/20/2020 | Barke, Tyler | 0.7 | Research the latest filing of the schedule for the Debtors' NOLs to include in the business plan review presentation. |
| 7 | 2/20/2020 | Barke, Tyler | 2.7 | Prepare revisions to draft business plan presentation for the Committee re: updates to Debtors business plan projections. |
| 7 | 2/20/2020 | Barke, Tyler | 0.9 | Discuss the draft business plan presentation for the Committee with the FTI Team. |
| 7 | 2/20/2020 | Bookstaff, Evan | 0.9 | Review Committee meeting deck with FTI Team to prepare comments. |
| 7 | 2/20/2020 | Bookstaff, Evan | 2.6 | Revise the business plan review presentation for the Committee to evaluate updates made by the Debtors to their projections. |
| 7 | 2/20/2020 | Bookstaff, Evan | 3.1 | Prepare liquidity analysis for financial projections section of Committee meeting deck. |
| 7 | 2/20/2020 | Bookstaff, Evan | 0.6 | Discuss approach to liquidity analysis per the business plan with FTI Team. |
| 7 | 2/20/2020 | Korngut, Alex | 0.5 | Discuss business plan review presentation for Committee with internal team. |
| 7 | 2/20/2020 | Korngut, Alex | 1.3 | Review business plan presentation for Committee to identify potential changes in preparation for discussion. |
| 7 | 2/20/2020 | Star, Samuel | 1.7 | Review analysis of projected liquidity under securitization business plan scenario through 2024 to provide comments to team. |
| 7 | 2/20/2020 | Ng, William | 0.3 | Assess Committee member's business plan diligence requests. |
| 7 | 2/20/2020 | Ng, William | 0.3 | Analyze adjustments to the Debtors' business plan per version filed as Disclosure Statement exhibit. |
| 7 | 2/20/2020 | Ng, William | 0.6 | Review business plan model filed by the Debtors. |
| 7 | 2/20/2020 | Ng, William | 0.2 | Attend call with Committee member advisor regarding business plan diligence. |
| 7 | 2/20/2020 | Scruton, Andrew | 2.1 | Review business plan analysis to provide comments to team on business plan liquidity sensitivity analyses. |
| 7 | 2/20/2020 | Kaptain, Mary Ann | 0.6 | Participate in call on business plan and tax analysis with internal team. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 2/20/2020 | Kaptain, Mary Ann | 2.8 | Review revised business plan presentation to provide additional comments to team. |
| 7 | 2/20/2020 | Kaptain, Mary Ann | 0.9 | Review utility non-securitization cash flow statement to assess investments and financing over time. |
| 7 | 2/20/2020 | Kaptain, Mary Ann | 1.4 | Review utility securitization cash flow statement to assess investments and financing over time. |
| 7 | 2/20/2020 | Kaptain, Mary Ann | 2.3 | Review updated business plan analysis presentation and send to Milbank and Centerview teams for comments. |
| 7 | 2/21/2020 | Barke, Tyler | 1.8 | Prepare outstanding diligence questions list re: business plan analysis. |
| 7 | 2/21/2020 | Barke, Tyler | 1.2 | Revise the Wildfire Mitigation Plan section of the business plan review presentation for the Committee. |
| 7 | 2/21/2020 | Barke, Tyler | 0.9 | Discuss key findings re: business plan review presentation with Committee Advisors in preparation for Committee meeting. |
| 7 | 2/21/2020 | Bookstaff, Evan | 1.0 | Discuss business plan presentation with Committee advisors re: disclosure statement issues. |
| 7 | 2/21/2020 | Bookstaff, Evan | 2.7 | Update business plan analysis to incorporate latest feedback from FTI Team. |
| 7 | 2/21/2020 | Star, Samuel | 0.1 | Discuss with Committee member re: business plan and CPUC review process. |
| 7 | 2/21/2020 | Ng, William | 1.8 | Review updated business plan analysis report for the Committee. |
| 7 | 2/21/2020 | Ng, William | 1.1 | Analyze the structure of the Debtors' proposed securitization and impact on business plan projections. |
| 7 | 2/21/2020 | Ng, William | 0.3 | Review business plan diligence requests from the Committee. |
| 7 | 2/21/2020 | Kaptain, Mary Ann | 3.2 | Update business plan analysis to reflect updated schedules posted to data room. |
| 7 | 2/21/2020 | Kaptain, Mary Ann | 1.7 | Review POR testimony re: capital structure to evaluate business plan impact. |
| 7 | 2/21/2020 | Kaptain, Mary Ann | 0.4 | Discuss with AlixPartners regarding short term debt on balance sheet and potential revolver. |
| 7 | 2/21/2020 | Kaptain, Mary Ann | 0.8 | Participate in call with Milbank and Centerview regarding upcoming in-person Committee meeting. |
| 7 | 2/21/2020 | Kaptain, Mary Ann | 0.7 | Conduct review of business plan and tax analysis presentation for Committee with internal team. |
| 7 | 2/21/2020 | Star, Samuel | 0.7 | Review draft deliverables to Committee on analysis of business plan and underlying financial projections and provide comments to team. |
| 7 | 2/22/2020 | Bookstaff, Evan | 2.8 | Revise business plan deck in advance of Committee meeting to incorporate changes from FTI team. |
| 7 | 2/22/2020 | Bookstaff, Evan | 1.1 | Research amortization concept in order to incorporate into the business plan analysis. |
| 7 | 2/22/2020 | Bookstaff, Evan | 1.7 | Incorporate latest business plan data from Debtors in business plan analysis. |
| 7 | 2/22/2020 | Kaptain, Mary Ann | 2.9 | Analyze debt at emergence including portions subject to recovery in rates and amounts paid by shareholders. |
| 7 | 2/22/2020 | Kaptain, Mary Ann | 1.3 | Review updated business plan presentation and provide comments to internal team. |
| 7 | 2/22/2020 | Kaptain, Mary Ann | 0.7 | Review Centerview business plan presentation to provide comments. |
| 7 | 2/22/2020 | Kaptain, Mary Ann | 0.6 | Provide update to internal team re: securitization and repayment via credits and NOLs. |
| 7 | 2/22/2020 | Kaptain, Mary Ann | 0.8 | Correspond with Centerview regarding debt at emergence and impact on business plan analysis. |
| 7 | 2/22/2020 | Kaptain, Mary Ann | 1.3 | Incorporate comments from internal team into business plan analysis. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 2/22/2020 | Kaptain, Mary Ann | 0.5 | Discuss with internal team regarding amortization of wildfire costs over 10 years in projections. |
| 7 | 2/23/2020 | Barke, Tyler | 2.9 | Revise the Executive Summary of the business plan review presentation for the Committee. |
| 7 | 2/23/2020 | Barke, Tyler | 2.6 | Revise the NOL analysis section of the business plan review presentation for the Committee. |
| 7 | 2/23/2020 | Bookstaff, Evan | 0.8 | Update business plan analysis deck for Committee meeting based on FTI Team's feedback. |
| 7 | 2/23/2020 | Bookstaff, Evan | 0.8 | Analyze the ratebase buildup analysis to determine the impact on the business plan analysis. |
| 7 | 2/23/2020 | Bookstaff, Evan | 2.9 | Build out additional analysis of liquidity impact on business plan for Committee meeting. |
| 7 | 2/23/2020 | Bookstaff, Evan | 1.2 | Discuss securitization concept with Committee professionals. |
| 7 | 2/23/2020 | Bookstaff, Evan | 1.2 | Discuss approach to Committee meeting re: business plan analysis with FTI Team. |
| 7 | 2/23/2020 | Bookstaff, Evan | 2.9 | Build out analysis of impact of securitization for the Committee meeting deck. |
| 7 | 2/23/2020 | Kaptain, Mary Ann | 1.1 | Correspond with Centerview regarding securitization impact on business plan. |
| 7 | 2/23/2020 | Kaptain, Mary Ann | 1.5 | Review securitization scenarios vs non securitization and impact on business plan. |
| 7 | 2/23/2020 | Kaptain, Mary Ann | 0.3 | Participate in internal call regarding business plan presentation. |
| 7 | 2/23/2020 | Kaptain, Mary Ann | 0.6 | Review comments from Centerview on business plan analysis presentation to Committee. |
| 7 | 2/23/2020 | Kaptain, Mary Ann | 1.4 | Coordinate with internal team regarding revisions to the business plan analysis and corresponding presentation. |
| 7 | 2/23/2020 | Kaptain, Mary Ann | 0.7 | Revise list of assumptions for business plan analysis. |
| 7 | 2/23/2020 | Kaptain, Mary Ann | 0.3 | Correspond with Centerview re: Centerview business plan presentation for upcoming Committee meeting. |
| 7 | 2/23/2020 | Kaptain, Mary Ann | 2.4 | Review revised business plan presentation. |
| 7 | 2/23/2020 | Kaptain, Mary Ann | 2.4 | Review non securitization financial projections provided by Lazard re: impact on business plan. |
| 7 | 2/23/2020 | Kaptain, Mary Ann | 0.6 | Prepare additional revisions to business plan analysis per comments from internal team. |
| 7 | 2/24/2020 | Barke, Tyler | 2.7 | Discuss internally business plan analysis and plan for presentation of analysis to Committee. |
| 7 | 2/24/2020 | Barke, Tyler | 2.8 | Revise the Executive Summary of the business plan review presentation for Committee. |
| 7 | 2/24/2020 | Barke, Tyler | 2.8 | Revise the CPUC's 10 proposals to the Debtors' business plan in the business plan review presentation. |
| 7 | 2/24/2020 | Barke, Tyler | 1.9 | Revise NOL section of the business plan review presentation. |
| 7 | 2/24/2020 | Bookstaff, Evan | 2.8 | Build out additional data and information re: securitization impact on business plan. |
| 7 | 2/24/2020 | Bookstaff, Evan | 0.6 | Incorporate additional feedback from FTI Team into business plan review presentation for Committee. |
| 7 | 2/24/2020 | Bookstaff, Evan | 1.6 | Review business plan presentation for Committee with FTI Team. |
| 7 | 2/24/2020 | Bookstaff, Evan | 2.1 | Make additional updates to business plan overview for Committee per FTI Team's comments. |
| 7 | 2/24/2020 | Bookstaff, Evan | 2.6 | Revise liquidity analysis re: business plan presentation for Committee. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 2/24/2020 | Korngut, Alex | 1.5 | Prepare revisions to the business plan analysis presentation for the Committee. |
| 7 | 2/24/2020 | Scruton, Andrew | 4.1 | Prepare revisions to report to Committee re: business plan projections and related topics. |
| 7 | 2/24/2020 | Kaptain, Mary Ann | 0.3 | Participate in internal call re: business plan analysis presentation for Committee. |
| 7 | 2/24/2020 | Kaptain, Mary Ann | 2.8 | Prepare additional revisions to the business plan analysis presentation for Committee. |
| 7 | 2/24/2020 | Kaptain, Mary Ann | 1.5 | Participate in internal review of draft of updated business plan analysis and presentation. |
| 7 | 2/24/2020 | Kaptain, Mary Ann | 1.6 | Review NOLs section of business plan analysis and provide comments to internal team. |
| 7 | 2/24/2020 | Kaptain, Mary Ann | 3.3 | Finalize business plan report for distribution to Committee ahead of in-person meeting. |
| 7 | 2/25/2020 | Barke, Tyler | 0.9 | Revise the business plan review presentation following the meeting with the Committee to incorporate talking points from the meeting. |
| 7 | 2/25/2020 | Barke, Tyler | 1.2 | Revise the illustrative impact of reduction in the Debtors' ROE slide in the business plan review presentation as a follow up to the Committee meeting. |
| 7 | 2/25/2020 | Barke, Tyler | 0.8 | Analyze the 2018 vegetation management efforts of the Debtors re: impact on business plan. |
| 7 | 2/25/2020 | Bookstaff, Evan | 0.6 | Discuss tax analysis section of business plan deck with FTI Team. |
| 7 | 2/25/2020 | Bookstaff, Evan | 0.6 | Discuss updates to business plan analysis deck re: follow ups from Committee meeting. |
| 7 | 2/25/2020 | Korngut, Alex | 1.5 | Participate in the Committee meeting re: business plan presentation. |
| 7 | 2/25/2020 | Scruton, Andrew | 1.3 | Review summaries of historical ROE and sensitivities analyzed in business plan presentation. |
| 7 | 2/25/2020 | Kaptain, Mary Ann | 3.2 | Develop talking points for business plan analysis presentation to Committee. |
| 7 | 2/26/2020 | Barke, Tyler | 1.6 | Analyze Centerview's presentation to the Committee re: securitization scenario and impact on business plan. |
| 7 | 2/26/2020 | Barke, Tyler | 1.1 | Prepare revisions to business plan analysis following meeting with Committee. |
| 7 | 2/27/2020 | Bookstaff, Evan | 0.7 | Analyze additional data from Debtors regarding the business plan securitization. |
| 7 | 2/27/2020 | Ng, William | 0.3 | Assess emergence liquidity based on potential business plan risks. |
| 7 | 3/2/2020 | Ng, William | 0.6 | Review Committee queries regarding business plan projections. |
| 7 | 3/2/2020 | Kaptain, Mary Ann | 0.7 | Discuss with Greenhill re: business plan due diligence requests. |
| 7 | 3/2/2020 | Barke, Tyler | 0.5 | Participate in internal discussion regarding the latest Debtors responses to business plan diligence requests. |
| 7 | 3/2/2020 | Barke, Tyler | 1.1 | Analyze the Debtors' supplemental testimony filed under the POR OII re: updates to business plan analysis presentation. |
| 7 | 3/2/2020 | Barke, Tyler | 1.6 | Analyze the Debtors' responses to our diligence requests to update FTI's business plan review and outstanding diligence requests accordingly. |
| 7 | 3/2/2020 | Bookstaff, Evan | 0.3 | Analyze materials from the Debtors to conduct a long-term liquidity analysis for the Committee. |
| 7 | 3/2/2020 | Korngut, Alex | 1.7 | Analyze new regulatory filings re: PG&Es responses to Committee Financial Forecast Diligence Requests to compare to the business plan projections. |
| 7 | 3/2/2020 | Star, Samuel | 0.4 | Assess impact of ruling on 2017/2018 wildfires OII on the business plan projections and liquidity. |
| 7 | 3/2/2020 | Ng, William | 0.8 | Analyze impact of 2017 and 2018 Wildfires OII decision modifications on the Debtors' projections. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 3/3/2020 | Star, Samuel | 0.3 | Assess post emergence liquidity impact from recent ALJ ruling on 2017/2018 wildfire OII. |
| 7 | 3/3/2020 | Ng, William | 0.7 | Analyze impact of regulatory fines and penalties on the Debtors' projections. |
| 7 | 3/3/2020 | Ng, William | 0.8 | Analyze the capital structure post-emergence as per the Debtors' business plan projections. |
| 7 | 3/5/2020 | Ng, William | 0.6 | Analyze business plan assumptions per diligence responses from the Debtors. |
| 7 | 3/5/2020 | Barke, Tyler | 2.7 | Analyze PG&E's Utility Debt/Rate base Leverage metric compared to its California Peers to determine feasibility of the Debtors' business plan. |
| 7 | 3/5/2020 | Korngut, Alex | 2.7 | Analyze the amended business plan financials and compare to the original business plan projections filed in February 2020. |
| 7 | 3/6/2020 | Barke, Tyler | 2.3 | Revise the 2020 WMP summary to incorporate the latest Debtors' responses to wildfire mitigation, PSPS, and modeling enhancements into the business plan analysis. |
| 7 | 3/6/2020 | Korngut, Alex | 2.1 | Prepare revised financial projections comparison to include in the business plan analysis to the Committee. |
| 7 | 3/9/2020 | Ng, William | 0.3 | Review business plan diligence responses from the Debtors. |
| 7 | 3/9/2020 | Barke, Tyler | 2.1 | Analyze the latest Debtors' responses to FTI's outstanding diligence requests to prepare follow up questions for the Debtors. |
| 7 | 3/9/2020 | Bookstaff, Evan | 1.6 | Review business plan diligence responses from Company. |
| 7 | 3/9/2020 | Korngut, Alex | 1.0 | Revise business plan diligence request list per the latest responses from the Debtors received 3/9/2020. |
| 7 | 3/9/2020 | Korngut, Alex | 1.0 | Update the 2020 WMP Overview to include the revised goals for the business plan update to the Committee. |
| 7 | 3/10/2020 | Ng, William | 0.3 | Review revised business plan projections to be included in the Debtors' disclosure statement. |
| 7 | 3/10/2020 | Ng, William | 0.3 | Review summary regarding utility customer rates increases. |
| 7 | 3/10/2020 | Kaptain, Mary Ann | 0.6 | Participate in call with Greenhill re: business plan due diligence questions. |
| 7 | 3/10/2020 | Kaptain, Mary Ann | 2.2 | Review amended plan and disclosure statement to assess impact on business plan. |
| 7 | 3/10/2020 | Bookstaff, Evan | 0.3 | Discuss impact of drop in oil prices in relation to Debtors' business plan and PPAs. |
| 7 | 3/10/2020 | Bookstaff, Evan | 0.4 | Discuss additional diligence responses from company with FTI team for business plan analysis. |
| 7 | 3/10/2020 | Bookstaff, Evan | 2.4 | Review materials to update FTI business plan review re: Financial Projections exhibit. |
| 7 | 3/10/2020 | Korngut, Alex | 0.5 | Analyze the 2019 STIP plan in relation to the overall business plan goals and objectives. |
| 7 | 3/10/2020 | Korngut, Alex | 0.8 | Analyze recent docket filings re: potential updates to business analysis and accompanying presentation. |
| 7 | 3/10/2020 | Korngut, Alex | 2.6 | Prepare bridge analyses re: original and updated financial projections filed by Debtors to include in the business plan analysis. |
| 7 | 3/10/2020 | Korngut, Alex | 2.8 | Continue to prepare bridge analyses re: original and updated financial projections filed by Debtors to include in the business plan analysis. |
| 7 | 3/10/2020 | Korngut, Alex | 1.5 | Assess updates to the business plan analysis based on developments from the disclosure statement hearing. |
| 7 | 3/11/2020 | Ng, William | 0.6 | Review analyst reporting on utilities sector outlook to assess Debtors' business plan. |
| 7 | 3/11/2020 | Kaptain, Mary Ann | 0.4 | Discuss with Centerview regarding new disclosure statements and changes in business plan projections. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 3/11/2020 | Kaptain, Mary Ann | 1.2 | Review disclosure statement deck re: changes to business plan projections. |
| 7 | 3/11/2020 | Scruton, Andrew | 1.3 | Review revised business plan projections submitted in updated Disclosure Statement. |
| 7 | 3/11/2020 | Bookstaff, Evan | 1.1 | Draft follow-up diligence questions for Company re: updated financial projections exhibit. |
| 7 | 3/11/2020 | Bookstaff, Evan | 2.1 | Prepare slides illustrating the impact from the revised financial projections exhibit. |
| 7 | 3/11/2020 | Korngut, Alex | 3.4 | Analyze the updated financial projections filed by the Debtors re: changes to financial projections. |
| 7 | 3/11/2020 | Korngut, Alex | 3.3 | Update the business plan analysis to reflect the revised financial projections filed by the Debtors. |
| 7 | 3/11/2020 | Korngut, Alex | 1.4 | Update the business plan analysis presentation re: revised financial projections filed by the Debtors. |
| 7 | 3/12/2020 | Ng, William | 0.7 | Review summary of Disclosure Statement financial projections update. |
| 7 | 3/12/2020 | Ng, William | 0.5 | Review business plan diligence responses from the Debtors. |
| 7 | 3/12/2020 | Kaptain, Mary Ann | 0.7 | Prepare comments re: disclosure statement update presentation. |
| 7 | 3/12/2020 | Bookstaff, Evan | 0.4 | Finalize the qualitative analysis of impact of financial projections exhibit. |
| 7 | 3/12/2020 | Bookstaff, Evan | 0.4 | Discuss discrepancies between responses from Company re: business plan projections compared to the disclosure statement projections with FTI Team. |
| 7 | 3/12/2020 | Korngut, Alex | 2.4 | Continue to prepare bridge analyses re: original and updated financial projections filed by Debtors to include in the business plan analysis. |
| 7 | 3/13/2020 | Ng, William | 0.5 | Review revised analyses of outlook on utility sector to assess impact on the Debtors' business. |
| 7 | 3/13/2020 | Kaptain, Mary Ann | 0.7 | Review new financial statements provided by the Debtors. |
| 7 | 3/13/2020 | Bookstaff, Evan | 0.9 | Review discrepancies between Company-provided data re: business plan projections and the disclosure statement projections. |
| 7 | 3/13/2020 | Korngut, Alex | 3.1 | Continue to analyze the updated financial projections filed by the Debtors and update the business plan analysis accordingly. |
| 7 | 3/16/2020 | Ng, William | 0.8 | Review updated business plan models provided by the Debtors. |
| 7 | 3/16/2020 | Kaptain, Mary Ann | 0.6 | Review comparison analysis of revised business plan Disclosure Statement projections to original Disclosure Statement projections. |
| 7 | 3/16/2020 | Barke, Tyler | 0.9 | Update FTI's diligence request list with latest response from the Debtors re: business plan diligence. |
| 7 | 3/16/2020 | Barke, Tyler | 0.6 | Prepare follow up diligence questions for the Debtors re: business plan projections. |
| 7 | 3/16/2020 | Barke, Tyler | 1.7 | Revise the STIP and LTIP summaries from the February 2020 business plan review with the updated STIP/LTIP compensation information from the Debtors. |
| 7 | 3/16/2020 | Bookstaff, Evan | 3.5 | Incorporate latest diligence responses from the Company to buildout expanded business plan analysis. |
| 7 | 3/16/2020 | Bookstaff, Evan | 1.2 | Review Debtors' responses to diligence requests and additional provided to incorporate in business plan analysis. |
| 7 | 3/16/2020 | Korngut, Alex | 3.2 | Reconcile the various business plan models provided by the Debtors to include in an update of the business plan for the Committee. |
| 7 | 3/16/2020 | Korngut, Alex | 2.3 | Continue to reconcile the various business plan models provided by the Debtors to include in an update of the business plan for the Committee. |
| 7 | 3/16/2020 | Korngut, Alex | 2.1 | Continue to reconcile the various business plan models provided by the Debtors to include in an update of the business plan for the Committee. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 3/16/2020 | Barke, Tyler | 1.0 | Discuss the potential impact of COVID-19 to business operations of the Debtors with the FTI Team. |
| 7 | 3/17/2020 | Kaptain, Mary Ann | 0.8 | Participate in internal call regarding impact of COVID-19 on PG&E and business plan. |
| 7 | 3/17/2020 | Ng, William | 0.9 | Analyze equity analyst reporting on current outlook of utilities to assess potential impact on the Debtors' business plan. |
| 7 | 3/17/2020 | Scruton, Andrew | 1.9 | Review potential COVID-19 implications on business plan projections. |
| 7 | 3/17/2020 | Kaptain, Mary Ann | 0.5 | Discuss with Greenhill regarding Lazard's clarification on Debtors' updated financial statements. |
| 7 | 3/17/2020 | Kaptain, Mary Ann | 1.4 | Analyze inconsistencies in Excel models and disclosure statement files re: business plan projections. |
| 7 | 3/17/2020 | Kaptain, Mary Ann | 0.2 | Discuss with Greenhill re: upcoming business plan diligence call with Lazard. |
| 7 | 3/17/2020 | Kaptain, Mary Ann | 1.4 | Coordinate with internal team re: COVID-19 impact on business plan analysis. |
| 7 | 3/17/2020 | Kaptain, Mary Ann | 0.6 | Develop template for COVID-19 impact report to share with internal team. |
| 7 | 3/17/2020 | Bookstaff, Evan | 0.8 | Discuss potential Capex impact from COVID-19 on the Debtors' business plan with FTI Team. |
| 7 | 3/17/2020 | Bookstaff, Evan | 0.3 | Discuss restricted cash in the liquidity analysis re: business plan impact with FTI Team. |
| 7 | 3/17/2020 | Bookstaff, Evan | 2.1 | Prepare slides re: COVID-19 impact on business plan for the Committee. |
| 7 | 3/17/2020 | Korngut, Alex | 3.1 | Prepare revisions to the COVID-19 business plan impact analysis to be presented to the Committee. |
| 7 | 3/17/2020 | Korngut, Alex | 2.4 | Continue to reconcile the various business plan models provided by the Debtors to include in an update of the business plan for the Committee. |
| 7 | 3/17/2020 | Smith, Ellen | 1.3 | Analyze the impact of load reduction from COVID-19 to forecast the related impact on the overall business plan. |
| 7 | 3/18/2020 | Ng, William | 0.7 | Review revised analysis of current coronavirus impact on operations, restructuring, business plan, and liquidity. |
| 7 | 3/18/2020 | Scruton, Andrew | 3.3 | Review draft report to Committee re: COVID 19 implications for business plan feasibility. |
| 7 | 3/18/2020 | Kaptain, Mary Ann | 0.2 | Discuss internally re: updates to COVID-19 report re: impact on business plan. |
| 7 | 3/18/2020 | Kaptain, Mary Ann | 0.3 | Participate in internal call re: revisions to report on COVID-19 impact to business plan. |
| 7 | 3/18/2020 | Kaptain, Mary Ann | 2.2 | Draft executive summary of COVID-19 report re: impact on business plan. |
| 7 | 3/18/2020 | Kaptain, Mary Ann | 0.9 | Prepare revisions to executive summary section of report re: COVID-19 impact on business plan. |
| 7 | 3/18/2020 | Kaptain, Mary Ann | 0.6 | Prepare revisions to COVID-19 presentation re: impact on business plan feasibility per internal comments. |
| 7 | 3/18/2020 | Kaptain, Mary Ann | 0.8 | Provide comments to intern team re: COVID-19 impact on business plan presentation. |
| 7 | 3/18/2020 | Kaptain, Mary Ann | 0.4 | Prepare additional changes to executive summary section of COVID-19 impact presentation. |
| 7 | 3/18/2020 | Kaptain, Mary Ann | 0.8 | Participate in internal meeting on COVID-19 presentation. |
| 7 | 3/18/2020 | Kaptain, Mary Ann | 1.2 | Prepare further changes to COVID-19 business plan impact report re: executive summary section. |
| 7 | 3/18/2020 | Barke, Tyler | 1.2 | Analyze residential homes impacted by the stay at home ruling in northern California to forecast the overall impact of COVID-19 on the Debtors' business plan feasibility. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 3/18/2020 | Bookstaff, Evan | 0.8 | Discuss analysis of COVID-19 impact on the business plan with FTI Team. |
| 7 | 3/18/2020 | Bookstaff, Evan | 1.7 | Revise slides re: COVID-19 impact on the business plan for FTI Team. |
| 7 | 3/18/2020 | Bookstaff, Evan | 0.4 | Discuss opportunities for cost of energy savings with FTI Team to incorporate in the COVID-19 impact analysis. |
| 7 | 3/18/2020 | Korngut, Alex | 1.2 | Participate in call with FTI Team to discuss COVID-19 analysis re: potential impact on business plan feasibility. |
| 7 | 3/18/2020 | Korngut, Alex | 2.4 | Prepare revisions to analysis re: COVID-19 potential impact on the Debtors' business plan. |
| 7 | 3/18/2020 | Korngut, Alex | 2.6 | Prepare revisions to presentation re: COVID-19 potential impact on the Debtors' business plan in preparation for distribution to Committee. |
| 7 | 3/18/2020 | Korngut, Alex | 2.3 | Continue to prepare revisions to presentation re: COVID-19 potential impact on the Debtors' business plan in preparation for distribution to Committee. |
| 7 | 3/18/2020 | Smith, Ellen | 1.2 | Continue to analyze the impact of load reduction from COVID-19 to forecast the related impact on the overall business plan. |
| 7 | 3/19/2020 | Ng, William | 0.5 | Attend call with Counsel to discuss the analysis of the coronavirus impact on the Debtors' business plan. |
| 7 | 3/19/2020 | Scruton, Andrew | 1.9 | Prepare comments for team on presentation re: COVID-19 implications for business plan feasibility. |
| 7 | 3/19/2020 | Kaptain, Mary Ann | 0.8 | Prepare revisions to presentation on COVID-19 impact to PG&E per comments from internal team. |
| 7 | 3/19/2020 | Kaptain, Mary Ann | 1.6 | Prepare list of questions for Debtors advisors re: impact of COVID-19. |
| 7 | 3/19/2020 | Kaptain, Mary Ann | 1.0 | Participate in FTI team meeting on COVID-19 presentation. |
| 7 | 3/19/2020 | Kaptain, Mary Ann | 0.8 | Develop model of potential impact of COVID-19 on Debtors' revenue. |
| 7 | 3/19/2020 | Kaptain, Mary Ann | 0.6 | Distribute executive summary of COVID-19 impact report to internal team for review. |
| 7 | 3/19/2020 | Bookstaff, Evan | 0.9 | Discuss analysis of impact on COVID-19 on business plan with FTI Team. |
| 7 | 3/19/2020 | Bookstaff, Evan | 1.1 | Build out calculations to analysis to illustrate the quantitative impact of COVID-19 on the business plan. |
| 7 | 3/20/2020 | Ng, William | 0.7 | Analyze Debtors' responses to business plan diligence requests. |
| 7 | 3/20/2020 | Scruton, Andrew | 1.3 | Review potential sensitivity assumptions re: impact of COVID-19 on business plan review. |
| 7 | 3/20/2020 | Kaptain, Mary Ann | 0.9 | Participate in call with Debtors advisors to discuss latest disclosure statement re: updates to financial projections. |
| 7 | 3/20/2020 | Kaptain, Mary Ann | 1.3 | Develop additional diligence questions for Debtors advisors related to COVID-19 and vendor impact. |
| 7 | 3/20/2020 | Kaptain, Mary Ann | 0.9 | Participate in standing call regarding COVID-19 and potential analyses to measure impact on revenue. |
| 7 | 3/20/2020 | Arsenault, Ronald | 0.9 | Analyze the Debtors' portfolio to determine the impact from lower commodity prices. |
| 7 | 3/20/2020 | Arsenault, Ronald | 1.1 | Analyze impact of COVID-19 on PG&E business plan. |
| 7 | 3/20/2020 | Barke, Tyler | 1.4 | Analyze the year-over-year energy demand for PG&E and CAISO in March 2020 re: declining trends that may be associated with COVID-19. |
| 7 | 3/20/2020 | Barke, Tyler | 1.8 | Analyze the week over week energy demand for PG&E and CAISO in March 2020 re: potential impacts associated with COVID-19. |
| 7 | 3/20/2020 | Barke, Tyler | 1.2 | Continue to analyze the historical load demand for PG&E and CAISO from 2018 to March 2020: impacts of COVID-19 on PG&E business plan. |
| 7 | 3/20/2020 | Barke, Tyler | 0.7 | Discuss illustrative sensitives to COVID-19 to incorporate into the COVID-19 impact model re: PG&E business plan. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 3/20/2020 | Barke, Tyler | 3.0 | Analyze the historical load demand for PG&E and CAISO from 2018 to March 2020 re: impacts of COVID-19 on PG&E business plan. |
| 7 | 3/20/2020 | Bookstaff, Evan | 0.7 | Review data on the historical customer load over time for analysis of COVID-19 impact. |
| 7 | 3/20/2020 | Korngut, Alex | 1.2 | Analyze the impact of COVID-19 on energy demand and the subsequent impact it will have on the Company's business plan liquidity. |
| 7 | 3/20/2020 | Korngut, Alex | 0.8 | Participate in the internal FTI call to discuss sensitivity levers for the liquidity analysis based on the potential impacts of COVID-19. |
| 7 | 3/20/2020 | Korngut, Alex | 1.0 | Participate in call with Greenhill and AlixPartners re: outstanding business plan diligence questions. |
| 7 | 3/20/2020 | Smith, Ellen | 1.2 | Review the COVID-19 load reduction analysis re: impact on Debtors' business plan and liquidity. |
| 7 | 3/22/2020 | Barke, Tyler | 2.8 | Update energy demand analysis to include energy demand data from 3/20 to 3/22. |
| 7 | 3/22/2020 | Bookstaff, Evan | 1.9 | Update analysis of COVID-19 on business plan. |
| 7 | 3/23/2020 | Ng, William | 0.8 | Review preliminary analysis of financial impact of COVID-19 relative to the Debtors' projections. |
| 7 | 3/23/2020 | Scruton, Andrew | 1.4 | Review preliminary analyses of financial projection impact of COVID-19 and potential impact to Debtors' projections. |
| 7 | 3/23/2020 | Kaptain, Mary Ann | 0.5 | Review questions from Centerview and Greenhill to Debtors on bankruptcy settlement. |
| 7 | 3/23/2020 | Kaptain, Mary Ann | 0.7 | Attend internal team call regarding COVID-19 impact on business plan. |
| 7 | 3/23/2020 | Kaptain, Mary Ann | 0.4 | Review utility load charges for potential impact on Debtors business plan. |
| 7 | 3/23/2020 | Kaptain, Mary Ann | 0.6 | Review slides on CAISO load and PG&E loan re: potential impact on Debtors business plan. |
| 7 | 3/23/2020 | Barke, Tyler | 0.8 | Discuss with internal team re: illustrative model highlighting the potential impacts to revenue, uncollectible accounts, and OpEx from COVID-19. |
| 7 | 3/23/2020 | Barke, Tyler | 2.1 | Analyze PG&E's historical uncollectible accounts to forecast the magnitude of uncollectible accounts due to COVID-19 on Debtors' business plan. |
| 7 | 3/23/2020 | Barke, Tyler | 2.2 | Revise the analysis of historical energy demand for PG&E and CAISO per FTI Team's comments. |
| 7 | 3/23/2020 | Bookstaff, Evan | 1.9 | Prepare updated slides re: quantitative analysis of COVID-19 impact on the business plan. |
| 7 | 3/23/2020 | Bookstaff, Evan | 0.7 | Review business plan diligence responses from Company to incorporate to the business plan analysis. |
| 7 | 3/23/2020 | Bookstaff, Evan | 0.8 | Discuss quantitative analysis of COVID-19 impact on the Debtors' business plan with FTI Team. |
| 7 | 3/23/2020 | Bookstaff, Evan | 0.6 | Research historical uncollectible revenue at Utility to understand potential impact COVID-19 could have on collections. |
| 7 | 3/23/2020 | Korngut, Alex | 1.2 | Discuss with FTI Team the liquidity impact of COVID-19 based on lowered demand with regards to the business plan using the load demand from comparable jurisdictions as a proxy. |
| 7 | 3/23/2020 | Korngut, Alex | 1.8 | Prepare revsions to analysis of load demand from comparable jursidictions re: COVID-19 impact on the business plan. |
| 7 | 3/23/2020 | Smith, Ellen | 1.3 | Review FTIs analysis of the COVID-19 impact on the business plan for the Committee. |
| 7 | 3/24/2020 | Ng, William | 1.3 | Assess updated analysis of operational and corresponding projected liquidity impacts of coronavirus on the Debtors, by category of adjustment. |
| 7 | 3/24/2020 | Ng, William | 0.6 | Review analyst reporting on utilities performance to assess implications for the Debtors' business plan. |
| 7 | 3/24/2020 | Ng, William | 1.1 | Evaluate the impact of the settlement with the Governor on the Debtors' business plan. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 3/24/2020 | Scruton, Andrew | 0.8 | Provide comments to internal team re: analyses of financial projection impact of COVID-19. |
| 7 | 3/24/2020 | Kaptain, Mary Ann | 1.8 | Prepare revisions to presentation re: potential financial impact of COVID-19 to Debtors' business plan. |
| 7 | 3/24/2020 | Kaptain, Mary Ann | 0.2 | Discuss internally regarding CARE and Lifeline programs re: COVID-19 presentation. |
| 7 | 3/24/2020 | Kaptain, Mary Ann | 0.7 | Participate in daily internal COVID-19 call to discuss latest developments and analyses related to business plan. |
| 7 | 3/24/2020 | Kaptain, Mary Ann | 0.1 | Discuss internally regarding COVID-19 questions for AlixPartners. |
| 7 | 3/24/2020 | Kaptain, Mary Ann | 2.2 | Review new financial statement projections filed as supplement to new disclosure statement. |
| 7 | 3/24/2020 | Kaptain, Mary Ann | 0.3 | Discuss with Axiom re: potential recovery of COVID-19 impacts and regulatory issues. |
| 7 | 3/24/2020 | Barke, Tyler | 1.1 | Analyze the latest version of the business plan presentation to the Committee to identify key areas COVID-19 will could impact. |
| 7 | 3/24/2020 | Barke, Tyler | 0.8 | Revise FTI's outstanding business plan diligence request list with the latest responses from the Debtors. |
| 7 | 3/24/2020 | Bookstaff, Evan | 0.4 | Analyze March 2020 electric demand data to research impact of COVID on PG&E demand. |
| 7 | 3/24/2020 | Bookstaff, Evan | 2.5 | Update COVID-19 business plan impact analysis per additional research on March 2020 electric demand data. |
| 7 | 3/24/2020 | Smith, Ellen | 0.8 | Continue to analyze the load reduction analysis and the related impact on the Company's business plan and liquidity. |
| 7 | 3/25/2020 | Ng, William | 0.4 | Review Debtors' modifications to their financial projections summary. |
| 7 | 3/25/2020 | Scruton, Andrew | 1.7 | Prepare comments for internal team re: analyses of financial projection impact of COVID 19 implications. |
| 7 | 3/25/2020 | Scruton, Andrew | 1.2 | Review revised projections filed in Disclosure Statement supplement. |
| 7 | 3/25/2020 | Kaptain, Mary Ann | 0.6 | Conduct research on slowing construction internally and in the US related to COVID-19. |
| 7 | 3/25/2020 | Kaptain, Mary Ann | 1.3 | Prepare revisions to executive summary of COVID-19 report to include recent events. |
| 7 | 3/25/2020 | Kaptain, Mary Ann | 0.5 | Prepare revisions to presentation for Committee re: COVID-19 financial impact on Debtors business plan per comments from Counsel. |
| 7 | 3/25/2020 | Kaptain, Mary Ann | 0.2 | Prepare additional revisions to COVID-19 presentation for Committee re: impact on interest rates. |
| 7 | 3/25/2020 | Kaptain, Mary Ann | 0.8 | Participate in call with Lazard regarding new disclosure statement financial projections. |
| 7 | 3/25/2020 | Kaptain, Mary Ann | 0.3 | Conduct additional research regarding recent downturn in energy prices re: potential impact on feasibility of business plan. |
| 7 | 3/25/2020 | Kaptain, Mary Ann | 0.3 | Prepare revisions to COVID-19 impact on energy price section of presentation. |
| 7 | 3/25/2020 | Kaptain, Mary Ann | 0.4 | Participate in daily internal call on COVID-19 and impact on business plan. |
| 7 | 3/25/2020 | Kaptain, Mary Ann | 1.5 | Update key takeaway sections of COVID-19 report based on updated information on demand, energy prices, bankruptcy risk, general rate case risk, etc. |
| 7 | 3/25/2020 | Kaptain, Mary Ann | 0.2 | Discuss internally regarding energy prices re: COVID-19 analysis impact on business plan. |
| 7 | 3/25/2020 | Arsenault, Ronald | 0.8 | Review COVID-19 analysis to determine the impact on PG&E revenue. |
| 7 | 3/25/2020 | Barke, Tyler | 2.1 | Summarize the historical week-over-week energy demand in comparable jurisdiction 1 to determine impact from COVID-19 re: forecast potential impact to PG&E business plan. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 3/25/2020 | Barke, Tyler | 1.9 | Summarize the historical week-over-week energy demand in comparable jurisdiction 2 to determine impact from COVID-19 re: forecast potential impact to PG&E business plan. |
| 7 | 3/25/2020 | Barke, Tyler | 2.2 | Summarize the historical week-over-week energy demand in additional comparable jurisdictions to determine impact from COVID-19 re: forecast potential impact to PG&E business plan. |
| 7 | 3/25/2020 | Barke, Tyler | 0.7 | Discuss the presentation summarizing the potential impact of COVID-19 to PG&E's business plan with the FTI Team. |
| 7 | 3/25/2020 | Bookstaff, Evan | 0.6 | Review Capex plans to analyze the magnitude of impact from COVID-19. |
| 7 | 3/25/2020 | Bookstaff, Evan | 0.7 | Participate in internal discussion to review analysis of COVID-19 impact on PG&E business plan. |
| 7 | 3/25/2020 | Bookstaff, Evan | 1.9 | Prepare revisions to analysis of COVID-19 impact on Debtors' business plan re: comparison to historical load demand in comparable jurisdictions. |
| 7 | 3/25/2020 | Bookstaff, Evan | 1.6 | Update COVID-19 business plan impact analysis presentation to include the latest analysis on historical load demand in comparable jurisdictions. |
| 7 | 3/25/2020 | Bookstaff, Evan | 0.7 | Provide comments on COVID-19 qualitative section of Committee presentation. |
| 7 | 3/25/2020 | Smith, Ellen | 1.0 | Review FTIs COVID-19 analysis and the impacts on the Company's business plan and overall load reduction. |
| 7 | 3/26/2020 | Star, Samuel | 0.9 | Review disclosure statement supplement covering revised financial projections to analyze modifications. |
| 7 | 3/26/2020 | Ng, William | 0.3 | Analyze the Debtors' modifications to financial projections. |
| 7 | 3/26/2020 | Ng, William | 0.7 | Analyze updates to the report quantifying potential impacts to the Debtors' financial projections. |
| 7 | 3/26/2020 | Scruton, Andrew | 1.3 | Prepare comments for internal team re: updated analyses of financial projection impact of COVID 19. |
| 7 | 3/26/2020 | Kaptain, Mary Ann | 0.8 | Attend call with AlixPartners regarding COVID-19 and impact on business plan. |
| 7 | 3/26/2020 | Kaptain, Mary Ann | 0.7 | Review updated disclosure statement balance sheet to identify changes. |
| 7 | 3/26/2020 | Kaptain, Mary Ann | 0.6 | Participate in daily internal COVID-19 call with FTI team to discuss qualitative presentation to be presented at this week's Committee call. |
| 7 | 3/26/2020 | Kaptain, Mary Ann | 0.2 | Respond to email from Centerview regarding prior Committee business plan presentation and questions regarding non funded, non debt claims. |
| 7 | 3/26/2020 | Kaptain, Mary Ann | 0.4 | Discuss with Lazard regarding short-term debt as shown on updated disclosure statement. |
| 7 | 3/26/2020 | Arsenault, Ronald | 0.9 | Continue to review COVID-19 analysis to determine the impact on PG&E revenue. |
| 7 | 3/26/2020 | Barke, Tyler | 2.7 | Reconcile the latest Disclosure Statement projections to the latest business plan projections. |
| 7 | 3/26/2020 | Barke, Tyler | 0.5 | Discuss with AlixPartners re: outstanding questions regarding the impact of COVID-19 on the business plan. |
| 7 | 3/26/2020 | Bookstaff, Evan | 0.3 | Review excel support for Financial Projections from Company and compare to the disclosure statement projections. |
| 7 | 3/26/2020 | Bookstaff, Evan | 0.7 | Analyze the Debtors' income tax data to incorporate into the business plan analysis. |
| 7 | 3/26/2020 | Smith, Ellen | 0.8 | Review FTIs COVID-19 analysis and the impacts on the Company's business plan and overall load reduction. |
| 7 | 3/27/2020 | Ng, William | 0.6 | Analyze approach for modeling of business plan adjustments for current market conditions. |
| 7 | 3/27/2020 | Kaptain, Mary Ann | 0.4 | Conduct research regarding rate increase suspension at other utilities. |
| 7 | 3/27/2020 | Kaptain, Mary Ann | 0.6 | Review Debtors' historical cash flow data for use in COVID-19 analysis of impact on Debtors' business plan. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 3/27/2020 | Kaptain, Mary Ann | 0.3 | Participate in daily internal COVID-19 call to review analyses and discuss impact on demand and business plan. |
| 7 | 3/27/2020 | Bookstaff, Evan | 2.4 | Build out model sensitivities for varying revenue impacts from COVID-19 on the business plan. |
| 7 | 3/27/2020 | Bookstaff, Evan | 1.8 | Update COVID-19 business plan impact analysis based on FTI Team's feedback. |
| 7 | 3/27/2020 | Smith, Ellen | 1.2 | Continue to analyze the load reduction analysis and the related impact on the Company's business plan and liquidity. |
| 7 | 3/29/2020 | Kaptain, Mary Ann | 0.8 | Review business plan diligence posted to data room. |
| 7 | 3/29/2020 | Barke, Tyler | 1.6 | Analyze PG&E's 2015 historical energy demand to determine what impact COVID-19 has had on PG&E's energy demand re: potential impact to business plan. |
| 7 | 3/29/2020 | Barke, Tyler | 1.6 | Analyze PG&E's 2016 historical energy demand to determine what impact COVID-19 has had on PG&E's energy demand re: potential impact to business plan. |
| 7 | 3/29/2020 | Barke, Tyler | 1.7 | Analyze the historical hourly temperatures for San Francisco to normalize the energy demand data re: forecast the impact of COVID-19 on energy demand. |
| 7 | 3/29/2020 | Barke, Tyler | 1.3 | Analyze PG&E's 2017 historical energy demand to determine what impact COVID-19 has had on PG&E's energy demand re: potential impact to business plan. |
| 7 | 3/29/2020 | Bookstaff, Evan | 3.4 | Analyze energy demand forecast factoring in COVID-19 impact per historical trends. |
| 7 | 3/29/2020 | Bookstaff, Evan | 1.9 | Prepare sensitivity analysis for uncollectible revenue due to COVID-19. |
| 7 | 3/29/2020 | Bookstaff, Evan | 2.8 | Prepare analysis of customer affordability impact to business plan from COVID-19. |
| 7 | 3/29/2020 | Bookstaff, Evan | 2.4 | Analyze historical load trends to incorporate in the business plan analysis. |
| 7 | 3/30/2020 | Star, Samuel | 0.7 | Attend call with team re: COVID-19 sensitivity analysis for cash flow/liquidity impact on 2020-2025 financial projections. |
| 7 | 3/30/2020 | Kaptain, Mary Ann | 0.3 | Discuss with Centerview regarding short term balance sheet debt and revolver draw/repayment on new projections. |
| 7 | 3/30/2020 | Kaptain, Mary Ann | 0.6 | Participate in daily COVID-19 call to discuss impact on business plan. |
| 7 | 3/30/2020 | Kaptain, Mary Ann | 0.2 | Discuss with Greenhill regarding outstanding business plan due diligence requests. |
| 7 | 3/30/2020 | Kaptain, Mary Ann | 0.2 | Discuss internally re: review of COVID-19 presentation and potential updates re: impact on financial projections and business plan. |
| 7 | 3/30/2020 | Barke, Tyler | 0.6 | Discuss FTIs model projecting the impact of COVID-19 on energy demand by looking at historical demand, day of the week, and weather conditions in PG&E's service territory with internal team. |
| 7 | 3/30/2020 | Barke, Tyler | 1.5 | Analyze the quantitative differences in the amended financial projections filed by the Debtors on 3/9/2020 and 3/25/2020. |
| 7 | 3/30/2020 | Barke, Tyler | 1.2 | Revise FTIs outstanding business plan diligence request list with the Debtors' responses received on 3/28/2020. |
| 7 | 3/30/2020 | Barke, Tyler | 2.7 | Analyze the qualitative differences in the financial projections filed by the Debtors on 2/18/2020, 3/9/2020, and 3/25/2020. |
| 7 | 3/30/2020 | Barke, Tyler | 0.5 | Discuss the presentation for the Committee illustrating the potential impact of COVID-19 on PG&E's business plan with internal team. |
| 7 | 3/30/2020 | Barke, Tyler | 1.1 | Analyze the temperature data in PG&E's service territory to include in model to project the impact of COVID-19 on energy demand. |
| 7 | 3/30/2020 | Bookstaff, Evan | 0.7 | Analyze the updated financial projections filed by the Debtors and compare to the previously amended projections. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 3/30/2020 | Bookstaff, Evan | 1.1 | Analyze 13-week forecast for variances caused by demand changes due to COVID-19 to assess impact on longer-term projections. |
| 7 | 3/30/2020 | Bookstaff, Evan | 0.5 | Discuss historical power load analysis with FTI Team. |
| 7 | 3/30/2020 | Bookstaff, Evan | 2.1 | Continue to develop COVID-19 business plan impact analysis and business plan assumptions. |
| 7 | 3/30/2020 | Bookstaff, Evan | 0.7 | Discuss COVID-19 business plan impact analysis with FTI Team. |
| 7 | 3/30/2020 | Papas, Zachary | 2.3 | Prepare presentation summarizing potential affects of COVID-19 on PG&E's business plan. |
| 7 | 3/30/2020 | Papas, Zachary | 2.9 | Analyze PG&E load data in order to understand potential effects of COVID-19 on business plan projections. |
| 7 | 3/30/2020 | Papas, Zachary | 2.8 | Continue to analyze PG&E load data in order to understand potential effects of COVID-19. |
| 7 | 3/30/2020 | Smith, Ellen | 1.2 | Analyze the COVID-19 analysis to determine overall impact on the Company's business plan to present to the Committee. |
| 7 | 3/31/2020 | Ng, William | 1.6 | Review updated sensitivity analysis of the impact of Covid-19 on the Debtors' business plan. |
| 7 | 3/31/2020 | Ng, William | 0.4 | Review analyst reports on utilities sector to assess implications on the Debtors' business outlook. |
| 7 | 3/31/2020 | Scruton, Andrew | 2.8 | Review presentation re: COVID-19 impact on financial projections. |
| 7 | 3/31/2020 | Kaptain, Mary Ann | 0.8 | Review presentation re: impact of COVID-19 on Debtors' plan to provide edits to internal team. |
| 7 | 3/31/2020 | Kaptain, Mary Ann | 0.4 | Discuss with Lazard regarding revolver and Accounts Receivable assumptions as supplemental to projections. |
| 7 | 3/31/2020 | Kaptain, Mary Ann | 0.8 | Participate in call with Committee member re: COVID-19 impact on business plan. |
| 7 | 3/31/2020 | Kaptain, Mary Ann | 0.3 | Research impact of GRC settlement on disclosure statement financials. |
| 7 | 3/31/2020 | Kaptain, Mary Ann | 1.3 | Review utility and consolidated cash flow statement as shown in disclosure statement exhibit. |
| 7 | 3/31/2020 | Kaptain, Mary Ann | 0.4 | Prepare additional diligence questions on COVID-19 cash flow to AlixPartners. |
| 7 | 3/31/2020 | Kaptain, Mary Ann | 0.8 | Attend call with Greenhill regarding financial statement assumptions in disclosure statement. |
| 7 | 3/31/2020 | Kaptain, Mary Ann | 0.5 | Review response to business plan diligence questions on COVID-19 impact provided AlixPartners. |
| 7 | 3/31/2020 | Barke, Tyler | 1.3 | Analyze the variance of the income statements from the financial projections filed by the Debtors on 2/18, 3/9, and 3/25. |
| 7 | 3/31/2020 | Barke, Tyler | 1.5 | Analyze the variance of the statement of cash flows from the financial projections filed by the Debtors on 2/18, 3/9, and 3/25. |
| 7 | 3/31/2020 | Barke, Tyler | 1.7 | Analyze the variance of the balance sheets from the financial projections filed by the Debtors on 2/18, 3/9, and 3/25. |
| 7 | 3/31/2020 | Barke, Tyler | 3.5 | Summarize the initial request and settlement amount for PG&E's General Rate Case, Gas, Transmission, and Storage Rate Case, and Transmission Owner Rate Case to be included in the COVID-19 business plan impact |
| 7 | 3/31/2020 | Bookstaff, Evan | 1.1 | Research public data on impacts of energy demand from COVID-19 re: potential impact to PG&E. |
| 7 | 3/31/2020 | Bookstaff, Evan | 0.6 | Discuss Lazard's feedback regarding the debt assumption in the updated financial projections. |
| 7 | 3/31/2020 | Bookstaff, Evan | 0.4 | Review Debtors' responses re: 13-week cash flow for business plan analysis. |
| 7 | 3/31/2020 | Bookstaff, Evan | 1.4 | Analyze the impact on rate bases from COVID-19 on the business plan. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 3/31/2020 | Bookstaff, Evan | 3.3 | Prepare revisions to COVID-19 business plan impact analysis based on feedback from Committee Members. |
| 7 | 3/31/2020 | Bookstaff, Evan | 0.6 | Discuss analysis of rate cases for COVID-19 business plan impact deck with internal team. |
| 7 | 3/31/2020 | Bookstaff, Evan | 1.8 | Analyze 13-week forecast for variances caused by energy demand changes due to COVID-19. |
| 7 | 3/31/2020 | Bookstaff, Evan | 0.6 | Present COVID-19 analysis to Committee Members in advance of sharing with broader Committee. |
| 7 | 3/31/2020 | Bookstaff, Evan | 2.8 | Prepare bridge analysis between various financial projections filed by the Debtors re: evaluating updates to business plan projections. |
| 7 | 3/31/2020 | Papas, Zachary | 1.1 | Discuss presentation analyzing potential affects of COVID-19 on PG&E's business plan with internal FTI team. |
| 7 | 3/31/2020 | Papas, Zachary | 2.1 | Analyze PG&E load data in order to understand potential effects of COVID-19 on PG&E's business plan feasibility. |
| 7 | 3/31/2020 | Papas, Zachary | 1.9 | Continue to prepare presentation summarizing potential effects of COVID-19 on PG&E's business plan. |
| 7 | 3/31/2020 | Smith, Ellen | 2.3 | Analyze the COVID-19 analysis to determine overall impact on the Company's business plan to present to the Committee. |
| 7 | 4/1/2020 | Ng, William | 3.3 | Analyze updates to the modeling of potential impact of COVID-19 on the business plan projections. |
| 7 | 4/1/2020 | Ng, William | 1.6 | Analyze updates to report for the Committee on COVID-19 implications on longer-term liquidity and the Debtors' financial projections. |
| 7 | 4/1/2020 | Scruton, Andrew | 1.9 | Review summary of actual cash flows and 13 week cash flow forecast re: COVID-19 implications on liquidity and impact to business plan. |
| 7 | 4/1/2020 | Scruton, Andrew | 2.7 | Provide comments to team on presentation summarizing financial projection impact of COVID-19 implications. |
| 7 | 4/1/2020 | Kaptain, Mary Ann | 0.8 | Participate in internal call to review COVID-19 business plan impact deck and discuss next steps |
| 7 | 4/1/2020 | Kaptain, Mary Ann | 0.7 | Review report re: COVID-19 impact on Debtors' business plan to assess changes to assumptions in latest 13-week forecast. |
| 7 | 4/1/2020 | Kaptain, Mary Ann | 2.8 | Prepare revisions to presentation incorporating COVID-19 impact on business plan, liquidity report and disclosure statement. |
| 7 | 4/1/2020 | Kaptain, Mary Ann | 0.3 | Participate in internal call regarding COVID-19 report and 13-week cash flow forecast. |
| 7 | 4/1/2020 | Barke, Tyler | 1.0 | Summarize the Debtors' responses to Greenhill's diligence questions regarding the Debtors' business plan. |
| 7 | 4/1/2020 | Barke, Tyler | 1.3 | Revise analysis of the Debtors' General Rate Case, Gas, Transmission and Storage Rate Case, and Transmission Owner Rate Case for analysis of the business plan per internal comments. |
| 7 | 4/1/2020 | Barke, Tyler | 1.6 | Prepare revisions to presentation for the Committee to incorporate latest analysis of Debtors' General Rate Case to illustrate the potential impact of COVID-19 on the Debtors' business plan. |
| 7 | 4/1/2020 | Bookstaff, Evan | 1.2 | Develop executive summary slides re: high and low case impact of COVID-19 on the Debtors' business plan for the Committee. |
| 7 | 4/1/2020 | Bookstaff, Evan | 3.2 | Update COVID-19 business plan impact analysis with latest research re: energy demand data from comparable jurisdictions. |
| 7 | 4/1/2020 | Bookstaff, Evan | 0.6 | Revise latest COVID-19 business plan impact presentation to incorporate the Debtors' latest assumptions surrounding long-term liquidity. |
| 7 | 4/1/2020 | Bookstaff, Evan | 1.2 | Discuss COVID-19 business plan impact analysis internally in preparation for Committee call. |
| 7 | 4/1/2020 | Bookstaff, Evan | 3.1 | Research additional impacts of COVID-19 on liquidity, including with respect to Debtors' business plan assumptions. |
| 7 | 4/1/2020 | Bookstaff, Evan | 1.4 | Update COVID-19 business plan impact presentation to include analysis of potential impact on liquidity. |
| 7 | 4/1/2020 | Papas, Zachary | 1.8 | Discuss PG&E's longer-term liquidity situation as it is effected by COVID-19 with FTI team. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 4/1/2020 | Papas, Zachary | 1.7 | Analyze PG&E's historical load data in order to understand potential effects of COVID-19. |
| 7 | 4/1/2020 | Papas, Zachary | 1.4 | Develop slides analyzing the historical California load data to evaluate the low and high case impact of COVID-19 on the Debtors' business plan. |
| 7 | 4/1/2020 | Papas, Zachary | 1.2 | Prepare revisions to presentation on COVID-19 impact to PG&E's business plan re: analysis of historical California load data. |
| 7 | 4/1/2020 | Smith, Ellen | 1.3 | Prepare comments on the executive summary and the historical load data slides in the COVID-19 business plan impact presentation prior to presenting to the Committee. |
| 7 | 4/2/2020 | Ng, William | 0.8 | Review updated analysis of COVID-19 sensitivity on the Debtor's projections. |
| 7 | 4/2/2020 | Bookstaff, Evan | 0.4 | Review COVID-19 business plan impact analysis deck in advance of Committee meeting. |
| 7 | 4/2/2020 | Bookstaff, Evan | 1.5 | Present COVID-19 business plan impact analysis to Committee as indicator of magnitude of crisis on Company's projections. |
| 7 | 4/2/2020 | Bookstaff, Evan | 2.8 | Research rate increase analysis for sensitivity to risks of business plan. |
| 7 | 4/2/2020 | Papas, Zachary | 1.3 | Discuss presentation analyzing potential affects of COVID-19 on PG&E's business plan with internal FTI team. |
| 7 | 4/2/2020 | Barke, Tyler | 0.7 | Discuss the Committee deck illustrating the potential impact of COVID-19 on the business plan with internal team. |
| 7 | 4/3/2020 | Ng, William | 0.4 | Attend diligence call with the Debtors re: assumptions underlying the modifications to their business plan. |
| 7 | 4/3/2020 | Ng, William | 0.4 | Assess potential impact of anticipated climate credit on customer bills in connection with assessment of business plan. |
| 7 | 4/3/2020 | Kaptain, Mary Ann | 0.3 | Review disclosure statement financial projections to prepare for call with Lazard. |
| 7 | 4/3/2020 | Kaptain, Mary Ann | 0.7 | Attend call with Lazard team and Greenhill team regarding disclosure statement financial projections. |
| 7 | 4/3/2020 | Kaptain, Mary Ann | 0.3 | Participate in internal call regarding General Rate Case effective date in connection with business plan analysis. |
| 7 | 4/3/2020 | Kaptain, Mary Ann | 0.6 | Prepare email to AlixPartners with additional financial statement diligence questions. |
| 7 | 4/3/2020 | Bookstaff, Evan | 0.5 | Discuss the Debtors' business plan assumptions with Lazard. |
| 7 | 4/3/2020 | Bookstaff, Evan | 0.8 | Prepare draft summary of rate analysis impact on business plan for Committee. |
| 7 | 4/3/2020 | Bookstaff, Evan | 0.6 | Discuss General Rate Case Rate Increase process in preparation for if/when the CPUC approves the rate increase, in connection with business plan analysis. |
| 7 | 4/3/2020 | Papas, Zachary | 1.2 | Revise presentation analyzing potential affects of COVID-19 on PG&E's business plan. |
| 7 | 4/3/2020 | Ng, William | 0.3 | Analyze summary of Debtors' request re: recovery of wildfire mitigation costs from ratepayers. |
| 7 | 4/3/2020 | Smith, Ellen | 2.5 | Review COVID-19 impact analysis re: the impact of the Debtors' load reduction. |
| 7 | 4/6/2020 | Bookstaff, Evan | 0.5 | Discuss business plan analysis with Committee Advisors. |
| 7 | 4/6/2020 | Barke, Tyler | 0.8 | Revise the business plan diligence request list with the updated responses from the Debtors. |
| 7 | 4/8/2020 | Ng, William | 0.4 | Assess analyst reporting on utilties industry to assess potential impact on the Debtors' business plan projections. |
| 7 | 4/8/2020 | Bookstaff, Evan | 0.8 | Review articles re: impact of COVID-19 on PG&E to evaluate impact on business plan. |
| 7 | 4/8/2020 | Smith, Ellen | 2.5 | Review revised COVID-19 business plan impact analysis re: the impact of the Debtors' load reduction. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 4/9/2020 | Kaptain, Mary Ann | 0.2 | Discuss internally regarding business plan analysis re: updates to analysis of COVID-19 impact. |
| 7 | 4/9/2020 | Bookstaff, Evan | 0.5 | Prepare revisions to the latest version of the COVID-19 business plan impact analysis presentation. |
| 7 | 4/9/2020 | Barke, Tyler | 0.4 | Discuss the upcoming Committee meeting with the FTI Team and the feasibility of the Debtors' business plan. |
| 7 | 4/13/2020 | Ng, William | 0.4 | Review analyst updated reporting on utilities sector to assess impact on Debtors' business plan. |
| 7 | 4/13/2020 | Kaptain, Mary Ann | 0.6 | Review current Utility Dive articles on impact of COVID-19 on utilities. |
| 7 | 4/14/2020 | Bookstaff, Evan | 0.6 | Review assumptions of impact of COVID-19 on business plan projections based on additional macroeconomic research. |
| 7 | 4/15/2020 | Ng, William | 0.2 | Review query from Committee regarding business plan analysis. |
| 7 | 4/15/2020 | Scruton, Andrew | 1.1 | Follow up on assessment of financial projection impact of changes in pension contributions. |
| 7 | 4/15/2020 | Kaptain, Mary Ann | 0.6 | Review diligence responses to GRC business plan questions. |
| 7 | 4/15/2020 | Barke, Tyler | 1.1 | Revise the business plan diligence request list with the most recent responses from PG&E. |
| 7 | 4/16/2020 | Ng, William | 0.4 | Review analyst report on potential impact of current conditions on the Debtors' business plan. |
| 7 | 4/16/2020 | Ng, William | 0.4 | Evaluate response to Committee queries regarding certain assumptions in the Debtors' business plan and near term liquidity based on current market conditions. |
| 7 | 4/16/2020 | Bookstaff, Evan | 0.4 | Analyze load trends in California for COVID-19 analysis to evaluate impact on business plan. |
| 7 | 4/16/2020 | Bookstaff, Evan | 0.4 | Review additional news data regarding California electricity demand to incorporation into business plan analysis. |
| 7 | 4/16/2020 | Berkin, Michael | 0.8 | Analyze 2019 10K for pension issues in connection with assessing related pension treatment in business plan. |
| 7 | 4/16/2020 | Berkin, Michael | 1.5 | Analyze historic pension funding position in connection with assessing related pension treatment in business plan. |
| 7 | 4/16/2020 | Berkin, Michael | 1.2 | Analyze 2018 annual employee benefit plan report in connection with assessing pension treatment in business plan. |
| 7 | 4/16/2020 | Berkin, Michael | 1.3 | Analyze historic pension regulatory filings in connection with assessing related pension treatment in business plan. |
| 7 | 4/16/2020 | Berkin, Michael | 1.2 | Analyze 2019 Joint Annual Report to Shareholders in connection with assessing pension treatment in business plan. |
| 7 | 4/16/2020 | Smith, Ellen | 1.0 | Discuss with internal team the recent case events and potential impact from COVID-19 on the Debtors' business plan. |
| 7 | 4/17/2020 | Bookstaff, Evan | 0.3 | Prepare revisions to COVID-19 business plan impact analysis presentation to incorporate latest research. |
| 7 | 4/17/2020 | Berkin, Michael | 3.2 | Review 2020 GRC Employee Compensation Exhibit in connection with assessing pension treatment in business plan. |
| 7 | 4/17/2020 | Berkin, Michael | 0.8 | Review documents supporting PG&E's 2019 pension-related revenue requirements in connection with assessing pension treatment in business plan. |
| 7 | 4/17/2020 | Berkin, Michael | 1.5 | Research potential impact of COVID-19 on pension plan in connection with assessing pension treatment in business plan. |
| 7 | 4/19/2020 | Ng, William | 0.4 | Review analysis of certain go-forward employee-related costs to assess impact on business plan. |
| 7 | 4/20/2020 | Smith, Ellen | 0.8 | Participate in call with Committee member re: the Debtors' business plan and impact of COVID-19. |
| 7 | 4/20/2020 | Kaptain, Mary Ann | 0.4 | Review internal question re: pension plan and provide commentary. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 4/21/2020 | Ng, William | 0.4 | Review analyst reports regarding the utilities sector trends to assess implications on the Debtors' business plan. |
| 7 | 4/21/2020 | Berkin, Michael | 1.1 | Prepare response to Committee member inquiry in connection with assessing related pension treatment in business plan. |
| 7 | 4/23/2020 | Bookstaff, Evan | 0.8 | Discuss revisions to business plan analysis with internal team. |
| 7 | 4/23/2020 | Smith, Ellen | 0.5 | Participate in call with AlixPartners to discuss COVID-19 impact on business plan and determine if the Debtors' will revise their projections. |
| 7 | 4/23/2020 | Smith, Ellen | 0.8 | Discuss with internal team the recent case events and potential impact from COVID-19 on the Debtors' business plan. |
| 7 | 4/24/2020 | Ng, William | 0.3 | Review analyst update regarding views on the Debtors' performance outlook. |
| 7 | 4/27/2020 | Bookstaff, Evan | 0.4 | Analyze the latest cash flow forecast from Company to identify additional questions for Debtors. |
| 7 | 4/27/2020 | Kaptain, Mary Ann | 0.8 | Develop questions for the Debtors advisors pertaining to COVID-19 impact on company forecast. |
| 7 | 4/29/2020 | Kaptain, Mary Ann | 0.4 | Discuss internally regarding questions on business plan analysis and next steps. |
| 7 | 4/29/2020 | Bookstaff, Evan | 0.3 | Prepare diligence questions for Debtors re: business plan forecast assumptions. |
| 7 | 4/30/2020 | Scruton, Andrew | 1.8 | Review analysis of latest business plan forecasts and liquidity impact to provide comments to internal team. |
| 7 | 4/30/2020 | Kaptain, Mary Ann | 0.7 | Prepare revisions to questions on business plan for AlixPartners. |
| 7 | 4/30/2020 | Bookstaff, Evan | 0.6 | Participate in discussion of business plan progress with internal team. |
| 7 | 4/30/2020 | Bookstaff, Evan | 0.2 | Discuss internally re: upcoming earnings for business plan analysis. |
| 7 | 4/30/2020 | Bookstaff, Evan | 0.3 | Prepare revisions to business plan analysis to incorporate addiitonal research. |
| 7 | 4/30/2020 | Barke, Tyler | 0.4 | Discuss the Debtors' liquidity needs and impact on business plan with the internal team prior to meeting with the Committee. |
| 7 | 4/30/2020 | Berkin, Michael | 1.1 | Assess potential impact of CARES act on pension funding in connection with assessing related pension treatment in business plan. |
| 7 | 4/30/2020 | Smith, Ellen | 0.5 | Participate in FTI internal discussion regarding the potential impact from COVID-19 on the business plan. |
| 7 | 5/1/2020 | Kaptain, Mary Ann | 0.2 | Review industry article on cost of capital for impact on business plan. |
| 7 | 5/1/2020 | Kaptain, Mary Ann | 0.9 | Review plan supplement with focus on exit financing and impact on business plan. |
| 7 | 5/1/2020 | Barke, Tyler | 1.1 | Analyze the monthly operating reports filed with the Court to provide an update on the Debtors' business plan to the Committee. |
| 7 | 5/1/2020 | Bookstaff, Evan | 1.7 | Analyze updated financial data from Debtors to prepare updates to business plan analysis. |
| 7 | 5/1/2020 | Bookstaff, Evan | 1.6 | Analyze latest Company 10-Q for business plan analysis. |
| 7 | 5/1/2020 | Bookstaff, Evan | 0.4 | Analyze Plan Supplement for business plan impact from contract assumptions and rejections. |
| 7 | 5/1/2020 | Smith, Ellen | 1.5 | Participate in internal discussion to review the Debtors' business plan filings. |
| 7 | 5/4/2020 | Ng, William | 0.4 | Review potential implications of current analyst reporting on utilities industry on the Debtors' business projections. |
| 7 | 5/4/2020 | Scruton, Andrew | 2.1 | Review latest analysis of business plan cash flow projections and liquidity prospects at emergence. |
| 7 | 5/4/2020 | Smith, Ellen | 1.0 | Participate in the weekly Committee advisors call regarding the Debtors' business plan. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 5/5/2020 | Ng, William | 0.4 | Review diligence queries for the Debtors regarding the business plan and extended view of liquidity. |
| 7 | 5/5/2020 | Bookstaff, Evan | 3.1 | Prepare adjusted business plan analysis to reflect updated financial information from Debtors. |
| 7 | 5/6/2020 | Kaptain, Mary Ann | 1.3 | Review info in PG&E 10Q regarding impact of COVID-19 on business plan and liquidity. |
| 7 | 5/6/2020 | Bookstaff, Evan | 0.9 | Review liquidity deck prepared by FTI for incorporation into business plan analysis. |
| 7 | 5/6/2020 | Bookstaff, Evan | 1.2 | Review Company's educational modules for potential incorporation into business plan analysis. |
| 7 | 5/6/2020 | Bookstaff, Evan | 1.1 | Participate in call re: business plan and cashflow analysis with Debtors. |
| 7 | 5/7/2020 | Bookstaff, Evan | 2.4 | Prepare additional analysis of updated financial information received from Debtors re: business plan feasibility. |
| 7 | 5/7/2020 | Bookstaff, Evan | 0.7 | Discuss business plan analysis with FTI Team. |
| 7 | 5/7/2020 | Bookstaff, Evan | 1.0 | Participate in discussion of impact of COVID-19 on business plan analysis with FTI Team. |
| 7 | 5/7/2020 | Papas, Zachary | 1.1 | Discuss recent liquidity updates and impact of COVID-19 on PG&E's business plan. |
| 7 | 5/7/2020 | Smith, Ellen | 1.0 | Participate in the weekly Committee call regarding the Debtors' business plan. |
| 7 | 5/8/2020 | Bookstaff, Evan | 2.1 | Continue updating business plan analysis to incorporate additional data from Company. |
| 7 | 5/8/2020 | Smith, Ellen | 1.5 | Participate in internal discussion re: review of the Debtors' business plan filings. |
| 7 | 5/12/2020 | Ng, William | 0.4 | Review customer financing program terms per Debtors' notice. |
| 7 | 5/13/2020 | Ng, William | 0.3 | Review analyst reporting on utilities industry including PG&E to assess implications on the business plan projections. |
| 7 | 5/13/2020 | Bookstaff, Evan | 0.4 | Prepare requests for Debtors re: Plan Supplement and impact to business plan. |
| 7 | 5/14/2020 | Smith, Ellen | 2.5 | Review the Debtors' filings regarding Safety Culture OII, Wildfire Mitigation Plans, and the Plan of Reorganization OII to evaluate re: impact to business plan. |
| 7 | 5/14/2020 | Smith, Ellen | 0.8 | Participate in the weekly Committee call regarding the Debtors' business plan. |
| 7 | 5/15/2020 | Bookstaff, Evan | 0.3 | Review CAISO data for verification on energy demand assumptions in the business plan. |
| 7 | 5/15/2020 | Smith, Ellen | 1.5 | Discuss internally re: review of the Debtors' business plan filings. |
| 7 | 5/18/2020 | Ng, William | 0.4 | Review analyst reporting on the Debtors' restructuring to assess viewpoints on post-emergence financial performance prospects. |
| 7 | 5/19/2020 | Ng, William | 0.4 | Review current COVID-19 impact on operations to assess impact on business plan and potential equity value. |
| 7 | 5/19/2020 | Ng, William | 0.4 | Analyze details of Debtors' upcoming energy storage projects to assess impact on business plan. |
| 7 | 5/21/2020 | Smith, Ellen | 1.7 | Review the Debtors' filings regarding Safety Culture OII, Wildfire Mitigation Plans, and the Plan of Reorganization OII to analyze for the Committee. |
| 7 | 5/21/2020 | Smith, Ellen | 1.1 | Participate in the weekly Committee call regarding the Debtors' business plan. |
| 7 | 5/22/2020 | Smith, Ellen | 1.0 | Discuss internally re: Debtors' business plan filings. |
| 7 | 5/23/2020 | Kaptain, Mary Ann | 0.7 | Review supplement to plan of reorganization, including financial projections. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 5/23/2020 | Kaptain, Mary Ann | 0.8 | Review redline of plan of reorganization for consistency with business plan. |
| 7 | 5/24/2020 | Kaptain, Mary Ann | 0.6 | Review liquidity report and business plan to compare to exit financing commitments. |
| 7 | 5/24/2020 | Bookstaff, Evan | 1.8 | Review exit commitment letters in context to business plan analysis. |
| 7 | 5/26/2020 | Ng, William | 0.4 | Review analyst reporting on utilities sector to assess potential impact on the Debtors' business plan. |
| 7 | 5/28/2020 | Smith, Ellen | 2.5 | Review Judge Alsup's Wildfire Probation Order and the potential impact it will have on the Debtors' business plan. |
| 7 | 5/28/2020 | Kaptain, Mary Ann | 2.6 | Attend Judge Alsup hearing regarding retention of vegetation management employees to assess impact on business plan. |
| 7 | 5/28/2020 | Smith, Ellen | 0.8 | Participate in internal FTI call to discuss the status on the Debtors' business plan analysis. |
| 7 | 5/29/2020 | Kaptain, Mary Ann | 0.4 | Discuss with AlixPartners regarding new sources and uses as of 8/31. |
| 7 | 5/29/2020 | Smith, Ellen | 1.5 | Review the Debtors' filings regarding Safety Culture OII, Wildfire Mitigation Plans, and the Plan of Reorganization OII in connection with business plan assessment. |
| **7 Total** | | | **746.3** | |
| 9 | 2/4/2020 | Berkin, Michael | 0.5 | Review motion re: Willis Towers Watson application as HR consultants in connection with assessing executive compensation programs. |
| 9 | 2/4/2020 | Berkin, Michael | 0.4 | Analyze declaration supporting motion re: Willis Towers Watson application as HR consultants in connection with assessing executive compensation programs. |
| 9 | 2/6/2020 | Berkin, Michael | 0.3 | Assess status of 2019 4Q STIP performance in connection with assessing Debtors' compensation program. |
| 9 | 2/7/2020 | Berkin, Michael | 1.1 | Analyze CPUC regulatory sections regarding executive compensation criteria in connection with assessing related plan. |
| 9 | 2/7/2020 | Berkin, Michael | 1.6 | Identify issues and questions for Debtors' response pertaining to executive compensation plan's conformity with AB1054. |
| 9 | 2/7/2020 | Berkin, Michael | 0.7 | Identify changes in executive compensation program from historic programs in connection with assessing executive compensation. |
| 9 | 2/7/2020 | Berkin, Michael | 0.8 | Analyze LTIP metric exhibit to executive compensation chapter of 2019 POR OII testimony in connection with assessing executive compensation. |
| 9 | 2/7/2020 | Berkin, Michael | 1.7 | Analyze executive compensation chapter of POR OII 2019 prepared testimony in connection with assessing executive compensation. |
| 9 | 2/7/2020 | Berkin, Michael | 0.7 | Analyze CPUC letter to Debtors identifying executive compensation criteria in connection with assessing related plan. |
| 9 | 2/7/2020 | Berkin, Michael | 0.8 | Analyze STIP metric exhibit to executive compensation chapter of 2019 POR OII testimony in connection with assessing executive compensation. |
| 9 | 2/10/2020 | Berkin, Michael | 1.1 | Assess overlap between 2020 wildfire safety plan key metrics and executive compensation metrics. |
| 9 | 2/11/2020 | Kim, Ye Darm | 2.1 | Review STIP LTIP metrics proposed in OII testimony. |
| 9 | 2/11/2020 | Kim, Ye Darm | 2.0 | Continue review of STIP LTIP metrics and executive compensation disclosures in OII testimony. |
| 9 | 2/11/2020 | Barke, Tyler | 2.0 | Summarize the Debtors Short Term and Long Term Incentive Plans to present to the Committee. |
| 9 | 2/12/2020 | Berkin, Michael | 1.4 | Analyze changes and reasonableness of proposed 2020 STIP metric changes from prior years. |
| 9 | 2/17/2020 | Berkin, Michael | 1.6 | Analyze Debtors' response to order to show cause and further order to show cause in connection with evaluating employee compensation issues. |
| 9 | 2/17/2020 | Berkin, Michael | 0.5 | Analyze declaration regarding vegetation management in support of PGE's response to order to show cause and further order to show cause in connection with evaluating employee compensation issues. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 9 | 2/18/2020 | Berkin, Michael | 1.4 | Analyze financial projection exhibit to Disclosure Statement in connection with evaluating employee compensation. |
| 9 | 2/27/2020 | Berkin, Michael | 1.3 | Analyze Debtors' TURN testimony in POR OII 2019 in connection with assessing employee compensation issues. |
| 9 | 2/27/2020 | Berkin, Michael | 1.2 | Review motion re: Willis Towers Watson application as HR consultants in connection with assessing executive compensation programs. |
| 9 | 3/4/2020 | Scruton, Andrew | 1.3 | Review STIP and LTIP motion. |
| 9 | 3/5/2020 | Star, Samuel | 1.6 | Review motions for 2020 STIP and LTIP for compliance with AB1054 and adjustments to 2019 programs for insiders and non-insiders. |
| 9 | 3/5/2020 | Ng, William | 0.6 | Analyze the terms of the Debtors' proposed STIP and LTIP plans per their motion. |
| 9 | 3/5/2020 | Berkin, Michael | 2.2 | Analyze 2020 employee compensation motion. |
| 9 | 3/6/2020 | Star, Samuel | 1.2 | Develop outline of report to analyze proposed STIP/LTIP. |
| 9 | 3/6/2020 | Ng, William | 0.4 | Evaluate press responses to the Debtors' motion for employee compensation plans. |
| 9 | 3/6/2020 | Kim, Ye Darm | 0.6 | Participate in internal call re: 2020 compensation plan analysis. |
| 9 | 3/6/2020 | Berkin, Michael | 0.9 | Analyze changes in performance metrics between 2019 and 2020 compensation programs. |
| 9 | 3/6/2020 | Berkin, Michael | 1.3 | Develop plan for preparing Committee presentation regarding 2020 employee compensation motion. |
| 9 | 3/6/2020 | Berkin, Michael | 0.7 | Identify difference between 2019 and 2020 compensation programs. |
| 9 | 3/6/2020 | Berkin, Michael | 1.1 | Review 2019 short-term incentive plan in connection with evaluating 2020 employee compensation motion. |
| 9 | 3/6/2020 | Berkin, Michael | 1.3 | Analyze historic LTIP program in connection with developing information request list to assess 2020 compensation motion. |
| 9 | 3/6/2020 | Scruton, Andrew | 2.1 | Review summary of STIP and LTIP motions and related issues. |
| 9 | 3/6/2020 | Barke, Tyler | 2.2 | Analyze the STIP and LTIP filings from the Debtors to determine the overall financial impact to the Debtors' Plan. |
| 9 | 3/6/2020 | Barke, Tyler | 1.6 | Analyze the STIP and LTIP filings from the Debtors to compare the alignment of the LTIP goals to the 2020 WMP. |
| 9 | 3/7/2020 | Kim, Ye Darm | 2.2 | Prepare draft of 2020 compensation program overview deck. |
| 9 | 3/7/2020 | Kim, Ye Darm | 2.1 | Continue preparing 2020 compensation overview presentation. |
| 9 | 3/8/2020 | Berkin, Michael | 1.4 | Analyze 2019 STIP program in connection with developing information request list to assess 2020 compensation motion. |
| 9 | 3/8/2020 | Kaptain, Mary Ann | 0.4 | Discuss internally regarding terms of the 2020 STIP. |
| 9 | 3/9/2020 | Ng, William | 0.3 | Review diligence queries with respect to the Debtors' 2020 compensation programs motion. |
| 9 | 3/9/2020 | Kim, Ye Darm | 2.1 | Prepare revisions to 2020 compensation motion overview presentation. |
| 9 | 3/9/2020 | Kim, Ye Darm | 2.3 | Continue to prepare revisions to 2020 compensation motion overview presentation. |
| 9 | 3/9/2020 | Kim, Ye Darm | 1.9 | Continue to prepare revisions to 2020 compensation motions overview presentation. |
| 9 | 3/9/2020 | Berkin, Michael | 1.6 | Review 2019 STIP presentation to Committee in connection with assessing the 2020 employee compensation motion. |
| 9 | 3/9/2020 | Berkin, Michael | 1.2 | Analyze 2019 proposed KEIP in connection with assessing the 2020 employee compensation motion. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 9 | 3/9/2020 | Berkin, Michael | 2.4 | Develop detailed information request list to assess 2020 compensation motion. |
| 9 | 3/10/2020 | Star, Samuel | 0.5 | Review draft report to Committee re: 2020 STIP/LTIP to provide comments to team. |
| 9 | 3/10/2020 | Scruton, Andrew | 2.1 | Review analysis of 2020 LTIP and STIP draft report to Committee. |
| 9 | 3/10/2020 | Kim, Ye Darm | 1.4 | Update analysis for 2020 compensation motion presentation. |
| 9 | 3/10/2020 | Kim, Ye Darm | 3.1 | Prepare revisions to 2020 compensation motions analysis deck. |
| 9 | 3/10/2020 | Berkin, Michael | 1.8 | Review draft presentation to Committee re: 2020 employee compensation motion. |
| 9 | 3/11/2020 | Star, Samuel | 0.8 | Participate in call with team re: report to Committee on proposed STIP/LTIP including bonus opportunities and performance metrics compared to prior years. |
| 9 | 3/11/2020 | Ng, William | 0.8 | Analyze potential recommendation for Committee regarding the 2020 compensation motion. |
| 9 | 3/11/2020 | Ng, William | 0.5 | Review Counsel's updated memorandum regarding the solicitation extension motion. |
| 9 | 3/11/2020 | Ng, William | 0.2 | Review letter regarding discovery in connection with 2020 compensation motion. |
| 9 | 3/11/2020 | Ng, William | 0.4 | Review Counsel's updated memorandum regarding the compensation motion. |
| 9 | 3/11/2020 | Scruton, Andrew | 2.5 | Review presentation to Committee on 2020 LTIP and STIP issues. |
| 9 | 3/11/2020 | Kim, Ye Darm | 0.5 | Participate in internal meeting re: 2020 compensation analysis next steps. |
| 9 | 3/11/2020 | Berkin, Michael | 0.3 | Discuss 2020 employee compensation motion with Ad Hoc Noteholders Group advisor. |
| 9 | 3/11/2020 | Berkin, Michael | 1.4 | Analyze 2109 4Q STIP award calculation re: Committee presentation |
| 9 | 3/11/2020 | Berkin, Michael | 1.1 | Analyze PGE Corp CEO motion and order in connection with assessing the 2020 employee compensation motion. |
| 9 | 3/11/2020 | Berkin, Michael | 0.7 | Analyze PGE Utility CEO motion and order in connection with assessing the 2020 employee compensation motion. |
| 9 | 3/12/2020 | Berkin, Michael | 1.7 | Review presentation to Committee regarding 2020 employee compensation motion. |
| 9 | 3/12/2020 | Berkin, Michael | 0.6 | Prepare draft response to 2020 compensation motion to send to Counsel. |
| 9 | 3/13/2020 | Berkin, Michael | 1.5 | Assess changes in LTIP program from predecessor programs in connection with assessing 2020 employee compensation motion. |
| 9 | 3/13/2020 | Berkin, Michael | 0.8 | Analyze initial responses to 2020 employee compensation motion requests. |
| 9 | 3/13/2020 | Berkin, Michael | 0.2 | Respond to Counsel re: first information request receipt pertaining to 2020 employee compensation motion. |
| 9 | 3/14/2020 | Kim, Ye Darm | 0.9 | Review Debtors' responses to 2020 compensation motion diligence requests. |
| 9 | 3/14/2020 | Kim, Ye Darm | 3.2 | Prepare comparable analysis to historical STIP/LTIP plans at target by employee level re: proposed 2020 compensation motion. |
| 9 | 3/15/2020 | Kim, Ye Darm | 1.9 | Prepare presentation re: comparable STIP/LTIP analysis of proposed 2020 compensation plan. |
| 9 | 3/15/2020 | Kim, Ye Darm | 2.3 | Prepare revisions to presentation re: comparable STIP/LTIP analysis of proposed 2020 compensation plans. |
| 9 | 3/15/2020 | Kim, Ye Darm | 2.3 | Update comparable analysis to historical STIP/LTIP plans at target by employee level re: proposed 2020 compensation motion. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 9 | 3/16/2020 | Star, Samuel | 0.2 | Review status of diligence on proposed STIP/LTIP to update related work plan. |
| 9 | 3/16/2020 | Kim, Ye Darm | 2.7 | Update comparable analysis to prior year plan terms re: proposed 2020 compensation plans. |
| 9 | 3/16/2020 | Berkin, Michael | 1.2 | Review Debtors' second response to 2020 employee compensation motion requests. |
| 9 | 3/16/2020 | Berkin, Michael | 0.5 | Analyze LTIP modifier support provided by Debtors in connection with assessing 2020 employee compensation motion. |
| 9 | 3/16/2020 | Berkin, Michael | 0.7 | Analyze compensation levels by personnel level in re: analysis of 2020 employee compensation motion requests. |
| 9 | 3/16/2020 | Berkin, Michael | 0.7 | Analyze comparator utility metric information in connection with assessing 2020 employee compensation motion. |
| 9 | 3/16/2020 | Berkin, Michael | 0.9 | Review documents responsive to information request regarding 2020 employee compensation motion. |
| 9 | 3/16/2020 | Berkin, Michael | 1.5 | Analyze executive compensation scoping memo section 3.1 in connection with assessing 2020 employee compensation motion. |
| 9 | 3/16/2020 | Berkin, Michael | 1.2 | Analyze peer data support provided by Debtors in connection with assessing 2020 employee compensation motion. |
| 9 | 3/17/2020 | Star, Samuel | 0.9 | Review comparison of STIP opportunities by level of employee vs prior years and performance targets vs prior year. |
| 9 | 3/17/2020 | Star, Samuel | 0.2 | Discuss with Counsel re: implications of Judge Montali's previous positions on executive compensation on the Debtors' STIP/LTIP proposal. |
| 9 | 3/17/2020 | Star, Samuel | 0.3 | Attend call with Committee member re: proposed STIP/LTIP. |
| 9 | 3/17/2020 | Star, Samuel | 0.1 | Review Judge Montali ruling on previously proposed KEIP. |
| 9 | 3/17/2020 | Star, Samuel | 1.7 | Discuss with team re: outline of report to Committee re: proposed STIP/LTIP bonus opportunities and performance metrics. |
| 9 | 3/17/2020 | Ng, William | 0.3 | Assess position regarding the Debtors' compensation programs based on further diligence from the Debtors. |
| 9 | 3/17/2020 | Scruton, Andrew | 0.7 | Review updated analysis of 2020 LTIP and STIP. |
| 9 | 3/17/2020 | Kim, Ye Darm | 2.9 | Prepare revisions to 2020 compensation diligence presentation. |
| 9 | 3/17/2020 | Kim, Ye Darm | 3.2 | Prepare presentation re: compensation sizing analysis for proposed 2020 compensation. |
| 9 | 3/17/2020 | Kim, Ye Darm | 2.3 | Prepare sizing analysis by employee group for 2020 compensation plan. |
| 9 | 3/17/2020 | Berkin, Michael | 0.9 | Discuss status of 2020 employee compensation motion diligence with FTI team. |
| 9 | 3/17/2020 | Berkin, Michael | 1.3 | Analyze historic performance for proposed STIP and LTIP metrics in connection with assessing 2020 employee compensation motion. |
| 9 | 3/17/2020 | Barke, Tyler | 1.6 | Analyze the STIP 2020 performance metrics to 2019 actual performance. |
| 9 | 3/17/2020 | Barke, Tyler | 1.2 | Revise the STIP and LTIP analysis per comments from team. |
| 9 | 3/17/2020 | Barke, Tyler | 1.3 | Analyze the LTIP 2020 performance metrics to 2019 actual performance. |
| 9 | 3/17/2020 | Barke, Tyler | 1.1 | Summarize the weightings of the STIP and LTIP compensation metrics. |
| 9 | 3/17/2020 | Korngut, Alex | 1.5 | Review FTIs presentation summarizing the Debtors' STIP/LTIP programs and provide comments. |
| 9 | 3/18/2020 | Star, Samuel | 0.8 | Attend call with VP Human Resources, AlixPartners and Weil re: open information requests for proposed STIP/LTIP analysis. |
| 9 | 3/18/2020 | Star, Samuel | 0.3 | Provide comments to Counsel on reservation of rights for STIP/LTIP motion. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 9 | 3/18/2020 | Star, Samuel | 1.7 | Review draft report to Committee on proposed STIP/LTIP and newly received information to provide comments to team. |
| 9 | 3/18/2020 | Ng, William | 0.3 | Assess reservation of rights pleading of the Committee related to the Debtors' 2020 compensation programs motion. |
| 9 | 3/18/2020 | Scruton, Andrew | 1.1 | Review updated presentation to Committee on 2020 LTIP and STIP issues to provide comments to team. |
| 9 | 3/18/2020 | Kim, Ye Darm | 2.6 | Update 2020 compensation diligence presentation for information provided by Debtors. |
| 9 | 3/18/2020 | Kim, Ye Darm | 1.2 | Prepare revisions to 2020 compensation diligence deck for the Committee. |
| 9 | 3/18/2020 | Kim, Ye Darm | 0.9 | Prepare internal revisions to 2020 compensation diligence deck. |
| 9 | 3/18/2020 | Kim, Ye Darm | 1.3 | Update 2020 compensation diligence presentation for internal revisions. |
| 9 | 3/18/2020 | Kim, Ye Darm | 1.2 | Participate in discussion with Debtors re: 2020 compensation diligence requests. |
| 9 | 3/18/2020 | Berkin, Michael | 0.4 | Provide comments to Counsel re: reservation of rights on 2020 employee compensation motion. |
| 9 | 3/18/2020 | Berkin, Michael | 0.7 | Discuss 2020 employee compensation motion with Debtors. |
| 9 | 3/18/2020 | Berkin, Michael | 1.1 | Review historic proxy statements for insider compensation disclosures in connection with assessing 2020 employee compensation motion. |
| 9 | 3/18/2020 | Berkin, Michael | 1.3 | Discuss refinements to 2020 employee compensation motion analysis with internal team. |
| 9 | 3/18/2020 | Berkin, Michael | 0.8 | Revise draft update presentation to Committee re: analysis of 2020 employee compensation motion. |
| 9 | 3/18/2020 | Berkin, Michael | 1.5 | Provide comments on draft 2020 compensation motion presentation to Committee to internal team. |
| 9 | 3/18/2020 | Barke, Tyler | 1.1 | Analyze each LTIP metric re: threshold, target, and maximum unit calculation along with the 2019 actual performance. |
| 9 | 3/18/2020 | Barke, Tyler | 1.4 | Continue to revise the STIP and LTIP analysis per FTI Team's comments. |
| 9 | 3/18/2020 | Barke, Tyler | 1.3 | Analyze each STIP metric re: threshold, target, and maximum unit calculation along with the 2019 actual performance. |
| 9 | 3/18/2020 | Star, Samuel | 0.7 | Develop suggested Committee position on STIP/LTIP motion. |
| 9 | 3/19/2020 | Star, Samuel | 0.7 | Respond to queries from Committee members re: proposed STIP/LTIP. |
| 9 | 3/19/2020 | Star, Samuel | 0.3 | Provide comments to team on updated draft of proposed 2020 STIP/LTIP. |
| 9 | 3/19/2020 | Star, Samuel | 0.2 | Review TCC pleading on proposed STIP/LTIP. |
| 9 | 3/19/2020 | Star, Samuel | 0.9 | Participate in call with team to prepare for presentation of proposed STIP/LTIP and recommendation to Committee. |
| 9 | 3/19/2020 | Star, Samuel | 0.4 | Discuss with Milbank re: proposed STIP/LTIP and recommendation to Committee. |
| 9 | 3/19/2020 | Star, Samuel | 0.1 | Review 2020 STIP/LTIP motion re: implications of CPUC review. |
| 9 | 3/19/2020 | Ng, William | 0.4 | Review TCC objection to the Debtors' employee bonuses motion. |
| 9 | 3/19/2020 | Kim, Ye Darm | 1.1 | Prepare revisions for 2020 compensation diligence deck for the committee. |
| 9 | 3/19/2020 | Berkin, Michael | 0.7 | Develop executive summary re: Committee presentation assessing 2020 employee compensation motion. |
| 9 | 3/19/2020 | Berkin, Michael | 0.5 | Identify follow-up issues for Debtors in connection with assessing the 2020 employee compensation motion. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 9 | 3/19/2020 | Berkin, Michael | 2.2 | Review Debtors' compensation consultant reports in connection with assessing the 2020 employee compensation motion. |
| 9 | 3/19/2020 | Berkin, Michael | 1.5 | Discuss further modifications to draft presentation to Committee with internal team in connection with assessing 2020 employee compensation |
| 9 | 3/19/2020 | Barke, Tyler | 1.9 | Revise the 2020 STIP/LTIP summary presentation per comments from the FTI Team. |
| 9 | 3/19/2020 | Barke, Tyler | 0.9 | Analyze the Compensation Diligence motion filed by the Debtors re: outstanding diligence questions. |
| 9 | 3/19/2020 | Korngut, Alex | 1.1 | Review presentation summarizing the Debtors' STIP/LTIP programs to provide comments to team. |
| 9 | 3/22/2020 | Ng, William | 0.2 | Analyze the Court's order regarding the Debtors' 2020 compensation motion. |
| 9 | 3/27/2020 | Star, Samuel | 0.1 | Review court ruling on STIP/LTIP motion. |
| 9 | 3/27/2020 | Berkin, Michael | 0.7 | Analyze Debtors' response to follow-up issues regarding the 2020 employee compensation motion. |
| 9 | 3/31/2020 | Berkin, Michael | 0.9 | Analyze 3/26 PGE reply brief re: evidentiary hearing for Ch 11 OII in connection with assessing the 2020 employee compensation motion. |
| 9 | 4/1/2020 | Berkin, Michael | 0.6 | Analyze Debtors' further response to follow-up issues re: 2020 employee compensation motion. |
| 9 | 4/20/2020 | Berkin, Michael | 0.4 | Assess impact of ALJ's proposed POR decision on status of employee compensation motion |
| 9 | 4/20/2020 | Berkin, Michael | 1.2 | Analyze CPUC proposed ALJ's POR decision in connection with assessing employee compensation issues. |
| 9 | 4/22/2020 | Star, Samuel | 0.2 | Review status of pension plan contributions and potential changes over timeline. |
| 9 | 4/22/2020 | Kim, Ye Darm | 1.1 | Review Johnson compensation package and analyze potential pay out post-retirement. |
| 9 | 4/23/2020 | Kim, Ye Darm | 0.7 | Prepare draft question list re: Johnson post-retirement compensation. |
| 9 | 4/23/2020 | Kim, Ye Darm | 1.2 | Review Johnson compensation motion and order to analyze post-retirement pay. |
| 9 | 4/23/2020 | Berkin, Michael | 1.5 | Assess compensation impact from CEO retirement. |
| 9 | 4/23/2020 | Berkin, Michael | 0.5 | Develop questions for Debtors regarding CEO retirement compensation issues. |
| 9 | 4/27/2020 | Star, Samuel | 0.6 | Review pension plan funding status and potential liquidity impact of changes. |
| 9 | 4/30/2020 | Berkin, Michael | 0.7 | Analyze Debtors' response to CEO retirement questions to assess compensation impact. |
| 9 | 5/4/2020 | Star, Samuel | 0.1 | Review summary of impact of CEO Bill Johnson's retirement on compensation. |
| 9 | 5/4/2020 | Scruton, Andrew | 0.8 | Review summary of B. Johnson compensation issues re: retirement. |
| 9 | 5/4/2020 | Berkin, Michael | 1.3 | Prepare detailed summary of impact of CEO retirement on compensation. |
| 9 | 5/5/2020 | Berkin, Michael | 1.1 | Analyze 2020 executive compensation motion to assess amendment to PG&E 2014 LTIP. |
| 9 | 5/5/2020 | Berkin, Michael | 0.3 | Discuss LTIP amendment per plan supplement with FTI team. |
| 9 | 5/5/2020 | Berkin, Michael | 1.8 | Analyze amendment to PG&E 2014 LTIP in connection with plan supplement. |
| 9 | 5/5/2020 | Berkin, Michael | 0.9 | Develop issues for Debtors' response to assess amendment to PG&E 2014 LTIP. |
| 9 | 5/5/2020 | Berkin, Michael | 1.2 | Analyze 2019 proxy statement to assess amendment to PG&E 2014 LTIP. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 9 | 5/5/2020 | Berkin, Michael | 1.3 | Analyze PG&E 2014 LTIP per plan supplement. |
| 9 | 5/6/2020 | Kim, Ye Darm | 1.1 | Prepare summary overview of analysis of supplementary disclosure re: authorized shares. |
| 9 | 5/6/2020 | Kim, Ye Darm | 0.9 | Analyze supplemental disclosure re: authorized shares. |
| 9 | 5/6/2020 | Kim, Ye Darm | 0.4 | Participate in call re: supplemental disclosure and compensation authorized shares. |
| 9 | 5/7/2020 | Berkin, Michael | 1.3 | Analyze potential emergence share price in connection with review of LTIP amendment to POR |
| **9 Total** | | | **182.5** | |
| 10 | 2/3/2020 | Joffe, Steven | 0.8 | Review Debtors amended plan of reorganization re: potential modifications to tax analysis. |
| 10 | 2/3/2020 | Joffe, Steven | 0.4 | Participate in Committee advisors call re: revised plan of reorganization and changes to tax analysis. |
| 10 | 2/4/2020 | Joffe, Steven | 0.5 | Attend telephonically hearing on RSA re: tax implications. |
| 10 | 2/6/2020 | Joffe, Steven | 1.3 | Participate in internal meeting re: case status with an emphasis on tax issues. |
| 10 | 2/6/2020 | Joffe, Steven | 1.0 | Participate in Committee call re: updates regarding tax analysis. |
| 10 | 2/8/2020 | Bookstaff, Evan | 0.3 | Discuss tax implications of disclosure statement with internal team. |
| 10 | 2/8/2020 | Ng, William | 0.4 | Analyze tax disclosures assumptions per the Debtors' disclosure statement. |
| 10 | 2/10/2020 | Joffe, Steven | 1.5 | Review Debtors' disclosure statement re: tax disclosures assumptions. |
| 10 | 2/10/2020 | Joffe, Steven | 0.6 | Participate in Committee professionals call to discuss updates to tax analysis. |
| 10 | 2/10/2020 | Ng, William | 0.6 | Asses tax implications per the Debtors' disclosure statement. |
| 10 | 2/11/2020 | Ng, William | 1.7 | Analyze tax treatment under the Debtors' plan per their Disclosure Statement. |
| 10 | 2/13/2020 | Joffe, Steven | 1.0 | Participate in Committee advisors call re: updates on tax analysis. |
| 10 | 2/13/2020 | Joffe, Steven | 0.8 | Participate in Committee call to provide an update on the tax analysis. |
| 10 | 2/14/2020 | Bookstaff, Evan | 0.6 | Discuss tax analysis with FTI Team. |
| 10 | 2/14/2020 | Joffe, Steven | 1.3 | Review model for QSF/Gantor Trust. |
| 10 | 2/14/2020 | Joffe, Steven | 0.8 | Participate in internal discussion re: QSF/Gantor Trust model. |
| 10 | 2/14/2020 | Ng, William | 0.4 | Review methodology for adjustments to analysis of the tax implications of the Debtors' plan. |
| 10 | 2/14/2020 | Scruton, Andrew | 1.1 | Review analysis of tax monetization issues. |
| 10 | 2/16/2020 | Bookstaff, Evan | 2.9 | Prepare updated tax analysis to capture changes in the Debtors projections. |
| 10 | 2/17/2020 | Bookstaff, Evan | 2.1 | Continue to prepare revised tax analysis to evaluate updates made by the Debtors to their business plan projections. |
| 10 | 2/17/2020 | Joffe, Steven | 0.9 | Review model re: tax implications of the Debtors' plan. |
| 10 | 2/18/2020 | Bookstaff, Evan | 1.8 | Revise tax analysis of revised projections from Debtors disclosure statement. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 10 | 2/18/2020 | Bookstaff, Evan | 0.6 | Discuss tax implications of disclosure statement projections with FTI Team. |
| 10 | 2/18/2020 | Joffe, Steven | 1.6 | Review of PG&E illustrative tax analysis. |
| 10 | 2/18/2020 | Scruton, Andrew | 2.1 | Review revised model calculating tax impact of wildfire claims based upon disclosure statement projections. |
| 10 | 2/20/2020 | Bookstaff, Evan | 2.8 | Incorporate updated financial projections into tax analysis. |
| 10 | 2/20/2020 | Bookstaff, Evan | 0.6 | Participate for meeting with Debtors' advisors re: tax assumptions of financial projections. |
| 10 | 2/20/2020 | Joffe, Steven | 1.3 | Participate in call with Weil, Lazard, Milbank and PWC re: tax monetization. |
| 10 | 2/20/2020 | Joffe, Steven | 0.7 | Participate in internal call re: tax analysis presentation to Committee. |
| 10 | 2/20/2020 | Joffe, Steven | 0.8 | Participate in Committee call to provide update on tax analysis. |
| 10 | 2/20/2020 | Ng, William | 0.7 | Attend call with the Debtors to discuss the tax aspects of the proposed securitization. |
| 10 | 2/20/2020 | Scruton, Andrew | 1.4 | Review summary of proposed Securitization and tax monetization strategy. |
| 10 | 2/21/2020 | Bookstaff, Evan | 0.8 | Analyze the tax assumptions in the business plan analysis. |
| 10 | 2/21/2020 | Scruton, Andrew | 1.5 | Review revised calculations of expected tax benefits of wildfire claims settlement. |
| 10 | 2/22/2020 | Bookstaff, Evan | 1.4 | Incorporate latest business plan projections from Debtors in tax analysis. |
| 10 | 2/24/2020 | Bookstaff, Evan | 3.1 | Update tax analysis per FTI Team's updated feedback. |
| 10 | 2/24/2020 | Joffe, Steven | 1.3 | Review revised business plan analysis deck for Committee re: tax analysis section. |
| 10 | 2/24/2020 | Joffe, Steven | 2.2 | Review tax analysis presentation for Committee. |
| 10 | 2/25/2020 | Joffe, Steven | 3.1 | Participate in Committee meeting re: business plan analysis presentation, wildfire mitigation plan, and status of POR to discuss revised task analysis. |
| 10 | 2/25/2020 | Joffe, Steven | 0.8 | Participate in standing advisors call re: tax updates. |
| 10 | 2/25/2020 | Joffe, Steven | 0.6 | Review Centerview business plan presentation to evaluate impact on tax analysis. |
| 10 | 2/25/2020 | Scruton, Andrew | 1.4 | Review revisions to model calculating tax impact of wildfire claims based upon disclosure statement projections. |
| 10 | 2/27/2020 | Ng, William | 0.4 | Review report for the Committee on the tax implications of various scenarios. |
| 10 | 3/1/2020 | Bookstaff, Evan | 0.3 | Review tax savings questions re: NOL data from the Debtors. |
| 10 | 3/2/2020 | Barke, Tyler | 0.5 | Participate in discussion with Alix Partners re: amended exit financing motion filed by the Debtors and the potential change to the impact of NOLs. |
| 10 | 3/2/2020 | Joffe, Steven | 0.5 | Participate in weekly Committee advisors call to discuss case updates re: tax analysis. |
| 10 | 3/2/2020 | Joffe, Steven | 1.4 | Review CPUC settlement re: potential tax implications. |
| 10 | 3/2/2020 | Bookstaff, Evan | 0.2 | Discuss NOL analysis and impact on PG&E with internal team. |
| 10 | 3/3/2020 | Barke, Tyler | 0.7 | Analyze the Amended Exit Financing Motion filed by the Debtors focusing on the treatment of NOLs. |
| 10 | 3/9/2020 | Joffe, Steven | 0.7 | Review updated NOL analysis and impact to PG&E. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 10 | 3/16/2020 | Joffe, Steven | 0.6 | Participate in weekly Committee advisors call to discuss case updates re: tax analysis. |
| 10 | 3/18/2020 | Joffe, Steven | 0.8 | Participate in internal call re: impact of COVID-19 on tax analysis. |
| 10 | 3/19/2020 | Joffe, Steven | 1.2 | Participate in Committee call to discuss case updates re: tax analysis. |
| 10 | 3/19/2020 | Joffe, Steven | 0.6 | Review presentation to Committee re: impact of COVID-19 on Debtors' financials. |
| 10 | 3/19/2020 | Joffe, Steven | 0.5 | Participate in weekly Committee advisors call to provide updates on tax analysis. |
| 10 | 3/20/2020 | Joffe, Steven | 0.8 | Participate in internal discussion of COVID-19 modelling re: financial impact on Debtors with emphasis on tax impact. |
| 10 | 3/20/2020 | Ng, William | 0.3 | Assess summary of recent court decision on the monetization of net operating losses. |
| 10 | 3/23/2020 | Joffe, Steven | 1.0 | Participate in internal meeting re: COVID-19 impacts on Debtors' business plan with emphasis on tax impacts. |
| 10 | 3/23/2020 | Joffe, Steven | 0.6 | Participate in weekly Committee advisors call to discuss case updates re: tax analysis. |
| 10 | 3/24/2020 | Joffe, Steven | 0.7 | Participate in internal discussion re: COVID-19 potential consequences re: business plan and tax analysis. |
| 10 | 3/25/2020 | Joffe, Steven | 0.5 | Review presentation to Committee re: impact of COVID-19 and Debtors' financials, with emphasis on tax impact. |
| 10 | 3/25/2020 | Joffe, Steven | 1.0 | Participate in internal conference call regarding presentation to Committee re: impact of COVID-19 on financials re: taxes. |
| 10 | 3/25/2020 | Kaptain, Mary Ann | 0.5 | Revise COVID-19 impact presentation re: taxes per internal comments. |
| 10 | 3/25/2020 | Barke, Tyler | 1.3 | Analyze historical 10Ks re: PG&E possible impact from NOLs. |
| 10 | 3/26/2020 | Joffe, Steven | 1.3 | Participate in Committee call to discuss updates to case and potential tax analysis updates. |
| 10 | 3/26/2020 | Joffe, Steven | 0.7 | Review of Debtors historical 2013-2017 taxes. |
| 10 | 3/27/2020 | Joffe, Steven | 0.4 | Attend internal call re: impact of COVID-19 on Debtors' business plan to provide insight on tax impact. |
| 10 | 3/29/2020 | Ng, William | 0.6 | Evaluate modifications to tax analysis of the Debtors' plan based on latest changes to tax law. |
| 10 | 3/30/2020 | Joffe, Steven | 0.6 | Review updates to tax analysis based on revisions to tax law. |
| 10 | 4/15/2020 | Ng, William | 0.4 | Assess PG&E statement re: payment of franchise and tax payments to California communities. |
| 10 | 4/16/2020 | Joffe, Steven | 0.8 | Participate in weekly internal call to discuss case progress with a focus on tax issues. |
| 10 | 4/23/2020 | Ng, William | 0.7 | Evaluate potential tax impact from proposed decision by CPUC in the wildfires OII. |
| 10 | 4/23/2020 | Bookstaff, Evan | 0.4 | Analyze tax implications of latest settlements from CPUC. |
| 10 | 4/24/2020 | Scruton, Andrew | 1.1 | Analyze follow up issues re: tax impact of POR OII decision. |
| 10 | 4/28/2020 | Joffe, Steven | 0.3 | Participate in Committee advisors call to discuss analysis of tax issues. |
| 10 | 4/30/2020 | Joffe, Steven | 0.5 | Participate in internal team call to discuss tax-related case updates and upcoming deliverables. |
| 10 | 5/4/2020 | Joffe, Steven | 0.7 | Participate in Committee advisors call to discuss tax updates, including filed plan supplement. |
| 10 | 5/4/2020 | Joffe, Steven | 2.1 | Review Certificates of Incorporation for HoldCo and Utility with specific focus on 382 restrictions. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 10 | 5/4/2020 | Ng, William | 0.6 | Review assessment of tax provisions per the Debtors' organizational documents per the plan supplement. |
| **10 Total** | | | **77.9** | |
| 11 | 2/4/2020 | Ng, William | 1.9 | Attend Court hearing regarding the Debtors' RSA motion. |
| 11 | 2/4/2020 | Scruton, Andrew | 1.1 | Participate telephonically at hearing on Debtors' RSA motion and POR related issues. |
| 11 | 2/4/2020 | Ryan, Alexandra | 2.6 | Monitor bankruptcy hearing on 2/4 to evaluate any relevant statements for the Committee to respond to. |
| 11 | 2/11/2020 | Ryan, Alexandra | 1.8 | Monitor bankruptcy hearing on 2/11 to evaluate any relevant statements for the Committee to respond to or prepare for engagement with media. |
| 11 | 2/20/2020 | Ryan, Alexandra | 2.9 | Monitor bankruptcy hearing re: securities lead plaintiff class proof of claim to identify relevant statements for the Committee to respond to. |
| 11 | 2/26/2020 | Ryan, Alexandra | 3.3 | Monitor bankruptcy hearing on FEMA claims objection and Cal OES claims objection to inform media engagement. |
| 11 | 2/27/2020 | Ryan, Alexandra | 0.7 | Monitor bankruptcy hearing on securities class certification to inform media engagement. |
| 11 | 3/10/2020 | Kaptain, Mary Ann | 1.3 | Attend telephonically disclosure statement hearing. |
| 11 | 3/10/2020 | Ng, William | 1.2 | Continue to participate in Court hearing re: motion for PSPS outages class action. |
| 11 | 3/10/2020 | Ng, William | 2.7 | Attend Court hearing re: objections to the Debtors' disclosure statement. |
| 11 | 3/10/2020 | Scruton, Andrew | 2.3 | Participate telephonically at hearing on Debtors' disclosure statement. |
| 11 | 3/10/2020 | Caves, Jefferson | 1.1 | Attend PG&E Omnibus Hearing to track relevant information and help prepare Committee to respond to court developments. |
| 11 | 3/10/2020 | Ryan, Alexandra | 2.8 | Monitor bankruptcy hearing on disclosure statement and objections to prepare for potential response by Committee. |
| 11 | 3/11/2020 | Ng, William | 1.3 | Attend continued hearing re: the Debtors' disclosure statement objections. |
| 11 | 3/11/2020 | Caves, Jefferson | 0.7 | Monitor bankruptcy hearing on disclosure statements and objections on 3/11, a continued hearing from 3/10, to note relevant statements for the Committee to respond to. |
| 11 | 3/11/2020 | Ryan, Alexandra | 2.4 | Monitor bankruptcy hearing on disclosure statements and objections to prepare for engagement with media. |
| 11 | 3/11/2020 | Mackinson, Lindsay | 1.3 | Monitor bankruptcy hearing on disclosure statements and objections on 3/11, a continued hearing from 3/10, to prepare summary for team and prepare for potential Committee response. |
| 11 | 3/16/2020 | Ng, William | 0.7 | Attend telephonically the Debtors' hearing for approval of their exit financing motion. |
| 11 | 3/16/2020 | Scruton, Andrew | 1.0 | Participate telephonically at hearing re: Debtors' exit financing motion. |
| 11 | 3/16/2020 | Ryan, Alexandra | 2.9 | Monitor bankruptcy hearing on Debtors' amended exit financing motion to prepare for potential Committee media engagement in response. |
| 11 | 3/25/2020 | Ryan, Alexandra | 0.8 | Monitor bankruptcy hearing on the Debtors' proposed supplement to the disclosure statement re: potential media response from Committee. |
| 11 | 4/7/2020 | Ng, William | 1.9 | Attend Court hearing regarding the Case Resolution Procedures motion and TCC motion for supplemental disclosure. |
| 11 | 4/7/2020 | Scruton, Andrew | 1.4 | Participate telephonically at hearing on Plan disclosure issues. |
| 11 | 4/7/2020 | Ryan, Alexandra | 3.1 | Attend bankruptcy hearing on Case Resolution Contingency Process and TCC Motion for Entry of an Order Directing Supplemental Fire Victim Disclosure in the Form of a Letter from the TCC to prepare for enagement |
| 11 | 4/14/2020 | Ng, William | 1.6 | Attend Court hearing regarding the Butte County settlement agreement, fire victims trust professionals appointment, and TCC standing motion. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 11 | 4/14/2020 | Scruton, Andrew | 0.5 | Participate telephonically at hearing on TCC standing motion and ability to retain professionals for Trust. |
| 11 | 4/14/2020 | Mundahl, Erin | 2.3 | Attend bankruptcy hearing on Butte County Camp Fire Settlement Motion and TCC Applications to Employ to prepare for engagement with media. |
| 11 | 4/16/2020 | Caves, Jefferson | 0.9 | Attend District Court status conference hearing on estimation to prepare for engagement with the media. |
| 11 | 5/12/2020 | Ng, William | 1.6 | Attend telephonic hearing re: the Abrams motion to designate votes, and the Debtors' plan confirmation scheduling protocol. |
| 11 | 5/12/2020 | Scruton, Andrew | 0.9 | Attend telephonic omnibus hearing re: motion to designate votes and proposed plan confirmation schedule. |
| 11 | 5/12/2020 | Ryan, Alexandra | 3.3 | Attend bankruptcy hearing regarding Will Abrams' motion regarding improperly solicited votes to prepare for engagement with media on plan issues. |
| 11 | 5/15/2020 | Scruton, Andrew | 0.9 | Participate in telephonic hearing re: objections to Fire Victims Trust documents. |
| 11 | 5/15/2020 | Ng, William | 0.6 | Attend hearing (partial) regarding the objection of Adventist and other business claimants to the fire victims trust documents and plan. |
| 11 | 5/15/2020 | Ryan, Alexandra | 2.9 | Attend bankruptcy hearing on objections to wildfire victims settlement trust to prepare for potential engagement with the media on plan issues. |
| 11 | 5/19/2020 | Ng, William | 0.7 | Attend status conference (partial) re: scheduling in preparation for hearing for confirmation of the Debtors' plan. |
| 11 | 5/19/2020 | Scruton, Andrew | 0.9 | Participate in pre confirmation hearing telephonically to understand status of plan issues. |
| 11 | 5/19/2020 | Ryan, Alexandra | 2.1 | Attend bankruptcy hearing on scheduling to prepare for engagement with media regarding the Debtors' plan. |
| 11 | 5/22/2020 | Star, Samuel | 0.5 | Attend hearing on confirmation hearing scheduling to understand current plan status. |
| 11 | 5/22/2020 | Ng, William | 1.4 | Attend pre-confirmation status conference re: process for confirmation hearing and updates from Debtors re: addressing objections. |
| 11 | 5/22/2020 | Scruton, Andrew | 1.1 | Attend pre confirmation scheduling hearing telephonically for updates on plan-related issues. |
| 11 | 5/22/2020 | Ryan, Alexandra | 1.6 | Attend bankruptcy hearing on continued confirmation scheduling to prepare for engagement with media on the Debtors plan. |
| 11 | 5/26/2020 | Ng, William | 0.9 | Attend hearing re: process and updates from parties in advance of confirmation hearing. |
| 11 | 5/26/2020 | Scruton, Andrew | 0.5 | Participate in confirmation pre-hearing telephonically to determine parties' positions on the plan. |
| 11 | 5/27/2020 | Ng, William | 0.5 | Attend confirmation hearing (partial) to assess testimony regarding plan voting by the Debtors' witness. |
| 11 | 5/27/2020 | Scruton, Andrew | 1.5 | Participate in confirmation hearing telephonically to evaluate testimony by Debtors' witnesses. |
| 11 | 5/27/2020 | Ryan, Alexandra | 1.1 | Attend bankruptcy confirmation hearing to identify any relevant statements for the Committee to respond to. |
| 11 | 5/28/2020 | Ng, William | 2.2 | Attend Court hearing to assess testimony of the Debtors' CFO in support of plan confirmation. |
| 11 | 5/28/2020 | Scruton, Andrew | 1.5 | Participate in confirmation hearing telephonically re: testimony of CFO in connection with plan confirmation. |
| 11 | 5/28/2020 | Ryan, Alexandra | 2.4 | Attend second day of bankruptcy confirmation hearing to prepare for engagement with media. |
| 11 | 5/29/2020 | Scruton, Andrew | 1.5 | Participate in confirmation hearing telephonically to determine status of plan objections. |
| 11 | 5/29/2020 | Mundahl, Erin | 2.5 | Attend wildfire claims hearing for information on bankruptcy plan vote results and upcoming court timeline. |
| **11 Total** | | | **81.6** | |
| 13 | 2/17/2020 | Ng, William | 0.6 | Analyze pleadings filed in connection with securities action against the Debtors. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 13 | 2/20/2020 | Ng, William | 0.4 | Analyze Court's tentative ruling regarding the securities class certification motion. |
| 13 | 2/20/2020 | Ng, William | 0.3 | Review Counsel's memorandum regarding the TCC's retention motions. |
| 13 | 2/24/2020 | Bromberg, Brian | 0.8 | Review Western Electricity Coordinating Council settlement notice documents. |
| 13 | 2/27/2020 | Ng, William | 0.3 | Review summary of outcome of hearing re: securities class litigation motion. |
| 13 | 2/27/2020 | Bromberg, Brian | 0.9 | Continue to review Western Electricity Coordinating Council settlement notice documents. |
| 13 | 2/28/2020 | Ng, William | 0.8 | Analyze the TCC's motion for standing to prosecute PG&E estate claims relating to securities litigation. |
| 13 | 3/2/2020 | Ng, William | 0.4 | Analyze Court's memorandum decision regarding Debtors' contract rejection motion. |
| 13 | 3/2/2020 | Ng, William | 0.4 | Analyze motion for relief from stay filed by creditor. |
| 13 | 3/4/2020 | Ng, William | 0.4 | Review Counsel's supplemental memorandum regarding the TCC discovery procedures motion. |
| 13 | 3/6/2020 | Ng, William | 0.2 | Review basis for motion for relief from stay filed by a creditor. |
| 13 | 3/6/2020 | Ng, William | 0.7 | Assess pleadings and Court's order in re: TCC motion for discovery procedures regarding assigned claims to the fire victim trust. |
| 13 | 3/18/2020 | Ng, William | 0.4 | Review Counsel's memorandum regarding the TCC standing motion. |
| 13 | 3/20/2020 | Ng, William | 0.4 | Review terms of stipulations between Debtors and certain parties for relief from stay. |
| 13 | 3/23/2020 | Ng, William | 0.2 | Review Court ruling re: solar parties' complaint against the Debtors. |
| 13 | 3/24/2020 | Ng, William | 0.4 | Review terms of stipulation between the TCC and Debtors regarding the standing motion re: securities claims. |
| 13 | 3/25/2020 | Ng, William | 0.6 | Review parties' statements in response to TCC motion regarding securities claims. |
| 13 | 3/26/2020 | Ng, William | 0.5 | Analyze Debtors' update and position re: tenant income related to SF headquarters. |
| 13 | 3/26/2020 | Star, Samuel | 0.1 | Review stakeholder pleadings in connection with TCC motion for standing to prosecute claims of the estate. |
| 13 | 3/30/2020 | Ng, William | 0.4 | Analyze Court's opinion re: the PSPS class action complaint. |
| 13 | 3/30/2020 | Ng, William | 0.3 | Assess next steps for Committee re: rule 2004 discovery motions filed by the TCC. |
| 13 | 3/30/2020 | Ng, William | 0.3 | Review status of response to the TCC motion for standing re: securities claims. |
| 13 | 3/31/2020 | Ng, William | 0.1 | Review Court order regarding stipulation of contract counterparties for dismissal of complaint. |
| 13 | 4/6/2020 | Ng, William | 0.3 | Assess plaintiff's appeal of opinion dismissing PSPS outages action. |
| 13 | 4/9/2020 | Ng, William | 0.6 | Review terms of the Debtors' motion to approve the locate and mark settlement. |
| 13 | 4/14/2020 | Star, Samuel | 0.1 | Review Judge Montali's order on California settlement and issues to address at hearing. |
| 13 | 4/14/2020 | Ng, William | 0.4 | Review the terms of the Debtors' ex parte OII settlement motion per Counsel's memorandum. |
| 13 | 4/15/2020 | Ng, William | 0.4 | Assess appointment terms of the fire trust trustee and administrator including budgeted costs. |
| 13 | 4/24/2020 | Ng, William | 0.3 | Review motion and order regarding relief from stay with respect to certain creditors. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| **13 Total** | | | **12.0** | |
| 14 | 2/3/2020 | Scruton, Andrew | 0.8 | Review treatment of non wildfire claims. |
| 14 | 2/4/2020 | Ng, William | 0.3 | Prepare response to creditor query regarding treatment of claims. |
| 14 | 2/5/2020 | Ng, William | 0.3 | Review status of postpetition interest litigation. |
| 14 | 2/6/2020 | Berkin, Michael | 1.1 | Analyze draft settlement term sheet in connection with assessing claims. |
| 14 | 2/12/2020 | Ng, William | 0.4 | Review Counsel's memorandum regarding the appealability of postpetition interest ruling. |
| 14 | 2/17/2020 | Star, Samuel | 0.1 | Review pleadings re: securities litigation and impact on claims bar date. |
| 14 | 2/17/2020 | Ng, William | 0.7 | Analyze non-wildfire claims update detail from the Debtors. |
| 14 | 2/17/2020 | Berkin, Michael | 1.1 | Analyze motion to apply rule 7023 to proof of claims in connection with assessing non-wildfire claims. |
| 14 | 2/17/2020 | Berkin, Michael | 0.7 | Analyze supplemental brief in support of motion to apply rule 7023 to proof of claims in connection with assessing non-wildfire claims. |
| 14 | 2/18/2020 | Ng, William | 1.6 | Review draft analysis of non-wildfire claims for the Committee. |
| 14 | 2/18/2020 | Kurtz, Emma | 0.3 | Prepare additional revisions to non-wildfire claims analysis. |
| 14 | 2/18/2020 | Kurtz, Emma | 0.6 | Prepare analysis of updated non-wildfire claims summary information provided by the Debtors. |
| 14 | 2/18/2020 | Kurtz, Emma | 0.4 | Prepare slides on non-wildfire claims analysis to be included in presentation for Committee. |
| 14 | 2/18/2020 | Kurtz, Emma | 0.2 | Prepare revisions to non-wildfire claims slides to be included in presentation to the Committee. |
| 14 | 2/19/2020 | Ng, William | 0.9 | Review updated draft summary of non-wildfire claims by category. |
| 14 | 2/19/2020 | Ng, William | 0.4 | Attend call with the Debtors to discuss updated non-wildfire claims estimates. |
| 14 | 2/19/2020 | Kurtz, Emma | 0.4 | Prepare updates to non-wildfire claims analysis per call with AlixPartners. |
| 14 | 2/19/2020 | Kurtz, Emma | 0.4 | Participate in call with AlixPartners to review questions regarding updated non-wildfire claims analysis. |
| 14 | 2/19/2020 | Bromberg, Brian | 0.3 | Participate in non-wildfire claims call with Debtors advisor. |
| 14 | 2/19/2020 | Bromberg, Brian | 0.5 | Review non-wildfire claims summary slide. |
| 14 | 2/19/2020 | Bromberg, Brian | 0.5 | Prepare for non-wildfire claims call with Debtors advisor. |
| 14 | 2/28/2020 | Star, Samuel | 0.1 | Review Milbank update re: securities calls action claims, CPUC proceedings and governmental claims mediation. |
| 14 | 2/28/2020 | Ng, William | 0.3 | Analyze impact of extension of bar date for securities claimants. |
| 14 | 3/4/2020 | Ng, William | 0.4 | Analyze appeal of the Court's interlocutory order regarding postpetition interest. |
| 14 | 3/5/2020 | Ng, William | 0.2 | Assess the status of the reconciliation of general unsecured claims per diligence from the Debtors. |
| 14 | 3/6/2020 | Ng, William | 0.6 | Review pleadings by parties responding to the postpetition interest ruling. |
| 14 | 3/16/2020 | Ng, William | 0.7 | Assess pleadings re: the appeal of the postpetition interest decision. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 14 | 3/20/2020 | Ng, William | 0.6 | Review pleadings re: appeal of the Court's postpetition interest decision. |
| 14 | 3/27/2020 | Ng, William | 1.1 | Analyze diligence information from the Debtors regarding general unsecured claims estimates by category. |
| 14 | 3/27/2020 | Ng, William | 0.3 | Attend call with creditor regarding status of reconciliation of non-wildfire general unsecured claims. |
| 14 | 3/30/2020 | Ng, William | 0.3 | Review status of stipulations re: complaint with respect to certain counterparties' claims. |
| 14 | 3/30/2020 | Ng, William | 0.3 | Assess filings and status of appeal of postpetition interest decision. |
| 14 | 3/31/2020 | Ng, William | 0.4 | Analyze indenture trustee motion re: payment of holdco debt claims. |
| 14 | 4/2/2020 | Ng, William | 0.4 | Review Counsel's memorandum re: revolver agent's motion to pay claims. |
| 14 | 4/9/2020 | Ng, William | 0.3 | Assess securities plaintiffs' response to the TCC request for standing with respect to securities claims. |
| 14 | 4/10/2020 | Ng, William | 0.4 | Review press coverage summary re: positions on the Debtors' plan treatment of claims. |
| 14 | 4/14/2020 | Ng, William | 0.2 | Review filing of the Ad Hoc Noteholders Group 2019 statement re: claimholdings. |
| 14 | 4/15/2020 | Ng, William | 0.4 | Review Plan treatment of unimpaired versus impaired funded debt claims. |
| 14 | 4/15/2020 | Ng, William | 0.3 | Review status of general unsecured claims reconciliation. |
| 14 | 4/15/2020 | Ng, William | 0.4 | Review Court's ruling re: securities claims standing motion. |
| 14 | 4/15/2020 | Ng, William | 0.4 | Review ruling regarding the appeal of postpetition interest decision. |
| 14 | 4/15/2020 | Ng, William | 0.8 | Analyze treatment of general unsecured claims, including treatment of contractual rights. |
| 14 | 4/22/2020 | Barke, Tyler | 2.1 | Analyze the bi-weekly operational integrity report to determine the amount of outstanding unsecured claims remaining for vegetation management |
| 14 | 4/27/2020 | Ng, William | 0.4 | Review status of non-wildfire claims to assess general unsecured claims pool. |
| 14 | 4/27/2020 | Ng, William | 0.3 | Review Debtors' omnibus reply regarding the securities claims bar date. |
| 14 | 4/30/2020 | Ng, William | 0.3 | Assess letter filed with Court regarding securities class claims. |
| 14 | 5/1/2020 | Ng, William | 0.2 | Assess terms of order re: the filing of securities action related claims. |
| 14 | 5/7/2020 | Ng, William | 0.4 | Analyze the Court's position regarding filed securities claims. |
| 14 | 5/8/2020 | Ng, William | 0.6 | Review updated summary of non-wildfire claims from the Debtors. |
| 14 | 5/8/2020 | Kurtz, Emma | 0.6 | Review non-wildfire claims summary update received from the Debtors. |
| 14 | 5/8/2020 | Kurtz, Emma | 1.2 | Prepare revised slides for the Committee re: non-wildfire claims summary update. |
| 14 | 5/8/2020 | Kurtz, Emma | 0.9 | Prepare diligence questions for Debtors' advisors re: changes to non-wildfire claims amounts. |
| 14 | 5/9/2020 | Kurtz, Emma | 1.1 | Prepare updates to non-wildfire claims summary analysis and accompanying slides. |
| 14 | 5/9/2020 | Bromberg, Brian | 1.9 | Review non-wildfire claims summary slides and report. |
| 14 | 5/11/2020 | Ng, William | 0.8 | Review diligence queries for the Debtors regarding status of claims reconciliation process by category. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 14 | 5/11/2020 | Ng, William | 1.1 | Review analysis comparing current non wildfire claims by category and corresponding explanations for the Committee. |
| 14 | 5/14/2020 | Ng, William | 0.4 | Review impact of current claims and cure estimates on plan sources and uses. |
| 14 | 5/21/2020 | Ng, William | 0.7 | Analyze estimated claims levels and corresponding impact on emergence sources and uses. |
| 14 | 5/26/2020 | Ng, William | 0.3 | Analyze omnibus filing re: non-wildfire claims to evaluate impact on claims pool. |
| **14 Total** | | | **34.2** | |
| 16 | 2/1/2020 | Ng, William | 0.3 | Review Debtors' press release regarding terms of their amended Plan. |
| 16 | 2/1/2020 | Scruton, Andrew | 2.1 | Review summary of Debtors' revised plan of reorganization. |
| 16 | 2/3/2020 | Star, Samuel | 0.3 | Review PG&E press release re: filing of amended POR and how company is addressing the Governor's opposition. |
| 16 | 2/3/2020 | Ng, William | 0.4 | Review potential causes of action to be transferred to the fire victims trust per the terms of the Plan. |
| 16 | 2/3/2020 | Ng, William | 0.7 | Attend call with Counsel to discuss the Debtors' filed amended plan. |
| 16 | 2/3/2020 | Ng, William | 2.8 | Analyze the disclosures per the Debtors' POR filing with the CPUC. |
| 16 | 2/3/2020 | Ng, William | 0.3 | Review Courts' scheduling memorandum for the Plan process. |
| 16 | 2/3/2020 | Ng, William | 0.9 | Review the Debtors' amended plan modifications. |
| 16 | 2/3/2020 | Scruton, Andrew | 1.1 | Review draft Committee filings re: RSA motion. |
| 16 | 2/3/2020 | MacDonald, Charlene | 0.4 | Discuss outcome of Ad Hoc Noteholder's Group RSA hearing. |
| 16 | 2/4/2020 | Star, Samuel | 1.3 | Review amended POR redline highlighting changes to prior POR, including treatment of noteholder claims and backstop commitments. |
| 16 | 2/4/2020 | Ng, William | 0.8 | Review summary of analyst reporting on the Debtors' RSA terms. |
| 16 | 2/4/2020 | Ng, William | 0.8 | Review testimony filed by the Debtors with CPUC regarding their Plan terms. |
| 16 | 2/4/2020 | Scruton, Andrew | 2.8 | Review filed amended POR. |
| 16 | 2/4/2020 | Eisenband, Michael | 1.1 | Review current case issues re: Debtors plan of reorganization. |
| 16 | 2/5/2020 | Ng, William | 1.1 | Analyze issues with respect to the terms of the Debtors' plan. |
| 16 | 2/5/2020 | Ng, William | 0.3 | Analyze the Court's proposed timeline for Disclosure Statement and voting milestones. |
| 16 | 2/5/2020 | Ng, William | 0.9 | Analyze summary of proposed sources and uses for the Debtors' amended plan. |
| 16 | 2/5/2020 | Scruton, Andrew | 1.9 | Analyze amended filed POR re: updates from prior version. |
| 16 | 2/5/2020 | Smith, Ellen | 2.5 | Analyze the filings under the PGE POR OII to inform the Committee on current case issues. |
| 16 | 2/6/2020 | Star, Samuel | 0.4 | Develop report for Committee on POR issues. |
| 16 | 2/6/2020 | Ng, William | 0.8 | Assess issues with the terms of the Debtors' amended plan. |
| 16 | 2/6/2020 | Ng, William | 1.3 | Analyze terms of draft term sheet proposal impacting general unsecured claims. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 2/6/2020 | Ng, William | 1.1 | Review pro forma capitalization analysis with respect to the Debtors' amended plan. |
| 16 | 2/6/2020 | Scruton, Andrew | 1.1 | Review analysis of Plan sources & uses. |
| 16 | 2/6/2020 | Smith, Ellen | 1.5 | Discuss the recent case events specifically regarding the POR OII. |
| 16 | 2/6/2020 | Papas, Zachary | 1.7 | Prepare presentation summarizing the POR OII re: impact on plan confirmation. |
| 16 | 2/7/2020 | Star, Samuel | 0.4 | Review Ad Hoc Trade Group term sheet to prepare comments/questions for follow up. |
| 16 | 2/7/2020 | Star, Samuel | 0.3 | Identify questions for follow up on recently filed POR. |
| 16 | 2/7/2020 | Ng, William | 0.7 | Review the narrative per the Debtors' filed Disclosure Statement. |
| 16 | 2/7/2020 | Scruton, Andrew | 2.3 | Review Debtors' draft Disclosure Statement. |
| 16 | 2/7/2020 | Kurtz, Emma | 0.8 | Review exhibit documents for POR OII and distribute to team. |
| 16 | 2/8/2020 | Ng, William | 1.9 | Analyze disclosures on plan terms per the Debtors' Disclosure Statement. |
| 16 | 2/11/2020 | Star, Samuel | 1.9 | Review disclosure statement and list comments/concerns for Milbank. |
| 16 | 2/11/2020 | Ng, William | 1.4 | Analyze potential modifications to the Debtors' Disclosure Statement. |
| 16 | 2/11/2020 | Ng, William | 2.6 | Prepare updates to Counsel's summary of plan-related issues. |
| 16 | 2/11/2020 | Scruton, Andrew | 1.8 | Review and provide comments on summary of plan-related issues for the Committee. |
| 16 | 2/12/2020 | Ng, William | 1.8 | Assess the Debtors' plan relative to AB1054 requirements. |
| 16 | 2/12/2020 | Ng, William | 2.0 | Attend meeting with the Debtors to discuss their financial projections, status of claims, plan sources and uses, and status with the Governor. |
| 16 | 2/12/2020 | Ng, William | 1.2 | Analyze comments to the Debtors' Disclosure Statement. |
| 16 | 2/12/2020 | Ng, William | 0.2 | Assess the Court's amended scheduling order for the plan process. |
| 16 | 2/12/2020 | Ng, William | 0.3 | Review Counsel's memorandum regarding the Debtors' Disclosure Statement. |
| 16 | 2/12/2020 | Kaptain, Mary Ann | 1.4 | Prepare updates to diligence list re: additional questions on POR OII testimony. |
| 16 | 2/13/2020 | Star, Samuel | 0.1 | Review article on wildfire victim concerns on currency proposal for wildfire trust in revised POR. |
| 16 | 2/17/2020 | Kaptain, Mary Ann | 0.9 | Discuss internally regarding slide on CPUC POR OII. |
| 16 | 2/18/2020 | Kurtz, Emma | 0.3 | Review the CPUC POR OII proceedings to identify any relevant filings for the team. |
| 16 | 2/18/2020 | Kaptain, Mary Ann | 2.3 | Develop summary of CPUC proposals on plan of reorganization. |
| 16 | 2/19/2020 | Ng, William | 0.9 | Analyze current issues for plan confirmation. |
| 16 | 2/19/2020 | Scruton, Andrew | 1.2 | Review summary of disclosure statement projections. |
| 16 | 2/19/2020 | Thakur, Kartikeya | 1.6 | Review files uploaded to the Plan of Reorganization OII case on the PG&E website to summarize for the team. |
| 16 | 2/19/2020 | Ng, William | 1.2 | Analyze the CPUC preliminary response to the POR OII filings. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 2/20/2020 | Scruton, Andrew | 1.7 | Review draft report to Committee on plan of reorganization and related issues. |
| 16 | 2/21/2020 | Ng, William | 0.6 | Analyze summary of Plan issues from Counsel. |
| 16 | 2/21/2020 | Ng, William | 0.2 | Review plan confirmation schedule from Counsel. |
| 16 | 2/21/2020 | Scruton, Andrew | 2.5 | Provide comments on draft report to Committee on Plan and related issues. |
| 16 | 2/22/2020 | Ng, William | 0.2 | Assess strategy for review of potential assigned claims to the wildfire victims trusts pursuant to the Plan. |
| 16 | 2/23/2020 | Scruton, Andrew | 2.6 | Prepare revisions to revised draft report to Committee on plan of reorganization and related issues. |
| 16 | 2/24/2020 | Star, Samuel | 0.2 | Participate in discussions with Milbank re: suggested revisions to disclosure statement. |
| 16 | 2/24/2020 | Ng, William | 0.3 | Analyze plan releases summary chart from Counsel. |
| 16 | 2/25/2020 | Ng, William | 0.3 | Review Counsel's responses regarding disclosure statement issues. |
| 16 | 2/26/2020 | Ng, William | 0.3 | Assess summary of PG&E testimony in connection with POR OII. |
| 16 | 2/27/2020 | Star, Samuel | 0.6 | Review credit and valuation metrics under proposed POR and impacts of securitization and discounts for wildfire exposure. |
| 16 | 2/27/2020 | Ng, William | 0.6 | Assess issues with the Debtors' Disclosure Statement and Plan. |
| 16 | 2/27/2020 | Ng, William | 0.3 | Assess summary of testimony from PG&E in connection with POR OII. |
| 16 | 2/27/2020 | Ng, William | 0.6 | Analyze potential modifications to the Debtors' plan based on CPUC proposals and OIIs. |
| 16 | 2/28/2020 | Ng, William | 0.4 | Review Counsel's memorandum regarding treatment of creditors by class. |
| 16 | 2/28/2020 | Ng, William | 0.7 | Analyze Counsel's summary plan issues list. |
| 16 | 2/28/2020 | Ng, William | 0.3 | Analyze the Debtors' motion to extend exclusivity. |
| 16 | 3/2/2020 | Star, Samuel | 1.0 | Review latest markup to proposed POR/DS incorporating Committee member comments. |
| 16 | 3/2/2020 | Star, Samuel | 0.1 | Review letter to Debtors re: disclosure statement issues. |
| 16 | 3/2/2020 | Ng, William | 1.4 | Review Committee mark up of the Debtors' plan. |
| 16 | 3/2/2020 | Ng, William | 0.3 | Assess the nature of claims assigned to the Fire Victims Trust per the Debtors' plan. |
| 16 | 3/2/2020 | Ng, William | 0.8 | Review Committee mark-up of the Debtors' Disclosure Statement. |
| 16 | 3/2/2020 | Ng, William | 0.4 | Review the Committee response to the Debtors' Disclosure Statement. |
| 16 | 3/3/2020 | Star, Samuel | 0.4 | Meet with team re: list of comments on latest POR/DS draft for Counsel. |
| 16 | 3/3/2020 | Ng, William | 0.8 | Assess strategy for resolving issues with the Debtors' plan prior to confirmation. |
| 16 | 3/3/2020 | Ng, William | 0.9 | Prepare comments on mark up of the Debtors' Disclosure Statement. |
| 16 | 3/4/2020 | Ng, William | 0.4 | Assess procedural schedule for resolution of the Debtors' plan proceeding with the CPUC. |
| 16 | 3/5/2020 | Ng, William | 0.4 | Analyze the plan sources to effectuate emergence. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 3/6/2020 | Ng, William | 0.8 | Analyze emergence capital structure disclosures per the Debtors' Disclosure Statement. |
| 16 | 3/6/2020 | Ng, William | 0.7 | Review report on implied trading prices on bonds reinstated and exchanged per the Plan. |
| 16 | 3/9/2020 | Ng, William | 1.3 | Analyze summary of various parties' responses to the Debtors' Disclosure Statement. |
| 16 | 3/9/2020 | Ng, William | 0.4 | Analyze the Governor's response to the Debtors' disclosure statement. |
| 16 | 3/9/2020 | Ng, William | 0.8 | Analyze the TCC objection to the Debtors' disclosure statement, including their emergence capital structure issues. |
| 16 | 3/9/2020 | Ng, William | 0.7 | Analyze the modifications to the Debtors' amended plan. |
| 16 | 3/9/2020 | Ng, William | 0.4 | Review Court's order regarding the hearing for March 10 re: the Disclosure Hearing. |
| 16 | 3/10/2020 | Kaptain, Mary Ann | 0.6 | Review amended disclosure statements for significant changes. |
| 16 | 3/10/2020 | Star, Samuel | 0.2 | Review limited objections/reservations of rights with respect to the disclosure statement filed by various stakeholders including TCC, Governor and CPUC. |
| 16 | 3/10/2020 | Star, Samuel | 0.2 | Review amendments to proposed disclosure statement and plan of reorganization. |
| 16 | 3/10/2020 | Ng, William | 0.9 | Analyze the Debtors' replies to parties' objections to their Disclosure Statement. |
| 16 | 3/10/2020 | Ng, William | 1.3 | Analyze modifications to the Debtors' disclosure statement. |
| 16 | 3/11/2020 | Ng, William | 0.8 | Analyze the Debtors' solicitation procedures motion. |
| 16 | 3/11/2020 | Ng, William | 0.5 | Analyze the Adventist objections to the Debtors' disclosure statement. |
| 16 | 3/12/2020 | Ng, William | 0.4 | Evaluate Governor's issues with the Debtors proposed plan, including capital structure and governance. |
| 16 | 3/12/2020 | Ng, William | 0.9 | Assess strategy for resolution of plan issues prior to confirmation. |
| 16 | 3/16/2020 | Ng, William | 0.5 | Analyze potential outstanding issues from the Governors' office re: the Debtors' plan. |
| 16 | 3/16/2020 | Ng, William | 0.4 | Analyze implications of modifications to capital structure on the plan process. |
| 16 | 3/16/2020 | Ng, William | 0.8 | Prepare responses regarding queries on the treatment of reinstated notes per the Plan. |
| 16 | 3/17/2020 | Ng, William | 1.1 | Review the modifications per the Debtors' amended plan. |
| 16 | 3/17/2020 | Ng, William | 1.2 | Review the modifications per the Debtors' amended disclosure statement. |
| 16 | 3/18/2020 | Star, Samuel | 0.1 | Review modifications to filed plan of reorganization and disclosure statement. |
| 16 | 3/20/2020 | Star, Samuel | 0.2 | Review case resolution contingency process motion. |
| 16 | 3/20/2020 | Ng, William | 2.6 | Analyze the terms of the Debtors' case resolution contingency motion. |
| 16 | 3/20/2020 | Ng, William | 0.8 | Analyze the Governor's statement in support of the Debtors' case resolution contingency motion. |
| 16 | 3/23/2020 | Ng, William | 0.5 | Analyze diligence queries to the Debtors regarding the financial modifications per the case contingency process motion. |
| 16 | 3/23/2020 | Scruton, Andrew | 1.7 | Review settlement terms re: Governor's plan objection. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 3/24/2020 | Ng, William | 0.8 | Review Debtors' DS supplement re: the agreement with the Governor. |
| 16 | 3/24/2020 | Ng, William | 0.5 | Analyze outstanding Committee issues with the terms of the Debtors' plan. |
| 16 | 3/24/2020 | Ng, William | 0.3 | Review potential modifications to Debtors' plan re: treatment of assigned claims and causes of action. |
| 16 | 3/25/2020 | Star, Samuel | 0.4 | Review disclosure statement supplement re: revised fee statement projections, including liquidity levels and adjusted operating assumption. |
| 16 | 3/25/2020 | Star, Samuel | 0.4 | Review disclosure statement supplement re: enhance regulatory process, case resolution contingency procedures and Butte County claims. |
| 16 | 3/25/2020 | Ng, William | 0.7 | Analyze summary of hearing, including the status of the Debtors' disclosure statement supplement and parties' responses to the case contingency procedures motion. |
| 16 | 3/26/2020 | Ng, William | 0.5 | Review Counsel's memorandum re: the case contingency procedures motion. |
| 16 | 3/26/2020 | Ng, William | 0.9 | Analyze implications of adjustments to plan equity value impact on emergence. |
| 16 | 3/27/2020 | Scruton, Andrew | 1.5 | Review summary and objections to Case Resolution Contingency Process. |
| 16 | 3/27/2020 | Kaptain, Mary Ann | 0.4 | Review Judge Montali disclosure statement approval and comments about Butte $4M settlement re: proposed payment from the Fire Victims Trust created per the plan. |
| 16 | 3/30/2020 | Ng, William | 0.4 | Assess strategy for resolution of Committee issues with the Debtors' plan. |
| 16 | 3/31/2020 | Ng, William | 0.7 | Analyze Committee queries regarding the emergence sources and uses per the Debtors' plan. |
| 16 | 4/1/2020 | Ng, William | 0.8 | Analyze the potential impact of current market issues on the plan emergence. |
| 16 | 4/2/2020 | Star, Samuel | 0.2 | Review Ad Hoc Noteholders Group motion re: enforcement of RSA. |
| 16 | 4/2/2020 | Ng, William | 0.8 | Analyze Ad Hoc Noteholders Group filings re: RSA enforcement motion. |
| 16 | 4/2/2020 | Ng, William | 1.1 | Analyze potential modifications to the plan to address issues raised by TCC and Ad Hoc Noteholders group and impact on creditors. |
| 16 | 4/3/2020 | Star, Samuel | 0.5 | Review TCC pleadings on potential breaches of tort claimant RSA. |
| 16 | 4/3/2020 | Ng, William | 1.3 | Analyze impact of assertions per TCC and corresponding Debtors response re: plan RSA commitments. |
| 16 | 4/6/2020 | Ng, William | 0.4 | Assess conditions precedent to confirmation and emergence per the solicitation version of the plan. |
| 16 | 4/6/2020 | Ng, William | 0.7 | Analyze arguments of Ad Hoc Noteholders' motion to enforce RSA, and corresponding Debtors' reply. |
| 16 | 4/6/2020 | Ng, William | 0.4 | Analyze Debtors' response to TCC objection to case resolution contingency process motion. |
| 16 | 4/6/2020 | Ng, William | 1.3 | Analyze pleadings of various case stakeholders in response to the Debtors' case resolution contingency procedures motion. |
| 16 | 4/6/2020 | Ng, William | 0.8 | Assess TCC motion to supplement the Debtors' disclosure statement, and parties' objection to such motion. |
| 16 | 4/6/2020 | Ng, William | 0.8 | Analyze the arguments made by the Debtors in its objection to the TCC supplement disclosure letter motion. |
| 16 | 4/6/2020 | Ng, William | 0.3 | Analyze public reporting on potential level of fire claimant voting in support of the Debtors' plan. |
| 16 | 4/6/2020 | Ng, William | 0.8 | Assess impact of potential modifications to the Debtors' plan on existing equity value. |
| 16 | 4/7/2020 | Ng, William | 0.8 | Review filings of parties joining TCC motion to distribute letter for fire victims in connection with plan voting. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 4/7/2020 | Ng, William | 0.4 | Analyze mechanics of post-emergence process for sale of PG&E per the case resolution procedures. |
| 16 | 4/7/2020 | Ng, William | 0.4 | Review Court order denying the TCC supplemental disclosure motion. |
| 16 | 4/7/2020 | Ng, William | 0.7 | Analyze potential impact of additional negotiations among Plan proponents on the Plan terms. |
| 16 | 4/7/2020 | Kaptain, Mary Ann | 0.3 | Discuss with Counsel regarding plan ballots and deadlines. |
| 16 | 4/8/2020 | Ng, William | 0.2 | Analyze the Debtors' response to TCC's motion for supplemental disclosure. |
| 16 | 4/8/2020 | Ng, William | 0.4 | Analyze press coverage regarding sentiment around the Debtors' plan among voters. |
| 16 | 4/8/2020 | Ng, William | 0.8 | Analyze the current equity value splits among creditors per the Debtors' plan. |
| 16 | 4/9/2020 | Star, Samuel | 0.2 | Review Judge Montali's rulings on case contingency procedures and TCC supplemental disclosure motion. |
| 16 | 4/9/2020 | Star, Samuel | 0.2 | Develop analysis on fire victim voting population and results to date. |
| 16 | 4/9/2020 | Star, Samuel | 0.1 | Review articles on TCC and Ad Hoc Noteholders Group reservations re: ability to consummate POR. |
| 16 | 4/9/2020 | Ng, William | 0.3 | Review Counsel's memorandum re: the TCC motion for supplemental disclosure. |
| 16 | 4/9/2020 | Ng, William | 2.3 | Analyze public statements and filings by fire claimants attorneys in response to the TCC supplemental disclosure motion. |
| 16 | 4/9/2020 | Ng, William | 3.3 | Prepare analysis of fire claims voting procedures and status of certain plaintiff's lawyers' support. |
| 16 | 4/9/2020 | Ng, William | 0.9 | Review analysis of illustrative modifications to plan treatment of fire victim claimants. |
| 16 | 4/9/2020 | Scruton, Andrew | 0.8 | Review analysis of stock allocation sensitivity to market price to provide comments to team. |
| 16 | 4/9/2020 | Scruton, Andrew | 1.3 | Review draft analysis of fire claimants plan voting. |
| 16 | 4/9/2020 | Berkin, Michael | 1.4 | Analyze tort claimants RSA motion in connection with evaluating plan voting issues. |
| 16 | 4/10/2020 | Ng, William | 0.1 | Review order regarding the case resolution contingency procedures. |
| 16 | 4/10/2020 | Ng, William | 1.8 | Prepare updates to report for the Committee regarding status of voting on the plan. |
| 16 | 4/10/2020 | Scruton, Andrew | 0.7 | Review and comment on revised analysis of fire claim plan voting. |
| 16 | 4/13/2020 | Star, Samuel | 0.1 | Assess estimate of fire victim claimants and illustrative voting tabulation. |
| 16 | 4/13/2020 | Ng, William | 2.7 | Prepare updates to plan voting status analysis for the Committee. |
| 16 | 4/13/2020 | Ng, William | 0.9 | Analyze solicitation and voting procedures per the Disclosure Statement order. |
| 16 | 4/13/2020 | Scruton, Andrew | 1.1 | Review presentation on status of Plan voting. |
| 16 | 4/13/2020 | Berkin, Michael | 1.0 | Review victim's attorney town hall transcript in connection with assessing plan solicitation and voting issues. |
| 16 | 4/13/2020 | Berkin, Michael | 0.8 | Analyze Debtors' reply in support of motion to establish victim claim amount in connection with assessing plan solicitation and voting issues. |
| 16 | 4/13/2020 | Berkin, Michael | 1.3 | Analyze transcript for claim administrator and trustee motion in connection with assessing plan solicitation and voting issues. |
| 16 | 4/14/2020 | Ng, William | 0.6 | Prepare updates to plan voting status report per feedback from Counsel. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 4/14/2020 | Ng, William | 0.4 | Review executory agreements treatment terms per the Debtors' plan. |
| 16 | 4/14/2020 | Ng, William | 0.2 | Attend call with Counsel to discuss the plan voting status report. |
| 16 | 4/14/2020 | Ng, William | 0.7 | Assess alternate customer owned utility plan proposal per filing in response to estimation proceeding. |
| 16 | 4/14/2020 | Ng, William | 0.8 | Analyze positions of parties advocating against current voting for the Debtors' plan. |
| 16 | 4/14/2020 | Scruton, Andrew | 1.1 | Review status of Plan voting and lobbying by Plan supporters and opponents. |
| 16 | 4/14/2020 | Scruton, Andrew | 1.6 | Review presentation on status of Plan voting. |
| 16 | 4/14/2020 | Berkin, Michael | 0.8 | Provide comments to internal team re: draft presentation for Committee on Fire Victim Claims Voting Considerations. |
| 16 | 4/14/2020 | Berkin, Michael | 2.0 | Monitor fire survivors panel and TCC members panel in connection with assessing plan solicitation and voting issues. |
| 16 | 4/14/2020 | Berkin, Michael | 0.9 | Review wildfire proof of claim form and instructions in connection with assessing plan solicitation and voting issues. |
| 16 | 4/14/2020 | Berkin, Michael | 1.1 | Review press release and assess panel composition for upcoming town hall discussion with respect to plan solicitation and voting issues. |
| 16 | 4/14/2020 | Berkin, Michael | 1.1 | Research plaintiff lawyer representations of wildfire victims in connection with assessing plan solicitation and voting issues. |
| 16 | 4/14/2020 | Ng, William | 0.7 | Assess positions of plaintiffs lawyers supporting the Debtors' plan to promote their position. |
| 16 | 4/15/2020 | Ng, William | 1.1 | Analyze Counsel's memorandum regarding open plan issues. |
| 16 | 4/15/2020 | Scruton, Andrew | 1.2 | Review revised presentation on status of Plan voting. |
| 16 | 4/17/2020 | Ng, William | 0.8 | Analyze potential resolution of Committee issues with the Debtors' plan. |
| 16 | 4/20/2020 | Star, Samuel | 0.6 | Review fire victims' pleadings re: alleged improprieties in voting solicitations. |
| 16 | 4/20/2020 | Ng, William | 0.8 | Analyze Watts' response to the motion to designate improperly solicited votes. |
| 16 | 4/20/2020 | Ng, William | 0.7 | Analyze Abrams motion to designate improperly solicited Plan votes. |
| 16 | 4/22/2020 | Star, Samuel | 0.4 | Review CPUC assigned commissioner rulings on POR and STIP/LTIP for 2020 and list follow ups for team. |
| 16 | 4/22/2020 | Ng, William | 1.3 | Assess implications of POR OII provisions on the plan process. |
| 16 | 4/22/2020 | Scruton, Andrew | 1.1 | Review presentation on Plan voting/lobbying efforts. |
| 16 | 4/22/2020 | Scruton, Andrew | 2.2 | Analyze proposed CPUC decision re: POR and STIP/LTIP for 2020. |
| 16 | 4/23/2020 | Ng, William | 0.4 | Analyze fire victim claimants' pleading in response to motion to designate improperly solicited votes. |
| 16 | 4/23/2020 | Scruton, Andrew | 2.1 | Review analysis of impact of Bankruptcy & Wildfire OII on Plan terms to provide comments to team. |
| 16 | 4/27/2020 | Star, Samuel | 0.1 | Review amended order on case contingency resolution procedures. |
| 16 | 4/27/2020 | Star, Samuel | 0.1 | Review summary of fire settlement facts townhall. |
| 16 | 4/27/2020 | Star, Samuel | 0.4 | Review pleadings re: improperly solicited votes. |
| 16 | 4/27/2020 | Ng, William | 0.6 | Analyze joinder filings regarding the motion to designate improperly solicited votes. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 4/27/2020 | Ng, William | 0.4 | Evaluate implications of content of public forum for wildfire claimants soliciting votes. |
| 16 | 4/27/2020 | Berkin, Michael | 0.8 | Analyze status conference statement of fire victim voting procedure irregularities. |
| 16 | 4/28/2020 | Star, Samuel | 0.2 | Review statements filed by fire victim claimants re: voting results to date and alleged improprieties. |
| 16 | 4/28/2020 | Ng, William | 0.4 | Review filings of Abrams regarding improperly solicited votes. |
| 16 | 4/28/2020 | Berkin, Michael | 0.9 | Analyze wildfire claimants reply to Abrams motion on improper vote solicitation with respect to plan voting issues. |
| 16 | 4/28/2020 | Berkin, Michael | 0.9 | Analyze joint report regarding vote status in connection with evaluating plan voting issues. |
| 16 | 4/28/2020 | Scruton, Andrew | 0.5 | Review summary of wildfire voting tabulation. |
| 16 | 4/29/2020 | Ng, William | 0.2 | Review reply regarding motion to designate improperly solicited votes. |
| 16 | 4/29/2020 | Scruton, Andrew | 1.3 | Review update on wildfire vote lobbying activities. |
| 16 | 4/30/2020 | Ng, William | 0.4 | Analyze filings from fire claims factions regarding the plan voting process. |
| 16 | 4/30/2020 | Ng, William | 0.6 | Analyze status of outstanding plan issues per summary from Milbank. |
| 16 | 5/1/2020 | Star, Samuel | 0.1 | Review Milbank memorandum re: plan supplements. |
| 16 | 5/1/2020 | Ng, William | 0.8 | Analyze the schedules per the plan supplement regarding causes of action to be assigned to the fire victims trust versus assumed. |
| 16 | 5/1/2020 | Ng, William | 0.3 | Review organizational documents for PG&E and the Utility per the plan supplement filing. |
| 16 | 5/1/2020 | Ng, William | 0.4 | Prepare diligence requests for the Debtors regarding the supporting information to the Debtors plan supplement filing, including the contracts for rejection and assumption. |
| 16 | 5/1/2020 | Ng, William | 0.9 | Assess the trust agreements per the plan supplement, including the fire victim trust and subrogation trust. |
| 16 | 5/1/2020 | Scruton, Andrew | 0.8 | Review plan supplement re: schedules and organizational documents. |
| 16 | 5/2/2020 | Ng, William | 0.3 | Assess summary of fire victims group public forum re: plan voting. |
| 16 | 5/2/2020 | Kaptain, Mary Ann | 0.2 | Review summary of fire victims town hall discussions re: plan voting. |
| 16 | 5/2/2020 | Caves, Jefferson | 1.3 | Attend via video live webinar hosted by the fire victims' attorneys regarding the upcoming vote to track stakeholder and voter reaction. |
| 16 | 5/2/2020 | Kon, Joseph | 0.3 | Prepare summary of fire victims town hall meeting for team. |
| 16 | 5/2/2020 | Mundahl, Erin | 1.8 | Monitor digital town hall for developments in the victim claims process. |
| 16 | 5/4/2020 | Ng, William | 0.6 | Analyze current public information regarding status of current fire claims voting for the plan. |
| 16 | 5/5/2020 | Ng, William | 0.7 | Analyze analyst reports on the current value of the Debtors' equity based on status of the plan. |
| 16 | 5/5/2020 | Ng, William | 0.8 | Evaluate potential modifications to plan to resolve outstanding issues among case stakeholders. |
| 16 | 5/5/2020 | Ng, William | 0.8 | Assess reporting to the Committee regarding the plan supplement exhibits, including contracts for rejection and assumption. |
| 16 | 5/5/2020 | Ng, William | 0.2 | Review filing with Court from creditor regarding plan voting process. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 5/5/2020 | Ng, William | 0.6 | Evaluate treatment of Debtors' assigned rights and actions included in the plan supplement. |
| 16 | 5/6/2020 | Ng, William | 0.9 | Analyze the arguments per the joint objection to plan confirmation filed by Adventist, AT&T, and other parties. |
| 16 | 5/6/2020 | Ng, William | 0.6 | Analyze assertions per filing regarding plan voting irregularities. |
| 16 | 5/6/2020 | Ng, William | 0.3 | Review supplemental joinder by former TCC member to motion regarding plan voting. |
| 16 | 5/7/2020 | Ng, William | 0.6 | Review issues to be included in the Committee pleading in response to the Debtors' plan. |
| 16 | 5/7/2020 | Ng, William | 0.4 | Analyze potential value of the Debtors' plan equity post-emergence. |
| 16 | 5/7/2020 | Ng, William | 0.8 | Assess Committee's issues regarding feasibility of the Debtors' plan relative to the district court requirements. |
| 16 | 5/7/2020 | Berkin, Michael | 1.5 | Analyze Sell-Down Plan in connection with analysis of Fire Victim Trust Agreement. |
| 16 | 5/8/2020 | Ng, William | 0.4 | Analyze filing from creditors regarding issues with the Debtors' plan terms. |
| 16 | 5/8/2020 | Scruton, Andrew | 0.6 | Review update on activity of voting lobbying groups re: fire victims plan voting. |
| 16 | 5/8/2020 | Scruton, Andrew | 1.1 | Participate in call with Milbank and Centerview re: open Plan issues. |
| 16 | 5/10/2020 | Mackinson, Lindsay | 1.7 | Attend wildfire victim town hall meeting to analyze the likelihood that claimants will pass PG&E's restructuring agreement. |
| 16 | 5/11/2020 | Star, Samuel | 0.2 | Review fire victim claimant pleadings addressing vote designation by both supporters and objectors. |
| 16 | 5/11/2020 | Star, Samuel | 0.1 | Review WSJ article on fire victim settlement and plaintiff attorneys connections. |
| 16 | 5/11/2020 | Ng, William | 0.4 | Analyze Debtors' response to the Abrams motion to designate plan votes. |
| 16 | 5/11/2020 | Ng, William | 0.1 | Review Court's order re: upcoming hearing, including with respect to the motion to designate plan votes. |
| 16 | 5/11/2020 | Ng, William | 0.2 | Review terms of emergency motion to stay voting filed by wildfire claimholder. |
| 16 | 5/11/2020 | Ng, William | 0.7 | Assess declarations filed by certain wildfire claimholders re: plan voting process. |
| 16 | 5/11/2020 | Ng, William | 0.8 | Review opposition pleadings in response to motion designate plan votes. |
| 16 | 5/11/2020 | Scruton, Andrew | 0.8 | Review update on plan voting analysis. |
| 16 | 5/11/2020 | Berkin, Michael | 0.4 | Participate in call with Committee advisors regarding case issues, including the Debtors' plan and plan supplement. |
| 16 | 5/12/2020 | Ng, William | 0.8 | Analyze supplemental declarations in support of the motion to designate plan votes. |
| 16 | 5/12/2020 | Ng, William | 0.8 | Assess potential objections by parties to the Debtors' plan confirmation. |
| 16 | 5/12/2020 | Ng, William | 0.4 | Analyze the Debtors' proposed confirmation protocol filing. |
| 16 | 5/12/2020 | Ng, William | 0.7 | Review conditions subsequent to plan confirmation for effective date. |
| 16 | 5/12/2020 | Berkin, Michael | 2.3 | Analyze Fire Victim Trust Agreement in connection with assessing Disclosure Statement. |
| 16 | 5/12/2020 | Berkin, Michael | 0.7 | Develop issues regarding Fire Victim Trust Agreement in connection with assessing Disclosure Statement. |
| 16 | 5/12/2020 | Berkin, Michael | 1.2 | Review allocation agreement supporting Subrogation Wildfire Trust Agreement in connection POR supplement review. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 5/13/2020 | Star, Samuel | 0.1 | Review Bloomberg and other articles on stakeholder comments to CPUC re: proposed POR and debt levels upon emergence. |
| 16 | 5/13/2020 | Ng, William | 0.9 | Review arguments per draft Committee objection to the Debtors' plan. |
| 16 | 5/13/2020 | Ng, William | 0.4 | Analyze California municipalities coalitions' concerns regarding the Debtors plan, including the emergence capital structure. |
| 16 | 5/13/2020 | Scruton, Andrew | 1.8 | Review draft Committee Plan Objection. |
| 16 | 5/13/2020 | Berkin, Michael | 1.8 | Analyze Subrogation Wildfire Trust Agreement in connection with assessing Disclosure Statement. |
| 16 | 5/13/2020 | Berkin, Michael | 0.7 | Develop issues regarding Subrogation Wildfire Trust Agreement in connection with assessing Disclosure Statement. |
| 16 | 5/13/2020 | Scruton, Andrew | 0.9 | Discuss with Milbank re: Committee objection to Debtors' plan. |
| 16 | 5/14/2020 | Star, Samuel | 0.1 | Review Court's confirmation hearing protocol order. |
| 16 | 5/14/2020 | Ng, William | 0.4 | Assess current activities of fire victim groups in advance of claims voting deadline. |
| 16 | 5/14/2020 | Ng, William | 0.1 | Review Court's order establishing the confirmation hearing protocol. |
| 16 | 5/14/2020 | Ng, William | 0.7 | Review basis of filed fire victims' objection to the Debtors' plan. |
| 16 | 5/14/2020 | Ng, William | 0.6 | Analyze the Committee's issues re: the Debtors' plan included in objection. |
| 16 | 5/14/2020 | Ng, William | 0.7 | Analyze POR OII proposed modifications per the Debtors' filings. |
| 16 | 5/14/2020 | Ng, William | 0.4 | Review filed objections to the Debtors' plan, including from the Sacramento municipal district. |
| 16 | 5/14/2020 | Ng, William | 0.4 | Review second motion regarding voting procedure irregularities. |
| 16 | 5/14/2020 | Ng, William | 0.4 | Review terms of PG&E eligibility to participate in wildfire fund based on status of the plan. |
| 16 | 5/14/2020 | Scruton, Andrew | 1.6 | Review final Committee Plan Objection, to evaluate modifications to the Plan. |
| 16 | 5/14/2020 | Kaptain, Mary Ann | 0.7 | Provide comments to internal team re: plan supplement presentation. |
| 16 | 5/14/2020 | Bookstaff, Evan | 0.7 | Discuss progress on plan supplement workstream with internal team. |
| 16 | 5/15/2020 | Star, Samuel | 0.6 | Review POR objections filed by TCC, bondholder trustees, Governor's office and other stakeholders. |
| 16 | 5/15/2020 | Ng, William | 0.2 | Review summary of fire victims group town hall discussion re: terms of the plan and current voting status. |
| 16 | 5/15/2020 | Ng, William | 0.1 | Review summary of outcome of Court hearing including re: objections to fire victims trust documents and decision on motion to designate plan votes. |
| 16 | 5/15/2020 | Scruton, Andrew | 0.6 | Review report on plan vote lobbying efforts. |
| 16 | 5/15/2020 | Berkin, Michael | 1.3 | Analyze TCC response to Adventist et. al objection to trust documents in connection with assessing Disclosure Statement. |
| 16 | 5/15/2020 | Berkin, Michael | 1.1 | Analyze Adventist et. al objection to trust documents in connection with assessing Disclosure Statement. |
| 16 | 5/15/2020 | Scruton, Andrew | 0.7 | Participate in call with Milbank and Centerview re: Committee Plan objection. |
| 16 | 5/17/2020 | Ng, William | 0.4 | Review final filing version of Committee's objection to the Debtors' plan. |
| 16 | 5/17/2020 | Ng, William | 0.8 | Analyze TCC's objection to the Debtors' plan including proposed terms for resolution of issues. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 5/17/2020 | Ng, William | 1.2 | Analyze the basis for the objections of various parties, including BOKF, Mizuho, Ad Hoc Trade Claimants Group, and the governmental agencies. |
| 16 | 5/17/2020 | Ng, William | 0.3 | Review proposed claims for assignment to fire victims trust as amendment to the plan, as filed by the TCC. |
| 16 | 5/17/2020 | Ng, William | 0.9 | Analyze the objections and responses filed by certain parties to the Debtors' plan, including the California Franchise Tax Board, Governor, Ad Hoc Subrogation Group, and Business Claimants group. |
| 16 | 5/18/2020 | Star, Samuel | 0.2 | Review summary stakeholder objections to POR confirmation. |
| 16 | 5/18/2020 | Ng, William | 0.1 | Review the Debtors' statement re: preliminary plan voting results. |
| 16 | 5/18/2020 | Ng, William | 0.8 | Review Counsel's summary of the objections to the Debtors' plan. |
| 16 | 5/18/2020 | Ng, William | 0.7 | Analyze treatment of securities claims per the Debtors plan and implications of such claims as a dissenting class. |
| 16 | 5/19/2020 | Ng, William | 0.8 | Analyze PG&E's filing with replies regarding the CPUC proposed decision approving the Debtors' plan. |
| 16 | 5/19/2020 | Ng, William | 0.3 | Review Court's order denying the motion to designate plan votes. |
| 16 | 5/19/2020 | Berkin, Michael | 1.4 | Analyze TCC response to stakeholder objections to trust documents in connection with assessing Disclosure Statement. |
| 16 | 5/19/2020 | Berkin, Michael | 1.2 | Analyze stakeholder objections to trust documents in connection with assessing Disclosure Statement. |
| 16 | 5/19/2020 | Berkin, Michael | 0.6 | Review Montali order re: Pro Se Fire Claimant's motion to designate plan votes in connection with assessing plan solicitation and voting issues. |
| 16 | 5/20/2020 | Ng, William | 0.7 | Analyze potential impact of motion filed by fire victim for appointment of examiner with respect to plan voting. |
| 16 | 5/20/2020 | Ng, William | 0.4 | Analyze filings by parties regarding evidence in connection with confirmation hearing. |
| 16 | 5/21/2020 | Ng, William | 0.6 | Review fire victim trust agreement terms relative to certain parties' objections to the Debtors' plan. |
| 16 | 5/21/2020 | Ng, William | 0.4 | Analyze status of proceeding re: Alsup probation conditions to evaluate impact on plan confirmation process. |
| 16 | 5/21/2020 | Ng, William | 0.7 | Review parties' exhibit schedules and process for confirmation hearing. |
| 16 | 5/21/2020 | Ng, William | 0.5 | Review ex parte communication issues around CPUC hearing to assess impact on the Debtors' plan confirmation proceeding. |
| 16 | 5/21/2020 | Ng, William | 0.3 | Review supplemental declaration in support of motion to appoint examiner re: alleged voting issues. |
| 16 | 5/21/2020 | Ng, William | 0.3 | Analyze brief in opposition to motion to appoint an examiner re: alleged voting irregularities. |
| 16 | 5/21/2020 | Scruton, Andrew | 0.6 | Review announcement by CPUC re: timing of approval of the Debtors' plan, to assess impact on confirmation process. |
| 16 | 5/21/2020 | Barke, Tyler | 0.5 | Discuss the recent plan voting results with the FTI Team prior to meeting with the Committee. |
| 16 | 5/21/2020 | Kon, Joseph | 0.7 | Participate in Committee call to understand trends on voting and its impact on plan confirmation. |
| 16 | 5/22/2020 | Star, Samuel | 0.2 | Review summary of comments submitted to CPUC by fire victims re: proposed POR. |
| 16 | 5/22/2020 | Ng, William | 0.3 | Review pleading in connection with motion to appoint examiner re: plan voting. |
| 16 | 5/22/2020 | Ng, William | 0.7 | Analyze potential terms of resolution of key objections to the Debtors' plan. |
| 16 | 5/22/2020 | Ng, William | 0.3 | Analyze Plan voting tabulation summary issued by the Debtors. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 5/22/2020 | Ng, William | 0.2 | Review Debtors' witness list filing in connection with plan confirmation hearing. |
| 16 | 5/22/2020 | Scruton, Andrew | 0.8 | Discuss with Milbank re: Committee plan objection issues. |
| 16 | 5/24/2020 | Ng, William | 1.8 | Analyze the arguments per the Debtors' confirmation brief, including responses to the objections of the Committee, TCC, and other parties. |
| 16 | 5/24/2020 | Ng, William | 0.8 | Analyze modifications to the plan per the Debtors' amended plan. |
| 16 | 5/24/2020 | Ng, William | 0.9 | Analyze the Debtors' objection summary schedule. |
| 16 | 5/25/2020 | Barke, Tyler | 0.4 | Discuss recent updates regarding the confirmation hearing and exit financing with the Committee professionals prior to discussing with the Committee. |
| 16 | 5/26/2020 | Star, Samuel | 0.7 | Review amended witness lists and other declarations in connection with POR confirmation. |
| 16 | 5/26/2020 | Star, Samuel | 0.2 | Attend call with Centerview and Milbank re: plan confirmation hearing schedule and objections outstanding. |
| 16 | 5/26/2020 | Ng, William | 0.3 | Analyze fire victim trustee statement re: plan distribution to the trust. |
| 16 | 5/26/2020 | Ng, William | 1.3 | Review analysis of parties' replies in connection with objections to the Debtors' plan. |
| 16 | 5/26/2020 | Ng, William | 0.9 | Analyze Debtors' declarations in support of the Plan, including statements re: plan terms, claims, and exit financing. |
| 16 | 5/26/2020 | Ng, William | 0.4 | Review second supplement to plan supplement filed by the Debtors, including exhibits re: exit financing. |
| 16 | 5/26/2020 | Ng, William | 0.2 | Review Counsel's summary of confirmation hearing schedule including examinations of Debtors' witnesses. |
| 16 | 5/26/2020 | Ng, William | 0.4 | Analyze Ad Hoc Subrogation Group replies to plan objections. |
| 16 | 5/26/2020 | Springer, Benjamin | 0.3 | Discuss with Committee's legal advisors regarding confirmation scheduling hearing. |
| 16 | 5/26/2020 | Kon, Joseph | 0.2 | Participate in strategy session with Committee advisors to discuss updates related to the plan confirmation. |
| 16 | 5/27/2020 | Bookstaff, Evan | 1.3 | Review updated analysis of amendments to Plan Supplement. |
| 16 | 5/27/2020 | Bookstaff, Evan | 0.4 | Prepare revisions to slides re: Plan Supplement prior to distribution to Committee. |
| 16 | 5/28/2020 | Star, Samuel | 0.8 | Review POR objection summary and Debtors responses filed with the court. |
| 16 | 5/28/2020 | Star, Samuel | 0.4 | Review modifications to previously filed POR. |
| 16 | 5/28/2020 | Ng, William | 0.6 | Analyze potential scenarios for resolution of plan objections. |
| 16 | 5/28/2020 | Ng, William | 0.3 | Analyze Court's order re: protocol for oral arguments and submissions for confirmation hearing. |
| 16 | 5/28/2020 | Scruton, Andrew | 1.6 | Review CPUC approval and summary of confirmation hearing issues. |
| 16 | 5/28/2020 | Scruton, Andrew | 0.5 | Participate in call with Milbank in preparation for Confirmation hearing argument. |
| 16 | 5/28/2020 | Scruton, Andrew | 0.5 | Attend weekly Committee call to discuss upcoming plan confirmation hearings. |
| 16 | 5/28/2020 | Kon, Joseph | 0.5 | Discuss with internal team re: status of confirmation and next steps. |
| 16 | 5/29/2020 | Ng, William | 0.4 | Assess Committee's position re: potential plan confirmation hearing outcomes. |
| **16 Total** | | | **258.2** | |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 19 | 2/3/2020 | Ng, William | 0.3 | Review case timeline, including Plan-related and CPUC process milestones. |
| 19 | 2/4/2020 | Kurtz, Emma | 0.6 | Prepare proposed third interim fee budget slides for the Committee. |
| 19 | 2/5/2020 | Eisenband, Michael | 0.9 | Review progress of ongoing workstreams and upcoming case deliverables for Committee. |
| 19 | 2/5/2020 | Ng, William | 0.4 | Review draft budget analysis by task area. |
| 19 | 2/5/2020 | Ng, William | 0.7 | Assess status of outstanding work by task area. |
| 19 | 2/5/2020 | Kurtz, Emma | 0.4 | Prepare revisions to proposed third interim fee budget slides for the Committee. |
| 19 | 2/6/2020 | Smith, Ellen | 1.0 | Participate in internal call re: case progress and ongoing workstreams. |
| 19 | 2/6/2020 | Barke, Tyler | 0.9 | Discuss with the FTI Team the overall case strategy, the revised Debtors' Business Plan, and the revised time line of the Chapter 11 case in preparation to discuss with the Committee. |
| 19 | 2/6/2020 | Star, Samuel | 0.9 | Meet with team re: workstream status including POR, public affairs and claims and agenda for Committee call. |
| 19 | 2/6/2020 | Berkin, Michael | 0.6 | Develop work plan to prepare Committee presentation related to plan issues. |
| 19 | 2/6/2020 | Berkin, Michael | 0.8 | Participate in internal team call on workplan status with focus on wildfire claims issues. |
| 19 | 2/6/2020 | Arsenault, Ronald | 1.0 | Prepare and follow up on workstreams in preparation for the meeting with the Committee |
| 19 | 2/7/2020 | Star, Samuel | 0.7 | Develop outline for report to Committee on POR issues, business plan and status of CPUC OII proceedings. |
| 19 | 2/10/2020 | Ng, William | 0.6 | Assess status and updates to work streams by task area. |
| 19 | 2/11/2020 | Ng, William | 0.4 | Review summary of upcoming case milestones, including plan-related and regulatory hearings. |
| 19 | 2/12/2020 | Eisenband, Michael | 0.9 | Review current case status and upcoming case milestones re: workplan. |
| 19 | 2/13/2020 | Smith, Ellen | 0.8 | Coordinate with team regarding preparation for Committee call. |
| 19 | 2/13/2020 | Star, Samuel | 0.5 | Participate in internal meeting re: deliverables for Committee including business plan analysis, AB1054 issues and tax asset monetization strategy. |
| 19 | 2/13/2020 | Ng, William | 0.6 | Prepare updates to work plan by task area. |
| 19 | 2/13/2020 | Kaptain, Mary Ann | 0.7 | Participate in weekly internal call to discuss strategy and next steps, including business plan and POR. |
| 19 | 2/17/2020 | Star, Samuel | 0.7 | Attend call with team re: report to Committee covering projected liquidity post emergence, business plan, non-wildfire claims estimate, wildfire safety plan and tax attribute preservation. |
| 19 | 2/17/2020 | Hanifin, Kathryn | 2.9 | Discuss case developments, current issues, and status of workstreams with team. |
| 19 | 2/17/2020 | Kon, Joseph | 1.2 | Review status of current team tasks and engagement issues, including primarily with respect to public affairs matters. |
| 19 | 2/18/2020 | Eisenband, Michael | 1.1 | Review progress of current case workstreams and upcoming deliverables. |
| 19 | 2/19/2020 | Eisenband, Michael | 0.9 | Review current case status and work plan for team. |
| 19 | 2/19/2020 | Ng, William | 0.4 | Review summary of case timeline, including plan and regulatory milestones. |
| 19 | 2/19/2020 | Ng, William | 0.4 | Assess status and timeline for deliverables by task area. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 19 | 2/20/2020 | Smith, Ellen | 1.5 | Discuss and coordinate with the FTI Team re: preparation for Committee meeting. |
| 19 | 2/20/2020 | Star, Samuel | 0.5 | Participate in call with team re: deliverables to Committee re: business plan analysis, wildfire safety plan, CPUC POR points additional preservation of tax attribute analysis. |
| 19 | 2/24/2020 | Star, Samuel | 2.4 | Attend internal team meeting re: review of and revisions to analysis of business plan, financial projections and liquidity post emergence. |
| 19 | 2/24/2020 | Ng, William | 0.2 | Review updated summary of upcoming case dates, including plan milestones. |
| 19 | 2/25/2020 | Eisenband, Michael | 1.1 | Review progress of ongoing workstreams and updated summary of case timeline. |
| 19 | 2/26/2020 | Eisenband, Michael | 0.9 | Review progress towards upcoming deliverables to Committee. |
| 19 | 2/27/2020 | Ng, William | 0.6 | Analyze projected budget levels for fourth interim fee statement period. |
| 19 | 2/28/2020 | Ng, William | 0.7 | Prepare updates to work plan by task area. |
| 19 | 3/2/2020 | Joffe, Steven | 0.5 | Participate in internal team meeting to discuss case progress. |
| 19 | 3/2/2020 | Star, Samuel | 0.5 | Attend call with team re: business plan follow ups and potential impact of 2017/2018 wildfires OII POR/DS issues and FEMA/California claims. |
| 19 | 3/2/2020 | Ng, William | 0.6 | Assess status of work streams and deliverables by task area. |
| 19 | 3/2/2020 | Ng, William | 0.3 | Review updated case timeline including upcoming hearings and plan-related milestones. |
| 19 | 3/2/2020 | Scruton, Andrew | 0.7 | Review revised case workstreams and team workplan. |
| 19 | 3/2/2020 | Berkin, Michael | 0.5 | Participate in FTI team call on workplan status with focus on wildfire claims issues. |
| 19 | 3/2/2020 | Kurtz, Emma | 0.8 | Prepare budget to actual analysis for the third interim fee application period. |
| 19 | 3/2/2020 | Kurtz, Emma | 1.9 | Continue to prepare budget to actual analysis for third interim fee application period per fee examiner guidance. |
| 19 | 3/3/2020 | Kurtz, Emma | 0.8 | Prepare proposed budget for fourth interim fee period. |
| 19 | 3/3/2020 | Kurtz, Emma | 1.2 | Prepare analysis of fees for the third interim period to inform projections for the fourth interim period. |
| 19 | 3/4/2020 | Eisenband, Michael | 1.1 | Review case updates and ongoing workstreams. |
| 19 | 3/4/2020 | Simms, Steven | 0.4 | Review case workplan and assess upcoming team deliverables. |
| 19 | 3/4/2020 | Ng, William | 0.6 | Assess status of work streams by task area and evaluate upcoming deliverables. |
| 19 | 3/5/2020 | Eisenband, Michael | 0.9 | Review ongoing case workstreams and upcoming deliverables to Committee. |
| 19 | 3/5/2020 | Star, Samuel | 0.5 | Attend call with team re: agenda for Committee call and status of workstreams including public affairs, business plan, tax and compensation. |
| 19 | 3/5/2020 | Ng, William | 0.6 | Review status of workstreams and upcoming deliverables by task area. |
| 19 | 3/5/2020 | Kaptain, Mary Ann | 0.5 | Participate in weekly internal FTI call to discuss strategy and next steps. |
| 19 | 3/5/2020 | Berkin, Michael | 0.5 | Participate in FTI team call on workplan status with focus on compensation motion issues. |
| 19 | 3/5/2020 | Kurtz, Emma | 1.3 | Prepare updates to budget to actual analysis and proposed budget for the upcoming interim period to reflect finalized January fee application. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 19 | 3/5/2020 | Springer, Benjamin | 0.5 | Attend internal call to discuss case developments and upcoming public affairs deliverables. |
| 19 | 3/5/2020 | Kon, Joseph | 0.6 | Participate in team call to discuss updates that would impact public affairs messaging. |
| 19 | 3/9/2020 | Ng, William | 0.3 | Review updated case timeline summary, including hearing dates and upcoming plan-related milestones. |
| 19 | 3/9/2020 | Eisenband, Michael | 1.1 | Review revised case work plan and evaluate upcoming deliverables. |
| 19 | 3/9/2020 | Ng, William | 0.3 | Prepare updates to work plan by task area. |
| 19 | 3/9/2020 | Scruton, Andrew | 1.0 | Review revised case workstreams and updated team work plan. |
| 19 | 3/9/2020 | Kurtz, Emma | 0.2 | Circulate additional dataroom updates to the team. |
| 19 | 3/11/2020 | Ng, William | 0.7 | Assess updates to work plan and deliverables status by task area. |
| 19 | 3/12/2020 | Eisenband, Michael | 0.9 | Review revised work plan by focus area, including status of deliverables. |
| 19 | 3/12/2020 | Star, Samuel | 0.5 | Attend call with team re: agenda for Committee call, status of business plan and STIP/LTIP workstreams and disclosure statement hearing outcome. |
| 19 | 3/12/2020 | Kaptain, Mary Ann | 0.5 | Participate in weekly internal FTI call to discuss strategy and next steps. |
| 19 | 3/12/2020 | Berkin, Michael | 0.8 | Participate in FTI team call on workplan status with focus on upcoming motions. |
| 19 | 3/12/2020 | Kon, Joseph | 0.5 | Participate in internal FTI meeting to prepare for full Committee call. |
| 19 | 3/16/2020 | Eisenband, Michael | 1.1 | Review ongoing case workstreams and upcoming case deliverables. |
| 19 | 3/16/2020 | Scruton, Andrew | 1.1 | Review revised case workstreams and work plan by task area. |
| 19 | 3/17/2020 | Joffe, Steven | 0.8 | Participate in internal team meeting to discuss case progress. |
| 19 | 3/17/2020 | Simms, Steven | 0.3 | Discuss case status and ongoing workstreams with internal team. |
| 19 | 3/17/2020 | Star, Samuel | 1.0 | Attend call with team re: workstream status including COVID-19 impact on liquidity, STIP/LTIP proposal, POR/DS status, exit financing and governmental claims. |
| 19 | 3/17/2020 | Ng, William | 0.8 | Assess upcoming deliverables and prepare updates to work plan by task area. |
| 19 | 3/17/2020 | Ng, William | 0.4 | Review revised timeline, including plan-related hearing dates and legislative hearings. |
| 19 | 3/17/2020 | Berkin, Michael | 0.8 | Participate in FTI team call on workplan status with focus on open issues and upcoming motions. |
| 19 | 3/17/2020 | MacDonald, Charlene | 0.3 | Manage analysis of COVID-19 legislative impact, including federal and state actions. |
| 19 | 3/18/2020 | Eisenband, Michael | 0.9 | Review ongoing case status and upcoming case deliverables. |
| 19 | 3/19/2020 | Joffe, Steven | 0.4 | Participate in weekly internal team meeting to review case workplan. |
| 19 | 3/19/2020 | Star, Samuel | 0.3 | Attend call with team re: agenda for Committee call. |
| 19 | 3/19/2020 | Ng, William | 0.4 | Prepare updates to work plan for deliverables by task area. |
| 19 | 3/19/2020 | Kaptain, Mary Ann | 0.5 | Participate in weekly internal FTI call to discuss various work steams, strategy and next steps. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 19 | 3/23/2020 | Eisenband, Michael | 1.1 | Review case timeline and accompanying deliverables. |
| 19 | 3/23/2020 | Ng, William | 0.4 | Review updated case timeline, including bankruptcy Court hearing and regulatory milestones. |
| 19 | 3/23/2020 | Kaptain, Mary Ann | 0.5 | Participate in weekly call with PG&E advisors to plan for Committee meeting, discuss bankruptcy settlement, and Camp fire settlement. |
| 19 | 3/23/2020 | Kurtz, Emma | 0.2 | Prepare summary of items shared to the dataroom over the weekend to circulate to team. |
| 19 | 3/24/2020 | Simms, Steven | 0.6 | Review items related to case process re: updated timeline. |
| 19 | 3/25/2020 | Eisenband, Michael | 0.9 | Review case status and revised workplan. |
| 19 | 3/25/2020 | Ng, William | 0.6 | Prepare updates to work plan for deliverables by task area. |
| 19 | 3/26/2020 | Kaptain, Mary Ann | 0.5 | Participate in weekly internal FTI call to discuss case work streams, strategy and next steps. |
| 19 | 3/26/2020 | Joffe, Steven | 0.5 | Participate in weekly internal team call to review case workplan. |
| 19 | 3/26/2020 | Star, Samuel | 0.5 | Attend call with team re: pending motions, agenda for Committee call and updated financial projections. |
| 19 | 3/26/2020 | Berkin, Michael | 0.5 | Participate in FTI team call on workplan status with focus on upcoming motions. |
| 19 | 3/26/2020 | Kon, Joseph | 0.4 | Participate in internal call, including to discuss COVID-19 policy impact. |
| 19 | 3/27/2020 | Eisenband, Michael | 2.0 | Review ongoing case status and progress on upcoming deliverables to the Committee. |
| 19 | 3/30/2020 | Eisenband, Michael | 1.1 | Review updated work plan by task area and progress of case deliverables. |
| 19 | 3/30/2020 | Ng, William | 0.7 | Evaluate status of deliverables and updates to work plan by task area |
| 19 | 3/30/2020 | Ng, William | 0.4 | Review modifications to updated case timeline summary, including legislative hearings. |
| 19 | 3/30/2020 | Kurtz, Emma | 0.4 | Prepare information needed for lobbying disclosure report. |
| 19 | 3/30/2020 | Kon, Joseph | 1.3 | Prepare lobbying disclosure report through January 2020. |
| 19 | 3/31/2020 | Kon, Joseph | 0.9 | Prepare information needed for lobbying disclosure report. |
| 19 | 4/1/2020 | Eisenband, Michael | 0.9 | Review case status and progress of ongoing workstreams. |
| 19 | 4/1/2020 | Kon, Joseph | 0.2 | Prepare California lobbying disclosure report. |
| 19 | 4/2/2020 | Star, Samuel | 0.6 | Attend call with team re: status of workstreams including COVID-19 impact analysis, business plan, and public affairs and agenda for Committee call. |
| 19 | 4/2/2020 | Ng, William | 0.7 | Assess status of work stream and deliverables by key task area. |
| 19 | 4/2/2020 | Scruton, Andrew | 0.5 | Review summary of case developments and work plan. |
| 19 | 4/2/2020 | Kaptain, Mary Ann | 0.5 | Participate in internal call with FTI team to discuss Committee strategy and next steps. |
| 19 | 4/2/2020 | Berkin, Michael | 0.6 | Participate in FTI team call on workplan status with focus on upcoming motions. |
| 19 | 4/6/2020 | Eisenband, Michael | 1.1 | Review status of ongoing workstreams and upcoming deliverables to the Committee. |
| 19 | 4/6/2020 | Ng, William | 0.4 | Review updated calendar of upcoming case dates, including plan milestones and legislative sessions. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 19 | 4/6/2020 | MacDonald, Charlene | 0.3 | Manage the team's media monitoring to inform activities. |
| 19 | 4/7/2020 | Kon, Joseph | 0.3 | Prepare Q4 2019 California lobbying disclosure report. |
| 19 | 4/8/2020 | Eisenband, Michael | 0.9 | Review updated case calendar and progress of ongoing workstreams. |
| 19 | 4/8/2020 | Kon, Joseph | 1.1 | Continue to prepare Q4 2019 California lobbying disclosure report. |
| 19 | 4/9/2020 | Joffe, Steven | 0.5 | Participate in weekly internal call to discuss case updates and ongoing workstreams. |
| 19 | 4/9/2020 | Ng, William | 0.3 | Review status of work streams and deliverables by task area. |
| 19 | 4/9/2020 | Kaptain, Mary Ann | 0.5 | Participate in internal FTI call to discuss strategy and next steps and Committee meeting. |
| 19 | 4/9/2020 | Berkin, Michael | 0.5 | Participate in FTI team call on workplan status with focus on upcoming motions. |
| 19 | 4/9/2020 | Star, Samuel | 0.5 | Participate in call with team re: workstream status, including business plan, COVID-19 impact on liquidity, POR status and agenda for Committee call. |
| 19 | 4/9/2020 | Kon, Joseph | 1.2 | Continue to prepare Q4 2019 California lobbying disclosure report. |
| 19 | 4/13/2020 | Eisenband, Michael | 1.1 | Review case status and upcoming team deliverables. |
| 19 | 4/13/2020 | Kon, Joseph | 0.4 | Prepare revisions to California lobbying disclosure report. |
| 19 | 4/14/2020 | Ng, William | 0.3 | Review updated case timeline, including bankruptcy hearing dates and legislative updates. |
| 19 | 4/14/2020 | Ng, William | 0.5 | Review status of deliverables and work plan by task area. |
| 19 | 4/15/2020 | Eisenband, Michael | 0.9 | Review updated case work plan and progress of key deliverables. |
| 19 | 4/16/2020 | Ng, William | 0.4 | Review team status on current key work areas, including the business plan, fire claims voting, and OIIs with the CPUC. |
| 19 | 4/16/2020 | Kaptain, Mary Ann | 0.5 | Participate in weekly internal FTI call to discuss work streams and next steps. |
| 19 | 4/16/2020 | Berkin, Michael | 0.5 | Participate in FTI team call on workplan status with focus on upcoming motions. |
| 19 | 4/17/2020 | Kon, Joseph | 0.4 | Analyze and develop lobbying disclosure form. |
| 19 | 4/19/2020 | Kon, Joseph | 0.8 | Prepare further revisions to Q4 lobbying disclosure report. |
| 19 | 4/20/2020 | Eisenband, Michael | 1.1 | Review status of ongoing workstreams and upcoming deliverables to the Committee. |
| 19 | 4/20/2020 | Ng, William | 0.6 | Assess current status of deliverables and work plan by task area. |
| 19 | 4/20/2020 | Ng, William | 0.3 | Review updated timeline summary, including case-related milestones and key legislative dates. |
| 19 | 4/22/2020 | Ng, William | 0.6 | Prepare updates to work plan by task area, including review of status of deliverables. |
| 19 | 4/22/2020 | Ng, William | 0.3 | Review disclosure reporting based on fourth quarter 2019 time detail. |
| 19 | 4/22/2020 | MacDonald, Charlene | 0.6 | Prepare California lobbying disclosure report. |
| 19 | 4/23/2020 | Kaptain, Mary Ann | 0.5 | Participate in weekly internal FTI call to discuss workstreams, strategy and next steps. |
| 19 | 4/23/2020 | Berkin, Michael | 0.5 | Participate in FTI team call on workplan status with focus on upcoming motions. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 19 | 4/23/2020 | Star, Samuel | 0.5 | Participate in call with team re: workstream status, CEO change, COVID-19 impact on liquidity and agenda for Committee call. |
| 19 | 4/23/2020 | Barke, Tyler | 0.4 | Participate in internal FTI meeting to discuss the Committee's concern regarding future pension payments, the recently announced vegetation management RFP, and the retirement for Bill Johnson. |
| 19 | 4/23/2020 | Kon, Joseph | 0.7 | Update lobbying disclosure report per California law. |
| 19 | 4/23/2020 | Hanifin, Kathryn | 2.9 | Review and update time flagged and calculation for quarterly lobbying report. |
| 19 | 4/23/2020 | Springer, Benjamin | 0.5 | Participate in internal team call to discuss case updates and workstreams. |
| 19 | 4/27/2020 | Eisenband, Michael | 1.1 | Review updated progress on case deliverables and status of ongoing workstreams. |
| 19 | 4/27/2020 | Ng, William | 0.3 | Prepare updates to summary work plan by sub team and task code. |
| 19 | 4/27/2020 | Ng, William | 0.3 | Review updated case calendar, including bankruptcy court hearings and legislative events. |
| 19 | 4/27/2020 | Scruton, Andrew | 0.6 | Review revised case workstreams and accompanying work plan. |
| 19 | 4/27/2020 | MacDonald, Charlene | 0.3 | Finalize California lobbying disclosure report. |
| 19 | 4/29/2020 | Eisenband, Michael | 0.9 | Review ongoing workstreams and progress towards deliverables. |
| 19 | 4/30/2020 | Star, Samuel | 0.6 | Attend call with team re: workstream status including liquidity, business plan, claims, CPUC OII proceedings and public affairs. |
| 19 | 4/30/2020 | Ng, William | 0.7 | Review status of deliverables and work plan by task area. |
| 19 | 4/30/2020 | Berkin, Michael | 0.6 | Participate in FTI team call on workplan status with focus on upcoming motions. |
| 19 | 5/4/2020 | Eisenband, Michael | 1.1 | Review case status and progress of ongoing workstreams. |
| 19 | 5/4/2020 | Ng, William | 0.3 | Review updated case timeline, including upcoming court hearings and regulatory milestones. |
| 19 | 5/4/2020 | Scruton, Andrew | 0.5 | Review revised case timeline and related workstreams. |
| 19 | 5/5/2020 | Ng, William | 0.3 | Review status of deliverables and work by task area. |
| 19 | 5/6/2020 | Eisenband, Michael | 0.9 | Review updated case status and progress towards upcoming deliverables. |
| 19 | 5/6/2020 | Ng, William | 0.3 | Prepare updates to work plan by task area, including review of status of deliverables. |
| 19 | 5/7/2020 | Joffe, Steven | 0.8 | Participate in internal team call to discuss ongoing workstreams. |
| 19 | 5/7/2020 | Star, Samuel | 0.5 | Participate in call with team re: workstream status including plan supplement review, liquidity and public affairs and agenda for Committee call. |
| 19 | 5/7/2020 | Ng, William | 0.6 | Prepare updates to work plan including assessment of status of deliverables. |
| 19 | 5/7/2020 | Kaptain, Mary Ann | 0.7 | Participate in weekly FTI team call to discuss work streams and next steps including work on liquidity and plan supplement. |
| 19 | 5/7/2020 | Berkin, Michael | 0.7 | Participate in FTI team call on workplan status with focus on upcoming motions. |
| 19 | 5/7/2020 | Springer, Benjamin | 0.7 | Participate in internal call to prepare for Committee call re: public affairs priorities and grassroots activity. |
| 19 | 5/11/2020 | Eisenband, Michael | 1.1 | Review revised timeline of upcoming case events and related deliverables. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 19 | 5/11/2020 | Ng, William | 0.3 | Review updated case timeline scheduling, including legislative events and bankruptcy court hearings. |
| 19 | 5/11/2020 | Scruton, Andrew | 0.5 | Review revised case workplan related to various workstreams. |
| 19 | 5/12/2020 | Ng, William | 0.4 | Prepare updates to work plan by task area, including review of upcoming deliverables. |
| 19 | 5/13/2020 | Eisenband, Michael | 0.9 | Review revised case workplan and progress on team deliverables. |
| 19 | 5/14/2020 | Joffe, Steven | 0.6 | Participate in internal team call to discuss progress on ongoing workstreams and plan updates. |
| 19 | 5/14/2020 | Star, Samuel | 0.3 | Attend call with team re: workstream status, including plan supplements, media outreach, business plan, wildfire mitigation, CPUC activity, and liquidity. |
| 19 | 5/14/2020 | Ng, William | 0.5 | Prepare updates to work plan including status of deliverables. |
| 19 | 5/18/2020 | Eisenband, Michael | 1.1 | Review ongoing case status re: team workstreams and upcoming deliverables. |
| 19 | 5/18/2020 | Ng, William | 0.4 | Review status of current case workstreams, including upcoming deliverables for the Committee. |
| 19 | 5/18/2020 | Ng, William | 0.3 | Review updated case timeline, including upcoming hearings and legislative sessions. |
| 19 | 5/18/2020 | Scruton, Andrew | 0.4 | Review revised case workstreams re: plan confirmation. |
| 19 | 5/20/2020 | Eisenband, Michael | 0.9 | Review revised timeline of upcoming case events and related deliverables re: plan confirmation. |
| 19 | 5/20/2020 | Ng, William | 0.6 | Prepare updates to work plan by task area, including status of upcoming deliverables. |
| 19 | 5/21/2020 | Joffe, Steven | 0.5 | Participate in internal team call to discuss case workplan and upcoming deliverables. |
| 19 | 5/21/2020 | Ng, William | 0.5 | Attend internal team call to discuss the Committee call agenda, status of the plan, and executory contracts. |
| 19 | 5/21/2020 | Kaptain, Mary Ann | 0.5 | Participate in weekly FTI team call to discuss outstanding workstreams and next steps. |
| 19 | 5/21/2020 | Berkin, Michael | 0.4 | Participate in FTI team call on workplan status with focus on upcoming motions. |
| 19 | 5/21/2020 | Star, Samuel | 0.4 | Participate in internal call to discuss case status and progress of ongoing workstreams. |
| 19 | 5/26/2020 | Ng, William | 0.3 | Review updated calendar, including upcoming legislative hearings and plan hearings. |
| 19 | 5/27/2020 | Eisenband, Michael | 0.9 | Review case status and updated team work plan. |
| 19 | 5/27/2020 | Ng, William | 0.4 | Prepare revisions to work plan by task area including review of status of deliverables. |
| 19 | 5/28/2020 | Joffe, Steven | 1.0 | Participate in internal team call to discuss confirmation hearing and related work streams. |
| 19 | 5/28/2020 | Star, Samuel | 0.5 | Attend call with team re: POR confirmation hearings, open Committee issues and work plan update. |
| 19 | 5/28/2020 | Ng, William | 0.5 | Attend internal team call to discuss case updates, including status of confirmation hearings, Committee call agenda, and plan objections. |
| 19 | 5/28/2020 | Ng, William | 0.3 | Prepare updates to work plan regarding deliverables status and upcoming Committee calls. |
| 19 | 5/28/2020 | Springer, Benjamin | 0.5 | Participate in internal team call to discuss confirmation hearing and agenda for Committee call. |
| 19 | 5/29/2020 | Kurtz, Emma | 1.4 | Prepare updated detailed invoice fees and expenses summary tracker. |
| **19 Total** | | | **130.0** | |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 20 | 2/5/2020 | Ng, William | 0.3 | Review agenda for in person meeting with the Debtors to discuss business plan projections, capital structure, and plan. |
| 20 | 2/6/2020 | Ng, William | 1.1 | Analyze diligence requests with respect to the financial advisors meeting with the Debtors, including business plan, plan issues, and regulatory proceedings. |
| 20 | 2/6/2020 | Scruton, Andrew | 0.5 | Correspond with AlixPartners re: Plan diligence meetings. |
| 20 | 2/8/2020 | Ng, William | 0.8 | Review diligence queries for meeting with the Debtors, including with respect to business plan, CPUC proceedings, and executive compensation programs. |
| 20 | 2/9/2020 | Ng, William | 1.3 | Prepare diligence requests list for the Debtors in advance of diligence meeting, including business plan, exit financing, and capital structure. |
| 20 | 2/10/2020 | Star, Samuel | 0.2 | Review and comment on questions to submit to AlixPartners in advance of February 12 meeting on POR issues, business plan and CPUC OII status. |
| 20 | 2/10/2020 | Star, Samuel | 0.1 | Participate in discussions with AlixPartners re: questions on POR issues business plan and CPUC OII status in preparation for February 12 meeting. |
| 20 | 2/10/2020 | Ng, William | 1.7 | Prepare revisions to diligence queries list for the meeting with the Debtors re: e.g., business plan, capital structure, and POR OII. |
| 20 | 2/11/2020 | Ng, William | 1.2 | Analyze diligence requests regarding the Debtors' POR OII filing in preparation for meeting with the Debtors. |
| 20 | 2/11/2020 | Berkin, Michael | 0.5 | Identify agenda items for weekly financial advisors call with MIII regarding open issues. |
| 20 | 2/12/2020 | Barke, Tyler | 2.0 | Attend call with Debtors and Debtors' advisors re: updated business plan forecast, sources and uses of cash in the revised Debtors' business plan, remaining claims and estimates, the updated Plan of Reorganization Process, and the latest updates from the Company's meeting with the Governor's Office with the Debtors and the Debtors' advisors. |
| 20 | 2/12/2020 | Star, Samuel | 1.9 | Meet with Alix, Lazard and Debtors management re: financial forecast (2020-2025), POR sources/uses, exit financing, credit metrics over timeline, CPUC POR OII and claims estimates. |
| 20 | 2/12/2020 | Scruton, Andrew | 2.0 | Participate telephoncally in diligence meeting with Debtors and Debtors' professionals. |
| 20 | 2/12/2020 | Berkin, Michael | 1.5 | Analyze financial forecast and operating plan discussion deck in preparation for meeting with Debtors with focus on wildfire safety issues. |
| 20 | 2/12/2020 | Berkin, Michael | 2.0 | Participate in meeting with Debtors re: financial forecast and operating plan with focus on wildfire safety issues. |
| 20 | 2/12/2020 | Smith, Ellen | 2.0 | Participate in meeting with AlixPartners to review the Debtors' updated business plan projections. |
| 20 | 3/2/2020 | Ng, William | 0.5 | Attend call with Debtors regarding the amended exit financing commitment letters. |
| 20 | 3/2/2020 | Scruton, Andrew | 0.6 | Attend call with Debtors advisors to review revised Backstop motion. |
| 20 | 3/12/2020 | Scruton, Andrew | 0.5 | Correspond with AlixPartners on status of Debtors' plans to address coronavirus. |
| 20 | 3/13/2020 | Scruton, Andrew | 0.4 | Follow up with AlixPartners on status of Debtors' plans to address coronavirus. |
| 20 | 3/20/2020 | Barke, Tyler | 0.9 | Participate in discussion with the Debtors and Greenhill re: diligence questions from PBGC. |
| 20 | 3/25/2020 | Ng, William | 1.0 | Attend call with the Debtors to discuss the revised business plan projections, securitization structure, and backstop multiple. |
| 20 | 3/25/2020 | Scruton, Andrew | 0.5 | Attend call with Debtors advisors re: diligence meeting on COVID-19 issues. |
| 20 | 3/25/2020 | Bookstaff, Evan | 0.4 | Discuss updates to financial projections exhibit with Lazard. |
| 20 | 3/26/2020 | Star, Samuel | 0.7 | Attend call with Debtors advisors re: potential impact of COVID-19 on short and term operations and projected financial performance. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 20 | 3/26/2020 | Scruton, Andrew | 0.6 | Participate in call with Debtors advisors to review impact of COVID-19 on Debtors' operations and financial projections. |
| 20 | 3/26/2020 | Bookstaff, Evan | 0.6 | Participate in discussion with AlixPartners re: COVID-19 impact on Debtors' financial projections. |
| 20 | 4/23/2020 | Star, Samuel | 0.5 | Attend call with AlixPartners re: CEO retirement, COVID-19 impact on liquidity and CPUC proposed decision on bankruptcy OII. |
| 20 | 4/23/2020 | Ng, William | 0.5 | Attend call with Debtors to discuss the CEO, COVID-19 impact on liquidity, and POR OII proposed decision. |
| 20 | 4/23/2020 | Kaptain, Mary Ann | 0.5 | Participate in call with AlixPartners regarding CPUC Proposed Decision, CEO Resignation and COVID-19 impact. |
| 20 | 5/6/2020 | Star, Samuel | 0.4 | Prepare for call with AlixPartners re: liquidity projections, revolver raise status and business plan items. |
| 20 | 5/6/2020 | Star, Samuel | 0.9 | Participate in call with AlixPartners re: liquidity projections, revolver raise status and business plan items. |
| **20 Total** | | | **28.6** | |
| 21 | 2/3/2020 | Star, Samuel | 0.4 | Attend call with Milbank and Centerview re: exit financing, RSA motion, Governor discussions and agenda for Committee call. |
| 21 | 2/3/2020 | Scruton, Andrew | 0.6 | Attend call with Milbank & Centerview re: workplan items. |
| 21 | 2/3/2020 | Kaptain, Mary Ann | 0.6 | Participate in weekly Committee advisors call to assess strategy and next steps. |
| 21 | 2/3/2020 | Berkin, Michael | 0.5 | Participate in call with Committee advisors regarding general case issues with focus on upcoming motions. |
| 21 | 2/3/2020 | Hanifin, Kathryn | 0.7 | Participate in standing advisors meeting to discuss RSA and various impacts to Committee. |
| 21 | 2/6/2020 | Arsenault, Ronald | 1.0 | Participate in weekly Committee meeting to discuss the Debtors' revised business plan and case updates. |
| 21 | 2/6/2020 | Barke, Tyler | 1.0 | Discuss with Committee and advisors the overall case strategy, the revised Debtors' business plan, and the revised timeline of the Chapter 11 case. |
| 21 | 2/6/2020 | Star, Samuel | 0.1 | Attend call with Committee member re: agenda for in-person meeting and POR issues. |
| 21 | 2/6/2020 | Star, Samuel | 1.2 | Participate in call with Committee re: ad hoc trade group term sheet, status of Governor discussions, confirmation timeline and exhibits financing. |
| 21 | 2/6/2020 | Ng, William | 1.2 | Attend Committee call to discuss the Debtors RSA, recent bankruptcy hearing outcome, and timeline of plan milestones. |
| 21 | 2/6/2020 | Scruton, Andrew | 0.7 | Participate in weekly call with Committee to review case developments. |
| 21 | 2/6/2020 | Berkin, Michael | 1.0 | Participate in call with Committee regarding general case issues with focus on upcoming motions. |
| 21 | 2/6/2020 | Kon, Joseph | 1.8 | Participate in Committee call to provide public affairs updates as needed. |
| 21 | 2/7/2020 | Scruton, Andrew | 0.7 | Discuss with Milbank re: Plan diligence timetable and hearing schedule. |
| 21 | 2/7/2020 | Ng, William | 0.8 | Assess components of report to Committee regarding update on the Debtor's business plan, plan terms by class, and regulatory issues. |
| 21 | 2/10/2020 | Star, Samuel | 0.7 | Attend call with Centerview and Milbank re: in person Committee meeting timing and agenda, status of Governor discussions on POR, exhibits financing and disclosure statement hearing. |
| 21 | 2/10/2020 | Ng, William | 0.8 | Attend call with Counsel to discuss the meeting with the Debtors, status of the plan, and the Debtors' disclosure statement. |
| 21 | 2/10/2020 | Scruton, Andrew | 0.8 | Attend call with Milbank and Centerview re: workplan items. |
| 21 | 2/10/2020 | Kaptain, Mary Ann | 0.5 | Participate in weekly advisors call to assess strategy and next steps. |
| 21 | 2/10/2020 | Berkin, Michael | 0.5 | Participate in call with Committee advisors regarding general case issues and focus on disclosure statement review. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 21 | 2/10/2020 | Hanifin, Kathryn | 0.5 | Participate in Committee advisors call to discuss developments in PG&E's plan and impact on committee. |
| 21 | 2/10/2020 | Caves, Jefferson | 0.9 | Attend standing advisors call to identify opportunities for messaging updates. |
| 21 | 2/11/2020 | Scruton, Andrew | 0.7 | Correspond with Milbank and Centerview re: timing of Plan process and meeting with Committee. |
| 21 | 2/11/2020 | Kon, Joseph | 0.7 | Participate on advisors call to identify potential media opportunities. |
| 21 | 2/12/2020 | Star, Samuel | 1.3 | Prepare for presentation to Committee re: meeting with Debtors on business plan, exit financing, CPUC POR II and claims estimates. |
| 21 | 2/12/2020 | Ng, William | 1.2 | Assess components of report for the Committee regarding the Debtors' updated business plan, emergence sources and uses, and Governor |
| 21 | 2/12/2020 | Scruton, Andrew | 0.7 | Attend call with Milbank and Centerview re: status of analysis of wildfire mitigation plan. |
| 21 | 2/12/2020 | Smith, Ellen | 2.5 | Review recent filings under the POR OII and wildfire mitigation plan to prepare for the upcoming meeting with the Committee. |
| 21 | 2/13/2020 | Smith, Ellen | 1.5 | Participate in meeting with the Committee to provide an update on recent events involving the POR OII and the Debtors' compensation filings. |
| 21 | 2/13/2020 | Arsenault, Ronald | 1.0 | Participate in the weekly Committee meeting to discuss the Ad Hoc Noteholders Group business plan proposal. |
| 21 | 2/13/2020 | Barke, Tyler | 0.5 | Discuss key takeaways following the meeting between the Committee Advisors and the Debtors in preparation for meeting with the Committee. |
| 21 | 2/13/2020 | Barke, Tyler | 0.5 | Discuss overall case strategy with the Committee advisors. |
| 21 | 2/13/2020 | Star, Samuel | 1.0 | Attend call with Committee re: debrief on meeting with Debtors on business plan, CPUC POR OII, exit financing, claims reconciliation and Governor discussions, upcoming hearings and POR discussions. |
| 21 | 2/13/2020 | Star, Samuel | 0.5 | Participate in call with Axiom, Milbank and Centerview re: agenda for Committee call, Governor discussions, exit financing and upcoming hearings. |
| 21 | 2/13/2020 | Star, Samuel | 0.4 | Review Milbank materials in preparation for Committee call including, summary of disclosure statement, revised scheduling order and municipalization. |
| 21 | 2/13/2020 | Star, Samuel | 0.1 | Prepare for presentation to Committee re: meeting with Debtors on business plan, CPUC POR OII, exit financing, claims reconciliation and Governor discussions. |
| 21 | 2/13/2020 | Ng, William | 1.0 | Attend Committee call to discuss meeting with the Debtors, business plan, and plan status. |
| 21 | 2/13/2020 | Ng, William | 1.2 | Analyze report for the Committee meeting, including business plan, tax, and the 2020 wildfire safety plan. |
| 21 | 2/13/2020 | Scruton, Andrew | 1.1 | Participate in weekly call with Committee to review case developments. |
| 21 | 2/13/2020 | Scruton, Andrew | 0.7 | Attend call with Committee advisors re: workplan items. |
| 21 | 2/13/2020 | Kaptain, Mary Ann | 0.4 | Participate in pre Committee call with Centerview and Milbank to discuss agenda for Committee call. |
| 21 | 2/13/2020 | Kaptain, Mary Ann | 1.0 | Participate in Committee call to discuss new business plan and POR testimony. |
| 21 | 2/13/2020 | Arsenault, Ronald | 1.0 | Prepare agenda and discussion items in advance of the meeting with the Committee. |
| 21 | 2/14/2020 | Ng, William | 0.3 | Assess contents of deliverables to the Committee for upcoming meeting, including business plan, wildfire safety plan, and plan status. |
| 21 | 2/17/2020 | Ng, William | 1.6 | Review structure of report to the Committee for upcoming meeting, including business plan, wildfire safety, and tax. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 21 | 2/17/2020 | Star, Samuel | 0.9 | Attend call with Axiom, Centerview and Milbank re: POR status, agenda for in-person meeting, Governor's position on POR, exhibits financing and securities litigation and impact on claims bar date. |
| 21 | 2/17/2020 | Ng, William | 0.9 | Attend call with Counsel to discuss the status of plan negotiations, agenda for Committee meeting, and upcoming hearings. |
| 21 | 2/17/2020 | Scruton, Andrew | 0.7 | Participate in call with Milbank and Centerview re: workplan items. |
| 21 | 2/17/2020 | Kaptain, Mary Ann | 0.7 | Participate in weekly advisor call to discuss strategy and next steps in preparation for upcoming Committee call. |
| 21 | 2/17/2020 | Kon, Joseph | 0.9 | Attend Committee advisors call to gather insights to inform messaging activities. |
| 21 | 2/18/2020 | Ng, William | 0.2 | Analyze updated agenda for Committee meeting, including plan issues, business plan, and wildfire safety. |
| 21 | 2/19/2020 | Scruton, Andrew | 1.1 | Correspond with Milbank and Centerview re: analysis of disclosure statement projections and related analysis of Plan. |
| 21 | 2/19/2020 | Smith, Ellen | 2.5 | Review recent filings under the POR OII and wildfire mitigation plan to prepare for the upcoming meeting with the Committee. |
| 21 | 2/20/2020 | Smith, Ellen | 1.5 | Participate in Committee meeting to provide an update on recent events involving the POR OII and the Debtors' compensation filings. |
| 21 | 2/20/2020 | Ng, William | 0.7 | Attend Committee call to discuss the status of plan negotiations and CPUC proposals. |
| 21 | 2/20/2020 | Berkin, Michael | 0.7 | Participate in call with Committee regarding general case issues with focus on upcoming motions. |
| 21 | 2/20/2020 | Kon, Joseph | 0.7 | Attend full Committee call to gather intelligence and views to inform media and messaging activities. |
| 21 | 2/21/2020 | Star, Samuel | 0.5 | Attend call with Centerview and Milbank re: agenda for Committee meeting, POR issues, disclosure statement and post emergence leverage. |
| 21 | 2/21/2020 | Scruton, Andrew | 0.6 | Attend call with Milbank and Centerview re: presentations to Committee re: Plan. |
| 21 | 2/24/2020 | Star, Samuel | 0.6 | Prepare for presentation to Committee on tax attribute analysis, claims reconciliation and business plan. |
| 21 | 2/24/2020 | Star, Samuel | 0.8 | Participate in call with Axiom, Milbank and Centerview re: POR issues, disclosure statement comments and agenda for Committee' meeting including recommended position(s) on disclosure statement. |
| 21 | 2/24/2020 | Scruton, Andrew | 1.4 | Attend call with Milbank and Centerview re: workplan items and issues for Committee meeting. |
| 21 | 2/24/2020 | Kaptain, Mary Ann | 0.8 | Participate in weekly advisor call to discuss workstreams including upcoming Committee meeting. |
| 21 | 2/24/2020 | Berkin, Michael | 0.8 | Participate in call with Committee advisors regarding general case issues with focus on upcoming motions. |
| 21 | 2/24/2020 | Kon, Joseph | 0.9 | Attend Committee advisors call to provide update on public affairs and insights on messaging. |
| 21 | 2/25/2020 | Smith, Ellen | 3.4 | Review the 2020 wildfire mitigation plan presentation and detailed exhibits to prepare for meeting with Committee. |
| 21 | 2/25/2020 | Smith, Ellen | 3.6 | Continue to review the 2020 wildfire mitigation plan presentation and detailed exhibits to prepare for meeting with Committee. |
| 21 | 2/25/2020 | Star, Samuel | 2.2 | Participate in meeting with Committee re: POR issues, disclosure statement issues, CPUC proceedings, liquidity projections, post emergence leverage implications and business plan including presentation of FTI report on status |
| 21 | 2/25/2020 | Barke, Tyler | 1.0 | Participate in the business plan review presentation with the Committee. |
| 21 | 2/25/2020 | Bookstaff, Evan | 3.2 | Participate in meeting with Committee re: disclosure statement and related materials. |
| 21 | 2/25/2020 | Bookstaff, Evan | 2.1 | Prepare materials for Committee meeting, including business plan and liquidity analyses, and update on regulatory issues. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 21 | 2/25/2020 | Star, Samuel | 0.4 | Prepare for presentation to Committee re: status of claims reconciliation process and projected utilization of tax. |
| 21 | 2/25/2020 | Star, Samuel | 0.6 | Attend meetings with Committee members re: business plan assessment, wildfire mitigation plan and Governor's position on POR. |
| 21 | 2/25/2020 | Scruton, Andrew | 3.6 | Attend meeting with Committee to review business plan and related topics. |
| 21 | 2/25/2020 | Kaptain, Mary Ann | 3.1 | Attend Committee meeting via video feed to present business plan analysis. |
| 21 | 2/25/2020 | Berkin, Michael | 1.9 | Participate in call with Committee focusing on disclosure statement and wildfire mitigation plan issues. |
| 21 | 2/25/2020 | Kaptain, Mary Ann | 1.2 | Prepare for Committee presentation on business plan. |
| 21 | 2/25/2020 | Kon, Joseph | 3.1 | Attend Committee meeting to understand media and political landscape to influence messaging for Committee. |
| 21 | 2/26/2020 | Scruton, Andrew | 0.7 | Correspond with Milbank and Centerview re: status of OII and testimony. |
| 21 | 2/26/2020 | Smith, Ellen | 2.4 | Review the recent filings under the POR OII to inform the Committee on recent events involving the Debtors Chapter 11 case. |
| 21 | 2/26/2020 | Smith, Ellen | 1.6 | Continue to review the recent filings under the POR OII to inform the Committee on recent events involving the Debtors Chapter 11 case. |
| 21 | 3/2/2020 | Star, Samuel | 0.8 | Attend call with Committee advisors re: Committee call agenda, potential impact of 2017/2018 wildfires OII POR/DS issues and FEMA/California claims. |
| 21 | 3/2/2020 | Ng, William | 0.6 | Attend call with Counsel to discuss the amended equity backstop letters, wildfire OII decision, and comments to the Debtors' plan. |
| 21 | 3/2/2020 | Scruton, Andrew | 0.7 | Attend call with Committee advisors re: workplan items and issues for Committee meeting. |
| 21 | 3/2/2020 | Kaptain, Mary Ann | 0.5 | Participate in weekly advisor call to discuss strategy, upcoming Committee call and next steps. |
| 21 | 3/2/2020 | Berkin, Michael | 0.5 | Participate in call with Committee advisors regarding general case issues. |
| 21 | 3/2/2020 | Hanifin, Kathryn | 0.5 | Attend weekly Committee advisors call to follow developments in case and the impact on the Committee and its positions. |
| 21 | 3/2/2020 | Korngut, Alex | 0.5 | Participate in the weekly all Committee advisors call to discuss recent updates and the impact from COVID-19. |
| 21 | 3/2/2020 | Mackinson, Lindsay | 0.6 | Attend Committee advisors call to discuss upcoming hearings and filings around disclosure statements. |
| 21 | 3/3/2020 | Scruton, Andrew | 1.6 | Attend call with Counsel to review issues re: exit financing and liquidity. |
| 21 | 3/4/2020 | Ng, William | 0.2 | Review draft agenda for Committee call, including the status of plan negotiations, wildfires OII, and status of governmental claims. |
| 21 | 3/5/2020 | Star, Samuel | 0.6 | Participate in call with Committee re: exit financing motions and backstop commitment letter status, POR discussions with Governor, ALJ ruling on 2017/2018 wildfire OII and other pending motions. |
| 21 | 3/5/2020 | Ng, William | 0.8 | Attend Committee call to discuss the exit financing motion, status of the plan, and wildfires OII. |
| 21 | 3/5/2020 | Scruton, Andrew | 0.6 | Attend call with Committee re: exit financing motion and status of plan. |
| 21 | 3/5/2020 | Kaptain, Mary Ann | 1.4 | Participate in Committee call to present information associated with modification to Wildfire OII. |
| 21 | 3/5/2020 | Kaptain, Mary Ann | 0.7 | Develop talking points for 2017 / 2018 Wildfire OII in preparation for Committee call. |
| 21 | 3/5/2020 | Berkin, Michael | 1.0 | Participate in call with Committee regarding general case issues with focus on upcoming motions. |
| 21 | 3/5/2020 | Springer, Benjamin | 0.8 | Participate in Committee call re: public affairs updates. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 21 | 3/5/2020 | Korngut, Alex | 1.2 | Participate in weekly Committee advisors call discussing case updates and impact from COVID-19 to present to the Committee. |
| 21 | 3/6/2020 | Scruton, Andrew | 0.8 | Participate in call with Counsel and Centerview re: Wildfire OII proceeding. |
| 21 | 3/9/2020 | Star, Samuel | 0.7 | Attend Committee advisors call re: Committee pleadings on disclosure statement and exit financing, STIP/LTIP proposal, TCC issues with disclosure statement and agenda for Committee call. |
| 21 | 3/9/2020 | Ng, William | 0.6 | Attend call with Counsel to discuss Disclosure Statement responses, the Debtors' employee compensation motion, and the TCC standing motion. |
| 21 | 3/9/2020 | Scruton, Andrew | 0.7 | Attend call with Committee advisors re: workplan items and issues for Committee meeting. |
| 21 | 3/9/2020 | Kaptain, Mary Ann | 0.5 | Participate in weekly advisor call to discuss strategy, upcoming Committee call and next steps. |
| 21 | 3/9/2020 | Kon, Joseph | 0.7 | Attend Committee advisors call to provide updates on media and messaging. |
| 21 | 3/9/2020 | Korngut, Alex | 0.4 | Participate in Committee advisors call discussing case strategy and potential impact from COVID-19. |
| 21 | 3/9/2020 | Smith, Ellen | 0.8 | Participate in the weekly Committee advisors call to discuss case updates and impact of COVID-19 on PG&E. |
| 21 | 3/10/2020 | Star, Samuel | 0.1 | Draft email to Milbank re: call with Lincoln re: position on POR/DS and STIP/LTIP. |
| 21 | 3/10/2020 | Ng, William | 0.6 | Review Counsel's draft memorandum for Committee call re: Debtors solicitation extension motion, TCC standing motion, and 2020 compensation programs. |
| 21 | 3/10/2020 | Scruton, Andrew | 0.8 | Discuss with Committee member re: liquidity and potential revolving facility. |
| 21 | 3/12/2020 | Star, Samuel | 0.6 | Attend call with Committee re: disclosure statement hearing, suggested position on exit financing motion, proposed STIP/LTIP and other pending motions. |
| 21 | 3/12/2020 | Ng, William | 1.1 | Attend Committee call to discuss the Disclosure Statement hearing, exit financing motion, and 2020 compensation programs motion. |
| 21 | 3/12/2020 | Scruton, Andrew | 0.8 | Participate in weekly Committee call re: disclosure statement hearing, exit financing motion, and compensation motion. |
| 21 | 3/12/2020 | Kaptain, Mary Ann | 1.3 | Participate in Committee call re: updated business plan projections and details of 2020 WMP. |
| 21 | 3/12/2020 | Kaptain, Mary Ann | 0.6 | Develop brief talking points for Committee call re: revised financial projections and details of 2020 WMP. |
| 21 | 3/12/2020 | Berkin, Michael | 1.1 | Participate in call with Committee regarding general case issues with focus on upcoming motions. |
| 21 | 3/12/2020 | Springer, Benjamin | 1.5 | Participate in weekly call with Committee to discuss upcoming case events and updates re: public affairs. |
| 21 | 3/12/2020 | Kon, Joseph | 1.5 | Attend Committee call to gather updates relevant for media and messaging. |
| 21 | 3/12/2020 | Korngut, Alex | 1.1 | Participate in the weekly Committee call to discuss current case events, case strategy, and the potential impact from COVID-19. |
| 21 | 3/13/2020 | Scruton, Andrew | 0.5 | Participate in call with Counsel and Centerview re: diligence on 2020 LTIP & STIP motions. |
| 21 | 3/16/2020 | Star, Samuel | 0.5 | Attend call with Counsel and Centerview on exit financing motions, CPUC proceedings, STIP/LTIP motion and agenda for Committee call. |
| 21 | 3/16/2020 | Ng, William | 0.5 | Attend call with Counsel to discuss the status of the plan, the TCC standing motion, and upcoming Committee call. |
| 21 | 3/16/2020 | Scruton, Andrew | 0.7 | Attend call with Committee advisors re: workplan items and issues for Committee meeting. |
| 21 | 3/16/2020 | Kaptain, Mary Ann | 0.5 | Participate in weekly advisor call to discuss work streams, strategy, upcoming Committee call and next steps. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 21 | 3/16/2020 | Berkin, Michael | 0.5 | Participate in call with Committee advisors regarding general case issues. |
| 21 | 3/16/2020 | Caves, Jefferson | 0.9 | Attend Committee advisors call to discuss Public Affairs priorities for the week. |
| 21 | 3/16/2020 | Kon, Joseph | 0.5 | Participate in Committee advisors call to provide insights on media and messaging in light of COVID-19. |
| 21 | 3/16/2020 | Korngut, Alex | 0.5 | Participate in standing Committee advisors call to discuss the impact of COVID-19 on PG&E. |
| 21 | 3/16/2020 | Smith, Ellen | 0.8 | Participate in the weekly Committee advisors call to discuss case updates and impact from COVID-19. |
| 21 | 3/17/2020 | Ng, William | 0.2 | Review proposed agenda for Committee call, including exit financing hearing, update on disclosure statement, and TCC standing motion. |
| 21 | 3/17/2020 | Hanifin, Kathryn | 0.5 | Participate in FTI advisors strategy discussion on impact of COVID-19 on legislation, fund, and the utility. |
| 21 | 3/17/2020 | Hanifin, Kathryn | 1.0 | Discuss with Committee advisors federal and state legislation review re: public affairs. |
| 21 | 3/19/2020 | Star, Samuel | 1.2 | Attend call with Committee re: exit financing, disclosure statement, TCC standing motion, 2020 compensation motion, 2004 motion and COVID-19 implications. |
| 21 | 3/19/2020 | Ng, William | 1.2 | Attend call with the Committee regarding the exit financing hearing, the status of the plan, and the 2020 compensation programs motion. |
| 21 | 3/19/2020 | Scruton, Andrew | 0.8 | Participate in call with Counsel and Centerview re: COVID-19 implications. |
| 21 | 3/19/2020 | Scruton, Andrew | 1.2 | Attend weekly call with Committee to review case developments. |
| 21 | 3/19/2020 | Kaptain, Mary Ann | 1.1 | Participate in weekly Committee meeting re: impact of COVID-19 on Debtors' business plan. |
| 21 | 3/19/2020 | Berkin, Michael | 1.2 | Participate in call with Committee regarding general case issues with focus on upcoming motions. |
| 21 | 3/19/2020 | Kon, Joseph | 2.0 | Participate on Committee call re: discussion of impact of COVID-19 on PG&E. |
| 21 | 3/19/2020 | Barke, Tyler | 1.5 | Discuss the impacts of COVID-19 with the Committee re: actions taken by the state, CPUC, and the Debtors and potential timing impacts for the Debtors' to emerge from bankruptcy. |
| 21 | 3/19/2020 | Barke, Tyler | 1.1 | Discuss the steps being taken re: COVID-19 by California, the CPUC, and the Debtors with Committee Counsel to prepare for meeting with |
| 21 | 3/19/2020 | Korngut, Alex | 1.0 | Participate on the Committee advisor call to discuss the impact of COVID-19 on PG&E. |
| 21 | 3/19/2020 | Smith, Ellen | 1.5 | Participate in the weekly Committee call to discuss case strategy and the potential impact of COVID-19 on the business plan. |
| 21 | 3/19/2020 | Smith, Ellen | 0.8 | Participate in the weekly Committee advisors call to discuss the impact of COVID-19 on PG&E business plan. |
| 21 | 3/20/2020 | Scruton, Andrew | 1.2 | Correspond with Counsel and Centerview re: diligence on COVID-19 impact. |
| 21 | 3/20/2020 | Kaptain, Mary Ann | 0.3 | Coordinate with Centerview and Counsel regarding COVID-19 presentation for next week's Committee meeting. |
| 21 | 3/23/2020 | Ng, William | 0.6 | Attend call with Counsel to discuss the status case contingency process motion, the analysis of the COVID-19 impact, and the settlement with the Butte County DA. |
| 21 | 3/23/2020 | Star, Samuel | 0.5 | Attend call with Committee advisors re: case resolution contingency process, 2020 compensation motion, PPI appeal, COVID-19 response and Committee agenda. |
| 21 | 3/23/2020 | Scruton, Andrew | 0.8 | Attend Committee advisors call re: workplan items and issues for Committee meeting. |
| 21 | 3/23/2020 | Kaptain, Mary Ann | 0.2 | Discuss internally re: presentation for the Committee meeting. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 21 | 3/23/2020 | Kaptain, Mary Ann | 0.1 | Discuss internally regarding further analysis needed re: COVID-19 impact in preparation for Committee meeting. |
| 21 | 3/23/2020 | Berkin, Michael | 0.5 | Participate in call with Committee advisors regarding general case issues. |
| 21 | 3/23/2020 | Barke, Tyler | 0.5 | Discuss with the Counsel the impact of the involuntary manslaughter plea on the Debtors' Chapter 11 plan. |
| 21 | 3/23/2020 | Korngut, Alex | 0.5 | Participate in the weekly Committee advisor call to discuss the potential impact from COVID-19. |
| 21 | 3/23/2020 | Smith, Ellen | 1.3 | Participate in the weekly Committee advisors call to discuss the impact of COVID-19 on the business plan. |
| 21 | 3/24/2020 | Ng, William | 0.2 | Review proposed agenda for Committee meeting, including case resolution contingency motion, Camp Fire settlement agreement, and disclosure statement update. |
| 21 | 3/24/2020 | Kaptain, Mary Ann | 0.1 | Discuss with Counsel regarding review of presentation re: CPUC Commissioner proposals in preparation for Committee meeting. |
| 21 | 3/25/2020 | Kaptain, Mary Ann | 0.2 | Coordinate with Axiom regarding revisions to legislative impact section of COVID-19 presentation to Committee. |
| 21 | 3/25/2020 | Smith, Ellen | 0.8 | Discuss with Milbank re: regulatory impact of COVID-19 analysis and its baseline assumptions. |
| 21 | 3/26/2020 | Star, Samuel | 1.2 | Attend call with Committee re: effects of COVID-19, case resolution contingency motion, disclosure statement update, offer pending motions and next steps. |
| 21 | 3/26/2020 | Ng, William | 1.4 | Attend Committee call to discuss the COVID-19 impact on the restructuring, the status of the Disclosure Statement, and the Camp Fire settlement with Butte County DA. |
| 21 | 3/26/2020 | Scruton, Andrew | 1.6 | Participate in weekly Committee call to review case updates. |
| 21 | 3/26/2020 | Kaptain, Mary Ann | 1.2 | Develop talking points for presentation to Committee re: impact of COVID-19. |
| 21 | 3/26/2020 | Kaptain, Mary Ann | 1.2 | Participate in weekly Committee call to discuss report on impact of COVID-19. |
| 21 | 3/26/2020 | Berkin, Michael | 1.4 | Participate in call with Committee regarding general case issues with focus on upcoming motions. |
| 21 | 3/26/2020 | MacDonald, Charlene | 1.6 | Discuss COVID-19 policy response impact analysis with Committee and Committee advisors. |
| 21 | 3/26/2020 | Smith, Ellen | 1.0 | Participate in the weekly Committee advisors call to discuss the impact of COVID-19 on PG&E's business plan. |
| 21 | 3/26/2020 | Smith, Ellen | 1.5 | Participate in the weekly Committee call to discuss case strategy and the potential impact of COVID-19 on the business plan. |
| 21 | 3/30/2020 | Star, Samuel | 0.3 | Participate in call with Committee advisors re: pending motions, CPUC pleadings re: wildfire claim OII's, revised disclosure statement projections, TCC standing motion and agenda for Committee call. |
| 21 | 3/30/2020 | Ng, William | 0.4 | Attend call with Counsel to discuss the status of plan issues, the wildfires OII, and case contingency procedures motion. |
| 21 | 3/30/2020 | Scruton, Andrew | 0.7 | Attend call with Counsel and Centerview re: workplan items and issues for Committee meeting. |
| 21 | 3/30/2020 | Kaptain, Mary Ann | 0.4 | Participate in weekly advisor call to discuss Committee meeting presentations including disclosure statement financial update and next steps. |
| 21 | 3/30/2020 | Berkin, Michael | 0.5 | Participate in call with Committee advisors regarding general case issues. |
| 21 | 3/30/2020 | Smith, Ellen | 0.5 | Participate in the weekly Committee advisors call to discuss case updates and impact from COVID-19. |
| 21 | 3/31/2020 | Ng, William | 0.1 | Assess proposed agenda for Committee call, including Wildfires OII, analysis of COVID-19 impact, and TCC's 2004 motions. |
| 21 | 3/31/2020 | Scruton, Andrew | 1.1 | Correspond with Counsel re: impact of COVID-19 on financing. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 21 | 4/2/2020 | Joffe, Steven | 1.0 | Participate in weekly Committee call to discuss case developments, with a focus on tax analysis. |
| 21 | 4/2/2020 | Star, Samuel | 1.1 | Attend call with Committee re: TCC discovery motion, stakeholder issues with proposed POR, COVID-19 impact on projected liquidity, status of CPUC OII's and rate cases. |
| 21 | 4/2/2020 | Ng, William | 1.4 | Attend Committee call, including to discuss the status of the Plan, the analysis of COVID-19's impact on the business plan, and Debtors' motion re: estimation. |
| 21 | 4/2/2020 | Scruton, Andrew | 0.8 | Participate in call with Committee advisors re: report on COVID 19 implications. |
| 21 | 4/2/2020 | Scruton, Andrew | 1.4 | Participate in weekly call with Committee to review case developments. |
| 21 | 4/2/2020 | Kaptain, Mary Ann | 2.4 | Prepare talking points for Committee call on COVID-19 impact on liquidity and business plan presentation. |
| 21 | 4/2/2020 | Kaptain, Mary Ann | 1.5 | Participate in weekly Committee call to present COVID-19 impact on business plan and monthly liquidity report. |
| 21 | 4/2/2020 | Berkin, Michael | 1.2 | Participate in call with Committee regarding general case issues with focus on upcoming motions. |
| 21 | 4/2/2020 | Smith, Ellen | 1.5 | Participate on call with the Committee regarding current events in the Chapter 11 case and the FTI deck illustrating the impact of COVID-19. |
| 21 | 4/2/2020 | Barke, Tyler | 1.5 | Discuss with the Committee current events in the Chapter 11 case and the FTI deck illustrating the impact of COVID-19. |
| 21 | 4/2/2020 | Smith, Ellen | 0.8 | Coordinate with the Committee advisors regarding upcoming filings and motions to discuss with the Committee. |
| 21 | 4/2/2020 | Kon, Joseph | 1.3 | Participate in Committee call to gather insights on upcoming developments and strategy. |
| 21 | 4/2/2020 | Springer, Benjamin | 1.2 | Participate in full Committee call to provide updates on media strategy. |
| 21 | 4/3/2020 | Star, Samuel | 0.1 | Draft email to Milbank and Centerview re: impact of TCC resignations and office to modify filed POR. |
| 21 | 4/3/2020 | Scruton, Andrew | 0.5 | Discuss with Milbank and Centerview re: Plan confirmation issues. |
| 21 | 4/6/2020 | Star, Samuel | 0.5 | Participate in call with Centerview, Milbank and Axiom re: stakeholder issues with POR, impact of capital market situation on confirmation timing, revised financial projections, TCC standing motion and agenda for |
| 21 | 4/6/2020 | Ng, William | 0.6 | Attend call with Counsel re: case resolution contingency process, TCC motion to distribute letter, and Ad Hoc Noteholders Group motion to enforce RSA. |
| 21 | 4/6/2020 | Scruton, Andrew | 0.7 | Attend call with Milbank and Centerview re: workplan items and issues for Committee meeting. |
| 21 | 4/6/2020 | Berkin, Michael | 0.5 | Participate in call with Committee advisors regarding general case issues. |
| 21 | 4/6/2020 | Smith, Ellen | 1.3 | Participate in weekly Committee advisors call to discuss the potential impact from COVID-19. |
| 21 | 4/6/2020 | Kon, Joseph | 0.5 | Participate in strategy discussion with Committee advisors to understand updates relevant to messaging and media. |
| 21 | 4/8/2020 | Scruton, Andrew | 1.1 | Discuss with Counsel re: plan disclosure and confirmation issues. |
| 21 | 4/9/2020 | Joffe, Steven | 0.9 | Participate in weekly Committee advisors call to discuss case updates, with a focus on tax issues. |
| 21 | 4/9/2020 | Star, Samuel | 0.9 | Attend call with Committee re: Judge Montali's rulings on supplemental disclosure for fire victims, status of fire victim voting and implications, estimating proceedings, implied valuation of stock for fire victim trust and upcoming hearings. |
| 21 | 4/9/2020 | Ng, William | 1.0 | Attend Committee call to discuss the April 7 hearing, plan voting, and TCC standing motion. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 21 | 4/9/2020 | Scruton, Andrew | 0.8 | Discuss with Counsel re: impact of claim estimation on confirmation. |
| 21 | 4/9/2020 | Scruton, Andrew | 0.8 | Participate in weekly call with Committee to review case developments. |
| 21 | 4/9/2020 | Kaptain, Mary Ann | 0.9 | Participate in weekly Committee call to discuss general case issues, with a focus on the business plan. |
| 21 | 4/9/2020 | Berkin, Michael | 0.9 | Participate in call with Committee regarding general case issues with focus on upcoming motions. |
| 21 | 4/9/2020 | Smith, Ellen | 0.8 | Participate in weekly Committee call to discuss the impact of COVID-19 on the Debtors' business plan. |
| 21 | 4/9/2020 | Kon, Joseph | 0.4 | Participate in Committee advisors call to discuss updates to media messaging and engagement. |
| 21 | 4/9/2020 | Kon, Joseph | 1.0 | Participate in full Committee call to discuss updates to the current case re: public affairs. |
| 21 | 4/9/2020 | Springer, Benjamin | 1.0 | Participate in Committee call to discuss ongoing media enagement and next steps. |
| 21 | 4/13/2020 | Joffe, Steven | 0.4 | Participate in Committee advisors call to discuss business plan analysis, with a focus on tax issues. |
| 21 | 4/13/2020 | Star, Samuel | 0.5 | Attend call with Milbank and Centerview re: case status, upcoming hearing and agenda for Committee call. |
| 21 | 4/13/2020 | Ng, William | 0.5 | Attend call with Counsel to discuss the omnibus hearing, TCC rule 2004 motions, locate and mark OII motion, and estimation motion. |
| 21 | 4/13/2020 | Scruton, Andrew | 0.5 | Participate in call with Milbank and Centerview re: workplan items and issues for Committee meeting. |
| 21 | 4/13/2020 | Kaptain, Mary Ann | 0.4 | Participate in weekly advisor call to discuss strategy and next steps, including upcoming Committee meeting. |
| 21 | 4/13/2020 | Berkin, Michael | 0.5 | Participate in call with Committee advisors regarding general case issues. |
| 21 | 4/13/2020 | Smith, Ellen | 0.8 | Participate in weekly Committee advisors call to discuss the potential impact from COVID-19. |
| 21 | 4/13/2020 | Kon, Joseph | 0.4 | Discuss with Committee advisors re: TCC standing motion and potential response. |
| 21 | 4/13/2020 | MacDonald, Charlene | 0.4 | Discuss TCC supplemental disclosure motion with Milbank and Centerview. |
| 21 | 4/13/2020 | Springer, Benjamin | 0.4 | Participate in Committee advisors call to discuss media coverage of TCC motion. |
| 21 | 4/15/2020 | Scruton, Andrew | 0.6 | Attend call with Committee member to review COVID-19 impact on projections. |
| 21 | 4/16/2020 | Star, Samuel | 0.5 | Participate in call with Committee re: open POR issues, CPUC OII settlements and fire victim voting considerations. |
| 21 | 4/16/2020 | Ng, William | 0.9 | Attend Committee call to discuss April 14 bankruptcy court hearing, plan issues and fire claims voting status. |
| 21 | 4/16/2020 | Scruton, Andrew | 0.7 | Attend weekly call with Committee to review case developments. |
| 21 | 4/16/2020 | Kaptain, Mary Ann | 0.9 | Participate in weekly Committee call to discuss current events including locate and mark OII and ex parte communications OII. |
| 21 | 4/16/2020 | Berkin, Michael | 0.9 | Participate in call with Committee regarding general case issues with focus on upcoming motions. |
| 21 | 4/16/2020 | Smith, Ellen | 1.5 | Participate in weekly Committee call to discuss TCC topics and FTIs COVID-19 business plan impact analysis. |
| 21 | 4/16/2020 | Kon, Joseph | 0.7 | Participate in Committee advisors call to discuss media messaging strategey. |
| 21 | 4/16/2020 | Springer, Benjamin | 1.5 | Participate in Committee call to discuss publicity regarding wildfire victims shifting positions on voting. |
| 21 | 4/20/2020 | Star, Samuel | 0.5 | Attend call with Committee advisors re: CPUC decisions, upcoming hearings, estimation motion and agenda for Committee call. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 21 | 4/20/2020 | Ng, William | 0.4 | Attend call with Counsel to discuss the current status of voting, estimation motion, and agenda for Committee call. |
| 21 | 4/20/2020 | Scruton, Andrew | 0.7 | Participate in call with Milbank and Centerview re: workplan items and issues for Committee meeting. |
| 21 | 4/20/2020 | Kaptain, Mary Ann | 0.6 | Participate in weekly professionals call to discuss court activity and next steps. |
| 21 | 4/20/2020 | Smith, Ellen | 1.0 | Participate in weekly Committee advisors call to discuss the potential impact from COVID-19. |
| 21 | 4/20/2020 | Kon, Joseph | 0.2 | Participate in Committee advisors call to discuss media messaging updates. |
| 21 | 4/20/2020 | Springer, Benjamin | 0.3 | Participate in weekly Committee advisors call to discuss media monitoring updates re: voting on Debtors plan. |
| 21 | 4/23/2020 | Joffe, Steven | 1.5 | Participate in weekly Committee call to review case updates with a focus on tax issues. |
| 21 | 4/23/2020 | Star, Samuel | 0.5 | Prepare for call with Committee re: CEO stepping down, fire victim group activities, CPUC proposed decision and estimation hearing. |
| 21 | 4/23/2020 | Star, Samuel | 1.0 | Attend call with Committee re: CPUC proposed decisions on bankruptcy and wildfire OII's, fire victims' media and messaging, status of financing and estimation process. |
| 21 | 4/23/2020 | Ng, William | 1.1 | Attend Committee call to discuss the wildfires OII, POR OII, fire victims groups, and estimation proceeding. |
| 21 | 4/23/2020 | Scruton, Andrew | 0.8 | Participate in weekly call with Committee to review case developments. |
| 21 | 4/23/2020 | Scruton, Andrew | 0.7 | Discuss with Milbank re: CEO retirement and related issues. |
| 21 | 4/23/2020 | Kaptain, Mary Ann | 1.1 | Participate in weekly Committee call to discuss ALJ proposed decision on bankruptcy. |
| 21 | 4/23/2020 | Berkin, Michael | 1.0 | Participate in call with Committee regarding general case issues with focus on upcoming motions. |
| 21 | 4/23/2020 | Smith, Ellen | 1.0 | Participate in weekly Committee call to discuss the impact of COVID-19 on the Debtors' business plan. |
| 21 | 4/23/2020 | Kon, Joseph | 0.9 | Participate in call with full Committee to inform media and messaging strategy. |
| 21 | 4/23/2020 | MacDonald, Charlene | 0.4 | Prepare for presentation to Committee re: grassroots advocacy and plan voting. |
| 21 | 4/23/2020 | MacDonald, Charlene | 1.0 | Present research on grassroots advocacy re: fire victims voting to Committee. |
| 21 | 4/23/2020 | Springer, Benjamin | 1.0 | Participate in weekly call with Committee to discuss grassroots advocacy and media strategy. |
| 21 | 4/24/2020 | Scruton, Andrew | 1.1 | Attend call with Committee advisors re: settlement of Governmental claims motion. |
| 21 | 4/24/2020 | Smith, Ellen | 1.5 | Participate in weekly Committee call to discuss TCC topics and FTIs COVID-19 impact analysis. |
| 21 | 4/28/2020 | Smith, Ellen | 1.0 | Participate in weekly Committee advisors call to discuss the potential impact from COVID-19. |
| 21 | 4/28/2020 | Scruton, Andrew | 0.5 | Discuss with Milbank re: CEO resignation and potential case implications. |
| 21 | 4/28/2020 | Star, Samuel | 0.2 | Participate in call with Milbank, Centerview and Axiom re: proposed settlement of government entity claims, voting issues and agenda for Committee call. |
| 21 | 4/28/2020 | Ng, William | 0.3 | Attend call with Counsel to discuss the government agencies settlement, Committee call agenda, and status of plan voting. |
| 21 | 4/28/2020 | Scruton, Andrew | 0.7 | Attend call with Milbank and Centerview re: workplan items and issues for Committee meeting. |
| 21 | 4/28/2020 | Kaptain, Mary Ann | 0.4 | Attend Committee advisors call to discuss work streams including upcoming Committee meeting and wildfire OII modifications. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 21 | 4/28/2020 | Smith, Ellen | 2.0 | Participate in weekly Committee advisors call to discuss the potential impact from COVID-19. |
| 21 | 4/28/2020 | Kon, Joseph | 0.4 | Participate in Committee advisors call to discuss case updates, with a focus on media messaging. |
| 21 | 4/28/2020 | Springer, Benjamin | 0.3 | Participate in weekly advisors call to provide update on grassroots activities and plan voting. |
| 21 | 4/30/2020 | Scruton, Andrew | 0.8 | Discuss with Counsel re: settlement of Governmental claims. |
| 21 | 4/30/2020 | Smith, Ellen | 1.0 | Participate in weekly Committee call to discuss the impact of COVID-19 on the Debtors' business plan. |
| 21 | 5/1/2020 | Scruton, Andrew | 0.8 | Attend call with Milbank and Centerview re: Plan supplement. |
| 21 | 5/4/2020 | Star, Samuel | 0.3 | Call with Milbank, Centerview and Axiom re: agenda for UCC call, plan supplements and pending motions. |
| 21 | 5/4/2020 | Ng, William | 0.4 | Attend call with Counsel to discuss the plan supplement, issues with the plan, and upcoming hearings. |
| 21 | 5/4/2020 | Scruton, Andrew | 0.8 | Attend call with Milbank and Centerview re: workplan items and issues for Committee meeting. |
| 21 | 5/4/2020 | Berkin, Michael | 0.5 | Participate in call with Committee advisors regarding current case issues, including status of the plan and motions for upcoming hearing. |
| 21 | 5/7/2020 | Joffe, Steven | 1.0 | Participate in Committee call to discuss case updates, with a focus on updates to tax analysis. |
| 21 | 5/7/2020 | Ng, William | 1.1 | Attend Committee call to discuss the status of the Debtors' plan, the plan supplement, and upcoming hearings. |
| 21 | 5/7/2020 | Scruton, Andrew | 0.9 | Participate in weekly call with Committee to review case developments, including upcoming hearings and the status of the plan. |
| 21 | 5/7/2020 | Scruton, Andrew | 0.6 | Discuss with Committee member re: liquidity and plan feasibility. |
| 21 | 5/7/2020 | Berkin, Michael | 1.0 | Participate in call with Committee regarding general case issues with focus on upcoming motions. |
| 21 | 5/7/2020 | Springer, Benjamin | 0.2 | Participate in Committee call for public affairs updates and actions regarding wildfire victims' petition. |
| 21 | 5/8/2020 | Star, Samuel | 0.3 | Prepare for call with Committee member re: business plan and post emergence liquidity. |
| 21 | 5/8/2020 | Star, Samuel | 0.6 | Attend call with Committee member re: business plan and post emergence liquidity. |
| 21 | 5/11/2020 | Joffe, Steven | 0.3 | Participate in weekly Committee advisors call to discuss case updates, with a focus on tax analysis. |
| 21 | 5/11/2020 | Star, Samuel | 0.2 | Participate in call with Milbank, Axiom and Centerview re: confirmation objection, plan voting, exit financing and Committee agenda. |
| 21 | 5/11/2020 | Ng, William | 0.3 | Attend call with Counsel to discuss response to the Debtors' plan, status of voting, and upcoming hearings. |
| 21 | 5/11/2020 | Scruton, Andrew | 0.7 | Attend call with Milbank and Centerview re: workplan items and issues for Committee meeting. |
| 21 | 5/11/2020 | Kaptain, Mary Ann | 0.6 | Participate in Committee advisors call to discuss upcoming Committee meeting and plan supplement. |
| 21 | 5/11/2020 | Smith, Ellen | 1.0 | Participate in weekly Committee advisors call to discuss case updates, with a focus on business plan. |
| 21 | 5/11/2020 | Springer, Benjamin | 0.2 | Participate in weekly Committee advisors call ahead of Bankruptcy hearing on Abrams' petition to provide insights on grassroots activity. |
| 21 | 5/11/2020 | Kon, Joseph | 0.2 | Participate in Committee advisors call to discuss next steps regarding upcoming vote and related media strategy. |
| 21 | 5/12/2020 | Ng, William | 0.4 | Review summary weekly report for the Committee, including status of the Debtors' plan, voting status, and analysts reporting. |
| 21 | 5/12/2020 | Scruton, Andrew | 1.2 | Discuss with Milbank re: Plan confirmation timetable and Committee issues. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 21 | 5/13/2020 | Ng, William | 0.2 | Review Counsel's summary update to the Committee, including recent hearing, Wildfires OII decision, and confirmation protocol. |
| 21 | 5/18/2020 | Joffe, Steven | 0.3 | Participate in Committee professionals call to discuss ongoing case issues and updates to confirmation schedule. |
| 21 | 5/18/2020 | Scruton, Andrew | 0.4 | Attend call with Milbank and Centerview re: workplan items and issues for Committee meeting. |
| 21 | 5/18/2020 | Star, Samuel | 0.2 | Attend call with Milbank and Centerview re: POR confirmation objections, voting results, agenda for Committee call and next steps. |
| 21 | 5/18/2020 | Ng, William | 0.3 | Attend call with Counsel to discuss plan objections and objections to contract assumptions and cure amounts. |
| 21 | 5/18/2020 | Kaptain, Mary Ann | 0.3 | Participate in weekly advisors call for update on voting and confirmation schedule and upcoming Committee meeting. |
| 21 | 5/18/2020 | Berkin, Michael | 0.3 | Participate in call with Committee advisors regarding plan voting and upcoming Committee meeting agenda. |
| 21 | 5/18/2020 | Smith, Ellen | 0.8 | Participate in weekly Committee advisors call to discuss upcoming case events and motions. |
| 21 | 5/18/2020 | Springer, Benjamin | 0.2 | Participate in weekly Committee advisors call to discuss plan voting and the hearing on Abrams motion. |
| 21 | 5/18/2020 | Kon, Joseph | 0.2 | Participate in weekly Committee advisors call to discuss the upcoming plan vote and public affairs strategy. |
| 21 | 5/21/2020 | Joffe, Steven | 0.5 | Attend Committee call to discuss status of plan and ongoing case issues. |
| 21 | 5/21/2020 | Ng, William | 0.8 | Attend Committee call to discuss the status of the plan, outcome of latest hearing, and objections related to executory contracts. |
| 21 | 5/21/2020 | Berkin, Michael | 0.8 | Participate in call with Committee regarding general case issues with focus on upcoming motions. |
| 21 | 5/26/2020 | Scruton, Andrew | 0.5 | Attend call with Milbank and Centerview re: workplan items and issues for Committee meeting. |
| 21 | 5/26/2020 | Ng, William | 0.2 | Attend call with Counsel to discuss the confirmation hearings, status of plan objections, and agenda for Committee call. |
| 21 | 5/26/2020 | Berkin, Michael | 0.3 | Participate in call with Committee advisors regarding current case issues, with a focus on upcoming plan confirmation hearings and objections to plan. |
| 21 | 5/26/2020 | Smith, Ellen | 0.8 | Participate in Committee advisors call to discuss case updates and prepare for Committee call. |
| 21 | 5/27/2020 | Ng, William | 0.2 | Review agenda items and updates for the upcoming Committee call, including status of the plan hearings and exit financing commitments. |
| 21 | 5/28/2020 | Star, Samuel | 0.4 | Participate in call with Committee re: POR confirmation hearing and implications and next steps. |
| 21 | 5/28/2020 | Ng, William | 0.6 | Attend Committee call to discuss the recent Court hearing, plan confirmation schedule, and exit financing commitments. |
| 21 | 5/28/2020 | Kaptain, Mary Ann | 0.5 | Participate in weekly Committee call to discuss current events, including the confirmation hearing, Judge Alsup hearing and CPUC voting meeting. |
| 21 | 5/28/2020 | Smith, Ellen | 1.3 | Participate in weekly Committee meeting to discuss case updates re: the RSA and CPUC approval. |
| 21 | 5/28/2020 | Kon, Joseph | 0.5 | Participate in Committee call to get update on plan confirmation and its impact on media strategy. |
| **21 Total** | | | **261.3** | |
| 22 | 2/3/2020 | Scruton, Andrew | 0.5 | Attend call with lien claimant re: treatment in Plan. |
| 22 | 2/7/2020 | Star, Samuel | 0.2 | Attend call with claims purchaser re: case status. |
| 22 | 3/9/2020 | Scruton, Andrew | 0.8 | Discuss with TCC advisors on claim settlement and 2020 STIP/LTIP motions. |
| 22 | 3/10/2020 | Star, Samuel | 0.1 | Attend call with Lincoln re: position on POR/DS and STIP/LTIP. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 22 | 4/3/2020 | Star, Samuel | 0.1 | Prepare for call with Lincoln re: impact of TCC resignations and office to modify filed POR. |
| 22 | 4/3/2020 | Star, Samuel | 0.5 | Participate in call with Lincoln re: impact of TCC resignations and office to modify filed POR. |
| **22 Total** | | | **2.2** | |
| 23 | 2/18/2020 | Hellmund-Mora, Marili | 0.9 | Prepare list of parties in interest for the supplemental conflict check. |
| 23 | 3/3/2020 | Hellmund-Mora, Marili | 1.2 | Incorporate updates to the supplemental conflict check list. |
| 23 | 3/4/2020 | Hellmund-Mora, Marili | 0.8 | Incorporate revisions to the supplemental conflict check list. |
| 23 | 3/9/2020 | Kim, Ye Darm | 0.6 | Review conflict check parties assessed during firm retention. |
| 23 | 3/17/2020 | Ng, William | 0.2 | Review supplemental conflict check results. |
| 23 | 3/18/2020 | Hellmund-Mora, Marili | 1.0 | Prepare list of parties in interest for the supplemental declaration. |
| 23 | 4/7/2020 | Ng, William | 0.4 | Review results of updated connection check for supplemental declaration. |
| 23 | 4/8/2020 | Ng, William | 0.6 | Prepare supplemental declaration re: updated connection check. |
| 23 | 4/10/2020 | Star, Samuel | 0.8 | Review third supplemental declaration for connections with new parties in interest. |
| 23 | 4/13/2020 | Star, Samuel | 0.1 | Finalize supplemental declaration for updated connection check. |
| 23 | 4/13/2020 | Ng, William | 0.7 | Prepare updates to supplemental conflict check declaration. |
| **23 Total** | | | **7.3** | |
| 24 | 2/4/2020 | Ng, William | 0.4 | Review revised December fee statement relative to fee examiner guidelines. |
| 24 | 2/4/2020 | Kurtz, Emma | 0.2 | Prepare additional revisions to December fee application to comply with fee examiner guidance. |
| 24 | 2/5/2020 | Star, Samuel | 0.6 | Review December fee application. |
| 24 | 2/6/2020 | Star, Samuel | 1.1 | Continue to review December fee application. |
| 24 | 2/7/2020 | Star, Samuel | 0.8 | Prepare list of comments/questions for follow up re: December fee application. |
| 24 | 2/7/2020 | Star, Samuel | 0.5 | Meet with team re: December fee application. |
| 24 | 2/7/2020 | Kurtz, Emma | 2.2 | Prepare revisions to the December fee application to comply with fee examiner guidance. |
| 24 | 2/10/2020 | Thakur, Kartikeya | 0.6 | Review January time detail to comply with fee examiner guidelines. |
| 24 | 2/10/2020 | Hellmund-Mora, Marili | 0.5 | Generate fee estimate in connection with reporting budget. |
| 24 | 2/10/2020 | Kurtz, Emma | 0.4 | Prepare revisions to December fee application to comply with fee examiner guidance. |
| 24 | 2/11/2020 | Ng, William | 0.2 | Review updated order for first interim fee application. |
| 24 | 2/11/2020 | Kurtz, Emma | 1.2 | Review January time detail to comply with fee examiner guidelines. |
| 24 | 2/11/2020 | Kurtz, Emma | 0.2 | Revise proposed first interim fee application order. |
| 24 | 2/11/2020 | Kurtz, Emma | 0.8 | Prepare time detail by workstream for the January fee application period. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 24 | 2/12/2020 | Stein, Jeremy | 1.6 | Review January time detail per fee examiner guidance. |
| 24 | 2/12/2020 | Ng, William | 0.4 | Review updated draft of December fee statement relative to fee examiner protocol. |
| 24 | 2/12/2020 | Kurtz, Emma | 3.4 | Review time detail for the January fee application period to ensure compliance with fee examiner guidelines. |
| 24 | 2/13/2020 | Barke, Tyler | 1.8 | Review time detail for January per fee examiner guidance. |
| 24 | 2/13/2020 | Kurtz, Emma | 0.6 | Prepare additional revisions to December fee application to comply with fee examiner guidance and local bankruptcy rules. |
| 24 | 2/14/2020 | Kurtz, Emma | 0.3 | Revise December fee application to comply with fee examiner guidelines. |
| 24 | 2/14/2020 | Kurtz, Emma | 0.2 | Review proposed order re: CNO to FTI November fee application. |
| 24 | 2/15/2020 | Thakur, Kartikeya | 2.9 | Review January time detail to comply with fee examiner rules. |
| 24 | 2/17/2020 | Thakur, Kartikeya | 1.4 | Continue to review the January fee application period time detail per fee examiner guidelines. |
| 24 | 2/17/2020 | Hanifin, Kathryn | 0.5 | Review January fee application time detail per fee examiner guidance. |
| 24 | 2/19/2020 | Kurtz, Emma | 1.7 | Continue to review January time detail to ensure compliance with fee examiner guidelines. |
| 24 | 2/19/2020 | Kurtz, Emma | 1.4 | Prepare January fee application exhibits. |
| 24 | 2/19/2020 | Kurtz, Emma | 2.1 | Review January time detail per fee examiner guidance. |
| 24 | 2/20/2020 | Kurtz, Emma | 1.7 | Prepare January fee statement to comply with fee examiner guidance. |
| 24 | 2/20/2020 | Kurtz, Emma | 1.6 | Continue to create January fee application exhibits. |
| 24 | 2/27/2020 | Ng, William | 0.8 | Prepare comments on draft January 2020 fee statement relative to Fee Examiner protocol. |
| 24 | 2/27/2020 | Kurtz, Emma | 0.2 | Review statement of no objection regarding October monthly fee statement provided by Counsel. |
| 24 | 2/28/2020 | Kurtz, Emma | 2.1 | Prepare revisions to January fee application to comply with fee examiner guidance. |
| 24 | 3/2/2020 | Ng, William | 0.3 | Review revised January fee statement relative to fee examiner protocol. |
| 24 | 3/2/2020 | Kim, Ye Darm | 2.5 | Prepare PG&E third interim fee application per fee examiner guidelines. |
| 24 | 3/2/2020 | Kim, Ye Darm | 1.6 | Continue to prepare PG&E third interim fee application. |
| 24 | 3/2/2020 | Kurtz, Emma | 0.8 | Prepare revisions to January fee application per fee examiner guidance. |
| 24 | 3/2/2020 | Kurtz, Emma | 0.3 | Prepare additional revisions to January fee application per fee examiner guidelines. |
| 24 | 3/3/2020 | Star, Samuel | 0.5 | Review January fee application. |
| 24 | 3/3/2020 | Ng, William | 1.3 | Review draft third interim fee application relative to fee examiner protocol. |
| 24 | 3/3/2020 | Kim, Ye Darm | 2.8 | Continue preparation of PG&E Interim fee application. |
| 24 | 3/3/2020 | Kim, Ye Darm | 3.1 | Draft PG&E interim fee application task codes descriptions. |
| 24 | 3/4/2020 | Star, Samuel | 1.1 | Review January fee application to provide comments to team. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 24 | 3/4/2020 | Ng, William | 0.8 | Review updated January fee statement for compliance with fee examiner guidance. |
| 24 | 3/4/2020 | Kurtz, Emma | 1.3 | Prepare revisions to January fee application to reflect fee examiner guidance. |
| 24 | 3/4/2020 | Kurtz, Emma | 0.4 | Prepare additional updates to January fee application to comply with fee examiner guidance and local rules. |
| 24 | 3/5/2020 | Ng, William | 0.8 | Review revised interim fee application to ensure compliance with the fee examiner protocol. |
| 24 | 3/5/2020 | Kim, Ye Darm | 2.1 | Prepare revisions to PG&E third interim fee application to comply with fee examiner guidance. |
| 24 | 3/5/2020 | Kim, Ye Darm | 1.1 | Continue to prepare revisions to PG&E third interim fee application to comply with fee examiner guidance. |
| 24 | 3/6/2020 | Star, Samuel | 0.8 | Review third interim fee application to provide comments to team. |
| 24 | 3/6/2020 | Kurtz, Emma | 0.9 | Prepare January fee and expense detail excel backup file for the fee examiner. |
| 24 | 3/6/2020 | Kurtz, Emma | 0.3 | Review January expense detail re: preparation of expense receipt back up file. |
| 24 | 3/6/2020 | Kurtz, Emma | 0.9 | Prepare December expense receipt back up to comply with fee examiner request. |
| 24 | 3/6/2020 | Kurtz, Emma | 1.1 | Prepare December fee and expense detail excel backup file for the fee examiner. |
| 24 | 3/9/2020 | Star, Samuel | 1.3 | Review third interim fee application to provide comments to team. |
| 24 | 3/9/2020 | Ng, William | 0.8 | Review revised third interim fee application narrative disclosures to ensure compliance with fee examiner protocol. |
| 24 | 3/9/2020 | Kurtz, Emma | 0.4 | Resolve December billing issue to finalize invoice. |
| 24 | 3/10/2020 | Hellmund-Mora, Marili | 0.9 | Finalize the December fee application. |
| 24 | 3/10/2020 | Hellmund-Mora, Marili | 0.8 | Update and finalize the January fee application. |
| 24 | 3/10/2020 | Kurtz, Emma | 0.2 | Prepare December invoices requested by the Debtors. |
| 24 | 3/10/2020 | Kurtz, Emma | 0.3 | Continue to prepare January fee and expense excel detail as requested by the fee examiner. |
| 24 | 3/10/2020 | Kurtz, Emma | 0.3 | Continue to prepare December fee and expense excel detail as requested by the fee examiner. |
| 24 | 3/11/2020 | Ng, William | 0.3 | Review Counsel's comments to draft third interim fee statement. |
| 24 | 3/11/2020 | Kim, Ye Darm | 0.6 | Prepare revisions to interim fee application. |
| 24 | 3/19/2020 | Kim, Ye Darm | 1.9 | Prepare LEDES file for interim fee application per US Trustee's request. |
| 24 | 3/19/2020 | Kurtz, Emma | 0.3 | Finish preparing December fee application expense receipt backup file per the fee examiner's request. |
| 24 | 3/20/2020 | Ng, William | 0.1 | Review response to the US Trustee regarding data requested to support the third interim fee application. |
| 24 | 3/20/2020 | Ng, William | 0.3 | Prepare responses to fee examiner requests regarding support for filed fee statements. |
| 24 | 3/23/2020 | Kim, Ye Darm | 0.6 | Prepare updated LEDES file for the interim fee application for the US Trustee. |
| 24 | 3/23/2020 | Kurtz, Emma | 0.6 | Review February workstream specific time detail to share with team for review. |
| 24 | 3/24/2020 | Kurtz, Emma | 3.1 | Review February time detail per fee examiner guidance. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 24 | 3/24/2020 | Thakur, Kartikeya | 1.6 | Review February fee application per fee examiner guidelines. |
| 24 | 3/25/2020 | Kurtz, Emma | 0.9 | Continue to review February time detail re: fee examiner guidelines. |
| 24 | 3/26/2020 | Kurtz, Emma | 2.2 | Continue to review February time detail per fee examiner guidance. |
| 24 | 3/26/2020 | Barke, Tyler | 2.4 | Prepare the February 2020 fee application per fee examiner guidance. |
| 24 | 3/27/2020 | Kon, Joseph | 0.7 | Review February time detail per fee examiner guidelines. |
| 24 | 3/27/2020 | Barke, Tyler | 0.7 | Prepare the February 2020 fee application. |
| 24 | 3/30/2020 | Ng, William | 0.1 | Review draft certificate of no objection filings regarding recently filed fee statements. |
| 24 | 3/30/2020 | Kurtz, Emma | 0.2 | Review December and January fee application statement of no objection order from Counsel. |
| 24 | 3/30/2020 | Kurtz, Emma | 2.6 | Review combined workstream February time detail per fee examiner guidance. |
| 24 | 3/30/2020 | Kurtz, Emma | 2.2 | Prepare February fee application exhibits. |
| 24 | 3/30/2020 | Kurtz, Emma | 1.7 | Continue to review combined workstream January time detail per fee examiner guidance. |
| 24 | 3/31/2020 | Hellmund-Mora, Marili | 0.5 | Generate fee estimate in connection with reporting budget. |
| 24 | 3/31/2020 | Kurtz, Emma | 0.9 | Prepare February fee statement per fee examiner guidance. |
| 24 | 3/31/2020 | Kurtz, Emma | 1.4 | Continue to create February fee application exhibits. |
| 24 | 4/1/2020 | Ng, William | 1.2 | Review draft February fee statement relative to fee examiner protocol. |
| 24 | 4/2/2020 | Kurtz, Emma | 1.6 | Prepare revisions to February fee application per fee examiner guidance. |
| 24 | 4/3/2020 | Ng, William | 0.6 | Review updated draft of February fee statement based on fee examiner protocol. |
| 24 | 4/3/2020 | Kurtz, Emma | 1.9 | Prepare revisions to February fee application to ensure compliance with local rules and fee examiner guidelines. |
| 24 | 4/6/2020 | Star, Samuel | 1.6 | Review February fee statement based on fee examiner guidelines. |
| 24 | 4/7/2020 | Star, Samuel | 0.5 | Discuss with internal team re: comments on February fee statement. |
| 24 | 4/7/2020 | Ng, William | 0.8 | Review draft February fee statement relative to fee examiner protocol. |
| 24 | 4/7/2020 | Kurtz, Emma | 2.4 | Prepare revisions to February fee application per fee examiner guidelines. |
| 24 | 4/7/2020 | Kurtz, Emma | 0.5 | Discuss revisions to February fee application with internal team. |
| 24 | 4/8/2020 | Ng, William | 0.3 | Review updated February fee statement for compliance with fee examiner requirements. |
| 24 | 4/8/2020 | Kurtz, Emma | 0.3 | Revise February fee application per feedback from Counsel. |
| 24 | 4/8/2020 | Kurtz, Emma | 1.1 | Prepare February fee application expense receipt back up file per request from fee examiner. |
| 24 | 4/8/2020 | Kurtz, Emma | 1.2 | Prepare February fee and expense excel backup file responsive to fee examiner request. |
| 24 | 4/9/2020 | Hellmund-Mora, Marili | 0.7 | Finalize the February fee application detail for exhibits. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 24 | 4/9/2020 | Kurtz, Emma | 1.0 | Resolve billing issue to be able to finalize February invoice. |
| 24 | 4/9/2020 | Kurtz, Emma | 0.9 | Review workstream specific March fee application time detail. |
| 24 | 4/9/2020 | Kurtz, Emma | 0.2 | Prepare February fee application invoices. |
| 24 | 4/10/2020 | Ng, William | 0.3 | Review responses to fee examiner requests re: fee and expense detail support. |
| 24 | 4/10/2020 | Kurtz, Emma | 3.1 | Review March fee application period time detail to ensure compliance with fee examiner guidelines. |
| 24 | 4/10/2020 | Kurtz, Emma | 2.4 | Continue to review March fee application period time detail per fee examiner guidance. |
| 24 | 4/14/2020 | Thakur, Kartikeya | 1.4 | Review the March fee application time detail per fee examiner guidelines. |
| 24 | 4/17/2020 | Kurtz, Emma | 2.7 | Review March time detail to ensure compliance with fee examiner guidelines. |
| 24 | 4/17/2020 | Kon, Joseph | 0.6 | Prepare March fee application per fee examiner guidelines. |
| 24 | 4/20/2020 | Kurtz, Emma | 2.9 | Review March fee application period time detail to ensure compliance with fee examiner guidelines. |
| 24 | 4/20/2020 | Barke, Tyler | 1.8 | Prepare certain March 2020 fee application detail to ensure compliance with fee examiner guidelines. |
| 24 | 4/21/2020 | Barke, Tyler | 1.6 | Review March fee application period time detail per fee examiner guidelines. |
| 24 | 4/22/2020 | Kurtz, Emma | 2.2 | Create March fee application exhibits. |
| 24 | 4/22/2020 | Kurtz, Emma | 2.2 | Review March fee application per fee examiner guidelines. |
| 24 | 4/23/2020 | Kurtz, Emma | 1.8 | Finish preparing March fee application exhibits. |
| 24 | 4/23/2020 | Kurtz, Emma | 1.9 | Prepare March fee statement per fee examiner guidelines. |
| 24 | 4/24/2020 | Ng, William | 0.9 | Review draft March fee statement based on the fee examiner protocol. |
| 24 | 4/27/2020 | Kurtz, Emma | 3.3 | Prepare revisions to March fee application per fee examiner guidelines. |
| 24 | 4/29/2020 | Star, Samuel | 0.5 | Review March fee application per fee examiner guidelines. |
| 24 | 4/30/2020 | Star, Samuel | 1.3 | Review March fee application to ensure compliance with fee examiner guidelines. |
| 24 | 4/30/2020 | Ng, William | 0.7 | Review March fee statement relative to bankruptcy guidelines. |
| 24 | 4/30/2020 | Kurtz, Emma | 0.2 | Review CNO for February fee application from Counsel to be filed. |
| 24 | 4/30/2020 | Kurtz, Emma | 1.6 | Prepare revisions to March fee application to ensure compliance with fee examiner guidelines. |
| 24 | 5/1/2020 | Kurtz, Emma | 1.7 | Prepare revisions to March fee application to comply with fee examiner guidelines. |
| 24 | 5/4/2020 | Ng, William | 0.2 | Review revised March fee application based on fee examiner protocol. |
| 24 | 5/4/2020 | Kurtz, Emma | 0.7 | Prepare revisions to March fee application per fee examiner guidelines. |
| 24 | 5/11/2020 | Hellmund-Mora, Marili | 0.6 | Update and finalize the March fee application. |
| 24 | 5/11/2020 | Hellmund-Mora, Marili | 0.4 | Generate fee and cost estimate in connection with reporting budget and fee application. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 24 | 5/11/2020 | Kurtz, Emma | 0.4 | Review March fee application period expenses re: receipt back up per fee examiner guidelines. |
| 24 | 5/11/2020 | Kurtz, Emma | 1.2 | Prepare March fee application period fee and expense excel backup as requested by the fee examiner. |
| 24 | 5/12/2020 | Kurtz, Emma | 3.4 | Review workstream specific time detail for April fee application period. |
| 24 | 5/12/2020 | Kurtz, Emma | 0.2 | Prepare March invoices as requested by the Debtors. |
| 24 | 5/12/2020 | Thakur, Kartikeya | 0.7 | Review April fee application period time detail to conform to the fee examiner rules and regulations. |
| 24 | 5/13/2020 | Ng, William | 0.3 | Prepare responses to fee examiner request for support information to filed fee statement. |
| 24 | 5/14/2020 | Kurtz, Emma | 2.6 | Review April fee application period time detail to ensure compliance with fee examiner guidelines. |
| 24 | 5/17/2020 | Barke, Tyler | 1.3 | Review April fee application time detail to ensure compliance with fee examiner guidelines. |
| 24 | 5/18/2020 | Kurtz, Emma | 2.8 | Review time detail for April fee application period per fee examiner guidelines. |
| 24 | 5/18/2020 | Barke, Tyler | 1.7 | Prepare the April fee application to comply with fee examiner guidance. |
| 24 | 5/18/2020 | Kon, Joseph | 0.4 | Review April fee application period time detail per fee examiner guidelines. |
| 24 | 5/20/2020 | Kurtz, Emma | 1.4 | Prepare April fee statement to ensure compliance with local rules and fee examiner guidelines. |
| 24 | 5/20/2020 | Kurtz, Emma | 2.3 | Prepare April fee application exhibits per fee examiner guidelines. |
| 24 | 5/22/2020 | Ng, William | 0.8 | Prepare comments on draft April fee statement for compliance with fee examiner protocol. |
| 24 | 5/26/2020 | Ng, William | 0.4 | Review updated April fee statement relative to fee examiner guidelines. |
| 24 | 5/26/2020 | Kurtz, Emma | 2.3 | Prepare revisions to April fee application to ensure compliance with fee examiner guidelines. |
| 24 | 5/28/2020 | Star, Samuel | 0.7 | Review April fee application to provide comments to internal team. |
| 24 | 5/29/2020 | Kurtz, Emma | 0.6 | Prepare revisions to April fee statement per internal comments. |
| 24 | 5/30/2020 | Star, Samuel | 0.7 | Review revised April fee application and provide comments/questions to team. |
| 24 | 5/30/2020 | Ng, William | 0.4 | Review updates to the April fee statement to comply with fee examiner requirements. |
| 24 | 5/30/2020 | Ng, William | 0.3 | Review the fee examiner's reports on the second and third interim fee applications. |
| **24 Total** | | | **168.8** | |
| 25 | 2/11/2020 | Star, Samuel | 1.6 | Travel time to San Francisco to attend meeting with Debtors. |
| 25 | 2/11/2020 | Ng, William | 2.6 | Travel time to attend meeting with Debtors in San Francisco. |
| 25 | 2/12/2020 | Star, Samuel | 3.6 | Travel time to New York after attending meeting with Debtors in San Francisco. |
| 25 | 2/12/2020 | Ng, William | 1.8 | Travel time for return from meeting in San Francisco with the Debtors. |
| 25 | 2/12/2020 | Kaptain, Mary Ann | 1.5 | Travel time to Ontario, California after PG&E meeting on business plan and related issues. |
| 25 | 2/12/2020 | Kaptain, Mary Ann | 1.5 | Travel time to San Francisco to attend meeting on business plan and related issues. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 25 | 2/23/2020 | Bookstaff, Evan | 2.0 | Travel time to New York to attend case meeting. |
| 25 | 2/24/2020 | Kaptain, Mary Ann | 1.5 | Travel time to San Francisco to attend Committee meeting and attend evidentiary hearings on CPUC POR OII. |
| 25 | 2/25/2020 | Bookstaff, Evan | 2.0 | Travel time after meeting in New York to attend case meeting. |
| 25 | 2/28/2020 | Kaptain, Mary Ann | 1.5 | Travel time to Ontario, California after Committee meeting and attending evidentiary hearings on CPUC POR OII. |
| **25 Total** | | | **19.6** | |
| 26 | 2/3/2020 | Kaptain, Mary Ann | 0.9 | Develop questions regarding wildfire victims trust claims to send to AlixPartners. |
| 26 | 2/3/2020 | Kaptain, Mary Ann | 0.4 | Discuss with Milbank regarding willdfire victim trust and claims against vendors. |
| 26 | 2/3/2020 | Michael, Danielle | 1.1 | Review the files recently added to the categories of interest on the PG&E website for historical claims data. |
| 26 | 2/3/2020 | Michael, Danielle | 1.4 | Analyze the documents available on Milbank's Relativity site versus which documents are needed to evaluate Oustalniol's analysis for claims estimation. |
| 26 | 2/3/2020 | Michael, Danielle | 0.6 | Summarize the new files added to the categories of interest on the PG&E website for historical claims data. |
| 26 | 2/3/2020 | Berkin, Michael | 1.1 | Analyze Debtors reply comment regarding settlement agreement with CPUC OII in connection with assessing wildfire claims. |
| 26 | 2/3/2020 | Michael, Danielle | 0.9 | Summarize the descriptions of the files added to the categories of interest on the PG&E website for historical claims data. |
| 26 | 2/4/2020 | Berkin, Michael | 2.2 | Analyze Debtors' and Shareholder Proponents' POR dated 1/31/2020 in connection with assessing wildfire victim claims. |
| 26 | 2/4/2020 | Berkin, Michael | 1.3 | Analyze Debtors' joinder to TCC objection to FEMA claim filing in connection with assessing wildfire claims. |
| 26 | 2/5/2020 | Thakur, Kartikeya | 1.6 | Review the latest court documents for the exclusion of the FEMA claims and update the overlap analysis. |
| 26 | 2/6/2020 | Scruton, Andrew | 1.3 | Review objections to FEMA claims. |
| 26 | 2/6/2020 | Cavanaugh, Lauren | 0.8 | Discuss internally update on RSA and objection to FEMA claims. |
| 26 | 2/6/2020 | Ng, William | 0.3 | Review Debtors' filing with respect to objection to government agency claims. |
| 26 | 2/6/2020 | Berkin, Michael | 1.3 | Analyze Debtors' joinder to TCC objection to FEMA claim filing in connection with assessing wildfire claims. |
| 26 | 2/6/2020 | Berkin, Michael | 0.3 | Prepare revisions to Public Entity Claims Analysis deck re: FEMA claims objection. |
| 26 | 2/10/2020 | Michael, Danielle | 0.6 | Review and create a summary of the new files added to the PG&E website for historical claims data. |
| 26 | 2/10/2020 | Michael, Danielle | 1.4 | Analyze the documents available on Milbank's Relativity site and the documents that are needed to evaluate Oustalniol's analysis for claims |
| 26 | 2/10/2020 | Michael, Danielle | 1.1 | Prepare programs to analyze the files recently added to the PG&E website for latest data on historical claims. |
| 26 | 2/10/2020 | Michael, Danielle | 0.9 | Analyze files added to the categories of interest on the PG&E website for historical claims data using Python programs. |
| 26 | 2/11/2020 | Berkin, Michael | 1.1 | Analyze proposed Debtors' and shareholder proponents Disclosure Statement with focus on wildfire claims issues. |
| 26 | 2/12/2020 | Ng, William | 0.4 | Review terms of prosed retention of trustee and administrator for the Fire Victims Trust. |
| 26 | 2/12/2020 | Ng, William | 0.3 | Review TCC objection to Adventist wildfire claims. |
| 26 | 2/13/2020 | Ng, William | 0.7 | Analyze pleadings in connection with TCC objection to Governmental Unit wildfire claims. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 2/14/2020 | Berkin, Michael | 0.5 | Analyze public advocate motion regarding contested settlement in connection with assessing wildfire claims. |
| 26 | 2/14/2020 | Berkin, Michael | 1.4 | Analyze Cal OES response to the claim objections filed TCC in connection with assessing wildfire claims. |
| 26 | 2/14/2020 | Berkin, Michael | 0.9 | Analyze FEMA response to the claim objections filed TCC in connection with assessing wildfire claims. |
| 26 | 2/14/2020 | Berkin, Michael | 0.7 | Analyze TCC objection to Adventist claim in connection with assessing wildfire claims. |
| 26 | 2/17/2020 | Michael, Danielle | 1.4 | Analyze the documents available on Milbank's Relativity site to evaluate Oustalniol's analysis for claims estimation. |
| 26 | 2/17/2020 | Michael, Danielle | 0.9 | Analyze files added to the categories of interest on the PG&E website for historical claims data. |
| 26 | 2/17/2020 | Michael, Danielle | 1.1 | Review the files recently added to the categories of interest on the PG&E website for historical claims data. |
| 26 | 2/17/2020 | Michael, Danielle | 0.6 | Summarize the newly downloaded files added to the categories of interest on the PG&E website for historical claims data. |
| 26 | 2/18/2020 | Ng, William | 0.3 | Assess impact of Judge's order regarding mediation of wildfire claims objections. |
| 26 | 2/20/2020 | Ng, William | 0.7 | Analyze the TCC replies regarding the governmental agency wildfire claims. |
| 26 | 2/20/2020 | Berkin, Michael | 1.9 | Analyze fourth quarter operating results in connection with assessing wildfire liabilities. |
| 26 | 2/21/2020 | Berkin, Michael | 1.0 | Analyze reply in support of TCC objection to FEMA claims in connection with assessing wildfire claims. |
| 26 | 2/24/2020 | Michael, Danielle | 1.1 | Review the files recently added to the categories of interest on the PG&E website for historical claims data. |
| 26 | 2/24/2020 | Michael, Danielle | 0.9 | Create descriptions of the newly downloaded files added to the categories of interest on the PG&E website for historical claims data. |
| 26 | 2/24/2020 | Michael, Danielle | 0.6 | Summarize files added to the categories of interest on the PG&E website for historical claims data. |
| 26 | 2/24/2020 | Michael, Danielle | 1.4 | Analyze the documents available on Milbank's Relativity site in comparison to which documents are needed to replicate Oustalniol's analysis for claims estimation. |
| 26 | 2/24/2020 | Thakur, Kartikeya | 0.9 | Summarize the latest claims related documents shared to the dataroom for team. |
| 26 | 2/24/2020 | Ng, William | 0.4 | Analyze proposed Fire Victims Claims Resolution Procedures Summary from the TCC. |
| 26 | 2/26/2020 | Ng, William | 0.3 | Analyze the Court's position regarding the objection to Governmental Agency wildfire claims. |
| 26 | 2/26/2020 | Scruton, Andrew | 1.1 | Review update on potential treatment of Cal OES and FEMA claims in mediation. |
| 26 | 2/27/2020 | Ng, William | 0.1 | Review updated statement of claimholdings of the Ad Hoc Subrogation Group. |
| 26 | 2/28/2020 | Ng, William | 0.4 | Review the TCC motion regarding procedures to address discovery disputes relates to assigned claims to the Fire Victims Trust. |
| 26 | 2/28/2020 | Ng, William | 0.3 | Assess status of objections to the claims of governmental agencies and related impact. |
| 26 | 3/2/2020 | Michael, Danielle | 1.4 | Analyze the documents available on Milbank's Relativity site re: analysis of TCC's analysis for claims estimation. |
| 26 | 3/2/2020 | Michael, Danielle | 1.1 | Develop programs to review files recently added to the 2017 Northern California Wildfires OII category on the PG&E website for gathering historical claims data. |
| 26 | 3/2/2020 | Michael, Danielle | 0.6 | Prepare summary of new files added to the 2017 Northern California OII category on the PG&E website for historical claims data. |
| 26 | 3/2/2020 | Michael, Danielle | 0.9 | Create summary of files added to the Locate and Mark category on the PG&E website for historical claims data. |

**EXHIBIT C**
**PG&E CORPORATION - CASE NO. 19-30088**
**DETAILED TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 1, 2020 TO MAY 31, 2020**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 3/2/2020 | Ng, William | 0.7 | Analyze the terms and conditions of the Subrogation Wildfire Trust Agreement. |
| 26 | 3/3/2020 | Ng, William | 0.7 | Analyze classification issues regarding the wildfire claims of governmental agencies. |
| 26 | 3/4/2020 | Ng, William | 1.4 | Analyze the Fire Victims Trust claims resolution procedures. |
| 26 | 3/4/2020 | Ng, William | 0.9 | Analyze the trust agreement documentation for the wildfire trusts. |
| 26 | 3/4/2020 | Berkin, Michael | 1.2 | Review Subrogation Wildfire Trust Agreement in connection with assessing wildfire claims. |
| 26 | 3/4/2020 | Berkin, Michael | 0.8 | Review ALJ modifications to 2017 and 2018 wildfire OII settlement in connection with assessment of wildfire claims. |
| 26 | 3/8/2020 | Ng, William | 0.1 | Review Court's mediation notice re: governmental wildfire claims. |
| 26 | 3/9/2020 | Michael, Danielle | 0.9 | Summarize the new files added to the Safety Culture and Governance OII category on the PG&E website for historical claims data. |
| 26 | 3/9/2020 | Michael, Danielle | 1.1 | Review the files recently added to the Locate and Mark OII category on the PG&E website for historical claims data. |
| 26 | 3/9/2020 | Michael, Danielle | 0.6 | Summarize the newly downloaded files added to the 2017 Northern California Wildfires OII category on the PG&E website for historical claims data. |
| 26 | 3/9/2020 | Michael, Danielle | 1.4 | Analyze the documents available on Milbank's Relativity site re: comparison to TCC's analysis for claims estimation. |
| 26 | 3/9/2020 | Ng, William | 0.3 | Analyze reporting on cause of Camp Fire re: prepetition wildfire liabilities. |
| 26 | 3/10/2020 | Scruton, Andrew | 1.3 | Review terms of Debtors' settlement with FEMA and CalOES. |
| 26 | 3/10/2020 | Ng, William | 0.4 | Evaluate impact of proposed settlement of the governmental agencies' wildfire claims. |
| 26 | 3/10/2020 | Ng, William | 0.4 | Review amendments to Fire Victims Trust agreement. |
| 26 | 3/11/2020 | Ng, William | 0.7 | Assess terms of the settlement of certain state agency wildfire claims. |
| 26 | 3/16/2020 | Michael, Danielle | 1.4 | Analyze the documents available on Milbank's Relativity site and compare to the documents needed to evaluate TCC's analysis for claims estimation. |
| 26 | 3/16/2020 | Michael, Danielle | 0.9 | Review additional files added to the Locate and Mark OII category on the PG&E website for historical claims data. |
| 26 | 3/16/2020 | Michael, Danielle | 0.6 | Summarize the new files added to the Locate and Mark OII category on the PG&E website for historical claims data. |
| 26 | 3/16/2020 | Michael, Danielle | 1.1 | Create programs to review the files recently added to the Safety Culture and Governance OII category on the PG&E website for historical claims data. |
| 26 | 3/16/2020 | Ng, William | 0.9 | Analyze the updated fire victims trust claims procedures and FAQ documentation. |
| 26 | 3/17/2020 | Ng, William | 0.6 | Review summary of tentative settlement between the Debtors and the governmental agencies re: their wildfire claims. |
| 26 | 3/18/2020 | Ng, William | 0.4 | Review subpoenas filed by the TCC with respect to certain wildfire mitigation vendors. |
| 26 | 3/23/2020 | Barke, Tyler | 1.1 | Summarize PG&E's 8K re: involuntary manslaughter plea. |
| 26 | 3/23/2020 | Kaptain, Mary Ann | 1.2 | Review PG&E 8K pertaining to Camp fire. |
| 26 | 3/23/2020 | Kaptain, Mary Ann | 0.5 | Review Camp fire settlement agreement. |
| 26 | 3/23/2020 | Michael, Danielle | 1.7 | Analyze the newly added documents from Milbank's Relativity site re: evaluation of TCC's analysis for claims estimation. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 3/23/2020 | Michael, Danielle | 0.9 | Review the Relativity files recently added to the 2017 Northern California Wildfires OII category related to historical claims data. |
| 26 | 3/23/2020 | Michael, Danielle | 0.5 | Summarize the recently added files to the 2017 Northern California Wildfires OII category related to historical claims data. |
| 26 | 3/23/2020 | Michael, Danielle | 1.2 | Review newly added files to the Safety Culture and Governance OII category on the PG&E website for historical claims data. |
| 26 | 3/23/2020 | Thakur, Kartikeya | 1.3 | Review the documents downloaded from the PG&E website related to the 2017 Northern California Wildfires OII category re: latest information on historical claims processing. |
| 26 | 3/23/2020 | Ng, William | 1.6 | Analyze the terms of the Debtors' settlement with the Butte County DA regarding the Camp Fire. |
| 26 | 3/23/2020 | Ng, William | 0.5 | Analyze Debtors' motion to approve settlement re: Camp Fire criminal charges. |
| 26 | 3/23/2020 | Ng, William | 0.5 | Analyze Debtors' filing with District Court to resolve estimation proceeding. |
| 26 | 3/24/2020 | Kaptain, Mary Ann | 0.4 | Discuss with Counsel regarding next Judge Alsup hearing. |
| 26 | 3/24/2020 | Ng, William | 0.6 | Evaluate treatment of wildfire claims by category by the Fire Victims Trust per the Debtors plan. |
| 26 | 3/25/2020 | Ng, William | 0.1 | Analyze Court orders regarding the subpoenas of certain wildfire-related vendors by the TCC. |
| 26 | 3/25/2020 | Berkin, Michael | 0.9 | Analyze agreement and settlement with Butte County DA over 2018 Camp Fire in connection with assessing claims. |
| 26 | 3/25/2020 | Berkin, Michael | 0.7 | Analyze motion to establish estimated fire victims claim for Ch 11 plan purposes in connection with assessing claims. |
| 26 | 3/26/2020 | Ng, William | 0.3 | Review Milbank memorandum re: Butte County DA settlement with respect to Camp Fire. |
| 26 | 3/26/2020 | Berkin, Michael | 1.6 | Analyze updated financial projections to disclosure statement in connection with satisfaction of wildfire claims issues. |
| 26 | 3/30/2020 | Michael, Danielle | 0.9 | Review the descriptions of the recently added Milbank Relativity documents of the historical claims and wildfire categories of interest. |
| 26 | 3/30/2020 | Michael, Danielle | 0.6 | Summarize the newly added Milbank Relativity documents of the historical claims and wildfire categories of interest. |
| 26 | 3/30/2020 | Michael, Danielle | 1.8 | Analyze the recently added Milbank Relativity documents to determine which documents need further review for historical claims related analyses. |
| 26 | 3/30/2020 | Michael, Danielle | 1.1 | Review files newly added to the wildfire and historical claims data related categories of interest, including 2017 Northern California Wildfires OII. |
| 26 | 3/30/2020 | Thakur, Kartikeya | 0.9 | Prepare summary for team re: additional documents added to the PG&E historical claims website. |
| 26 | 3/31/2020 | Ng, William | 0.4 | Analyze Debtors' statement re: treatment of Butte County Settlement payments. |
| 26 | 3/31/2020 | Berkin, Michael | 0.9 | Analyze Debtors' motion to establish fire victims claims in connection with assessing wildfire claims. |
| 26 | 4/1/2020 | Berkin, Michael | 0.7 | Analyze ALJ's proposed modifications to wildfires OII settlement in connection with assessing wildfire claims. |
| 26 | 4/2/2020 | Ng, William | 0.3 | Analyze Counsel's memorandum re: Debtors' motion to estimate wildfire claims for all purposes. |
| 26 | 4/2/2020 | Ng, William | 0.7 | Review letters to Court re: the TCC rule 2004 applications. |
| 26 | 4/3/2020 | Berkin, Michael | 1.2 | Analyze motion to establish fire victim claim for all purposes in connection with assessing wildfire claims. |
| 26 | 4/3/2020 | Ng, William | 0.8 | Analyze US agencies' pleadings re: position on fire claims estimation proceeding. |
| 26 | 4/3/2020 | Ng, William | 0.3 | Review report on collection of equipment from certain transmission line to assess impact on wildfire claims. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 4/3/2020 | Ng, William | 0.3 | Review Rule 2004 application motions filed by the TCC re: prepetition wildfire vendor work. |
| 26 | 4/3/2020 | Berkin, Michael | 1.4 | Analyze TCC response to estimate fire victims claim in connection with assessing wildfire claims. |
| 26 | 4/3/2020 | Berkin, Michael | 0.6 | Analyze declaration supporting TCC response to estimate fire victims claim in connection with assessing wildfire claims. |
| 26 | 4/3/2020 | Berkin, Michael | 1.1 | Analyze objection to estimate fire victims claim in connection with assessing wildfire claims. |
| 26 | 4/6/2020 | Star, Samuel | 0.6 | Review stakeholder pleadings on establishing estimated amount of wildfire claims for POR proposes and supplemental disclosure on wildfire victims trust consideration. |
| 26 | 4/6/2020 | Ng, William | 0.7 | Analyze positions of fire claimant constituencies re: the Debtors motion for estimation of wildfire claims for all purposes. |
| 26 | 4/6/2020 | Michael, Danielle | 1.5 | Develop Python programfor review of the PG&E files related to the wildfire and historical claims data on Milbank's Relativity site. |
| 26 | 4/8/2020 | Berkin, Michael | 1.2 | Analyze motion to expunge claims filed by GER Hospitality in connection with assessing wildfire claims. |
| 26 | 4/8/2020 | Berkin, Michael | 0.7 | Analyze order granting TCC motion directing supplemental disclosure in connection with assessing wildfire claims. |
| 26 | 4/8/2020 | Berkin, Michael | 0.7 | Assess impact of TCC POR objection on wildfire claims. |
| 26 | 4/8/2020 | Berkin, Michael | 0.9 | Analyze TCC settlement to Butte settlement in connection with assessing claims. |
| 26 | 4/8/2020 | Berkin, Michael | 0.9 | Analyze fire victim claim plan summary in connection with evaluating wildfire claims. |
| 26 | 4/8/2020 | Berkin, Michael | 0.8 | Analyze Watts Guerra response to joinders in connection with assessing wildfire claims. |
| 26 | 4/9/2020 | Star, Samuel | 0.2 | Review Milbank memo on TCC estimation motion. |
| 26 | 4/9/2020 | Ng, William | 0.3 | Analyze Counsel's memorandum re: the TCC response to the Debtors' estimation motion. |
| 26 | 4/9/2020 | Ng, William | 1.2 | Analyze current wildfire claims report detail from the claims agent PrimeClerk. |
| 26 | 4/9/2020 | Ng, William | 0.6 | Review TCC's objection to the Debtors' motion re: settlement with the Butte County district attorney. |
| 26 | 4/9/2020 | Berkin, Michael | 0.8 | Analyze opposition to TCC motion to supplement disclosure statement in connection with wildfire claims assessment. |
| 26 | 4/9/2020 | Berkin, Michael | 1.2 | Develop summary of plan voting status in connection with assessing wildfire claims. |
| 26 | 4/10/2020 | Ng, William | 0.3 | Review Committee response to the TCC response re: estimation of fire claims. |
| 26 | 4/10/2020 | Ng, William | 0.4 | Analyze Court's tentative ruling re: PG&E's settlement with the Butte County district attorney. |
| 26 | 4/10/2020 | Berkin, Michael | 2.2 | Analyze communications from wildfire victim law firms related to claims filings in connection with evaluating wildfire claims. |
| 26 | 4/10/2020 | Berkin, Michael | 1.0 | Compare Prime Clerk database with subrogation and other claims databases in connection with assessing wildfire liabilities. |
| 26 | 4/10/2020 | Berkin, Michael | 1.5 | Analyze ballots and solicitation packages in connection with assessing wildfire claims. |
| 26 | 4/10/2020 | Berkin, Michael | 1.7 | Analyze plan solicitation and voting procedures in connection with assessing wildfire claims. |
| 26 | 4/10/2020 | Berkin, Michael | 1.8 | Review hearing transcript to analyze plan solicitation and voting procedures in connection with assessing wildfire claims. |
| 26 | 4/13/2020 | Ng, William | 0.7 | Review reconciliation of filed wildfire claims to alternate claims data sources. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 4/13/2020 | Ng, William | 0.6 | Analyze parties' replies to the TCC response re: the wildfire claims estimation motion. |
| 26 | 4/13/2020 | Ng, William | 1.3 | Assess wildfire claims report detail from the Debtors' claims agent. |
| 26 | 4/13/2020 | Berkin, Michael | 1.7 | Prepare comments to voting considerations presentation in connection with assessing wildfire claims. |
| 26 | 4/13/2020 | Berkin, Michael | 0.5 | Review Schedule of Assets and Liabilities and accompanying notes in connection with voting considerations related to wildfire claims. |
| 26 | 4/14/2020 | Star, Samuel | 0.1 | Review Debtors pleadings on TCC requests for relief in estimation proceeding. |
| 26 | 4/16/2020 | Ng, William | 0.5 | Assess outcome of district court hearing re: Debtors' motion on setting fire claims amount for all purposes. |
| 26 | 4/16/2020 | Ng, William | 0.3 | Review Debtors' statement in connection with the district court motion to establish fire claims amount for all purposes. |
| 26 | 4/22/2020 | Ng, William | 0.4 | Review Court order re: the TCC's 2004 motions with respect to wildfire vendors. |
| 26 | 4/24/2020 | Ng, William | 0.4 | Review terms of the ex parte Rule 2004 motions filed by the TCC with respect to certain wildfire management vendors. |
| 26 | 4/27/2020 | Ng, William | 0.8 | Review terms of the Debtors' motion to settle certain prepetition wildfire claims. |
| 26 | 4/27/2020 | Ng, William | 0.9 | Review summary of FEMA, CalOES, and other agencies' wildfire claims. |
| 26 | 4/27/2020 | Ng, William | 0.5 | Assess filings in district court with respect to the estimation proceeding, including positions of wildfire claimants. |
| 26 | 4/27/2020 | Cavanaugh, Lauren | 0.8 | Analyze government entities settlement motion. |
| 26 | 4/27/2020 | Stein, Jeremy | 2.7 | Update governmental agencies wildfire claims analysis to reflect settlement information. |
| 26 | 4/27/2020 | Stein, Jeremy | 2.4 | Continue to review government agencies settlement motion and update documentation to reflect government agencies settlement motion |
| 26 | 4/27/2020 | Stein, Jeremy | 2.9 | Prepare analysis comparing the government agencies settlement motion with previously filed claims. |
| 26 | 4/27/2020 | Stein, Jeremy | 1.6 | Continue to prepare analysis to compare government agencies settlement amounts with previously filed claims. |
| 26 | 4/27/2020 | Michael, Danielle | 0.7 | Analyze the descriptions of recently added PG&E Internet Discovery website files related to wildfire and historical claims categories of interest. |
| 26 | 4/27/2020 | Berkin, Michael | 2.3 | Analyze the Governmental Fire Claims Settlements Motion in connection with assessing wildfire claims. |
| 26 | 4/28/2020 | Berkin, Michael | 1.4 | Analyze TCC subpoenas in connection with assessing Trust assets available to satisfy wildfire claims. |
| 26 | 4/28/2020 | Ng, William | 2.6 | Review updated analysis of the governmental agencies wildfire claims settlement. |
| 26 | 4/28/2020 | Ng, William | 0.6 | Analyze status conference statement of certain wildfire victims with respect to estimation proceeding. |
| 26 | 4/28/2020 | Scruton, Andrew | 1.8 | Review presentation to Committee on settlement motion re: Governmental claims. |
| 26 | 4/28/2020 | Berkin, Michael | 2.0 | Analyze CPUC proposal imposing PG&E penalties in connection with assessing wildfire claims. |
| 26 | 4/28/2020 | Berkin, Michael | 1.5 | Analyze TCC subpoenas in connection with assessing Trust assets available to satisfy wildfire claims. |
| 26 | 4/28/2020 | Stein, Jeremy | 1.9 | Revise government agencies settlement analysis to present findings to internal team. |
| 26 | 4/28/2020 | Stein, Jeremy | 2.4 | Prepare revisions to government agencies settlement motion analysis. |
| 26 | 4/28/2020 | Stein, Jeremy | 2.7 | Discuss government agencies settlement motion comparison analysis with internal team and determine follow up items. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 4/29/2020 | Star, Samuel | 0.3 | Review draft presentation to Committee re: analysis of proposed settlement with governmental agencies. |
| 26 | 4/29/2020 | Ng, William | 0.4 | Review Counsel's draft memorandum regarding the settlement of federal and state agency wildfire claims. |
| 26 | 4/29/2020 | Ng, William | 0.9 | Prepare revisions to analysis of the governmental agencies settlement for the Committee. |
| 26 | 4/29/2020 | Scruton, Andrew | 1.8 | Review presentation to Committee on settlement motion re: Governmental claims. |
| 26 | 4/30/2020 | Kaptain, Mary Ann | 0.3 | Respond to internal questions re: PG&E's governmental settlement. |
| 26 | 4/30/2020 | Kaptain, Mary Ann | 1.2 | Review PG&E's settlement with governmental entities for reasonableness. |
| 26 | 4/30/2020 | Ng, William | 0.6 | Review pleadings from parties in connection with estimation status conference, including disputes among wildfire claimants. |
| 26 | 4/30/2020 | Ng, William | 0.2 | Review rule 2004 motions filed by the TCC with respect to prepetition vendors. |
| 26 | 5/1/2020 | Ng, William | 0.1 | Review SLF joinder re: motion to approve settlement of governmental agencies wildfire claims. |
| 26 | 5/4/2020 | Ng, William | 0.4 | Review stipulation among TCC, Adventist, and other parties regarding terms of the fire victims trust. |
| 26 | 5/4/2020 | Michael, Danielle | 0.9 | Create programs to review the files recently added to the categories of interest related to historical claims estimation. |
| 26 | 5/5/2020 | Scruton, Andrew | 1.9 | Review memo on Alsup probation conditions. |
| 26 | 5/11/2020 | Ng, William | 0.3 | Analyze the status of the motion re: settlement of governmental agency fire claims, including Court ruling. |
| 26 | 5/11/2020 | Michael, Danielle | 0.7 | Summarize the recently added PG&E documents related to wildfire and historical claims estimation under the categories of interest. |
| 26 | 5/11/2020 | Michael, Danielle | 1.6 | Analyze the newly added PG&E documents related to historical claims estimation re: Safety Culture and Governance OII. |
| 26 | 5/11/2020 | Thakur, Kartikeya | 1.7 | Analyze the files from the PG&E Internet Discovery Website for the latest information on claims estimation re: 2017 Northern California Wildfires OII. |
| 26 | 5/13/2020 | Ng, William | 0.8 | Analyze TCC response and joinders to the objection of Adventist to fire victims trust documents. |
| 26 | 5/15/2020 | Ng, William | 0.6 | Analyze status conference statement re: estimation trial filed by fire victims group. |
| 26 | 5/15/2020 | Kaptain, Mary Ann | 0.4 | Participate in call with Counsel regarding Judge Alsup ruling and impact on PG&E. |
| 26 | 5/18/2020 | Ng, William | 0.2 | Assess the Debtors' statement filed in connection with the May 18 estimation status conference. |
| 26 | 5/18/2020 | Ng, William | 0.6 | Review fire victims group's district court filings in advance of the upcoming state conference on estimation. |
| 26 | 5/18/2020 | Kaptain, Mary Ann | 0.4 | Review presentation on Judge Alsup ruling and impact on plan. |
| 26 | 5/18/2020 | Michael, Danielle | 1.5 | Review the files related to the wildfire and historical claims data from the PG&E Internet Discovery website. |
| 26 | 5/18/2020 | Michael, Danielle | 1.6 | Analyze the newly added PG&E internet discovery website documents in the Safety Culture and Governance OII category of interest re: analysis of historical claims estimation. |
| 26 | 5/18/2020 | Michael, Danielle | 0.7 | Summarize the recently added documents to the PG&E Internet discovery case website related to wildfire and historical claims estimation. |
| 26 | 5/18/2020 | Thakur, Kartikeya | 1.8 | Prepare summary of the new documents from the PG&E Internet Discovery website containing the latest information on historical wildfire claims estimation. |
| 26 | 5/19/2020 | Ng, William | 0.1 | Review terms of order granting the settlement agreements with the governmental agencies. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 5/20/2020 | Ng, William | 0.4 | Analyze the Debtors and TCC proposed order re: the estimation proceeding. |
| 26 | 5/20/2020 | Ng, William | 0.3 | Review supplemental objection filed by fire victim group to Debtors' motion to establish fire claims amount. |
| 26 | 5/21/2020 | Ng, William | 0.6 | Assess summary of outcome of the estimation hearing including agreed order between the Debtors and TCC re: wildfire claims. |
| 26 | 5/22/2020 | Ng, William | 0.3 | Review declaration filed by TCC in district court proceeding re: wildfire claims. |
| 26 | 5/26/2020 | Michael, Danielle | 1.4 | Analyze diligence from the PG&E Internet Discovery website from the 2017 Northern California Wildfires OII category of interest. |
| 26 | 5/26/2020 | Michael, Danielle | 0.8 | Review the newly added files related to historical claims estimation and wildfires on the PG&E Internet discovery website. |
| 26 | 5/26/2020 | Michael, Danielle | 0.6 | Summarize the new files related to wildfire and historical claims estimation from the PG&E Internet discovery website. |
| 26 | 5/26/2020 | Michael, Danielle | 1.8 | Develop coding to review the PG&E files related to the historical claims estimation. |
| 26 | 5/27/2020 | Ng, William | 0.8 | Analyze the Debtors and TCC joint filing re: position on the estimation motion. |
| 26 | 5/27/2020 | Ng, William | 0.2 | Review opposition to the Debtors' motion re: estimation amount of wildfire claims for all purposes. |
| 26 | 5/27/2020 | Ng, William | 0.6 | Review Court's memorandum decision regarding the objection of Adventist and other parties re: the fire victims trust documentation. |
| 26 | 5/28/2020 | Kaptain, Mary Ann | 0.7 | Prepare revisions to presentation re: Judge Alsup ruling and impact on PG&E. |
| 26 | 5/29/2020 | Ng, William | 0.4 | Review the Committee statement re: the estimation proceeding filings from the Debtors and TCC. |
| **26 Total** | | | **184.4** | |
| 27 | 2/3/2020 | Papas, Zachary | 1.1 | Prepare and review presentation summarizing the POR OII. |
| 27 | 2/3/2020 | Ng, William | 0.3 | Review potential bills impacting the Debtors' operations. |
| 27 | 2/3/2020 | Ng, William | 0.4 | Review PG&E reply regarding settlement of 2017 and 2018 wildfires OII. |
| 27 | 2/4/2020 | Lee, Jessica | 1.9 | Analyze Senator Scott Wiener's proposal for PG&E municipalization to create corresponding summary deck. |
| 27 | 2/4/2020 | Lee, Jessica | 1.2 | Prepare revisions to the summary deck of Senator Wiener's municipalization proposal. |
| 27 | 2/4/2020 | Lee, Jessica | 0.6 | Continue to prepare revisions to the summary deck of Senator Wiener's municipalization proposal. |
| 27 | 2/5/2020 | Scruton, Andrew | 2.3 | Review submissions to CPUC re: OII proceedings. |
| 27 | 2/6/2020 | Scruton, Andrew | 2.1 | Continue to review submissions to CPUC re: OII proceedings. |
| 27 | 2/6/2020 | Lee, Jessica | 0.9 | Update the summary deck on upcoming legislation with detail on Assemblyman Kiley's AB 2079. |
| 27 | 2/6/2020 | Lee, Jessica | 0.3 | Update the summary deck on upcoming legislation with additional detail on Senator Wiener's SB 917 bill. |
| 27 | 2/7/2020 | Ng, William | 0.7 | Review status of the Debtors' OII proceedings and potential impact on bankruptcy. |
| 27 | 2/9/2020 | Ng, William | 1.6 | Review Debtors CPUC filing, including sections on governance and wildfire safety. |
| 27 | 2/13/2020 | Ng, William | 0.2 | Analyze PG&E response to Alsup requests in connection with probation. |
| 27 | 2/13/2020 | Lee, Jessica | 0.9 | Update the Legislative Reporting deck with additional detail on the California Action Plan to address wildfires. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 27 | 2/13/2020 | Lee, Jessica | 1.6 | Prepare updates to the summary deck of the 2/11 Bill Report for the Committee. |
| 27 | 2/17/2020 | Star, Samuel | 0.6 | Review Milbank memorandum re: California's power to municipalize public utilities. |
| 27 | 2/18/2020 | Star, Samuel | 0.1 | Review article on implications of potential state take over of PG&E. |
| 27 | 2/18/2020 | Kaptain, Mary Ann | 2.8 | Review proposals issued by CPUC President Batjer. |
| 27 | 2/18/2020 | Lee, Jessica | 1.9 | Prepare updates to summary slide re: Debtors' Plan of Reorganization schedule with the CPUC per internal comments. |
| 27 | 2/18/2020 | Lee, Jessica | 0.7 | Revise the CPUC POR OII schedule per comments from team. |
| 27 | 2/18/2020 | Scruton, Andrew | 0.6 | Review CPUC statement re: Plan and OII. |
| 27 | 2/19/2020 | Star, Samuel | 0.1 | Review CPUC commissioner position on open issues re: POR proposal. |
| 27 | 2/19/2020 | Kaptain, Mary Ann | 0.6 | Discuss with Milbank regarding schedule for evidentiary hearing on POR OII. |
| 27 | 2/19/2020 | Lee, Jessica | 0.7 | Prepare revisions to reportwith additional detail on the CPUC-initiated hearing dates. |
| 27 | 2/19/2020 | Lee, Jessica | 1.1 | Continue updating report with additional detail on the CPUC's proposals. |
| 27 | 2/20/2020 | Lee, Jessica | 1.5 | Prepare updates to the draft summary deck for the Committee re: CPUC proposals. |
| 27 | 2/20/2020 | Lee, Jessica | 1.6 | Continue to update the draft summary deck re: CPUC proposals for the Committee. |
| 27 | 2/24/2020 | Ng, William | 0.7 | Analyze terms of proposed settlement of certain FERC-related penalties. |
| 27 | 2/25/2020 | Kaptain, Mary Ann | 3.4 | Attend afternoon session of evidentiary hearings on Plan of Reorganization at CPUC featuring Bill Johnson (PG&E). |
| 27 | 2/25/2020 | Kaptain, Mary Ann | 0.8 | Review PSPS OII testimony regarding use of microgrids. |
| 27 | 2/26/2020 | Kaptain, Mary Ann | 1.2 | Prepare summary notes on evidentiary hearings to share with team. |
| 27 | 2/26/2020 | Kaptain, Mary Ann | 3.3 | Attend afternoon session of evidentiary hearings on Plan of Reorganization at CPUC featuring A. Vesey (PG&E). |
| 27 | 2/26/2020 | Kaptain, Mary Ann | 2.4 | Attend morning session of evidentiary hearings on Plan of Reorganization at CPUC featuring A. Vesey (PG&E). |
| 27 | 2/26/2020 | Star, Samuel | 0.8 | Review CPUC proposals regarding corporate governance, compensation, bonus metrics, regional restructuring and oversight and AB1054. |
| 27 | 2/27/2020 | Kaptain, Mary Ann | 3.8 | Attend morning session of evidentiary hearings on Plan of Reorganization at CPUC featuring J. Wells (PG&E). |
| 27 | 2/27/2020 | Kaptain, Mary Ann | 1.8 | Prepare summary notes from additional evidentiary hearings. |
| 27 | 2/27/2020 | Star, Samuel | 0.6 | Review CPUC recommendations for enhanced oversight and enforcement steps 1-6. |
| 27 | 2/27/2020 | Ng, William | 0.9 | Analyze supporting diligence from the Debtors regarding proposed settlement of certain FERC fines. |
| 27 | 2/27/2020 | Kaptain, Mary Ann | 2.8 | Review Wildfire OII modification by CPUC to prepare presentation for Committee. |
| 27 | 2/28/2020 | Kaptain, Mary Ann | 0.6 | Attend afternoon session of evidentiary hearings on Plan of Reorganization at CPUC, featuring Nora Brownell (PG&E). |
| 27 | 2/28/2020 | Kaptain, Mary Ann | 2.3 | Attend via video feed CPUC evidentiary hearing featuring N. Brownell (PG&E). |
| 27 | 2/28/2020 | Kaptain, Mary Ann | 4.4 | Attend morning session of evidentiary hearings on Plan of Reorganization at CPUC featuring J. Wells(PG&E). |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 27 | 2/28/2020 | Lee, Jessica | 1.6 | Prepare summary slide re: CPUC penalty modifications to the Debtors 2017 and 2018 wildfire settlement agreement. |
| 27 | 2/28/2020 | Lee, Jessica | 0.9 | Prepare revisions to the summary slide on the CPUC penalty modifications. |
| 27 | 2/28/2020 | Scruton, Andrew | 1.7 | Review OII imposition of additional fines and impact on Plan. |
| 27 | 2/28/2020 | Ng, William | 0.6 | Analyze the modifications by CPUC to the proposed 2017 and 2018 wildfires OII. |
| 27 | 3/2/2020 | Kaptain, Mary Ann | 0.8 | Draft diligence questions on the 2017/2018 wildfire OII. |
| 27 | 3/2/2020 | Lee, Jessica | 1.4 | Prepare summary notes re: CPUC evidentiary hearings to circulate to team. |
| 27 | 3/2/2020 | Lee, Jessica | 0.6 | Revise presentation re: CPUC Modifications to PG&E's Settlement Agreement per internal comments. |
| 27 | 3/2/2020 | Lee, Jessica | 0.1 | Attend internal call re: CPUC Evidentiary Hearing and corresponding documentation. |
| 27 | 3/2/2020 | Lee, Jessica | 2.8 | Continue to attend the CPUC Evidentiary Hearing to prepare summary of the witness testimonies. |
| 27 | 3/2/2020 | Lee, Jessica | 1.9 | Attend the CPUC Evidentiary Hearing on the Locate and Mark investigation and general safety and compliance issues for the Debtors. |
| 27 | 3/2/2020 | Bookstaff, Evan | 0.4 | Review files from CPUC re: POR OII. |
| 27 | 3/3/2020 | Ng, William | 0.7 | Analyze the Debtors' reporting on transmission line inspection and vegetation management contractors in response to Judge Alsup requests. |
| 27 | 3/3/2020 | Ng, William | 0.4 | Review summary of CPUC evidentiary hearings regarding the Debtors' POR OII. |
| 27 | 3/3/2020 | Kaptain, Mary Ann | 0.8 | Prepare presentation re: Wildfire OII. |
| 27 | 3/3/2020 | Lee, Jessica | 0.3 | Discuss internally re: updates to presentation regarding CPUC Modifications to the Debtor's Settlement Agreement. |
| 27 | 3/3/2020 | Ryan, Alexandra | 0.7 | Research key upcoming legislation to identify hearings. |
| 27 | 3/4/2020 | Korngut, Alex | 2.4 | Analyze the regulatory filings for the week of 3/4/2020 to identify pertinent information regarding the Debtors' Wildfire Mitigation Plan, liquidity, and PSPS to include in an update to the Committee. |
| 27 | 3/4/2020 | Korngut, Alex | 2.3 | Continue to analyze the regulatory filings for the week of 3/4/2020 to identify pertinent information regarding the Debtors' Wildfire Mitigation Plan, liquidity, and PSPS to include in an update to the Committee. |
| 27 | 3/4/2020 | Star, Samuel | 0.6 | Review economic analysis of ALJ ruling on 2017/2018 wildfire OII for Committee. |
| 27 | 3/4/2020 | Ng, William | 0.4 | Review analysis of the Wildfire OII modifications filed by the CPUC ALJ. |
| 27 | 3/4/2020 | Ng, William | 0.4 | Analyze diligence queries with respect to the Wildfires OII. |
| 27 | 3/4/2020 | Kaptain, Mary Ann | 2.7 | Prepare revisions to presentation re: ALJ modification of 2017 and 2018 wildfire OII. |
| 27 | 3/4/2020 | Kaptain, Mary Ann | 0.5 | Incorporate edits from Counsel re: wildfire OII presentation. |
| 27 | 3/4/2020 | Lee, Jessica | 2.9 | Continue to attend CPUC Evidentiary Hearing on PG&E's ratemaking process to prepare summary for team. |
| 27 | 3/4/2020 | Lee, Jessica | 1.2 | Attend CPUC Evidentiary Hearing on PG&E's ratemaking process to prepare summary for team. |
| 27 | 3/4/2020 | Lee, Jessica | 0.2 | Prepare revisions to presentation re: CPUC Modification to the Debtor's Settlement Agreement. |
| 27 | 3/4/2020 | Lee, Jessica | 2.8 | Continue to attend CPUC Evidentiary Hearings to prepare summary for team. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 27 | 3/4/2020 | Barke, Tyler | 0.9 | Analyze the latest filings pertaining to the 2017 Wildfire OII to determine the impact, if any, on the Debtors' Plan of Reorganization. |
| 27 | 3/4/2020 | Barke, Tyler | 0.6 | Revise summary analysis re: PG&E's response to the Court's request regarding its Priority Code Classification per internal comments. |
| 27 | 3/5/2020 | Barke, Tyler | 0.8 | Analyze the Debtors' testimony filed on 1/31/2020 to determine how the Debtors are calculating rate neutrality for its customers. |
| 27 | 3/5/2020 | Korngut, Alex | 2.2 | Continue to analyze the regulatory filings for the week of 3/4/2020 to identify pertinent information regarding the Debtors' Wildfire Mitigation Plan, liquidity, and PSPS to include in an update to the Committee. |
| 27 | 3/5/2020 | Lee, Jessica | 2.6 | Listen to recording of the CPUC Evidentiary Hearing on PG&E's Ratemaking Process to prepare detailed description of witness testimonies. |
| 27 | 3/5/2020 | Lee, Jessica | 2.7 | Continue listening to recording of the CPUC Evidentiary Hearing on PG&E's Ratemaking Process to fill in additional detail on witness testimonies. |
| 27 | 3/6/2020 | Ng, William | 0.6 | Evaluate status of open CPUC OII proceedings. |
| 27 | 3/6/2020 | Kaptain, Mary Ann | 2.2 | Review evidentiary hearing notes and summary of proceedings. |
| 27 | 3/6/2020 | Lee, Jessica | 0.7 | Revise summary notes re: CPUC Hearing on PG&E's ratemaking process to distribute to team. |
| 27 | 3/9/2020 | Ng, William | 0.7 | Assess impact of new proposed legislation on the Debtors' business. |
| 27 | 3/9/2020 | Ryan, Alexandra | 1.2 | Prepare summary of upcoming hearings and legislation to share with team. |
| 27 | 3/12/2020 | Ng, William | 0.3 | Review diligence queries with the Debtors regarding the wildfires OII. |
| 27 | 3/16/2020 | Barke, Tyler | 2.6 | Summarize the Debtors' opening brief regarding the 10 proposals from the CPUC to present to Committee. |
| 27 | 3/16/2020 | Barke, Tyler | 1.3 | Revise 2017 Wildfire OII settlement summary per internal comments. |
| 27 | 3/16/2020 | Star, Samuel | 0.7 | Review PG&E opening brief on CPUC POR OII proceeding, including executive compensation provisions and CFO declaration on proposed earnings adjustments and enforcement provisions. |
| 27 | 3/16/2020 | Ng, William | 1.2 | Assess the Debtors' responses per filings re: outstanding OII proceedings. |
| 27 | 3/16/2020 | Kaptain, Mary Ann | 0.6 | Review update on legislative dates and proposed bills provided by Axiom. |
| 27 | 3/16/2020 | Kaptain, Mary Ann | 0.4 | Discuss with Axiom re: bill list and potential impact of COVID virus. |
| 27 | 3/17/2020 | Kaptain, Mary Ann | 0.8 | Participate in internal call regarding state and federal legislation on COVID-19. |
| 27 | 3/17/2020 | Kaptain, Mary Ann | 3.1 | Prepare revisions to COVID-19 presentation on impact to the Debtors' projections. |
| 27 | 3/17/2020 | Barke, Tyler | 0.8 | Analyze the Thomas Del Monte testimony filed under the POR OII. |
| 27 | 3/17/2020 | Kurtz, Emma | 2.4 | Prepare updates to CPUC proposals slides to include PG&E's responses. |
| 27 | 3/17/2020 | Ng, William | 1.7 | Review the Debtors' filing to the CPUC regarding the proposals for safety and governance. |
| 27 | 3/17/2020 | Caves, Jefferson | 0.4 | Prepare slides for presentation to Committee regarding Federal, State, and Local responses to COVID-19 that could impact PG&E's financial situation and bankruptcy resolution. |
| 27 | 3/17/2020 | Caves, Jefferson | 2.9 | Prepare slides for presentation to Committee regarding Federal, State, and Local responses to COVID-19 that could impact PG&E's financial situation and bankruptcy resolution. |
| 27 | 3/17/2020 | MacDonald, Charlene | 0.9 | Discuss federal, state and local response to COVID-19 outbreak and possible impact on PG&E. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 27 | 3/17/2020 | Kon, Joseph | 2.8 | Perform research on California's governmental public response to COVID-19. |
| 27 | 3/17/2020 | Kon, Joseph | 1.4 | Analyze government's public response to COVID-19 re: impact on PG&E. |
| 27 | 3/18/2020 | Kaptain, Mary Ann | 0.8 | Research status of stimulus package and other federal legislation for potential inclusion in COVID-19 impact report. |
| 27 | 3/18/2020 | Kaptain, Mary Ann | 0.8 | Review newly passed legislation re: COVID-19 to include in report. |
| 27 | 3/18/2020 | Kaptain, Mary Ann | 1.2 | Review federal, state and local legislative information incorporate in COVID-19 report. |
| 27 | 3/18/2020 | Ng, William | 2.1 | Review summary analysis of the Debtors' OII filing regarding safety and governance terms. |
| 27 | 3/18/2020 | Ng, William | 0.3 | Review remaining regulatory milestones with respect to open OIIs. |
| 27 | 3/18/2020 | Caves, Jefferson | 0.9 | Prepare slides for presentation to Committee regarding Federal, State, and Local responses to COVID-19 that could impact PG&E's financial situation and bankruptcy resolution. |
| 27 | 3/18/2020 | MacDonald, Charlene | 0.6 | Analyze policymaker response to COVID-19 and potential impact on PG&E. |
| 27 | 3/18/2020 | Springer, Benjamin | 1.5 | Update presentation on COVID-19 policy impacts to Debtors. |
| 27 | 3/18/2020 | Kon, Joseph | 2.7 | Prepare revisions to presentation re: COVID-19 impact to include additional research on the political and regulatory impact. |
| 27 | 3/19/2020 | Kaptain, Mary Ann | 0.7 | Update legislative section of COVID-19 report to ensure it reflects most recent actions. |
| 27 | 3/19/2020 | Kaptain, Mary Ann | 0.6 | Incorporate comments on COVID-19 report from Counsel pertaining to legislature. |
| 27 | 3/19/2020 | Kaptain, Mary Ann | 0.8 | Review comments on COVID-19 report from Counsel regarding regulatory issues. |
| 27 | 3/19/2020 | Ng, William | 1.4 | Analyze the Debtors' filings appealing the CPUC ALJ modifications to the wildfires OII settlement. |
| 27 | 3/19/2020 | Ng, William | 0.4 | Assess current legislative implications on the Debtors' restructuring. |
| 27 | 3/19/2020 | Caves, Jefferson | 0.5 | Prepare slides for presentation to Committee regarding Federal, State, and Local responses to COVID-19 that could impact PG&E's financial situation and bankruptcy resolution. |
| 27 | 3/19/2020 | MacDonald, Charlene | 1.4 | Analyze potential impact of federal, state and local response to COVID-19 on PG&E |
| 27 | 3/20/2020 | Ng, William | 0.5 | Review filing re: the administrative law judge modifications to the wildfires OII settlement. |
| 27 | 3/20/2020 | Ng, William | 0.3 | Assess implications of NERC compliance requirements on the Debtors. |
| 27 | 3/20/2020 | Kaptain, Mary Ann | 0.4 | Provide summary update to team re: Bill Johnson testimony at bankruptcy OII on regions. |
| 27 | 3/20/2020 | Caves, Jefferson | 2.2 | Update slides for presentation to Committee regarding latest Federal, State, and Local responses to COVID-19 that could impact PG&E's financial situation and bankruptcy resolution. |
| 27 | 3/20/2020 | MacDonald, Charlene | 0.7 | Discuss modeling of COVID-19 impact and related policy developments. |
| 27 | 3/20/2020 | Springer, Benjamin | 0.8 | Discuss internally re: COVID-19 impact modeling approach, including policy impacts. |
| 27 | 3/20/2020 | Kon, Joseph | 1.3 | Update research on legislative impact of COVID-19 and its potential impact on PG&E to reflect new developments. |
| 27 | 3/23/2020 | Kaptain, Mary Ann | 0.2 | Discuss internally timing of federal stimulus package and potential inclusion in COVID-19 report. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 27 | 3/23/2020 | Star, Samuel | 0.2 | Develop analysis of status intervention conditions proposed both pre and post emergence. |
| 27 | 3/23/2020 | Ng, William | 0.4 | Assess updates to analysis of responses to the Commissioners' safety and governance proposals. |
| 27 | 3/23/2020 | Ng, William | 1.8 | Review updated analysis of the Commissioner proposals, including enhanced oversight protocol. |
| 27 | 3/23/2020 | Ng, William | 0.4 | Assess the proposed modifications to the presiding officers' decision on the wildfires OII. |
| 27 | 3/23/2020 | Kaptain, Mary Ann | 0.4 | Review slides re: CPUC Commissioner President impact on PG&E. |
| 27 | 3/23/2020 | Kaptain, Mary Ann | 0.7 | Review Governor's filing regarding agreement to compliance with AB 1054. |
| 27 | 3/23/2020 | Barke, Tyler | 1.3 | Revise the summary of the ten CPUC proposals to include the CPUC 6 step summary deck to present to the Committee. |
| 27 | 3/23/2020 | Barke, Tyler | 2.8 | Summarize the six step Enhanced Oversight and Enforcement process proposed by the CPUC. |
| 27 | 3/23/2020 | Korngut, Alex | 1.3 | Provide comments for the deck pertaining to Commissioner Proposals to the POR and the enhanced oversight and enforcement process six steps. |
| 27 | 3/23/2020 | MacDonald, Charlene | 1.8 | Analyze impact of COVID-19 policy response impact in PG&E operations and liquidity. |
| 27 | 3/24/2020 | Kaptain, Mary Ann | 0.1 | Discuss internally regarding deal on stimulus package and potential inclusion in COVID-19 report. |
| 27 | 3/24/2020 | Kaptain, Mary Ann | 0.8 | Incorporate legislative update (Federal, State, Local) to COVID-19 report re: impact on Debtors business plan. |
| 27 | 3/24/2020 | Kaptain, Mary Ann | 0.4 | Coordinate internally regarding updates to legislative section of COVID-19 report. |
| 27 | 3/24/2020 | Kaptain, Mary Ann | 1.4 | Prepare presentation related to CPUC commission proposals and PG&E response. |
| 27 | 3/24/2020 | Ng, William | 0.8 | Review updated version of analysis of PG&E briefing in the POR OII regarding safety and governance. |
| 27 | 3/24/2020 | Kaptain, Mary Ann | 0.9 | Draft questions to Milbank regarding regulatory issues and recovery of COVID impacts. |
| 27 | 3/24/2020 | Kaptain, Mary Ann | 1.6 | Conduct research on COVID-19 demand impact and potential regulatory solutions. |
| 27 | 3/24/2020 | Barke, Tyler | 1.2 | Analyze the Debtors' opening brief filed on March 13 re: Debtors' response to the ten proposals issued by the CPUC. |
| 27 | 3/24/2020 | Barke, Tyler | 0.5 | Inquire for the next hearing from Judge Alsup to provide an updated timeline to the UCC. |
| 27 | 3/24/2020 | Barke, Tyler | 2.1 | Revise the summary of the ten CPUC proposals to include the 6 step Enhanced Oversight and Enforcement summary deck to present to the Committee. |
| 27 | 3/24/2020 | Caves, Jefferson | 0.3 | Review transcript of President's remarks for possible impacts of Executive actions on utilities including PG&E. |
| 27 | 3/24/2020 | MacDonald, Charlene | 1.4 | Present analysis of COVID-19 policy response impact on PG&E. |
| 27 | 3/24/2020 | Springer, Benjamin | 0.5 | Discuss internally re: COVID-19 policy action update impact to PG&E. |
| 27 | 3/25/2020 | Kaptain, Mary Ann | 0.7 | Revise presentation on Commissioner proposals associated with bankruptcy OII and PG&E response in preparation for Committee call. |
| 27 | 3/25/2020 | Barke, Tyler | 1.5 | Revise the summary of the ten CPUC proposals impacting the Debtors' business per comments from Counsel. |
| 27 | 3/25/2020 | Kaptain, Mary Ann | 0.4 | Coordinate internally to update legislative section of COVID-19 report. |
| 27 | 3/25/2020 | Kaptain, Mary Ann | 0.7 | Prepare revisions to COVID-19 presentation re: $2T Fed package. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 27 | 3/25/2020 | Kaptain, Mary Ann | 0.8 | Participate in call with Counsel regarding potential regulatory actions as it relates to COVID-19 impacts. |
| 27 | 3/25/2020 | Kaptain, Mary Ann | 0.3 | Participate in update call with Axiom regarding potential regulatory recovery of COVID-19 effects. |
| 27 | 3/25/2020 | Ng, William | 0.4 | Review updated report analyzing governance and safety issues under discussion with the CPUC. |
| 27 | 3/25/2020 | MacDonald, Charlene | 0.4 | Prepare revisions to the COVID-19 presentation re: policy response impact on PG&E. |
| 27 | 3/25/2020 | Springer, Benjamin | 1.0 | Prepare revisions to presentation re: COVID-19 policy response impact to Committee. |
| 27 | 3/26/2020 | Ng, William | 0.4 | Analyze TCC objection to the ALJ decision re: modifications to the wildfires OII settlement. |
| 27 | 3/26/2020 | Caves, Jefferson | 0.6 | Perform research on COVID-19 stimulus legislation re: impacts of funding changes to the Low Income Home Energy Assistance Program on Debtors. |
| 27 | 3/26/2020 | MacDonald, Charlene | 0.3 | Analyze Low Income Home Energy Assistance Program provisions in CARES Act re: impact to Debtors. |
| 27 | 3/26/2020 | Kon, Joseph | 2.4 | Prepare additional research on COVID-19 policy updates. |
| 27 | 3/27/2020 | Kaptain, Mary Ann | 0.4 | Review TCC response to proposed modification to bankruptcy OII. |
| 27 | 3/30/2020 | Ng, William | 1.2 | Analyze the CPUC Commissioner filing re: modifications to the wildfire OII proposed decision. |
| 27 | 4/1/2020 | Ng, William | 0.4 | Assess status of outstanding proceedings with the CPUC. |
| 27 | 4/2/2020 | Ng, William | 0.4 | Assess impact and outstanding issues re: the wildfires OII before the CPUC. |
| 27 | 4/2/2020 | Kaptain, Mary Ann | 0.6 | Review emails regarding GRC settlement and response to Committee member. |
| 27 | 4/2/2020 | MacDonald, Charlene | 0.9 | Prepare presentation of analysis of COVID-19 policy impact on Debtors for Committee. |
| 27 | 4/2/2020 | MacDonald, Charlene | 0.6 | Discuss analysis of COVID-19 policy impact on PG&E. |
| 27 | 4/6/2020 | Michael, Danielle | 0.5 | Review newly added PG&E documents including re: the 2017 Northern California Wildfires OII category of interest. |
| 27 | 4/6/2020 | Michael, Danielle | 1.6 | Analyze the newly added documents to the PG&E Case Discovery website incluidng re: Locate and Mark OII. |
| 27 | 4/6/2020 | Michael, Danielle | 0.7 | Summarize the recently added PG&E documents related to wildfire and historical claims estimation, including the 2017 Northern California Wildfires OII. |
| 27 | 4/7/2020 | Barke, Tyler | 2.7 | Summarize the Wildfire Mitigation Plan, General Rate Case, and the Plan of Reorganization OII filings for the week of 4/6/2020 to provide an update to the Committee. |
| 27 | 4/7/2020 | Barke, Tyler | 2.8 | Summarize the Wildfire Mitigation Plan, General Rate Case, and Plan of Reorganization OII filings for the week of 3/30/2020 to provide an update to the Committee. |
| 27 | 4/7/2020 | Star, Samuel | 0.5 | Attend call with Axiom re: Governor's office views of latest TCC and Ad Hoc Noteholders Group positions. |
| 27 | 4/13/2020 | Scruton, Andrew | 1.3 | Review summary of wildfire OII settlement terms. |
| 27 | 4/13/2020 | Michael, Danielle | 1.7 | Execute the Python programsto review the PG&E internet discovery website files, including re: Safety Culture and Governance OII. |
| 27 | 4/13/2020 | Michael, Danielle | 1.9 | Analyze the new files added to the PG&E Case Discovery website, including in the 2017 Northern California Wildfires OII category of interest. |
| 27 | 4/13/2020 | Michael, Danielle | 0.8 | Summarize the new PG&E Discovery website files including w.g., the Safety Culture and Governance OII. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 27 | 4/13/2020 | Michael, Danielle | 0.7 | Review the new PG&E Internet Discovery website documents including re: the Locate and Mark OII category of interest. |
| 27 | 4/13/2020 | Ng, William | 0.3 | Review draft Counsel's memorandum re: the terms of the locate and mark OII settlement motion. |
| 27 | 4/13/2020 | Ng, William | 0.9 | Review PG&E's response regarding the Wildfires OII settlement, including position on presiding officer modifications. |
| 27 | 4/13/2020 | Kaptain, Mary Ann | 1.3 | Review Locate and Mark settlement agreement and order. |
| 27 | 4/14/2020 | Smith, Ellen | 2.8 | Review the General Rate Case, POR OII, and Wildfire Mitigation Plan filings for the week of 4/6/2020. |
| 27 | 4/14/2020 | Ng, William | 0.3 | Review status of ratepayer litigation re: AB1054 constitutionality to asses impact on plan process. |
| 27 | 4/14/2020 | Kaptain, Mary Ann | 1.6 | Review exparte communications OII proposed settlement per request from Counsel and provide feedback prior to committee meeting and bankruptcy court approval. |
| 27 | 4/15/2020 | Smith, Ellen | 1.5 | Review the General Rate Case, POR OII, and Wildfire Mitigation Plan filings for the week of 3/30/2020. |
| 27 | 4/15/2020 | Ng, William | 0.4 | Review updated memorandum from Counsel regarding open OII proceedings. |
| 27 | 4/15/2020 | Kaptain, Mary Ann | 1.2 | Review Locate and Mark OII proposed settlement per the request of Counsel and provide feedback prior to committee meeting and bankruptcy court approval. |
| 27 | 4/15/2020 | Springer, Benjamin | 1.2 | Analyze CARES Act provisions for limited liability for workplaces returning from COVID-19 stay-at-home orders re: policy impact of COVID-19 on PG&E. |
| 27 | 4/17/2020 | Ng, William | 0.4 | Review summary of status of FERC proceeding between PG&E and San Francisco. |
| 27 | 4/20/2020 | Michael, Danielle | 0.6 | Summarize the descriptions of new PG&E Internet Discovery website files related to the 2017 Northern California Wildfires OII category of interest. |
| 27 | 4/20/2020 | Michael, Danielle | 1.4 | Analyze the new PG&E Internet Discovery website files including in the Safety Culture and Governance OII category of interest. |
| 27 | 4/20/2020 | Michael, Danielle | 1.8 | Develop Python code to analyze the PG&E Internet Discovery website files added to the Locate and Mark OII category of interest. |
| 27 | 4/20/2020 | Michael, Danielle | 0.8 | Review the newly added PG&E Internet Discovery website files in the 2017 Northern California Wildfires OII categories of interest. |
| 27 | 4/20/2020 | Star, Samuel | 0.6 | Review CPUC initial decision of POR, including capital structure, safety provisions and executive compensation. |
| 27 | 4/20/2020 | Ng, William | 1.4 | Review the terms of the CPUC decision regarding the POR OII proceeding. |
| 27 | 4/20/2020 | Ng, William | 1.1 | Analyze the CPUC Commissioner's proposed modifications to the Wildfires OII. |
| 27 | 4/21/2020 | Smith, Ellen | 2.0 | Review the General Rate Case, POR OII, and Wildfire Mitigation Plan filings for the week of 4/13/2020. |
| 27 | 4/21/2020 | Ng, William | 1.4 | Analyze the CPUC modifications to the Assigned Commissioner Proposals proposals regarding safety and governance. |
| 27 | 4/21/2020 | Ng, William | 1.9 | Analyze the proposed changes to the plan sought by the CPUC per its proposed decision on the POR OII. |
| 27 | 4/21/2020 | Kaptain, Mary Ann | 0.4 | Discuss with Centerview regarding CPUC Proposed Decision and impact on financing. |
| 27 | 4/21/2020 | Kaptain, Mary Ann | 0.6 | Review CPUC ALJ proposed decision on bankruptcy restructuring plan. |
| 27 | 4/21/2020 | Kaptain, Mary Ann | 0.4 | Review Utility Dive and San Francisco Chronicle articles on CPUC Proposed Decision on restructuring plan. |
| 27 | 4/21/2020 | Star, Samuel | 0.1 | Attend call with Axiom re: Governor, CPUC and legislative developments. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 27 | 4/21/2020 | Kaptain, Mary Ann | 0.4 | Participate in weekly public affairs call to discuss legislative action. |
| 27 | 4/22/2020 | Ng, William | 0.9 | Review summary analysis of the ACR proposals per the POR OII. |
| 27 | 4/22/2020 | Kaptain, Mary Ann | 0.6 | Incorporate comments from Counsel on Proposals / Proposed Decision presentation. |
| 27 | 4/22/2020 | Kaptain, Mary Ann | 0.2 | Conduct additional research on ACR Proposal 5 and incorporate differences between proposal and final decision in presentation. |
| 27 | 4/22/2020 | Kaptain, Mary Ann | 0.8 | Conduct additional research on ACR Proposal 7 and incorporate differences between Proposal and Final Decision in presentation. |
| 27 | 4/22/2020 | Kaptain, Mary Ann | 0.9 | Conduct additional research on ACR Proposal 10 and incorporate differences between Proposal and Final Decision in presentation. |
| 27 | 4/22/2020 | Kaptain, Mary Ann | 1.7 | Continue review of CPUC ALJ proposed decision on bankruptcy restructuring plan. |
| 27 | 4/22/2020 | Kaptain, Mary Ann | 0.2 | Conduct additional research on ACR Proposal 3 and incorporate differences between Proposal and Final Decision in presentation. |
| 27 | 4/22/2020 | Kaptain, Mary Ann | 0.7 | Conduct additional research on ACR Proposal 6 and incorporate differences between Proposal and Final Decision in presentation. |
| 27 | 4/22/2020 | Kaptain, Mary Ann | 0.4 | Conduct additional research on ACR Proposal 2 and incorporate differences between Proposal and Final Decision in presentation. |
| 27 | 4/22/2020 | Kaptain, Mary Ann | 0.5 | Conduct additional research on ACR Proposal 9 and incorporate differences between Proposal and Final Decision in presentation. |
| 27 | 4/22/2020 | Kaptain, Mary Ann | 0.6 | Conduct additional research on ACR Proposal 8 and incorporate differences between proposal and final decision in presentation. |
| 27 | 4/22/2020 | Kaptain, Mary Ann | 0.6 | Conduct additional research on ACR Proposal 1 and incorporate differences between Proposal and Final Decision in presentation. |
| 27 | 4/22/2020 | Kaptain, Mary Ann | 2.8 | Develop powerpoint on Commissioner Proposals and treatment in CPUC proposed decision. |
| 27 | 4/22/2020 | Kaptain, Mary Ann | 1.1 | Conduct additional research on ACR Proposal 4 and incorporate differences between Proposal and Final Decision in presentation. |
| 27 | 4/22/2020 | Barke, Tyler | 0.8 | Summarize the CPUC decision issued in August 2019 in the Safety & Governance OII requiring PG&E to provide quarterly safety reports. |
| 27 | 4/23/2020 | Ng, William | 0.6 | Analyze Milbank's memorandum on the terms of the POR OII proposed decision. |
| 27 | 4/23/2020 | Ng, William | 0.4 | Analyze Milbank's memo regarding the proposed decision on the 2017 and 2018 wildfires OII. |
| 27 | 4/23/2020 | Ng, William | 0.6 | Evaluate implications on governance based on board and CEO changes relative to the CPUC proposed decision. |
| 27 | 4/23/2020 | Kaptain, Mary Ann | 0.2 | Review Centerview deck on CPUC proposed decision and financing prior to Committee meeting. |
| 27 | 4/23/2020 | Berkin, Michael | 1.6 | Review memorandum regarding proposed decision of ALJ approving Debtors' Plan in connection with wildfire claim treatment. |
| 27 | 4/24/2020 | Ng, William | 0.7 | Assess CPUC fine regarding prepetition PG&E gas issue. |
| 27 | 4/27/2020 | Michael, Danielle | 1.8 | Analyze the recently added PG&E Internet Discovery website files including in the Safety Culture and Governance OII category of interest. |
| 27 | 4/27/2020 | Michael, Danielle | 1.7 | Review the PG&E Internet Discovery website files related to the 2017 Northern California Wildfires OII category of interest. |
| 27 | 4/27/2020 | Michael, Danielle | 0.9 | Summarize the recently added PG&E Internet Discovery website files related to the Locate and Mark OII category of interest. |
| 27 | 4/28/2020 | Kaptain, Mary Ann | 0.8 | Review wildfire OII modifications and tax impact. |
| 27 | 4/28/2020 | Star, Samuel | 0.1 | Attend call with Axiom re: legislative prospectives on case status. |
| 27 | 4/30/2020 | Kaptain, Mary Ann | 0.7 | Review article on new Judge Alsup probation requirements for PG&E. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 27 | 5/1/2020 | Ng, William | 0.7 | Analyze Debtors' responses regarding the decision different with respect to the Wildfires OII. |
| 27 | 5/4/2020 | Michael, Danielle | 1.7 | Analyze the newly added documents from PG&E's Internet discovery site in the 2017 Northern California Wildfires OII category of interest. |
| 27 | 5/4/2020 | Michael, Danielle | 0.5 | Summarize the recently added files to the PG&E discovery website under the Locate and Mark OII category of interest. |
| 27 | 5/4/2020 | Michael, Danielle | 1.2 | Analyze the files recently added to the categories of interest on the PG&E website for historical claims data re: Safety Culture and Governance OII. |
| 27 | 5/7/2020 | Smith, Ellen | 2.5 | Review the Debtors' filings with the CPUC including the Safety Culture OII, Wildfire Mitigation Plans, and the Plan of Reorganization OII. |
| 27 | 5/7/2020 | Ng, William | 0.7 | Analyze the terms of the CPUC decision regarding the Wildfires OII penalties. |
| 27 | 5/8/2020 | Ng, William | 0.6 | Analyze nature of petition regarding modification to AB1054 requirements. |
| 27 | 5/11/2020 | Michael, Danielle | 0.5 | Develop descriptions of newly added PG&E documents related to wildfire and historical claims estimation in the 2017 Northern California Wildfires OII category of interest on the PG&E internet discovery website. |
| 27 | 5/11/2020 | Michael, Danielle | 1.5 | Analyze the PG&E files related to the Locate and Mark OII category of interest. |
| 27 | 5/13/2020 | Ng, William | 0.4 | Review status of the outstanding plan of reorganization OII with the CPUC. |
| 27 | 5/13/2020 | Ng, William | 0.6 | Analyze impact of the CPUC's decision on the wildfires proceeding. |
| 27 | 5/14/2020 | Scruton, Andrew | 1.1 | Participate in call with Milbank on Wildfire OII updates. |
| 27 | 5/14/2020 | Kaptain, Mary Ann | 0.2 | Discuss internally regarding potential impact of CPUC voting meeting on plan. |
| 27 | 5/14/2020 | Barke, Tyler | 1.3 | Analyze the probation conditions ordered by the Court on April 29, 2020. |
| 27 | 5/14/2020 | Barke, Tyler | 1.1 | Summarize the April 29, 2020 probation conditions to circulate with the FTI Team. |
| 27 | 5/14/2020 | Barke, Tyler | 0.5 | Discuss the probation conditions imposed by the court with the FTI Team in advance of meeting with the Committee. |
| 27 | 5/15/2020 | Ng, William | 0.3 | Assess terms of bill impacting power shutoff requirements to determine potential implications on PG&E. |
| 27 | 5/15/2020 | Barke, Tyler | 3.3 | Continue to prepare summary analysis of the April 29, 2020 probation conditions to circulate with the FTI Team. |
| 27 | 5/15/2020 | Barke, Tyler | 1.2 | Summarize the Debtors' filings to the Court's probation conditions to circulate with the FTI Team. |
| 27 | 5/15/2020 | Kaptain, Mary Ann | 0.7 | Review legislative bills regarding utilities provided by Axiom. |
| 27 | 5/18/2020 | Michael, Danielle | 0.5 | Analyze the descriptions of newly added PG&E Internet discovery website documents re: Locate and Mark OII category of interest. |
| 27 | 5/19/2020 | Ng, William | 0.5 | Review modifications made by the CPUC to their proposed decision regarding the POR OII. |
| 27 | 5/19/2020 | Ng, William | 0.2 | Review summary of potential legislation regarding state back up plan re: the Debtors' emergence. |
| 27 | 5/19/2020 | Kaptain, Mary Ann | 0.7 | Discuss with Counsel regarding SP 350. |
| 27 | 5/21/2020 | Kaptain, Mary Ann | 2.0 | Attend CPUC rule making hearing on bankruptcy plan. |
| 27 | 5/27/2020 | Ng, William | 0.6 | Review status of CPUC modifications to the Debtors' POR OII terms. |
| 27 | 5/27/2020 | Ryan, Alexandra | 0.2 | Discuss with internal team about upcoming events and deadlines, including the discussion surrounding SB 350. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 27 | 5/28/2020 | Ng, William | 0.2 | Analyze CPUC's decision regarding the POR OII. |
| 27 | 5/28/2020 | Kaptain, Mary Ann | 1.3 | Attend via videoconference CPUC voting meeting on approval of bankruptcy plan in anticipation of reporting to Committee at weekly meeting. |
| 27 | 5/28/2020 | Caves, Jefferson | 2.6 | Attend CPUC hearing to track outcome of votes on PG&E related matters for advisors and Committee awareness. |
| **27 Total** | | | **284.7** | |
| 29 | 3/2/2020 | Michael, Danielle | 1.8 | Review Milbank Relativity PSPS related documents to create an archive of files that highlight how PG&E PSPS protocols evolved overtime. |
| 29 | 3/9/2020 | Michael, Danielle | 1.8 | Summarize Milbank Relativity PSPS related documents to archive files that highlight how PG&E PSPS protocols evolved overtime. |
| 29 | 3/11/2020 | Berkin, Michael | 1.8 | Research potential Kincaid related claims in connection with plan of reorganization assessment. |
| 29 | 3/16/2020 | Michael, Danielle | 1.8 | Review Milbank Relativity PSPS related documents re: evaluate how PG&E PSPS protocols evolved overtime. |
| 29 | 3/23/2020 | Michael, Danielle | 1.9 | Analyze the Milbank Relativity PSPS related documents re: the evolution of PG&E PSPS protocols. |
| 29 | 3/30/2020 | Michael, Danielle | 1.6 | Review the Milbank Relativity documents for PSPS to archive files that convey how PG&E PSPS protocols have evolved. |
| 29 | 5/4/2020 | Ng, William | 0.4 | Review postpetition fire claims exposure and potential treatment. |
| **29 Total** | | | **11.1** | |
| 30 | 2/3/2020 | O'Donnell, Nicholas | 2.2 | Summarize Debtors wildfire mitigation measures and recent developments to gather information on wildfire mitigation. |
| 30 | 2/3/2020 | Thakur, Kartikeya | 0.9 | Summarize latest wildfire mitigation plan documents uploaded to the PG&E website for internal review. |
| 30 | 2/4/2020 | Ng, William | 0.4 | Review diligence requests with respect to vegetation management vendors. |
| 30 | 2/4/2020 | Berkin, Michael | 1.6 | Analyze updated PGE response to OII related to PSPS events in connection with assessing the wildfire safety plan. |
| 30 | 2/5/2020 | Berkin, Michael | 1.0 | Review Debtors' responses to Alsup's PSPS questions in connection with assessing the wildfire safety plan. |
| 30 | 2/7/2020 | Scruton, Andrew | 0.5 | Review background of proposed Safety Officer. |
| 30 | 2/9/2020 | Scruton, Andrew | 1.3 | Review report on issues with transmission lines by TCC expert. |
| 30 | 2/9/2020 | Ng, William | 0.9 | Analyze the TCC disclosures regarding the Debtors' transmission line. |
| 30 | 2/10/2020 | Smith, Ellen | 2.5 | Compare the 2020 WMP analysis to the 2019 WMP analysis to identify key areas of focus. |
| 30 | 2/10/2020 | O'Donnell, Nicholas | 0.9 | Analyze how egress is considered and factored into the Wildfire Mitigation Plan 2020 to gather information on wildfire mitigation. |
| 30 | 2/10/2020 | Thakur, Kartikeya | 0.8 | Summarize the documents uploaded to the PG&E website relating to the latest Wildfire Mitigation Plan. |
| 30 | 2/10/2020 | Barke, Tyler | 0.8 | Discuss the 2020 Wildfire Safety Plan to determine key components to present to the Committee. |
| 30 | 2/10/2020 | Barke, Tyler | 2.1 | Analyze the Debtors' 2020 Wildfire Safety Plan to determine key 2020 milestones. |
| 30 | 2/10/2020 | Barke, Tyler | 2.6 | Summarize the Wildfire Safety Benchmarks the Debtors achieved in 2019 to compare to the programs/goals identified in 2020. |
| 30 | 2/10/2020 | Barke, Tyler | 2.7 | Analyze the Debtors' historical planned and actual capital and operating expenses associated with their Wildfire Safety Plan. |
| 30 | 2/10/2020 | Barke, Tyler | 1.6 | Summarize the Wildfire Safety Plan requirements established by AB 1054 re: Debtors 2020 wildfire mitigation plan. |
| 30 | 2/10/2020 | Papas, Zachary | 2.7 | Analyze Debtors' 2020 wildfire mitigation plan. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 30 | 2/10/2020 | Papas, Zachary | 2.4 | Continue to prepare presentation analyzing the Debtors' 2020 wildfire mitigation plan re: potential impacts to the Committee. |
| 30 | 2/10/2020 | Papas, Zachary | 2.8 | Continue to prepare presentation analyzing the Debtors' 2020 wildfire mitigation plan re: potential impacts to the Committee. |
| 30 | 2/10/2020 | Papas, Zachary | 3.2 | Prepare presentation analyzing the Debtors' 2020 wildfire mitigation plan re: potential impacts to the Committee. |
| 30 | 2/10/2020 | Ng, William | 0.4 | Analyze approach for assessment of programs per the Debtors' 2020 wildfire mitigation plan. |
| 30 | 2/10/2020 | Ng, William | 0.8 | Review the summary of modifications to the 2020 Wildfire Mitigation Plan. |
| 30 | 2/10/2020 | Scruton, Andrew | 1.8 | Review summary of modifications to the Wildfire Mitigation Plan. |
| 30 | 2/10/2020 | Berkin, Michael | 0.8 | Develop workplan for review of 2020 wildfire safety program review with FTI team. |
| 30 | 2/10/2020 | Berkin, Michael | 2.2 | Analyze progress report submitted by PGE to the CPUC detailing 2019 wildfire safety program status. |
| 30 | 2/10/2020 | Berkin, Michael | 0.6 | Analyze press release summarizing 2020 wildfire mitigation plan in connection with assessing wildfire safety plan. |
| 30 | 2/10/2020 | Berkin, Michael | 0.5 | Assess TCC expert authority to conduct safety inspections in connection with evaluation of safety plan. |
| 30 | 2/10/2020 | Berkin, Michael | 1.5 | Identify documents and issues relevant for discussion and review of 2020 wildfire safety plan with FTI team. |
| 30 | 2/10/2020 | Berkin, Michael | 0.7 | Review key documents in outages class action adversary in connection with assessing safety plan inspections. |
| 30 | 2/10/2020 | Berkin, Michael | 0.6 | Review TCC expert findings on safety inspections in connection with evaluation of safety plan. |
| 30 | 2/11/2020 | Smith, Ellen | 1.5 | Finalize the 2020 wildfire mitigation plan deck for the Committee. |
| 30 | 2/11/2020 | Salve, Michael | 1.8 | Analyze how egress and other new inputs are quantified in the Debtors' revised 2020 Wildfire Mitigation Plan. |
| 30 | 2/11/2020 | Salve, Michael | 0.7 | Research the new 2020 Wildfire Mitigation Plan to document the inconsistencies with alternate STIP/LTIP plans. |
| 30 | 2/11/2020 | Salve, Michael | 0.7 | Analyze the 2020 Debtor Wildfire Mitigation Plan filing and summarize key changes compared to the 2019 plan. |
| 30 | 2/11/2020 | Salve, Michael | 1.1 | Review the supporting files with the Wildfire Mitigation Plan. |
| 30 | 2/11/2020 | O'Donnell, Nicholas | 1.9 | Analyze the Debtors' Wildfire Mitigation Plan filing to gather information on new wildfire mitigation measures. |
| 30 | 2/11/2020 | Thakur, Kartikeya | 2.8 | Analyze the Debtors' latest Wildfire Mitigation Plan filing to summarize key changes compared to the 2019 plan. |
| 30 | 2/11/2020 | Barke, Tyler | 2.2 | Revise the presentation summarizing the Debtors' 2020 Wildfire Safety Plan in preparation to present to Committee. |
| 30 | 2/11/2020 | Barke, Tyler | 1.0 | Discuss the presentation summarizing the Debtors' 2020 Wildfire Safety Plan to present to the Committee. |
| 30 | 2/11/2020 | Barke, Tyler | 1.5 | Revise the presentation summarizing the Debtors' 2020 Wildfire Safety Plan. |
| 30 | 2/11/2020 | Bookstaff, Evan | 2.4 | Provide revisions to wildfire mitigation plan presentation for Committee. |
| 30 | 2/11/2020 | Bookstaff, Evan | 1.7 | Analyze Wildfire Safety Plan deck for comparison against AB 1054 requirements. |
| 30 | 2/11/2020 | Papas, Zachary | 2.8 | Continue to prepare presentation analyzing Debtors' 2020 wildfire mitigation plan re: potential impact to Committee. |
| 30 | 2/11/2020 | Papas, Zachary | 1.1 | Discuss Debtors' 2020 wildfire mitigation plan analysis and presentation with internal FTI team. |
| 30 | 2/11/2020 | Papas, Zachary | 3.0 | Prepare presentation analyzing Debtors' 2020 wildfire mitigation plan re: potential impact to Committee. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 30 | 2/11/2020 | Ng, William | 1.4 | Analyze the Debtors 2020 wildfire mitigation plan programs, including costs relative to prior year. |
| 30 | 2/11/2020 | Scruton, Andrew | 2.1 | Review revised draft analysis of Wildfire Mitigation Plan and reconciliation to AB1054 requirements. |
| 30 | 2/11/2020 | Berkin, Michael | 2.5 | Analyze 2020 wildfire mitigation plan in connection with assessing wildfire safety plan. |
| 30 | 2/11/2020 | Berkin, Michael | 1.1 | Analyze AB1054 requirements associated with compliance of the wildfire safety plan. |
| 30 | 2/11/2020 | Berkin, Michael | 0.7 | Participate in wildfire safety mitigation plan call with FTI team. |
| 30 | 2/11/2020 | Berkin, Michael | 1.7 | Analyze 2020 proposed wildfire mitigation targets for reasonability in connection with assessing the wildfire safety plan. |
| 30 | 2/11/2020 | Berkin, Michael | 1.2 | Assess whether 2020 wildfire safety plan is in compliance with AB1054 requirements. |
| 30 | 2/11/2020 | Berkin, Michael | 0.9 | Review draft presentation summarizing 2020 wildfire mitigation plan for comments in connection with assessing the wildfire safety plan. |
| 30 | 2/12/2020 | O'Donnell, Nicholas | 1.8 | Perform a detailed review of tables produced in Section 3 of the Wildfire Mitigation Plan 2020 to gather information on wildfire mitigation. |
| 30 | 2/12/2020 | Michael, Danielle | 1.6 | Analyze the additional attachment files of the 2020 Wildfire Mitigation Plan. |
| 30 | 2/12/2020 | Thakur, Kartikeya | 2.9 | Review the additional attachments files with the Wildfire Mitigation Plan. |
| 30 | 2/12/2020 | Thakur, Kartikeya | 2.6 | Perform a detailed review of the values seen in tables produced on Section 3 of the Wildfire Mitigation Plan 2020. |
| 30 | 2/12/2020 | Barke, Tyler | 1.2 | Review presentation summarizing the Debtors' 2020 Wildfire Safety Plan in preparation to discuss the plan with Committee advisors. |
| 30 | 2/12/2020 | Barke, Tyler | 0.5 | Discuss the presentation summarizing the Debtors' 2020 Wildfire Safety Plan with Committee advisors. |
| 30 | 2/12/2020 | Papas, Zachary | 0.8 | Discuss Debtors' 2020 wildfire mitigation plan analysis presentation with internal FTI team, Milbank, and Centerview. |
| 30 | 2/12/2020 | Papas, Zachary | 2.2 | Prepare list of diligence questions for the Debtors regarding the 2020 wildfire mitigation plan. |
| 30 | 2/12/2020 | Star, Samuel | 0.4 | Attend call with Milbank and Centerview re: analysis of wildfire safety plan and presentation to Committee. |
| 30 | 2/12/2020 | Ng, William | 0.3 | Review updated report on the Debtors' 2020 wildfire safety plan. |
| 30 | 2/12/2020 | Ng, William | 0.4 | Attend call with Counsel to discuss the 2020 wildfire safety plan. |
| 30 | 2/12/2020 | Scruton, Andrew | 1.6 | Review revised draft analysis of Wildfire Mitigation Plan. |
| 30 | 2/12/2020 | Berkin, Michael | 0.7 | Prepare comments on draft wildfire safety plan presentation to Committee for team. |
| 30 | 2/12/2020 | Berkin, Michael | 1.0 | Research status of open document requests regarding wildfire safety plan. |
| 30 | 2/12/2020 | Berkin, Michael | 0.4 | Participate in planning call with Counsel re: wildfire safety plan presentation to Committee. |
| 30 | 2/13/2020 | O'Donnell, Nicholas | 2.2 | Compile document request list for additional information and clarifications re: wildfire mitigation plan. |
| 30 | 2/13/2020 | Michael, Danielle | 1.9 | Analyze the additional attachment files of the 2020 Wildfire Mitigation Plan. |
| 30 | 2/13/2020 | Thakur, Kartikeya | 3.2 | Prepare questions list re: wildfire mitigation plan to send to Counsel. |
| 30 | 2/13/2020 | Papas, Zachary | 1.1 | Prepare list of diligence questions for the Debtors regarding the 2020 wildfire mitigation plan. |
| 30 | 2/13/2020 | Papas, Zachary | 0.7 | Discuss wildfire mitigation plan diligence questions and analysis strategy with internal FTI team. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 30 | 2/13/2020 | Ng, William | 0.3 | Review wildfire safety plan diligence queries based on the Debtors' 2020 plan. |
| 30 | 2/14/2020 | Salve, Michael | 1.3 | Perform a detailed review of the model inputs shown in Section 3 of the Wildfire Mitigation Plan 2020. |
| 30 | 2/14/2020 | Michael, Danielle | 2.2 | Analyze the 2020 wildfire mitigation plan against the 2019 wildfire mitigation plan. |
| 30 | 2/14/2020 | Michael, Danielle | 2.1 | Create outstanding questions re: wildfire mitigation plan. |
| 30 | 2/14/2020 | Thakur, Kartikeya | 2.4 | Analyze how egress fits into the new Wildfire Mitigation Plan 2020. |
| 30 | 2/14/2020 | Ng, William | 0.3 | Review additional wildfire mitigation plan diligence queries for the Debtors. |
| 30 | 2/14/2020 | Berkin, Michael | 1.4 | Develop questions for Debtors re: 2020 wildfire safety plan. |
| 30 | 2/17/2020 | Thakur, Kartikeya | 0.8 | Summarize the documents downloaded from the PG&E website. |
| 30 | 2/17/2020 | Bookstaff, Evan | 1.5 | Discuss progress on wildfire mitigation plan with FTI Team. |
| 30 | 2/17/2020 | Korngut, Alex | 3.6 | Review wildfire mitigation plan materials for Committee presentation. |
| 30 | 2/17/2020 | Papas, Zachary | 1.9 | Discuss wildfire mitigation plan analysis and business plan analysis as it relates to upcoming Committee in-person meeting. |
| 30 | 2/18/2020 | Smith, Ellen | 1.5 | Finalize the 2020 wildfire mitigation plan deck for the Committee. |
| 30 | 2/18/2020 | Papas, Zachary | 1.1 | Discuss wildfire mitigation plan analysis and business plan analysis as it relates to upcoming Committee in-person meeting. |
| 30 | 2/19/2020 | Barke, Tyler | 1.2 | Revise summary of PG&E's amended response to Jude Alsup's questions regarding wildfire- and PSPS-related information. |
| 30 | 2/19/2020 | Bookstaff, Evan | 0.9 | Review wildfire mitigation plan slides for Committee meeting deck. |
| 30 | 2/19/2020 | Korngut, Alex | 2.1 | Review wildfire mitigation slides included in Committee presentation. |
| 30 | 2/20/2020 | Berkin, Michael | 2.1 | Analyze financial projections to disclosure statement to assess wildfire safety planning. |
| 30 | 2/20/2020 | Berkin, Michael | 1.0 | Review draft presentation analysis of Debtors' Disclosure Statement Business Plan Projections with focus on wildfire safety comments. |
| 30 | 2/21/2020 | Ng, William | 0.3 | Analyze press response to PG&E's wildfire mitigation plan. |
| 30 | 2/24/2020 | O'Donnell, Nicholas | 2.2 | Review recently uploaded files on PGE Internet Case Discovery website to gather information on recent filings made by Debtors. |
| 30 | 2/25/2020 | Barke, Tyler | 0.7 | Analyze the 2020 Wildfire Mitigation Plans of other California Utilities to compare to Debtors' Wildfire Mitigation Plan. |
| 30 | 2/26/2020 | Berkin, Michael | 1.4 | Analyze February 2020 Business Outlook presentation with focus on wildfire safety issues. |
| 30 | 2/27/2020 | Berkin, Michael | 1.3 | Analyze POR OII 2019 Supplemental Testimony in connection with review of wildfire safety issues. |
| 30 | 2/27/2020 | Berkin, Michael | 0.3 | Analyze PGE response to TURN regarding POR OII 2019 in connection with review of wildfire safety issues. |
| 30 | 3/2/2020 | O'Donnell, Nicholas | 1.1 | Analyze recently uploaded documents to PG&E Internet Case Discovery website to gather information about Debtors' wildfire mitigation plan. |
| 30 | 3/3/2020 | Korngut, Alex | 1.3 | Analyze Order 1160 and Order 1170 re: issues associated with the Wildfire Mitigation Plan and PSPS. |
| 30 | 3/3/2020 | Barke, Tyler | 2.4 | Summarize PG&E's response to the Court's request regarding its Priority Code Classification in its Wildfire Mitigation Plan compared to the CPUC |
| 30 | 3/4/2020 | Korngut, Alex | 1.8 | Prepare slides re: Order 1160 and 1170 re: issues associated with WMP and PSPS. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 30 | 3/4/2020 | Korngut, Alex | 0.7 | Prepare revisions to slides re: Order 1160 and 1170 re: issues associated with WMP and PSPS. |
| 30 | 3/4/2020 | Barke, Tyler | 1.2 | Analyze the changes to PG&E's Amended Wildfire Mitigation Plan filed by the Debtors. |
| 30 | 3/5/2020 | Ng, William | 0.4 | Review Debtors' responses to wildfire safety plan diligence queries. |
| 30 | 3/9/2020 | O'Donnell, Nicholas | 2.8 | Review recently uploaded filings by the Debtors to gather information on wildfire mitigation. |
| 30 | 3/9/2020 | Korngut, Alex | 1.2 | Prepare revisions to 2020 Wildfire Mitigation Plan Overview presentation to incorporate the latest WMP responses from the Debtors. |
| 30 | 3/11/2020 | Kaptain, Mary Ann | 0.6 | Review updates to 2020 Wildfire Mitigation Plan presentation. |
| 30 | 3/13/2020 | Ng, William | 0.4 | Analyze Debtors' responses to wildfire safety plan diligence requests. |
| 30 | 3/13/2020 | Smith, Ellen | 2.5 | Analyze the revised Wildfire Mitigation Plan filings to compare to the original plan filed in February 2020. |
| 30 | 3/16/2020 | O'Donnell, Nicholas | 2.4 | Summarize recent document filings made by Debtors with the CPUC to gather information on wildfire mitigation measures. |
| 30 | 3/17/2020 | O'Donnell, Nicholas | 1.9 | Analyze recent filings by the Debtors and posted to Internet Case Discovery website re: wildfire mitigation. |
| 30 | 3/18/2020 | Barke, Tyler | 2.6 | Analyze the potential impact of COVID-19 on the Debtors' Wildfire Mitigation Plan. |
| 30 | 3/20/2020 | Smith, Ellen | 3.3 | Analyze the revised Wildfire Mitigation Plan filings and compare to the original plan filed in February 2020. |
| 30 | 3/23/2020 | O'Donnell, Nicholas | 2.6 | Review files uploaded to PG&E Internet Case Discovery Site by Debtors to gather information on wildfire mitigation measures. |
| 30 | 3/27/2020 | Smith, Ellen | 2.3 | Analyze the revised Wildfire Mitigation Plan filings and compare to the original plan filed in February 2020. |
| 30 | 3/30/2020 | O'Donnell, Nicholas | 2.6 | Analyze files recently uploaded to Internet Case Discovery website to gather information on wildfire mitigation measures. |
| 30 | 4/1/2020 | Barke, Tyler | 1.2 | Summarize the Debtors' responses to FTI's Wildfire Mitigation Plan diligence questions. |
| 30 | 4/1/2020 | Papas, Zachary | 2.1 | Analyze the Debtors' response to Wildfire Mitigation Plan diligence questions to analyze affects to Wildfire Mitigation Plan implementation. |
| 30 | 4/6/2020 | Michael, Danielle | 1.8 | Analyze the recently added PG&E documents related to PSPS and wildfire mitigation actions re: the evolution of PG&E PSPS protocols. |
| 30 | 4/6/2020 | O'Donnell, Nicholas | 2.7 | Analyze recent filings made by PG&E and posted to Internet Case Discovery Website to gather information on wildfire mitigation measures. |
| 30 | 4/13/2020 | Michael, Danielle | 1.4 | Analyze the new PG&E Internet Discovery website files related to PSPS and wildfire mitigation to analyze the evolution of PG&E protocols. |
| 30 | 4/13/2020 | Ng, William | 0.3 | Analyze TCC filing re: wildfire related inspection program conducted by the Debtors. |
| 30 | 4/13/2020 | O'Donnell, Nicholas | 2.6 | Summarize newly uploaded filings to PGE Internet Case Discovery website to gather information on wildfire mitigation measures. |
| 30 | 4/15/2020 | Ng, William | 0.3 | Review responses from Debtors to wildfire mitigation plan diligence requests. |
| 30 | 4/16/2020 | Ng, William | 0.4 | Review Debtors' responses to outstanding wildfire mitigation plan diligence queries. |
| 30 | 4/20/2020 | Michael, Danielle | 1.7 | Analyze the PG&E Internet Discovery website documents related to PSPS and wildfire mitigation actions to evaluate PG&E protocols. |
| 30 | 4/20/2020 | O'Donnell, Nicholas | 2.1 | Prepare summaries of recent filings made by Debtors and posted to Internet Case Discovery website on Wildfire Mitigation Plans. |
| 30 | 4/22/2020 | Barke, Tyler | 0.4 | Research the recent 5 year RFP released by the Company for additional vegetation management work. |
| 30 | 4/27/2020 | Michael, Danielle | 1.4 | Review the PG&E Internet Discovery website documents related to wildfire mitigation actions and PSPS protocol to analyze PG&E protocols over time. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 30 | 4/28/2020 | Star, Samuel | 0.1 | Review article on characteristics of upcoming fire season. |
| 30 | 4/28/2020 | Ng, William | 0.4 | Evaluate implications of coronavirus and fire season conditions on wildfire mitigation program. |
| 30 | 4/29/2020 | Scruton, Andrew | 1.2 | Review Alsup probation conditions re: wildfire safety. |
| 30 | 4/30/2020 | Ng, William | 0.6 | Analyze Alsup additional probation conditions for PG&E with respect to wildfire mitigation. |
| 30 | 5/4/2020 | Michael, Danielle | 1.9 | Review recently uploaded PSPS related documents to analyze the evolution of PG&E PSPS protocols. |
| 30 | 5/4/2020 | Kaptain, Mary Ann | 0.6 | Review SF Chronicle article on impact of pandemic on fire prep procedures. |
| 30 | 5/6/2020 | Ng, William | 0.4 | Review Counsel's memorandum regarding the District Court's additional probation conditions regarding wildfire mitigation. |
| 30 | 5/7/2020 | Ng, William | 1.1 | Analyze responses to the Committee's queries regarding the Alsup additional probation conditions to evaluate implications on wildfire mitigation program. |
| 30 | 5/7/2020 | Ng, William | 0.5 | Attend call with team to discuss the Committee call agenda including queries regarding wildfire mitigation vendors. |
| 30 | 5/7/2020 | Ng, William | 0.3 | Assess PG&E release regarding current conditions with respect to wildfires. |
| 30 | 5/8/2020 | Ng, William | 0.9 | Analyze the potential impact of insurance requirements on PG&E's wildfire mitigation plan. |
| 30 | 5/11/2020 | Michael, Danielle | 1.8 | Analyze documents recently shared to the PG&E discovery website related to PSPS and wildfire mitigation actions to analyze the evolution of PG&E wildfire mitigation protocols. |
| 30 | 5/11/2020 | Ng, William | 0.3 | Review diligence information from the Debtors regarding their wildfire mitigation plan. |
| 30 | 5/14/2020 | Ng, William | 0.1 | Review Judge Alsup amended order including scheduling re: reconsideration of probation conditions for wildfire mitigation. |
| 30 | 5/14/2020 | Ng, William | 0.9 | Analyze the Debtors' motion to appeal Judge Alsup's additional probation conditions re: wildfire mitigation. |
| 30 | 5/14/2020 | Scruton, Andrew | 1.3 | Review summary of Debtors' appeal of Alsup probation conditions re: wildfire mitigation. |
| 30 | 5/18/2020 | Michael, Danielle | 1.8 | Analyze the recently filed documents related to PSPS and wildfire mitigation actions to evaluate the evolution of PG&E protocols. |
| 30 | 5/22/2020 | Ng, William | 0.6 | Analyze government agencies request re: input on Judge Alsup probation requirements related to wildfire mitigation. |
| 30 | 5/26/2020 | Michael, Danielle | 1.7 | Analyze the documents related to PSPS and wildfire mitigation actions to evaluate PG&E wildfire mitigation and PSPS protocols. |
| 30 | 5/27/2020 | Ng, William | 0.8 | Review Debtors' pleading in response to Judge Alsup's additional probation requirements in connection with wildfire mitigation. |
| 30 | 5/28/2020 | Ng, William | 0.4 | Analyze summary of proceeding before Judge Alsup regarding additional conditions re: wildfire safety. |
| **30 Total** | | | **213.2** | |
| 31 | 2/3/2020 | Caves, Jefferson | 0.2 | Identify relevant media articles for 2/3 that convey key news developments about PG&E and upload to the public affairs website. |
| 31 | 2/3/2020 | Mackinson, Lindsay | 0.9 | Draft media pitch regarding Committee's filing of a reservation of rights. |
| 31 | 2/3/2020 | Mackinson, Lindsay | 1.1 | Distribute Committee statement and reservation of rights filing to reporters |
| 31 | 2/3/2020 | Coryea, Karoline | 1.0 | Conduct social media analysis to inform team of public sentiment surrounding CPUC's additional wildfire guidelines for PG&E and Senate Bill 378. |
| 31 | 2/3/2020 | Hanifin, Kathryn | 0.9 | Share Committee's statement on PG&Es announcement with national and local reporters to advocate for its positions. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 2/3/2020 | Hanifin, Kathryn | 0.5 | Develop statement on PG&E's announcement to restructure its Board and helped coordinate approvals and outreach. |
| 31 | 2/3/2020 | Caves, Jefferson | 1.2 | Distribute Committee statement regarding February 3, 2020 plea filing to media. |
| 31 | 2/3/2020 | Ryan, Alexandra | 2.6 | Identify upcoming events for the week of 2/3 relating to bankruptcy proceedings and relevant agencies, regulators, state bills and stakeholders, including a bankruptcy hearing scheduled for 2/4. |
| 31 | 2/3/2020 | Mackinson, Lindsay | 0.2 | Prepare reservation of rights filing to Committee website. |
| 31 | 2/3/2020 | Mackinson, Lindsay | 0.6 | Monitor docket re: Committee's reservation of rights filing. |
| 31 | 2/3/2020 | MacDonald, Charlene | 0.4 | Manage Santa Rosa Press inquiry re: Senator Weiner legislation. |
| 31 | 2/3/2020 | MacDonald, Charlene | 0.6 | Draft media statement on POR pleading. |
| 31 | 2/3/2020 | Kon, Joseph | 2.2 | Organize media response to legislation. |
| 31 | 2/3/2020 | Star, Samuel | 0.2 | Participate in call with Axiom re: Governor issues with recently filed amended POR. |
| 31 | 2/3/2020 | Star, Samuel | 0.1 | Review and comment on draft holding statement re: filing of amended POR. |
| 31 | 2/3/2020 | Ng, William | 0.3 | Review media statement in response to filing of the Debtors' plan. |
| 31 | 2/3/2020 | Mundahl, Erin | 0.3 | Update Committee website to include recent media coverage. |
| 31 | 2/4/2020 | Ryan, Alexandra | 3.0 | Prepare analysis of outcome of bankruptcy hearing, including scheduling and objections to circulate to internal team. |
| 31 | 2/4/2020 | Caves, Jefferson | 0.2 | Identify relevant media articles for 2/4 that convey key news developments about Sen. Scott Weiner's state takeover bill and upload to the public affairs website. |
| 31 | 2/4/2020 | Mackinson, Lindsay | 0.1 | Conduct media outreach re: Committee filing of reservation of rights. |
| 31 | 2/4/2020 | Coryea, Karoline | 1.0 | Conduct social media analysis to inform client of public sentiment surrounding California Senator (11th District) Scott Wiener's legislation (SB 917) that would "force PG&E to become a publicly owned utility." |
| 31 | 2/4/2020 | Caves, Jefferson | 0.9 | Follow up with media contacts regarding Committee's statement on February 3, 2020 filing. |
| 31 | 2/4/2020 | Mackinson, Lindsay | 0.2 | Discuss with internal team about upcoming events and deadlines, identify opportunities for publicity and media engagement including Judge Montali's forthcoming decision on the bankruptcy plan. |
| 31 | 2/4/2020 | MacDonald, Charlene | 0.6 | Discuss LA Times inquiry and messaging around state takeover. |
| 31 | 2/4/2020 | MacDonald, Charlene | 1.2 | Refine state takeover messaging. |
| 31 | 2/4/2020 | Springer, Benjamin | 0.2 | Discuss with internal team about upcoming events and deadlines, identify opportunities for publicity and media engagement including Judge Montali's forthcoming decision on the bankruptcy plan. |
| 31 | 2/4/2020 | Kon, Joseph | 0.2 | Discuss with internal team about upcoming events and deadlines, identify opportunities for publicity and media engagement including Judge Montali's forthcoming decision on the bankruptcy plan. |
| 31 | 2/4/2020 | Kon, Joseph | 1.6 | Prepare media response strategy and statement regarding potential state takeover. |
| 31 | 2/4/2020 | Star, Samuel | 0.4 | Develop press holding statements for the latest legislative bills. |
| 31 | 2/4/2020 | Scruton, Andrew | 0.7 | Review statement re: potential state takeover. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 2/4/2020 | Kaptain, Mary Ann | 0.3 | Participate in weekly Public Affairs call. |
| 31 | 2/4/2020 | Mundahl, Erin | 0.4 | Update Committee website to include recent media coverage. |
| 31 | 2/5/2020 | Caves, Jefferson | 0.2 | Identify relevant media articles for 2/5 that convey key news developments about Sen. Scott Weiner's state takeover bill and PG&E winning court approval for their pact with Ad Hoc Noteholders Group and upload to the public affairs website. |
| 31 | 2/5/2020 | Coryea, Karoline | 0.5 | Conduct social media analysis to inform client of public sentiment surrounding Judge Dennis Montali singing off on the deal to refinance debt to compensate PG&E bondholders. |
| 31 | 2/5/2020 | MacDonald, Charlene | 0.7 | Attend call with LA Times re: state takeover proposal. |
| 31 | 2/5/2020 | MacDonald, Charlene | 0.7 | Develop Committee press statement to send to the LA Times re: state takeover proposal. |
| 31 | 2/5/2020 | Star, Samuel | 0.1 | Review and comment on press holding statement re: potential municipalization. |
| 31 | 2/5/2020 | Ng, William | 0.4 | Review press summary of responses to the Court approval of the Debtors' RSA. |
| 31 | 2/5/2020 | Mundahl, Erin | 0.3 | Update Committee website to include recent media coverage. |
| 31 | 2/6/2020 | Coryea, Karoline | 0.5 | Conduct social media analysis to inform client of public sentiment surrounding California Senator (11th District) Scott Wiener's new |
| 31 | 2/6/2020 | Mundahl, Erin | 0.3 | Update Committee website to include recent media coverage. |
| 31 | 2/7/2020 | Coryea, Karoline | 0.5 | Conduct social media analysis to inform client of public sentiment surrounding California Governor Gavin Newsom threating a state takeover of PG&E. |
| 31 | 2/7/2020 | Star, Samuel | 0.1 | Review press release on hiring of chief safety officer and list questions for follow up. |
| 31 | 2/7/2020 | Ng, William | 0.3 | Review summary of press coverage regarding recent TCC disclosure and status of Debtors' plan. |
| 31 | 2/7/2020 | Mundahl, Erin | 0.6 | Update Committee website to include recent media coverage. |
| 31 | 2/10/2020 | Caves, Jefferson | 0.2 | Identify relevant media articles for 2/10 that convey key news developments about PG&E's commitment to reduce the scope of future PSPS and upload to the public affairs website. |
| 31 | 2/10/2020 | Coryea, Karoline | 1.0 | Conduct social media analysis to inform client of public sentiment surrounding California Governor Gavin Newsom threating a state takeover of PG&E. |
| 31 | 2/10/2020 | Ryan, Alexandra | 2.7 | Identify upcoming events for the week of 2/10 relating to bankruptcy proceedings and relevant agencies, regulators, state bills and stakeholders, including the District Court hearing scheduled for March 12 to address the defendants' motions to dismiss in litigation challenging constitutionality of AB 1054. |
| 31 | 2/10/2020 | Mackinson, Lindsay | 0.5 | Collaborate with team to prepare for tracking upcoming bankruptcy hearings and developing weekly events calendar. |
| 31 | 2/10/2020 | Mundahl, Erin | 0.4 | Update Committee website to include recent media coverage. |
| 31 | 2/10/2020 | Dailey, Adam | 0.2 | Search for sell-side analyst reports to evaluate market sentiment surrounding PG&E. |
| 31 | 2/11/2020 | Caves, Jefferson | 0.2 | Identify relevant media articles for 2/11 that convey key news developments about PG&E's wildfire hardening proposals and upload to the public affairs website. |
| 31 | 2/11/2020 | Coryea, Karoline | 1.0 | Conduct social media analysis to inform client of public sentiment surrounding customers impacted by the windstorm. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 2/11/2020 | Caves, Jefferson | 0.2 | Discuss with internal team about upcoming events and deadlines, identify opportunities for publicity and media engagement. |
| 31 | 2/11/2020 | Ryan, Alexandra | 1.4 | Update the Committee website events page to remove past events and add newly scheduled dates. |
| 31 | 2/11/2020 | MacDonald, Charlene | 0.6 | Discuss developments in Sacramento and potential Committee media outreach concerning Chapter 11. |
| 31 | 2/11/2020 | Star, Samuel | 0.2 | Attend call with Axiom re: Governor's position on exit financing and filed POR and current legislative bills being promoted. |
| 31 | 2/11/2020 | Ng, William | 0.3 | Review press reporting on proposed purchase of Debtors assets by San Francisco. |
| 31 | 2/11/2020 | Kaptain, Mary Ann | 0.3 | Participate in weekly public affairs call. |
| 31 | 2/12/2020 | Caves, Jefferson | 0.2 | Identify relevant media articles for 2/12 that convey key news developments about Gov. Newsom's involvement in approving the financing plan and upload to the public affairs website. |
| 31 | 2/12/2020 | Ryan, Alexandra | 1.1 | Monitor social media and prepare 2/12 daily social clips packages to follow legislative, regulatory, bankruptcy and debtor developments across social platforms, assess sentiment, and determine messaging needs for Committee. |
| 31 | 2/12/2020 | Mundahl, Erin | 0.6 | Update Committee website to include recent media coverage. |
| 31 | 2/12/2020 | MacDonald, Charlene | 0.3 | Manage and update subscriptions to periodicals to keep the team informed. |
| 31 | 2/13/2020 | Coryea, Karoline | 1.0 | Conduct social media analysis to inform client of public sentiment surrounding PG&E receiving a subpoena along with seven other entities as part of a corruption probe. |
| 31 | 2/13/2020 | Caves, Jefferson | 1.8 | Prepare plan messaging in response to case developments and the Governor's involvement. |
| 31 | 2/13/2020 | Ryan, Alexandra | 1.3 | Identify upcoming events for the week of 2/17 relating to bankruptcy proceedings and relevant agencies, regulators, state bills and stakeholders, including the removing past hearings from the website. |
| 31 | 2/13/2020 | Kon, Joseph | 0.5 | Participate in team discussion to identify media opportunities. |
| 31 | 2/13/2020 | Ng, William | 0.3 | Review summary of press coverage regarding the Debtors' treatment of fire victim claims and plan terms. |
| 31 | 2/13/2020 | Mundahl, Erin | 0.6 | Update Committee website to include recent media coverage. |
| 31 | 2/14/2020 | Coryea, Karoline | 1.0 | Conduct social media analysis to inform client of public sentiment surrounding presidential candidate Vermont Senator Bernie Sanders criticizing PG&E in his new campaign advertisement. |
| 31 | 2/14/2020 | Mundahl, Erin | 0.2 | Update Committee website to include recent media coverage. |
| 31 | 2/17/2020 | Caves, Jefferson | 0.2 | Identify relevant media articles for 2/17 that convey key news developments about PG&E bankruptcy case and upload to the public affairs website. |
| 31 | 2/17/2020 | Coryea, Karoline | 1.0 | Conduct social media analysis to inform client of public sentiment surrounding key developments such as turning PG&E into a public utility and to inform broader messaging strategy. |
| 31 | 2/17/2020 | Mackinson, Lindsay | 2.9 | Identify upcoming events for the week of 2/17 relating to bankruptcy proceedings and relevant stakeholders, including upcoming hearings, to update events tracker. |
| 31 | 2/17/2020 | MacDonald, Charlene | 0.8 | Discuss response to state takeover debate and related LA Times article. |
| 31 | 2/17/2020 | Kon, Joseph | 0.3 | Discuss with internal team re: upcoming events and deadlines to identify opportunities for publicity and media engagement. |
| 31 | 2/17/2020 | Ng, William | 0.3 | Review summary of press coverage regarding fire victim positions on bankruptcy settlement. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 2/17/2020 | Mundahl, Erin | 0.4 | Update Committee website to include recent media coverage. |
| 31 | 2/17/2020 | Dailey, Adam | 0.2 | Search for sell-side analyst reports to analyze market sentiment surrounding PG&E. |
| 31 | 2/18/2020 | Caves, Jefferson | 0.2 | Identify relevant media articles for 2/18 that convey key news developments about PG&E bankruptcy case and upload to the public affairs website. |
| 31 | 2/18/2020 | Coryea, Karoline | 1.0 | Conduct social media analysis to inform client of public sentiment surrounding key developments such as PG&E's wildfire settlement and to inform broader messaging strategy. |
| 31 | 2/18/2020 | Hanifin, Kathryn | 0.6 | Coordinate internally to identify messaging opportunities and narratives for the Committee tied to latest developments with the PG&E plan. |
| 31 | 2/18/2020 | Hanifin, Kathryn | 0.5 | Discuss internally re: upcoming events and deadlines to identify opportunities for publicity and media engagement. |
| 31 | 2/18/2020 | Hanifin, Kathryn | 0.7 | Continue to coordinate internally to identify messaging opportunities and narratives for the Committee tied to latest developments with the PG&E |
| 31 | 2/18/2020 | Caves, Jefferson | 0.2 | Discuss with internal team about upcoming events and deadlines, identify opportunities for publicity and media engagement. |
| 31 | 2/18/2020 | Mackinson, Lindsay | 1.3 | Finish updating event calendar for week of 2/17 and send to internal colleague for review. |
| 31 | 2/18/2020 | Mackinson, Lindsay | 0.3 | Discuss with internal team re: upcoming events and deadlines and potential opportunities for media engagement. |
| 31 | 2/18/2020 | MacDonald, Charlene | 0.7 | Develop public affairs strategy to respond to debate around state takeover. |
| 31 | 2/18/2020 | Mundahl, Erin | 0.5 | Discuss internally opportunities for publicity and media engagement for the Committee. |
| 31 | 2/18/2020 | Springer, Benjamin | 0.3 | Discuss with internal team upcoming deliverables and additional opportunities for media enagement. |
| 31 | 2/18/2020 | Kon, Joseph | 1.0 | Coordinate internally to identify messaging opportunities and narratives for the Committee tied to latest developments with the PG&E plan. |
| 31 | 2/18/2020 | Kon, Joseph | 0.5 | Attend Committee advisors call to provide perspective on public affairs activities. |
| 31 | 2/18/2020 | Mundahl, Erin | 0.6 | Update Committee website to include recent media coverage. |
| 31 | 2/18/2020 | Dailey, Adam | 0.6 | Analyze sell-side analyst reports on PG&E to evaluate investor sentiment. |
| 31 | 2/19/2020 | Caves, Jefferson | 0.2 | Identify relevant media articles for 2/19 that convey key news developments about PG&E bankruptcy case and upload to the public affairs website. |
| 31 | 2/19/2020 | Mackinson, Lindsay | 1.9 | Catalogue media interactions over past six months and note reporter responses in tracking document. |
| 31 | 2/19/2020 | Coryea, Karoline | 1.0 | Conduct social media analysis to inform client of public sentiment surrounding key developments such as PG&E's quarterly losses and to inform broader messaging strategy. |
| 31 | 2/19/2020 | Ryan, Alexandra | 1.9 | Identify upcoming events for the week of 2/17 relating to bankruptcy proceedings and relevant stakeholders. |
| 31 | 2/19/2020 | Mackinson, Lindsay | 0.1 | Edit upcoming events tracker for the week of 2/17. |
| 31 | 2/19/2020 | Kon, Joseph | 0.2 | Circulate updates on public affairs strategy and upcoming deliverables to team. |
| 31 | 2/19/2020 | Ng, William | 0.6 | Review updated summary of analyst reporting on the Debtors' plan and recent filings. |
| 31 | 2/19/2020 | Dailey, Adam | 0.2 | Review additional sell-side analyst reports surrounding PG&E to evaluate public sentiment. |
| 31 | 2/20/2020 | Kon, Joseph | 0.9 | Perform media scan for relevant news coverage and discuss with team. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 2/20/2020 | Coryea, Karoline | 1.0 | Conduct social media analysis to inform client of public sentiment surrounding key developments such as PG&E's court hearing to inform broader messaging strategy. |
| 31 | 2/20/2020 | Caves, Jefferson | 0.3 | Advise team of new media coverage concerning statement from CPUC Pres. Marybel Batjer regarding receivership. |
| 31 | 2/20/2020 | Ng, William | 0.3 | Assess press articles regarding proposed California takeover scenario of PG&E. |
| 31 | 2/20/2020 | Mundahl, Erin | 0.4 | Update Committee website to include recent media coverage. |
| 31 | 2/20/2020 | Dailey, Adam | 0.2 | Review analyst reports on PG&E to evaluate market sentiment. |
| 31 | 2/21/2020 | Coryea, Karoline | 1.0 | Conduct social media analysis to inform client of public sentiment surrounding key developments such as power outages and to inform broader messaging strategy. |
| 31 | 2/24/2020 | Caves, Jefferson | 0.2 | Identify relevant media articles for 2/24 that convey key news developments about PG&E bankruptcy case and upload to the public affairs website. |
| 31 | 2/24/2020 | Coryea, Karoline | 1.0 | Conduct social media analysis to inform client of public sentiment surrounding key developments such as PG&E's planned shutoffs to inform broader messaging strategy. |
| 31 | 2/24/2020 | Ryan, Alexandra | 1.4 | Identify upcoming events for the week of 2/24 relating to bankruptcy proceedings and relevant stakeholders, including revising agenda for 2/26 Bankruptcy Omnibus hearing. |
| 31 | 2/25/2020 | Caves, Jefferson | 0.2 | Identify relevant media articles for 2/25 that convey key news developments about PG&E bankruptcy case and upload to the public affairs website. |
| 31 | 2/25/2020 | Coryea, Karoline | 1.0 | Conduct social media analysis to inform client of public sentiment surrounding key developments such as power outages and to inform broader messaging strategy. |
| 31 | 2/25/2020 | Mundahl, Erin | 0.4 | Update Committee website to include recent media coverage. |
| 31 | 2/26/2020 | Caves, Jefferson | 0.2 | Identify relevant media articles for 2/26 that convey key news developments about PG&E bankruptcy case and upload to the public affairs website. |
| 31 | 2/26/2020 | Ryan, Alexandra | 1.0 | Conduct social media analysis to inform client of public sentiment surrounding key developments including the recent CPUC hearing and PG&E CEO's remarks. |
| 31 | 2/26/2020 | Mundahl, Erin | 0.3 | Update Committee website to include recent media coverage. |
| 31 | 2/27/2020 | Coryea, Karoline | 1.0 | Conduct social media analysis to inform client of public sentiment surrounding key developments such as turning PG&E into a public utility to inform broader messaging strategy. |
| 31 | 2/27/2020 | Hanifin, Kathryn | 0.4 | Participate in session to discuss Committee meeting and impact on communications and media outreach plan. |
| 31 | 2/27/2020 | Ryan, Alexandra | 1.2 | Conduct social media analysis to inform client of public sentiment surrounding key developments such as CA Sen. Scott Wiener's support for making PG&E a public utility and reactions to the 2/26 bankruptcy hearing about FEMA and Cal OES claims to inform broader messaging strategy. |
| 31 | 2/27/2020 | Ryan, Alexandra | 0.3 | Discuss with internal team re: upcoming events and deadlines. |
| 31 | 2/27/2020 | Mackinson, Lindsay | 0.3 | Discuss with internal team to identify opportunities for publicity and media engagement including the 2/27 bankruptcy hearing. |
| 31 | 2/27/2020 | Mundahl, Erin | 0.3 | Discuss with internal team about upcoming events and potential opportunities for media engagement. |
| 31 | 2/27/2020 | Springer, Benjamin | 0.3 | Discuss with internal team re: media engagement and the 2/27 bankruptcy hearing. |
| 31 | 2/27/2020 | Kon, Joseph | 0.3 | Analyze press coverage surrounding 2/27 bankruptcy hearing and potential for media engagement. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 2/27/2020 | Ng, William | 0.4 | Analyze press responses regarding FEMA claims against PG&E. |
| 31 | 2/27/2020 | Mundahl, Erin | 0.4 | Update Committee website to include recent media coverage. |
| 31 | 2/28/2020 | Coryea, Karoline | 1.0 | Conduct social media analysis to inform team of public sentiment surrounding key developments such as PG&E's revised bankruptcy plan and inform broader messaging strategy. |
| 31 | 2/28/2020 | Mackinson, Lindsay | 0.4 | Research stakeholder reactions for inclusion on website. |
| 31 | 2/28/2020 | Mackinson, Lindsay | 0.4 | Add stakeholder reactions on bankruptcy case to website. |
| 31 | 2/28/2020 | Mundahl, Erin | 0.4 | Update Committee website to include recent media coverage. |
| 31 | 3/2/2020 | Ryan, Alexandra | 1.6 | Identify upcoming events for the week of 3/2 relating to bankruptcy proceedings and relevant stakeholders, including state Senate hearings scheduled for SB 801 and SB 947. |
| 31 | 3/2/2020 | Mundahl, Erin | 0.6 | Update Committee website to include recent media coverage. |
| 31 | 3/2/2020 | Dailey, Adam | 0.2 | Review sell side analyst reports to gauge market sentiment surrounding PG&E. |
| 31 | 3/2/2020 | Coryea, Karoline | 0.9 | Conduct social media analysis to inform client of public sentiment surrounding key developments such as PG&E's bankruptcy and CPUC's proposed fine and to inform broader messaging strategy. |
| 31 | 3/3/2020 | Star, Samuel | 0.1 | Attend call with team re: press inquiries, website updates and potential holding statements. |
| 31 | 3/3/2020 | Kaptain, Mary Ann | 0.4 | Participate in weekly public affairs call to discuss legislative and regulatory events and next steps. |
| 31 | 3/3/2020 | Hanifin, Kathryn | 0.5 | Participate in public affairs discussion with advisors and internal team to discuss latest developments related to plan, and media outreach opportunities. |
| 31 | 3/3/2020 | Ryan, Alexandra | 0.3 | Discuss with internal team re: upcoming events and deadlines and identify opportunities for publicity and media engagement. |
| 31 | 3/3/2020 | Mackinson, Lindsay | 0.2 | Discuss with internal team re: potential opportunities for publicity and media engagement, including the 3/17 Senate Energy Utilities and Communications Committee Hearing addressing SB 801 and SB 947. |
| 31 | 3/3/2020 | Mackinson, Lindsay | 2.4 | Analyze articles from February re: stakeholder reactions to the bankruptcy case, state takeover, and wildfire safety for Committee website. |
| 31 | 3/3/2020 | Mackinson, Lindsay | 2.2 | Analyze articles from January re: stakeholder reactions to the bankruptcy case, state takeover, and wildfire safety for Committee website. |
| 31 | 3/3/2020 | Coryea, Karoline | 1.1 | Conduct social media analysis to inform client of public sentiment surrounding key developments such as PG&E's bankruptcy and to inform broader messaging strategy. |
| 31 | 3/3/2020 | MacDonald, Charlene | 0.4 | Discuss media monitoring and website updates. |
| 31 | 3/3/2020 | Mundahl, Erin | 0.2 | Discuss with internal team re: upcoming events and deadlines and opportunities for publicity and media engagement. |
| 31 | 3/3/2020 | Kon, Joseph | 0.4 | Discuss internally re: upcoming events and deadlines, and identify opportunities for publicity and media engagement re: 3/17 Senate Energy Utilities and Communications Committee Hearing addressing SB 801 and SB 947. |
| 31 | 3/3/2020 | Dailey, Adam | 0.2 | Review analyst reports surrounding PG&E to evaluate market sentiment. |
| 31 | 3/4/2020 | Mackinson, Lindsay | 1.8 | Finalize stakeholder reactions related to restructuring and state takeover for inclusion on the website. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 3/4/2020 | Coryea, Karoline | 0.9 | Conduct social media analysis to inform client of public sentiment surrounding key developments such as expanding PG&E's tree-trimming force to inform broader messaging strategy. |
| 31 | 3/4/2020 | Mundahl, Erin | 0.2 | Update Committee website to include recent media coverage. |
| 31 | 3/4/2020 | Dailey, Adam | 0.2 | Analyze sell-side analyst reports re: PG&E to determine market sentiment surrounding PG&E. |
| 31 | 3/5/2020 | LaMagna, Matthew | 0.2 | Analyze traffic to Committee advocacy website developed to serve as a platform for educating key stakeholders on Committee positions. |
| 31 | 3/5/2020 | Mackinson, Lindsay | 0.8 | Update Committee website with stakeholder quotes. |
| 31 | 3/5/2020 | Coryea, Karoline | 1.2 | Conduct social media analysis to inform client of public sentiment surrounding key developments such as PG&E bankruptcy updates to inform broader messaging strategy. |
| 31 | 3/5/2020 | Dailey, Adam | 0.2 | Review sell side analyst coverage of PG&E to infer public sentiment surrounding performance. |
| 31 | 3/6/2020 | Mundahl, Erin | 0.3 | Update Committee website to include recent media coverage. |
| 31 | 3/6/2020 | Dailey, Adam | 0.2 | Review analyst reports surrounding PG&E to evaluate market sentiment. |
| 31 | 3/6/2020 | Coryea, Karoline | 0.9 | Conduct social media analysis to inform client of public sentiment surrounding key developments such as PG&E's request for employee bonuses and inform broader messaging strategy. |
| 31 | 3/9/2020 | Ng, William | 0.4 | Review press coverage summary on public response to PG&E bankruptcy costs. |
| 31 | 3/9/2020 | Caves, Jefferson | 0.2 | Identify relevant media articles for 3/9 that convey key news developments about PG&E bankruptcy case and upload to the public affairs website. |
| 31 | 3/9/2020 | Ryan, Alexandra | 2.4 | Update Committee website re: upcoming events for the week of 3/9 relating to bankruptcy proceedings and relevant stakeholders, including new bankruptcy hearings scheduled for 3/16 and 4/1. |
| 31 | 3/9/2020 | Mundahl, Erin | 0.2 | Update Committee website to include recent media coverage. |
| 31 | 3/10/2020 | Kaptain, Mary Ann | 0.4 | Participate in weekly public affairs call to discuss legislative and regulatory events and next steps. |
| 31 | 3/10/2020 | Caves, Jefferson | 0.2 | Identify relevant media articles for 3/10 that convey key news developments about PG&E bankruptcy case and upload to the public affairs website. |
| 31 | 3/10/2020 | Ryan, Alexandra | 2.4 | Conduct social media analysis to inform client of public sentiment surrounding key developments such as criticism of changes to PG&E's exit financing to inform broader messaging strategy. |
| 31 | 3/10/2020 | Mackinson, Lindsay | 0.1 | Discuss with internal team about upcoming events and deadlines, identify opportunities for publicity and media engagement. |
| 31 | 3/10/2020 | Mundahl, Erin | 0.3 | Update Committee website to include recent media coverage. |
| 31 | 3/10/2020 | Kon, Joseph | 0.4 | Discuss with internal team about upcoming events and deadlines, identify opportunities for publicity and media engagement. |
| 31 | 3/11/2020 | Caves, Jefferson | 0.2 | Identify relevant media articles for 3/11 that convey key news developments about PG&E bankruptcy case and upload to the public affairs website. |
| 31 | 3/11/2020 | Ryan, Alexandra | 1.2 | Conduct social media analysis for 3/11 to inform client of public sentiment surrounding key developments including reactions to the 3/10 hearing and to inform broader messaging strategy. |
| 31 | 3/11/2020 | Mundahl, Erin | 0.2 | Update Committee website to include recent media coverage. |
| 31 | 3/12/2020 | Ng, William | 0.3 | Review summary of current press response regarding the Debtors' disclosure statement. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 3/12/2020 | Ryan, Alexandra | 1.6 | Conduct social media analysis to inform client of public sentiment surrounding key developments such as possibly delaying bankruptcy hearings over the coronavirus and to inform broader messaging strategy. |
| 31 | 3/12/2020 | MacDonald, Charlene | 0.7 | Discuss impact of COVID-19 on PG&E media coverage and negotiations with Governor. |
| 31 | 3/12/2020 | MacDonald, Charlene | 0.6 | Strategize on next steps regarding communications with Debtors and other negotiators. |
| 31 | 3/13/2020 | Ryan, Alexandra | 1.8 | Conduct social media analysis to inform client of public sentiment surrounding key developments such as William Abrams's involvement and to inform broader messaging strategy. |
| 31 | 3/16/2020 | Caves, Jefferson | 0.2 | Identify relevant media articles for 3/16 that convey key news developments about PG&E bankruptcy case and upload to the public affairs website. |
| 31 | 3/16/2020 | Ryan, Alexandra | 1.2 | Identify upcoming events for the week of 3/16 relating to bankruptcy proceedings and relevant stakeholders, including establishing telephone systems for all upcoming hearings. |
| 31 | 3/16/2020 | Coryea, Karoline | 0.8 | Conduct social media analysis to inform client of public sentiment surrounding key developments such as PG&E's bankruptcy amid COVID-19 and to inform broader messaging strategy. |
| 31 | 3/16/2020 | Mundahl, Erin | 0.4 | Update Committee website to include recent media coverage. |
| 31 | 3/17/2020 | Star, Samuel | 0.2 | Attend call with Axiom re: Governor position on POR and exit financing. |
| 31 | 3/17/2020 | Ng, William | 0.3 | Review summary of press coverage regarding the status of the Debtors' plan process. |
| 31 | 3/17/2020 | Scruton, Andrew | 0.6 | Review update on California's plans to address COVID-19 and implications for PG&E. |
| 31 | 3/17/2020 | Kaptain, Mary Ann | 0.4 | Participate in public affairs call to discuss legislative and regulatory events and next steps. |
| 31 | 3/17/2020 | Caves, Jefferson | 0.4 | Discuss with internal team about upcoming events and deadlines, identify opportunities for publicity and media engagement including legislative updates on the state local and federal levels. |
| 31 | 3/17/2020 | Caves, Jefferson | 0.2 | Identify relevant media articles for 3/17 that convey key news developments about PG&E bankruptcy case and upload to the public affairs website. |
| 31 | 3/17/2020 | Ryan, Alexandra | 0.4 | Discuss with internal team about upcoming events and deadlines, identify opportunities for publicity and media engagement including legislative updates on the state, local and federal levels and impacts of COVID-19 on PG&E's financials. |
| 31 | 3/17/2020 | Ryan, Alexandra | 1.7 | Update Committee website to reflect legislative updates. |
| 31 | 3/17/2020 | Mackinson, Lindsay | 0.4 | Discuss with internal team about upcoming events and deadlines, identify opportunities for publicity and media engagement including legislative updates on the state, local and federal levels and impacts of COVID-19 on PG&E's financials. |
| 31 | 3/17/2020 | Mackinson, Lindsay | 2.2 | Research stakeholder reactions to revised restructuring plan submitted by the Debtors for inclusion on the committee website. |
| 31 | 3/17/2020 | Coryea, Karoline | 1.1 | Conduct social media analysis to inform client of public sentiment surrounding key developments such as PG&E's bankruptcy approval proposed fine and to inform broader messaging strategy. |
| 31 | 3/17/2020 | MacDonald, Charlene | 0.6 | Develop template for public affairs analysis of COVID-19 response impact on PG&E. |
| 31 | 3/17/2020 | Mundahl, Erin | 0.4 | Update Committee website to include recent media coverage. |
| 31 | 3/17/2020 | Springer, Benjamin | 0.4 | Discuss with internal team re: upcoming events and deadlines, and identify opportunities for publicity and media engagement. |
| 31 | 3/17/2020 | Springer, Benjamin | 2.8 | Analyze potential impact of COVID-19 on Debtors and related changes to media messaging. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 3/17/2020 | Springer, Benjamin | 3.2 | Prepare briefing re: COVID-19 impact on Debtors and opportunities for media messaging. |
| 31 | 3/17/2020 | Kon, Joseph | 0.4 | Discuss with internal team re: upcoming events and deadlines and impacts of COVID-19 on PG&E's financials. |
| 31 | 3/17/2020 | Kon, Joseph | 0.7 | Discuss with public affairs team updates on COVID-19 and next steps. |
| 31 | 3/18/2020 | Kon, Joseph | 0.8 | Participate in internal call to discuss COVID-19's impact on activities, including public affairs implications. |
| 31 | 3/18/2020 | Coryea, Karoline | 1.1 | Conduct social media analysis to inform client of public sentiment surrounding key developments such as PG&E's bankruptcy plan and to inform broader messaging strategy. |
| 31 | 3/18/2020 | Kaptain, Mary Ann | 0.4 | Participate in public affairs call to discuss legislative and regulatory events and next steps. |
| 31 | 3/18/2020 | Caves, Jefferson | 0.2 | Identify relevant media articles for 3/18 that convey key news developments about PG&E bankruptcy case and upload to the public affairs website. |
| 31 | 3/18/2020 | MacDonald, Charlene | 0.6 | Prepare revisions to public affairs analysis of COVID-19 impact on PG&E. |
| 31 | 3/18/2020 | Mundahl, Erin | 0.3 | Update Committee website to include recent media coverage. |
| 31 | 3/19/2020 | Mackinson, Lindsay | 0.6 | Add stakeholder reactions to revised restructuring plan to Committee website. |
| 31 | 3/19/2020 | Coryea, Karoline | 0.9 | Conduct social media analysis to inform client of public sentiment surrounding key developments such as PG&E's COVID-19 response and to inform broader messaging strategy. |
| 31 | 3/19/2020 | Mundahl, Erin | 0.3 | Update Committee website to include recent media coverage. |
| 31 | 3/20/2020 | Coryea, Karoline | 1.1 | Conduct social media analysis to inform client of public sentiment surrounding key developments such as PG&E's bankruptcy hearing schedule and to inform broader messaging strategy. |
| 31 | 3/20/2020 | Mundahl, Erin | 0.4 | Update Committee website to include recent media coverage. |
| 31 | 3/20/2020 | Dailey, Adam | 1.0 | Analyze sell-side reports for the week of 3/16/20. |
| 31 | 3/20/2020 | Kon, Joseph | 0.7 | Participate in internal discussion re: COVID-19 impact on PG&E. |
| 31 | 3/23/2020 | Ng, William | 0.3 | Review summary of press coverage regarding the status of the Debtors' bankruptcy and current settlement with the Butte County DA. |
| 31 | 3/23/2020 | Caves, Jefferson | 0.4 | Attend internal COVID-19 update call and track messaging needs for the Committee. |
| 31 | 3/23/2020 | Caves, Jefferson | 0.9 | Attend standing advisors call to identify messaging and Public Affairs priorities for the week. |
| 31 | 3/23/2020 | Caves, Jefferson | 0.2 | Identify relevant media articles for 3/23 that convey key news developments about PG&E bankruptcy case and upload to the public affairs website. |
| 31 | 3/23/2020 | Ryan, Alexandra | 1.9 | Identify upcoming events for the week of March 23 relating to bankruptcy proceedings and relevant stakeholders, including a new bankruptcy hearing scheduled for April 29 on the continued Debtors' 2020 employee compensation motion, to update the Committee website. |
| 31 | 3/23/2020 | Mackinson, Lindsay | 1.7 | Research stakeholder reactions around PG&E guilty plea and restructuring agreement for inclusion on Committee website. |
| 31 | 3/23/2020 | Coryea, Karoline | 1.2 | Conduct social media analysis to inform client of public sentiment surrounding key developments such as PG&E's bankruptcy and to inform broader messaging strategy. |
| 31 | 3/23/2020 | Mundahl, Erin | 0.4 | Update Committee website to include recent media coverage. |
| 31 | 3/23/2020 | Kon, Joseph | 2.3 | Update research on COVID-19 and its potential impact on PG&E re: bankruptcy plan and potential media messaging. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 3/24/2020 | Star, Samuel | 0.3 | Attend call with Axiom re: COVID-19 policies and impact on PG&E operations and latest press on Camp fire verdict/fine. |
| 31 | 3/24/2020 | Ng, William | 0.2 | Review press coverage analysis for the Committee, including current views on bankruptcy process. |
| 31 | 3/24/2020 | Scruton, Andrew | 1.1 | Review potential impact of PG&E pleading guilty to manslaughter charges re: press coverage. |
| 31 | 3/24/2020 | Kaptain, Mary Ann | 0.4 | Participate in weekly public affairs call to discuss legislative and regulatory events and next steps. |
| 31 | 3/24/2020 | Hanifin, Kathryn | 0.3 | Participate in team strategy discussion on bankruptcy developments related to PG&E restructuring plan and COVID-19. |
| 31 | 3/24/2020 | Caves, Jefferson | 0.4 | Attend internal COVID-19 update call and track messaging needs for the Committee. |
| 31 | 3/24/2020 | Caves, Jefferson | 0.2 | Identify relevant media articles for 3/24 that convey key news developments about PG&E bankruptcy case and upload to the public affairs website. |
| 31 | 3/24/2020 | Ryan, Alexandra | 0.2 | Discuss with internal team re: upcoming events and deadlines, and potential opportunities for publicity and media engagement. |
| 31 | 3/24/2020 | Mackinson, Lindsay | 0.1 | Discuss with internal team re: opportunities for publicity and media engagement, including an upcoming district court hearing in front of Judge Alsup. |
| 31 | 3/24/2020 | Coryea, Karoline | 0.8 | Conduct social media analysis to inform client of public sentiment surrounding key developments such as PG&E's involvement during the 2018 Camp fire and to inform broader messaging strategy. |
| 31 | 3/24/2020 | MacDonald, Charlene | 0.6 | Prepare analysis of CARES Act and the media response. |
| 31 | 3/24/2020 | Springer, Benjamin | 0.1 | Discuss with internal team about upcoming events and deadlines, identify opportunities for publicity and media engagement including an upcoming district court hearing in front of Judge Alsup. |
| 31 | 3/24/2020 | Kon, Joseph | 2.1 | Update research on COVID-19 to inform team activities. Participate in public affairs advisors call to provide update on COVID-19. |
| 31 | 3/24/2020 | Kon, Joseph | 0.3 | Participate in internal discussion re: upcoming events and deadlines and potential opportunities for media engagement. |
| 31 | 3/25/2020 | Kon, Joseph | 1.9 | Participate in internal call to discuss updates to COVID-19 impact analysis, including to assess public affairs implications. |
| 31 | 3/25/2020 | Ng, William | 0.4 | Assess press coverage of the Debtors' settlement with Butte county re: the Camp Fire. |
| 31 | 3/25/2020 | Caves, Jefferson | 0.2 | Identify relevant media articles for 3/25 that convey key news developments about PG&E bankruptcy case and upload to the public affairs website. |
| 31 | 3/25/2020 | Caves, Jefferson | 0.4 | Attend internal COVID-19 update call to track messaging needs for the Committee. |
| 31 | 3/25/2020 | Coryea, Karoline | 0.7 | Conduct social media analysis to inform client of public sentiment surrounding key developments such as the 2018 Camp fire and to inform broader messaging strategy. |
| 31 | 3/25/2020 | Mundahl, Erin | 0.2 | Update Committee website to include recent media coverage. |
| 31 | 3/26/2020 | Mackinson, Lindsay | 0.3 | Research stakeholder reactions to bankruptcy process during the week of 3/23 for inclusion on website. |
| 31 | 3/26/2020 | Coryea, Karoline | 1.2 | Conduct social media analysis to inform client of public sentiment surrounding key developments such as PG&E's bankruptcy settlement and to inform broader messaging strategy. |
| 31 | 3/26/2020 | Mundahl, Erin | 0.6 | Update Committee website to include recent media coverage. |
| 31 | 3/26/2020 | Kaptain, Mary Ann | 0.7 | Review current news stories re: updates on legislative action in response to COVID-19 re: presentation to Committee. |
| 31 | 3/26/2020 | Star, Samuel | 0.4 | Review news articles on COVID-19 impact on PG&E and Governor/CPUC settlement of governances and state take over rights. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 3/26/2020 | Kaptain, Mary Ann | 0.2 | Review article on TCC resignations and provide detail to Committee advisors. |
| 31 | 3/27/2020 | Ng, William | 0.4 | Analyze press coverage of market conditions impact on fire victims' position on the Debtors' plan. |
| 31 | 3/27/2020 | Caves, Jefferson | 0.4 | Attend internal COVID-19 update call and track messaging needs for the Committee. |
| 31 | 3/27/2020 | Coryea, Karoline | 1.1 | Conduct social media analysis to inform client of public sentiment surrounding key developments such as PG&E's bankruptcy settlement and to inform broader messaging strategy. |
| 31 | 3/27/2020 | Mundahl, Erin | 0.6 | Update Committee website to include recent media coverage. |
| 31 | 3/27/2020 | Dailey, Adam | 1.2 | Analyze sell-side reports to evaluate market sentiment surrounding PG&E. |
| 31 | 3/30/2020 | Coryea, Karoline | 0.8 | Conduct social media analysis to inform client of public sentiment surrounding key developments such as PG&E's bankruptcy settlement and to inform broader messaging strategy. |
| 31 | 3/30/2020 | Ng, William | 0.4 | Analyze press coverage of current positions on the Debtors' plan given changes in market conditions. |
| 31 | 3/30/2020 | Caves, Jefferson | 0.2 | Identify relevant media articles for 3/30 that convey key news developments about PG&E bankruptcy case and upload to the public affairs website. |
| 31 | 3/30/2020 | Ryan, Alexandra | 1.4 | Identify upcoming events for the week of 3/30 relating to bankruptcy proceedings and relevant stakeholders, including new Senate committee hearings scheduled for April 14 and April 21. |
| 31 | 3/30/2020 | Mackinson, Lindsay | 2.3 | Research stakeholder reactions to restructuring agreement and PG&E's guilty plea for inclusion on Committee website. |
| 31 | 3/30/2020 | MacDonald, Charlene | 0.4 | Review Butte County indictment coverage re: PG&E implications to plan. |
| 31 | 3/30/2020 | Mundahl, Erin | 0.3 | Update Committee website to include recent media coverage. |
| 31 | 3/30/2020 | Kon, Joseph | 0.4 | Participate in call with Committee advisors to gain intelligence for media and messaging activities. |
| 31 | 3/31/2020 | Ng, William | 0.3 | Review analysis of press coverage for Committee, including CPUC proceedings and settlement with Butte County DA. |
| 31 | 3/31/2020 | Caves, Jefferson | 0.1 | Discuss with internal team about upcoming events and deadlines, identify opportunities for publicity and media engagement including upcoming legislative hearings scheduled for when recess concludes, starting on April 14. |
| 31 | 3/31/2020 | Caves, Jefferson | 0.2 | Identify relevant media articles for 3/24 that convey key news developments about PG&E bankruptcy case and upload to the public affairs website. |
| 31 | 3/31/2020 | Ryan, Alexandra | 0.1 | Discuss with internal team about upcoming events and deadlines, identify opportunities for publicity and media engagement including upcoming legislative hearings scheduled for when recess concludes, starting on April 14. |
| 31 | 3/31/2020 | Mackinson, Lindsay | 0.1 | Discuss with internal team re: opportunities for publicity and media engagement including upcoming legislative hearings scheduled for when recess concludes, starting on April 14. |
| 31 | 3/31/2020 | Mackinson, Lindsay | 0.2 | Upload stakeholder reactions to Committee website. |
| 31 | 3/31/2020 | Coryea, Karoline | 1.2 | Conduct social media analysis to inform client of public sentiment surrounding key developments such as PG&E's bankruptcy settlement to inform broader messaging strategy. |
| 31 | 3/31/2020 | Springer, Benjamin | 0.1 | Discuss with internal team re: upcoming events and deadlines and related public affairs deliverables. |
| 31 | 3/31/2020 | Kon, Joseph | 0.1 | Participate in internal discussion re: opportunities for publicity and media engagement, including upcoming legislative hearings scheduled for when recess concludes, starting on April 14. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 4/1/2020 | Ng, William | 0.3 | Review analysis of press coverage of the Debtors' treatment of fire victim claims per the plan. |
| 31 | 4/1/2020 | Coryea, Karoline | 1.1 | Conduct 4/1 social media analysis to inform client of public sentiment surrounding key developments such as PG&E's wildfire fines and to inform broader messaging strategy. |
| 31 | 4/1/2020 | Usavage, Alexis | 1.0 | Prepare updates to PG&E stakeholder website re: public affairs case developments. |
| 31 | 4/1/2020 | Ryan, Alexandra | 1.6 | Update Committee website with upcoming events and deadlines. |
| 31 | 4/1/2020 | Mackinson, Lindsay | 1.2 | Prepare and post updated stakeholder reactions to bankruptcy proceedings to Committee website. |
| 31 | 4/1/2020 | Mundahl, Erin | 0.3 | Update Committee website to include recent media coverage. |
| 31 | 4/1/2020 | Star, Samuel | 0.1 | Review articles on fire victims' issues with POR proposal, potential PPA savings and source of funds for levied wildfire fines. |
| 31 | 4/2/2020 | Coryea, Karoline | 1.1 | Conduct 4/2 social media analysis to inform client of public sentiment surrounding key developments such as PG&E's bankruptcy and to inform broader messaging strategy. |
| 31 | 4/2/2020 | Kon, Joseph | 0.7 | Attend discussion with internal team to discuss messaging and media landscape. |
| 31 | 4/2/2020 | MacDonald, Charlene | 0.2 | Discuss public affairs response re: Bloomberg interview request. |
| 31 | 4/2/2020 | Mundahl, Erin | 0.3 | Update Committee website to include recent media coverage. |
| 31 | 4/3/2020 | Ng, William | 0.4 | Assess summary of press coverage on current views of certain fire victims of the Debtors' plan. |
| 31 | 4/3/2020 | Coryea, Karoline | 0.9 | Conduct 4/3 social media analysis to inform client of public sentiment surrounding key developments such as PG&E's bankruptcy and to inform broader messaging strategy. |
| 31 | 4/3/2020 | Mundahl, Erin | 0.2 | Update Committee website to include recent media coverage. |
| 31 | 4/3/2020 | Dailey, Adam | 1.0 | Review analyst reports covering PG&E to analyze market sentiment. |
| 31 | 4/6/2020 | Caves, Jefferson | 0.2 | Identify relevant media articles for 4/6 that convey key news developments about PG&E bankruptcy case and upload to the public affairs website. |
| 31 | 4/6/2020 | Coryea, Karoline | 1.1 | Conduct 4/6 social media analysis to inform client of public sentiment surrounding key developments such as PG&E's bankruptcy committee and to inform broader messaging strategy. |
| 31 | 4/6/2020 | Ryan, Alexandra | 1.6 | Identify upcoming events for the week of 4/6/2020 relating to bankruptcy proceedings and relevant stakeholders, including a new agenda for the bankruptcy videoconference hearing scheduled for 4/7. |
| 31 | 4/6/2020 | MacDonald, Charlene | 0.6 | Discuss developments concerning TCC position on RSA and potential media response. |
| 31 | 4/6/2020 | Mundahl, Erin | 0.4 | Update Committee website to include recent media coverage. |
| 31 | 4/7/2020 | Kaptain, Mary Ann | 0.4 | Participate in weekly public affairs call to discuss TCC developments, reporter activity, and state COVID-19 actions. |
| 31 | 4/7/2020 | Ng, William | 0.4 | Review updated analysis of media coverage for the Committee, including key press and current securities pricing. |
| 31 | 4/7/2020 | Caves, Jefferson | 0.3 | Identify relevant media articles for 4/7 that convey key news developments about PG&E bankruptcy case and upload to the public affairs website. |
| 31 | 4/7/2020 | Coryea, Karoline | 1.2 | Conduct 4/7 social media analysis to inform client of public sentiment surrounding key developments such as PG&E's bankruptcy committee and to inform broader messaging strategy. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 4/7/2020 | Caves, Jefferson | 0.2 | Discuss with internal team about upcoming events and deadlines, identify opportunities for publicity and media engagement including the TCC's perspective on the plan. |
| 31 | 4/7/2020 | Mackinson, Lindsay | 0.2 | Discuss with internal team re: media inquiries regarding bankruptcy proposal and the TCC objections. |
| 31 | 4/7/2020 | Kon, Joseph | 0.6 | Participate in public affairs advisors call in order to discuss case updates regarding media engagement. |
| 31 | 4/7/2020 | MacDonald, Charlene | 0.6 | Discuss public affairs strategy around TCC developments. |
| 31 | 4/7/2020 | Springer, Benjamin | 0.2 | Discuss with internal team about upcoming events and deadlines, identify opportunities for publicity and media engagement including the TCC's perspective on the plan. |
| 31 | 4/7/2020 | Mundahl, Erin | 0.2 | Discuss with internal team about upcoming events and deadlines, identify opportunities for publicity and media engagement including the TCC's perspective on the plan |
| 31 | 4/7/2020 | Mundahl, Erin | 0.2 | Update Committee website to include recent media coverage. |
| 31 | 4/7/2020 | Ryan, Alexandra | 0.2 | Discuss with internal team about upcoming events and deadlines, identify opportunities for publicity and media engagement including the TCC's perspective on the plan. |
| 31 | 4/7/2020 | Ryan, Alexandra | 0.6 | Revise summary of bankruptcy hearing to share with the internal team to inform media strategy. |
| 31 | 4/8/2020 | Caves, Jefferson | 0.1 | Identify relevant media articles for 4/8 that convey key news developments about PG&E bankruptcy case and upload to the public affairs website. |
| 31 | 4/8/2020 | Coryea, Karoline | 0.8 | Conduct 4/8 social media analysis to inform client of public sentiment surrounding key developments such as PG&E's bankruptcy and to inform broader messaging strategy. |
| 31 | 4/8/2020 | Kon, Joseph | 0.8 | Analyze recent media coverage of case related to legal matters in order to identify trends. |
| 31 | 4/8/2020 | Mundahl, Erin | 0.4 | Update Committee website to include recent media coverage. |
| 31 | 4/9/2020 | Coryea, Karoline | 0.9 | Conduct 4/9 social media analysis to inform client of public sentiment surrounding key developments such as PG&E's bankruptcy plan and to inform broader messaging strategy. |
| 31 | 4/9/2020 | MacDonald, Charlene | 0.9 | Discuss TCC developments and analyze related coverage. |
| 31 | 4/9/2020 | Mundahl, Erin | 0.2 | Update Committee website to include recent media coverage. |
| 31 | 4/10/2020 | Coryea, Karoline | 0.8 | Conduct 4/10 social media analysis to inform client of public sentiment surrounding key developments such as PG&E's bankruptcy plan and to inform broader messaging strategy. |
| 31 | 4/10/2020 | Mackinson, Lindsay | 2.6 | Research stakeholder reactions to PG&E bankruptcy for inclusion on Committee website between 3/30-4/10 |
| 31 | 4/10/2020 | Kon, Joseph | 0.2 | Analyze recent media coverage related to case to determine next steps for media engagement. |
| 31 | 4/10/2020 | Mundahl, Erin | 0.2 | Update Committee website to include recent media coverage. |
| 31 | 4/10/2020 | Dailey, Adam | 1.0 | Review sell-side analyst reports surrounding PG&E to gauge market sentiment. |
| 31 | 4/13/2020 | Ng, William | 0.3 | Review PG&E press statements re: the status of the plan. |
| 31 | 4/13/2020 | Caves, Jefferson | 0.2 | Identify relevant media articles for 4/13 that convey key news developments about PG&E bankruptcy case and upload to the public affairs website. |
| 31 | 4/13/2020 | Coryea, Karoline | 1.1 | Conduct 4/13 social media analysis to inform client of public sentiment surrounding key developments such as PG&E's reorganization plan and to inform broader messaging strategy. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 4/13/2020 | Ryan, Alexandra | 1.2 | Update Committee website to include upcoming events for the week of 4/13 relating to bankruptcy proceedings and relevant stakeholders. |
| 31 | 4/13/2020 | Kon, Joseph | 0.3 | Discuss internally re: upcoming case events and opportunities for media engagement. |
| 31 | 4/13/2020 | Springer, Benjamin | 1.9 | Establish framework to assess TCC's stance and media engagement as voting on the settlement agreement takes place. |
| 31 | 4/13/2020 | Mundahl, Erin | 0.4 | Update Committee website to include recent media coverage. |
| 31 | 4/14/2020 | Ng, William | 0.4 | Review summary of press coverage for the Committee, including current securities trading levels and positions of parties on the Debtors' plan. |
| 31 | 4/14/2020 | Kaptain, Mary Ann | 0.3 | Participate in weekly public affairs call to obtain input from Axiom and discuss reporter activity. |
| 31 | 4/14/2020 | Caves, Jefferson | 0.1 | Identify relevant media articles for 4/14 that convey key news developments about PG&E bankruptcy case and upload to the public affairs website. |
| 31 | 4/14/2020 | Coryea, Karoline | 1.1 | Conduct 4/14 social media analysis to inform client of public sentiment surrounding key developments such as PG&E's settlement trust proposal verdict and to inform broader messaging strategy. |
| 31 | 4/14/2020 | Caves, Jefferson | 0.2 | Discuss with internal team about upcoming events and deadlines, and opportunities for media engagement. |
| 31 | 4/14/2020 | Ryan, Alexandra | 1.8 | Update Committee website with new case dates for the week of 4/13, including a new District court hearing scheduled for 4/16. |
| 31 | 4/14/2020 | Ryan, Alexandra | 0.3 | Discuss with internal team re: opportunities for publicity and media engagement. |
| 31 | 4/14/2020 | Mackinson, Lindsay | 0.2 | Discuss internally with public affairs team re: upcoming opportunities for media engagement. |
| 31 | 4/14/2020 | Kon, Joseph | 0.3 | Discuss internally re: upcoming events and deadlines for public affairs team. |
| 31 | 4/14/2020 | MacDonald, Charlene | 0.6 | Participate in weekly public affairs advisors call to discuss public affairs updates and strategy. |
| 31 | 4/14/2020 | Springer, Benjamin | 0.5 | Participate in weekly public affairs advisors call re: current public affairs strategy. |
| 31 | 4/14/2020 | Springer, Benjamin | 0.3 | Discuss with internal team about upcoming events and deadlines, identify opportunities for publicity and media engagement. |
| 31 | 4/14/2020 | Mundahl, Erin | 0.3 | Discuss internally re: opportunities for media engagement surrounding grassroots organizations publicly discussing plan voting. |
| 31 | 4/14/2020 | Mundahl, Erin | 0.3 | Update Committee website to include recent media coverage. |
| 31 | 4/15/2020 | Ng, William | 0.6 | Analyze press regarding positions of certain fire victim representatives regarding the Debtors' plan. |
| 31 | 4/15/2020 | Caves, Jefferson | 0.2 | Identify relevant media articles for 4/15 that convey key news developments about PG&E bankruptcy case and upload to the public affairs website. |
| 31 | 4/15/2020 | Coryea, Karoline | 0.9 | Conduct 4/15 social media analysis to inform client of public sentiment surrounding key developments such as PG&E's bankruptcy settlement and to inform broader messaging strategy. |
| 31 | 4/15/2020 | Mundahl, Erin | 0.3 | Update Committee website to include recent media coverage. |
| 31 | 4/16/2020 | Ng, William | 0.5 | Review summary of public campaigning around fire claims voting in connection with the Debtors' plan. |
| 31 | 4/16/2020 | Ng, William | 0.3 | Review press coverage summary of fire victim's position regarding the Plan treatment of their claims. |
| 31 | 4/16/2020 | Coryea, Karoline | 1.1 | Conduct 4/16 social media analysis to inform client of public sentiment surrounding key developments such as PG&E's planned power outages and to inform broader messaging strategy. |
| 31 | 4/16/2020 | Kon, Joseph | 0.6 | Discuss internally re: review of media surrounding fire survivors voting. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 4/16/2020 | MacDonald, Charlene | 0.6 | Discuss internally panel hosted by fire survivors re: potential for media response. |
| 31 | 4/16/2020 | Springer, Benjamin | 1.5 | Review media analysis of grassroots organizations, and their stance related to voting on the plan. |
| 31 | 4/16/2020 | Mundahl, Erin | 2.0 | Research grassroots organizations that could impact fire victims plan voting to inform the team's strategy. |
| 31 | 4/16/2020 | Mundahl, Erin | 0.1 | Update Committee website to include recent media coverage. |
| 31 | 4/17/2020 | Ng, William | 0.4 | Review press articles re: support for the Debtors' plan from claimholders. |
| 31 | 4/17/2020 | Coryea, Karoline | 0.9 | Conduct 4/17 social media analysis to inform client of public sentiment surrounding key developments such as PG&E's bankruptcy plan and to inform broader messaging strategy. |
| 31 | 4/17/2020 | Caves, Jefferson | 3.0 | Assemble research document outlining the different opinions within Tort Claimants Committee voters to analyze potential outcomes. |
| 31 | 4/17/2020 | Kon, Joseph | 1.6 | Update social monitoring research document to provide insights on wildfire victims voting trends. |
| 31 | 4/17/2020 | Springer, Benjamin | 2.2 | Analyze grassroots organization's media engagement and stance regarding settlement vote. |
| 31 | 4/17/2020 | Springer, Benjamin | 2.3 | Prepare slides re: analysis of grassroots organization's media messaging and engagement regarding settlement vote. |
| 31 | 4/17/2020 | Mundahl, Erin | 0.3 | Update Committee website to include recent media coverage. |
| 31 | 4/17/2020 | Dailey, Adam | 1.0 | Prepare summary analysis of analyst reports covering PG&E to understand market sentiment. |
| 31 | 4/20/2020 | Star, Samuel | 0.1 | Review media tracking on TCC positions. |
| 31 | 4/20/2020 | Ng, William | 1.8 | Review draft analysis of fire victims positions and communications to claimholders. |
| 31 | 4/20/2020 | Ng, William | 0.4 | Review summary of current press around plan voting status. |
| 31 | 4/20/2020 | Caves, Jefferson | 0.3 | Identify relevant media articles for 4/20 that convey key news developments about PG&E bankruptcy case and upload to the public affairs website. |
| 31 | 4/20/2020 | LaMagna, Matthew | 0.6 | Develop public affairs issues monitoring framework to identify shifts in stakeholder opinion and tactics. |
| 31 | 4/20/2020 | Coryea, Karoline | 0.9 | Develop social media solutions to help inform client of public sentiment surrounding important developments such as key stakeholders involved in PG&E's bankruptcy settlement and to inform broader messaging strategy. |
| 31 | 4/20/2020 | Coryea, Karoline | 1.1 | Conduct 4/20 social media analysis to inform client of public sentiment surrounding key developments such as PG&E's reorganization plan and to inform broader messaging strategy. |
| 31 | 4/20/2020 | Jordan, Brittany | 0.6 | Discuss internally social media solutions to help inform client of public sentiment surrounding important case developments. |
| 31 | 4/20/2020 | Jordan, Brittany | 0.4 | Review case developments to analyze key stakeholders involved in PG&E's bankruptcy settlement and inform broader messaging strategy. |
| 31 | 4/20/2020 | Caves, Jefferson | 2.9 | Prepare research document outlining competing opinions and voting blocks to evaluate level of support for Debtors' plan. |
| 31 | 4/20/2020 | Ryan, Alexandra | 1.6 | Identify upcoming events for the week of 4/20 relating to bankruptcy proceedings and relevant stakeholders, including newly scheduled District Court hearings and the voting deadline on the Debtors' plan. |
| 31 | 4/20/2020 | Kon, Joseph | 0.9 | Develop slides on grassroots organizations that are publicly speaking about the plan and responsive media strategy. |
| 31 | 4/20/2020 | Kon, Joseph | 0.3 | Prepare analysis on grassroots organizations that are publicly commenting on the deal re: support for Debtors plan. |
| 31 | 4/20/2020 | MacDonald, Charlene | 0.4 | Revise grassroots media monitoring deck. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 4/20/2020 | Springer, Benjamin | 1.3 | Prepare revisions to presentation related to grassroot organizations and their stance on the plan. |
| 31 | 4/20/2020 | Springer, Benjamin | 0.4 | Assess need for digital monitoring of grassroots organization's media engagement related to voting on the plan. |
| 31 | 4/20/2020 | Springer, Benjamin | 2.2 | Review the messaging used by grassroots organizations publicly commenting on the plan to develop media presentation. |
| 31 | 4/20/2020 | Mundahl, Erin | 0.4 | Update Committee website to include recent media coverage. |
| 31 | 4/21/2020 | Star, Samuel | 1.2 | Review and provide comments to team on fire victim media and messaging report for Committee. |
| 31 | 4/21/2020 | Ng, William | 0.4 | Review summary update of current press and securities trading trends for the Committee. |
| 31 | 4/21/2020 | Ng, William | 2.4 | Prepare comments on draft fire victims media messaging report for the Committee. |
| 31 | 4/21/2020 | Kaptain, Mary Ann | 0.5 | Review draft deck on fire victim media messaging and develop questions prior to public affairs call. |
| 31 | 4/21/2020 | Caves, Jefferson | 0.2 | Identify relevant media articles for 4/21 that convey key news developments about PG&E bankruptcy case and upload to the public affairs website. |
| 31 | 4/21/2020 | Coryea, Karoline | 1.1 | Conduct 4/21 social media analysis to inform client of public sentiment surrounding key developments such as PG&E's bankruptcy and to inform broader messaging strategy. |
| 31 | 4/21/2020 | Caves, Jefferson | 0.2 | Discuss with internal team re: upcoming events and deadlines, and potential media engagement. |
| 31 | 4/21/2020 | Caves, Jefferson | 2.8 | Analyze competing opinions and voting blocks within the wildfire victim community to gauge the level of support for the plan. |
| 31 | 4/21/2020 | Ryan, Alexandra | 1.1 | Listen to Fire Settlement Facts webinar to prepare for potential engagement with media. |
| 31 | 4/21/2020 | Ryan, Alexandra | 0.6 | Update website with upcoming events for the week of 4/20 relating to bankruptcy proceedings and relevant stakeholders. |
| 31 | 4/21/2020 | Ryan, Alexandra | 0.3 | Discuss with internally re: opportunities for publicity and media engagement including the CPUC's approval of the plan. |
| 31 | 4/21/2020 | Mackinson, Lindsay | 0.2 | Discuss internally re: the CPUC's approval of the plan and potential media engagement. |
| 31 | 4/21/2020 | Kon, Joseph | 0.2 | Discuss with internal team re: upcoming events and deadlines to identify opportunities for media engagement. |
| 31 | 4/21/2020 | Kon, Joseph | 1.7 | Prepare updates to deck on grassroots organizations that are speaking publicly on the plan. |
| 31 | 4/21/2020 | Kon, Joseph | 0.7 | Conduct additional research re: grassoots activities in relation to reorganization plan. |
| 31 | 4/21/2020 | MacDonald, Charlene | 1.2 | Discuss internally re: grassroots research and determine proposed monitoring strategy. |
| 31 | 4/21/2020 | Springer, Benjamin | 2.7 | Revise grassroot organization's media engagement presentation per internal comments. |
| 31 | 4/21/2020 | Springer, Benjamin | 1.3 | Prepare additional revisions to grassroots media presentation. |
| 31 | 4/21/2020 | Springer, Benjamin | 0.5 | Participate in weekly public affairs advisors call to present update on grassroots organization's messaging. |
| 31 | 4/21/2020 | Springer, Benjamin | 0.2 | Discuss with internal team re: upcoming events and deadlines, and potential for media engagement. |
| 31 | 4/21/2020 | Mundahl, Erin | 0.3 | Update Committee website to include recent media coverage. |
| 31 | 4/22/2020 | Ng, William | 0.4 | Review updated version of the fire victim group's media and messaging report for the Committee. |
| 31 | 4/22/2020 | Ng, William | 0.5 | Review summary reporting of press coverage on the CPUC wildfires OII. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 4/22/2020 | Caves, Jefferson | 0.2 | Identify relevant media articles for 4/22 that convey key news developments about PG&E bankruptcy case and upload to the public affairs website. |
| 31 | 4/22/2020 | Coryea, Karoline | 0.9 | Conduct 4/22 social media analysis to inform client of public sentiment surrounding key developments such as PG&E's bankruptcy settlement and to inform broader messaging strategy. |
| 31 | 4/22/2020 | Kon, Joseph | 0.8 | Update research deck on grassroots activity with input from the team. |
| 31 | 4/22/2020 | Springer, Benjamin | 2.5 | Prepare revisions to presentation re: grassroots organization public discussion of Debtors' plan per comments from Counsel. |
| 31 | 4/22/2020 | Mundahl, Erin | 0.4 | Update Committee website to include recent media coverage. |
| 31 | 4/23/2020 | Ng, William | 0.3 | Review summary of fire victim forum to provide information on the Debtors' plan to victims. |
| 31 | 4/23/2020 | Coryea, Karoline | 0.8 | Conduct 4/23 social media analysis to inform client of public sentiment surrounding key developments such as PG&E's CEO and to inform broader messaging strategy. |
| 31 | 4/23/2020 | Kon, Joseph | 0.6 | Discuss with internal team re: next steps related to grassroots efforts to inform media messaging. |
| 31 | 4/23/2020 | Springer, Benjamin | 2.5 | Coordinate monitoring of webinar hosted by grassroots organization and establishment of digital monitoring. |
| 31 | 4/23/2020 | Mundahl, Erin | 0.4 | Update Committee website to include recent media coverage. |
| 31 | 4/24/2020 | Ng, William | 0.3 | Review public positions regarding the CEO retirement to assess impact on the Debtors. |
| 31 | 4/24/2020 | Ng, William | 0.6 | Analyze press coverage regarding positions of fire victims groups to assess implications on plan voting. |
| 31 | 4/24/2020 | Coryea, Karoline | 1.2 | Conduct 4/24 social media analysis to inform client of public sentiment surrounding key developments such as PG&E's CEO and to inform broader messaging strategy. |
| 31 | 4/24/2020 | Mackinson, Lindsay | 2.6 | Attend webinar hosted by grassroots organization related to the bankruptcy process and how the current RSA impacts wildfire victims. |
| 31 | 4/24/2020 | Kon, Joseph | 0.3 | Review analysis re: monitoring grassroots organizations and plan voting to provide comments to team. |
| 31 | 4/24/2020 | Springer, Benjamin | 0.8 | Coordinate research and monitoring of grassroots organization's media engagement. |
| 31 | 4/24/2020 | Mundahl, Erin | 0.3 | Update Committee website to include recent media coverage. |
| 31 | 4/24/2020 | Dailey, Adam | 1.2 | Review sell-side analyst reports re: PG&E to determine public sentiment surrounding Debtors. |
| 31 | 4/24/2020 | Star, Samuel | 0.1 | Review NRDC environmental group article on PG&E bankruptcy. |
| 31 | 4/25/2020 | Ryan, Alexandra | 3.3 | Monitor Fire Settlement Facts live town hall to identify sentiment, messages, and concerns from the plan's supporters. |
| 31 | 4/27/2020 | Ng, William | 0.3 | Review summary of current press regarding the Debtors, including climate bill credits, inspections, and status of plan. |
| 31 | 4/27/2020 | Caves, Jefferson | 0.3 | Identify relevant media articles for 4/27 that convey key news developments about PG&E bankruptcy case and upload to the public affairs website. |
| 31 | 4/27/2020 | Coryea, Karoline | 0.7 | Prepare update for team re: changes in digital conversations surrounding case to inform broader messaging strategy. |
| 31 | 4/27/2020 | Coryea, Karoline | 0.8 | Conduct 4/27 social media analysis to inform client of public sentiment surrounding key developments such as PG&E's CEO and to inform broader messaging strategy. |
| 31 | 4/27/2020 | Ryan, Alexandra | 2.1 | Develop detailed search parameters and perform research on organizations publicly commenting on the plan to produce a monitoring system. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 4/27/2020 | Ryan, Alexandra | 1.9 | Identify upcoming events for the week of April 27 relating to bankruptcy proceedings and relevant stakeholders, including Bill Johnson stepping down as CEO. |
| 31 | 4/27/2020 | Mackinson, Lindsay | 1.5 | Review press coverage of PG&E bankruptcy from the weekend, collect analyst reports, and distribute overview of coverage to internal FTI team. |
| 31 | 4/27/2020 | Kon, Joseph | 0.7 | Provide information and insights to support the development and optimization of digital monitoring related to different voting blocs. |
| 31 | 4/27/2020 | Springer, Benjamin | 1.5 | Prepare updates to analysis of grassroots organizations and plan voting monitoring. |
| 31 | 4/28/2020 | Ng, William | 0.5 | Review summary report of press activity regarding the Debtors' plan and current analyst reporting on utilities sector. |
| 31 | 4/28/2020 | Caves, Jefferson | 0.1 | Identify relevant media articles for 4/28 that convey key news developments about PG&E bankruptcy case and upload to the public affairs website. |
| 31 | 4/28/2020 | Coryea, Karoline | 0.9 | Conduct 4/28 social media analysis to inform client of public sentiment surrounding key developments such as PG&E's bankruptcy and to inform broader messaging strategy. |
| 31 | 4/28/2020 | Caves, Jefferson | 0.3 | Discuss with internal team re: allegations about attorneys conflicts of interest and potential media engagement. |
| 31 | 4/28/2020 | Ryan, Alexandra | 0.3 | Discuss with internal team about upcoming events and deadlines. |
| 31 | 4/28/2020 | Ryan, Alexandra | 2.3 | Review digital media on 4/28 to gather updates on public comments related to voting on the plan to update the internal team on shifts in sentiment. |
| 31 | 4/28/2020 | Mackinson, Lindsay | 0.3 | Discuss with internal team to identify opportunities for publicity and media engagement, including efforts surrounding digital monitoring. |
| 31 | 4/28/2020 | Mackinson, Lindsay | 1.3 | Research stakeholder reactions in press to PG&E restructuring plan and wildfire victim voting. |
| 31 | 4/28/2020 | Kon, Joseph | 0.3 | Discuss with internal team about upcoming events and deadlines and potential opportunities to engage with media. |
| 31 | 4/28/2020 | Kon, Joseph | 0.2 | Review digital monitoring of key organizations publicly discussing plan voting. |
| 31 | 4/28/2020 | Springer, Benjamin | 0.2 | Discuss with internal team re: updates to grassroots monitoring and fire victims sentiment surrounding plan voting. |
| 31 | 4/28/2020 | Springer, Benjamin | 0.3 | Discuss with internal team to identify opportunities for publicity and media engagement re: allegations about attorneys conflicts of interest. |
| 31 | 4/28/2020 | Mundahl, Erin | 0.3 | Discuss with internal team about opportunities for publicity and media engagement re: allegations about attorneys conflicts of interest. |
| 31 | 4/28/2020 | Mundahl, Erin | 0.3 | Update Committee website to include recent media coverage. |
| 31 | 4/29/2020 | Caves, Jefferson | 0.2 | Identify relevant media articles for 4/29 that convey key news developments about PG&E bankruptcy case and upload to the public affairs website. |
| 31 | 4/29/2020 | Coryea, Karoline | 1.2 | Conduct 4/29 social media analysis to inform client of public sentiment surrounding key developments such as PG&E's bankruptcy and power outage prevention and to inform broader messaging strategy. |
| 31 | 4/29/2020 | Mackinson, Lindsay | 1.1 | Review press to identify stakeholder reactions to the bankruptcy process for inclusion on the website. |
| 31 | 4/29/2020 | Kon, Joseph | 0.2 | Review stakeholder quotes to upload to Committee website. |
| 31 | 4/29/2020 | Kon, Joseph | 0.3 | Analyze public activity of key groups ahead of the plan vote. |
| 31 | 4/29/2020 | Springer, Benjamin | 1.0 | Provide feedback to internal team on monitoring of grassroots organizations. |
| 31 | 4/29/2020 | Mundahl, Erin | 1.1 | Analyze digital media activity on 4/28 to gather updates on public comments related to voting on the plan. |
| 31 | 4/29/2020 | Mundahl, Erin | 0.4 | Update Committee website to include recent media coverage. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 4/30/2020 | Ng, William | 0.3 | Analyze press reporting on funding of wildfire plaintiff law firm. |
| 31 | 4/30/2020 | Coryea, Karoline | 0.9 | Conduct 4/30 social media analysis to inform client of public sentiment surrounding key developments such as PG&E's bankruptcy and power outage prevention and to inform broader messaging strategy. |
| 31 | 4/30/2020 | Caves, Jefferson | 0.3 | Attend fire victims town hall meeting to identify emerging narratives from voters and inform the Committee. |
| 31 | 4/30/2020 | Ryan, Alexandra | 1.1 | Review digital media on 4/28 to gather updates on public comments related to voting on the plan to update the internal team on shifts in sentiment. |
| 31 | 4/30/2020 | Mackinson, Lindsay | 0.3 | Upload stakeholder reactions to website. |
| 31 | 4/30/2020 | Kon, Joseph | 0.3 | Discuss with internal team re: updates to digital monitoring of grassroots organizations to inform media messaging. |
| 31 | 4/30/2020 | Kon, Joseph | 0.3 | Provide comments to team re: analysis of grassroots organizations publicly discussing plan voting. |
| 31 | 4/30/2020 | Mundahl, Erin | 0.2 | Update Committee website to include recent media coverage. |
| 31 | 5/1/2020 | Ryan, Alexandra | 0.9 | Analyze digital media from May 1 of groups and individuals important to the plan's confirmation. |
| 31 | 5/1/2020 | Mundahl, Erin | 0.4 | Update Committee website to include recent media coverage. |
| 31 | 5/1/2020 | Dailey, Adam | 1.1 | Analyze sell-side analyst reports on PG&E and utility industry over the past week. |
| 31 | 5/1/2020 | Coryea, Karoline | 0.9 | Conduct 5/1 social media analysis to inform client of public sentiment surrounding key developments such as PG&E's bankruptcy and power outage prevention and to inform broader messaging strategy. |
| 31 | 5/4/2020 | Star, Samuel | 0.2 | Develop response to reporter inquiry on plan voting deadline. |
| 31 | 5/4/2020 | Ng, William | 0.4 | Review press coverage summary regarding the post-emergence board of the Debtors and current status of the plan. |
| 31 | 5/4/2020 | Caves, Jefferson | 0.7 | Correspond with reporter to provide background information regarding the settlement process. |
| 31 | 5/4/2020 | Caves, Jefferson | 0.2 | Identify relevant media articles for 5/4 that convey key news developments about PG&E bankruptcy case to upload to the public affairs website. |
| 31 | 5/4/2020 | Ryan, Alexandra | 1.9 | Identify upcoming events for the week of May 4 relating to bankruptcy proceedings and relevant stakeholders, including upcoming voting deadline, to add to Committee website. |
| 31 | 5/4/2020 | Ryan, Alexandra | 2.1 | Analyze digital media from May 4 of groups and individuals important to the plan's confirmation to evaluate media sentiment surrounding plan. |
| 31 | 5/4/2020 | Coryea, Karoline | 1.1 | Conduct 5/4 social media analysis to inform client of public sentiment surrounding key developments such as PG&E's bankruptcy and power outage prevention. |
| 31 | 5/4/2020 | MacDonald, Charlene | 0.6 | Discuss media inquiries and activism around vote on plan. |
| 31 | 5/4/2020 | MacDonald, Charlene | 0.8 | Develop response to media inquiry from Calaveras Enterprise. |
| 31 | 5/4/2020 | Mundahl, Erin | 0.3 | Update Committee website to include recent media coverage. |
| 31 | 5/5/2020 | Star, Samuel | 0.3 | Participate in call with Axiom re: legislator perspective and media inquiries. |
| 31 | 5/5/2020 | Ng, William | 0.4 | Review weekly press report summary for the Committee, including articles on current plan status and securities trading trends. |
| 31 | 5/5/2020 | Scruton, Andrew | 0.5 | Review lobbying attempts to delay AB1054 requirements. |
| 31 | 5/5/2020 | Kaptain, Mary Ann | 0.1 | Discuss internally with strategic communications team regarding agenda for public affairs call. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 5/5/2020 | Caves, Jefferson | 0.2 | Identify relevant media articles for 5/5 that convey key news developments about PG&E bankruptcy case to upload to the public affairs website. |
| 31 | 5/5/2020 | Caves, Jefferson | 0.8 | Discuss with reporter to provide background information regarding the settlement process. |
| 31 | 5/5/2020 | Ryan, Alexandra | 0.8 | Analyze digital media from May 5 of groups and individuals important to the plan's confirmation to identify shifts in sentiment. |
| 31 | 5/5/2020 | Ryan, Alexandra | 0.3 | Discuss with internal team about upcoming events and deadlines, identify opportunities for publicity and media engagement. |
| 31 | 5/5/2020 | Mackinson, Lindsay | 0.3 | Participate in internal discussion re: upcoming events and deadlines, and potential opportunities for media engagement. |
| 31 | 5/5/2020 | Mackinson, Lindsay | 1.2 | Research stakeholder reactions to current status of the plan for inclusion on Committee website. |
| 31 | 5/5/2020 | Coryea, Karoline | 1.2 | Conduct 5/5 social media analysis to inform client of public sentiment surrounding key developments such as PG&E's bankruptcy and to inform broader messaging strategy. |
| 31 | 5/5/2020 | MacDonald, Charlene | 0.3 | Develop strategy for media engagement around plan confirmation. |
| 31 | 5/5/2020 | Mundahl, Erin | 0.3 | Discuss with internal team about upcoming events and deadlines, identify opportunities for publicity and media engagement including loosening of CA's stay-at-home orders. |
| 31 | 5/5/2020 | Mundahl, Erin | 0.4 | Update Committee website to include recent media coverage, particularly with respect to the plan status. |
| 31 | 5/5/2020 | Springer, Benjamin | 0.5 | Discuss internally latest developments amongst wildfire claimants and media coverage. |
| 31 | 5/5/2020 | Springer, Benjamin | 0.3 | Attend internal discussion re: opportunities for publicity and media engagement including loosening of CA's stay-at-home orders. |
| 31 | 5/5/2020 | Kon, Joseph | 0.3 | Discuss internally re: upcoming events and deadlines, and opportunities for media engagement. |
| 31 | 5/5/2020 | Kon, Joseph | 0.4 | Strategize with team on next steps on messaging and media related to plan confirmation. |
| 31 | 5/6/2020 | Ng, William | 0.2 | Review press update summary, including updates regarding plan voting and operational actions being taken by California utilities. |
| 31 | 5/6/2020 | Caves, Jefferson | 0.2 | Identify relevant media articles for 5/6 that convey key news developments about PG&E bankruptcy case to upload to the public affairs website. |
| 31 | 5/6/2020 | Coryea, Karoline | 0.8 | Conduct 5/6 social media analysis to inform client of public sentiment surrounding key developments such as PG&E's bankruptcy and to inform broader messaging strategy. |
| 31 | 5/6/2020 | Mundahl, Erin | 0.2 | Update Committee website to include recent media coverage. |
| 31 | 5/7/2020 | Kaptain, Mary Ann | 0.4 | Discuss with Axiom re: California budget changes and potential impact on fire prep. |
| 31 | 5/7/2020 | Caves, Jefferson | 1.5 | Participate in weekly Committee call to prepare for public affairs response to key upcoming issues. |
| 31 | 5/7/2020 | Ryan, Alexandra | 0.9 | Analyze digital media from 5/7 of groups and individuals important to the plan's confirmation to update team on events and public sentiment. |
| 31 | 5/7/2020 | Coryea, Karoline | 1.1 | Conduct 5/7 social media analysis to inform client of public sentiment surrounding key developments such as PG&E's bankruptcy and potential power outages and to inform broader messaging strategy. |
| 31 | 5/7/2020 | MacDonald, Charlene | 0.4 | Discuss tort claimants' advocacy and plan for media engagement around plan confirmation. |
| 31 | 5/7/2020 | Mundahl, Erin | 0.4 | Update Committee website to include recent media coverage. |
| 31 | 5/7/2020 | Springer, Benjamin | 1.3 | Review latest wildfire victims petition sent to Governor Newsom. |
| 31 | 5/7/2020 | Springer, Benjamin | 0.8 | Review Committee website privacy policy and data collection forms. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 5/7/2020 | Kon, Joseph | 0.6 | Provide update to internal team on activity related to grassroots digital monitoring to align on next steps related to plan confirmation. |
| 31 | 5/8/2020 | Ng, William | 0.4 | Review summary of press reporting regarding the CPUC penalties with respect to the 2017 and 2018 wildfires. |
| 31 | 5/8/2020 | Mackinson, Lindsay | 0.9 | Research stakeholder reactions in media related to the confirmation of PG&E's restructuring plan. |
| 31 | 5/8/2020 | Mackinson, Lindsay | 1.2 | Analyze digital media from 5/7-5/8 of groups and individuals important to the plan's confirmation to update the team on shifts in sentiment. |
| 31 | 5/8/2020 | Coryea, Karoline | 0.9 | Conduct 5/8 social media analysis to inform client of public sentiment surrounding key developments such as PG&E's wildfire fines and to inform broader messaging strategy. |
| 31 | 5/8/2020 | Mundahl, Erin | 0.3 | Update Committee website to include recent media coverage. |
| 31 | 5/8/2020 | Springer, Benjamin | 1.2 | Review and coordinate digital monitoring of wildfire victims and other grassroots groups relevant to the plan confirmation. |
| 31 | 5/8/2020 | Dailey, Adam | 1.3 | Review analyst reports on PG&E and the utilities industry to evaluate market sentiment. |
| 31 | 5/9/2020 | Ryan, Alexandra | 1.3 | Attend Fire Settlement Facts Town Hall to prepare for potential Committee response or engagement with the media. |
| 31 | 5/9/2020 | Springer, Benjamin | 1.2 | Prepare summary of fire settlement victims town hall to distribute to team. |
| 31 | 5/11/2020 | Ng, William | 0.3 | Analyze summary of press coverage including re: creditor recoveries, plan voting, and CPUC penalties. |
| 31 | 5/11/2020 | Ng, William | 0.3 | Review summary of fire victims groups' latest public affairs activities. |
| 31 | 5/11/2020 | Ng, William | 0.3 | Analyze press reporting regarding potential conflict of plaintiff lawyer. |
| 31 | 5/11/2020 | Caves, Jefferson | 0.2 | Identify relevant media articles for 5/11 that convey key news developments about PG&E bankruptcy case and upload to the public affairs website. |
| 31 | 5/11/2020 | Ryan, Alexandra | 1.1 | Identify upcoming events for the week of 5/11 relating to bankruptcy proceedings and relevant stakeholders, including Senate and Assembly hearings on relevant bills and updated agendas for upcoming bankruptcy hearings. |
| 31 | 5/11/2020 | Ryan, Alexandra | 1.6 | Analyze digital media from 5/11 of groups and individuals important to the plan's confirmation to update the team on shifts in sentiment. |
| 31 | 5/11/2020 | Mackinson, Lindsay | 0.3 | Add stakeholder reactions to bankruptcy process to the Committee website. |
| 31 | 5/11/2020 | Mundahl, Erin | 0.3 | Update Committee website to include recent media coverage. |
| 31 | 5/11/2020 | Coryea, Karoline | 0.8 | Conduct 5/11 social media analysis to inform client of public sentiment surrounding key developments such as PG&E's bankruptcy and power outage prevention and to inform broader messaging strategy. |
| 31 | 5/11/2020 | Springer, Benjamin | 1.3 | Review wildfire victims media activities ahead of Abrams' hearing. |
| 31 | 5/12/2020 | Star, Samuel | 0.2 | Participate in call with team re: media inquiries and potential holding statement. |
| 31 | 5/12/2020 | Scruton, Andrew | 0.6 | Review fire victims' lobbying activities re: plan voting. |
| 31 | 5/12/2020 | Kaptain, Mary Ann | 0.2 | Participate in public affairs call to discuss plan confirmation including ballot deadline, CPUC final approval and upcoming ballot deadline. |
| 31 | 5/12/2020 | Caves, Jefferson | 0.2 | Discuss with internal team about upcoming events and deadlines, identify opportunities for publicity and media engagement including the end of the voting process. |
| 31 | 5/12/2020 | Caves, Jefferson | 0.2 | Identify relevant media articles for 5/12 that convey key news developments about PG&E bankruptcy case and upload to the public affairs website. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 5/12/2020 | Ryan, Alexandra | 0.3 | Update events tab on website to include new bankruptcy hearings and legislative hearings. |
| 31 | 5/12/2020 | Ryan, Alexandra | 1.2 | Analyze digital media from 5/12 of groups and individuals important to the plan's confirmation to update the internal team on shifts in sentiment. |
| 31 | 5/12/2020 | Mackinson, Lindsay | 0.2 | Discuss with internal team about upcoming events and deadlines, identify opportunities for publicity and media engagement including the end of the voting process. |
| 31 | 5/12/2020 | Coryea, Karoline | 0.9 | Conduct 5/12 social media analysis to inform client of public sentiment surrounding key developments such as PG&E's bankruptcy and COVID-19 relief efforts and to inform broader messaging strategy. |
| 31 | 5/12/2020 | Mundahl, Erin | 0.4 | Discuss with internal team about upcoming events and deadlines, identify opportunities for publicity and media engagement including the end of the voting process. |
| 31 | 5/12/2020 | Mundahl, Erin | 0.4 | Update Committee website to include recent media coverage. |
| 31 | 5/12/2020 | Springer, Benjamin | 0.2 | Provide update to public affairs advisors on wildfire victims' media activity and preparation of response pending Abrams' petition hearing. |
| 31 | 5/12/2020 | Springer, Benjamin | 0.5 | Discuss with team concerning Wall Street Journal and Financial Times articles regarding Mikal Watts' alleged conflict of interest. |
| 31 | 5/12/2020 | Springer, Benjamin | 0.2 | Discuss with Committee advisors about upcoming events and deadlines, identify opportunities for publicity and media engagement including the end of the voting process. |
| 31 | 5/12/2020 | Kon, Joseph | 0.2 | Discuss internally re: potential for media engagement, including the end of the voting process. |
| 31 | 5/12/2020 | Kon, Joseph | 0.2 | Discuss with Committee advisors regarding WSJ and FT articles about Mikal Watts' alleged conflict of interest. |
| 31 | 5/13/2020 | Ng, William | 0.4 | Review summary of press reporting, including positions re: the Debtor's plan, and the plaintiffs lawyer's potential conflict issues. |
| 31 | 5/13/2020 | Kaptain, Mary Ann | 0.8 | Review Governors' press release on creation of safety enforcement divisions per AB 1054. |
| 31 | 5/13/2020 | Caves, Jefferson | 0.2 | Identify relevant media articles for 5/13 that convey key news developments about PG&E bankruptcy case and upload to the public affairs website. |
| 31 | 5/13/2020 | Ryan, Alexandra | 1.4 | Analyze digital media from 5/13 of groups and individuals important to the plan's confirmation to update the team on notable developments. |
| 31 | 5/13/2020 | Coryea, Karoline | 1.2 | Conduct 5/13 social media analysis to inform client of public sentiment surrounding key developments such as PG&E's bankruptcy and to inform broader messaging strategy. |
| 31 | 5/13/2020 | Mundahl, Erin | 0.3 | Update Committee website to include recent media coverage re: plan confirmation and potential conflict of interest of Mikal Watts. |
| 31 | 5/14/2020 | Ng, William | 0.3 | Analyze Governor's press statements re: the Debtors and the wildfire season. |
| 31 | 5/14/2020 | Ryan, Alexandra | 1.6 | Analyze digital media from 5/14 of groups and individuals important to the plan's confirmation, including updates on petition to change AB1054 deadline. |
| 31 | 5/14/2020 | Coryea, Karoline | 1.1 | Conduct 5/14 social media analysis to inform client of public sentiment surrounding key developments such as PG&E's wildfire safety precautions and to inform broader messaging strategy. |
| 31 | 5/14/2020 | Mundahl, Erin | 0.6 | Update Committee website to include recent media coverage re: Debtor's wildfire mitigation and Governor's press statements. |
| 31 | 5/14/2020 | Springer, Benjamin | 0.3 | Discuss internally regarding public affairs response to Bankruptcy Hearing and Abrams' petition. |
| 31 | 5/14/2020 | Kon, Joseph | 0.3 | Strategize with colleagues on confirmation hearing and Abrams' petition. |
| 31 | 5/15/2020 | Ng, William | 0.4 | Analyze summary of press coverage, including re: Debtors' appeal of probation conditions. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 5/15/2020 | Ryan, Alexandra | 1.6 | Analyze digital media from 5/15 of groups and individuals important to the plan's confirmation to update the team in changes to public sentiment surrounding the plan. |
| 31 | 5/15/2020 | Mackinson, Lindsay | 1.2 | Attend Wildfire Settlement Facts town hall for updates that could impact the plan's confirmation. |
| 31 | 5/15/2020 | Coryea, Karoline | 0.9 | Conduct 6/17 social media analysis to inform client of public sentiment surrounding key developments such as PG&E's wildfire safety precautions and to inform broader messaging strategy. |
| 31 | 5/15/2020 | Dailey, Adam | 1.3 | Review sell-side analysts reports on PG&E to evaluate market sentiment surrounding plan. |
| 31 | 5/15/2020 | Kon, Joseph | 0.2 | Prepare summary of wildfire victims town hall meeting to circulate to team to inform strategy around the vote. |
| 31 | 5/18/2020 | Ng, William | 0.4 | Review summary of press coverage on the support for the Debtors' plan per initial voting results, and appeal of probation conditions. |
| 31 | 5/18/2020 | Caves, Jefferson | 0.2 | Identify relevant media articles for 5/18 that convey key news developments about PG&E bankruptcy case and upload to the public affairs website. |
| 31 | 5/18/2020 | Ryan, Alexandra | 2.1 | Analyze digital media from 5/18 of groups and individuals important to the plan's confirmation to update the team on notable developments. |
| 31 | 5/18/2020 | Ryan, Alexandra | 1.4 | Identify upcoming events for the week of 5/18 relating to bankruptcy proceedings and relevant stakeholders, including newly scheduled District Court and Bankruptcy Court hearing and status conferences to update the Committee website. |
| 31 | 5/18/2020 | Coryea, Karoline | 0.9 | Conduct 5/18 social media analysis to inform client of public sentiment surrounding key developments such as PG&E's bankruptcy and to inform broader messaging strategy. |
| 31 | 5/18/2020 | Mundahl, Erin | 0.4 | Update Committee website to include recent media coverage, including upcoming bankruptcy court hearings. |
| 31 | 5/18/2020 | Springer, Benjamin | 0.5 | Coordinate digital monitoring of wildfire victims groups ahead of hearing on Abrams motion. |
| 31 | 5/19/2020 | Star, Samuel | 0.2 | Attend call with team re: media inquires, fire victim group chatter and potential holding statement for plan confirmation. |
| 31 | 5/19/2020 | Ng, William | 0.3 | Review summary of press reporting regarding the outcome of plan voting and current status of the plan process. |
| 31 | 5/19/2020 | Kaptain, Mary Ann | 0.3 | Participate in weekly public affairs call to discuss upcoming confirmation and utility bills moving through the legislature. |
| 31 | 5/19/2020 | Caves, Jefferson | 0.3 | Discuss with internal team about upcoming events and deadlines, including the upcoming confirmation hearing scheduled for May 27 and follow-up conference scheduled for May 22. |
| 31 | 5/19/2020 | Caves, Jefferson | 0.2 | Identify relevant media articles for 5/19 that convey key news developments about PG&E bankruptcy case and upload to the public affairs website. |
| 31 | 5/19/2020 | Ryan, Alexandra | 0.5 | Discuss with internal team re: opportunities for publicity and media engagement, including upcoming confirmation hearing. |
| 31 | 5/19/2020 | Ryan, Alexandra | 0.9 | Analyze digital media from 5/19 of groups and individuals important to the plan's confirmation to provide updates on public sentiment surrounding plan. |
| 31 | 5/19/2020 | Mackinson, Lindsay | 0.3 | Participate in internal discussion re: upcoming events and deadlines and potential opportunities for publicity. |
| 31 | 5/19/2020 | Coryea, Karoline | 0.8 | Conduct 5/19 social media analysis to inform client of public sentiment surrounding key developments such as PG&E's bankruptcy and to inform broader messaging strategy. |
| 31 | 5/19/2020 | Mundahl, Erin | 0.2 | Update Committee website to include recent media coverage. |
| 31 | 5/19/2020 | Springer, Benjamin | 0.3 | Discuss with internal team re: opportunities for publicity and media engagement including upcoming hearings. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 5/19/2020 | Kon, Joseph | 0.3 | Discuss with internal team about upcoming events and deadlines, identify opportunities for publicity and media engagement including the upcoming confirmation hearing scheduled for May 27 and follow-up conference scheduled for May 22. |
| 31 | 5/19/2020 | Kon, Joseph | 0.4 | Provide update on grassroots activities re: plan confirmation. |
| 31 | 5/20/2020 | Caves, Jefferson | 0.2 | Identify relevant media articles for 5/20 that convey key news developments about PG&E bankruptcy case and upload to the public affairs website. |
| 31 | 5/20/2020 | Ryan, Alexandra | 1.1 | Analyze digital media from 5/20 of groups and individuals important to the plan's confirmation to notify team of any important developments. |
| 31 | 5/20/2020 | Mackinson, Lindsay | 0.2 | Upload stakeholder reactions to plan-related current events to Committee website. |
| 31 | 5/20/2020 | Coryea, Karoline | 0.8 | Conduct 5/25 social media analysis to inform client of public sentiment surrounding key developments such as PG&E's bankruptcy and to inform broader messaging strategy. |
| 31 | 5/20/2020 | Mundahl, Erin | 0.4 | Update Committee website to include recent media coverage. |
| 31 | 5/21/2020 | Caves, Jefferson | 1.6 | Attend CPUC meeting to update the Committee and advisors regarding public sentiment and comments towards the settlement agreement. |
| 31 | 5/21/2020 | Ryan, Alexandra | 1.1 | Analyze digital media from 5/21 of groups and individuals important to the plan's confirmation to update team on shifts in media sentiment. |
| 31 | 5/21/2020 | Mackinson, Lindsay | 1.6 | Analyze media coverage to compile stakeholder reactions to wildfire victims vote for committee website. |
| 31 | 5/21/2020 | Coryea, Karoline | 0.8 | Conduct 5/21 social media analysis to inform client of public sentiment surrounding key developments such as PG&E's bankruptcy and to inform broader messaging strategy. |
| 31 | 5/21/2020 | MacDonald, Charlene | 0.3 | Review CPUC meeting summary to inform public affairs strategy. |
| 31 | 5/21/2020 | Mundahl, Erin | 0.6 | Update Committee website to include recent media coverage. |
| 31 | 5/21/2020 | Springer, Benjamin | 0.3 | Discuss internally re: latest public affairs activity, including wildfire victims groups following hearing on Abrams motion. |
| 31 | 5/21/2020 | Kon, Joseph | 0.3 | Participate in internal strategy session to provide update on grassroots activities and impact on plan confirmation. |
| 31 | 5/22/2020 | Ng, William | 0.3 | Review summary of current press coverage, including CPUC vote on POR OII and plan voting. |
| 31 | 5/22/2020 | Ryan, Alexandra | 0.9 | Analyze digital media from 5/22 of groups and individuals important to the plan's confirmation to update the team on any notable developments. |
| 31 | 5/22/2020 | Mackinson, Lindsay | 1.9 | Compile stakeholder reactions to bankruptcy proceedings to upload to Committee website. |
| 31 | 5/22/2020 | Coryea, Karoline | 0.8 | Conduct 5/25 social media analysis to inform client of public sentiment surrounding key developments such as PG&E's bankruptcy and to inform broader messaging strategy. |
| 31 | 5/22/2020 | Mundahl, Erin | 0.4 | Update Committee website to include recent media coverage. |
| 31 | 5/22/2020 | Dailey, Adam | 1.4 | Review sell-side analysts reports re: PG&E to evaluate market sentiment surrounding plan. |
| 31 | 5/22/2020 | Kon, Joseph | 0.1 | Upload stakeholder quotes to Committee website. |
| 31 | 5/26/2020 | Star, Samuel | 0.2 | Attend call with Axiom re: status of SB350 on state takeover provisions and media inquiries. |
| 31 | 5/26/2020 | Ng, William | 0.3 | Review weekly press summary report for the Committee including coverage of current positions on the plan, voting, and securities trading levels. |
| 31 | 5/26/2020 | Kaptain, Mary Ann | 0.3 | Lead weekly public affairs call to discuss current events including SB 350 and holding statement for confirmation hearing. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 5/26/2020 | Ryan, Alexandra | 1.6 | Analyze digital media from 5/26 of groups and individuals important to the plan's confirmation re: efforts to amend SB 350. |
| 31 | 5/26/2020 | Ryan, Alexandra | 1.6 | Identify upcoming events for the week of 5/26 relating to bankruptcy proceedings and relevant stakeholders, including pre-confirmation and confirmation hearings set for the week of 5/26 to update Committee website. |
| 31 | 5/26/2020 | Ryan, Alexandra | 1.2 | Attend pre confirmation bankruptcy hearing to provide update to team and prepare for engagement with media. |
| 31 | 5/26/2020 | Coryea, Karoline | 0.8 | Conduct 5/22 social media analysis to inform client of public sentiment surrounding key developments such as PG&E's bankruptcy and to inform broader messaging strategy. |
| 31 | 5/26/2020 | Mundahl, Erin | 0.3 | Update Committee website to include recent media coverage. |
| 31 | 5/26/2020 | Springer, Benjamin | 0.1 | Discuss strategy and next steps with public affairs advisors ahead of confirmation scheduling hearing. |
| 31 | 5/26/2020 | Kon, Joseph | 0.1 | Strategize with public affairs team on updates and next steps related to media and the plan confirmation. |
| 31 | 5/27/2020 | Ryan, Alexandra | 0.9 | Analyze digital media from 5/27 of groups and individuals important to the plan's confirmation to update the team on shifts in public sentiment. |
| 31 | 5/27/2020 | Mackinson, Lindsay | 0.2 | Participate in internal discussion re: opportunities for publicity and media engagement re: AB 350. |
| 31 | 5/27/2020 | Coryea, Karoline | 0.9 | Conduct 5/27 social media analysis to inform client of public sentiment surrounding key developments such as PG&E's bankruptcy and to inform broader messaging strategy. |
| 31 | 5/27/2020 | Mundahl, Erin | 0.2 | Discuss internally re: upcoming case events and related deadlines, and related opportunities for media engagement. |
| 31 | 5/27/2020 | Mundahl, Erin | 0.4 | Update Committee website to include recent media coverage. |
| 31 | 5/27/2020 | Springer, Benjamin | 0.2 | Discuss with internal team re: opportunities for publicity and media engagement including the discussion surrounding AB 350. |
| 31 | 5/27/2020 | Kon, Joseph | 0.2 | Attend internal discussion re: opportunities for media engagement related to AB350. |
| 31 | 5/28/2020 | Ng, William | 0.3 | Review draft holding statements regarding plan confirmation hearing outcome. |
| 31 | 5/28/2020 | Ryan, Alexandra | 0.9 | Analyze digital media from 5/28 of groups and individuals important to the plan's confirmation to update team for any notable developments. |
| 31 | 5/28/2020 | Coryea, Karoline | 0.9 | Conduct 5/28 social media analysis to inform client of public sentiment surrounding key developments such as PG&E's bankruptcy and to inform broader messaging strategy. |
| 31 | 5/28/2020 | MacDonald, Charlene | 0.8 | Revise media statements regarding plan confirmation. |
| 31 | 5/28/2020 | Mundahl, Erin | 0.6 | Update Committee website to include recent media coverage re: confirmation hearings and plan voting. |
| 31 | 5/28/2020 | Springer, Benjamin | 0.5 | Prepare revisions to holding statement ahead of confirmation vote. |
| 31 | 5/28/2020 | Kon, Joseph | 1.8 | Listen to CPUC meeting to provide update to the team and prepare for engagement with media. |
| 31 | 5/28/2020 | Kon, Joseph | 0.3 | Develop holding statement for post-confirmation. |
| 31 | 5/29/2020 | Star, Samuel | 0.1 | Review and comment on draft holding statements for POR confirmation outcomes. |
| 31 | 5/29/2020 | Ng, William | 0.3 | Review public coverage and positions re: the CPUC approval of the POR OII. |
| 31 | 5/29/2020 | Ryan, Alexandra | 0.9 | Analyze digital media from 5/29 of groups and individuals important to the plan's confirmation re: confirmation hearing. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 5/29/2020 | Coryea, Karoline | 0.9 | Conduct 5/29 social media analysis to inform client of public sentiment surrounding key developments such as PG&E's bankruptcy trial and to inform broader messaging strategy. |
| 31 | 5/29/2020 | Mundahl, Erin | 0.4 | Update Committee website to include recent media coverage, including the CPUC approval of the plan. |
| 31 | 5/29/2020 | Springer, Benjamin | 0.8 | Review digital monitoring of CPUC and confirmation hearings to prepare updates for team. |
| 31 | 5/29/2020 | Dailey, Adam | 0.9 | Review sell-side analyst reports surrounding PG&E to evaluate market sentiment. |
| 31 | 5/29/2020 | Kon, Joseph | 0.2 | Revise holding statement for post-confirmation. |
| **31 Total** | | | **436.7** | |
| 35 | 2/3/2020 | Mundahl, Erin | 0.7 | Monitor media and prepare 2/3 daily media clips packages to follow legislative, regulatory, and bankruptcy developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 2/3/2020 | Kim, Ye Darm | 0.4 | Review draft of daily updates of docket filings, bankruptcy news, and media coverage for Committee professionals. |
| 35 | 2/3/2020 | Kurtz, Emma | 0.5 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 2/3/2020 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 2/4/2020 | Lee, Jessica | 0.3 | Update the Ongoing Events Tracker with the distributed upcoming events memo as of week ended 2/4. |
| 35 | 2/4/2020 | Mundahl, Erin | 1.1 | Monitor media and prepare 2/4 daily media clips packages to follow legislative, regulatory, bankruptcy and Debtors developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 2/4/2020 | Kaptain, Mary Ann | 1.2 | Prepare slides pertaining to media coverage of state municipalization. |
| 35 | 2/4/2020 | Kim, Ye Darm | 0.6 | Review draft of daily updates of docket filings, bankruptcy news, and media coverage for Committee professionals. |
| 35 | 2/4/2020 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 2/4/2020 | Kurtz, Emma | 0.4 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 2/4/2020 | Kurtz, Emma | 1.8 | Prepare weekly summary of key news events, analyst reports and social media coverage for distribution to the Committee. |
| 35 | 2/5/2020 | Mundahl, Erin | 1.2 | Monitor media and prepare 2/5 daily media clips packages to follow legislative, regulatory, bankruptcy and Debtors developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 2/5/2020 | Kim, Ye Darm | 0.4 | Review draft of daily updates of docket filings, bankruptcy news, and media coverage for Committee professionals. |
| 35 | 2/5/2020 | Kurtz, Emma | 0.3 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 2/5/2020 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 2/6/2020 | Mundahl, Erin | 1.2 | Monitor media and prepare 2/6 daily media clips package and determine messaging needs for Committee. |
| 35 | 2/6/2020 | Kim, Ye Darm | 0.4 | Review draft of daily updates of docket filings, bankruptcy news, and media coverage for Committee professionals. |
| 35 | 2/6/2020 | Kurtz, Emma | 0.4 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 2/6/2020 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 2/7/2020 | Mundahl, Erin | 0.9 | Monitor media and prepare 2/7 daily media clips packages to follow legislative, regulatory, bankruptcy and Debtors developments, assess sentiment, and determine messaging needs for Committee. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 35 | 2/7/2020 | Kim, Ye Darm | 0.5 | Review draft of daily updates of docket filings, bankruptcy news, and media coverage for Committee professionals. |
| 35 | 2/7/2020 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 2/7/2020 | Kurtz, Emma | 0.3 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 2/10/2020 | Lee, Jessica | 0.3 | Update the PG&E Upcoming Events tracker with additional detail on Judge Montali's hearing on the Debtor's Disclosure Statement. |
| 35 | 2/10/2020 | Mundahl, Erin | 1.1 | Monitor media and prepare 2/3 daily media clips packages to determine messaging needs for Committee. |
| 35 | 2/10/2020 | Kurtz, Emma | 0.3 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 2/11/2020 | Lee, Jessica | 0.5 | Update the PG&E Upcoming Events tracker with additional detail from the distributed memo as of week ended 2/11. |
| 35 | 2/11/2020 | Mundahl, Erin | 1.2 | Monitor media and prepare 2/11 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 2/11/2020 | Kurtz, Emma | 0.3 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 2/11/2020 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 2/11/2020 | Kurtz, Emma | 1.8 | Prepare weekly summary of key news events, analyst reports and social media coverage for distribution to the Committee. |
| 35 | 2/12/2020 | Mundahl, Erin | 0.9 | Monitor media and prepare 2/12 daily media clips packages to follow legislative, regulatory, bankruptcy and Debtors developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 2/12/2020 | Kurtz, Emma | 0.4 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 2/12/2020 | Kurtz, Emma | 1.0 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 2/13/2020 | Mundahl, Erin | 1.4 | Monitor media and prepare 2/13 daily media clips packages to follow legislative, regulatory, bankruptcy and Debtors developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 2/13/2020 | Kurtz, Emma | 0.4 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 2/13/2020 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 2/13/2020 | Kurtz, Emma | 0.2 | Review news coverage surrounding PG&E being subpoenaed in public works corruption investigation and distribute to team. |
| 35 | 2/14/2020 | Mundahl, Erin | 0.8 | Monitor media and prepare 2/14 daily media clips packages to determine messaging needs for Committee. |
| 35 | 2/14/2020 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 2/14/2020 | Kurtz, Emma | 0.4 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 2/17/2020 | Mundahl, Erin | 1.1 | Monitor media and prepare 2/17 daily media clips packages to follow legislative, regulatory, bankruptcy and Debtors developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 2/17/2020 | Kurtz, Emma | 0.8 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 2/17/2020 | Kurtz, Emma | 0.3 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 2/18/2020 | Mundahl, Erin | 0.9 | Monitor media and prepare 2/18 daily media clips packages to determine messaging needs for Committee. |
| 35 | 2/18/2020 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 35 | 2/18/2020 | Kurtz, Emma | 0.3 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 2/18/2020 | Kurtz, Emma | 1.7 | Prepare weekly summary of key news events, analyst reports and social media coverage for distribution to the Committee. |
| 35 | 2/19/2020 | Mundahl, Erin | 1.3 | Monitor media and prepare 2/19 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 2/19/2020 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 2/19/2020 | Kurtz, Emma | 0.3 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 2/19/2020 | Lee, Jessica | 1.7 | Update the POR OII Schedule deck with additional detail on the CPUC's proposals to the Debtor's POR. |
| 35 | 2/20/2020 | Mundahl, Erin | 1.1 | Monitor media and prepare 2/20 daily media clips packages to follow legislative, regulatory, bankruptcy and Debtors developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 2/20/2020 | Dailey, Adam | 0.5 | Summarize new utilities general report re: current events in utilities industry. |
| 35 | 2/20/2020 | Kurtz, Emma | 0.3 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 2/20/2020 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 2/21/2020 | Mundahl, Erin | 1.0 | Monitor media and prepare 2/21 daily media clips packages to determine messaging needs for Committee. |
| 35 | 2/21/2020 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 2/21/2020 | Kurtz, Emma | 0.4 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 2/21/2020 | Berkin, Michael | 1.1 | Review Committee weekly update package including key articles, analyst report and social media coverage. |
| 35 | 2/24/2020 | Mundahl, Erin | 0.8 | Monitor media and prepare 2/24 daily media clips packages to follow legislative, regulatory, bankruptcy and Debtors developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 2/24/2020 | Kurtz, Emma | 0.3 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 2/24/2020 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 2/25/2020 | Mundahl, Erin | 0.9 | Monitor media and prepare 2/25 daily media clips packages to determine messaging needs for Committee. |
| 35 | 2/25/2020 | Kim, Ye Darm | 0.5 | Review draft of weekly update to Committee. |
| 35 | 2/25/2020 | Kurtz, Emma | 1.8 | Prepare weekly summary of key news events, analyst reports and social media coverage for distribution to the Committee. |
| 35 | 2/25/2020 | Kurtz, Emma | 0.4 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 2/25/2020 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 2/26/2020 | Mundahl, Erin | 1.2 | Monitor media and prepare 2/25 daily media clips packages to follow legislative, regulatory, bankruptcy and Debtors developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 2/26/2020 | Kurtz, Emma | 0.3 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 2/26/2020 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 35 | 2/27/2020 | Mundahl, Erin | 1.1 | Monitor media and prepare 2/27 daily media clips packages to follow legislative, regulatory, and bankruptcy developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 2/27/2020 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 2/27/2020 | Kurtz, Emma | 0.3 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 2/28/2020 | Mundahl, Erin | 1.1 | Monitor media and prepare 2/28 daily media clips packages to determine messaging needs for Committee. |
| 35 | 2/28/2020 | Kurtz, Emma | 0.3 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 2/28/2020 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 3/2/2020 | Kim, Ye Darm | 0.4 | Review draft of daily update for bankruptcy docket and media coverage for distribution to committee professionals. |
| 35 | 3/2/2020 | Kurtz, Emma | 0.4 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 3/2/2020 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 3/2/2020 | Mundahl, Erin | 1.2 | Monitor media and prepare 3/2 daily media clips packages to follow legislative, regulatory, bankruptcy and Debtors developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 3/3/2020 | Kim, Ye Darm | 0.3 | Review draft of daily update for bankruptcy docket and media coverage for distribution to committee professionals. |
| 35 | 3/3/2020 | Kurtz, Emma | 0.4 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 3/3/2020 | Kurtz, Emma | 1.7 | Prepare weekly summary of key news events, analyst reports and social media coverage for distribution to the Committee. |
| 35 | 3/3/2020 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 3/3/2020 | Mundahl, Erin | 0.8 | Monitor media and prepare 3/3 daily media clips packages to follow legislative, regulatory, bankruptcy and Debtors developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 3/4/2020 | Kim, Ye Darm | 0.5 | Review draft of daily update for bankruptcy docket and media coverage for distribution to committee professionals. |
| 35 | 3/4/2020 | Kurtz, Emma | 0.8 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 3/4/2020 | Kurtz, Emma | 0.4 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 3/4/2020 | Mundahl, Erin | 0.8 | Monitor media and prepare 3/4 daily media clips packages to follow legislative, regulatory, bankruptcy and Debtors developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 3/5/2020 | Kim, Ye Darm | 0.4 | Review draft of daily update for bankruptcy docket and media coverage for distribution to committee professionals. |
| 35 | 3/5/2020 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 3/5/2020 | Kurtz, Emma | 0.4 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 3/5/2020 | Mundahl, Erin | 0.9 | Monitor media and prepare 3/5 daily media clips packages to follow legislative, regulatory, bankruptcy and Debtors developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 3/6/2020 | Kim, Ye Darm | 0.3 | Review draft of daily update for bankruptcy docket and media coverage for distribution to committee professionals. |
| 35 | 3/6/2020 | Kurtz, Emma | 0.4 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 35 | 3/6/2020 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 3/6/2020 | Mundahl, Erin | 0.7 | Monitor media and prepare 3/6 daily media clips packages to follow legislative, regulatory, bankruptcy and Debtors developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 3/9/2020 | Kim, Ye Darm | 0.4 | Review draft of daily updates of media coverage and bankruptcy docket for distribution to committee professionals. |
| 35 | 3/9/2020 | Kurtz, Emma | 0.5 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 3/9/2020 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 3/9/2020 | Mundahl, Erin | 0.8 | Monitor media and prepare 3/9 daily media clips packages to follow legislative, regulatory, bankruptcy and Debtors developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 3/10/2020 | Kim, Ye Darm | 0.3 | Review draft of daily updates of media coverage and bankruptcy docket for distribution to committee professionals. |
| 35 | 3/10/2020 | Kim, Ye Darm | 0.6 | Review draft of weekly update of PG&E news for distribution to committee. |
| 35 | 3/10/2020 | Kurtz, Emma | 1.7 | Prepare weekly summary of key news events, analyst reports and social media coverage for distribution to the Committee. |
| 35 | 3/10/2020 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 3/10/2020 | Kurtz, Emma | 0.4 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 3/10/2020 | Mundahl, Erin | 0.7 | Monitor media and prepare 3/10 daily media clips packages to follow legislative, regulatory, bankruptcy and Debtors developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 3/11/2020 | Kim, Ye Darm | 0.4 | Review draft of daily updates of media coverage and bankruptcy docket for distribution to committee professionals. |
| 35 | 3/11/2020 | Kurtz, Emma | 0.8 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 3/11/2020 | Kurtz, Emma | 0.3 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 3/11/2020 | Mundahl, Erin | 0.8 | Monitor media and prepare 3/11 daily media clips packages to follow legislative, regulatory, bankruptcy and Debtors developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 3/12/2020 | Kim, Ye Darm | 0.5 | Review draft of daily updates of media coverage and bankruptcy docket for distribution to committee professionals. |
| 35 | 3/12/2020 | Kurtz, Emma | 0.8 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 3/12/2020 | Kurtz, Emma | 0.3 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 3/12/2020 | Mundahl, Erin | 1.1 | Monitor media and prepare 3/12 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 3/13/2020 | Kim, Ye Darm | 0.3 | Review draft of daily updates of media coverage and bankruptcy docket for distribution to committee professionals. |
| 35 | 3/13/2020 | Kurtz, Emma | 0.3 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 3/13/2020 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 3/13/2020 | Mundahl, Erin | 0.9 | Monitor media and prepare 3/13 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 3/16/2020 | Kim, Ye Darm | 0.4 | Review draft of daily updates of media coverage and bankruptcy docket for distribution to committee professionals. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 35 | 3/16/2020 | Kurtz, Emma | 0.4 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 3/16/2020 | Kurtz, Emma | 1.8 | Prepare weekly summary of key news events, analyst reports and social media coverage for distribution to the Committee. |
| 35 | 3/16/2020 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 3/16/2020 | Mundahl, Erin | 1.1 | Monitor media and prepare 3/16 daily media clips packages to follow legislative, regulatory, bankruptcy and Debtors developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 3/17/2020 | Kim, Ye Darm | 0.3 | Review draft of daily updates of media coverage and bankruptcy docket for distribution to committee professionals. |
| 35 | 3/17/2020 | Kurtz, Emma | 0.4 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 3/17/2020 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 3/17/2020 | Mundahl, Erin | 1.1 | Monitor media and prepare 3/17 daily media clips packages to follow legislative, regulatory, bankruptcy and Debtors developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 3/18/2020 | Kim, Ye Darm | 0.3 | Review draft of daily updates of media coverage and bankruptcy docket for distribution to committee professionals. |
| 35 | 3/18/2020 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 3/18/2020 | Kurtz, Emma | 0.4 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 3/18/2020 | Mundahl, Erin | 1.2 | Monitor media and prepare 3/18 daily media clips packages to follow legislative, regulatory, bankruptcy and Debtors developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 3/19/2020 | Kim, Ye Darm | 0.5 | Review draft of daily updates of media coverage and bankruptcy docket for distribution to committee professionals. |
| 35 | 3/19/2020 | Kurtz, Emma | 0.4 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 3/19/2020 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 3/19/2020 | Mundahl, Erin | 1.2 | Monitor media and prepare 3/19 daily media clips packages to follow legislative, regulatory, bankruptcy and Debtors developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 3/20/2020 | Kim, Ye Darm | 0.3 | Review draft of daily updates of media coverage and bankruptcy docket for distribution to committee professionals. |
| 35 | 3/20/2020 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 3/20/2020 | Kurtz, Emma | 0.4 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 3/20/2020 | Mundahl, Erin | 1.3 | Monitor media and prepare 3/20 daily media clips packages to follow legislative, regulatory, bankruptcy and Debtors developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 3/23/2020 | Kim, Ye Darm | 0.4 | Review draft of daily update for bankruptcy docket and media coverage for distribution to committee professionals. |
| 35 | 3/23/2020 | Kurtz, Emma | 0.5 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 3/23/2020 | Kurtz, Emma | 1.0 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 3/23/2020 | Mundahl, Erin | 1.1 | Monitor media and prepare 3/23 daily media clips packages to follow legislative, regulatory, bankruptcy and Debtors developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 3/24/2020 | Kim, Ye Darm | 0.3 | Review draft of daily update for bankruptcy docket and media coverage for distribution to committee professionals. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 35 | 3/24/2020 | Kurtz, Emma | 0.4 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 3/24/2020 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 3/24/2020 | Kurtz, Emma | 1.6 | Prepare weekly summary of key news events, analyst reports and social media coverage for distribution to the Committee. |
| 35 | 3/24/2020 | Mundahl, Erin | 1.6 | Monitor media and prepare 3/24 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 3/25/2020 | Kim, Ye Darm | 0.2 | Review draft of daily update for bankruptcy docket and media coverage for distribution to committee professionals. |
| 35 | 3/25/2020 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 3/25/2020 | Kurtz, Emma | 0.4 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 3/25/2020 | Mundahl, Erin | 1.3 | Monitor media and prepare 3/25 daily media clips packages to follow legislative, regulatory, bankruptcy and Debtors developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 3/26/2020 | Berkin, Michael | 1.1 | Review Committee weekly update package including key articles, analyst report and social media coverage. |
| 35 | 3/26/2020 | Kim, Ye Darm | 0.4 | Review draft of daily update for bankruptcy docket and media coverage for distribution to committee professionals. |
| 35 | 3/26/2020 | Kurtz, Emma | 0.3 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 3/26/2020 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 3/26/2020 | Mundahl, Erin | 0.9 | Monitor media and prepare 3/26 daily media clips packages to follow legislative, regulatory, bankruptcy and Debtors developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 3/27/2020 | Kim, Ye Darm | 0.3 | Review draft of daily update for bankruptcy docket and media coverage for distribution to committee professionals. |
| 35 | 3/27/2020 | Kurtz, Emma | 0.3 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 3/27/2020 | Kurtz, Emma | 0.8 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 3/27/2020 | Mundahl, Erin | 0.9 | Monitor media and prepare 3/27 daily media clips packages to follow legislative, regulatory, bankruptcy and Debtors developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 3/30/2020 | Kim, Ye Darm | 0.2 | Review draft of daily updates of media coverage and bankruptcy docket for distribution to committee professionals. |
| 35 | 3/30/2020 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 3/30/2020 | Kurtz, Emma | 0.3 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 3/30/2020 | Mundahl, Erin | 1.2 | Monitor media and prepare 3/30 daily media clips packages to follow legislative, regulatory, bankruptcy and Debtors developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 3/31/2020 | Kim, Ye Darm | 0.3 | Review draft of weekly update for distribution to Committee. |
| 35 | 3/31/2020 | Kim, Ye Darm | 0.3 | Review draft of daily updates of media coverage and bankruptcy docket for distribution to committee professionals. |
| 35 | 3/31/2020 | Kurtz, Emma | 0.3 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 3/31/2020 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 35 | 3/31/2020 | Kurtz, Emma | 1.6 | Prepare weekly summary of key news events, analyst reports and social media coverage for distribution to the Committee. |
| 35 | 3/31/2020 | Mundahl, Erin | 1.6 | Monitor media and prepare 3/31 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 4/1/2020 | Kim, Ye Darm | 0.4 | Review draft of daily update of media coverage and docket updates for distribution to Committee professionals. |
| 35 | 4/1/2020 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 4/1/2020 | Kurtz, Emma | 0.2 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 4/1/2020 | Mundahl, Erin | 1.3 | Monitor media and prepare 4/1 daily media clips packages to follow legislative, regulatory, bankruptcy and Debtors developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 4/2/2020 | Kim, Ye Darm | 0.3 | Review draft of daily update of media coverage and docket updates for distribution to Committee professionals. |
| 35 | 4/2/2020 | Kurtz, Emma | 0.4 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 4/2/2020 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 4/2/2020 | Mundahl, Erin | 1.2 | Monitor media and prepare 4/2 daily media clips packages to follow legislative, regulatory, bankruptcy and Debtors developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 4/3/2020 | Berkin, Michael | 1.1 | Review Committee weekly update package including key articles, analyst report and social media coverage. |
| 35 | 4/3/2020 | Kim, Ye Darm | 0.4 | Review draft of daily update of media coverage and docket updates for distribution to Committee professionals. |
| 35 | 4/3/2020 | Kurtz, Emma | 0.4 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 4/3/2020 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 4/3/2020 | Mundahl, Erin | 1.1 | Monitor media and prepare 4/3 daily media clips packages to assess sentiment and determine messaging needs for Committee. |
| 35 | 4/6/2020 | Kim, Ye Darm | 0.3 | Review draft of daily update of media coverage and docket updates for distribution to Committee professionals. |
| 35 | 4/6/2020 | Kurtz, Emma | 0.4 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 4/6/2020 | Kurtz, Emma | 1.0 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 4/6/2020 | Mundahl, Erin | 1.1 | Monitor media and prepare 4/6 daily media clips packages to follow legislative, regulatory, bankruptcy and Debtors developments. |
| 35 | 4/7/2020 | Kim, Ye Darm | 0.6 | Review draft of weekly update for distribution to Committee. |
| 35 | 4/7/2020 | Kim, Ye Darm | 0.4 | Review draft of daily update of media coverage and docket updates for distribution to Committee professionals. |
| 35 | 4/7/2020 | Kurtz, Emma | 0.4 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 4/7/2020 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 4/7/2020 | Kurtz, Emma | 1.7 | Prepare weekly summary of key news events, analyst reports and social media coverage for distribution to the Committee. |
| 35 | 4/7/2020 | Mundahl, Erin | 1.3 | Monitor media and prepare 4/7 daily media clips packages to follow legislative, regulatory, bankruptcy and Debtors developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 4/8/2020 | Kim, Ye Darm | 0.4 | Review draft of daily update of media coverage and docket updates for distribution to Committee professionals. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 35 | 4/8/2020 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 4/8/2020 | Kurtz, Emma | 0.4 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 4/8/2020 | Mundahl, Erin | 1.3 | Monitor media and prepare 4/6 daily media clips packages to follow legislative, regulatory, and bankruptcy developments. |
| 35 | 4/9/2020 | Kim, Ye Darm | 0.4 | Review draft of daily update of media coverage and docket updates for distribution to Committee professionals. |
| 35 | 4/9/2020 | Kurtz, Emma | 0.4 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 4/9/2020 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 4/9/2020 | Mundahl, Erin | 1.3 | Monitor media and prepare 4/9 daily media clips packages to follow legislative, regulatory, bankruptcy and Debtors developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 4/10/2020 | Kim, Ye Darm | 0.3 | Review draft of daily update of media coverage and docket updates for distribution to Committee professionals. |
| 35 | 4/10/2020 | Kurtz, Emma | 0.3 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 4/10/2020 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 4/10/2020 | Mundahl, Erin | 1.1 | Monitor media and prepare 4/10 daily media clips packages to follow case developments and determine messaging needs for Committee. |
| 35 | 4/13/2020 | Kim, Ye Darm | 0.3 | Review draft of daily update of docket filings and media coverage for distribution to Committee professionals. |
| 35 | 4/13/2020 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 4/13/2020 | Kurtz, Emma | 0.4 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 4/13/2020 | Mundahl, Erin | 0.9 | Monitor media and prepare 4/13 daily media clips packages to follow legislative, regulatory, and Debtors developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 4/14/2020 | Kim, Ye Darm | 0.4 | Review draft of daily update of docket filings and media coverage for distribution to Committee professionals. |
| 35 | 4/14/2020 | Kim, Ye Darm | 0.5 | Review draft of weekly update of media coverage for distribution to the Committee. |
| 35 | 4/14/2020 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 4/14/2020 | Kurtz, Emma | 1.6 | Prepare weekly summary of key news events, analyst reports and social media coverage for distribution to the Committee. |
| 35 | 4/14/2020 | Kurtz, Emma | 0.3 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 4/14/2020 | Mundahl, Erin | 1.1 | Monitor media and prepare 4/13 daily media clips packages to assess sentiment and determine messaging needs for Committee. |
| 35 | 4/15/2020 | Kim, Ye Darm | 0.5 | Review draft of daily update of docket filings and media coverage for distribution to Committee professionals. |
| 35 | 4/15/2020 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 4/15/2020 | Kurtz, Emma | 0.3 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 4/15/2020 | Mundahl, Erin | 1.2 | Monitor media and prepare 4/15 daily media clips packages to follow legislative, and regulatory developments and determine messaging needs for Committee. |
| 35 | 4/16/2020 | Kim, Ye Darm | 0.5 | Review draft of daily update of docket filings and media coverage for distribution to Committee professionals. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 35 | 4/16/2020 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 4/16/2020 | Kurtz, Emma | 0.3 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 4/16/2020 | Mundahl, Erin | 1.1 | Monitor media and prepare 4/16 daily media clips packages to follow legislative, regulatory, bankruptcy and Debtors developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 4/17/2020 | Kim, Ye Darm | 0.4 | Review draft of daily update of docket filings and media coverage for distribution to Committee professionals. |
| 35 | 4/17/2020 | Kurtz, Emma | 0.3 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 4/17/2020 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 4/17/2020 | Mundahl, Erin | 1.2 | Monitor media and prepare 4/17 daily media clips packages to assess media sentiment and determine messaging needs for Committee. |
| 35 | 4/20/2020 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 4/20/2020 | Kim, Ye Darm | 0.3 | Review draft of daily update on docket filings and media coverage for Committee professionals. |
| 35 | 4/20/2020 | Kurtz, Emma | 0.3 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 4/20/2020 | Mundahl, Erin | 1.1 | Monitor media and prepare 4/20 daily media clips packages to follow legislative, regulatory, bankruptcy and Debtors developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 4/21/2020 | Kim, Ye Darm | 0.6 | Review draft of weekly update on media coverage for distribution to Committee. |
| 35 | 4/21/2020 | Kim, Ye Darm | 0.3 | Review draft of daily update on docket filings and media coverage for Committee professionals. |
| 35 | 4/21/2020 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 4/21/2020 | Kurtz, Emma | 1.9 | Prepare weekly summary of key news events, analyst reports and social media coverage for distribution to the Committee. |
| 35 | 4/21/2020 | Kurtz, Emma | 0.4 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 4/21/2020 | Mundahl, Erin | 1.2 | Monitor media and prepare 4/21 daily media clips packages to follow legislative, regulatory, bankruptcy and Debtors developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 4/22/2020 | Kim, Ye Darm | 0.3 | Review draft of daily update of docket filings and media coverage for distribution to Committee professionals. |
| 35 | 4/22/2020 | Kurtz, Emma | 0.3 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 4/22/2020 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 4/22/2020 | Mundahl, Erin | 1.4 | Monitor media and prepare 4/22 daily media clips packages to follow legislative and regulatory developments to determine messaging needs for Committee. |
| 35 | 4/23/2020 | Kim, Ye Darm | 0.3 | Review draft of daily update of docket filings and media coverage for distribution to Committee professionals. |
| 35 | 4/23/2020 | Kurtz, Emma | 0.3 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 4/23/2020 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 4/23/2020 | Mundahl, Erin | 1.3 | Monitor media and prepare 4/23 daily media clips packages to follow bankruptcy case developments and determine messaging needs for Committee. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 35 | 4/24/2020 | Kim, Ye Darm | 0.4 | Review draft of daily update of docket filings and media coverage for distribution to Committee professionals. |
| 35 | 4/24/2020 | Kurtz, Emma | 0.4 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 4/24/2020 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 4/24/2020 | Mundahl, Erin | 1.2 | Monitor media and prepare 4/24 daily media clips packages to follow legislative, regulatory, bankruptcy and Debtors developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 4/27/2020 | Kim, Ye Darm | 0.4 | Review draft of daily update of media coverage and docket updates for distribution to Committee professionals. |
| 35 | 4/27/2020 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 4/27/2020 | Kurtz, Emma | 0.4 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 4/28/2020 | Kim, Ye Darm | 0.6 | Review draft of weekly update for distribution to the Committee. |
| 35 | 4/28/2020 | Kim, Ye Darm | 0.3 | Review draft of daily update of media coverage and docket updates for distribution to Committee professionals. |
| 35 | 4/28/2020 | Kurtz, Emma | 0.4 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 4/28/2020 | Kurtz, Emma | 1.8 | Prepare weekly summary of key news events, analyst reports and social media coverage for distribution to the Committee. |
| 35 | 4/28/2020 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 4/28/2020 | Mundahl, Erin | 0.9 | Monitor media and prepare 4/28 daily media clips packages to assess sentiment and determine messaging needs for Committee. |
| 35 | 4/29/2020 | Kim, Ye Darm | 0.3 | Review draft of daily update of media coverage and docket updates for distribution to Committee professionals. |
| 35 | 4/29/2020 | Kurtz, Emma | 0.3 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 4/29/2020 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 4/29/2020 | Mundahl, Erin | 1.1 | Monitor media and prepare 4/29 daily media clips packages to follow legislative, regulatory, bankruptcy and Debtors developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 4/30/2020 | Kim, Ye Darm | 0.3 | Review draft of daily update of media coverage and docket updates for distribution to Committee professionals. |
| 35 | 4/30/2020 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 4/30/2020 | Kurtz, Emma | 0.4 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 4/30/2020 | Mundahl, Erin | 0.8 | Monitor media and prepare 4/30 daily media clips packages to follow notable case developments in order to determine messaging needs for Committee. |
| 35 | 5/1/2020 | Kim, Ye Darm | 0.3 | Review draft of daily update of media coverage and bankruptcy news for Committee's professionals. |
| 35 | 5/1/2020 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 5/1/2020 | Kurtz, Emma | 0.4 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 5/1/2020 | Mundahl, Erin | 1.1 | Monitor media and prepare 5/1 daily media clips packages to follow legislative, regulatory, bankruptcy and Debtors developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 5/4/2020 | Kim, Ye Darm | 0.4 | Review draft of daily update of media coverage and bankruptcy news for Committee's professionals. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 35 | 5/4/2020 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 5/4/2020 | Kurtz, Emma | 0.3 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 5/4/2020 | Mundahl, Erin | 1.2 | Monitor media and prepare 5/4 daily media clips packages to follow legislative, regulatory, bankruptcy and Debtors developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 5/5/2020 | Kim, Ye Darm | 0.3 | Review draft of daily update of media coverage and bankruptcy news for Committee's professionals. |
| 35 | 5/5/2020 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 5/5/2020 | Kurtz, Emma | 0.3 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 5/5/2020 | Kurtz, Emma | 1.7 | Prepare weekly summary of key news events, analyst reports and social media coverage for distribution to the Committee. |
| 35 | 5/5/2020 | Mundahl, Erin | 1.1 | Monitor media and prepare 5/5 daily media clips packages to follow legislative, regulatory, bankruptcy and Debtors developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 5/6/2020 | Kim, Ye Darm | 0.4 | Review draft of daily update of media coverage and bankruptcy news for Committee's professionals. |
| 35 | 5/6/2020 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 5/6/2020 | Kurtz, Emma | 0.4 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 5/6/2020 | Mundahl, Erin | 1.3 | Monitor media and prepare 5/6 daily media clips packages to follow legislative, regulatory, bankruptcy and Debtors developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 5/7/2020 | Kim, Ye Darm | 0.3 | Review draft of daily update of media coverage and bankruptcy news for Committee's professionals. |
| 35 | 5/7/2020 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 5/7/2020 | Kurtz, Emma | 0.3 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 5/7/2020 | Mundahl, Erin | 1.1 | Monitor media and prepare 5/7 daily media clips packages to follow legislative, regulatory, bankruptcy and Debtors developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 5/8/2020 | Kim, Ye Darm | 0.4 | Review draft of daily update of media coverage and bankruptcy news for Committee's professionals. |
| 35 | 5/8/2020 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 5/8/2020 | Kurtz, Emma | 0.4 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 5/8/2020 | Mundahl, Erin | 1.2 | Monitor media and prepare 5/8 daily media clips packages to follow legislative, regulatory, bankruptcy and Debtors developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 5/11/2020 | Kim, Ye Darm | 0.4 | Review draft of daily update of media coverage and bankruptcy updates for Committee professionals. |
| 35 | 5/11/2020 | Kurtz, Emma | 0.4 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 5/11/2020 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 5/11/2020 | Mundahl, Erin | 1.2 | Monitor media and prepare 5/11 daily media clips packages to follow legislative, regulatory, bankruptcy and Debtors developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 5/12/2020 | Kim, Ye Darm | 0.4 | Review draft of weekly update of PG&E news and analyst reports for distribution to Committee. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 35 | 5/12/2020 | Kim, Ye Darm | 0.4 | Review draft of daily update of media coverage and bankruptcy updates for Committee professionals. |
| 35 | 5/12/2020 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 5/12/2020 | Kurtz, Emma | 0.4 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 5/12/2020 | Kurtz, Emma | 1.8 | Prepare weekly summary of key news events, analyst reports and social media coverage for distribution to the Committee. |
| 35 | 5/12/2020 | Mundahl, Erin | 1.1 | Monitor media and prepare 5/12 media clips packages to follow legislative, regulatory, bankruptcy and Debtors developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 5/13/2020 | Kim, Ye Darm | 0.3 | Review draft of daily update of media coverage and bankruptcy updates for Committee professionals. |
| 35 | 5/13/2020 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 5/13/2020 | Kurtz, Emma | 0.3 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 5/13/2020 | Mundahl, Erin | 1.2 | Monitor media and prepare 5/13 daily media clips packages to follow legislative, regulatory, bankruptcy and Debtors developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 5/14/2020 | Kim, Ye Darm | 0.4 | Review draft of daily update of media coverage and bankruptcy updates for Committee professionals. |
| 35 | 5/14/2020 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 5/14/2020 | Kurtz, Emma | 0.3 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 5/14/2020 | Mundahl, Erin | 0.9 | Monitor media and prepare 5/14 daily media clips packages to follow legislative, regulatory, bankruptcy and Debtors developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 5/15/2020 | Kim, Ye Darm | 0.4 | Review draft of daily update of media coverage and bankruptcy updates for Committee professionals. |
| 35 | 5/15/2020 | Kurtz, Emma | 1.2 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 5/15/2020 | Kurtz, Emma | 0.4 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 5/15/2020 | Mundahl, Erin | 1.2 | Monitor media and prepare 5/15 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 5/18/2020 | Kim, Ye Darm | 0.4 | Review draft of daily update of media coverage and bankruptcy updates for Committee professionals. |
| 35 | 5/18/2020 | Kurtz, Emma | 0.8 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 5/18/2020 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 5/18/2020 | Mundahl, Erin | 1.1 | Monitor media and prepare 5/18 daily media clips packages to follow legislative, regulatory, bankruptcy and Debtors developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 5/19/2020 | Kim, Ye Darm | 0.4 | Review draft of daily update of media coverage and bankruptcy docket for distribution to Committee professionals. |
| 35 | 5/19/2020 | Kim, Ye Darm | 0.4 | Review weekly draft of media coverage updates for distribution to Committee. |
| 35 | 5/19/2020 | Kurtz, Emma | 0.6 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 5/19/2020 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 35 | 5/19/2020 | Kurtz, Emma | 1.7 | Prepare weekly summary of key news events, analyst reports and social media coverage for distribution to the Committee. |
| 35 | 5/19/2020 | Mundahl, Erin | 1.3 | Monitor media and prepare 5/19 daily media clips packages to follow legislative, regulatory, bankruptcy and Debtors developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 5/20/2020 | Kim, Ye Darm | 0.3 | Review draft of daily update of media coverage and bankruptcy docket for distribution to Committee professionals. |
| 35 | 5/20/2020 | Kurtz, Emma | 0.3 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 5/20/2020 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 5/20/2020 | Mundahl, Erin | 1.1 | Monitor media and prepare 5/20 daily media clips packages to follow legislative, regulatory, bankruptcy and Debtors developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 5/21/2020 | Kim, Ye Darm | 0.4 | Review draft of daily update of media coverage and bankruptcy docket for distribution to Committee professionals. |
| 35 | 5/21/2020 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 5/21/2020 | Kurtz, Emma | 0.4 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 5/21/2020 | Mundahl, Erin | 0.9 | Monitor media and prepare 5/21 daily media clips packages to follow legislative, regulatory, bankruptcy and Debtors developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 5/22/2020 | Kim, Ye Darm | 0.4 | Review draft of daily update of media coverage and bankruptcy docket for distribution to Committee professionals. |
| 35 | 5/22/2020 | Kurtz, Emma | 0.3 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 5/22/2020 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 5/22/2020 | Mundahl, Erin | 1.1 | Monitor media and prepare 5/22 daily media clips packages to follow legislative, regulatory, bankruptcy and Debtors developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 5/26/2020 | Kim, Ye Darm | 0.4 | Review draft of daily update of media coverage and bankruptcy docket for distribution to Committee professionals. |
| 35 | 5/26/2020 | Kurtz, Emma | 1.4 | Prepare weekly summary of key news events, analyst reports and social media coverage for distribution to the Committee. |
| 35 | 5/26/2020 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 5/26/2020 | Kurtz, Emma | 0.8 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 5/26/2020 | Mundahl, Erin | 1.2 | Monitor media and prepare 5/26 daily media clips packages to follow legislative, regulatory, bankruptcy and Debtors developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 5/27/2020 | Kim, Ye Darm | 0.4 | Review draft of daily update of media coverage and bankruptcy docket for distribution to Committee professionals. |
| 35 | 5/27/2020 | Kurtz, Emma | 0.4 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 5/27/2020 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 5/27/2020 | Mundahl, Erin | 1.1 | Monitor media and prepare 5/27 daily media clips packages to follow legislative, regulatory, bankruptcy and Debtors developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 5/28/2020 | Kim, Ye Darm | 0.4 | Review draft of daily update of media coverage and bankruptcy docket for distribution to Committee professionals. |
| 35 | 5/28/2020 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 35 | 5/28/2020 | Kurtz, Emma | 0.4 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 5/28/2020 | Mundahl, Erin | 0.9 | Monitor media and prepare 5/28 daily media clips packages to follow legislative, regulatory, bankruptcy and Debtors developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 5/29/2020 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 5/29/2020 | Kurtz, Emma | 0.4 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 5/29/2020 | Mundahl, Erin | 1.1 | Monitor media and prepare 5/29 daily media clips packages to follow legislative, regulatory, bankruptcy and Debtors developments, assess sentiment, and determine messaging needs for Committee. |
| **35 Total** | | | **263.4** | |
| 37 | 2/3/2020 | Michael, Danielle | 1.8 | Review Milbank Relativity PSPS related documents that highlight how PG&E PSPS protocols evolved overtime. |
| 37 | 2/10/2020 | Michael, Danielle | 1.8 | Summarize Milbank Relativity PSPS related documents that highlight how PG&E PSPS protocols evolved overtime. |
| 37 | 2/10/2020 | Ng, William | 0.3 | Review Debtors' potential modified approach to power shutoffs. |
| 37 | 2/17/2020 | Michael, Danielle | 1.8 | Review Milbank Relativity PSPS related documents for files that demonstrate how PG&E PSPS protocols evolved overtime. |
| 37 | 2/24/2020 | Michael, Danielle | 1.8 | Continue to review Milbank Relativity PSPS related documents to analyze PG&E PSPS protocols. |
| 37 | 3/4/2020 | Barke, Tyler | 1.2 | Analyze the Debtors' Bi-Weekly PSPS update to determine if the Debtors are achieving their Wildfire Mitigation Plan targets. |
| 37 | 3/5/2020 | Ng, William | 0.4 | Review PSPS activity summary update report. |
| 37 | 3/5/2020 | Barke, Tyler | 1.7 | Analyze the Debtors' Bi-Weekly PSPS update to determine if the Debtors are achieving their Wildfire Mitigation Plan targets. |
| 37 | 3/6/2020 | Kaptain, Mary Ann | 0.5 | Review biweekly PSPS event report. |
| 37 | 3/30/2020 | Berkin, Michael | 1.4 | Analyze 3/23 PG&E report related to OII for PSPS events. |
| 37 | 4/30/2020 | Ng, William | 0.3 | Assess potential new PSPS programs to be implemented by the Debtors. |
| 37 | 5/7/2020 | Ng, William | 0.3 | Assess updates regarding PG&E approach to upcoming PSPS activities. |
| 37 | 5/21/2020 | Ng, William | 0.2 | Review notices from California utilities re: PSPS activities for upcoming fire season. |
| 37 | 5/22/2020 | Ng, William | 0.2 | Analyze information re: PG&E action to mitigate PSPS activities. |
| 37 | 5/22/2020 | Barke, Tyler | 0.6 | Analyze the historical PSPS events to review PSPS protocol heading into wildfire season. |
| 37 | 5/22/2020 | Bookstaff, Evan | 0.3 | Review article on PSPS events for potential analysis on current events. |
| **37 Total** | | | **14.6** | |
| **Grand Total** | | | **3,667.4** | |

1                                        **<u>Exhibit D</u>**

EAST\162240993.5
EAST\165229594.10

**EXHIBIT D**
**PG&E CORPORATION - CASE NO. 19-30088**
**SUMMARY OF EXPENSES**
**FOR THE PERIOD FEBRUARY 1, 2020 TO MAY 31, 2020**

| Expense Type | Amount |
|---|---|
| Airfare | $ 4,350.01 |
| Lodging | 6,466.45 |
| Transportation | 2,351.52 |
| Working Meals | 3,523.39 |
| Other | 1,252.44 |
| **Total** | **$ 17,943.81** |
| Less: Hotel Expenses Capped at $600/night | $ (731.82) |
| Less: In-Office Meals Capped at $30/meal, $0/snacks, $0/coffee; Traveling Meals Capped at $75/dinner, $35/breakfast, and $0/lunches | (431.30) |
| **Grand Total** | **$ 16,780.69** |

**<u>Exhibit E</u>**

EAST\162240993.5
EAST\165229594.10

| Date | Professional | Expense Type | Expense Detail | Amount |
|---|---|---|---|---|
| 1/11/2020 | Bookstaff, Evan | Airfare | Airfare - Coach, Evan Bookstaff, DFW - JFK, 01/14/2020. Airfare for meeting with Ad Hoc Noteholders Group. | 306.99 |
| 1/15/2020 | Bookstaff, Evan | Airfare | Airfare - Coach, Evan Bookstaff, EWR - DFW, 01/16/2020. Airfare after meeting with Ad Hoc Noteholders Group. | 254.14 |
| 2/5/2020 | Kaptain, Mary Ann | Airfare | Airfare - Coach, Mary Ann Kaptain, ONT - SFO, 02/11/2020 - 02/12/2020. Travel for meeting at PG&E headquarters re: business | 516.76 |
| 2/5/2020 | Star, Samuel | Airfare | Airfare - Coach, Samuel Star, JFK - SFO, 02/11/2020 - 02/12/2020. Roundtrip travel to San Francisco for PG&E case meetings. | 809.27 |
| 2/11/2020 | Ng, William | Airfare | Airfare - Coach, William Ng, EWR - SFO, 02/11/2020. Airfare for flight from EWR-SFO for travel to meeting with the Debtors. | 562.00 |
| 2/12/2020 | Ng, William | Airfare | Airfare - Coach, William Ng, SFO - JFK, 02/12/2020. Airfare for flight from SFO-JFK for travel from meeting with the Debtors. | 588.00 |
| 2/12/2020 | Smith, Ellen | Airfare | Airfare - Coach, Ellen Smith, SFO - BOS, 02/12/2020 - 02/12/2020. Travel to Boston after PG&E case meetings in San Francisco. | 230.00 |
| 2/21/2020 | Bookstaff, Evan | Airfare | Airfare - Coach, Evan Bookstaff, DFW - LGA, 02/23/2020 - 02/23/2020. Airfare while traveling for in-person committee meeting. | 334.40 |
| 2/24/2020 | Kaptain, Mary Ann | Airfare | Airfare - Coach, Mary Ann Kaptain, ONT - SFO, 02/24/2020 - 02/24/2020. Travel to attend Committee meeting in San Francisco attend CPUC POR OII Evidentiary Hearings. | 285.98 |
| 2/24/2020 | Bookstaff, Evan | Airfare | Airfare - Coach, Evan Bookstaff, LGA - HOU, 02/25/2020 - 02/25/2020. Airfare after traveling for in-person committee meeting. | 176.49 |
| 2/28/2020 | Kaptain, Mary Ann | Airfare | Airfare - Coach, Mary Ann Kaptain, SFO - ONT, 02/28/2020 - 02/28/2020. Travel after Committee meeting in San Francisco attend CPUC POR OII Evidentiary Hearings. | 285.98 |
| | | **Airfare Total** | | **4,350.01** |
| 2/12/2020 | Kaptain, Mary Ann | Lodging | Lodging - Mary Ann Kaptain 02/11/2020 - 02/12/2020. Lodging expense in San Francisco while traveling for case meetings. | 455.85 |
| 2/12/2020 | Star, Samuel | Lodging | Lodging - Samuel Star 02/11/2020 - 02/12/2020. Hotel in San Francisco while attending PG&E case meeting. | 538.83 |
| 2/12/2020 | Smith, Ellen | Lodging | Lodging - Ellen Smith 02/11/2020 - 02/12/2020. Hotel expense while traveling to San Francisco for meetings with client PG&E. | 450.85 |
| 2/16/2020 | Ng, William | Lodging | Lodging - William Ng 02/11/2020 - 02/12/2020. Hotel stay for one night in San Francisco during trip to attend meeting with the Debtors. | 531.83 |
| 2/18/2020 | Smith, Ellen | Lodging | Lodging - Ellen Smith 02/17/2020 - 02/18/2020. Lodging expense related to travel to NYC for case meetings. | 231.85 |
| 2/25/2020 | Smith, Ellen | Lodging | Lodging - Ellen Smith 02/24/2020 - 02/25/2020. Lodging expense while traveling to New York for case meetings. | 346.61 |
| 2/25/2020 | Bookstaff, Evan | Lodging | Lodging - Evan Bookstaff 02/23/2020 - 02/25/2020. Hotel expense while traveling for Committee Meeting. | 922.72 |
| 2/26/2020 | Kaptain, Mary Ann | Lodging | Lodging - Mary Ann Kaptain 02/24/2020 - 02/26/2020. Hotel expense while traveling to San Francisco to attending PG&E Committee meeting. | 1,931.82 |

| Date | Name | Type | Description | Amount |
|---|---|---|---|---|
| 2/28/2020 | Kaptain, Mary Ann | Lodging | Lodging - Mary Ann Kaptain 02/26/2020 - 02/28/2020. Hotel expense while traveling to San Francisco to attend CPUC POR OII Evidentiary hearings. | 1,056.09 |
| | | **Lodging Total** | | **6,466.45** |
| 2/3/2020 | Ng, William | Transportation | Taxi from FTI to home after working late on case in the office. | 22.00 |
| 2/3/2020 | Scruton, Andrew | Transportation | Taxi from FTI to home after working late on case in the office. | 15.96 |
| 2/11/2020 | Ng, William | Transportation | Taxi from New York to EWR airport for travel to SF for meeting with the Debtors. | 71.78 |
| 2/11/2020 | Ng, William | Transportation | Taxi from SFO airport to Hotel during travel to meeting with the Debtors. | 82.56 |
| 2/11/2020 | Kaptain, Mary Ann | Transportation | Mileage to Ontario airport for travel for meeting at PG&E headquarters in San Francisco. | 5.39 |
| 2/11/2020 | Kaptain, Mary Ann | Transportation | Transportation to hotel from SFO airport during travel for meeting at PG&E headquarters in San Francisco. | 32.37 |
| 2/11/2020 | Star, Samuel | Transportation | Taxi to the airport for travel to San Francisco for PG&E case meeting. | 33.73 |
| 2/11/2020 | Smith, Ellen | Transportation | Taxi from San Francisco airport to hotel during travel for PG&E case meetings. | 58.55 |
| 2/12/2020 | Ng, William | Transportation | Taxi from PG&E office to SFO for travel from meeting with the Debtors. | 42.83 |
| 2/12/2020 | Kaptain, Mary Ann | Transportation | Transportation to SFO airport from PG&E office after meeting at PG&E headquarters in San Francisco. | 57.72 |
| 2/12/2020 | Kaptain, Mary Ann | Transportation | Transportation home from ONT airport after meeting at PG&E headquarters in San Francisco. | 44.04 |
| 2/12/2020 | Star, Samuel | Transportation | Taxi from the airport for travel to SFO for a meeting. | 38.78 |
| 2/12/2020 | Smith, Ellen | Transportation | Taxi from hotel in San Francisco to PG&E client meeting. | 11.00 |
| 2/13/2020 | Ng, William | Transportation | Taxi from JFK to New York for travel from meeting with the Debtors. | 53.18 |
| 2/13/2020 | Star, Samuel | Transportation | Taxi home from the airport after traveling back from San Francisco for PG&E case meeting. | 48.93 |
| 2/17/2020 | Smith, Ellen | Transportation | Taxi from Home to Boston South Station for travel to NYC for meetings with client PG&E. | 11.99 |
| 2/17/2020 | Smith, Ellen | Transportation | Rail - Ellen Smith, Amtrak Boston South Station - Amtrak New York Penn Station, 02/17/2020 - 02/18/2020 Round Trip. Travel to New York for case meetings. | 631.00 |
| 2/17/2020 | Smith, Ellen | Transportation | Taxi from New York Penn Station to Hotel during tavel for case meetings. | 14.16 |
| 2/18/2020 | Smith, Ellen | Transportation | Taxi from Boston South Station to Home after travel to New York for case meetings. | 57.40 |
| 2/18/2020 | Smith, Ellen | Transportation | Taxi from Hotel to New York Penn Station after meetings for case. | 19.85 |
| 2/19/2020 | Kurtz, Emma | Transportation | Taxi from FTI to home after working late on case in the office. | 12.25 |

| Date | Name | Category | Description | Amount |
|---|---|---|---|---|
| 2/23/2020 | Bookstaff, Evan | Transportation | Taxi from the office to the airport while traveling for PG&E case meeting. | 35.92 |
| 2/23/2020 | Bookstaff, Evan | Transportation | Taxi from airport while traveling for PG&E case meeting. | 35.12 |
| 2/23/2020 | Bookstaff, Evan | Transportation | Taxi from hotel to meeting while traveling for PG&E case meeting. | 13.26 |
| 2/24/2020 | Smith, Ellen | Transportation | Rail - Ellen Smith, Boston - New York, 02/24/2020 - 02/25/2020 Round Trip. Travel to New York for PG&E case meetings. | 530.00 |
| 2/24/2020 | Smith, Ellen | Transportation | Taxi from Home to Boston South Station for travel to NYC for meetings with client PG&E. | 23.98 |
| 2/24/2020 | Kaptain, Mary Ann | Transportation | Mileage expense from Home in La Verne to ONT airport to attend Committee meeting and CPUC POR OII Evidentiary hearings. | 9.20 |
| 2/24/2020 | Kaptain, Mary Ann | Transportation | Taxi from airport in San Francisco to hotel while traveling for PG&E meetings. | 42.86 |
| 2/25/2020 | Star, Samuel | Transportation | Taxi to Milbank office for Committee meeting. | 12.95 |
| 2/25/2020 | Star, Samuel | Transportation | Taxi from Milbank office after Committee meeting. | 12.95 |
| 2/25/2020 | Kaptain, Mary Ann | Transportation | Taxi from hotel to PG&E headquarters for case meeting. | 12.45 |
| 2/25/2020 | Kaptain, Mary Ann | Transportation | Taxi from PG&E headquarters to hotel after meeting. | 12.45 |
| 2/25/2020 | Bookstaff, Evan | Transportation | Taxi to office while traveling for case meetings. | 15.96 |
| 2/25/2020 | Bookstaff, Evan | Transportation | Taxi to airport while traveling for PG&E case meetings. | 51.50 |
| 2/26/2020 | Kaptain, Mary Ann | Transportation | Taxi from hotel in San Francisco to CPUC to attend evidentiary hearings. | 9.84 |
| 2/26/2020 | Kaptain, Mary Ann | Transportation | Taxi from CPUC to hotel in San Francisco after attending evidentiary hearings. | 10.64 |
| 2/27/2020 | Kaptain, Mary Ann | Transportation | Taxi from hotel in San Francisco to CPUC to attend second day of evidentiary hearings. | 10.75 |
| 2/27/2020 | Kaptain, Mary Ann | Transportation | Taxi from CPUC to hotel in San Francisco after attending second day of evidentiary hearings. | 9.96 |
| 2/28/2020 | Kaptain, Mary Ann | Transportation | Taxi from hotel in San Francisco to CPUC to attend additional evidentiary hearings. | 15.00 |
| 2/28/2020 | Kaptain, Mary Ann | Transportation | Taxi from CPUC to San Francisco airport after attending additional evidentiary hearings. | 31.16 |
| 2/28/2020 | Kaptain, Mary Ann | Transportation | Taxi from airport to home after traveling for PG&E Committee meeting and CPUC evidentiary hearings. | 47.57 |
| 3/6/2020 | Bookstaff, Evan | Transportation | Taxi home after working late in the office. | 8.25 |
| 3/22/2020 | Bookstaff, Evan | Transportation | Taxi to hotel while traveling for client work. | 13.56 |
| 3/22/2020 | Bookstaff, Evan | Transportation | Taxi to office while traveling for client work. | 20.72 |
| | | **Transportation Total** | | **2,351.52** |

| Date | Name | Type | Description | Amount |
|---|---|---|---|---|
| 1/8/2020 | Star, Samuel | Working Meals | Team working lunch with S. Star (FTI), A. Scruton (FTI), W. Ng (FTI), M. Salve (FTI), M. Berkin (FTI), S. Arnold (FTI), E. Cheng (FTI), L. Cavanaugh (FTI), J. Stein (FTI), M. Eisenband (FTI), S. Simms (FTI), S. Joffe (FTI), Y. D. Kim (FTI), and E. Kurtz (FTI). | 160.31 |
| 1/19/2020 | Berkin, Michael | Working Meals | Dinner expense while working late in the office. | 37.99 |
| 1/22/2020 | Star, Samuel | Working Meals | Team working lunch with S. Star (FTI), A. Scruton (FTI), W. Ng (FTI), M. Salve (FTI), M. Berkin (FTI), S. Arnold (FTI), E. Cheng (FTI), L. Cavanaugh (FTI), J. Stein (FTI), M. Eisenband (FTI), S. Simms (FTI), S. Joffe (FTI), Y. D. Kim (FTI), and E. Kurtz (FTI). | 267.18 |
| 1/29/2020 | Star, Samuel | Working Meals | Team working lunch with S. Star (FTI), A. Scruton (FTI), W. Ng (FTI), M. Salve (FTI), M. Berkin (FTI), S. Arnold (FTI), E. Cheng (FTI), L. Cavanaugh (FTI), J. Stein (FTI), M. Eisenband (FTI), S. Simms (FTI), S. Joffe (FTI), Y. D. Kim (FTI), and E. Kurtz (FTI). | 267.18 |
| 2/5/2020 | Star, Samuel | Working Meals | Team working lunch with S. Star (FTI), A. Scruton (FTI), W. Ng (FTI), M. Salve (FTI), M. Berkin (FTI), S. Arnold (FTI), E. Cheng (FTI), L. Cavanaugh (FTI), J. Stein (FTI), M. Eisenband (FTI), S. Simms (FTI), S. Joffe (FTI), Y. D. Kim (FTI), and E. Kurtz (FTI). | 270.42 |
| 2/10/2020 | Barke, Tyler | Working Meals | Dinner expense while working late in the office. | 22.52 |
| 2/11/2020 | Ng, William | Working Meals | Working lunch during travel to SF for meeting with the Debtors. | 22.40 |
| 2/11/2020 | Kaptain, Mary Ann | Working Meals | Dinner expense while traveling in San Francisco for meeting with the Debtors. | 17.14 |
| 2/11/2020 | Smith, Ellen | Working Meals | Dinner while traveling for PG&E meetings in San Francisco. | 46.00 |
| 2/12/2020 | Ng, William | Working Meals | Working lunch during travel to SF for meeting with the Debtors. | 24.63 |
| 2/12/2020 | Kaptain, Mary Ann | Working Meals | Lunuch expense while traveling in San Francisco for meeting with the Debtors. | 14.72 |
| 2/12/2020 | Star, Samuel | Working Meals | Team working lunch with S. Star (FTI), A. Scruton (FTI), W. Ng (FTI), M. Salve (FTI), M. Berkin (FTI), S. Arnold (FTI), E. Cheng (FTI), L. Cavanaugh (FTI), J. Stein (FTI), M. Eisenband (FTI), S. Simms (FTI), S. Joffe (FTI), Y. D. Kim (FTI), and E. Kurtz (FTI). | 270.42 |
| 2/12/2020 | Barke, Tyler | Working Meals | Dinner expense while working late in the office. | 9.69 |
| 2/12/2020 | Star, Samuel | Working Meals | Lunch at the hotel in San Francisco while attending PG&E case meeting. | 47.78 |
| 2/12/2020 | Smith, Ellen | Working Meals | Dinner while traveling for PG&E meetings in San Francisco. | 93.12 |
| 2/13/2020 | Barke, Tyler | Working Meals | Dinner expense while working late in the office. | 12.94 |
| 2/14/2020 | Barke, Tyler | Working Meals | Dinner expense while working late in the office. | 12.94 |
| 2/15/2020 | Star, Samuel | Working Meals | Team working lunch with S. Star (FTI), A. Scruton (FTI), W. Ng (FTI), M. Salve (FTI), M. Berkin (FTI), S. Arnold (FTI), E. Cheng (FTI), L. Cavanaugh (FTI), J. Stein (FTI), M. Eisenband (FTI), S. Simms (FTI), S. Joffe (FTI), Y. D. Kim (FTI), and E. Kurtz (FTI). | 267.18 |

| Date | Name | Category | Description | Amount |
|---|---|---|---|---|
| 2/16/2020 | Ng, William | Working Meals | Breakfast expense during travel to SF for meeting with the Debtors. | 42.19 |
| 2/16/2020 | Barke, Tyler | Working Meals | Dinner expense while working late in the office. | 18.98 |
| 2/17/2020 | Barke, Tyler | Working Meals | Dinner expense while working late in the office (Tyler Barke, Evan Bookstaff, Alex Korngut). | 80.40 |
| 2/18/2020 | Barke, Tyler | Working Meals | Dinner expense while working late in the office. | 31.80 |
| 2/19/2020 | Star, Samuel | Working Meals | Team working lunch with S. Star (FTI), A. Scruton (FTI), W. Ng (FTI), M. Salve (FTI), M. Berkin (FTI), S. Arnold (FTI), E. Cheng (FTI), L. Cavanaugh (FTI), J. Stein (FTI), M. Eisenband (FTI), S. Simms (FTI), S. Joffe (FTI), Y. D. Kim (FTI), and E. Kurtz (FTI). | 335.75 |
| 2/19/2020 | Barke, Tyler | Working Meals | Dinner expense while working late in the office. | 9.69 |
| 2/22/2020 | Bookstaff, Evan | Working Meals | Dinner expense while working late in the office. | 40.71 |
| 2/23/2020 | Bookstaff, Evan | Working Meals | Dinner while traveling for PG&E case meetings. | 69.86 |
| 2/23/2020 | Bookstaff, Evan | Working Meals | Dinner expense while traveling for PG&E case meetings. | 115.00 |
| 2/23/2020 | Kurtz, Emma | Working Meals | Dinner while working late in the office. | 30.22 |
| 2/24/2020 | Kaptain, Mary Ann | Working Meals | Dinner expense while traveling to San Francisco for PG&E Committee meeting. | 59.85 |
| 2/24/2020 | Bookstaff, Evan | Working Meals | Lunch expense while traveling for client work. | 14.24 |
| 2/24/2020 | Bookstaff, Evan | Working Meals | Breakfast expense while traveling for client work. | 20.41 |
| 2/24/2020 | Bookstaff, Evan | Working Meals | Snack expense while traveling for client work. | 10.28 |
| 2/25/2020 | Kaptain, Mary Ann | Working Meals | Breakfast provided for PG&E Committee in-person meeting. | 123.31 |
| 2/25/2020 | Smith, Ellen | Working Meals | Dinner expense while traveling in New York for PG&E case meetings. | 100.00 |
| 2/25/2020 | Kaptain, Mary Ann | Working Meals | Dinner expense while in San Francisco for PG&E case meetings. | 95.71 |
| 2/25/2020 | Bookstaff, Evan | Working Meals | Dinner while traveling for Committee Meeting | 102.00 |
| 2/26/2020 | Kaptain, Mary Ann | Working Meals | Dinner expense while in San Francisco for case meetings. | 15.48 |
| 2/26/2020 | Kaptain, Mary Ann | Working Meals | Lunch expense while in San Francisco for PG&E meetings. | 47.15 |
| 2/27/2020 | Kaptain, Mary Ann | Working Meals | Dinner expense while in San Francisco to attend CPUC evidentiary hearings. | 34.86 |
| 2/27/2020 | Kaptain, Mary Ann | Working Meals | Lunch expense with A. Bergstrom (Milbank) while in San Francisco for CPUC evidentiary hearings. | 61.18 |
| 2/28/2020 | Kaptain, Mary Ann | Working Meals | Dinner expense while in San Francisco to attend CPUC evidentiary hearings. | 36.91 |

| Date | Name | Category | Description | Amount |
|---|---|---|---|---|
| 2/28/2020 | Kaptain, Mary Ann | Working Meals | Breakfast expense while traveling for PG&E case. | 12.48 |
| 2/28/2020 | Kaptain, Mary Ann | Working Meals | Breakfast expense while traveling for PG&E case. | 12.33 |
| 2/28/2020 | Kaptain, Mary Ann | Working Meals | Lunch expense while traveling for PG&E case re: CPUC evidentiary hearings. | 19.67 |
| 3/4/2020 | Barke, Tyler | Working Meals | Dinner expense while working late in the office. | 21.94 |
| 3/5/2020 | Barke, Tyler | Working Meals | Dinner expense while working late in the office. | 9.69 |
| 3/8/2020 | Bookstaff, Evan | Working Meals | Dinner expense while working late in the office. | 24.13 |
| 3/8/2020 | Kim, Ye Darm | Working Meals | Dinner while working late in the office. | 40.51 |
| 3/10/2020 | Korngut, Alex | Working Meals | Dinner expense while working late in the office. | 14.55 |
| 3/10/2020 | Korngut, Alex | Working Meals | Dinner expense while working late in the office. | 7.55 |
| **Working Meals Total** | | | | **3,523.39** |
| 12/31/2019 | Usavage, Alexis | Other | New Target Inc New Target Inv#2019-4733R 12/31/19 Maintenance fee for Committee website. | 187.50 |
| 1/6/2020 | DeVito, Kathryn | Other | New Target Inc New Target Inv#2020-0043 1/06/20. Website Hosting fee for Committee website. | 100.00 |
| 2/11/2020 | Ng, William | Other | Internet during flight from EWR to SFO during travel to meeting with the Debtors, in order to access information and correspond regarding | 33.99 |
| 2/11/2020 | Star, Samuel | Other | Internet during flight to San Francisco for access to case information and corresponding emails. | 19.98 |
| 2/11/2020 | DeVito, Kathryn | Other | Website Hosting fee for Committee website. | 100.00 |
| 2/12/2020 | Star, Samuel | Other | Internet during flight from San Francisco for access to case information and corresponding emails. | 19.98 |
| 2/12/2020 | Smith, Ellen | Other | Internet during flight to San Francisco for access to case information and corresponding emails. | 16.00 |
| 2/12/2020 | Smith, Ellen | Other | Internet during flight from San Francisco for access to case information and corresponding emails. | 24.99 |
| 3/9/2020 | DeVito, Kathryn | Other | Website Hosting and CMS Security Updates for Committee website. | 250.00 |
| 4/9/2020 | DeVito, Kathryn | Other | Website Hosting and CMS Security Updates for Committee website. | 250.00 |
| 5/8/2020 | DeVito, Kathryn | Other | Website hosting and CMS security updates for Committee website for the month of May. | 250.00 |
| **Other Total** | | | | **1,252.44** |
| **Subtotal** | | | | **17,943.81** |
| | | | Less: In-Office Meals Capped at $30/meal; Traveling Meals Capped at $75/dinner, $35/breakfast, and $0/lunches | (431.30) |
| | | | Less: Hotel Expenses Capped at $600/night | (731.82) |
| **Grand Total** | | | | **$ 16,780.69** |