**EXHIBIT D**

**ADMN - Case Administration (Incl. Docket Updates and Case Calendar)**

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/01/20 | Robertson, Caleb | Attention to case management conference scheduling. | 0.20 | 150.00 | ADMN |
| 04/02/20 | Render, Ryan | Attending to saving docket items to central firm drive. | 1.90 | 551.00 | ADMN |
| 04/07/20 | Render, Ryan | Attending to saving docket items to central firm drive. | 2.90 | 841.00 | ADMN |
| 04/07/20 | Scanzillo, Stephanie | Attention to compiling correspondence, per C. Robertson. | 0.10 | 31.00 | ADMN |
| 04/07/20 | Scanzillo, Stephanie | Attention to updating and quality checking Kincade Fire Legal Hold workbook, per C. Robertson. | 0.60 | 186.00 | ADMN |
| 04/09/20 | Render, Ryan | Attending to saving docket items to central firm drive. | 2.10 | 609.00 | ADMN |
| 04/09/20 | Fernandez, Vivian | Attention to calendar edits and distribution per S. Hawkins. | 2.00 | 620.00 | ADMN |
| 04/09/20 | Scanzillo, Stephanie | Attention to compiling PG&E 10-K filings, per B. Wylly. | 0.30 | 93.00 | ADMN |
| 04/10/20 | Render, Ryan | Attending to saving bankruptcy docket items to central firm drive. | 2.60 | 754.00 | ADMN |
| 04/10/20 | Scanzillo, Stephanie | Attention to compiling exhibits for filing, per M. Kozycz. | 0.30 | 93.00 | ADMN |
| 04/10/20 | Scanzillo, Stephanie | Attention to compiling PG&E employee name and contact information, per B. Sherman. | 0.40 | 124.00 | ADMN |
| 04/10/20 | Scanzillo, Stephanie | Attention to compiling correspondence, per N. Medling. | 0.20 | 62.00 | ADMN |
| 04/13/20 | Scanzillo, Stephanie | Attention to compiling hearing preparation materials, per M. Kozycz. | 0.60 | 186.00 | ADMN |
| 04/13/20 | Scanzillo, Stephanie | Attention to compiling and quality checking hearing preparation materials, per S. Hawkins. | 1.40 | 434.00 | ADMN |
| 04/13/20 | Scanzillo, Stephanie | Attention to updating and quality checking 19-30088 docket materials. | 4.30 | 1,333.00 | ADMN |
| 04/13/20 | Velasco, Veronica | Attention to saving Camp Fire related spreadsheets, per B. Sherman. | 0.30 | 93.00 | ADMN |
| 04/14/20 | Render, Ryan | Attending to pulling all items from District Court docket related to 03/20/20 filing of estimation approval motion (1.0); Indexing estimation approval motion materials (0.8); Creating an e-binder of all estimation approval motion materials (1.0); Finding and pulling case law cited in estimation approval motion materials (2.9); Indexing case law cited in estimation approval motion materials (0.6). | 6.30 | 1,827.00 | ADMN |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/14/20 | Render, Ryan | Attending to saving docket items to central firm drive. | 1.90 | 551.00 | ADMN |
| 04/14/20 | Velasco, Veronica | Attention to updating the bankruptcy docket, per S. Hawkins. | 3.10 | 961.00 | ADMN |
| 04/14/20 | Scanzillo, Stephanie | Attention to updating and quality checking hearing preparation materials, per M. Kozycz. | 0.50 | 155.00 | ADMN |
| 04/14/20 | Fernandez, Vivian | Attention to calendar edits per S. Hawkins. | 0.40 | 124.00 | ADMN |
| 04/14/20 | Fernandez, Vivian | Attention to organization of bankruptcy docket. | 3.00 | 930.00 | ADMN |
| 04/14/20 | Scanzillo, Stephanie | Attention to compiling and quality checking 19-30088 docket materials. | 3.20 | 992.00 | ADMN |
| 04/15/20 | Render, Ryan | Creating ebinder of case law cited in materials related to 3/20/20 Estimation motion filed in the District Court per M. Kozycz's instruction. | 0.80 | 232.00 | ADMN |
| 04/15/20 | Scanzillo, Stephanie | Attention to updating and quality checking 19-cv-05257-JD docket. | 3.20 | 992.00 | ADMN |
| 04/15/20 | Fernandez, Vivian | Attention to docket organization. | 4.00 | 1,240.00 | ADMN |
| 04/15/20 | Fernandez, Vivian | Attention to calendar edits per S. Hawkins. | 0.40 | 124.00 | ADMN |
| 04/16/20 | Render, Ryan | Attending to pulling case management procedures docket items per J. Choi's request. | 0.30 | 87.00 | ADMN |
| 04/16/20 | Scanzillo, Stephanie | Attention to compiling and quality checking Tubbs docket filings, per L. Grossbard. | 0.40 | 124.00 | ADMN |
| 04/16/20 | Scanzillo, Stephanie | Attention to coordinating with Technical Litigation Support regarding N Drive access, per R. DiMaggio. | 0.20 | 62.00 | ADMN |
| 04/16/20 | Scanzillo, Stephanie | Attention to compiling correspondence, per C. Robertson. | 0.20 | 62.00 | ADMN |
| 04/17/20 | Scanzillo, Stephanie | Attention to compiling 19-cv-05257-JD docket materials. | 0.60 | 186.00 | ADMN |
| 04/20/20 | Kozycz, Monica D. | Attention to bankruptcy docket updates. | 0.40 | 336.00 | ADMN |
| 04/21/20 | Fernandez, Vivian | Attention to calendar edits per S. Hawkins. | 0.80 | 248.00 | ADMN |
| 04/22/20 | Fernandez, Vivian | Attention to calendar edits per S. Hawkins. | 1.00 | 310.00 | ADMN |
| 04/22/20 | Scanzillo, Stephanie | Attention to updating and quality checking Bankruptcy docket. | 1.60 | 496.00 | ADMN |
| 04/22/20 | Scanzillo, Stephanie | Attention to acquiring FTP credentials. | 0.10 | 31.00 | ADMN |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/23/20 | Render, Ryan | Attending to saving bankruptcy case docket items to central firm drive. | 1.40 | 406.00 | ADMN |
| 04/23/20 | Scanzillo, Stephanie | Attention to acquiring Legal Hold workbook for attorney review. | 0.20 | 62.00 | ADMN |
| 04/24/20 | Render, Ryan | Attending to saving bankruptcy docket items to central firm drive. | 1.50 | 435.00 | ADMN |
| 04/24/20 | Scanzillo, Stephanie | Attention to compiling interview memo redlines. | 0.60 | 186.00 | ADMN |
| 04/27/20 | Render, Ryan | Attending to saving items from Bankruptcy docket to central firm drive. | 1.90 | 551.00 | ADMN |
| 04/27/20 | Scanzillo, Stephanie | Attention to compiling docket materials. | 0.80 | 248.00 | ADMN |
| 04/27/20 | Scanzillo, Stephanie | Attention to conducting search regarding expert retention. | 0.40 | 124.00 | ADMN |
| 04/28/20 | Render, Ryan | Attending to updating bankruptcy docket (1.2); Attention to saving new docket items to central firm drive (.3). | 1.50 | 435.00 | ADMN |
| 04/28/20 | Fernandez, Vivian | Attention calendar edits per S. Hawkins. | 0.50 | 155.00 | ADMN |
| 04/29/20 | Fernandez, Vivian | Attention to calendar retrieval per J. Choi. | 0.50 | 155.00 | ADMN |
| 04/29/20 | Scanzillo, Stephanie | Attention to compiling docket entries. | 0.10 | 31.00 | ADMN |
| 04/30/20 | Scanzillo, Stephanie | Attention to compiling Exhibit A for court filing. | 0.20 | 62.00 | ADMN |
| 04/30/20 | Fernandez, Vivian | Attention to calendar edits per S. Hawkins. | 0.80 | 248.00 | ADMN |
| 04/30/20 | Scanzillo, Stephanie | Attention to compiling materials related to Camp Fire Petition for Coordination for attorney review. | 1.20 | 372.00 | ADMN |
| 04/30/20 | Scanzillo, Stephanie | Attention to compiling Proof of Claim Attachment 1s. | 0.20 | 62.00 | ADMN |
| **Subtotal for ADMN** | | | **64.40** | **19,762.00** | |

**ADVS - Adversary Proceedings**

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/01/20 | Kozycz, Monica D. | Attention to PSPS proposed order. | 1.90 | 1,596.00 | ADVS |
| 04/02/20 | Kozycz, Monica D. | Attention to PSPS proposed order. | 1.40 | 1,176.00 | ADVS |
| 04/03/20 | Kozycz, Monica D. | Attention to PSPS order. | 0.60 | 504.00 | ADVS |
| 04/06/20 | Kozycz, Monica D. | Attention to PSPS notice of appeal. | 0.90 | 756.00 | ADVS |
| 04/07/20 | Kozycz, Monica D. | Attention PSPS notice of appeal deadlines. | 0.50 | 420.00 | ADVS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/08/20 | Kozycz, Monica D. | Attention PSPS notice of appeal deadlines. | 0.50 | 420.00 | ADVS |
| 04/15/20 | Kozycz, Monica D. | Attention to PSPS appeal. | 0.50 | 420.00 | ADVS |
| 04/16/20 | Kozycz, Monica D. | Attention to PSPS appeal. | 0.70 | 588.00 | ADVS |
| 04/29/20 | Zaken, Michael | Attention to PSPS record on appeal. | 0.30 | 282.00 | ADVS |
| 04/29/20 | Kozycz, Monica D. | Attention to PSPS designation of record. | 1.40 | 1,176.00 | ADVS |
| 04/29/20 | Fernandez, Vivian | Attention to FTP credentials and document upload per C. Robertson. | 0.30 | 93.00 | ADVS |
| **Subtotal for ADVS** | | | **9.00** | **7,431.00** | |

**AUTO - Automatic Stay**

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/07/20 | Robertson, Caleb | Revise and send opposing counsel notice of the stay letter. | 0.80 | 600.00 | AUTO |
| **Subtotal for AUTO** | | | **0.80** | **600.00** | |

**CASE - General Case Strategy**

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/01/20 | Wylly, Benjamin | Attention to drafting Kincade document. | 0.20 | 119.00 | CASE |
| 04/01/20 | Medling, Nicholas | Analyze insurer presentation and damages. | 0.40 | 342.00 | CASE |
| 04/01/20 | Dorsey, Nicholas A. | Review investor education outline. | 0.30 | 330.00 | CASE |
| 04/01/20 | Dorsey, Nicholas A. | Review workstream tracker for equity exit financing. | 0.90 | 990.00 | CASE |
| 04/01/20 | Dorsey, Nicholas A. | Analyze financial statement requirements for prelim pro supp for equity offering. | 0.60 | 660.00 | CASE |
| 04/02/20 | Zumbro, P | Debtors' professionals call. | 0.40 | 600.00 | CASE |
| 04/02/20 | Nasab, Omid H. | Reviewing materials related to TCC TSA agreement approval. | 0.60 | 810.00 | CASE |
| 04/02/20 | Hawkins, Salah M | Call with J. Boken (Alix) and other to discuss strategy for Chapter 11 cases and related matters. | 0.60 | 534.00 | CASE |
| 04/02/20 | Wylly, Benjamin | Attention to drafting Kincade document. | 0.60 | 357.00 | CASE |
| 04/02/20 | Reents, Scott | Attention to ESI preservation issues. | 0.80 | 780.00 | CASE |
| 04/02/20 | Dorsey, Nicholas A. | Analyze potential mandatory convert or units offering. | 1.40 | 1,540.00 | CASE |
| 04/02/20 | Dorsey, Nicholas A. | Legal research re: resale shelf. | 0.60 | 660.00 | CASE |
| 04/03/20 | Dorsey, Nicholas A. | Review equity offering summary analysis table. | 0.80 | 880.00 | CASE |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/03/20 | Dorsey, Nicholas A. | Analysis re: registration rights agreement with TCC. | 0.60 | 660.00 | CASE |
| 04/03/20 | Dorsey, Nicholas A. | Call with Davis Polk re: investor materials. | 0.40 | 440.00 | CASE |
| 04/03/20 | Dorsey, Nicholas A. | Respond to queries re: lock ups. | 0.40 | 440.00 | CASE |
| 04/03/20 | Dorsey, Nicholas A. | Exit financing checklist call. | 0.80 | 880.00 | CASE |
| 04/04/20 | Reents, Scott | Telephone call with E. Norris, et al., re: ESI preservation advice. | 1.60 | 1,560.00 | CASE |
| 04/04/20 | Dorsey, Nicholas A. | Review registration rights agreement slide for BoD. | 0.80 | 880.00 | CASE |
| 04/05/20 | Reents, Scott | Review and comment on memo re: ESI preservation. | 0.80 | 780.00 | CASE |
| 04/05/20 | Dorsey, Nicholas A. | Review BoD resolutions for exit financing. | 0.80 | 880.00 | CASE |
| 04/05/20 | Dorsey, Nicholas A. | Review summary analysis of potential equity offerings and related limitations. | 1.10 | 1,210.00 | CASE |
| 04/06/20 | Grossbard, Lillian S. | Attention to advice concerning contractor request to produce PG&E confidential information. | 0.10 | 102.00 | CASE |
| 04/06/20 | Nasab, Omid H. | Reviewing filings re estimation of wildfire claims by interested parties. | 0.80 | 1,080.00 | CASE |
| 04/06/20 | Reents, Scott | Attention to ESI preservation advice. | 1.40 | 1,365.00 | CASE |
| 04/07/20 | Zumbro, P | Debtors' professionals call. | 0.30 | 450.00 | CASE |
| 04/07/20 | Hawkins, Salah M | Call with J. Boken (Alix) and other to discuss strategy for Chapter 11 cases and related matters. | 0.80 | 712.00 | CASE |
| 04/07/20 | Reents, Scott | Attention to ESI preservation advice. | 1.80 | 1,755.00 | CASE |
| 04/07/20 | Reents, Scott | Telephone call with CDS, et al., re: ESI processing and productions. | 0.60 | 585.00 | CASE |
| 04/07/20 | Reents, Scott | Telephone call with J. Contreras, et al., re: ESI preservation. | 0.60 | 585.00 | CASE |
| 04/07/20 | Dorsey, Nicholas A. | Review equity pro supp. | 0.90 | 990.00 | CASE |
| 04/07/20 | Dorsey, Nicholas A. | Review supplemental indentures for reinstated notes. | 0.40 | 440.00 | CASE |
| 04/07/20 | Reents, Scott | Telephone call with J. Contreras re: ESI review. | 0.50 | 487.50 | CASE |
| 04/08/20 | Gerten, Alexander | Reviewing and commenting on bankruptcy-related disclosure in PG&E's Q1 10-Q. | 1.00 | 855.00 | CASE |
| 04/08/20 | Reents, Scott | Attention to ESI preservation advice. | 2.00 | 1,950.00 | CASE |
| 04/08/20 | Dorsey, Nicholas A. | Review registration rights agreement. | 0.80 | 880.00 | CASE |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/08/20 | Dorsey, Nicholas A. | Call with Davis Polk and underwriters re: investor presentation. | 0.90 | 990.00 | CASE |
| 04/08/20 | Dorsey, Nicholas A. | Call re: 401k participation in rights offering. | 0.60 | 660.00 | CASE |
| 04/08/20 | Dorsey, Nicholas A. | Team coordination call re: exit financing workstreams. | 0.50 | 550.00 | CASE |
| 04/09/20 | Zumbro, P | Debtors professionals call. | 0.60 | 900.00 | CASE |
| 04/09/20 | Hawkins, Salah M | Call with J. Boken (Alix) and others to discuss strategy for Chapter 11 cases and related matters. | 0.60 | 534.00 | CASE |
| 04/09/20 | Wylly, Benjamin | Review and revise Kincade document. | 1.40 | 833.00 | CASE |
| 04/09/20 | Reents, Scott | Attention to requests from Latham re: securities litigation. | 0.80 | 780.00 | CASE |
| 04/09/20 | Dorsey, Nicholas A. | Call re: exit financing considerations for equity awards. | 0.40 | 440.00 | CASE |
| 04/09/20 | Dorsey, Nicholas A. | Review investor day outline. | 0.60 | 660.00 | CASE |
| 04/10/20 | Nasab, Omid H. | Responding to client inquiry regarding FEMA/OES settlement. | 0.50 | 675.00 | CASE |
| 04/10/20 | Nasab, Omid H. | Analyze opinion from Judge Montali re: Butte DA settlement and emails regarding same. | 0.50 | 675.00 | CASE |
| 04/10/20 | Nasab, Omid H. | Attention to changes to PwC order re: potential claims against PwC. | 0.40 | 540.00 | CASE |
| 04/10/20 | Scanzillo, Stephanie | Attention to compiling slide deck for client review, per B. Wylly. | 0.40 | 124.00 | CASE |
| 04/10/20 | Wylly, Benjamin | Review and revise Kincade document (0.7); Correspondence with C. Beshara regarding the same (0.3). | 1.00 | 595.00 | CASE |
| 04/10/20 | Reents, Scott | Attention to requests from Latham re: securities litigation. | 1.40 | 1,365.00 | CASE |
| 04/10/20 | Reents, Scott | Telephone call with Text IQ re: review. | 0.80 | 780.00 | CASE |
| 04/11/20 | Dorsey, Nicholas A. | Greenshoe considerations. | 0.90 | 990.00 | CASE |
| 04/13/20 | Nasab, Omid H. | Reviewing Reorg updates on bankruptcy proceedings. | 0.20 | 270.00 | CASE |
| 04/13/20 | Haaren, C. Daniel | Call regarding Montali Camp Fire Preliminary Ruling with reps of Weil, Lazard, STB. | 0.50 | 550.00 | CASE |
| 04/13/20 | Grossbard, Lillian S. | Attention to review of document storage issues with C. Robertson. | 0.20 | 204.00 | CASE |
| 04/13/20 | Nasab, Omid H. | Call with S. Schirle re coordination with securities action. | 0.20 | 270.00 | CASE |
| 04/13/20 | Gerten, Alexander | Attend Plan Supplement/Implementation Coordination Call. | 0.60 | 513.00 | CASE |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/13/20 | Reents, Scott | Attention to Latham requests re: securities litigation. | 0.60 | 585.00 | CASE |
| 04/13/20 | Reents, Scott | Telephone call with C. Robertson, et al., re: ESI processing and workspaces. | 1.00 | 975.00 | CASE |
| 04/13/20 | DiMaggio, R | Call with CDS (discovery vendor), associates, TLS regarding update archiving of databases as per S. Reents' instructions. | 1.00 | 565.00 | CASE |
| 04/13/20 | Robertson, Caleb | Review active Relativity databases to determine which can be archived and communicate with S. Reents (CSM) and others regarding the same. | 1.00 | 750.00 | CASE |
| 04/13/20 | Robertson, Caleb | Call with S. Reents (CSM), N Medling (CSM), R. DiMaggio (CSM) and others to discuss archiving of case documents. | 0.80 | 600.00 | CASE |
| 04/13/20 | Robertson, Caleb | Draft summaries of Relativity workspaces, per S. Reents (CSM). | 0.40 | 300.00 | CASE |
| 04/13/20 | Reents, Scott | Attention to ESI review for internal issues. | 0.80 | 780.00 | CASE |
| 04/14/20 | Zumbro, P | Debtors' professionals call, follow up matters including relating to TCC issues. | 1.10 | 1,650.00 | CASE |
| 04/14/20 | Haaren, C. Daniel | Conference call with Weil, Lazard, MTO, Alix regarding ongoing workstreams. | 0.70 | 770.00 | CASE |
| 04/14/20 | Reents, Scott | Telephone call with J. Contreras, et al., re: ESI preservation. | 0.60 | 585.00 | CASE |
| 04/14/20 | Reents, Scott | Telephone call with CDS, et al., re: ESI processing and productions. | 0.60 | 585.00 | CASE |
| 04/14/20 | Robertson, Caleb | Call with collections team (client representatives, S. Reents (CSM) and others) to discuss ongoing production and data management. | 0.40 | 300.00 | CASE |
| 04/14/20 | Nasab, Omid H. | Call with T. Lucey and client representative re potential Kincade claims (1); Follow up to implement feedback, including calls with K. Orsini and C. Beshara (.6). | 1.60 | 2,160.00 | CASE |
| 04/14/20 | Reents, Scott | Attention to ESI preservation. | 0.30 | 292.50 | CASE |
| 04/14/20 | Reents, Scott | Attention to investigation of ESI for internal matter. | 0.30 | 292.50 | CASE |
| 04/15/20 | Hawkins, Salah M | Review and revise timeline of Chapter 11 milestones. | 0.60 | 534.00 | CASE |
| 04/15/20 | Reents, Scott | Telephone call with C. Kent re: ESI processing and productions. | 0.40 | 390.00 | CASE |
| 04/16/20 | Zumbro, P | Debtors' professionals call. | 0.50 | 750.00 | CASE |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/20/20 | Reents, Scott | Telephone call with Text IQ, CDS, re: ESI investigation of internal matter. | 0.40 | 390.00 | CASE |
| 04/21/20 | Zumbro, P | Debtors' professionals call. | 0.70 | 1,050.00 | CASE |
| 04/21/20 | Orsini, K J | Attention to confirmation preparations. | 1.10 | 1,650.00 | CASE |
| 04/21/20 | Hawkins, Salah M | Call with J. Boken (Alix) and others to discuss strategy for the Chapter 11 cases and related matters. | 0.60 | 534.00 | CASE |
| 04/21/20 | Reents, Scott | Attention to ESI workspaces. | 0.80 | 780.00 | CASE |
| 04/21/20 | Reents, Scott | Telephone call with CDS, et al., re: ESI processing and productions. | 0.40 | 390.00 | CASE |
| 04/21/20 | Reents, Scott | Attention to request from Latham re: securities litigation. | 0.60 | 585.00 | CASE |
| 04/22/20 | Hawkins, Salah M | Review and revise timeline of Chapter 11 milestones. | 0.60 | 534.00 | CASE |
| 04/23/20 | Zumbro, P | Debtors' professionals call regarding plan implementation matters. | 1.10 | 1,650.00 | CASE |
| 04/23/20 | Nasab, Omid H. | Drafting email to K. Orsini re: potential argument for securities cases. | 0.60 | 810.00 | CASE |
| 04/23/20 | Gerten, Alexander | Attending and taking notes at Plan Supplement / Implementation call. | 0.40 | 342.00 | CASE |
| 04/24/20 | Render, Ryan | Attending to reviewing bankruptcy docket for "rule 2004" motions entered by the TCC and saving motions to firm drive (1.3); Reviewing "rule 2004" motions and attachments for indemnification clauses or general mentions of indemnification of parties per M. Kozycz's instructions (1.5). | 2.80 | 812.00 | CASE |
| 04/27/20 | Reents, Scott | Attention to ESI preservation. | 0.60 | 585.00 | CASE |
| 04/28/20 | Reents, Scott | Telephone calls with CDS, et al., re: ESI processing and productions. | 0.40 | 390.00 | CASE |
| 04/29/20 | Render, Ryan | Attending to reviewing Alix database of third party vendor contracts for master services agreements with indemnification clauses (8.2); Updating spreadsheet with corresponding information (3.3). | 11.50 | 3,335.00 | CASE |
| 04/29/20 | Hawkins, Salah M | Review and revise timeline of chapter 11 milestones. | 0.60 | 534.00 | CASE |
| 04/30/20 | Render, Ryan | Attending to reviewing Alix database of third party vendor contracts for master services agreements with indemnification clauses (8.2); Updating spreadsheet with corresponding information (1.6). | 9.80 | 2,842.00 | CASE |
| 04/30/20 | Zumbro, P | Debtors' professionals call. | 0.30 | 450.00 | CASE |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 04/30/20 | Hawkins, Salah M | Call with J. Boken (Alix) and others to discuss strategy for the Chapter 11 cases and related matters. | 0.60 | 534.00 | CASE |
| 04/30/20 | Reents, Scott | Attention to ESI preservation request. | 0.60 | 585.00 | CASE |
| 04/30/20 | Fernandez, Vivian | Attention to creation of interview binders per B. Sherman. | 5.00 | 1,550.00 | CASE |
| **Subtotal for CASE** | | | **93.70** | **75,662.50** | |

**CASH - Cash Collateral/DIP Financing**

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 04/01/20 | Taylor, Patrick | Drafted equity offering prospectus supplement and related discussions/analysis. | 4.80 | 4,032.00 | CASH |
| 04/01/20 | King, Harold | Review precedent rights offering prospectus supplements. | 1.30 | 773.50 | CASH |
| 04/01/20 | King, Harold | Attention to rights offering prospectus supplement. | 3.50 | 2,082.50 | CASH |
| 04/01/20 | Archibald, Seann | Drafted exit financing documents. | 10.90 | 8,175.00 | CASH |
| 04/01/20 | Haaren, C. Daniel | Review and comment on amendment No. 1 to R/S. | 1.20 | 1,320.00 | CASH |
| 04/01/20 | Haaren, C. Daniel | Correspondence with SEC. | 0.10 | 110.00 | CASH |
| 04/01/20 | Haaren, C. Daniel | Review of business update deck outline. | 0.30 | 330.00 | CASH |
| 04/01/20 | Haaren, C. Daniel | Conference call with C. DeSanze and J. Yu regarding financing workstreams. | 0.50 | 550.00 | CASH |
| 04/01/20 | Haaren, C. Daniel | Review and comment on workstream tracker/analysis. | 0.50 | 550.00 | CASH |
| 04/01/20 | Dorsey, Nicholas A. | Call re: registration rights with PG&E. | 0.70 | 770.00 | CASH |
| 04/01/20 | Taylor, Patrick | Attention to registration rights agreements and related discussions/documentation. | 0.60 | 504.00 | CASH |
| 04/01/20 | Taylor, Patrick | Revised underwriters' workstream tracker. | 2.30 | 1,932.00 | CASH |
| 04/02/20 | Taylor, Patrick | Drafted equity offering prospectus supplement and related discussions/analysis. | 5.70 | 4,788.00 | CASH |
| 04/02/20 | Fleming, Margaret | Reviewing and editing due diligence tracker for exit financing transactions. | 1.80 | 1,350.00 | CASH |
| 04/02/20 | Fleming, Margaret | Reviewing and editing board resolution for authorization of equity financing. | 5.50 | 4,125.00 | CASH |
| 04/02/20 | Fleming, Margaret | Call with S. Archibald regarding board resolution for authorization of equity financing. | 0.10 | 75.00 | CASH |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/02/20 | King, Harold | Call with the advisors and PG&E re exit financing. | 0.90 | 535.50 | CASH |
| 04/02/20 | King, Harold | Attention to BCL subscription agreement. | 0.30 | 178.50 | CASH |
| 04/02/20 | King, Harold | Attention to rights offering prospectus supplement. | 1.90 | 1,130.50 | CASH |
| 04/02/20 | Archibald, Seann | Drafted exit financing documents. | 13.10 | 9,825.00 | CASH |
| 04/02/20 | King, Harold | Review and revise subscription agreement for BCL parties. | 2.10 | 1,249.50 | CASH |
| 04/02/20 | King, Harold | Attention to TCC estimation response. | 0.60 | 357.00 | CASH |
| 04/02/20 | Archibald, Seann | Performed analysis of potential exit financing structures. | 1.10 | 825.00 | CASH |
| 04/02/20 | Haaren, C. Daniel | Conference call with M. Goren and Backstop Party. | 0.50 | 550.00 | CASH |
| 04/02/20 | Haaren, C. Daniel | Conference call with T. Schnickel and others from Weil, MTO, Alix and Lazard regarding Plan Supplement and closing documents. | 1.00 | 1,100.00 | CASH |
| 04/02/20 | Haaren, C. Daniel | Conference call with PG&E, Lazard, GS and JPM regarding registration rights agreement. | 0.50 | 550.00 | CASH |
| 04/02/20 | Haaren, C. Daniel | Review of Lazard cap structure analysis. | 0.30 | 330.00 | CASH |
| 04/02/20 | Haaren, C. Daniel | Review of org materials for debt financing workstream for development of overall timeline. | 0.40 | 440.00 | CASH |
| 04/02/20 | Haaren, C. Daniel | Review of marketed equity offering pro supp. | 0.40 | 440.00 | CASH |
| 04/02/20 | Dorsey, Nicholas A. | Call re: registration rights with PG&E, Lazard and underwriters. | 0.50 | 550.00 | CASH |
| 04/02/20 | Dorsey, Nicholas A. | POR exit financing call. | 0.70 | 770.00 | CASH |
| 04/02/20 | Taylor, Patrick | Call with company and advisors regarding registration rights agreement. | 0.50 | 420.00 | CASH |
| 04/02/20 | Taylor, Patrick | Attention to correspondence regarding exit financing. | 1.20 | 1,008.00 | CASH |
| 04/02/20 | Taylor, Patrick | Analysis regarding pro forma financial statements. | 1.90 | 1,596.00 | CASH |
| 04/03/20 | Taylor, Patrick | Drafted equity offering prospectus supplement and related discussions/analysis. | 5.10 | 4,284.00 | CASH |
| 04/03/20 | Fleming, Margaret | Call with P. Taylor to discuss the status of various exit financing related checklists and timelines. | 0.50 | 375.00 | CASH |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 04/03/20 | Fleming, Margaret | Meeting with N. Dorsey, D. Haaren and others to discuss the status of various exit financing workstreams. | 0.60 | 450.00 | CASH |
| 04/03/20 | Fleming, Margaret | Reviewing and analyzing various exit financing related checklists and timelines. | 1.90 | 1,425.00 | CASH |
| 04/03/20 | Fleming, Margaret | Reviewing and editing exit financing due diligence tracker and related documents. | 1.10 | 825.00 | CASH |
| 04/03/20 | Fleming, Margaret | Call with O. Oren regarding exit financing timeline. | 0.10 | 75.00 | CASH |
| 04/03/20 | King, Harold | Attention to rights offering prospectus supplement. | 0.90 | 535.50 | CASH |
| 04/03/20 | King, Harold | Review and revise equity offering prospectus supplement. | 0.70 | 416.50 | CASH |
| 04/03/20 | King, Harold | Call with A. Gerten re charter requirements. | 0.30 | 178.50 | CASH |
| 04/03/20 | King, Harold | Research re Plan/Code required charter amendments. | 3.90 | 2,320.50 | CASH |
| 04/03/20 | King, Harold | Call with internal exit financing team. | 0.60 | 357.00 | CASH |
| 04/03/20 | Archibald, Seann | Performed analysis of potential exit financing structures. | 1.80 | 1,350.00 | CASH |
| 04/03/20 | Archibald, Seann | Drafted exit financing documents. | 9.40 | 7,050.00 | CASH |
| 04/03/20 | Haaren, C. Daniel | Research regarding timing of resale shelf. | 0.50 | 550.00 | CASH |
| 04/03/20 | Haaren, C. Daniel | Review and comment on business update materials. | 0.30 | 330.00 | CASH |
| 04/03/20 | Haaren, C. Daniel | Assist MTO with response to financing reply brief. | 0.40 | 440.00 | CASH |
| 04/03/20 | Haaren, C. Daniel | Correspondence with C. DeSanze regarding backstop commitment letters. | 0.30 | 330.00 | CASH |
| 04/03/20 | Haaren, C. Daniel | Assistance with backstop invoices. | 0.20 | 220.00 | CASH |
| 04/03/20 | Haaren, C. Daniel | Analysis of various potential plan changes under backstop commitment letters. | 0.60 | 660.00 | CASH |
| 04/03/20 | Haaren, C. Daniel | Review of exit financing workstreams with N. Dorsey and internal working group. | 0.50 | 550.00 | CASH |
| 04/03/20 | Haaren, C. Daniel | Conference call with DPW regarding investor communications materials. | 0.60 | 660.00 | CASH |
| 04/03/20 | Haaren, C. Daniel | Correspond with SMEs at PG&E regarding RSA accounting. | 0.20 | 220.00 | CASH |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/03/20 | Gerten, Alexander | Draft email explaining the implications of 1123(a)(6) for proposed financing structure. | 1.00 | 855.00 | CASH |
| 04/03/20 | Taylor, Patrick | Attention to correspondence regarding exit financing. | 1.40 | 1,176.00 | CASH |
| 04/03/20 | Taylor, Patrick | Attention to amended organizational documents. | 0.80 | 672.00 | CASH |
| 04/03/20 | Taylor, Patrick | Coordinating exit financing work streams and related internal discussions. | 2.60 | 2,184.00 | CASH |
| 04/03/20 | Needham, A | Review of pro supp for equity offering and related tax disclosure. | 1.30 | 1,950.00 | CASH |
| 04/03/20 | Needham, A | Review of comments to disclosure from A. Ravichandran. | 0.40 | 600.00 | CASH |
| 04/03/20 | Needham, A | Review of POR, disclosure statement and related tax disclosure. | 1.20 | 1,800.00 | CASH |
| 04/03/20 | Needham, A | Email correspondence with A. Ravichandran re NOL disclosure issues in pro supp. | 0.40 | 600.00 | CASH |
| 04/04/20 | Fleming, Margaret | Drafting board resolutions regarding exit financing and resale registration statements. | 6.80 | 5,100.00 | CASH |
| 04/04/20 | Archibald, Seann | Performed analysis of potential exit financing structures. | 0.90 | 675.00 | CASH |
| 04/04/20 | Archibald, Seann | Drafted exit financing documents. | 1.00 | 750.00 | CASH |
| 04/04/20 | Haaren, C. Daniel | Review and comment on Board slide regarding RRA. | 0.30 | 330.00 | CASH |
| 04/04/20 | Dorsey, Nicholas A. | Review pro supp. | 2.30 | 2,530.00 | CASH |
| 04/04/20 | Taylor, Patrick | Drafted exit financing board resolutions. | 4.10 | 3,444.00 | CASH |
| 04/04/20 | Taylor, Patrick | Attention to correspondence regarding exit financing. | 0.80 | 672.00 | CASH |
| 04/04/20 | Gerten, Alexander | Reviewing email explaining the implications of 1123(a)(6) for proposed financing structure. | 0.50 | 427.50 | CASH |
| 04/04/20 | Taylor, Patrick | Drafted materials for board presentation. | 1.80 | 1,512.00 | CASH |
| 04/05/20 | Zumbro, P | Attention to questions related to DIP credit agreement and related analysis. | 2.20 | 3,300.00 | CASH |
| 04/05/20 | Taylor, Patrick | Drafted exit financing board resolutions. | 6.20 | 5,208.00 | CASH |
| 04/05/20 | Fleming, Margaret | Correspondence with Davis Polk and Hunton Andrews regarding draft board resolutions regarding exit financing and resale registration statements. | 0.50 | 375.00 | CASH |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 04/05/20 | Fleming, Margaret | Correspondence with N. Dorsey regarding exit financing and resale registration statements. | 0.20 | 150.00 | CASH |
| 04/05/20 | Fleming, Margaret | Reviewing and editing draft board resolutions regarding exit financing and resale registration statements. | 4.50 | 3,375.00 | CASH |
| 04/05/20 | Fleming, Margaret | Call with P. Taylor to review final changes to draft board resolutions regarding exit financing and resale registration statements. | 0.30 | 225.00 | CASH |
| 04/05/20 | Fleming, Margaret | Call with P. Taylor and S. Archibald to discuss exit financing offering structure. | 0.50 | 375.00 | CASH |
| 04/05/20 | King, Harold | Attention to BCL subscription agreement. | 0.30 | 178.50 | CASH |
| 04/05/20 | Archibald, Seann | Performed analysis of potential exit financing structures. | 1.30 | 975.00 | CASH |
| 04/05/20 | Archibald, Seann | Drafted exit financing documents. | 1.80 | 1,350.00 | CASH |
| 04/05/20 | Haaren, C. Daniel | Review and comment on Rights Offering timeline. | 0.40 | 440.00 | CASH |
| 04/05/20 | Haaren, C. Daniel | Review and comment on Board slide regarding RRA. | 0.20 | 220.00 | CASH |
| 04/05/20 | Haaren, C. Daniel | Correspondence with Hunton regarding potential transaction. | 0.20 | 220.00 | CASH |
| 04/05/20 | Haaren, C. Daniel | Review and comment on potential offering structure analysis. | 0.40 | 440.00 | CASH |
| 04/05/20 | Haaren, C. Daniel | Analysis of potential transaction under DIP credit agreement. | 0.40 | 440.00 | CASH |
| 04/05/20 | Taylor, Patrick | Drafted materials for board presentation. | 0.50 | 420.00 | CASH |
| 04/05/20 | Taylor, Patrick | Analysis regarding equity unit structure. | 1.60 | 1,344.00 | CASH |
| 04/05/20 | Taylor, Patrick | Attention to correspondence regarding exit financing. | 0.90 | 756.00 | CASH |
| 04/05/20 | Gerten, Alexander | Reviewing and commenting on rights offering timeline prepared by DPW. | 1.10 | 940.50 | CASH |
| 04/05/20 | Gerten, Alexander | Reviewing and commenting on form of backstop subscription agreement. | 0.80 | 684.00 | CASH |
| 04/06/20 | Fleming, Margaret | Reviewing and commenting on potential rights offering timeline. | 0.30 | 225.00 | CASH |
| 04/06/20 | Fleming, Margaret | Meeting with N. Dorsey, D. Haaren and others to discuss status of exit financing workstreams. | 0.50 | 375.00 | CASH |
| 04/06/20 | Fleming, Margaret | Call with N. Dorsey, T. Schnicknel (Weil) and others to discuss closing checklist. | 0.30 | 225.00 | CASH |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/06/20 | Archibald, Seann | Prepared comments for certain exit financing debt arrangements. | 4.20 | 3,150.00 | CASH |
| 04/06/20 | Archibald, Seann | Drafted exit financing documents. | 5.10 | 3,825.00 | CASH |
| 04/06/20 | King, Harold | Call with internal exit financing team. | 0.50 | 297.50 | CASH |
| 04/06/20 | King, Harold | Call with the advisors and PG&E re exit financing. | 0.60 | 357.00 | CASH |
| 04/06/20 | King, Harold | Attention to BCL subscription agreement. | 0.80 | 476.00 | CASH |
| 04/06/20 | King, Harold | Call with A. Gerten re rights offering prospectus supplement. | 0.30 | 178.50 | CASH |
| 04/06/20 | King, Harold | Draft rights offering prospectus supplement. | 5.80 | 3,451.00 | CASH |
| 04/06/20 | Haaren, C. Daniel | Review of exit financing workstreams with N. Dorsey and internal working group. | 0.50 | 550.00 | CASH |
| 04/06/20 | Haaren, C. Daniel | Conference call with T. Schinckel and others from Weil, MTO, Alix and Lazard regarding Plan Supplement and closing documents. | 1.00 | 1,100.00 | CASH |
| 04/06/20 | Haaren, C. Daniel | Call with SMEs at PG&E regarding backstop commitment letters. | 0.30 | 330.00 | CASH |
| 04/06/20 | Haaren, C. Daniel | Attention to various equity offering workstreams. | 0.70 | 770.00 | CASH |
| 04/06/20 | Haaren, C. Daniel | Revision of subscription agreement. | 2.40 | 2,640.00 | CASH |
| 04/06/20 | Zumbro, P | Attention to questions from client re BCLs. | 0.30 | 450.00 | CASH |
| 04/06/20 | Taylor, Patrick | Drafted equity offering prospectus supplement and related discussions/analysis. | 0.70 | 588.00 | CASH |
| 04/06/20 | Taylor, Patrick | Drafted rights offering timeline. | 2.70 | 2,268.00 | CASH |
| 04/06/20 | Gerten, Alexander | Reviewing and commenting on form of backstop subscription agreement. | 3.50 | 2,992.50 | CASH |
| 04/06/20 | Gerten, Alexander | Update call with Cravath exit financing team. | 0.50 | 427.50 | CASH |
| 04/06/20 | Taylor, Patrick | Attention to registration rights agreements and related discussions/documentation. | 0.40 | 336.00 | CASH |
| 04/06/20 | Taylor, Patrick | Drafted exit financing timeline and attention to related correspondence. | 4.90 | 4,116.00 | CASH |
| 04/07/20 | Needham, A | Review of draft changes to Forms 8-K & 10-K. | 0.70 | 1,050.00 | CASH |
| 04/07/20 | Needham, A | Review of pro supp for equity offering and related tax disclosure. | 0.80 | 1,200.00 | CASH |
| 04/07/20 | Taylor, Patrick | Drafted exit financing board resolutions. | 1.10 | 924.00 | CASH |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/07/20 | Fleming, Margaret | Call with P. Taylor regarding PG&E Corporation Board of Directors resolutions regarding exit financing and resale registration statements. | 0.50 | 375.00 | CASH |
| 04/07/20 | Fleming, Margaret | Reviewing and incorporating edits from Hunton and DPW into PG&E Corporation Board of Directors resolutions regarding exit financing and resale registration statements. | 4.20 | 3,150.00 | CASH |
| 04/07/20 | Archibald, Seann | Drafted exit financing documents. | 6.40 | 4,800.00 | CASH |
| 04/07/20 | King, Harold | Review and revise BCL subscription agreement. | 4.10 | 2,439.50 | CASH |
| 04/07/20 | King, Harold | Draft rights offering prospectus supplement. | 5.40 | 3,213.00 | CASH |
| 04/07/20 | Haaren, C. Daniel | Call with K. Orsini regarding backstop commitment letter. | 0.30 | 330.00 | CASH |
| 04/07/20 | Haaren, C. Daniel | Review of Board resolutions with M. Fleming. | 0.20 | 220.00 | CASH |
| 04/07/20 | Haaren, C. Daniel | Attention to backstop party questions. | 0.30 | 330.00 | CASH |
| 04/07/20 | Taylor, Patrick | Attention to correspondence regarding exit financing. | 0.40 | 336.00 | CASH |
| 04/07/20 | Taylor, Patrick | Attention to registration rights agreements and related discussions/documentation. | 3.20 | 2,688.00 | CASH |
| 04/07/20 | Taylor, Patrick | Attention to S-3 shelf registration statement. | 3.10 | 2,604.00 | CASH |
| 04/08/20 | Fleming, Margaret | Meeting with N. Dorsey, D. Haaren and others to discuss status of exit financing workstreams. | 0.70 | 525.00 | CASH |
| 04/08/20 | Fleming, Margaret | Reviewing and incorporating edits from Hunton and DPW into PG&E Corporation Board of Directors resolutions regarding exit financing and resale registration statements. | 2.50 | 1,875.00 | CASH |
| 04/08/20 | Fleming, Margaret | Reviewing and editing PG&E Company resolutions regarding exit financing. | 2.10 | 1,575.00 | CASH |
| 04/08/20 | Fleming, Margaret | Call with S. Archibald and P. Jamieson (Hunton) to discuss PG&E Corp resolutions regarding exit financing. | 0.30 | 225.00 | CASH |
| 04/08/20 | Fleming, Margaret | Call with P. Taylor and S. Archibald to discuss equity financing structure. | 0.20 | 150.00 | CASH |
| 04/08/20 | Fleming, Margaret | Call with N. Dorsey, V. Baran (Goldman Sachs) and others regarding Investor Day. | 0.60 | 450.00 | CASH |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/08/20 | Fleming, Margaret | Calls with P. Taylor regarding edits to PG&E Corp resolutions regarding exit financing. | 0.70 | 525.00 | CASH |
| 04/08/20 | King, Harold | Attention to BCL subscription agreement. | 0.50 | 297.50 | CASH |
| 04/08/20 | King, Harold | Draft rights offering prospectus supplement. | 4.70 | 2,796.50 | CASH |
| 04/08/20 | Archibald, Seann | Researched and analyzed resale registration requirements. | 3.50 | 2,625.00 | CASH |
| 04/08/20 | King, Harold | Call with Groom Law Group and PG&E re rights offering considerations. | 0.50 | 297.50 | CASH |
| 04/08/20 | King, Harold | Call with internal exit financing team. | 0.80 | 476.00 | CASH |
| 04/08/20 | Haaren, C. Daniel | Correspondence and calls with PG&E and others regarding greenshoe analysis. | 0.80 | 880.00 | CASH |
| 04/08/20 | Haaren, C. Daniel | Attention to business update materials. | 1.80 | 1,980.00 | CASH |
| 04/08/20 | Haaren, C. Daniel | Conference call with PG&E and Groom regarding rights offering considerations. | 0.50 | 550.00 | CASH |
| 04/08/20 | Haaren, C. Daniel | Conference call with GS, JPM and DPW regarding communications materials. | 0.60 | 660.00 | CASH |
| 04/08/20 | Haaren, C. Daniel | Attention to greenshoe analysis and correspondence with PG&E regarding same. | 0.90 | 990.00 | CASH |
| 04/08/20 | Haaren, C. Daniel | Attention to Noteholder RSA matters with potential claimholder. | 0.20 | 220.00 | CASH |
| 04/08/20 | Haaren, C. Daniel | Review of exit financing workstreams with N. Dorsey and internal working group. | 0.50 | 550.00 | CASH |
| 04/08/20 | Taylor, Patrick | Drafted exit financing board resolutions and related analysis/discussions. | 3.70 | 3,108.00 | CASH |
| 04/08/20 | Taylor, Patrick | Attention to LTIP analysis. | 0.60 | 504.00 | CASH |
| 04/08/20 | Taylor, Patrick | Attention to correspondence regarding exit financing. | 1.20 | 1,008.00 | CASH |
| 04/08/20 | Gerten, Alexander | Update call with Cravath exit financing team. | 0.50 | 427.50 | CASH |
| 04/08/20 | Gerten, Alexander | Call as to treatment of PG&E shares held in 401(k) plan in rights offering. | 0.60 | 513.00 | CASH |
| 04/08/20 | Taylor, Patrick | Attention to registration rights agreements and related discussions/documentation. | 3.70 | 3,108.00 | CASH |
| 04/09/20 | Needham, A | Tax attention to NOL issues. | 0.60 | 900.00 | CASH |
| 04/09/20 | Needham, A | Review of pro supp for equity offering and related tax disclosure. | 0.70 | 1,050.00 | CASH |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/09/20 | Taylor, Patrick | Reviewed investor education materials. | 1.10 | 924.00 | CASH |
| 04/09/20 | Fleming, Margaret | Call with D. Haaren and others to discuss new workstreams related to exit financing. | 0.50 | 375.00 | CASH |
| 04/09/20 | Fleming, Margaret | Research on PG&E's 2020 LTIP and Form S-8. | 4.10 | 3,075.00 | CASH |
| 04/09/20 | King, Harold | Call with P. Taylor re exit financing checklist. | 0.20 | 119.00 | CASH |
| 04/09/20 | King, Harold | Call with the advisors and PG&E re exit financing. | 0.40 | 238.00 | CASH |
| 04/09/20 | Archibald, Seann | Drafted exit financing documents. | 1.50 | 1,125.00 | CASH |
| 04/09/20 | Haaren, C. Daniel | Conference call with T. Schinckel and others from Weil, MTO, Alix and Lazard regarding Plan Supplement and closing documents. | 1.00 | 1,100.00 | CASH |
| 04/09/20 | Haaren, C. Daniel | Revision of subscription agreement. | 1.80 | 1,980.00 | CASH |
| 04/09/20 | Haaren, C. Daniel | Correspondence regarding equity offering documents. | 0.40 | 440.00 | CASH |
| 04/09/20 | Haaren, C. Daniel | Revision of preliminary pro supp for equity offering. | 2.90 | 3,190.00 | CASH |
| 04/09/20 | Haaren, C. Daniel | Conference call with Lazard regarding NENI calculations. | 0.50 | 550.00 | CASH |
| 04/09/20 | Taylor, Patrick | Attention to correspondence regarding exit financing. | 0.60 | 504.00 | CASH |
| 04/09/20 | Gerten, Alexander | Participate in discussion as to new exit financing workstreams. | 0.50 | 427.50 | CASH |
| 04/09/20 | Gerten, Alexander | Responding to question from D. Haaren as to bankruptcy process. | 0.50 | 427.50 | CASH |
| 04/09/20 | Taylor, Patrick | Internal discussion re: exit financing workstreams and updating workstream trackers. | 1.30 | 1,092.00 | CASH |
| 04/09/20 | Taylor, Patrick | Weil checklist update call and related correspondence. | 1.50 | 1,260.00 | CASH |
| 04/10/20 | Taylor, Patrick | Drafted equity offering prospectus supplement and related discussions/analysis. | 6.60 | 5,544.00 | CASH |
| 04/10/20 | Fleming, Margaret | Research on NYSE requirement for shareholder approval of compensation plans. | 2.40 | 1,800.00 | CASH |
| 04/10/20 | Fleming, Margaret | Research on PG&E's 2020 LTIP and Form S-8. | 8.50 | 6,375.00 | CASH |
| 04/10/20 | King, Harold | Draft rights offering prospectus supplement. | 4.10 | 2,439.50 | CASH |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/10/20 | King, Harold | Review bank financing engagement letters re scope. | 0.70 | 416.50 | CASH |
| 04/10/20 | King, Harold | Call with internal exit financing team. | 1.00 | 595.00 | CASH |
| 04/10/20 | Archibald, Seann | Drafted exit financing documents. | 7.30 | 5,475.00 | CASH |
| 04/10/20 | Archibald, Seann | Performed analysis of potential offering structures and various consent requirements. | 3.10 | 2,325.00 | CASH |
| 04/10/20 | Haaren, C. Daniel | Revision of form of subscription agreement. | 0.90 | 990.00 | CASH |
| 04/10/20 | Haaren, C. Daniel | Revision of Trust RRA. | 0.30 | 330.00 | CASH |
| 04/10/20 | Haaren, C. Daniel | Conference call with PJT, Lazard, GS, JPM, DPW and JD regarding equity offering. | 1.00 | 1,100.00 | CASH |
| 04/10/20 | Haaren, C. Daniel | Review of exit financing workstreams with N. Dorsey and internal working group. | 0.50 | 550.00 | CASH |
| 04/10/20 | Haaren, C. Daniel | Call with PwC and PG&E regarding Section 382 considerations. | 0.60 | 660.00 | CASH |
| 04/10/20 | Haaren, C. Daniel | Conference call with GS, JPM and DPW regarding communications materials. | 0.60 | 660.00 | CASH |
| 04/10/20 | Zumbro, P | Attention to exit financing issues. | 1.00 | 1,500.00 | CASH |
| 04/10/20 | Dorsey, Nicholas A. | Call re: BK approvals for exit financing. | 0.90 | 990.00 | CASH |
| 04/10/20 | Taylor, Patrick | Internal discussion re: exit financing statements. | 1.00 | 840.00 | CASH |
| 04/10/20 | Taylor, Patrick | Drafted rights offering timeline. | 0.90 | 756.00 | CASH |
| 04/10/20 | Gerten, Alexander | Update call with Cravath exit financing team. | 1.00 | 855.00 | CASH |
| 04/10/20 | Gerten, Alexander | Drafting responses to questions on rights offering from underwriters. | 0.60 | 513.00 | CASH |
| 04/11/20 | Fleming, Margaret | Research on NYSE requirement for shareholder approval of compensation plans. | 2.20 | 1,650.00 | CASH |
| 04/11/20 | Fleming, Margaret | Correspondence with P. Taylor and A. Astore regarding PG&E's 2020 LTIP, Form S-8 and NYSE requirement for shareholder approval of compensation plans. | 1.20 | 900.00 | CASH |
| 04/11/20 | Fleming, Margaret | Research on PG&E's 2020 LTIP and Form S-8. | 0.50 | 375.00 | CASH |
| 04/11/20 | Fleming, Margaret | Call with P. Taylor to discuss PG&E's 2020 LTIP. | 0.20 | 150.00 | CASH |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 04/11/20 | Fleming, Margaret | Correspondence with N. Dorsey and D. Haaren regarding PG&E's 2020 LTIP, Form S-8 and NYSE requirement for shareholder approval of compensation plans. | 0.60 | 450.00 | CASH |
| 04/11/20 | King, Harold | Attention to exit financing checklist re liquidation/valuation analyses. | 0.60 | 357.00 | CASH |
| 04/11/20 | Archibald, Seann | Performed analysis of potential offering structures and various consent requirements. | 1.20 | 900.00 | CASH |
| 04/11/20 | Archibald, Seann | Drafted exit financing documents. | 5.10 | 3,825.00 | CASH |
| 04/11/20 | Haaren, C. Daniel | Review of rights offering timeline. | 0.40 | 440.00 | CASH |
| 04/11/20 | Haaren, C. Daniel | Review various equity offering considerations with Karotokin, J. Liou, M. Goren of Weil, including updates to POR, rights offering procedures, convertible stock and UAs. | 0.50 | 550.00 | CASH |
| 04/11/20 | Taylor, Patrick | Attention to greenshoe analysis. | 3.10 | 2,604.00 | CASH |
| 04/11/20 | Taylor, Patrick | Attention to LTIP analysis. | 1.00 | 840.00 | CASH |
| 04/11/20 | Gerten, Alexander | Drafting rights offering prospectus supplement. | 5.20 | 4,446.00 | CASH |
| 04/12/20 | Needham, A | Attention to Sec 382 limitations on xfers by 5% shareholders. | 0.80 | 1,200.00 | CASH |
| 04/12/20 | Needham, A | Review of draft charter restrictions from Weil on stock trading. | 1.20 | 1,800.00 | CASH |
| 04/12/20 | Fleming, Margaret | Reviewing precedent documents related to PG&E's 2001 bankruptcy. | 1.40 | 1,050.00 | CASH |
| 04/12/20 | Haaren, C. Daniel | Review summary of backstop commitment letter slides. | 0.70 | 770.00 | CASH |
| 04/12/20 | Haaren, C. Daniel | Review equity offering pro supp. | 0.40 | 440.00 | CASH |
| 04/12/20 | Haaren, C. Daniel | Review Form of Subscription Agreement for the Equity Backstop. | 0.30 | 330.00 | CASH |
| 04/12/20 | Haaren, C. Daniel | Review and comment on Fire Victim Trust RRA. | 0.60 | 660.00 | CASH |
| 04/12/20 | Dorsey, Nicholas A. | Review pro supp for equity. | 0.30 | 330.00 | CASH |
| 04/12/20 | Taylor, Patrick | Attention to correspondence regarding exit financing. | 0.30 | 252.00 | CASH |
| 04/12/20 | Gerten, Alexander | Drafting rights offering prospectus supplement. | 8.50 | 7,267.50 | CASH |
| 04/13/20 | Needham, A | Review of comments to draft charter restrictions on trading from R. Hall & A. Ravichandran. | 0.80 | 1,200.00 | CASH |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/13/20 | Needham, A | Email correspondence with A. Ravichandran re draft charter restrictions. | 0.30 | 450.00 | CASH |
| 04/13/20 | Needham, A | Review of draft charter restrictions from Weil on stock trading. | 0.50 | 750.00 | CASH |
| 04/13/20 | Needham, A | Attention to tax issues in rights offering. | 0.70 | 1,050.00 | CASH |
| 04/13/20 | Needham, A | Review of banker deck on funds flow. | 0.50 | 750.00 | CASH |
| 04/13/20 | Needham, A | Review of draft prospectus and related tax disclosure for rights offering. | 1.30 | 1,950.00 | CASH |
| 04/13/20 | King, Harold | Call with N. Dorsey and D. Haaren re rights offering timeline. | 0.50 | 297.50 | CASH |
| 04/13/20 | King, Harold | Review and revise rights offering prospectus supplement. | 2.80 | 1,666.00 | CASH |
| 04/13/20 | King, Harold | Attention to NYSE rules re rights offerings. | 0.90 | 535.50 | CASH |
| 04/13/20 | King, Harold | Attention to rights offering timeline and related questions. | 1.90 | 1,130.50 | CASH |
| 04/13/20 | King, Harold | Call with the advisors and PG&E re exit financing. | 0.60 | 357.00 | CASH |
| 04/13/20 | King, Harold | Call with internal exit financing team. | 0.60 | 357.00 | CASH |
| 04/13/20 | Fleming, Margaret | Researching precedents related to Bankruptcy Court approval of equity compensation plans. | 3.50 | 2,625.00 | CASH |
| 04/13/20 | Fleming, Margaret | Call with N. Dorsey, D. Haaren and others to discuss exit financing workstreams. | 0.50 | 375.00 | CASH |
| 04/13/20 | Archibald, Seann | Drafted exit financing documents. | 6.90 | 5,175.00 | CASH |
| 04/13/20 | Archibald, Seann | Call with underwriters counsel to discuss potential offering structures. | 0.50 | 375.00 | CASH |
| 04/13/20 | Archibald, Seann | Analyzed potential offering structures. | 1.40 | 1,050.00 | CASH |
| 04/13/20 | Haaren, C. Daniel | Review of Fire Victims Trust Reg Rights Agreement. | 0.80 | 880.00 | CASH |
| 04/13/20 | Haaren, C. Daniel | Review tax comments to Backstop Subscription Agreement. | 0.60 | 660.00 | CASH |
| 04/13/20 | Haaren, C. Daniel | Review of Backstop Party Reg Rights Agreement. | 0.80 | 880.00 | CASH |
| 04/13/20 | Haaren, C. Daniel | Financing internal check-in. | 0.50 | 550.00 | CASH |
| 04/13/20 | Haaren, C. Daniel | Call regarding Q2 July offering considerations call with representatives of PG&E. | 0.90 | 990.00 | CASH |
| 04/13/20 | Haaren, C. Daniel | Review of offering timeline. | 0.70 | 770.00 | CASH |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/13/20 | Dorsey, Nicholas A. | Call re: exit financing workstreams. | 0.40 | 440.00 | CASH |
| 04/13/20 | Dorsey, Nicholas A. | Review RRA for Trust. | 0.30 | 330.00 | CASH |
| 04/13/20 | Dorsey, Nicholas A. | Call with PG&E re: exit financing timeline. | 0.70 | 770.00 | CASH |
| 04/13/20 | Dorsey, Nicholas A. | Call with Lazard re: stakeholder slides. | 0.70 | 770.00 | CASH |
| 04/13/20 | Dorsey, Nicholas A. | Review RRA for backstop parties. | 1.20 | 1,320.00 | CASH |
| 04/13/20 | Gerten, Alexander | Update call with Cravath exit financing team. | 0.50 | 427.50 | CASH |
| 04/13/20 | Gerten, Alexander | Discussing questions from Goldman Sachs as to equity and rights offering timeline with DPW. | 2.40 | 2,052.00 | CASH |
| 04/13/20 | Gerten, Alexander | Distribute Rights Offering Prospectus Supplement to Cravath Tax. | 0.60 | 513.00 | CASH |
| 04/13/20 | Gerten, Alexander | Discuss timeline alternatives for Rights Offering and Equity Offering Cravath securities team members. | 1.00 | 855.00 | CASH |
| 04/13/20 | Taylor, Patrick | Internal discussion re: exit financing workstreams and attention to related correspondence. | 0.60 | 504.00 | CASH |
| 04/13/20 | Taylor, Patrick | Attention to correspondence regarding exit financing. | 0.70 | 588.00 | CASH |
| 04/13/20 | Taylor, Patrick | Attention to registration rights agreements and related discussions/documentation. | 9.20 | 7,728.00 | CASH |
| 04/14/20 | Needham, A | Call with A. Ravichandran re rights offering prospectus and related tax opinion. | 0.50 | 750.00 | CASH |
| 04/14/20 | Needham, A | Review of emails from Weil re charter restrictions. | 0.40 | 600.00 | CASH |
| 04/14/20 | Needham, A | Review of tax comments from Weil on subscription agreements. | 0.70 | 1,050.00 | CASH |
| 04/14/20 | Needham, A | Review of additional comments to charter restrictions from A. Ravichandran. | 0.40 | 600.00 | CASH |
| 04/14/20 | Needham, A | Attention to tax issues in rights offering. | 0.60 | 900.00 | CASH |
| 04/14/20 | King, Harold | Attention to rights offering prospectus supplement. | 4.60 | 2,737.00 | CASH |
| 04/14/20 | King, Harold | Attention to rights offering prospectus supplement and timeline. | 1.20 | 714.00 | CASH |
| 04/14/20 | Fleming, Margaret | Correspondence with O. Oren and J. Yu (PG&E) regarding due diligence process. | 1.30 | 975.00 | CASH |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/14/20 | Fleming, Margaret | Correspondence with representatives from Cravath, Deloitte, Hunton and PG&E regarding comfort letter process. | 1.50 | 1,125.00 | CASH |
| 04/14/20 | Archibald, Seann | Drafted exit financing documents. | 6.10 | 4,575.00 | CASH |
| 04/14/20 | Archibald, Seann | Analyzed potential offering structures. | 1.10 | 825.00 | CASH |
| 04/14/20 | Archibald, Seann | Prepared illustrative timeline with respect to the exit financing arrangements. | 2.40 | 1,800.00 | CASH |
| 04/14/20 | Haaren, C. Daniel | Correspondence with reps of PG&E and others regarding equity financing. | 2.40 | 2,640.00 | CASH |
| 04/14/20 | Haaren, C. Daniel | Various conference calls in connection with exit financing. | 3.70 | 4,070.00 | CASH |
| 04/14/20 | Haaren, C. Daniel | Revision of potential equity offering structure analysis. | 1.60 | 1,760.00 | CASH |
| 04/14/20 | Haaren, C. Daniel | Revision of backstop RRA. | 1.40 | 1,540.00 | CASH |
| 04/14/20 | Haaren, C. Daniel | Revision of straw man timeline. | 1.10 | 1,210.00 | CASH |
| 04/14/20 | Haaren, C. Daniel | Conference call with reps of Lazard, PG&E regarding investor deck (0.5); Prep for same (0.4). | 0.90 | 990.00 | CASH |
| 04/14/20 | Haaren, C. Daniel | Revision of investor education materials outline. | 1.20 | 1,320.00 | CASH |
| 04/14/20 | Haaren, C. Daniel | Pre board BCL briefing with J. Loduca, B. Wong and S. Karotkin. | 0.50 | 550.00 | CASH |
| 04/14/20 | Dorsey, Nicholas A. | Review illustrative timeline for exit financing. | 0.60 | 660.00 | CASH |
| 04/14/20 | Dorsey, Nicholas A. | Review backstop reg rights agreement. | 0.80 | 880.00 | CASH |
| 04/14/20 | Dorsey, Nicholas A. | Analysis of different equity linked structures. | 0.70 | 770.00 | CASH |
| 04/14/20 | Dorsey, Nicholas A. | Call with PG&E and Lazard re: investor deck. | 0.60 | 660.00 | CASH |
| 04/14/20 | Dorsey, Nicholas A. | Review precedent rights offering prospectuses. | 0.40 | 440.00 | CASH |
| 04/14/20 | Dorsey, Nicholas A. | Review S-3. | 0.20 | 220.00 | CASH |
| 04/14/20 | Dorsey, Nicholas A. | Call with PG&E and Lazard re: greenshoe. | 0.50 | 550.00 | CASH |
| 04/14/20 | Gerten, Alexander | Responding to questions from A. Ravichandran as to rights offering terms. | 0.40 | 342.00 | CASH |
| 04/14/20 | Gerten, Alexander | Drafting illustrative timeline for exit financing process. | 5.10 | 4,360.50 | CASH |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 04/14/20 | Taylor, Patrick | Drafting responses and related analysis for underwriter equity offering structuring questions. | 1.20 | 1,008.00 | CASH |
| 04/14/20 | Taylor, Patrick | Attention to equity units analysis. | 1.80 | 1,512.00 | CASH |
| 04/14/20 | Taylor, Patrick | Attention to registration rights agreements and related discussions/documentation. | 4.80 | 4,032.00 | CASH |
| 04/15/20 | Needham, A | Correspondence with A. Ravichandran re comments from STB on draft charter amendments. | 0.30 | 450.00 | CASH |
| 04/15/20 | Needham, A | Review of comments from K. Jorstad on rights offering pro sup. | 0.80 | 1,200.00 | CASH |
| 04/15/20 | Needham, A | Review of comments from STB on draft charter amendments. | 0.60 | 900.00 | CASH |
| 04/15/20 | Needham, A | Attention to various tax issues in rights offering. | 1.20 | 1,800.00 | CASH |
| 04/15/20 | King, Harold | Attention to questions re section 1145 exemption. | 0.80 | 476.00 | CASH |
| 04/15/20 | King, Harold | Attention to rights offering prospectus supplement tax matters. | 0.50 | 297.50 | CASH |
| 04/15/20 | King, Harold | Attention to rights offering prospectus supplement. | 5.30 | 3,153.50 | CASH |
| 04/15/20 | King, Harold | Call with internal exit financing team. | 0.50 | 297.50 | CASH |
| 04/15/20 | Fleming, Margaret | Researching specific requirements for approvals of share issuances. | 0.40 | 300.00 | CASH |
| 04/15/20 | Fleming, Margaret | Drafting talking points for NYSE discussion re equity based compensation. | 5.50 | 4,125.00 | CASH |
| 04/15/20 | Fleming, Margaret | Correspondence with N. Dorsey regarding PG&E Corp Board exit financing resolutions. | 0.30 | 225.00 | CASH |
| 04/15/20 | Fleming, Margaret | Meeting with N. Dorsey, D. Haaren and others to discuss the status of exit financing workstreams. | 0.50 | 375.00 | CASH |
| 04/15/20 | Fleming, Margaret | Correspondence with P. Taylor and S. Archibald regarding PG&E Corp Board exit financing resolutions. | 0.50 | 375.00 | CASH |
| 04/15/20 | Fleming, Margaret | Call with D. Haaren, F. Chang (PG&E) and others regarding logistics of implementing PG&E's LTIP. | 0.50 | 375.00 | CASH |
| 04/15/20 | Fleming, Margaret | Calls with D. Haaren regarding PG&E's LTIP. | 0.10 | 75.00 | CASH |
| 04/15/20 | Fleming, Margaret | Researching precedents related to NYSE shareholder approval requirement for equity-based compensation plans. | 1.50 | 1,125.00 | CASH |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 04/15/20 | Fleming, Margaret | Correspondence with F. Chang (PG&E) regarding SEC and NYSE considerations surrounding PG&E's LTIP. | 0.60 | 450.00 | CASH |
| 04/15/20 | Archibald, Seann | Drafted exit financing documents. | 5.20 | 3,900.00 | CASH |
| 04/15/20 | Archibald, Seann | Analyzed California code provisions related to the exit financing arrangements. | 2.60 | 1,950.00 | CASH |
| 04/15/20 | Haaren, C. Daniel | Various conference calls in connection with exit financing. | 2.60 | 2,860.00 | CASH |
| 04/15/20 | Haaren, C. Daniel | Attention to backstop commitment letter matters. | 2.20 | 2,420.00 | CASH |
| 04/15/20 | Dorsey, Nicholas A. | Call with Baker re: TCC registration rights agreement. | 0.60 | 660.00 | CASH |
| 04/15/20 | Dorsey, Nicholas A. | Internal org call re: exit financing workstreams. | 0.40 | 440.00 | CASH |
| 04/15/20 | Dorsey, Nicholas A. | Review illustrative timeline for exit financing. | 0.40 | 440.00 | CASH |
| 04/15/20 | Zumbro, P | Attention to section 1145 issues re exit financing. | 0.30 | 450.00 | CASH |
| 04/15/20 | Gerten, Alexander | Update call with Cravath exit financing team. | 0.50 | 427.50 | CASH |
| 04/15/20 | Gerten, Alexander | Drafting email explaining illustrative timeline and distributing it to PG&E team. | 1.10 | 940.50 | CASH |
| 04/15/20 | Gerten, Alexander | Reviewing comments from tax team on Rights Offering prospectus supplement. | 0.40 | 342.00 | CASH |
| 04/15/20 | Gerten, Alexander | Responding to questions from PG&E as to exit financing timeline. | 0.60 | 513.00 | CASH |
| 04/15/20 | Taylor, Patrick | Attention to registration rights agreements and related discussions/documentation. | 2.10 | 1,764.00 | CASH |
| 04/15/20 | Taylor, Patrick | Drafted equity offering prospectus supplement and related discussions/analysis. | 3.20 | 2,688.00 | CASH |
| 04/16/20 | Needham, A | Attention to various issues related to NOL in rights offering. | 1.30 | 1,950.00 | CASH |
| 04/16/20 | Needham, A | Review of rights offering pro supp. | 0.70 | 1,050.00 | CASH |
| 04/16/20 | Needham, A | Review of charter restrictions. | 0.80 | 1,200.00 | CASH |
| 04/16/20 | Needham, A | Review of tax comments from Weil on charter restrictions. | 0.80 | 1,200.00 | CASH |
| 04/16/20 | King, Harold | Attention to rights offering prospectus supplement. | 0.80 | 476.00 | CASH |
| 04/16/20 | King, Harold | Attention to questions re section 1145 exemption. | 1.60 | 952.00 | CASH |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/16/20 | King, Harold | Call with the advisors and PG&E re exit financing. | 0.50 | 297.50 | CASH |
| 04/16/20 | King, Harold | Attention to preparation of materials for call with DPW re plan supplement. | 0.40 | 238.00 | CASH |
| 04/16/20 | Fleming, Margaret | Correspondence with P. Taylor and S. Archibald regarding PG&E Corp Board resolutions regarding exit financing. | 0.40 | 300.00 | CASH |
| 04/16/20 | Fleming, Margaret | Reviewing and editing PG &E Corp Board resolutions regarding exit financing. | 4.50 | 3,375.00 | CASH |
| 04/16/20 | Fleming, Margaret | Correspondence with P. Jamieson (Hunton) regarding board resolutions. | 0.40 | 300.00 | CASH |
| 04/16/20 | Archibald, Seann | Drafted exit financing documents. | 3.40 | 2,550.00 | CASH |
| 04/16/20 | Haaren, C. Daniel | Various conference calls in connection with exit financing. | 2.40 | 2,640.00 | CASH |
| 04/16/20 | Haaren, C. Daniel | Negotiation/revision of form of subscription agreement. | 2.30 | 2,530.00 | CASH |
| 04/16/20 | Haaren, C. Daniel | Attention to backstop commitment letter matters. | 1.90 | 2,090.00 | CASH |
| 04/16/20 | Haaren, C. Daniel | Revision of registration rights agreement. | 0.80 | 880.00 | CASH |
| 04/16/20 | Dorsey, Nicholas A. | Call with Deloitte, PG&E and Hunton re: comfort letters. | 0.60 | 660.00 | CASH |
| 04/16/20 | Dorsey, Nicholas A. | Review backstop registration rights agreement. | 0.80 | 880.00 | CASH |
| 04/16/20 | Zumbro, P | Call re Plan Supplement issues re exit financing. | 0.60 | 900.00 | CASH |
| 04/16/20 | Gerten, Alexander | Answering questions from PG&E as to exit financing timeline. | 1.10 | 940.50 | CASH |
| 04/16/20 | Gerten, Alexander | Reviewing changes to rights offering prospectus supplement. | 1.40 | 1,197.00 | CASH |
| 04/16/20 | Gerten, Alexander | Analyzing availability of 1145 exemption for backstop commitment premium shares. | 2.10 | 1,795.50 | CASH |
| 04/16/20 | Taylor, Patrick | Attention to registration rights agreements and related discussions/documentation. | 1.20 | 1,008.00 | CASH |
| 04/16/20 | Taylor, Patrick | Drafted equity offering prospectus supplement and related discussions/analysis. | 2.60 | 2,184.00 | CASH |
| 04/16/20 | King, Harold | Review and revise rights offering prospectus supplement. | 4.60 | 2,737.00 | CASH |
| 04/17/20 | Needham, A | Attention to NOL restrictions in rights offering. | 1.40 | 2,100.00 | CASH |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/17/20 | Needham, A | Call with A. Ravichandran, D. Haaren & N. Dorsey to discuss NOL issues in rights offering. | 1.00 | 1,500.00 | CASH |
| 04/17/20 | Needham, A | Review of rights offering pro supp & charter restrictions. | 1.20 | 1,800.00 | CASH |
| 04/17/20 | King, Harold | Attention to rights offering prospectus supplement. | 0.80 | 476.00 | CASH |
| 04/17/20 | King, Harold | Call with internal exit financing team. | 0.80 | 476.00 | CASH |
| 04/17/20 | Taylor, Patrick | Internal discussion re: exit financing workstreams and attention to related correspondence. | 0.90 | 756.00 | CASH |
| 04/17/20 | Fleming, Margaret | Calls with P. Taylor regarding PG&E Corp Board resolutions regarding exit financing. | 0.50 | 375.00 | CASH |
| 04/17/20 | Fleming, Margaret | Call with N. Dorsey, D. Haaren and others to discuss exit financing workstreams. | 0.80 | 600.00 | CASH |
| 04/17/20 | Fleming, Margaret | Drafting PG&E Corp Board resolutions regarding exit financing. | 5.60 | 4,200.00 | CASH |
| 04/17/20 | Fleming, Margaret | Correspondence with N. Dorsey and D. Haaren regarding PG&E Corp Board resolutions regarding exit financing. | 1.10 | 825.00 | CASH |
| 04/17/20 | Archibald, Seann | Call with CS&M internal team to discuss tax issues related to the exit financing arrangements. | 1.00 | 750.00 | CASH |
| 04/17/20 | Archibald, Seann | Analyzed potential offering structures. | 1.80 | 1,350.00 | CASH |
| 04/17/20 | Archibald, Seann | Drafted exit financing documents. | 4.80 | 3,600.00 | CASH |
| 04/17/20 | Haaren, C. Daniel | Negotiation/revision of form of subscription agreement. | 0.40 | 440.00 | CASH |
| 04/17/20 | Haaren, C. Daniel | Attention to rights offering structure/mechanics issues. | 0.70 | 770.00 | CASH |
| 04/17/20 | Haaren, C. Daniel | Various conference calls in connection with exit financing. | 2.90 | 3,190.00 | CASH |
| 04/17/20 | Dorsey, Nicholas A. | Review pro supp for equity offering. | 0.40 | 440.00 | CASH |
| 04/17/20 | Dorsey, Nicholas A. | Review pro supp for rights offering. | 2.80 | 3,080.00 | CASH |
| 04/17/20 | Dorsey, Nicholas A. | Analysis of NOL requirements for rights offering. | 1.30 | 1,430.00 | CASH |
| 04/17/20 | Dorsey, Nicholas A. | Exit financing workstreams call. | 0.50 | 550.00 | CASH |
| 04/17/20 | Gerten, Alexander | Call as to rights offering tax issues. | 0.80 | 684.00 | CASH |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/17/20 | Gerten, Alexander | Reviewing comments from N. Dorsey on rights offering prospectus supplement. | 0.60 | 513.00 | CASH |
| 04/17/20 | Gerten, Alexander | Update call with Cravath exit financing team. | 0.70 | 598.50 | CASH |
| 04/17/20 | Taylor, Patrick | Drafted equity offering prospectus supplement and related discussions/analysis. | 4.10 | 3,444.00 | CASH |
| 04/17/20 | Taylor, Patrick | Attention to exit financing resolutions and related analysis. | 1.70 | 1,428.00 | CASH |
| 04/17/20 | Taylor, Patrick | Attention to correspondence regarding exit financing. | 0.90 | 756.00 | CASH |
| 04/18/20 | Needham, A | Review of tax comments from Weil on rights offering pro supp. | 0.80 | 1,200.00 | CASH |
| 04/18/20 | Needham, A | Review of revised drafts of HoldCo and Utility articles from K. Jorstad. | 0.70 | 1,050.00 | CASH |
| 04/18/20 | King, Harold | Attention to rights offering prospectus supplement. | 2.60 | 1,547.00 | CASH |
| 04/18/20 | Taylor, Patrick | Drafted equity offering prospectus supplement and related discussions/analysis. | 4.20 | 3,528.00 | CASH |
| 04/18/20 | Fleming, Margaret | Call with P. Taylor regarding PG&E Corp Board resolutions for exit financing. | 1.20 | 900.00 | CASH |
| 04/18/20 | Fleming, Margaret | Drafting and revising PG&E Corp Board resolutions for exit financing. | 4.90 | 3,675.00 | CASH |
| 04/18/20 | Archibald, Seann | Call with CS&M internal team to discuss rights offering materials. | 1.00 | 750.00 | CASH |
| 04/18/20 | Haaren, C. Daniel | Revision of Rights Offering prospectus supplement. | 2.60 | 2,860.00 | CASH |
| 04/18/20 | Dorsey, Nicholas A. | Review exit financing resolutions. | 0.80 | 880.00 | CASH |
| 04/18/20 | Gerten, Alexander | Reviewing comments from Cravath Tax on rights offering prospectus supplement. | 0.50 | 427.50 | CASH |
| 04/19/20 | Needham, A | Attention to tax issues in rights offering. | 0.70 | 1,050.00 | CASH |
| 04/19/20 | Needham, A | Review of pro supp for rights offering. | 0.60 | 900.00 | CASH |
| 04/19/20 | King, Harold | Call with D. Haaren and A. Gerten re rights offering prospectus supplement. | 0.50 | 297.50 | CASH |
| 04/19/20 | King, Harold | Call with N. Dorsey, D. Haaren and A. Gerten re rights offering prospectus supplement. | 1.00 | 595.00 | CASH |
| 04/19/20 | King, Harold | Call with A. Gerten re rights offering prospectus supplement. | 0.60 | 357.00 | CASH |
| 04/19/20 | King, Harold | Attention to rights offering prospectus supplement and related matters. | 4.80 | 2,856.00 | CASH |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/19/20 | Fleming, Margaret | Call with P. Taylor regarding PG&E Corp Board resolutions regarding exit financing. | 1.00 | 750.00 | CASH |
| 04/19/20 | Fleming, Margaret | Drafting and revising PG&E Corp Board resolutions regarding exit financing. | 4.20 | 3,150.00 | CASH |
| 04/19/20 | Fleming, Margaret | Correspondence with N. Dorsey and D. Haaren regarding PG&E Corp Board resolutions regarding exit financing. | 0.60 | 450.00 | CASH |
| 04/19/20 | Fleming, Margaret | Reviewing prior PG&E Corp Board authorizations related to exit financing. | 0.90 | 675.00 | CASH |
| 04/19/20 | Fleming, Margaret | Correspondence with P. Jamieson (Hunton) regarding PG&E Corp Board resolutions regarding exit financing. | 0.30 | 225.00 | CASH |
| 04/19/20 | Haaren, C. Daniel | Revision of Rights Offering prospectus supplement. | 1.90 | 2,090.00 | CASH |
| 04/19/20 | Haaren, C. Daniel | Attention to board resolutions. | 0.40 | 440.00 | CASH |
| 04/19/20 | Dorsey, Nicholas A. | Call with PG&E, Lazard, GS and JPM re: investor modules. | 1.60 | 1,760.00 | CASH |
| 04/19/20 | Dorsey, Nicholas A. | Call re: comments to rights offering prospectus supplement. | 1.10 | 1,210.00 | CASH |
| 04/19/20 | Gerten, Alexander | Discussion with N. Dorsey and D. Haaren as to Rights Offering Prospectus Supplement comments. | 1.20 | 1,026.00 | CASH |
| 04/19/20 | Gerten, Alexander | Drafting Rights Offering Prospectus Supplement. | 9.30 | 7,951.50 | CASH |
| 04/19/20 | Taylor, Patrick | Analysis regarding S-3 registration statements. | 4.50 | 3,780.00 | CASH |
| 04/19/20 | Taylor, Patrick | Attention to exit financing resolutions and related analysis. | 1.80 | 1,512.00 | CASH |
| 04/20/20 | Needham, A | Reviewed & revised draft tax email from A. Ravichandran to corporate on mechanics of rights offering. | 0.70 | 1,050.00 | CASH |
| 04/20/20 | Needham, A | Correspondence with A. Ravichandran re tax issues in rights offering. | 0.30 | 450.00 | CASH |
| 04/20/20 | Needham, A | Correspondence with corporate team on rights offering. | 0.30 | 450.00 | CASH |
| 04/20/20 | Needham, A | Attention to NOL-related issues in rights offering. | 1.40 | 2,100.00 | CASH |
| 04/20/20 | King, Harold | Call with internal exit financing team. | 0.50 | 297.50 | CASH |
| 04/20/20 | King, Harold | Call with the advisors and PG&E re exit financing. | 0.70 | 416.50 | CASH |
| 04/20/20 | King, Harold | Attention to rights offering prospectus supplement and related matters. | 5.10 | 3,034.50 | CASH |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/20/20 | Fleming, Margaret | Correspondence with J. Zobitz and others regarding prior authorizations regarding banking transactions for exit financing. | 0.40 | 300.00 | CASH |
| 04/20/20 | Fleming, Margaret | Drafting and revising PG&E Corp Board resolutions regarding exit financing. | 3.80 | 2,850.00 | CASH |
| 04/20/20 | Fleming, Margaret | Attention to reviewing documents being uploaded for exit financing due diligence process. | 0.40 | 300.00 | CASH |
| 04/20/20 | Fleming, Margaret | Calls with P. Taylor regarding PG&E Corp Board resolutions regarding exit financing. | 1.10 | 825.00 | CASH |
| 04/20/20 | Fleming, Margaret | Call with N. Dorsey, D. Haaren and others to discuss the status of exit financing workstreams. | 0.50 | 375.00 | CASH |
| 04/20/20 | Archibald, Seann | Coordinated with Weil team regarding various tax-related structuring items. | 1.40 | 1,050.00 | CASH |
| 04/20/20 | Archibald, Seann | Performed analysis of equity unit precedents. | 1.30 | 975.00 | CASH |
| 04/20/20 | Archibald, Seann | Drafted exit financing documents. | 5.40 | 4,050.00 | CASH |
| 04/20/20 | Taylor, Patrick | Attention to correspondence regarding exit financing. | 0.40 | 336.00 | CASH |
| 04/20/20 | Haaren, C. Daniel | Various conference calls in connection with exit financing. | 1.60 | 1,760.00 | CASH |
| 04/20/20 | Haaren, C. Daniel | Attention to backstop commitment letter matters. | 0.70 | 770.00 | CASH |
| 04/20/20 | Haaren, C. Daniel | Negotiation/revision of subscription agreement. | 1.10 | 1,210.00 | CASH |
| 04/20/20 | Haaren, C. Daniel | Negotiation/revision of reg rights agreement. | 0.90 | 990.00 | CASH |
| 04/20/20 | Haaren, C. Daniel | Revision of Marketed Offering prospectus supplement. | 1.80 | 1,980.00 | CASH |
| 04/20/20 | Dorsey, Nicholas A. | Review resolutions related to exit financing. | 0.60 | 660.00 | CASH |
| 04/20/20 | Dorsey, Nicholas A. | Call re: NOL provisions for rights offerings. | 0.30 | 330.00 | CASH |
| 04/20/20 | Dorsey, Nicholas A. | Call with Lazard, GS, JPM re: registration rights. | 0.70 | 770.00 | CASH |
| 04/20/20 | Dorsey, Nicholas A. | Exit financing workstream call. | 0.50 | 550.00 | CASH |
| 04/20/20 | Gerten, Alexander | Update call with Cravath exit financing team. | 0.50 | 427.50 | CASH |
| 04/20/20 | Gerten, Alexander | Drafting Rights Offering prospectus supplement. | 5.70 | 4,873.50 | CASH |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/20/20 | Gerten, Alexander | Discussion as to mechanics to implement in rights offering to preserve tax attributes. | 0.50 | 427.50 | CASH |
| 04/20/20 | Gerten, Alexander | Providing written comments on timeline prepared by Underwriters. | 0.70 | 598.50 | CASH |
| 04/20/20 | Taylor, Patrick | Attention to exit financing resolutions and related analysis. | 0.90 | 756.00 | CASH |
| 04/20/20 | Taylor, Patrick | Internal discussion re: exit financing workstreams and attention to related correspondence. | 0.80 | 672.00 | CASH |
| 04/20/20 | Taylor, Patrick | Attention to registration rights agreements and related discussions/documentation. | 0.20 | 168.00 | CASH |
| 04/20/20 | Taylor, Patrick | Drafting S-3 registration statement. | 6.90 | 5,796.00 | CASH |
| 04/21/20 | Needham, A | Correspondence with A. Ravichandran, N. Dorsey & Weil re mechanics of rights offering. | 0.50 | 750.00 | CASH |
| 04/21/20 | Needham, A | Attention to Sec 382 issues in rights offering. | 1.20 | 1,800.00 | CASH |
| 04/21/20 | King, Harold | Call with Goldman Sachs and JPMorgan re rights offering timeline. | 1.00 | 595.00 | CASH |
| 04/21/20 | King, Harold | Call with N. Dorsey and D. Haaren re rights offering timeline. | 0.50 | 297.50 | CASH |
| 04/21/20 | King, Harold | Call with N. Dorsey and D. Haaren re registration rights agreements. | 0.50 | 297.50 | CASH |
| 04/21/20 | King, Harold | Attention to rights offering prospectus supplement. | 2.70 | 1,606.50 | CASH |
| 04/21/20 | Taylor, Patrick | Attention to correspondence regarding exit financing. | 1.10 | 924.00 | CASH |
| 04/21/20 | Fleming, Margaret | Attention to due diligence tracker for exit financing. | 0.90 | 675.00 | CASH |
| 04/21/20 | Fleming, Margaret | Revising PG&E Corp Board resolutions regarding exit financing. | 2.40 | 1,800.00 | CASH |
| 04/21/20 | Fleming, Margaret | Correspondence with PG&E representatives regarding changes to PG&E Corp Board resolutions regarding exit financing. | 0.40 | 300.00 | CASH |
| 04/21/20 | Archibald, Seann | Analyzed potential offering structures. | 1.10 | 825.00 | CASH |
| 04/21/20 | Archibald, Seann | Drafted exit financing documents. | 11.00 | 8,250.00 | CASH |
| 04/21/20 | Haaren, C. Daniel | Revision of Subscription Agreement. | 0.30 | 330.00 | CASH |
| 04/21/20 | Haaren, C. Daniel | Various conference calls in connection with exit financing. | 1.40 | 1,540.00 | CASH |
| 04/21/20 | Haaren, C. Daniel | Revision of offering timeline. | 0.40 | 440.00 | CASH |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/21/20 | Dorsey, Nicholas A. | Call with banks and DPW re: equity financing timeline. | 1.40 | 1,540.00 | CASH |
| 04/21/20 | Dorsey, Nicholas A. | Call re: registration rights with Lazard. | 0.80 | 880.00 | CASH |
| 04/21/20 | Dorsey, Nicholas A. | Exit financing resolutions. | 0.30 | 330.00 | CASH |
| 04/21/20 | Gerten, Alexander | Call with underwriters as to exit financing timeline. | 0.80 | 684.00 | CASH |
| 04/21/20 | Gerten, Alexander | Preparing answers to underwriters' questions as to exit financing timeline. | 2.10 | 1,795.50 | CASH |
| 04/21/20 | Taylor, Patrick | Drafted equity offering prospectus supplement and related discussions/analysis. | 5.20 | 4,368.00 | CASH |
| 04/21/20 | Taylor, Patrick | Attention to registration rights agreements and related discussions/documentation. | 1.10 | 924.00 | CASH |
| 04/21/20 | Taylor, Patrick | Attention to exit financing documentation and related correspondence. | 0.40 | 336.00 | CASH |
| 04/22/20 | Needham, A | Call with Weil & PWC to discuss mechanics of rights offering and related NOL issues. | 0.80 | 1,200.00 | CASH |
| 04/22/20 | Needham, A | Attention to various tax issues in rights offering. | 1.40 | 2,100.00 | CASH |
| 04/22/20 | Needham, A | Follow up call with A. Ravichandran and corporate team. | 0.30 | 450.00 | CASH |
| 04/22/20 | Needham, A | Review of email from A. Ravichandran to corporate team on mechanics of rights offering and related NOL issues. | 0.60 | 900.00 | CASH |
| 04/22/20 | King, Harold | Call with Goldman Sachs re rights offering timeline. | 0.70 | 416.50 | CASH |
| 04/22/20 | King, Harold | Call with internal exit financing team. | 0.50 | 297.50 | CASH |
| 04/22/20 | King, Harold | Call with PG&E, Groom Law, N. Dorsey, D. Haaren and A. Gerten re 401(k)/rights offering. | 0.50 | 297.50 | CASH |
| 04/22/20 | Fleming, Margaret | Calls with P. Taylor regarding PG&E Corp Board resolutions regarding exit financing. | 0.50 | 375.00 | CASH |
| 04/22/20 | Fleming, Margaret | Call with N. Dorsey, D. Haaren and others to discuss the status of exit financing workstreams. | 0.50 | 375.00 | CASH |
| 04/22/20 | Fleming, Margaret | Attention to due diligence tracker for exit financing. | 0.30 | 225.00 | CASH |
| 04/22/20 | Fleming, Margaret | Reviewing and revising PG&E Corp Board resolutions regarding exit financing. | 3.10 | 2,325.00 | CASH |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 04/22/20 | Fleming, Margaret | Correspondence with N. Dorsey regarding PG&E Corp Board resolutions regarding exit financing. | 0.20 | 150.00 | CASH |
| 04/22/20 | Fleming, Margaret | Correspondence with P. Jamieson (Hunton) regarding Utility Board resolutions related to exit financing. | 0.30 | 225.00 | CASH |
| 04/22/20 | Archibald, Seann | Performed analysis of equity unit precedents. | 2.50 | 1,875.00 | CASH |
| 04/22/20 | Archibald, Seann | Drafted exit financing documents. | 2.60 | 1,950.00 | CASH |
| 04/22/20 | Archibald, Seann | Coordinated with Weil team regarding various tax-related structuring items. | 1.10 | 825.00 | CASH |
| 04/22/20 | Haaren, C. Daniel | Attention to backstop commitment letter matters. | 0.90 | 990.00 | CASH |
| 04/22/20 | Haaren, C. Daniel | Various conference calls in connection with exit financing. | 1.10 | 1,210.00 | CASH |
| 04/22/20 | Haaren, C. Daniel | Negotiation/revision of subscription agreement. | 2.70 | 2,970.00 | CASH |
| 04/22/20 | Haaren, C. Daniel | Review and comment on modules. | 1.20 | 1,320.00 | CASH |
| 04/22/20 | Dorsey, Nicholas A. | NOL analysis for rights offering. | 0.60 | 660.00 | CASH |
| 04/22/20 | Dorsey, Nicholas A. | Analysis for rights offering timeline. | 1.10 | 1,210.00 | CASH |
| 04/22/20 | Dorsey, Nicholas A. | Call with PG&E Groom re: 401(k) participation in rights offering. | 0.60 | 660.00 | CASH |
| 04/22/20 | Dorsey, Nicholas A. | Exit financing team call. | 0.50 | 550.00 | CASH |
| 04/22/20 | Dorsey, Nicholas A. | Exit financing resolutions. | 0.70 | 770.00 | CASH |
| 04/22/20 | Dorsey, Nicholas A. | Call with banks and DPW re: equity financing timeline. | 1.10 | 1,210.00 | CASH |
| 04/22/20 | Gerten, Alexander | Participate in call with Groom and PG&E as to treatment of 401(k) plan in potential rights offering. | 0.50 | 427.50 | CASH |
| 04/22/20 | Gerten, Alexander | Update call with Cravath exit financing team. | 0.50 | 427.50 | CASH |
| 04/22/20 | Gerten, Alexander | Analyzing record date requirements for a rights offering. | 0.80 | 684.00 | CASH |
| 04/22/20 | Gerten, Alexander | Participate in call with Weil and Cravath tax teams as to Section 382 Transfer Restrictions. | 0.90 | 769.50 | CASH |
| 04/22/20 | Taylor, Patrick | Internal discussion re: exit financing workstreams and attention to related correspondence. | 0.60 | 504.00 | CASH |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/22/20 | Taylor, Patrick | Drafted equity offering prospectus supplement and related discussions/analysis. | 3.70 | 3,108.00 | CASH |
| 04/22/20 | Taylor, Patrick | Attention to registration rights agreements and related discussions/documentation. | 3.40 | 2,856.00 | CASH |
| 04/23/20 | Needham, A | Review of comments from Jones, Day to draft charter and bylaws. | 1.20 | 1,800.00 | CASH |
| 04/23/20 | Needham, A | Attention to tax treatment of prepaid forward. | 1.30 | 1,950.00 | CASH |
| 04/23/20 | Needham, A | Review of Greenshoe deck from PG&E and deck on prepaid forward contract from Goldman. | 1.40 | 2,100.00 | CASH |
| 04/23/20 | Needham, A | Correspondence with A. Ravichandran & K. Jorstad re charter comments from Jones, Day and tax issues with prepaid forward contract. | 0.40 | 600.00 | CASH |
| 04/23/20 | King, Harold | Call with the advisors and PG&E re exit financing. | 0.40 | 238.00 | CASH |
| 04/23/20 | King, Harold | Call with Tax re transfer limitations/rights offering prospectus supplement. | 0.70 | 416.50 | CASH |
| 04/23/20 | King, Harold | Attention to question re section 1145 exemption. | 0.30 | 178.50 | CASH |
| 04/23/20 | Taylor, Patrick | Attention to correspondence regarding exit financing. | 1.20 | 1,008.00 | CASH |
| 04/23/20 | Fleming, Margaret | Correspondence with P. Jamieson regarding authorizations required in Utility Board resolutions regarding exit financing. | 0.20 | 150.00 | CASH |
| 04/23/20 | Fleming, Margaret | Reviewing and revising PG&E Corp Board resolutions regarding exit financing. | 1.00 | 750.00 | CASH |
| 04/23/20 | Fleming, Margaret | Attention to due diligence tracker for exit financing workstreams. | 0.90 | 675.00 | CASH |
| 04/23/20 | Robertson, Caleb | Attention to privilege review of board minutes for production to Davis Polk. | 0.40 | 300.00 | CASH |
| 04/23/20 | Fleming, Margaret | Call with N. Dorsey and D. Haaren regarding specific authorizations required in PG&E Corp Board exit financing resolutions. | 0.30 | 225.00 | CASH |
| 04/23/20 | Archibald, Seann | Analyzed various securities related disclosure requirements. | 1.10 | 825.00 | CASH |
| 04/23/20 | Archibald, Seann | Drafted exit financing documents. | 1.80 | 1,350.00 | CASH |
| 04/23/20 | Haaren, C. Daniel | Correspondence with PG&E accountants regarding equity backstop. | 0.40 | 440.00 | CASH |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/23/20 | Haaren, C. Daniel | Negotiation/revision of subscription agreement. | 0.80 | 880.00 | CASH |
| 04/23/20 | Haaren, C. Daniel | Various conference calls in connection with exit financing. | 2.90 | 3,190.00 | CASH |
| 04/23/20 | Haaren, C. Daniel | Revision of registration rights agreement term sheet. | 1.10 | 1,210.00 | CASH |
| 04/23/20 | Dorsey, Nicholas A. | Call re: NOL protections for rights offering. | 0.40 | 440.00 | CASH |
| 04/23/20 | Dorsey, Nicholas A. | Review updated term sheet for registration rights for Trust. | 0.80 | 880.00 | CASH |
| 04/23/20 | Dorsey, Nicholas A. | Call with PG&E re: registration rights for Trust. | 0.60 | 660.00 | CASH |
| 04/23/20 | Dorsey, Nicholas A. | Review exit financing timeline. | 0.80 | 880.00 | CASH |
| 04/23/20 | Dorsey, Nicholas A. | Call with Lazard, GS, JPM and DPW re: registration rights for Trust. | 1.10 | 1,210.00 | CASH |
| 04/23/20 | Gerten, Alexander | Catch up call with Cravath tax as to 382 transfer restrictions. | 0.80 | 684.00 | CASH |
| 04/23/20 | Gerten, Alexander | Researching rights offering precedents and reviewing NYSE rules to determine aspects of rights offering timeline. | 1.80 | 1,539.00 | CASH |
| 04/23/20 | Gerten, Alexander | Reviewing and commenting on email summarizing 1145 analysis. | 0.40 | 342.00 | CASH |
| 04/23/20 | Gerten, Alexander | Reviewing and commenting on exit financing timeline prepared by underwriters. | 1.40 | 1,197.00 | CASH |
| 04/23/20 | Taylor, Patrick | Drafted equity offering prospectus supplement and related discussions/analysis. | 1.50 | 1,260.00 | CASH |
| 04/23/20 | Taylor, Patrick | Attention to registration rights agreements and related discussions/documentation. | 6.10 | 5,124.00 | CASH |
| 04/24/20 | Needham, A | Review of revised charter amendments for PG&E, Holdco from K. Jorstad. | 0.70 | 1,050.00 | CASH |
| 04/24/20 | Needham, A | Review of comments from Jones, Day on charter. | 0.30 | 450.00 | CASH |
| 04/24/20 | Needham, A | Correspondence with A. Ravichandran re charter & rights offering. | 0.50 | 750.00 | CASH |
| 04/24/20 | Needham, A | Review of additional comments from Weil to charter amendments. | 0.50 | 750.00 | CASH |
| 04/24/20 | Needham, A | Attention to tax issues in Nortel derivative. | 0.70 | 1,050.00 | CASH |
| 04/24/20 | King, Harold | Call with subscription agent re rights offering. | 0.70 | 416.50 | CASH |
| 04/24/20 | King, Harold | Call with internal exit financing team. | 0.60 | 357.00 | CASH |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/24/20 | King, Harold | Attention to question re section 1145 exemption. | 0.10 | 59.50 | CASH |
| 04/24/20 | Taylor, Patrick | Internal discussion re: exit financing workstreams and attention to related correspondence. | 0.50 | 420.00 | CASH |
| 04/24/20 | Taylor, Patrick | Attention to registration rights agreements and related discussions/documentation. | 9.80 | 8,232.00 | CASH |
| 04/24/20 | Taylor, Patrick | Attention to correspondence regarding exit financing. | 0.90 | 756.00 | CASH |
| 04/24/20 | Fleming, Margaret | Call with N. Dorsey, D. Haaren and others to discuss the status of exit financing workstreams. | 0.50 | 375.00 | CASH |
| 04/24/20 | Archibald, Seann | Drafted exit financing documents. | 1.20 | 900.00 | CASH |
| 04/24/20 | Haaren, C. Daniel | Various conference calls in connection with exit financing. | 1.90 | 2,090.00 | CASH |
| 04/24/20 | Haaren, C. Daniel | Revision of registration rights agreement term sheet and attention to related matters. | 1.60 | 1,760.00 | CASH |
| 04/24/20 | Haaren, C. Daniel | Attention to matters related to backstop commitment letters. | 1.10 | 1,210.00 | CASH |
| 04/24/20 | Dorsey, Nicholas A. | Call with EQ re: subscription agent role in rights offering. | 0.50 | 550.00 | CASH |
| 04/24/20 | Dorsey, Nicholas A. | Exit financing workstream call. | 0.50 | 550.00 | CASH |
| 04/24/20 | Dorsey, Nicholas A. | Review Trust registration rights agreement. | 0.80 | 880.00 | CASH |
| 04/24/20 | Gerten, Alexander | Update call with Cravath exit financing team. | 0.50 | 427.50 | CASH |
| 04/24/20 | Gerten, Alexander | Call with potential subscription agent for rights offering discussing back-end mechanics. | 0.70 | 598.50 | CASH |
| 04/25/20 | Taylor, Patrick | Attention to registration rights agreements and related discussions/documentation. | 3.10 | 2,604.00 | CASH |
| 04/25/20 | Taylor, Patrick | Attention to correspondence regarding exit financing. | 0.20 | 168.00 | CASH |
| 04/25/20 | Haaren, C. Daniel | Attention to trust RRA term sheet. | 0.90 | 990.00 | CASH |
| 04/25/20 | Haaren, C. Daniel | Attention to subscription agreement. | 0.40 | 440.00 | CASH |
| 04/25/20 | Dorsey, Nicholas A. | Review Trust registration rights agreement. | 1.70 | 1,870.00 | CASH |
| 04/26/20 | Robertson, Caleb | Review board materials for privilege ahead of production. | 4.00 | 3,000.00 | CASH |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 04/26/20 | Haaren, C. Daniel | Attention to trust RRA and term sheet. | 1.80 | 1,980.00 | CASH |
| 04/26/20 | Haaren, C. Daniel | Call with Baker and Trustee's counsel. | 0.50 | 550.00 | CASH |
| 04/26/20 | Haaren, C. Daniel | Correspondence with Lazard regarding NENI. | 0.30 | 330.00 | CASH |
| 04/26/20 | Dorsey, Nicholas A. | Call with Baker and Brown Rudknick re: Trust registration rights agreement. | 0.60 | 660.00 | CASH |
| 04/26/20 | Taylor, Patrick | Attention to registration rights agreements and related discussions/documentation. | 1.10 | 924.00 | CASH |
| 04/26/20 | Taylor, Patrick | Attention to correspondence regarding exit financing. | 0.50 | 420.00 | CASH |
| 04/27/20 | Needham, A | Review of revised charter amendment. | 0.40 | 600.00 | CASH |
| 04/27/20 | Needham, A | Attention to NOL issues in rights offering. | 0.50 | 750.00 | CASH |
| 04/27/20 | Needham, A | Attention to tax issues in proposed forward sale of PG&E stock. | 0.30 | 450.00 | CASH |
| 04/27/20 | King, Harold | Call with internal exit financing team. | 0.50 | 297.50 | CASH |
| 04/27/20 | King, Harold | Call with the advisors and PG&E re exit financing. | 0.60 | 357.00 | CASH |
| 04/27/20 | King, Harold | Call with P. Zumbro and Weil re registration rights requirements. | 0.40 | 238.00 | CASH |
| 04/27/20 | Fleming, Margaret | Call with N. Dorsey, D. Haaren and others to discuss exit financing workstreams. | 0.50 | 375.00 | CASH |
| 04/27/20 | Robertson, Caleb | Review board documents for privilege and summarize privilege calls. | 1.70 | 1,275.00 | CASH |
| 04/27/20 | Fleming, Margaret | Attention to preparing documents for due diligence review. | 1.20 | 900.00 | CASH |
| 04/27/20 | Fleming, Margaret | Call with representatives from Weil, Cravath and others to discuss closing checklist. | 0.50 | 375.00 | CASH |
| 04/27/20 | Archibald, Seann | Researched precedent S-3 registration statements. | 0.50 | 375.00 | CASH |
| 04/27/20 | Archibald, Seann | Drafted resale registration statement. | 7.20 | 5,400.00 | CASH |
| 04/27/20 | Haaren, C. Daniel | Financing internal check-in. | 0.30 | 330.00 | CASH |
| 04/27/20 | Haaren, C. Daniel | Attention to form of subscription agreement for backstop parties. | 1.90 | 2,090.00 | CASH |
| 04/27/20 | Haaren, C. Daniel | Attention to governance matter in connection with equity issuance. | 0.30 | 330.00 | CASH |
| 04/27/20 | Haaren, C. Daniel | Call with Weil, Lazard re: NENI catch up. | 1.00 | 1,100.00 | CASH |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/27/20 | Haaren, C. Daniel | Attention to Fire Victim Trust RRA. | 0.70 | 770.00 | CASH |
| 04/27/20 | Haaren, C. Daniel | Attention to trust RRA term sheet. | 0.40 | 440.00 | CASH |
| 04/27/20 | Haaren, C. Daniel | Call with T. Hoos of NYSE regarding continuing equity and related shareholder matters. | 0.80 | 880.00 | CASH |
| 04/27/20 | Haaren, C. Daniel | Attention to Trust share issuance discussion with Weil, MTO. | 0.50 | 550.00 | CASH |
| 04/27/20 | Haaren, C. Daniel | Call with Weil, Lazard, Alix, PG&E re: Plan supplement/implementation coordination. | 1.00 | 1,100.00 | CASH |
| 04/27/20 | Haaren, C. Daniel | Call regarding reg rights requirement for 2023 and 2028 notes with Weil, Hunton. | 0.50 | 550.00 | CASH |
| 04/27/20 | Dorsey, Nicholas A. | Review reg rights offering summary for NYSE. | 0.40 | 440.00 | CASH |
| 04/27/20 | Dorsey, Nicholas A. | Review reg rights agreement for Trust. | 0.80 | 880.00 | CASH |
| 04/27/20 | Dorsey, Nicholas A. | Review board minutes for exit financing. | 0.70 | 770.00 | CASH |
| 04/27/20 | Dorsey, Nicholas A. | Call with Munger and Weil re: necessary mechanics for exit financing. | 0.30 | 330.00 | CASH |
| 04/27/20 | Dorsey, Nicholas A. | Exit financing workstream call with team. | 0.50 | 550.00 | CASH |
| 04/27/20 | Gerten, Alexander | Update call with Cravath exit financing team. | 0.50 | 427.50 | CASH |
| 04/27/20 | Gerten, Alexander | Attention to correspondence as to rights offering. | 1.40 | 1,197.00 | CASH |
| 04/27/20 | Gerten, Alexander | Preparing one-page outline summarizing terms of rights offering for NYSE. | 2.00 | 1,710.00 | CASH |
| 04/27/20 | Taylor, Patrick | Attention to correspondence regarding exit financing. | 2.00 | 1,680.00 | CASH |
| 04/27/20 | Taylor, Patrick | Attention to registration rights agreements and related discussions/documentation. | 5.90 | 4,956.00 | CASH |
| 04/27/20 | Taylor, Patrick | Attention to fire victim trust funding documentation and related discussions. | 3.00 | 2,520.00 | CASH |
| 04/27/20 | Taylor, Patrick | Internal discussion re: exit financing workstreams and attention to related correspondence. | 0.60 | 504.00 | CASH |
| 04/28/20 | Needham, A | Email correspondence with K. Jorstad re draft stock ownership questions for rights offering. | 0.40 | 600.00 | CASH |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/28/20 | Needham, A | Review of draft stock ownership questions for rights offering from K. Jorstad. | 1.00 | 1,500.00 | CASH |
| 04/28/20 | King, Harold | Attention to exit financing commitment fee matters. | 2.60 | 1,547.00 | CASH |
| 04/28/20 | Taylor, Patrick | Attention to correspondence regarding exit financing. | 0.60 | 504.00 | CASH |
| 04/28/20 | Fleming, Margaret | Call with S. Archibald regarding due diligence process for exit financing. | 0.10 | 75.00 | CASH |
| 04/28/20 | Fleming, Margaret | Attention to due diligence document tracker (1.9); Correspondence with H. Weintraub (PG&E) regarding the same (.4). | 2.30 | 1,725.00 | CASH |
| 04/28/20 | Archibald, Seann | Researched precedent S-3 registration statements. | 1.90 | 1,425.00 | CASH |
| 04/28/20 | Archibald, Seann | Drafted resale registration statement. | 6.80 | 5,100.00 | CASH |
| 04/28/20 | Archibald, Seann | Drafted preliminary prospectus supplement. | 2.60 | 1,950.00 | CASH |
| 04/28/20 | Haaren, C. Daniel | Company & Equity Holder Professionals call with Lazard, Jones Day, PJT, Alix, Weil, PG&E. | 0.90 | 990.00 | CASH |
| 04/28/20 | Haaren, C. Daniel | RRA discussion with Lazard, JPM, DP, GS. | 0.90 | 990.00 | CASH |
| 04/28/20 | Haaren, C. Daniel | Attention to Fire Victim Trust RRA. | 0.60 | 660.00 | CASH |
| 04/28/20 | Haaren, C. Daniel | Call regarding value proposition slides with GS (0.3); Prep for same (0.2). | 0.50 | 550.00 | CASH |
| 04/28/20 | Haaren, C. Daniel | Attention to PIPE/workstream questions. | 0.20 | 220.00 | CASH |
| 04/28/20 | Haaren, C. Daniel | Attention to subscription agreement matters with Jones Day. | 0.20 | 220.00 | CASH |
| 04/28/20 | Haaren, C. Daniel | Revision of backstop parties subscription agreement. | 1.30 | 1,430.00 | CASH |
| 04/28/20 | Dorsey, Nicholas A. | Section 1145 analysis for trust shares. | 0.40 | 440.00 | CASH |
| 04/28/20 | Dorsey, Nicholas A. | Call re: website slides with Lazard. | 0.70 | 770.00 | CASH |
| 04/28/20 | Dorsey, Nicholas A. | Call with GS, JPM, DPW and Lazard re: Trust reg rights agreement. | 0.60 | 660.00 | CASH |
| 04/28/20 | Dorsey, Nicholas A. | Review revised RRA for Trust. | 1.80 | 1,980.00 | CASH |
| 04/28/20 | Dorsey, Nicholas A. | Review Utility credit agreement. | 0.70 | 770.00 | CASH |
| 04/28/20 | Gerten, Alexander | Attention to correspondence re exit financing workstreams. | 0.50 | 427.50 | CASH |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/28/20 | Taylor, Patrick | Attention to registration rights agreements and related discussions/documentation. | 4.90 | 4,116.00 | CASH |
| 04/28/20 | Taylor, Patrick | Attention to PIPE offering documentation and related discussions. | 0.20 | 168.00 | CASH |
| 04/28/20 | Taylor, Patrick | Attention to pre-effective amendment no. 2 to S-3 and related discussions. | 1.30 | 1,092.00 | CASH |
| 04/28/20 | Taylor, Patrick | Attention to debt offering documentation and related discussions. | 0.70 | 588.00 | CASH |
| 04/28/20 | Taylor, Patrick | Drafted equity offering prospectus supplement and related discussions/analysis. | 3.10 | 2,604.00 | CASH |
| 04/29/20 | Needham, A | Review of revised drafts of stock ownership questions for rights offering from K. Jorstad. | 0.50 | 750.00 | CASH |
| 04/29/20 | Needham, A | Email correspondence with CSM team re stock ownership questions for rights offering. | 0.30 | 450.00 | CASH |
| 04/29/20 | Needham, A | Attention to related NOL issues. | 0.60 | 900.00 | CASH |
| 04/29/20 | King, Harold | Call with P. Taylor re equity offering prospectus supplement disclosure. | 0.50 | 297.50 | CASH |
| 04/29/20 | King, Harold | Call with P. Zumbro, E. Nedell (Hunton) and Weil team re commitment letters. | 0.40 | 238.00 | CASH |
| 04/29/20 | King, Harold | Call with internal exit financing team. | 0.20 | 119.00 | CASH |
| 04/29/20 | King, Harold | Call with A. Gerten re commitment fee matters. | 0.60 | 357.00 | CASH |
| 04/29/20 | King, Harold | Attention to exit financing commitment fee matters. | 3.70 | 2,201.50 | CASH |
| 04/29/20 | Fleming, Margaret | Call with N. Dorsey, D. Haaren and others to discuss the status of exit financing workstreams. | 0.50 | 375.00 | CASH |
| 04/29/20 | Fleming, Margaret | Attention to reviewing documents for due diligence and updating related tracker. | 6.50 | 4,875.00 | CASH |
| 04/29/20 | Robertson, Caleb | Review board meeting minutes for privilege and communicate with M. Fleming (CSM) regarding the same. | 0.90 | 675.00 | CASH |
| 04/29/20 | Archibald, Seann | Drafted amendment to the registration statement. | 1.80 | 1,350.00 | CASH |
| 04/29/20 | Archibald, Seann | Drafted holdco notes offering documents. | 4.90 | 3,675.00 | CASH |
| 04/29/20 | Zumbro, P | Call re: exit financing implementation issues, follow up matters. | 0.60 | 900.00 | CASH |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/29/20 | Haaren, C. Daniel | Attention to draft supplemental indentures. | 0.60 | 660.00 | CASH |
| 04/29/20 | Haaren, C. Daniel | Attention to Lazard slides and related NENI matters. | 0.40 | 440.00 | CASH |
| 04/29/20 | Haaren, C. Daniel | Attention to backstop slides. | 0.50 | 550.00 | CASH |
| 04/29/20 | Haaren, C. Daniel | Attention to plan supplement draft. | 0.70 | 770.00 | CASH |
| 04/29/20 | Haaren, C. Daniel | Financing internal check-in. | 0.30 | 330.00 | CASH |
| 04/29/20 | Haaren, C. Daniel | Call with Hunton and Weil re: bank facilities. | 0.50 | 550.00 | CASH |
| 04/29/20 | Haaren, C. Daniel | Attention to backstop party subscription agreement. | 0.90 | 990.00 | CASH |
| 04/29/20 | Dorsey, Nicholas A. | Exit finance team workstreams call. | 0.50 | 550.00 | CASH |
| 04/29/20 | Dorsey, Nicholas A. | Review markup of website slides. | 0.90 | 990.00 | CASH |
| 04/29/20 | Dorsey, Nicholas A. | Call re: website slides with Lazard, GS. | 0.60 | 660.00 | CASH |
| 04/29/20 | Gerten, Alexander | Analyzing bankruptcy process applicable to contemplated debt financing arrangements. | 1.50 | 1,282.50 | CASH |
| 04/29/20 | Gerten, Alexander | Attention to correspondence as to exit financing workstreams. | 0.60 | 513.00 | CASH |
| 04/29/20 | Gerten, Alexander | Coordinating call with DTC. | 1.20 | 1,026.00 | CASH |
| 04/29/20 | Gerten, Alexander | Exit financing update call. | 0.50 | 427.50 | CASH |
| 04/29/20 | Gerten, Alexander | Review and comment on Rights Offering tax information forms. | 1.80 | 1,539.00 | CASH |
| 04/29/20 | Taylor, Patrick | Drafting responses and related analysis for underwriter equity offering structuring questions. | 2.70 | 2,268.00 | CASH |
| 04/29/20 | Taylor, Patrick | Internal discussion re: exit financing workstreams and attention to related correspondence. | 0.50 | 420.00 | CASH |
| 04/29/20 | Taylor, Patrick | Attention to registration rights agreements and related discussions/documentation. | 1.80 | 1,512.00 | CASH |
| 04/29/20 | Taylor, Patrick | Attention to debt offering documentation and related discussions. | 2.50 | 2,100.00 | CASH |
| 04/30/20 | Needham, A | Attention to tax issues related to impact of rights offering on NOLs. | 0.70 | 1,050.00 | CASH |
| 04/30/20 | Needham, A | Review of draft charter restrictions. | 0.40 | 600.00 | CASH |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/30/20 | King, Harold | Call with D. Haaren re commitment fee matters. | 0.60 | 357.00 | CASH |
| 04/30/20 | King, Harold | Call with A. Gerten re commitment fee matters. | 0.40 | 238.00 | CASH |
| 04/30/20 | King, Harold | Call with the advisors and PG&E re exit financing. | 0.70 | 416.50 | CASH |
| 04/30/20 | King, Harold | Call with D. Haaren, T. Schinckel (Weil) and E. Nedell (Hunton) re commitment fee matters. | 0.50 | 297.50 | CASH |
| 04/30/20 | King, Harold | Attention to exit financing commitment fee matters. | 3.70 | 2,201.50 | CASH |
| 04/30/20 | Taylor, Patrick | Attention to debt offering documentation and related discussions. | 0.20 | 168.00 | CASH |
| 04/30/20 | Taylor, Patrick | Attention to PIPE documentation and related discussions/analysis. | 9.90 | 8,316.00 | CASH |
| 04/30/20 | Taylor, Patrick | Attention to registration rights agreements and related discussions/documentation. | 0.50 | 420.00 | CASH |
| 04/30/20 | Fleming, Margaret | Correspondence with J. Yu (PG&E) and H. Weintraub (PG&E) regarding status of due diligence requests. | 0.30 | 225.00 | CASH |
| 04/30/20 | Fleming, Margaret | Attention to reviewing documents for due diligence and updating corresponding tracker. | 2.40 | 1,800.00 | CASH |
| 04/30/20 | Fleming, Margaret | Correspondence with Y. Liu (DPW) regarding due diligence requests. | 0.20 | 150.00 | CASH |
| 04/30/20 | Robertson, Caleb | Review board documents for privilege in advance of publishing to data room for exit financing diligence. | 1.70 | 1,275.00 | CASH |
| 04/30/20 | Archibald, Seann | Coordinated due diligence process. | 0.80 | 600.00 | CASH |
| 04/30/20 | Archibald, Seann | Drafted holdco notes offering documents. | 1.50 | 1,125.00 | CASH |
| 04/30/20 | Haaren, C. Daniel | Attention to commitment letter matters. | 0.20 | 220.00 | CASH |
| 04/30/20 | Haaren, C. Daniel | Attention to TTW guidelines. | 0.40 | 440.00 | CASH |
| 04/30/20 | Haaren, C. Daniel | Attention to transfer restrictions matter. | 0.30 | 330.00 | CASH |
| 04/30/20 | Haaren, C. Daniel | Call with Weil, Hunton re: commitment letters. | 0.50 | 550.00 | CASH |
| 04/30/20 | Haaren, C. Daniel | Review and comment on accrual accounting memo. | 0.80 | 880.00 | CASH |
| 04/30/20 | Haaren, C. Daniel | Plan supplement/implementation coordination call with Weil, Lazard, Alix, PG&E. | 1.00 | 1,100.00 | CASH |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 04/30/20 | Haaren, C. Daniel | Call regarding PIPE transaction questions. | 0.50 | 550.00 | CASH |
| 04/30/20 | Haaren, C. Daniel | Revision of RRA. | 0.60 | 660.00 | CASH |
| 04/30/20 | Haaren, C. Daniel | Call regarding investor outreach procedures with GS, JPM, DPW. | 0.50 | 550.00 | CASH |
| 04/30/20 | Dorsey, Nicholas A. | Call with Lazard re: TTW. | 0.60 | 660.00 | CASH |
| 04/30/20 | Dorsey, Nicholas A. | Call with PG&E Legal re: TTW. | 0.50 | 550.00 | CASH |
| 04/30/20 | Dorsey, Nicholas A. | Process call with GS, JPM and DPW re: TTW. | 0.70 | 770.00 | CASH |
| 04/30/20 | Gerten, Alexander | Coordinating call with DTC, PwC, Weil Tax, Equiniti and Cravath. | 2.10 | 1,795.50 | CASH |
| 04/30/20 | Gerten, Alexander | Reviewing comments from NYSE as to exit financing. | 0.50 | 427.50 | CASH |
| 04/30/20 | Gerten, Alexander | Analysis of approvals required to implement exit financing. | 2.90 | 2,479.50 | CASH |
| 04/30/20 | Gerten, Alexander | Correspondence as to NYSE process. | 0.80 | 684.00 | CASH |
| 04/30/20 | Gerten, Alexander | Call with Weil and Hunton as to exit financing process. | 0.50 | 427.50 | CASH |
| **Subtotal for CASH** | | | **974.70** | **842,156.50** | |

**COMM - Committee Matters**

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 04/01/20 | Orsini, K J | Revised submissions re 2004 requests. | 0.50 | 750.00 | COMM |
| 04/01/20 | DiMaggio, R | Attention to TCC related reviews and productions as per M. Kozycz's instructions. | 2.10 | 1,186.50 | COMM |
| 04/01/20 | Grossbard, Lillian S. | Review/comment on UCC diligence responses. | 0.50 | 510.00 | COMM |
| 04/01/20 | Kozycz, Monica D. | Attention to TCC discovery. | 3.20 | 2,688.00 | COMM |
| 04/01/20 | Orsini, K J | Attention to TCC discovery requests. | 0.40 | 600.00 | COMM |
| 04/02/20 | DiMaggio, R | Attention to TCC related reviews and productions as per M. Kozycz's instructions. | 2.10 | 1,186.50 | COMM |
| 04/02/20 | Grossbard, Lillian S. | Communications with T. Tsekerides, K. Orsini regarding response to TCC discovery motions and research and provide information relevant to same. | 1.00 | 1,020.00 | COMM |
| 04/02/20 | Grossbard, Lillian S. | Attention to response to TCC discovery requests. | 0.40 | 408.00 | COMM |
| 04/02/20 | Kozycz, Monica D. | Attention to TCC discovery. | 2.60 | 2,184.00 | COMM |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/03/20 | Orsini, K J | Attention to issues with TCC RSA. | 2.30 | 3,450.00 | COMM |
| 04/03/20 | Orsini, K J | Reviewed/revised letter motion re TCC. | 0.80 | 1,200.00 | COMM |
| 04/03/20 | DiMaggio, R | Attention to TCC related reviews and productions as per M. Kozycz's instructions. | 1.20 | 678.00 | COMM |
| 04/03/20 | Kozycz, Monica D. | Attention to TCC discovery. | 2.00 | 1,680.00 | COMM |
| 04/03/20 | Scanzillo, Stephanie | Attention to compiling evidence collection photographs for client review, per C. Robertson. | 0.80 | 248.00 | COMM |
| 04/03/20 | Scanzillo, Stephanie | Attention to compiling photographs containing PG&E personnel for confidentiality, per C. Robertson. | 1.40 | 434.00 | COMM |
| 04/06/20 | Orsini, K J | Revised materials re TCC letter. | 0.80 | 1,200.00 | COMM |
| 04/06/20 | Robertson, Caleb | Attention to production of evidence collection photos to TCC. | 0.60 | 450.00 | COMM |
| 04/06/20 | Beshara, Christopher | Review and transmit to TCC requested records relating to transmission line. | 0.40 | 376.00 | COMM |
| 04/06/20 | Scanzillo, Stephanie | Attention to compiling evidence collection photos for client review, per C. Robertson. | 1.60 | 496.00 | COMM |
| 04/13/20 | Grossbard, Lillian S. | Respond to T. Tsekerides request for information for response to TCC discovery motion. | 0.40 | 408.00 | COMM |
| 04/13/20 | Grossbard, Lillian S. | Attention to review of response to UCC diligence request, including communications with Alix Partners re same. | 0.30 | 306.00 | COMM |
| 04/13/20 | Kozycz, Monica D. | Attention to TCC discovery. | 0.90 | 756.00 | COMM |
| 04/14/20 | Kozycz, Monica D. | Attention to TCC discovery. | 3.30 | 2,772.00 | COMM |
| 04/15/20 | Grossbard, Lillian S. | Review/comment on draft responses to UCC diligence requests. | 0.50 | 510.00 | COMM |
| 04/15/20 | Grossbard, Lillian S. | Email with R. Foust re third party contractor subpoena requests. | 0.10 | 102.00 | COMM |
| 04/15/20 | Grossbard, Lillian S. | Attention to response to TCC discovery requests. | 0.50 | 510.00 | COMM |
| 04/15/20 | Kozycz, Monica D. | Attention to TCC discovery. | 2.00 | 1,680.00 | COMM |
| 04/16/20 | Grossbard, Lillian S. | Review/comment on draft response to UCC diligence request. | 0.10 | 102.00 | COMM |
| 04/17/20 | Grossbard, Lillian S. | Attention to responses to TCC discovery and diligence requests. | 0.70 | 714.00 | COMM |
| 04/17/20 | Kozycz, Monica D. | Drafted notices to contractors re document productions. | 1.00 | 840.00 | COMM |

PG&E Corporation
Pacific Gas and Electric Company
Invoice Date:
Invoice Number:
July 15, 2020
192050

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/17/20 | Kozycz, Monica D. | Attention to TCC discovery. | 1.00 | 840.00 | COMM |
| 04/20/20 | Orsini, K J | Attention to TCC discovery issues. | 0.90 | 1,350.00 | COMM |
| 04/20/20 | Grossbard, Lillian S. | Call with third party counsel re TCC 2004 subpoenas. | 0.30 | 306.00 | COMM |
| 04/20/20 | Grossbard, Lillian S. | Research re potential privilege issue relating to TCC 2004 subpoena. | 0.40 | 408.00 | COMM |
| 04/20/20 | Kozycz, Monica D. | Attention to TCC discovery. | 2.00 | 1,680.00 | COMM |
| 04/20/20 | Kozycz, Monica D. | Attention to TCC subpoenas on contractors. | 1.00 | 840.00 | COMM |
| 04/21/20 | Orsini, K J | Attention to TCC discovery requests. | 1.10 | 1,650.00 | COMM |
| 04/21/20 | Grossbard, Lillian S. | Follow up call with M. Kozycz re TCC 2004 subpoenas. | 0.20 | 204.00 | COMM |
| 04/21/20 | Grossbard, Lillian S. | Attention to response to TCC discovery requests. | 0.50 | 510.00 | COMM |
| 04/21/20 | Grossbard, Lillian S. | Call with third party counsel re TCC 2004 subpoenas. | 0.30 | 306.00 | COMM |
| 04/21/20 | Kozycz, Monica D. | Call with counsel for PG&E contractor re Rule 2004 discovery. | 0.50 | 420.00 | COMM |
| 04/21/20 | Kozycz, Monica D. | Attention to TCC discovery. | 4.00 | 3,360.00 | COMM |
| 04/22/20 | Grossbard, Lillian S. | Attention to response to TCC discovery requests. | 0.50 | 510.00 | COMM |
| 04/22/20 | Kozycz, Monica D. | Drafted response to TCC re status of discovery. | 1.50 | 1,260.00 | COMM |
| 04/22/20 | Kozycz, Monica D. | Attention to inquiry from contractor re TCC subpoena. | 0.60 | 504.00 | COMM |
| 04/22/20 | Kozycz, Monica D. | Call with PG&E representatives re TCC discovery. | 0.50 | 420.00 | COMM |
| 04/22/20 | Kozycz, Monica D. | Attention to TCC discovery. | 3.00 | 2,520.00 | COMM |
| 04/23/20 | DiMaggio, R | Attention to document production to TCC as per M. Kozycz's instructions. | 1.40 | 791.00 | COMM |
| 04/23/20 | Kozycz, Monica D. | Attention to TCC discovery. | 2.50 | 2,100.00 | COMM |
| 04/24/20 | DiMaggio, R | Attention to post production issues/audit as per M. Kozycz's instructions. | 0.70 | 395.50 | COMM |
| 04/24/20 | Kozycz, Monica D. | Attention to TCC discovery. | 1.20 | 1,008.00 | COMM |
| 04/24/20 | Kozycz, Monica D. | Attention to TCC inquiry subro proofs of claim. | 0.80 | 672.00 | COMM |
| 04/27/20 | Kozycz, Monica D. | Attention to TCC inquiry re subro proofs of claim. | 1.00 | 840.00 | COMM |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/27/20 | Kozycz, Monica D. | Attention to TCC discovery. | 0.90 | 756.00 | COMM |
| 04/28/20 | Grossbard, Lillian S. | Call with contractor counsel re TCC subpoena. | 0.30 | 306.00 | COMM |
| 04/28/20 | Kozycz, Monica D. | Attention to TCC discovery. | 1.40 | 1,176.00 | COMM |
| 04/29/20 | Kozycz, Monica D. | Attention to TCC discovery. | 1.20 | 1,008.00 | COMM |
| 04/30/20 | Kozycz, Monica D. | Attention to TCC discovery. | 0.90 | 756.00 | COMM |
| 04/30/20 | Kozycz, Monica D. | Attention to billing inquiry from TCC. | 0.50 | 420.00 | COMM |
| **Subtotal for COMM** | | | **65.60** | **56,761.50** | |

**CRAV - Cravath Retention and Fee Application**

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/01/20 | Wylly, Benjamin | Correspondence with N. Medling and expert regarding expert invoices. | 0.20 | 119.00 | CRAV |
| 04/01/20 | Sanyi, D | Attention to coordinating communication between timekeepers in support of the ongoing fee application process per S. Hawkins. | 7.00 | 2,905.00 | CRAV |
| 04/02/20 | Sanyi, D | Attention to coordinating communication between timekeepers in support of the ongoing fee application process per S. Hawkins. | 7.00 | 2,905.00 | CRAV |
| 04/03/20 | Sanyi, D | Attention to coordinating communication between timekeepers in support of the ongoing fee application process per S. Hawkins. | 7.00 | 2,905.00 | CRAV |
| 04/06/20 | King, Harold | Review and revise CNOs for December and January fee statements. | 0.40 | 238.00 | CRAV |
| 04/06/20 | King, Harold | Attention to filing CNOs for December and January fee statements. | 0.20 | 119.00 | CRAV |
| 04/06/20 | Zumbro, P | Third-level time entry review for privilege and work product. | 0.60 | 900.00 | CRAV |
| 04/06/20 | Nasab, Omid H. | Third-level time entry review for privilege and work product. | 0.80 | 1,080.00 | CRAV |
| 04/06/20 | Sanyi, D | Attention to coordinating communication between timekeepers in support of the ongoing fee application process per S. Hawkins. | 7.00 | 2,905.00 | CRAV |
| 04/07/20 | Sanyi, D | Attention to coordinating communication between timekeepers in support of the ongoing fee application process per S. Hawkins. | 7.00 | 2,905.00 | CRAV |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/08/20 | Hawkins, Salah M | Review and revise timeline of Chapter 11 milestones. | 0.70 | 623.00 | CRAV |
| 04/08/20 | Sanyi, D | Attention to coordinating communication between timekeepers in support of the ongoing fee application process per S. Hawkins. | 7.00 | 2,905.00 | CRAV |
| 04/09/20 | Sanyi, D | Attention to coordinating communication between timekeepers in support of the ongoing fee application process per S. Hawkins. | 9.00 | 3,735.00 | CRAV |
| 04/10/20 | Sanyi, D | Attention to coordinating communication between timekeepers in support of the ongoing fee application process per S. Hawkins. | 7.00 | 2,905.00 | CRAV |
| 04/13/20 | Wylly, Benjamin | PG&E timekeeper privilege/confidentiality review. | 0.20 | 119.00 | CRAV |
| 04/13/20 | Nasab, Omid H. | Attention to client inquiries re: Cravath fee projections. | 0.40 | 540.00 | CRAV |
| 04/13/20 | Sherman, Brittany | PG&E timekeeper privilege/confidentiality review. | 1.30 | 975.00 | CRAV |
| 04/13/20 | Sanyi, D | Attention to coordinating communication between timekeepers in support of the ongoing fee application process per S. Hawkins. | 7.00 | 2,905.00 | CRAV |
| 04/14/20 | Wylly, Benjamin | PG&E timekeeper privilege/confidentiality review. | 0.80 | 476.00 | CRAV |
| 04/14/20 | King, Harold | PG&E timekeeper privilege/confidentiality review. | 0.90 | 535.50 | CRAV |
| 04/14/20 | Sherman, Brittany | PG&E timekeeper privilege/confidentiality review. | 0.40 | 300.00 | CRAV |
| 04/14/20 | Sanyi, D | Attention to coordinating communication between timekeepers in support of the ongoing fee application process per S. Hawkins. | 8.90 | 3,693.50 | CRAV |
| 04/15/20 | Wylly, Benjamin | PG&E timekeeper privilege/confidentiality review. | 0.40 | 238.00 | CRAV |
| 04/15/20 | Zumbro, P | Attention to monthly fee statement. | 0.30 | 450.00 | CRAV |
| 04/15/20 | Sanyi, D | Attention to coordinating communication between timekeepers in support of the ongoing fee application process per S. Hawkins. | 8.00 | 3,320.00 | CRAV |
| 04/16/20 | King, Harold | Draft February fee statement. | 0.80 | 476.00 | CRAV |
| 04/16/20 | Robertson, Caleb | PG&E timekeeper privilege/confidentiality review. | 0.40 | 300.00 | CRAV |
| 04/16/20 | Gentel, Sofia | PG&E timekeeper privilege/confidentiality review. | 0.90 | 675.00 | CRAV |
| 04/16/20 | Kozycz, Monica D. | PG&E timekeeper privilege/confidentiality review. | 0.90 | 756.00 | CRAV |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/16/20 | Sanyi, D | Attention to coordinating communication between timekeepers in support of the ongoing fee application process per S. Hawkins. | 7.90 | 3,278.50 | CRAV |
| 04/17/20 | Fleming, Margaret | PG&E timekeeper privilege/confidentiality review. | 1.20 | 900.00 | CRAV |
| 04/17/20 | Sanyi, D | Attention to coordinating communication between timekeepers in support of the ongoing fee application process per S. Hawkins. | 9.00 | 3,735.00 | CRAV |
| 04/20/20 | Sanyi, D | Attention to coordinating communication between timekeepers in support of the ongoing fee application process per S. Hawkins. | 7.00 | 2,905.00 | CRAV |
| 04/21/20 | King, Harold | Attention to February fee statement. | 0.40 | 238.00 | CRAV |
| 04/21/20 | Nasab, Omid H. | Review email from S. Schirle re accruals and response. | 0.50 | 675.00 | CRAV |
| 04/21/20 | Sanyi, D | Attention to coordinating communication between timekeepers in support of the ongoing fee application process per S. Hawkins. | 9.00 | 3,735.00 | CRAV |
| 04/22/20 | Nasab, Omid H. | Calls with S. Schirle re: Cravath fees. | 0.50 | 675.00 | CRAV |
| 04/22/20 | Nasab, Omid H. | Attention to client fee forecast requests. | 0.90 | 1,215.00 | CRAV |
| 04/22/20 | Sanyi, D | Attention to coordinating communication between timekeepers in support of the ongoing fee application process per S. Hawkins. | 7.00 | 2,905.00 | CRAV |
| 04/23/20 | Zumbro, P | Attention to fee statement issues. | 0.40 | 600.00 | CRAV |
| 04/23/20 | Nasab, Omid H. | Attention to Cravath fee forecasts for client. | 0.90 | 1,215.00 | CRAV |
| 04/23/20 | Sanyi, D | Attention to coordinating communication between timekeepers in support of the ongoing fee application process per S. Hawkins. | 7.00 | 2,905.00 | CRAV |
| 04/24/20 | Nasab, Omid H. | Attention to Cravath fee forecasts for client. | 0.80 | 1,080.00 | CRAV |
| 04/24/20 | Sanyi, D | Attention to coordinating communication between timekeepers in support of the ongoing fee application process per S. Hawkins. | 7.00 | 2,905.00 | CRAV |
| 04/27/20 | Zumbro, P | Attention to fee application issues. | 0.30 | 450.00 | CRAV |
| 04/27/20 | Nasab, Omid H. | Attention to client requests re: IIC forecasts, including call with Law finance and internal CSM follow-up. | 2.60 | 3,510.00 | CRAV |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/27/20 | Sanyi, D | Attention to coordinating communication between timekeepers in support of the ongoing fee application process per S. Hawkins. | 7.00 | 2,905.00 | CRAV |
| 04/28/20 | Nasab, Omid H. | Attention to client requests for fee accruals and forecasts. | 0.50 | 675.00 | CRAV |
| 04/28/20 | Sanyi, D | Attention to coordinating communication between timekeepers in support of the ongoing fee application process per S. Hawkins. | 7.00 | 2,905.00 | CRAV |
| 04/29/20 | Nasab, Omid H. | Attention to IIC forecasts for client and drafting email to S. Schirle re: same. | 1.40 | 1,890.00 | CRAV |
| 04/29/20 | Sanyi, D | Attention to coordinating communication between timekeepers in support of the ongoing fee application process per S. Hawkins. | 7.00 | 2,905.00 | CRAV |
| 04/30/20 | Norris, Evan | Third-level time entry review for privilege and work product. | 1.10 | 1,210.00 | CRAV |
| 04/30/20 | Sanyi, D | Attention to coordinating communication between timekeepers in support of the ongoing fee application process per S. Hawkins. | 7.00 | 2,905.00 | CRAV |
| **Subtotal for CRAV** | | | **185.90** | **91,229.50** | |

**DSSV - Disclosure Statement / Solicitation / Voting Matters**

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/12/20 | Haaren, C. Daniel | Review ARL bringdown letter and comments from PG&E, including wildfire disclosure regarding estimation. | 0.60 | 660.00 | DSSV |
| 04/20/20 | Kozycz, Monica D. | Attention to claimant inquiry. | 0.50 | 420.00 | DSSV |
| 04/21/20 | Kozycz, Monica D. | Attention to inquiry from expert re solicitation materials. | 0.50 | 420.00 | DSSV |
| 04/22/20 | Kozycz, Monica D. | Attention to claims classification. | 0.80 | 672.00 | DSSV |
| 04/23/20 | Grossbard, Lillian S. | Attention to response to S. Purday re customer outreach re bankruptcy voting mailing. | 0.50 | 510.00 | DSSV |
| 04/24/20 | Orsini, K J | Disclosure advice. | 2.40 | 3,600.00 | DSSV |
| 04/25/20 | Kozycz, Monica D. | Attention to emails and filing re vote solicitation. | 0.90 | 756.00 | DSSV |
| 04/26/20 | Kozycz, Monica D. | Attention to cases re vote solicitation. | 1.30 | 1,092.00 | DSSV |
| 04/27/20 | Orsini, K J | Advice re disclosure issues. | 2.00 | 3,000.00 | DSSV |
| 04/28/20 | Orsini, K J | Calls with client concerning disclosure issues. | 2.30 | 3,450.00 | DSSV |
| **Subtotal for DSSV** | | | **11.80** | **14,580.00** | |

**GOVR - Corporate Governance and Securities Matters**

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/01/20 | Astore, Andrew | Update investor education outline. | 1.10 | 654.50 | GOVR |
| 04/01/20 | Haaren, C. Daniel | Review and comment on news release. | 0.20 | 220.00 | GOVR |
| 04/01/20 | Haaren, C. Daniel | Correspondence with J. Lloyd regarding disclosure matter. | 0.20 | 220.00 | GOVR |
| 04/01/20 | Haaren, C. Daniel | Review of COVID impacts analysis. | 0.30 | 330.00 | GOVR |
| 04/01/20 | Hall, R A | Conference call PJT, Jones Day regarding status. | 0.50 | 750.00 | GOVR |
| 04/01/20 | Hall, R A | Review correspondence regarding TCC issues. | 1.30 | 1,950.00 | GOVR |
| 04/02/20 | Oren, Ori | Reviewing plan-related documents for restrictions and consents to equity offering structures. | 2.00 | 1,190.00 | GOVR |
| 04/02/20 | Oren, Ori | Plan supplement coordination and implementation call. | 0.70 | 416.50 | GOVR |
| 04/02/20 | Oren, Ori | Trust Registration Rights Agreement call with bankers and underwriters. | 0.50 | 297.50 | GOVR |
| 04/02/20 | Oren, Ori | Review of pro supp precedents for fresh start accounting. | 0.40 | 238.00 | GOVR |
| 04/02/20 | Astore, Andrew | Review and update 8-K re transaction. | 1.30 | 773.50 | GOVR |
| 04/02/20 | Astore, Andrew | Research fresh start accounting precedents. | 1.20 | 714.00 | GOVR |
| 04/02/20 | Astore, Andrew | Discuss financing with underwriting team. | 0.80 | 476.00 | GOVR |
| 04/02/20 | Astore, Andrew | Prepare documents for backstop assignment for backstop parties. | 0.90 | 535.50 | GOVR |
| 04/02/20 | Astore, Andrew | Communicate with backstop parties re backstop commitment letters. | 0.50 | 297.50 | GOVR |
| 04/02/20 | Astore, Andrew | Analysis of required consents under different financing structures. | 1.40 | 833.00 | GOVR |
| 04/02/20 | Haaren, C. Daniel | Drafting proposed response to TCC request to sent letter. | 0.60 | 660.00 | GOVR |
| 04/02/20 | Haaren, C. Daniel | Attention to annual meeting planning. | 0.30 | 330.00 | GOVR |
| 04/02/20 | Haaren, C. Daniel | Review of draft 10-Q from PG&E. | 1.80 | 1,980.00 | GOVR |
| 04/02/20 | Haaren, C. Daniel | Review and comment on Project Calpurnia 8-K. | 0.90 | 990.00 | GOVR |
| 04/02/20 | Haaren, C. Daniel | Conference call with Weil, MTO, Alix and Lazard regarding ongoing workstreams. | 0.60 | 660.00 | GOVR |
| 04/02/20 | Hall, R A | Conference call Jones Day, PJT regarding status. | 0.40 | 600.00 | GOVR |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/02/20 | Hall, R A | Conference call Alix, Weil, Lazard regarding status. | 0.50 | 750.00 | GOVR |
| 04/02/20 | Hall, R A | Review correspondence regarding Noteholder RSA. | 0.80 | 1,200.00 | GOVR |
| 04/02/20 | Hall, R A | Review correspondence regarding TCC issues. | 0.90 | 1,350.00 | GOVR |
| 04/03/20 | Ravichandran, Arvind | Attention to sec documents for common stock issuance upon emergence. | 1.80 | 1,728.00 | GOVR |
| 04/03/20 | Astore, Andrew | Discuss COVID-19 related disclosure with D. Haaren and PG&E. | 0.50 | 297.50 | GOVR |
| 04/03/20 | Astore, Andrew | Update 8-K re transaction. | 0.70 | 416.50 | GOVR |
| 04/03/20 | Astore, Andrew | Revisions to board resolutions in connection with transaction. | 0.80 | 476.00 | GOVR |
| 04/03/20 | Oren, Ori | Initial updating and amending of org docs. | 5.20 | 3,094.00 | GOVR |
| 04/03/20 | Oren, Ori | Exit Financing timeline document. | 4.00 | 2,380.00 | GOVR |
| 04/03/20 | Oren, Ori | Collection and tracking of due diligence materials. | 0.70 | 416.50 | GOVR |
| 04/03/20 | Oren, Ori | Financing internal check-in call. | 0.50 | 297.50 | GOVR |
| 04/03/20 | Astore, Andrew | Review reply brief with respect to backstop. | 0.60 | 357.00 | GOVR |
| 04/03/20 | Astore, Andrew | Finalize assignment documents for backstop parties. | 0.20 | 119.00 | GOVR |
| 04/03/20 | Astore, Andrew | Update investor education outline. | 0.30 | 178.50 | GOVR |
| 04/03/20 | Astore, Andrew | Discuss financing workstreams with N. Dorsey and D. Haaren. | 0.60 | 357.00 | GOVR |
| 04/03/20 | Haaren, C. Daniel | Review of potential response to TCC motion. | 0.70 | 770.00 | GOVR |
| 04/03/20 | Haaren, C. Daniel | Conference call with Weil and Lazard regarding TCC response to estimation approval motion. | 0.50 | 550.00 | GOVR |
| 04/03/20 | Haaren, C. Daniel | Call with J. Lloyd and others at PG&E regarding COVID-19 disclosure impacts. | 0.90 | 990.00 | GOVR |
| 04/03/20 | Haaren, C. Daniel | Revision of investor Q&A. | 0.30 | 330.00 | GOVR |
| 04/03/20 | Haaren, C. Daniel | Review of draft Board resolutions and 8-K for Calpurnia. | 0.90 | 990.00 | GOVR |
| 04/03/20 | Hall, R A | Review correspondence regarding TCC and BCL issues. | 2.50 | 3,750.00 | GOVR |
| 04/03/20 | Hall, R A | Review BCLs. | 0.40 | 600.00 | GOVR |
| 04/03/20 | Hall, R A | Conference call PJT, Jones Day regarding status. | 0.30 | 450.00 | GOVR |
| 04/03/20 | Hall, R A | Review correspondence regarding Plan amendment issues. | 0.60 | 900.00 | GOVR |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/04/20 | Astore, Andrew | Research re bar date disclosure precedents. | 1.70 | 1,011.50 | GOVR |
| 04/04/20 | Oren, Ori | Exit Financing timeline document. | 0.70 | 416.50 | GOVR |
| 04/04/20 | Astore, Andrew | Update investor education outline. | 0.60 | 357.00 | GOVR |
| 04/04/20 | Haaren, C. Daniel | Attention to 10Q related questions. | 0.50 | 550.00 | GOVR |
| 04/04/20 | Hall, R A | Telephone Ziman regarding TCC issues. | 0.40 | 600.00 | GOVR |
| 04/04/20 | Hall, R A | Telephone call with J. Loduca, S. Karotkin, K. Orsini regarding TCC issues. | 0.90 | 1,350.00 | GOVR |
| 04/04/20 | Hall, R A | Review correspondence regarding TCC issues. | 2.80 | 4,200.00 | GOVR |
| 04/05/20 | Haaren, C. Daniel | Call with Weil and STB regarding TCC proposal. | 1.00 | 1,100.00 | GOVR |
| 04/05/20 | Haaren, C. Daniel | Call with J. Loduca and others regarding prep for Board meeting. | 0.90 | 990.00 | GOVR |
| 04/05/20 | Haaren, C. Daniel | Correspondence with STB regarding TCC proposal. | 0.10 | 110.00 | GOVR |
| 04/05/20 | Hall, R A | Review correspondence regarding BCL issues. | 0.90 | 1,350.00 | GOVR |
| 04/05/20 | Hall, R A | Conference call PG&E, MTO regarding TCC issues. | 1.30 | 1,950.00 | GOVR |
| 04/05/20 | Hall, R A | Conference call Weil, STB regarding TCC issues. | 1.00 | 1,500.00 | GOVR |
| 04/05/20 | Hall, R A | Review correspondence regarding TCC issues. | 2.20 | 3,300.00 | GOVR |
| 04/05/20 | Hall, R A | Conference call JD regarding TCC issues. | 0.60 | 900.00 | GOVR |
| 04/06/20 | Astore, Andrew | Review wildfire Oil draft response with respect to backstop. | 0.80 | 476.00 | GOVR |
| 04/06/20 | Oren, Ori | Drafting amended governance documents. | 4.00 | 2,380.00 | GOVR |
| 04/06/20 | Astore, Andrew | Discuss plan supplement and implementation with Weil, Lazard, Alix Partners and PG&E teams. | 0.50 | 297.50 | GOVR |
| 04/06/20 | Oren, Ori | Internal check-in call. | 0.50 | 297.50 | GOVR |
| 04/06/20 | Oren, Ori | Plan implementation coordination call. | 1.00 | 595.00 | GOVR |
| 04/06/20 | Oren, Ori | Exit Financing timeline document. | 2.50 | 1,487.50 | GOVR |
| 04/06/20 | Astore, Andrew | Discuss financing workstreams with N. Dorsey and D. Haaren. | 0.50 | 297.50 | GOVR |
| 04/06/20 | Haaren, C. Daniel | Attention to organizational document update process. | 0.30 | 330.00 | GOVR |
| 04/06/20 | Haaren, C. Daniel | Revision of audit response letter in connection with wildfire-related matters. | 0.30 | 330.00 | GOVR |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/06/20 | Haaren, C. Daniel | Telephonic board of directors meeting. | 1.00 | 1,100.00 | GOVR |
| 04/06/20 | Hall, R A | Review correspondence regarding TCC issues. | 1.90 | 2,850.00 | GOVR |
| 04/06/20 | Hall, R A | Review board materials. | 0.40 | 600.00 | GOVR |
| 04/06/20 | Hall, R A | Board call. | 1.00 | 1,500.00 | GOVR |
| 04/06/20 | Hall, R A | Conference call PJT, Jones Day regarding status. | 0.50 | 750.00 | GOVR |
| 04/06/20 | Hall, R A | Review draft CPUC filing. | 0.60 | 900.00 | GOVR |
| 04/07/20 | Grossbard, Lillian S. | Attention to review of draft audit response letter and communications with C. Beshara, M. Zaken, A. Astore re same. | 2.00 | 2,040.00 | GOVR |
| 04/07/20 | Astore, Andrew | Revisions to audit response bringdown letter. | 2.50 | 1,487.50 | GOVR |
| 04/07/20 | Astore, Andrew | Communicate with backstop parties re backstop commitment letters. | 0.50 | 297.50 | GOVR |
| 04/07/20 | Oren, Ori | Daily company and equity holder professionals call. | 0.40 | 238.00 | GOVR |
| 04/07/20 | Oren, Ori | Gathering precedents of registration statements related to registration rights agreements. | 1.70 | 1,011.50 | GOVR |
| 04/07/20 | Haaren, C. Daniel | Revision of wildfire-related sections of 10-K. | 0.60 | 660.00 | GOVR |
| 04/07/20 | Haaren, C. Daniel | Call with F. Chang regarding governance workstreams. | 0.40 | 440.00 | GOVR |
| 04/07/20 | Haaren, C. Daniel | Conference call with Weil, MTO, Alix and Lazard regarding ongoing workstreams. | 0.60 | 660.00 | GOVR |
| 04/07/20 | Hall, R A | Review draft BCL, Subscription Agreement. | 0.30 | 450.00 | GOVR |
| 04/07/20 | Hall, R A | Conference call with Jones Day, PJT re status. | 0.20 | 300.00 | GOVR |
| 04/07/20 | Hall, R A | Telephone call with Alix, Weil, Lazard re shares. | 0.50 | 750.00 | GOVR |
| 04/07/20 | Hall, R A | Telephone call with Alix, Weil, Lazard re TCC issues. | 0.60 | 900.00 | GOVR |
| 04/07/20 | Hall, R A | Review Judge Montali. | 0.50 | 750.00 | GOVR |
| 04/07/20 | Hall, R A | Review materials. | 0.80 | 1,200.00 | GOVR |
| 04/08/20 | Oren, Ori | Reviewing investor materials. | 0.50 | 297.50 | GOVR |
| 04/08/20 | Astore, Andrew | Review draft 10-Q. | 0.90 | 535.50 | GOVR |
| 04/08/20 | Astore, Andrew | Review and comment on reply brief for wildfire Oil. | 0.60 | 357.00 | GOVR |
| 04/08/20 | Oren, Ori | Research on resale registration statements. | 1.50 | 892.50 | GOVR |
| 04/08/20 | Oren, Ori | Internal check-in call. | 0.60 | 357.00 | GOVR |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/08/20 | Astore, Andrew | Discuss financing workstreams with N. Dorsey and D. Haaren. | 0.70 | 416.50 | GOVR |
| 04/08/20 | Archibald, Seann | Performed analysis of PG&E's pre-petition debt. | 1.40 | 1,050.00 | GOVR |
| 04/08/20 | Astore, Andrew | Discuss Investor material with Davis Polk and underwriter teams. | 0.50 | 297.50 | GOVR |
| 04/08/20 | Astore, Andrew | Review Investor education outline. | 0.20 | 119.00 | GOVR |
| 04/08/20 | Archibald, Seann | Drafted exit financing documents. | 2.90 | 2,175.00 | GOVR |
| 04/08/20 | Haaren, C. Daniel | Analysis of LTIP related matters. | 1.30 | 1,430.00 | GOVR |
| 04/08/20 | Haaren, C. Daniel | Correspondence with MTO regarding Wildfire OII brief. | 0.30 | 330.00 | GOVR |
| 04/08/20 | Haaren, C. Daniel | Analysis of annual meeting considerations and correspondence with PG&E regarding same. | 1.40 | 1,540.00 | GOVR |
| 04/08/20 | Haaren, C. Daniel | Call with STB regarding annual meeting considerations. | 0.30 | 330.00 | GOVR |
| 04/08/20 | Haaren, C. Daniel | Conference call regarding annual meeting matters. | 0.50 | 550.00 | GOVR |
| 04/08/20 | Haaren, C. Daniel | Conference call regarding LTIP matters. | 0.30 | 330.00 | GOVR |
| 04/08/20 | Hall, R A | Review correspondence and BCLs, RSAs e issues. | 0.80 | 1,200.00 | GOVR |
| 04/08/20 | Hall, R A | Review Wildfire 011 brief. | 0.70 | 1,050.00 | GOVR |
| 04/08/20 | Hall, R A | Conference call with PJT, Jones Day re status. | 0.60 | 900.00 | GOVR |
| 04/08/20 | Hall, R A | Review board material. | 0.30 | 450.00 | GOVR |
| 04/09/20 | Gerten, Alexander | Reviewing and commenting on bankruptcy-related disclosure in PG&E's Q1 10-Q. | 3.50 | 2,992.50 | GOVR |
| 04/09/20 | Hawkins, Salah M | Review, revise and edit draft 10-Q. | 2.20 | 1,958.00 | GOVR |
| 04/09/20 | Oren, Ori | Drafting the amended and restated articles and bylaws. | 2.10 | 1,249.50 | GOVR |
| 04/09/20 | Oren, Ori | Research regarding annual meeting. | 5.70 | 3,391.50 | GOVR |
| 04/09/20 | Oren, Ori | Internal conference call kicking off additional workstreams. | 0.50 | 297.50 | GOVR |
| 04/09/20 | Astore, Andrew | Discuss checklist and outstanding items with Weil team. | 0.30 | 178.50 | GOVR |
| 04/09/20 | Astore, Andrew | Revisions to 10-Q. | 2.20 | 1,309.00 | GOVR |
| 04/09/20 | Oren, Ori | Reviewing investor materials. | 1.00 | 595.00 | GOVR |
| 04/09/20 | Oren, Ori | Biweekly plan supplement coordination call. | 1.50 | 892.50 | GOVR |
| 04/09/20 | Astore, Andrew | Review investor education materials. | 0.80 | 476.00 | GOVR |

Invoice Date: July 15, 2020
Invoice Number: 192050

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/09/20 | Astore, Andrew | Comments to subscription agreement. | 0.10 | 59.50 | GOVR |
| 04/09/20 | Astore, Andrew | Prepare backstop summary slides. | 0.40 | 238.00 | GOVR |
| 04/09/20 | Archibald, Seann | Drafted Q1-10Q. | 3.50 | 2,625.00 | GOVR |
| 04/09/20 | Archibald, Seann | Analyzed offering and gun-jumping restrictions. | 3.20 | 2,400.00 | GOVR |
| 04/09/20 | Archibald, Seann | Drafted investor presentation materials. | 2.40 | 1,800.00 | GOVR |
| 04/09/20 | Astore, Andrew | Discuss financing workstreams with N. Dorsey and D. Haaren. | 0.50 | 297.50 | GOVR |
| 04/09/20 | Haaren, C. Daniel | Revision of organizational documents. | 1.80 | 1,980.00 | GOVR |
| 04/09/20 | Haaren, C. Daniel | Prepping outline of various governance commitments. | 0.90 | 990.00 | GOVR |
| 04/09/20 | Haaren, C. Daniel | Conference call with Weil, MTO, Alix and Lazard regarding ongoing workstreams. | 0.60 | 660.00 | GOVR |
| 04/09/20 | Haaren, C. Daniel | Revision of audit response letter. | 1.90 | 2,090.00 | GOVR |
| 04/09/20 | Hall, R A | Review draft Subscription Agreement. | 0.20 | 300.00 | GOVR |
| 04/09/20 | Hall, R A | Conference call Lazard regarding NENI. | 0.50 | 750.00 | GOVR |
| 04/09/20 | Hall, R A | Conference call Alix, Weil, Lazard regarding status. | 0.50 | 750.00 | GOVR |
| 04/09/20 | Hall, R A | Review correspondence regarding NENI. | 0.30 | 450.00 | GOVR |
| 04/09/20 | Hall, R A | Review correspondence regarding FERC issues. | 0.80 | 1,200.00 | GOVR |
| 04/09/20 | Hall, R A | Conference call PJT, Jones Day regarding status. | 0.40 | 600.00 | GOVR |
| 04/10/20 | Oren, Ori | Drafting the amended and restated articles and bylaws. | 3.00 | 1,785.00 | GOVR |
| 04/10/20 | Oren, Ori | Call with D. Haaren and H. Weissman (from MTO) regarding governance requirements. | 0.50 | 297.50 | GOVR |
| 04/10/20 | Astore, Andrew | Revisions to audit response letter. | 0.80 | 476.00 | GOVR |
| 04/10/20 | Astore, Andrew | Revisions to 10-Q. | 0.80 | 476.00 | GOVR |
| 04/10/20 | Oren, Ori | Internal financing check-in. | 0.50 | 297.50 | GOVR |
| 04/10/20 | Oren, Ori | Call with underwriters regarding investor materials. | 0.50 | 297.50 | GOVR |
| 04/10/20 | Oren, Ori | Backstop Subscription Agreement edits and circulation. | 0.80 | 476.00 | GOVR |
| 04/10/20 | Oren, Ori | Circulating exit financing timelines with larger working group. | 0.50 | 297.50 | GOVR |
| 04/10/20 | Astore, Andrew | Discuss Investor education materials with David Polk team. | 0.50 | 297.50 | GOVR |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/10/20 | Astore, Andrew | Annotations to Investor education outline. | 0.90 | 535.50 | GOVR |
| 04/10/20 | Astore, Andrew | Prepare backstop summary slides. | 1.30 | 773.50 | GOVR |
| 04/10/20 | Astore, Andrew | Review investor education materials. | 0.10 | 59.50 | GOVR |
| 04/10/20 | Dorsey, Nicholas A. | Call re: investor day. | 0.70 | 770.00 | GOVR |
| 04/10/20 | Haaren, C. Daniel | Call with H. Weissmann regarding implementation of governance commitments. | 0.50 | 550.00 | GOVR |
| 04/10/20 | Haaren, C. Daniel | Call with PG&E, MTO and Weil regarding tax considerations related to Fire Victim Trust. | 0.90 | 990.00 | GOVR |
| 04/10/20 | Haaren, C. Daniel | Review and comment on draft 10-Q. | 2.90 | 3,190.00 | GOVR |
| 04/10/20 | Haaren, C. Daniel | Revision of audit response letter. | 0.40 | 440.00 | GOVR |
| 04/10/20 | Haaren, C. Daniel | Revision of organizational documents. | 0.80 | 880.00 | GOVR |
| 04/10/20 | Hall, R A | Conference call PG&E, PJT, Lazard, Goldman, JPM regarding underwriting process. | 1.00 | 1,500.00 | GOVR |
| 04/10/20 | Hall, R A | Review articles. | 0.60 | 900.00 | GOVR |
| 04/10/20 | Hall, R A | Review governance structure and mapping. | 0.80 | 1,200.00 | GOVR |
| 04/11/20 | Astore, Andrew | Research re LTIP approval requirements in bankruptcy. | 2.60 | 1,547.00 | GOVR |
| 04/11/20 | Astore, Andrew | Revisions to 10-Q. | 0.20 | 119.00 | GOVR |
| 04/11/20 | Astore, Andrew | Analysis of backstop considerations with respect to equity offering structure. | 0.80 | 476.00 | GOVR |
| 04/11/20 | Haaren, C. Daniel | Attention to follow up Joinder inquiry from M. Doval of Stradley. | 0.10 | 110.00 | GOVR |
| 04/11/20 | Haaren, C. Daniel | Review of Notice to FERC filing. | 0.30 | 330.00 | GOVR |
| 04/11/20 | Haaren, C. Daniel | Attention to NYSE matters with F. Chang. | 0.20 | 220.00 | GOVR |
| 04/11/20 | Haaren, C. Daniel | Attention to LTIP shares matters inquiry from F. Chang. | 0.20 | 220.00 | GOVR |
| 04/11/20 | Hall, R A | Review correspondence regarding equity offering. | 0.40 | 600.00 | GOVR |
| 04/11/20 | Hall, R A | Review correspondence regarding Backstop Subscription Agreement. | 0.40 | 600.00 | GOVR |
| 04/11/20 | Hall, R A | Review correspondence regarding FERC filings. | 0.30 | 450.00 | GOVR |
| 04/12/20 | Oren, Ori | Drafting the amended and restated articles and bylaws. | 1.00 | 595.00 | GOVR |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/12/20 | Astore, Andrew | Review and revise 10-Q MD&A. | 1.50 | 892.50 | GOVR |
| 04/12/20 | Astore, Andrew | Comments to audit response letter. | 1.70 | 1,011.50 | GOVR |
| 04/12/20 | Oren, Ori | Backstop Subscription Agreement edits and circulation. | 0.30 | 178.50 | GOVR |
| 04/12/20 | Haaren, C. Daniel | Review amended and restated articles and bylaws. | 0.20 | 220.00 | GOVR |
| 04/12/20 | Haaren, C. Daniel | Review Q1 10-Q and comments from PG&E. | 0.60 | 660.00 | GOVR |
| 04/12/20 | Haaren, C. Daniel | Review F. Chang's LTIP inquiries regarding S-8 counting, shareholder approval. | 0.30 | 330.00 | GOVR |
| 04/12/20 | Hall, R A | Review draft Articles and related correspondence. | 1.10 | 1,650.00 | GOVR |
| 04/13/20 | Ravichandran, Arvind | Attention to charter provisions related to preserving tax attributes and related tax issues. | 4.80 | 4,608.00 | GOVR |
| 04/13/20 | Gerten, Alexander | Reviewing proposed charter and bylaws. | 0.80 | 684.00 | GOVR |
| 04/13/20 | Oren, Ori | RSA discussion with potential joining party and D. Haaren. | 0.30 | 178.50 | GOVR |
| 04/13/20 | Oren, Ori | Drafting the amended and restated articles and bylaws. | 1.10 | 654.50 | GOVR |
| 04/13/20 | Astore, Andrew | Review draft board minutes. | 0.80 | 476.00 | GOVR |
| 04/13/20 | Astore, Andrew | Attention to reviewing exhibits. | 3.90 | 2,320.50 | GOVR |
| 04/13/20 | Astore, Andrew | Discuss checklist and outstanding items with Weil team. | 0.50 | 297.50 | GOVR |
| 04/13/20 | Astore, Andrew | Discuss investor education materials with Lazard team. | 0.60 | 357.00 | GOVR |
| 04/13/20 | Oren, Ori | Call with Lazard regarding investor presentation. | 0.50 | 297.50 | GOVR |
| 04/13/20 | Oren, Ori | Plan implementation plan call. | 0.90 | 535.50 | GOVR |
| 04/13/20 | Oren, Ori | Internal financing check-in. | 0.50 | 297.50 | GOVR |
| 04/13/20 | Oren, Ori | Circulating and reviewing shared working timelines. | 0.40 | 238.00 | GOVR |
| 04/13/20 | Oren, Ori | Reviewing and managing timelines and checklists. | 0.50 | 297.50 | GOVR |
| 04/13/20 | Astore, Andrew | Discuss financing process with N. Dorsey and D. Haaren. | 0.50 | 297.50 | GOVR |
| 04/13/20 | Astore, Andrew | Analysis of backstop commitments with respect to rights offering. | 0.20 | 119.00 | GOVR |
| 04/13/20 | Astore, Andrew | Revisions to backstop summary slides. | 0.60 | 357.00 | GOVR |
| 04/13/20 | Haaren, C. Daniel | Call regarding board refresh process and annual meeting matters with J. Loduca and other PG&E reps. | 0.60 | 660.00 | GOVR |
| 04/13/20 | Haaren, C. Daniel | RSA Joinder call with M. Dorval of Stradley. | 0.60 | 660.00 | GOVR |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/13/20 | Haaren, C. Daniel | Attention to inclusion of LTIP share allocations in plan documents. | 0.70 | 770.00 | GOVR |
| 04/13/20 | Haaren, C. Daniel | Conference call regarding investor education materials with representatives of Lazard (0.5); Prep for same (0.4). | 0.90 | 990.00 | GOVR |
| 04/13/20 | Haaren, C. Daniel | Plan supplement/implementation coordination call with representatives of Lazard, Weil, Alix. | 0.90 | 990.00 | GOVR |
| 04/13/20 | Haaren, C. Daniel | Attention to draft 10Q pre-officer comments, including inclusion of covid risk factor. | 1.10 | 1,210.00 | GOVR |
| 04/13/20 | Hall, R A | Review correspondence regarding BCL issues and consents. | 0.40 | 600.00 | GOVR |
| 04/13/20 | Hall, R A | Conference call PJT, JD regarding status. | 0.40 | 600.00 | GOVR |
| 04/13/20 | Hall, R A | Conference call Lazard, Weil regarding Judge Montali ruling. | 0.90 | 1,350.00 | GOVR |
| 04/13/20 | Hall, R A | Review Judge Montali ruling. | 0.30 | 450.00 | GOVR |
| 04/13/20 | Hall, R A | Review draft Articles and correspondence. | 1.20 | 1,800.00 | GOVR |
| 04/14/20 | Ravichandran, Arvind | Drafted charter provisions to preserve tax attributes. | 3.20 | 3,072.00 | GOVR |
| 04/14/20 | Ravichandran, Arvind | Call with Weil tax re: preserving tax attributes. | 0.70 | 672.00 | GOVR |
| 04/14/20 | Ravichandran, Arvind | Reviewed SEC documents related to rights offering. | 2.60 | 2,496.00 | GOVR |
| 04/14/20 | Jorstad, Kyle | Discussions with Weil tax team regarding charter restrictions and equity and rights offering documents. | 0.80 | 600.00 | GOVR |
| 04/14/20 | Jorstad, Kyle | Review and comment on pro supp for rights offering. | 7.30 | 5,475.00 | GOVR |
| 04/14/20 | Astore, Andrew | Research and draft COVID-19 risk factor. | 2.30 | 1,368.50 | GOVR |
| 04/14/20 | Astore, Andrew | Review and analyze FEMA and State Agency agreements. | 1.50 | 892.50 | GOVR |
| 04/14/20 | Astore, Andrew | Revisions to backstop summary slides. | 0.50 | 297.50 | GOVR |
| 04/14/20 | Astore, Andrew | Comments to 10-Q. | 0.90 | 535.50 | GOVR |
| 04/14/20 | Oren, Ori | Updates and tracking changes to org docs. | 0.50 | 297.50 | GOVR |
| 04/14/20 | Oren, Ori | Determining timing of org doc effectiveness and discussing implications of various timings. | 0.80 | 476.00 | GOVR |
| 04/14/20 | Oren, Ori | Reviewing and incorporating tax updates to org docs. | 0.50 | 297.50 | GOVR |
| 04/14/20 | Oren, Ori | Registration rights agreement precedent search. | 1.00 | 595.00 | GOVR |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/14/20 | Oren, Ori | Reviewing section 382 restriction language across the prospectus supplements and articles of incorporation. | 0.70 | 416.50 | GOVR |
| 04/14/20 | Astore, Andrew | Annotate investor education materials. | 0.60 | 357.00 | GOVR |
| 04/14/20 | Astore, Andrew | Discuss investor education and outreach materials with Lazard and PG&E. | 0.50 | 297.50 | GOVR |
| 04/14/20 | Haaren, C. Daniel | Greenshoe discussion with representatives of PG&E. | 0.90 | 990.00 | GOVR |
| 04/14/20 | Haaren, C. Daniel | Revision of organizational documents. | 0.90 | 990.00 | GOVR |
| 04/14/20 | Haaren, C. Daniel | Daily company and equity holder professionals call with representatives of PG&E, Lazard, JD, Weil, Alix. | 0.70 | 770.00 | GOVR |
| 04/14/20 | Haaren, C. Daniel | Drafting covid riders for 10Q. | 1.20 | 1,320.00 | GOVR |
| 04/14/20 | Haaren, C. Daniel | Attention to annual meeting planning analysis. | 0.50 | 550.00 | GOVR |
| 04/14/20 | Hall, R A | Conference call PJT, JD re status. | 0.30 | 450.00 | GOVR |
| 04/14/20 | Hall, R A | Conference call with Lazard, Weil, Alix re status. | 0.60 | 900.00 | GOVR |
| 04/14/20 | Hall, R A | Review corres. re rights issues. | 1.20 | 1,800.00 | GOVR |
| 04/14/20 | Hall, R A | Review correspondence, Butte file issues. | 0.50 | 750.00 | GOVR |
| 04/14/20 | Hall, R A | Conference call with J. Loduca, S. Karotkin re Butte file issues. | 0.60 | 900.00 | GOVR |
| 04/15/20 | Ravichandran, Arvind | Attention to tax issues in charter provisions. | 1.40 | 1,344.00 | GOVR |
| 04/15/20 | Ravichandran, Arvind | Reviewed SEC documents for rights offering. | 2.30 | 2,208.00 | GOVR |
| 04/15/20 | Ravichandran, Arvind | Call with STB tax re: charter provisions. | 0.30 | 288.00 | GOVR |
| 04/15/20 | Jorstad, Kyle | Review and comment on pro supp for rights offering. | 5.70 | 4,275.00 | GOVR |
| 04/15/20 | Jorstad, Kyle | Discussion with Simpson Thatcher tax team regarding charter restrictions. | 0.20 | 150.00 | GOVR |
| 04/15/20 | Astore, Andrew | Discuss bankruptcy claims disclosure with D. Haaren and PG&E team. | 0.60 | 357.00 | GOVR |
| 04/15/20 | Astore, Andrew | Review and markup 10-Q draft. | 1.20 | 714.00 | GOVR |
| 04/15/20 | Oren, Ori | Internal financing check-in. | 0.50 | 297.50 | GOVR |
| 04/15/20 | Oren, Ori | Registration Rights agreement conference call with TCC advisors. | 0.50 | 297.50 | GOVR |
| 04/15/20 | Astore, Andrew | Discuss auditor comments on 10-Q with PG&E team. | 0.60 | 357.00 | GOVR |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/15/20 | Astore, Andrew | Discuss securitization application with D. Haaren and PG&E. | 0.50 | 297.50 | GOVR |
| 04/15/20 | Astore, Andrew | Review FEMA and State Agency agreement. | 1.10 | 654.50 | GOVR |
| 04/15/20 | Oren, Ori | Draft NYSE talking points. | 2.70 | 1,606.50 | GOVR |
| 04/15/20 | Oren, Ori | Editing and circulating the amended and restated articles and bylaws. | 2.00 | 1,190.00 | GOVR |
| 04/15/20 | King, Harold | Review revised organizational documents. | 2.60 | 1,547.00 | GOVR |
| 04/15/20 | Archibald, Seann | Prepared corporate resolutions and governance documents. | 2.30 | 1,725.00 | GOVR |
| 04/15/20 | Astore, Andrew | Draft consent form for backstop parties. | 0.60 | 357.00 | GOVR |
| 04/15/20 | Astore, Andrew | Revisions to backstop summary slides. | 0.80 | 476.00 | GOVR |
| 04/15/20 | Astore, Andrew | Discuss backstop consent process with R. Hall, P. Zumbro, D. Haaren, Lazard, Munger and Simpson teams. | 0.80 | 476.00 | GOVR |
| 04/15/20 | Astore, Andrew | Discuss financing workstream with N. Dorsey and D. Haaren. | 0.50 | 297.50 | GOVR |
| 04/15/20 | Astore, Andrew | Discuss investor education materials with Lazard team. | 0.20 | 119.00 | GOVR |
| 04/15/20 | Astore, Andrew | Markup Investor Day outline. | 0.60 | 357.00 | GOVR |
| 04/15/20 | Haaren, C. Daniel | Various conference calls in connection with governance matters. | 0.90 | 990.00 | GOVR |
| 04/15/20 | Haaren, C. Daniel | Analysis of annual meeting and equity plan considerations. | 1.90 | 2,090.00 | GOVR |
| 04/15/20 | Haaren, C. Daniel | Revision of 10Q disclosure. | 2.10 | 2,310.00 | GOVR |
| 04/15/20 | Dorsey, Nicholas A. | Review resolutions for exit financing. | 0.70 | 770.00 | GOVR |
| 04/15/20 | Hall, R A | Review correspondence regarding BCL issues. | 0.90 | 1,350.00 | GOVR |
| 04/15/20 | Hall, R A | Review draft RRA. | 0.70 | 1,050.00 | GOVR |
| 04/15/20 | Hall, R A | Conference call Weil, Lazard, STB regarding BCL consent process. | 1.00 | 1,500.00 | GOVR |
| 04/15/20 | Hall, R A | Review slides regarding BCL issues. | 0.60 | 900.00 | GOVR |
| 04/15/20 | Hall, R A | Review draft charter. | 0.80 | 1,200.00 | GOVR |
| 04/15/20 | Hall, R A | Conference call PJT, JD regarding status. | 0.40 | 600.00 | GOVR |
| 04/15/20 | Hall, R A | Review correspondence regarding shareholder meeting. | 0.40 | 600.00 | GOVR |
| 04/16/20 | Ravichandran, Arvind | Analysis of tax provisions in charter. | 1.90 | 1,824.00 | GOVR |
| 04/16/20 | Jorstad, Kyle | Revise Utility charter restrictions. | 3.00 | 2,250.00 | GOVR |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/16/20 | Gerten, Alexander | Analyze organizational documents. | 1.10 | 940.50 | GOVR |
| 04/16/20 | Grossbard, Lillian S. | Respond to A. Astore requests for information for draft audit letter. | 0.60 | 612.00 | GOVR |
| 04/16/20 | Oren, Ori | Plan supplement/implementation call. | 0.50 | 297.50 | GOVR |
| 04/16/20 | Astore, Andrew | Discuss plan implementation with Weil team. | 0.40 | 238.00 | GOVR |
| 04/16/20 | Astore, Andrew | Review and markup 10-Q draft. | 2.70 | 1,606.50 | GOVR |
| 04/16/20 | Oren, Ori | Support for due diligence and redaction tracking and discussions with C. Robertson and M. Flemming regarding diligence matters. | 1.00 | 595.00 | GOVR |
| 04/16/20 | Oren, Ori | Draft NYSE talking points. | 0.70 | 416.50 | GOVR |
| 04/16/20 | Oren, Ori | Research into corp code 305. | 1.30 | 773.50 | GOVR |
| 04/16/20 | King, Harold | Attention to Cal. Corp. Code issues re bankruptcy court jurisdiction. | 0.80 | 476.00 | GOVR |
| 04/16/20 | Archibald, Seann | Prepared comments to corporate governance materials. | 2.40 | 1,800.00 | GOVR |
| 04/16/20 | Astore, Andrew | Discuss securitization application with D. Haaren and PG&E team. | 0.30 | 178.50 | GOVR |
| 04/16/20 | Astore, Andrew | Draft consent form for backstop parties. | 0.80 | 476.00 | GOVR |
| 04/16/20 | Archibald, Seann | Coordinated due diligence and auditor review process. | 0.80 | 600.00 | GOVR |
| 04/16/20 | Archibald, Seann | Analyzed securities law disclosure requirements. | 1.90 | 1,425.00 | GOVR |
| 04/16/20 | Haaren, C. Daniel | Revision of 10Q disclosures. | 1.30 | 1,430.00 | GOVR |
| 04/16/20 | Haaren, C. Daniel | Various conference calls in connection with governance matters. | 0.90 | 990.00 | GOVR |
| 04/16/20 | Haaren, C. Daniel | Review of proposed CPUC filings. | 0.90 | 990.00 | GOVR |
| 04/16/20 | Dorsey, Nicholas A. | Call with PG&E and Hunton re: authorizing resolution for exit financing. | 0.40 | 440.00 | GOVR |
| 04/16/20 | Hall, R A | Review BCL issues. | 0.50 | 750.00 | GOVR |
| 04/16/20 | Hall, R A | Conference call Weil, Lazard, Alix, MTO regarding status. | 0.60 | 900.00 | GOVR |
| 04/16/20 | Hall, R A | Conference call PJT, JD regarding status. | 0.30 | 450.00 | GOVR |
| 04/16/20 | Hall, R A | Review draft order regarding Butte. | 0.30 | 450.00 | GOVR |
| 04/17/20 | Ravichandran, Arvind | Analysis of tax issues in charter provisions. | 1.80 | 1,728.00 | GOVR |
| 04/17/20 | Ravichandran, Arvind | Call with Weil tax re: charter. | 0.20 | 192.00 | GOVR |
| 04/17/20 | Ravichandran, Arvind | Internal call re: tax issues in rights offering and common stock issuance. | 1.00 | 960.00 | GOVR |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/17/20 | Jorstad, Kyle | Revise Utility charter restrictions. | 1.30 | 975.00 | GOVR |
| 04/17/20 | Jorstad, Kyle | Review and comment on equity offering pro supp. | 1.50 | 1,125.00 | GOVR |
| 04/17/20 | Jorstad, Kyle | Discussions with corporate and tax teams regarding mechanics for monitoring ownership change under Section 382 with respect to the rights offering. | 1.00 | 750.00 | GOVR |
| 04/17/20 | Astore, Andrew | Research re COVID disclosure. | 1.10 | 654.50 | GOVR |
| 04/17/20 | Astore, Andrew | Review and markup 10-Q draft. | 2.40 | 1,428.00 | GOVR |
| 04/17/20 | Oren, Ori | Internal morning check-in call. | 0.90 | 535.50 | GOVR |
| 04/17/20 | Oren, Ori | Responding to and addressing comments from client and tax on amended and restated org docs. | 1.40 | 833.00 | GOVR |
| 04/17/20 | Archibald, Seann | Prepared comments to corporate governance materials. | 1.20 | 900.00 | GOVR |
| 04/17/20 | Astore, Andrew | Revisions to subscription agreement and email to backstop parties re same. | 0.70 | 416.50 | GOVR |
| 04/17/20 | Astore, Andrew | Discuss backstop commitment letters with D. Haaren. | 0.40 | 238.00 | GOVR |
| 04/17/20 | Astore, Andrew | Discuss financing workstream with N. Dorsey and D. Haaren. | 0.80 | 476.00 | GOVR |
| 04/17/20 | Astore, Andrew | Discuss securitization application with D. Haaren and PG&E team. | 0.50 | 297.50 | GOVR |
| 04/17/20 | Haaren, C. Daniel | Revision of 10Q disclosure. | 1.20 | 1,320.00 | GOVR |
| 04/17/20 | Haaren, C. Daniel | Review of proposed CPUC filings. | 0.60 | 660.00 | GOVR |
| 04/17/20 | Haaren, C. Daniel | Revision of amended and restated organizational documents. | 0.80 | 880.00 | GOVR |
| 04/17/20 | Haaren, C. Daniel | Various conference calls in connection with governance matters. | 0.60 | 660.00 | GOVR |
| 04/17/20 | Haaren, C. Daniel | Analysis of annual meting and equity plan considerations. | 0.30 | 330.00 | GOVR |
| 04/17/20 | Dorsey, Nicholas A. | Review COVID related disclosure for 10Q. | 0.30 | 330.00 | GOVR |
| 04/17/20 | Hall, R A | Review correspondence regarding TCC issues. | 1.30 | 1,950.00 | GOVR |
| 04/17/20 | Hall, R A | Conference call regarding securitization. | 1.00 | 1,500.00 | GOVR |
| 04/17/20 | Hall, R A | Conference call regarding equity underwriting. | 1.00 | 1,500.00 | GOVR |
| 04/18/20 | Ravichandran, Arvind | Review charter provisions and prospectus supplements. | 1.60 | 1,536.00 | GOVR |
| 04/18/20 | Jorstad, Kyle | Revise Utility charter restrictions and incorporate Weil tax team's comments. | 1.80 | 1,350.00 | GOVR |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/18/20 | Jorstad, Kyle | Review and comment on rights offering pro supp. | 0.70 | 525.00 | GOVR |
| 04/18/20 | Jorstad, Kyle | Review and comment on equity offering pro supp. | 0.80 | 600.00 | GOVR |
| 04/18/20 | Jorstad, Kyle | Conduct research re Section 382 rules regarding ownership changes. | 4.40 | 3,300.00 | GOVR |
| 04/18/20 | Astore, Andrew | Review board minutes in connection with authorization of backstop commitments. | 0.60 | 357.00 | GOVR |
| 04/18/20 | Hall, R A | Review correspondence regarding RRA. | 0.90 | 1,350.00 | GOVR |
| 04/19/20 | Ravichandran, Arvind | Attention to tax attribute preservation in various PG&E stock issuance. | 1.20 | 1,152.00 | GOVR |
| 04/19/20 | Jorstad, Kyle | Review and comment on rights offering pro supp. | 2.50 | 1,875.00 | GOVR |
| 04/19/20 | Jorstad, Kyle | Conduct research re Section 382 rules regarding ownership changes. | 2.10 | 1,575.00 | GOVR |
| 04/19/20 | Astore, Andrew | Review and comment on earnings exhibit. | 1.20 | 714.00 | GOVR |
| 04/19/20 | Astore, Andrew | Review draft board minutes. | 1.50 | 892.50 | GOVR |
| 04/19/20 | Astore, Andrew | Review and markup 10-Q. | 0.60 | 357.00 | GOVR |
| 04/19/20 | Astore, Andrew | Draft 8-K re securitization application. | 0.50 | 297.50 | GOVR |
| 04/19/20 | Oren, Ori | Call regarding rights offering pro supp feedback. | 0.50 | 297.50 | GOVR |
| 04/19/20 | Astore, Andrew | Discuss rights offering with N. Dorsey and D. Haaren. | 1.00 | 595.00 | GOVR |
| 04/19/20 | Astore, Andrew | Discuss investor materials with N. Dorsey, Lazard and PG&E team. | 1.30 | 773.50 | GOVR |
| 04/19/20 | Haaren, C. Daniel | Conference call regarding securitization filings. | 0.60 | 660.00 | GOVR |
| 04/20/20 | Ravichandran, Arvind | Attention to tax issues in mechanics of rights offering and common stock issuance. | 3.40 | 3,264.00 | GOVR |
| 04/20/20 | Ravichandran, Arvind | Internal call with corporate team re: mechanics of rights offerings and common stock issuance. | 0.40 | 384.00 | GOVR |
| 04/20/20 | Jorstad, Kyle | Review and comment on rights offering pro supp. | 1.20 | 900.00 | GOVR |
| 04/20/20 | Jorstad, Kyle | Construct model of Section 382 ownership changes as a result of equity transactions. | 1.40 | 1,050.00 | GOVR |
| 04/20/20 | Jorstad, Kyle | Conduct research re Section 382 rules regarding ownership changes. | 2.40 | 1,800.00 | GOVR |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/20/20 | Jorstad, Kyle | Discussions with corporate and tax teams regarding mechanics for monitoring ownership change under Section 382 with respect to the rights offering. | 0.40 | 300.00 | GOVR |
| 04/20/20 | Astore, Andrew | Discuss federal and state agency settlement agreements with PG&E, Weil, D&T teams and D. Haaren. | 0.40 | 238.00 | GOVR |
| 04/20/20 | Oren, Ori | Updating equity offering closing checklist. | 2.20 | 1,309.00 | GOVR |
| 04/20/20 | Oren, Ori | Internal financing check in call. | 0.50 | 297.50 | GOVR |
| 04/20/20 | Astore, Andrew | Discuss plan supplement implementation with Weil, Lazard, MTO and Alixpartners team. | 0.60 | 357.00 | GOVR |
| 04/20/20 | Astore, Andrew | Review and comment on earnings exhibit. | 1.40 | 833.00 | GOVR |
| 04/20/20 | Astore, Andrew | Review and comment on draft 10-Q. | 2.80 | 1,666.00 | GOVR |
| 04/20/20 | Astore, Andrew | Analysis of California corporate law requirements in connection with preparing draft board minutes. | 2.30 | 1,368.50 | GOVR |
| 04/20/20 | Astore, Andrew | Research re 34 act filing precedents in connection with filing of plan supplement. | 0.70 | 416.50 | GOVR |
| 04/20/20 | Astore, Andrew | Communication with backstop parties re subscription agreement. | 0.20 | 119.00 | GOVR |
| 04/20/20 | Oren, Ori | Reviewing CPUC OII Decision against governance mapping. | 1.00 | 595.00 | GOVR |
| 04/20/20 | Oren, Ori | Discussion with California counsel regarding org documents. | 0.70 | 416.50 | GOVR |
| 04/20/20 | Oren, Ori | Updating org documents to reflect California Counsel edits. | 2.30 | 1,368.50 | GOVR |
| 04/20/20 | Oren, Ori | Daily company and equity holder professionals call. | 0.40 | 238.00 | GOVR |
| 04/20/20 | Oren, Ori | Plan supplement/implementation coordination call. | 0.50 | 297.50 | GOVR |
| 04/20/20 | Astore, Andrew | Discuss financing workstreams with N. Dorsey and D. Haaren. | 0.50 | 297.50 | GOVR |
| 04/20/20 | Astore, Andrew | Discuss backstop consent process with R. Hall, D. Haaren, Lazard, Weil and Simpson teams. | 0.40 | 238.00 | GOVR |
| 04/20/20 | Astore, Andrew | Discuss equity backstop with R. Hall, D. Haaren and Lazard team. | 0.50 | 297.50 | GOVR |
| 04/20/20 | Astore, Andrew | Discuss equity backstop with Lazard and shareholder advisors. | 0.40 | 238.00 | GOVR |
| 04/20/20 | Haaren, C. Daniel | Various conference calls in connection with governance and disclosure matters. | 1.40 | 1,540.00 | GOVR |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/20/20 | Haaren, C. Daniel | Review and comment on securitization application. | 0.80 | 880.00 | GOVR |
| 04/20/20 | Haaren, C. Daniel | Review of PoR OII decision and Decision Different in connection with drafting disclosure. | 2.10 | 2,310.00 | GOVR |
| 04/20/20 | Haaren, C. Daniel | Revision of organizational documents. | 0.70 | 770.00 | GOVR |
| 04/20/20 | Hall, R A | Conference calls regarding BCL issues. | 2.00 | 3,000.00 | GOVR |
| 04/20/20 | Hall, R A | Conference call GS, JPM, Lazard regarding registration rights. | 1.00 | 1,500.00 | GOVR |
| 04/20/20 | Hall, R A | Review correspondence regarding BCL issues. | 0.60 | 900.00 | GOVR |
| 04/20/20 | Hall, R A | Conference call JD, PJT regarding status. | 0.40 | 600.00 | GOVR |
| 04/20/20 | Hall, R A | Review correspondence regarding Kincade. | 0.90 | 1,350.00 | GOVR |
| 04/21/20 | Ravichandran, Arvind | Attention to Tax issues arising in connection with rights offering and common stock issuance. | 0.60 | 576.00 | GOVR |
| 04/21/20 | Jorstad, Kyle | Construct model of Section 382 consequences of equity transactions. | 3.30 | 2,475.00 | GOVR |
| 04/21/20 | Jorstad, Kyle | Review and comment on rights offering pro supp. | 1.90 | 1,425.00 | GOVR |
| 04/21/20 | Jorstad, Kyle | Conduct research re Section 382 consequences of equity transactions. | 3.00 | 2,250.00 | GOVR |
| 04/21/20 | Astore, Andrew | Discuss Chapter 11 process and general updates with NYSE team. N. Dorsey and D. Haaren. | 0.50 | 297.50 | GOVR |
| 04/21/20 | Astore, Andrew | Review and comment on securitization application. | 0.40 | 238.00 | GOVR |
| 04/21/20 | Astore, Andrew | Review and comment on draft 10-Q. | 3.30 | 1,963.50 | GOVR |
| 04/21/20 | Oren, Ori | NYSE call LTIP and other approvals. | 0.50 | 297.50 | GOVR |
| 04/21/20 | Oren, Ori | Research regarding 8-k's at various bankruptcy exit stages. | 0.30 | 178.50 | GOVR |
| 04/21/20 | Astore, Andrew | Review 8-K re resignation. | 1.50 | 892.50 | GOVR |
| 04/21/20 | Astore, Andrew | Discuss Kincade fire disclosure in connection with 10-Q. | 0.40 | 238.00 | GOVR |
| 04/21/20 | Astore, Andrew | Comments on press release re resignation. | 0.50 | 297.50 | GOVR |
| 04/21/20 | Astore, Andrew | Analysis of CPUC decision with D. Haaren and PG&E. | 0.50 | 297.50 | GOVR |
| 04/21/20 | King, Harold | Research re Cal. Corp. Code issues re bankruptcy court jurisdiction. | 0.90 | 535.50 | GOVR |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/21/20 | Oren, Ori | Timeline call with Goldman Sachs, Davis Polk and CSM exit financing team. | 1.00 | 595.00 | GOVR |
| 04/21/20 | Fleming, Margaret | Attended call with D. Haaren, PG&E representatives and NYSE representatives regarding corporate governance related to PG&E's emergence from bankruptcy. | 0.50 | 375.00 | GOVR |
| 04/21/20 | Oren, Ori | Internal RRA regroup call with N. Dorsey and D. Haaren and team. | 0.60 | 357.00 | GOVR |
| 04/21/20 | Astore, Andrew | Discuss reg rights agreement with N. Dorsey and D. Haaren. | 0.50 | 297.50 | GOVR |
| 04/21/20 | Astore, Andrew | Review equity offering timeline with underwriters and Davis Polk team. | 1.00 | 595.00 | GOVR |
| 04/21/20 | Astore, Andrew | Communication with backstop parties re subscription agreement. | 1.20 | 714.00 | GOVR |
| 04/21/20 | Haaren, C. Daniel | Various conference calls in connection with governance and disclosure matters. | 2.40 | 2,640.00 | GOVR |
| 04/21/20 | Haaren, C. Daniel | Conference call with NYSE. | 0.60 | 660.00 | GOVR |
| 04/21/20 | Haaren, C. Daniel | Review and comment on press release. | 0.80 | 880.00 | GOVR |
| 04/21/20 | Haaren, C. Daniel | Revision of 10Q. | 1.20 | 1,320.00 | GOVR |
| 04/21/20 | Haaren, C. Daniel | Review of CEO departure 8K. | 0.90 | 990.00 | GOVR |
| 04/21/20 | Haaren, C. Daniel | Correspondence with J. Loduca and others regarding communications materials. | 1.10 | 1,210.00 | GOVR |
| 04/21/20 | Hall, R A | Review correspondence regarding BCL issues. | 0.60 | 900.00 | GOVR |
| 04/21/20 | Hall, R A | Conference call regarding registrations rights and lock-ups. | 0.80 | 1,200.00 | GOVR |
| 04/21/20 | Hall, R A | Conference call Alix, Lazard, Weil regarding status. | 0.50 | 750.00 | GOVR |
| 04/21/20 | Hall, R A | Review correspondence regarding CPUC decisions. | 1.50 | 2,250.00 | GOVR |
| 04/21/20 | Hall, R A | Review correspondence and disclosure regarding WJ's departure. | 1.20 | 1,800.00 | GOVR |
| 04/21/20 | Hall, R A | Review correspondence and drafts regarding Kincade disclosure. | 0.70 | 1,050.00 | GOVR |
| 04/21/20 | Hall, R A | Conference call regarding Kincade disclosure. | 0.50 | 750.00 | GOVR |
| 04/22/20 | Ravichandran, Arvind | Call with Weil tax and PwC tax re: tax issues in equity offering. | 0.90 | 864.00 | GOVR |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/22/20 | Ravichandran, Arvind | Analysis of tax issues in equity offering mechanics. | 1.40 | 1,344.00 | GOVR |
| 04/22/20 | Jorstad, Kyle | Discussions with Weil tax and PwC teams regarding rights offering mechanics. | 1.00 | 750.00 | GOVR |
| 04/22/20 | Jorstad, Kyle | Construct model of Section 382 consequences of equity transactions. | 4.60 | 3,450.00 | GOVR |
| 04/22/20 | Gerten, Alexander | Discussing with H. King impact of chapter 11 on provisions in organizational documents. | 1.60 | 1,368.00 | GOVR |
| 04/22/20 | Oren, Ori | Discussing and handling requests for ballots by RSA consenting noteholders. | 0.90 | 535.50 | GOVR |
| 04/22/20 | Oren, Ori | Drafting memo describing changes to org documents. | 1.90 | 1,130.50 | GOVR |
| 04/22/20 | Astore, Andrew | Coordinate filing of 8-K re resignation. | 0.40 | 238.00 | GOVR |
| 04/22/20 | Astore, Andrew | Review and comment on draft 10-Q. | 1.60 | 952.00 | GOVR |
| 04/22/20 | Astore, Andrew | Revisions to Kincade disclosure for 10-Q. | 1.80 | 1,071.00 | GOVR |
| 04/22/20 | Astore, Andrew | Review and comment on exhibit list for 10-Q. | 1.50 | 892.50 | GOVR |
| 04/22/20 | King, Harold | Research re Cal. Corp. Code issues re bankruptcy court jurisdiction. | 1.30 | 773.50 | GOVR |
| 04/22/20 | Oren, Ori | Internal financing check in call. | 0.50 | 297.50 | GOVR |
| 04/22/20 | Oren, Ori | Registration rights agreement precedent search. | 1.00 | 595.00 | GOVR |
| 04/22/20 | Oren, Ori | Section 382 tax discussion with CSM and Weil, plus followup discussion with CSM tax. | 1.10 | 654.50 | GOVR |
| 04/22/20 | Fleming, Margaret | Reviewing disclosure for Kincade Fire in PG&E's Form 10-Q. | 0.80 | 600.00 | GOVR |
| 04/22/20 | Astore, Andrew | Analysis of backstop consent considerations with PG&E, Weil, Lazard, Simpson Thacher, R. Hall, P. Zumbro and D. Haaren. | 0.40 | 238.00 | GOVR |
| 04/22/20 | Astore, Andrew | Discuss investor education materials with Lazard team. | 0.50 | 297.50 | GOVR |
| 04/22/20 | Astore, Andrew | Analysis of backstop consent considerations with PG&E team. | 0.60 | 357.00 | GOVR |
| 04/22/20 | Astore, Andrew | Communication with backstop parties re subscription agreement. | 0.40 | 238.00 | GOVR |
| 04/22/20 | Astore, Andrew | Discuss financing workstreams with N. Dorsey and D. Haaren. | 0.40 | 238.00 | GOVR |
| 04/22/20 | Haaren, C. Daniel | Revision of 10Q. | 1.60 | 1,760.00 | GOVR |
| 04/22/20 | Haaren, C. Daniel | Revision of organizational documents. | 1.30 | 1,430.00 | GOVR |

| Date | Name | Description | Hours | Amount | Task |
| --- | --- | --- | --- | --- | --- |
| 04/22/20 | Hall, R A | Conference call regarding BCL issues. | 1.00 | 1,500.00 | GOVR |
| 04/22/20 | Hall, R A | Review board materials. | 0.50 | 750.00 | GOVR |
| 04/22/20 | Hall, R A | Conference call regarding CPUC issues. | 1.30 | 1,950.00 | GOVR |
| 04/22/20 | Hall, R A | Review Kincade disclosure. | 1.40 | 2,100.00 | GOVR |
| 04/23/20 | Ravichandran, Arvind | Call with P. Taylor and K. Jorstad re: equity offering mechanics. | 0.50 | 480.00 | GOVR |
| 04/23/20 | Ravichandran, Arvind | Attention to tax issues in alternative equity offering structures. | 0.60 | 576.00 | GOVR |
| 04/23/20 | Ravichandran, Arvind | Call with corporate team re: tax information in equity offering. | 0.70 | 672.00 | GOVR |
| 04/23/20 | Ravichandran, Arvind | Attention to JD tax comments to charter provisions. | 2.60 | 2,496.00 | GOVR |
| 04/23/20 | Jorstad, Kyle | Conduct research re Section 382 consequences of the over-allotment feature in the common equity offering. | 3.50 | 2,625.00 | GOVR |
| 04/23/20 | Jorstad, Kyle | Discussions with A. Ravichandran and P. Taylor regarding potential over-allotment option in common stock issuance. | 0.50 | 375.00 | GOVR |
| 04/23/20 | Jorstad, Kyle | Construct model of Section 382 consequences of equity transactions. | 1.20 | 900.00 | GOVR |
| 04/23/20 | Jorstad, Kyle | Discussions with Weil tax regarding Jones Day's comments to HoldCo articles of incorporation. | 0.50 | 375.00 | GOVR |
| 04/23/20 | Jorstad, Kyle | Review and comment on HoldCo and Utility charters in response to comments received from Jones Day. | 4.90 | 3,675.00 | GOVR |
| 04/23/20 | Jorstad, Kyle | Discussions with corporate team regarding rights offering mechanics. | 0.80 | 600.00 | GOVR |
| 04/23/20 | Oren, Ori | Call with A. Ravichandran, K. Jorstad and Weil Tax regarding Jones Day comments to articles of incorporation. | 0.70 | 416.50 | GOVR |
| 04/23/20 | Oren, Ori | Compiling RSA Joinder countersignatures for Lord Abbett. | 0.40 | 238.00 | GOVR |
| 04/23/20 | Astore, Andrew | Review and comment on draft 10-Q. | 1.80 | 1,071.00 | GOVR |
| 04/23/20 | Astore, Andrew | Review and comment on earnings presentation and earnings press release. | 1.60 | 952.00 | GOVR |
| 04/23/20 | Astore, Andrew | Revisions to Kincade disclosure for 10-Q. | 0.80 | 476.00 | GOVR |
| 04/23/20 | Astore, Andrew | Review and markup COVID-19-related disclosure for 10-Q. | 0.40 | 238.00 | GOVR |
| 04/23/20 | Astore, Andrew | Discuss Kincade rider with K. Orsini and D. Haaren. | 0.30 | 178.50 | GOVR |
| 04/23/20 | Oren, Ori | Reviewing, circulating and addressing Jones Day comments to org docs. | 4.20 | 2,499.00 | GOVR |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/23/20 | Oren, Ori | Drafting talking points and updating memo for board discussion. | 2.30 | 1,368.50 | GOVR |
| 04/23/20 | Astore, Andrew | Discuss forecast language for securitization application with D. Haaren, MTO and PG&E teams. | 0.40 | 238.00 | GOVR |
| 04/23/20 | Astore, Andrew | Communication with backstop parties re subscription agreement. | 0.80 | 476.00 | GOVR |
| 04/23/20 | Astore, Andrew | Incorporate comments to subscription agreement from backstop parties. | 3.50 | 2,082.50 | GOVR |
| 04/23/20 | Haaren, C. Daniel | Revision of Q1 Form 10-Q. | 2.30 | 2,530.00 | GOVR |
| 04/23/20 | Haaren, C. Daniel | Revision of Q1 earnings materials. | 1.20 | 1,320.00 | GOVR |
| 04/23/20 | Haaren, C. Daniel | Revision of organizational documents. | 0.90 | 990.00 | GOVR |
| 04/23/20 | Haaren, C. Daniel | Various conference calls in connection with governance and disclosure matters. | 1.80 | 1,980.00 | GOVR |
| 04/23/20 | Hall, R A | Conference calls GS, JPM regarding lock-up and RRA. | 2.00 | 3,000.00 | GOVR |
| 04/23/20 | Hall, R A | Conference call D. Haaren, N. Dorsey regarding lock-up and registration rights. | 0.50 | 750.00 | GOVR |
| 04/23/20 | Hall, R A | Review correspondence regarding lock-ups. | 0.90 | 1,350.00 | GOVR |
| 04/23/20 | Hall, R A | Review organization documents. | 1.30 | 1,950.00 | GOVR |
| 04/23/20 | Hall, R A | Review board materials. | 0.90 | 1,350.00 | GOVR |
| 04/23/20 | Hall, R A | Conference call Alix, Weil, Lazard regarding status. | 0.50 | 750.00 | GOVR |
| 04/23/20 | Hall, R A | Conference call JD, PJT regarding status. | 0.40 | 600.00 | GOVR |
| 04/24/20 | Ravichandran, Arvind | Attention to tax issues in Greenshoe. | 0.80 | 768.00 | GOVR |
| 04/24/20 | Ravichandran, Arvind | Call with subscription agent re: equity offering. | 0.70 | 672.00 | GOVR |
| 04/24/20 | Ravichandran, Arvind | Review JD tax comments on charter. | 1.20 | 1,152.00 | GOVR |
| 04/24/20 | Ravichandran, Arvind | Call with Weil Tax and PWC tax re: NOLs and 382. | 0.50 | 480.00 | GOVR |
| 04/24/20 | Jorstad, Kyle | Review and comment on HoldCo and Utility charters in response to comments received from Jones Day. | 2.90 | 2,175.00 | GOVR |
| 04/24/20 | Jorstad, Kyle | Conference call with corporate team and subscription agent regarding rights offering. | 0.70 | 525.00 | GOVR |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/24/20 | Jorstad, Kyle | Conduct research re Section 382 consequences of the potential variable prepaid forward contract offering. | 0.40 | 300.00 | GOVR |
| 04/24/20 | Jorstad, Kyle | Draft rights offering subscription forms. | 0.40 | 300.00 | GOVR |
| 04/24/20 | Oren, Ori | Summarizing governance changes in an investor. | 1.70 | 1,011.50 | GOVR |
| 04/24/20 | Astore, Andrew | Draft non-GAAP rider for securitization. | 0.50 | 297.50 | GOVR |
| 04/24/20 | Astore, Andrew | Discuss earnings slides with D. Haaren and PG&E. | 0.50 | 297.50 | GOVR |
| 04/24/20 | Astore, Andrew | Discuss COVID-19-related disclosure for 10-Q with D. Haaren and PG&E, review and comment on same. | 1.80 | 1,071.00 | GOVR |
| 04/24/20 | Astore, Andrew | Revisions to Kincade disclosure for 10-Q. | 0.20 | 119.00 | GOVR |
| 04/24/20 | Oren, Ori | Updating and circulating the org docs. | 2.20 | 1,309.00 | GOVR |
| 04/24/20 | Oren, Ori | Internal exit financings check-in call. | 0.50 | 297.50 | GOVR |
| 04/24/20 | Astore, Andrew | Follow up email to backstop parties re subscription agreement and shareholding information for tax analysis. | 0.50 | 297.50 | GOVR |
| 04/24/20 | Astore, Andrew | Discuss financing workstreams with N. Dorsey and D. Haaren. | 0.50 | 297.50 | GOVR |
| 04/24/20 | Astore, Andrew | Communication with backstop parties re subscription agreement. | 0.60 | 357.00 | GOVR |
| 04/24/20 | Astore, Andrew | Discuss redactions in securitization application with PG&E team and D. Haaren. | 0.50 | 297.50 | GOVR |
| 04/24/20 | Haaren, C. Daniel | Various conference calls in connection with governance and disclosure matters. | 0.90 | 990.00 | GOVR |
| 04/24/20 | Haaren, C. Daniel | Review and comment on COVID-related disclosure. | 0.90 | 990.00 | GOVR |
| 04/24/20 | Haaren, C. Daniel | Revision of Q1 earnings materials. | 0.90 | 990.00 | GOVR |
| 04/24/20 | Haaren, C. Daniel | Revision of governance memo. | 0.80 | 880.00 | GOVR |
| 04/24/20 | Dorsey, Nicholas A. | Review and comment on non-GAAP slide. | 0.60 | 660.00 | GOVR |
| 04/24/20 | Hall, R A | Conference call regarding lock-ups. | 1.10 | 1,650.00 | GOVR |
| 04/24/20 | Hall, R A | Review correspondence regarding lock-ups. | 1.80 | 2,700.00 | GOVR |
| 04/24/20 | Hall, R A | Review draft term sheet. | 0.70 | 1,050.00 | GOVR |
| 04/24/20 | Hall, R A | Review organization documents. | 1.20 | 1,800.00 | GOVR |
| 04/25/20 | Ravichandran, Arvind | Analysis of tax provisions in charter. | 1.10 | 1,056.00 | GOVR |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/25/20 | Jorstad, Kyle | Review and comment on HoldCo and Utility charters in response to comments received from Jones Day. | 1.00 | 750.00 | GOVR |
| 04/25/20 | Oren, Ori | Updating org docs and related board materials. | 0.50 | 297.50 | GOVR |
| 04/25/20 | Astore, Andrew | Discussion of board materials for plan supplement with P. Zumbro, D. Haaren, and Weil team. | 0.70 | 416.50 | GOVR |
| 04/25/20 | King, Harold | Call with Weil re plan supplement board materials. | 0.80 | 476.00 | GOVR |
| 04/25/20 | Astore, Andrew | Review and compile subscription agreement comments. | 0.20 | 119.00 | GOVR |
| 04/25/20 | Haaren, C. Daniel | Review of FEMA and state agency settlement agreements in connection with drafting 10Q disclosure. | 0.90 | 990.00 | GOVR |
| 04/25/20 | Haaren, C. Daniel | Attention to Fire Victim Trust RRA. | 0.80 | 880.00 | GOVR |
| 04/25/20 | Haaren, C. Daniel | Attention to LTIP edits. | 0.30 | 330.00 | GOVR |
| 04/25/20 | Haaren, C. Daniel | Attention to securitization application (Non-GAAP financial measures rider). | 0.60 | 660.00 | GOVR |
| 04/25/20 | Haaren, C. Daniel | Attention to board materials. | 1.30 | 1,430.00 | GOVR |
| 04/25/20 | Haaren, C. Daniel | Call with Weil re: Board materials plan supplement. | 0.50 | 550.00 | GOVR |
| 04/26/20 | Jorstad, Kyle | Draft rights offering subscription forms. | 0.60 | 450.00 | GOVR |
| 04/26/20 | Jorstad, Kyle | Emails re updated charters. | 0.30 | 225.00 | GOVR |
| 04/26/20 | Oren, Ori | Turning comments to org documents and compiling materials packet for the board. | 2.00 | 1,190.00 | GOVR |
| 04/26/20 | Astore, Andrew | Edits to 8-K re securitization application. | 0.20 | 119.00 | GOVR |
| 04/26/20 | Astore, Andrew | Email with Simpson Thacher re draft board minutes. | 0.30 | 178.50 | GOVR |
| 04/26/20 | Oren, Ori | Updating master due diligence tracker based on intralinks data room uploads. | 1.60 | 952.00 | GOVR |
| 04/26/20 | Astore, Andrew | Draft non-GAAP rider for securitization application. | 0.40 | 238.00 | GOVR |
| 04/26/20 | Haaren, C. Daniel | Revision of summary plan documents. | 0.70 | 770.00 | GOVR |
| 04/26/20 | Haaren, C. Daniel | Revision of securitization application sections. | 0.80 | 880.00 | GOVR |
| 04/27/20 | Ravichandran, Arvind | Attention to mechanics of equity issuances and preservation of tax attributes. | 0.90 | 864.00 | GOVR |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 04/27/20 | Ravichandran, Arvind | Analysis of tax issues in mechanics for preservation of tax attributes in equity offerings. | 1.60 | 1,536.00 | GOVR |
| 04/27/20 | Jorstad, Kyle | Discussions with A. Ravichandran regarding rights offering subscription forms. | 0.80 | 600.00 | GOVR |
| 04/27/20 | Jorstad, Kyle | Conduct research re Section 382 constructive ownership rules. | 3.00 | 2,250.00 | GOVR |
| 04/27/20 | Jorstad, Kyle | Draft rights offering subscription forms. | 2.70 | 2,025.00 | GOVR |
| 04/27/20 | Astore, Andrew | Review and comment on earnings exhibits. | 0.50 | 297.50 | GOVR |
| 04/27/20 | Astore, Andrew | Review and comment on earnings presentation. | 0.60 | 357.00 | GOVR |
| 04/27/20 | Astore, Andrew | Prepare 8-K re earnings release and board change. | 0.70 | 416.50 | GOVR |
| 04/27/20 | Astore, Andrew | Comment on backstop party subscription agreement. | 2.40 | 1,428.00 | GOVR |
| 04/27/20 | Oren, Ori | Summarizing governance changes in investor materials. | 0.60 | 357.00 | GOVR |
| 04/27/20 | Oren, Ori | Compiling precedents for underwriting agreements from Goldman Sachs. | 0.60 | 357.00 | GOVR |
| 04/27/20 | Oren, Ori | Plan Supplement Coordination Call. | 0.70 | 416.50 | GOVR |
| 04/27/20 | Astore, Andrew | Review and comment on Q1 10-Q. | 1.80 | 1,071.00 | GOVR |
| 04/27/20 | Astore, Andrew | Discuss plan supplement and implementation with Weil team. | 0.50 | 297.50 | GOVR |
| 04/27/20 | Astore, Andrew | Research and draft 8-K re plan supplement. | 0.60 | 357.00 | GOVR |
| 04/27/20 | Astore, Andrew | Discuss RSU award filing in connection with 10-Q with PG&E team. | 0.20 | 119.00 | GOVR |
| 04/27/20 | Astore, Andrew | Review of draft board minutes, discussion of same with Simpson team. | 0.90 | 535.50 | GOVR |
| 04/27/20 | Oren, Ori | Drafting contribution agreement and assignment/assumption agreement for passing trust settlement consideration through utility to trust. | 5.50 | 3,272.50 | GOVR |
| 04/27/20 | Oren, Ori | Discussion with P. Taylor regarding subscription and contribution agreements for getting trust shares paid through utility. | 0.20 | 119.00 | GOVR |
| 04/27/20 | Oren, Ori | Conference call with D. Haaren, Weil Tax and Mungher regarding subscription and contribution agreements for getting trust shares paid through utility. | 0.30 | 178.50 | GOVR |
| 04/27/20 | Oren, Ori | Internal check-in call. | 0.50 | 297.50 | GOVR |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/27/20 | Archibald, Seann | Drafted form 8-K. | 1.40 | 1,050.00 | GOVR |
| 04/27/20 | Astore, Andrew | Discuss financing matters with N. Dorsey and D. Haaren. | 0.50 | 297.50 | GOVR |
| 04/27/20 | Haaren, C. Daniel | Attention to amended and restated organizational documents. | 1.60 | 1,760.00 | GOVR |
| 04/27/20 | Haaren, C. Daniel | Attention to contribution agreement. | 0.20 | 220.00 | GOVR |
| 04/27/20 | Haaren, C. Daniel | Attention to 8K disclosure matter. | 1.10 | 1,210.00 | GOVR |
| 04/27/20 | Haaren, C. Daniel | Internal check in re: governance matters. | 0.50 | 550.00 | GOVR |
| 04/27/20 | Haaren, C. Daniel | March 1 minutes call with STB. | 0.50 | 550.00 | GOVR |
| 04/27/20 | Hall, R A | Review RPT term sheet. | 0.40 | 600.00 | GOVR |
| 04/27/20 | Hall, R A | Review correspondence re lock-up issues. | 0.80 | 1,200.00 | GOVR |
| 04/27/20 | Hall, R A | Review correspondence re Subscription Agreement. | 0.30 | 450.00 | GOVR |
| 04/27/20 | Hall, R A | Conference call with K. Orsini re RRA and lock-up issues. | 1.00 | 1,500.00 | GOVR |
| 04/27/20 | Hall, R A | Conference call Lazard re NENI. | 0.50 | 750.00 | GOVR |
| 04/27/20 | Hall, R A | Conference call PJT, Jones Day re status. | 0.50 | 750.00 | GOVR |
| 04/27/20 | Hall, R A | Review correspondence re NENI issues. | 0.40 | 600.00 | GOVR |
| 04/27/20 | Hall, R A | Review draft Subscription Agreement. | 0.40 | 600.00 | GOVR |
| 04/28/20 | Ravichandran, Arvind | Review mechanics for preservation of tax attributes in equity issuances. | 2.60 | 2,496.00 | GOVR |
| 04/28/20 | Jorstad, Kyle | Draft rights offering subscription forms. | 2.10 | 1,575.00 | GOVR |
| 04/28/20 | Jorstad, Kyle | Conduct research re Section 382 constructive ownership rules. | 0.20 | 150.00 | GOVR |
| 04/28/20 | Astore, Andrew | Review and comment on Q1 10-Q. | 0.30 | 178.50 | GOVR |
| 04/28/20 | Astore, Andrew | Revisions to 8-K re plan supplement. | 0.90 | 535.50 | GOVR |
| 04/28/20 | Astore, Andrew | Revisions to 8-K re earnings release and board change. | 1.10 | 654.50 | GOVR |
| 04/28/20 | Oren, Ori | Call with Goldman Sachs, P. Taylor and S. Archibald regarding equity pro supp questions. | 0.30 | 178.50 | GOVR |
| 04/28/20 | Oren, Ori | Due diligence tracking. | 0.20 | 119.00 | GOVR |
| 04/28/20 | Oren, Ori | Responding to questions from regulatory counsel regarding board size in org docs. | 0.40 | 238.00 | GOVR |
| 04/28/20 | Oren, Ori | Daily equity holder professionals call. | 0.20 | 119.00 | GOVR |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/28/20 | Astore, Andrew | Discuss pro supp with P. Taylor, S. Archibald, O. Oren and DPW team. | 0.20 | 119.00 | GOVR |
| 04/28/20 | Astore, Andrew | Discuss investor education materials with PG&E and Lazard teams. | 1.20 | 714.00 | GOVR |
| 04/28/20 | Astore, Andrew | Revisions to backstop party subscription agreement. | 0.40 | 238.00 | GOVR |
| 04/28/20 | Astore, Andrew | Comments on investor presentation. | 0.80 | 476.00 | GOVR |
| 04/28/20 | Haaren, C. Daniel | Attention to 8K disclosure matter. | 0.30 | 330.00 | GOVR |
| 04/28/20 | Haaren, C. Daniel | Attention to amended and restated organizational documents. | 0.40 | 440.00 | GOVR |
| 04/28/20 | Haaren, C. Daniel | Attention to draft secured notes pro supp. | 0.60 | 660.00 | GOVR |
| 04/28/20 | Haaren, C. Daniel | Attention to BoD structure matters. | 0.60 | 660.00 | GOVR |
| 04/28/20 | Haaren, C. Daniel | Attention to investor deck. | 0.40 | 440.00 | GOVR |
| 04/28/20 | Haaren, C. Daniel | Attention to LTIP/POR request. | 0.10 | 110.00 | GOVR |
| 04/28/20 | Haaren, C. Daniel | Review and comment on financing slides. | 0.40 | 440.00 | GOVR |
| 04/28/20 | Haaren, C. Daniel | Call with Lazard regarding investor deck. | 0.80 | 880.00 | GOVR |
| 04/28/20 | Haaren, C. Daniel | Attention to Q1 10Q draft. | 2.20 | 2,420.00 | GOVR |
| 04/28/20 | Haaren, C. Daniel | Conference call with Weil, MTO, Alix and Lazard regarding ongoing workstreams. | 0.80 | 880.00 | GOVR |
| 04/28/20 | Haaren, C. Daniel | Attention to Kincade disclosure matters. | 0.30 | 330.00 | GOVR |
| 04/28/20 | Hall, R A | Review correspondence re lock-ups. | 0.70 | 1,050.00 | GOVR |
| 04/28/20 | Hall, R A | Conference call re RDA and lock-up. | 0.50 | 750.00 | GOVR |
| 04/28/20 | Hall, R A | Review board material. | 1.10 | 1,650.00 | GOVR |
| 04/28/20 | Hall, R A | Review draft, 8-K. | 0.40 | 600.00 | GOVR |
| 04/28/20 | Hall, R A | Review correspondence re revised charter. | 0.40 | 600.00 | GOVR |
| 04/28/20 | Hall, R A | Conference call with Lazard, Alix, Weil re status. | 0.50 | 750.00 | GOVR |
| 04/28/20 | Hall, R A | Review Plan Supplement. | 1.40 | 2,100.00 | GOVR |
| 04/29/20 | Ravichandran, Arvind | Review mechanics of rights offering to preserve tax attributes. | 1.70 | 1,632.00 | GOVR |
| 04/29/20 | Jorstad, Kyle | Review and comment on S-3 Amendment. | 0.90 | 675.00 | GOVR |
| 04/29/20 | Jorstad, Kyle | Review notes offering pro supps for conformity with equity offering documents. | 0.40 | 300.00 | GOVR |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 04/29/20 | Jorstad, Kyle | Draft rights offering subscription forms. | 3.60 | 2,700.00 | GOVR |
| 04/29/20 | Astore, Andrew | Discuss investor education materials with PG&E and Lazard teams. | 0.70 | 416.50 | GOVR |
| 04/29/20 | Astore, Andrew | Discuss financing matters with N. Dorsey and D. Haaren. | 0.50 | 297.50 | GOVR |
| 04/29/20 | Oren, Ori | Internal exit financing check-in call. | 0.50 | 297.50 | GOVR |
| 04/29/20 | Astore, Andrew | Revisions to 8-K re plan supplement. | 0.50 | 297.50 | GOVR |
| 04/29/20 | Astore, Andrew | Review and comment on Q1 10-Q. | 3.80 | 2,261.00 | GOVR |
| 04/29/20 | Astore, Andrew | Review and comment on earnings exhibit. | 0.80 | 476.00 | GOVR |
| 04/29/20 | Oren, Ori | Updating and recirculating org docs based on California counsel issues. | 4.00 | 2,380.00 | GOVR |
| 04/29/20 | Taylor, Patrick | Attention to plan supplement 8-K. | 0.50 | 420.00 | GOVR |
| 04/29/20 | Oren, Ori | Conference call with PG&E and D. Haaren regarding transfer restriction issues in org documents. | 0.30 | 178.50 | GOVR |
| 04/29/20 | Astore, Andrew | Review investor presentation. | 1.20 | 714.00 | GOVR |
| 04/29/20 | Astore, Andrew | Revisions to backstop party subscription agreement. | 0.20 | 119.00 | GOVR |
| 04/29/20 | Haaren, C. Daniel | Call regarding charter documents. | 0.50 | 550.00 | GOVR |
| 04/29/20 | Haaren, C. Daniel | Review and comment on Q1 10Q draft. | 1.80 | 1,980.00 | GOVR |
| 04/29/20 | Haaren, C. Daniel | PG&E Board call. | 1.00 | 1,100.00 | GOVR |
| 04/29/20 | Haaren, C. Daniel | Investor deck catch up call with PG&E, Lazard. | 1.00 | 1,100.00 | GOVR |
| 04/29/20 | Haaren, C. Daniel | Research regarding disclosure question. | 0.30 | 330.00 | GOVR |
| 04/29/20 | Haaren, C. Daniel | Review and comment on financing slides. | 0.40 | 440.00 | GOVR |
| 04/29/20 | Haaren, C. Daniel | Attention to draft charter documents. | 0.40 | 440.00 | GOVR |
| 04/29/20 | Haaren, C. Daniel | Review and comment on consolidated investor education deck. | 1.90 | 2,090.00 | GOVR |
| 04/29/20 | Haaren, C. Daniel | Review and comment on earnings release 8K. | 0.30 | 330.00 | GOVR |
| 04/29/20 | Haaren, C. Daniel | Attention to LTIP amendment rider. | 0.30 | 330.00 | GOVR |
| 04/29/20 | Hall, R A | Review correspondence re lock-up issues. | 0.90 | 1,350.00 | GOVR |
| 04/29/20 | Hall, R A | Review board materials. | 0.70 | 1,050.00 | GOVR |
| 04/29/20 | Hall, R A | Review CPUC filings. | 1.30 | 1,950.00 | GOVR |
| 04/29/20 | Hall, R A | Review Afsep order. | 0.80 | 1,200.00 | GOVR |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 04/30/20 | Ravichandran, Arvind | Review securities documents in connection with equity and debt issuances. | 2.40 | 2,304.00 | GOVR |
| 04/30/20 | Jorstad, Kyle | Review and comment on notes offering and mortgage bond offering pro supps for conformity with equity offering documents. | 3.00 | 2,250.00 | GOVR |
| 04/30/20 | Jorstad, Kyle | Review updated Articles of Incorporation and Bylaws. | 1.10 | 825.00 | GOVR |
| 04/30/20 | Jorstad, Kyle | Review and comment on S-3 Amendment. | 1.40 | 1,050.00 | GOVR |
| 04/30/20 | Jorstad, Kyle | Conform rights offering and common stock offering documents to updated organizational documents. | 1.00 | 750.00 | GOVR |
| 04/30/20 | Kozycz, Monica D. | Attention to 10-Q updates. | 0.50 | 420.00 | GOVR |
| 04/30/20 | Oren, Ori | Discussion of org docs with California Counsel and PG&E. | 0.50 | 297.50 | GOVR |
| 04/30/20 | Oren, Ori | Composing and coordinating with Lazard on the share of pre-petitions common stock for transfer restriction and NOL purposes. | 0.80 | 476.00 | GOVR |
| 04/30/20 | Oren, Ori | Updating and recirculating org docs for plan supplement. | 4.50 | 2,677.50 | GOVR |
| 04/30/20 | Oren, Ori | Tracking diligence responses for data room. | 1.00 | 595.00 | GOVR |
| 04/30/20 | Astore, Andrew | Review investor presentation, draft riders for same. | 1.60 | 952.00 | GOVR |
| 04/30/20 | Astore, Andrew | Discuss investor outreach procedures with underwriter team. | 0.50 | 297.50 | GOVR |
| 04/30/20 | Astore, Andrew | Review investor presentation. | 0.80 | 476.00 | GOVR |
| 04/30/20 | Oren, Ori | Updating summary chart of recent PIPE transactions. | 2.00 | 1,190.00 | GOVR |
| 04/30/20 | Astore, Andrew | Revisions to earnings presentation. | 0.60 | 357.00 | GOVR |
| 04/30/20 | Astore, Andrew | Draft 8-K re business update presentation. | 0.50 | 297.50 | GOVR |
| 04/30/20 | Astore, Andrew | Review and comment on 10-Q. | 1.70 | 1,011.50 | GOVR |
| 04/30/20 | Astore, Andrew | Revisions to 8-K earnings release and board change. | 1.60 | 952.00 | GOVR |
| 04/30/20 | Astore, Andrew | Discuss filing of 10-Q and earnings 8-K with PG&E team. | 0.40 | 238.00 | GOVR |
| 04/30/20 | Fleming, Margaret | Call with D. Haaren and P. Taylor regarding Market Abuse Regulation compliance. | 0.30 | 225.00 | GOVR |
| 04/30/20 | Fleming, Margaret | Call with P. Taylor regarding Market Abuse Regulation compliance. | 0.60 | 450.00 | GOVR |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/30/20 | Fleming, Margaret | Research related to Market Abuse Regulation compliance. | 2.90 | 2,175.00 | GOVR |
| 04/30/20 | Haaren, C. Daniel | Attention to Q1 10Q draft. | 1.70 | 1,870.00 | GOVR |
| 04/30/20 | Haaren, C. Daniel | Attention to earnings release draft and related disclosure matters. | 0.60 | 660.00 | GOVR |
| 04/30/20 | Haaren, C. Daniel | Conference call with Weil, MTO, Alix and Lazard regarding ongoing workstreams. | 0.80 | 880.00 | GOVR |
| 04/30/20 | Haaren, C. Daniel | Call regarding probation order disclosure on 10-Q with PG&E, Jenner. | 0.40 | 440.00 | GOVR |
| 04/30/20 | Haaren, C. Daniel | Capex/COVID discussion with PG&E, Alix, Lazard. | 0.50 | 550.00 | GOVR |
| 04/30/20 | Haaren, C. Daniel | Organizational docs discussion with PG&E, Allen Matkins. | 0.50 | 550.00 | GOVR |
| 04/30/20 | Haaren, C. Daniel | Attention to investor education deck. | 1.80 | 1,980.00 | GOVR |
| 04/30/20 | Haaren, C. Daniel | IR and external reporting check in with J. Lloyd. | 0.50 | 550.00 | GOVR |
| 04/30/20 | Haaren, C. Daniel | Attention to amended and restated organizational documents. | 0.30 | 330.00 | GOVR |
| 04/30/20 | Hall, R A | Review correspondence regarding RRA. | 0.40 | 600.00 | GOVR |
| 04/30/20 | Hall, R A | Review draft organizational documents. | 0.40 | 600.00 | GOVR |
| 04/30/20 | Hall, R A | Review 8-K. | 0.30 | 450.00 | GOVR |
| 04/30/20 | Hall, R A | Review CPUC filings. | 0.60 | 900.00 | GOVR |
| 04/30/20 | Hall, R A | Conference call PJT, Jones Day regarding status. | 0.40 | 600.00 | GOVR |
| 04/30/20 | Hall, R A | Review board materials. | 0.80 | 1,200.00 | GOVR |
| 04/30/20 | Hall, R A | Conference call Weil, Lazard, Alix regarding status. | 0.60 | 900.00 | GOVR |
| **Subtotal for GOVR** | | | **659.90** | **574,858.00** | |

**HEAR - Hearings and Court Matters**

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/07/20 | Zumbro, P | Attend hearing (telephonically). | 2.00 | 3,000.00 | HEAR |
| 04/07/20 | Nasab, Omid H. | Attended hearing regarding potential TCC supplemental disclosure. | 1.50 | 2,025.00 | HEAR |
| 04/07/20 | Orsini, K J | Omnibus hearing. | 2.10 | 3,150.00 | HEAR |
| 04/07/20 | Kozycz, Monica D. | Attention to bankruptcy hearing re supplement to disclosure statement. | 0.80 | 672.00 | HEAR |
| 04/07/20 | Hawkins, Salah M | Attention to Bankruptcy Court omnibus hearing and prepare for same. | 3.40 | 3,026.00 | HEAR |
| 04/14/20 | Zumbro, P | Attend (telephonically) court hearing. | 2.00 | 3,000.00 | HEAR |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/14/20 | Orsini, K J | Omnibus hearing and hearing prep. | 2.30 | 3,450.00 | HEAR |
| 04/14/20 | Nasab, Omid H. | Reviewing summary of hearing before Judge Montali. | 0.20 | 270.00 | HEAR |
| 04/14/20 | Hawkins, Salah M | Attention to Bankruptcy Court omnibus hearing and prepare for same. | 2.70 | 2,403.00 | HEAR |
| 04/16/20 | Zumbro, P | Attend (telephonically) District Court status conference re estimation approval motion. | 0.70 | 1,050.00 | HEAR |
| 04/16/20 | Kozycz, Monica D. | District Court status conference re estimation. | 0.60 | 504.00 | HEAR |
| 04/16/20 | Kozycz, Monica D. | Attention to district court hearing prep. | 0.40 | 336.00 | HEAR |
| **Subtotal for HEAR** | | | **18.70** | **22,886.00** | |

**INVS - Investigations**

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/01/20 | Sherman, Brittany | Review transmission investigation spreadsheets. | 3.00 | 2,250.00 | INVS |
| 04/01/20 | Sherman, Brittany | Review memo on investigation and corresponding docuements. | 3.00 | 2,250.00 | INVS |
| 04/01/20 | Beshara, Christopher | Call with E. Seals (PG&E) and E. Norris (CSM) regarding next steps for internal investigation related to transmission line. | 0.60 | 564.00 | INVS |
| 04/01/20 | Beshara, Christopher | Email to E. Seals (PG&E) regarding strategy for internal transmission line investigation. | 0.80 | 752.00 | INVS |
| 04/01/20 | Fernandez, Vivian | Attention to production organization per C. Robertson. | 0.60 | 186.00 | INVS |
| 04/01/20 | Norris, Evan | Telephone call with E. Seals and others re: transmission investigation update and next steps. | 0.60 | 660.00 | INVS |
| 04/01/20 | Niederschulte, Bradley R. | Writing documents related to transmission investigation. | 6.60 | 5,544.00 | INVS |
| 04/01/20 | Robertson, Caleb | Review documents relating to transmission investigation. | 0.60 | 450.00 | INVS |
| 04/01/20 | Robertson, Caleb | Conduct legal research relating to transmission investigation. | 0.80 | 600.00 | INVS |
| 04/01/20 | Robertson, Caleb | Call with subject matter expert regarding tower review project. | 1.10 | 825.00 | INVS |
| 04/01/20 | DiMaggio, R | Attention to witness preparation reviews as per N. Medling's instructions. | 1.70 | 960.50 | INVS |
| 04/01/20 | Wylly, Benjamin | Attention to drafting expert summaries. | 3.80 | 2,261.00 | INVS |
| 04/02/20 | Sherman, Brittany | Review documents re transmission investigation. | 0.20 | 150.00 | INVS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/02/20 | Sherman, Brittany | Review transmission investigation spreadsheet. | 0.60 | 450.00 | INVS |
| 04/02/20 | Sherman, Brittany | Touch base with B. Niederschulte re next steps on transmission investigation spreadsheet. | 1.40 | 1,050.00 | INVS |
| 04/02/20 | Sherman, Brittany | Follow up with DRU re map requests. | 0.40 | 300.00 | INVS |
| 04/02/20 | Nasab, Omid H. | Prep for call with PG&E employee re: distribution related investigation. | 0.60 | 810.00 | INVS |
| 04/02/20 | Niederschulte, Bradley R. | Writing documents related to transmission investigation. | 7.80 | 6,552.00 | INVS |
| 04/02/20 | Robertson, Caleb | Attention to Camp Fire investigation interview memos. | 0.80 | 600.00 | INVS |
| 04/02/20 | Nasab, Omid H. | Call with team re: closing out investigation work streams. | 0.80 | 1,080.00 | INVS |
| 04/02/20 | Nasab, Omid H. | Call with E. Norris regarding staffing for assignments. | 0.20 | 270.00 | INVS |
| 04/02/20 | Norris, Evan | Telephone call with O. Nasab and associates re: updates and next steps. | 0.70 | 770.00 | INVS |
| 04/02/20 | Norris, Evan | Telephone call with O. Nasab and C. Beshara re: Kincade matter. | 0.20 | 220.00 | INVS |
| 04/02/20 | Robertson, Caleb | Draft email regarding transmission tower analysis. | 0.20 | 150.00 | INVS |
| 04/02/20 | Robertson, Caleb | Review expert summaries and communicate with B. Wylly (CSM) regarding the same. | 1.80 | 1,350.00 | INVS |
| 04/02/20 | Robertson, Caleb | Call with O. Nasab (CSM), E. Norris (CSM), C. Beshara (CSM) and others regarding Kincade Fire workstreams. | 0.70 | 525.00 | INVS |
| 04/02/20 | Sherman, Brittany | Follow up with C. Robertson, N. Medling, and B. Wylly re transitioning tasks, and send through relevant information. | 1.50 | 1,125.00 | INVS |
| 04/02/20 | Sherman, Brittany | Touch base with N. Medling re interview memos and circulate to E. Norris. | 0.30 | 225.00 | INVS |
| 04/02/20 | Sherman, Brittany | Internal team call re status of investigation and work stream updates (O. Nasab, E. Norris, N. Medling, C. Beshara, C. Robertson, and B. Wylly). | 0.90 | 675.00 | INVS |
| 04/02/20 | DiMaggio, R | Attention to witness preparation reviews. | 3.10 | 1,751.50 | INVS |
| 04/02/20 | Medling, Nicholas | Analyze expert results and correspond re the same. | 1.30 | 1,111.50 | INVS |
| 04/02/20 | Wylly, Benjamin | Attention to drafting chronology of documents. | 2.50 | 1,487.50 | INVS |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 04/02/20 | Medling, Nicholas | Coordinate interviews and document review for Kincade investigation. | 1.30 | 1,111.50 | INVS |
| 04/02/20 | Medling, Nicholas | Confer with team re fact investigation. | 0.90 | 769.50 | INVS |
| 04/02/20 | Medling, Nicholas | Coordinate interactions with third parties. | 0.20 | 171.00 | INVS |
| 04/02/20 | Medling, Nicholas | Analyze and draft interview memoranda. | 1.10 | 940.50 | INVS |
| 04/02/20 | Beshara, Christopher | Call with C. Robertson (CSM) regarding analysis of data related to transmission line. | 0.60 | 564.00 | INVS |
| 04/02/20 | Wylly, Benjamin | Review and revise memoranda of interviews of PG&E contractors and employees. | 3.00 | 1,785.00 | INVS |
| 04/02/20 | Wylly, Benjamin | Call with O. Nasab, E. Norris and others regarding matters for further investigation. | 0.80 | 476.00 | INVS |
| 04/02/20 | Wylly, Benjamin | Attention to drafting summaries and correspondence with C. Robertson regarding the same. | 0.10 | 59.50 | INVS |
| 04/02/20 | Beshara, Christopher | Call with O. Nasab (CSM), E. Norris (CSM) and associate team regarding status of Kincade Fire investigation workstreams. | 0.80 | 752.00 | INVS |
| 04/03/20 | Sherman, Brittany | Work on creating spreadsheet re transmission investigation. | 6.00 | 4,500.00 | INVS |
| 04/03/20 | Beshara, Christopher | Emails with J. Kane (PG&E) and M. Doyen (MTO) regarding records of collection of evidence from transmission line. | 0.60 | 564.00 | INVS |
| 04/03/20 | Beshara, Christopher | Analyze custodial data in connection with preparing proposal relating to document retention. | 2.60 | 2,444.00 | INVS |
| 04/03/20 | Weiner, A | Investigation related to transmission lines as per the instructions of B. Niederschulte. | 2.80 | 1,162.00 | INVS |
| 04/03/20 | Sherman, Brittany | Submit request for maps to the DRU and clarify details with C. Robertson and B. Niederschulte. | 0.60 | 450.00 | INVS |
| 04/03/20 | Fernandez, Vivian | Attention to Production document organization per C. Robertson. | 3.60 | 1,116.00 | INVS |
| 04/03/20 | Nasab, Omid H. | Call with PG&E employee re: distribution related matter and prep for same. | 1.40 | 1,890.00 | INVS |
| 04/03/20 | Niederschulte, Bradley R. | Writing documents related to transmission investigation. | 3.00 | 2,520.00 | INVS |
| 04/03/20 | Nasab, Omid H. | Editing email to T. Lucey re: investigation. | 0.40 | 540.00 | INVS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/03/20 | Norris, Evan | Emails with B. Sherman re: third-party matter. | 0.20 | 220.00 | INVS |
| 04/03/20 | Nasab, Omid H. | Call with experts to review preliminary analyses. | 1.00 | 1,350.00 | INVS |
| 04/03/20 | Robertson, Caleb | Call with client representative, O. Nasab (CSM), and C. Beshara (CSM) regarding tower review project. | 0.30 | 225.00 | INVS |
| 04/03/20 | Robertson, Caleb | Call with O. Nasab (CSM) and C. Beshara (CSM) regarding tower review project. | 0.50 | 375.00 | INVS |
| 04/03/20 | Sherman, Brittany | Coordinate with T. Lucey re discussion on third party issues. | 0.20 | 150.00 | INVS |
| 04/03/20 | DiMaggio, R | Attention to witness preparation reviews as per N. Medling's instructions. | 1.80 | 1,017.00 | INVS |
| 04/03/20 | Medling, Nicholas | Analyze and draft interview memoranda. | 2.50 | 2,137.50 | INVS |
| 04/03/20 | Medling, Nicholas | Coordinate interviews and document review for Kincade investigation. | 0.80 | 684.00 | INVS |
| 04/03/20 | Medling, Nicholas | Analyze expert results and correspond re the same. | 1.80 | 1,539.00 | INVS |
| 04/03/20 | Wylly, Benjamin | Attention to drafting chronology of documents. | 3.40 | 2,023.00 | INVS |
| 04/03/20 | Cogur, Husniye | Attention to saving correspondence to our records per N. Medling. | 0.20 | 58.00 | INVS |
| 04/03/20 | Beshara, Christopher | Call with external experts and O. Nasab (CSM) to review preliminary results of analysis related to transmission line. | 1.30 | 1,222.00 | INVS |
| 04/03/20 | Wylly, Benjamin | Attention to drafting memorandum regarding call with experts. | 1.40 | 833.00 | INVS |
| 04/03/20 | Wylly, Benjamin | Call with O. Nasab, T. Lucey, C. Beshara, N. Medling and others. | 1.30 | 773.50 | INVS |
| 04/03/20 | Beshara, Christopher | Review and edit memos documenting interviews of employees in connection with Kincade Fire investigation. | 1.50 | 1,410.00 | INVS |
| 04/03/20 | Beshara, Christopher | Calls with O. Nasab (CSM), C. Robertson (CSM) and T. Lucey (PG&E) regarding next steps for subject-matter expert analysis related to transmission line. | 0.50 | 470.00 | INVS |
| 04/04/20 | Beshara, Christopher | Call with E. Norris (CSM), S. Reents (CSM) and C. Robertson (CSM) regarding document retention matters. | 1.60 | 1,504.00 | INVS |
| 04/04/20 | Weiner, A | Investigation related to transmission lines as per the instructions of B. Niederschulte. | 5.00 | 2,075.00 | INVS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/04/20 | Niederschulte, Bradley R. | Writing documents related to transmission investigation. | 1.80 | 1,512.00 | INVS |
| 04/04/20 | Beshara, Christopher | Further work reviewing and editing memos documenting interviews of employees in connection with Kincade Fire investigation. | 1.40 | 1,316.00 | INVS |
| 04/04/20 | Wylly, Benjamin | Review and revise memoranda of interviews of PG&E contractors and employees. | 0.50 | 297.50 | INVS |
| 04/05/20 | Sherman, Brittany | Work on spreadsheet re transmission investigation. | 3.80 | 2,850.00 | INVS |
| 04/05/20 | Cogur, Husniye | Attention to updating master acronym list for B. Wylly. | 0.30 | 87.00 | INVS |
| 04/05/20 | Beshara, Christopher | Further work reviewing and editing memos documenting interviews of employees in connection with Kincade Fire investigation. | 4.50 | 4,230.00 | INVS |
| 04/05/20 | Wylly, Benjamin | Review and revise memoranda of interviews of PG&E contractors and employees. | 0.80 | 476.00 | INVS |
| 04/06/20 | Beshara, Christopher | Call with B. Sherman (CSM) regarding collection of records for internal transmission line investigation. | 0.40 | 376.00 | INVS |
| 04/06/20 | Beshara, Christopher | Review and edit memo to client documenting advice on document retention. | 1.00 | 940.00 | INVS |
| 04/06/20 | Weiner, A | Investigation related to transmission lines as per the instructions of B. Niederschulte. | 4.00 | 1,660.00 | INVS |
| 04/06/20 | Sherman, Brittany | Work on spreadsheet for transmission investigation. | 1.80 | 1,350.00 | INVS |
| 04/06/20 | Sherman, Brittany | Call with C. Beshara and B. Niederschulte re spreadsheet and next steps. | 0.40 | 300.00 | INVS |
| 04/06/20 | Sherman, Brittany | Summarize results of spreadsheet for C. Beshara. | 3.20 | 2,400.00 | INVS |
| 04/06/20 | Sherman, Brittany | Review documents collected by A. Weiner. | 2.60 | 1,950.00 | INVS |
| 04/06/20 | Sherman, Brittany | Review new spreadsheets circulated by B. Niederschulte and draft email with instructions to para team for spreadsheet next steps. | 2.20 | 1,650.00 | INVS |
| 04/06/20 | Cogur, Husniye | Attention to locating and sending documents to B. Niederschulte. | 1.00 | 290.00 | INVS |
| 04/06/20 | Niederschulte, Bradley R. | Analyzing documents related to transmission investigation. | 6.20 | 5,208.00 | INVS |
| 04/06/20 | Robertson, Caleb | Review documents relating to transmission investigation. | 0.60 | 450.00 | INVS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/06/20 | Norris, Evan | Review and comment on Kincade investigation interview memos. | 1.20 | 1,320.00 | INVS |
| 04/06/20 | Norris, Evan | Emails with B. Sherman re Kincade data request matter. | 0.20 | 220.00 | INVS |
| 04/06/20 | Norris, Evan | Email N. Medling and others re: fact investigation matter. | 0.20 | 220.00 | INVS |
| 04/06/20 | Sherman, Brittany | Prep for call with T. Lucey re third-party issues, and call with T. Lucey re plan forward. | 0.60 | 450.00 | INVS |
| 04/06/20 | DiMaggio, R | Coordinate witness preparation reviews in Relativity and Brainspace with CDS (Discovery Vendor) and contract attorneys. | 3.10 | 1,751.50 | INVS |
| 04/06/20 | Cogur, Husniye | Attention to updating Kincade chart per B. Wylly. | 7.50 | 2,175.00 | INVS |
| 04/06/20 | Medling, Nicholas | Analyze and draft interview memoranda. | 1.60 | 1,368.00 | INVS |
| 04/06/20 | Beshara, Christopher | Further work reviewing and editing memos documenting interviews of employees in connection with Kincade Fire investigation. | 3.40 | 3,196.00 | INVS |
| 04/06/20 | Wylly, Benjamin | Review and revise memoranda of interviews of PG&E contractors and employees. | 1.70 | 1,011.50 | INVS |
| 04/06/20 | Wylly, Benjamin | Attention to drafting chronology of documents. | 1.00 | 595.00 | INVS |
| 04/07/20 | Scanzillo, Stephanie | Attention to compiling documents for attorney review, per C. Robertson. | 0.60 | 186.00 | INVS |
| 04/07/20 | Beshara, Christopher | Review documents in connection with internal transmission asset investigation. | 2.60 | 2,444.00 | INVS |
| 04/07/20 | Beshara, Christopher | Edit memos documenting interviews with PG&E employees in connection with internal transmission asset investigation. | 1.40 | 1,316.00 | INVS |
| 04/07/20 | Weiner, A | Investigation related to transmission lines as per the instructions of B. Niederschulte. | 3.40 | 1,411.00 | INVS |
| 04/07/20 | Sherman, Brittany | Further communication with DRU re transmission investigation data for chart. | 1.00 | 750.00 | INVS |
| 04/07/20 | Sherman, Brittany | Touch base with C. Roberson and C. Beshara re NERC asks from PG&E. | 0.60 | 450.00 | INVS |
| 04/07/20 | Sherman, Brittany | Look through spreadsheets received from DRU and modify request. | 0.60 | 450.00 | INVS |
| 04/07/20 | Sherman, Brittany | Follow up with C. Beshara and B. Niederschulte re transmission investigation matter. | 0.40 | 300.00 | INVS |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 04/07/20 | Sherman, Brittany | Review spreadsheets of data to add to master sheet and send directions to para team. | 3.60 | 2,700.00 | INVS |
| 04/07/20 | Fernandez, Vivian | Attention to employee information per C. Robertson. | 0.60 | 186.00 | INVS |
| 04/07/20 | Jakobson, Nicole | Compilation, cross reference, and organization of lines chart per B. Sherman. | 7.20 | 2,088.00 | INVS |
| 04/07/20 | Cogur, Husniye | Attention to auditing transmission investigation charts per B. Sherman. | 1.00 | 290.00 | INVS |
| 04/07/20 | Niederschulte, Bradley R. | Analyzing documents related to transmission investigation. | 1.00 | 840.00 | INVS |
| 04/07/20 | DiMaggio, R | Discuss upcoming investigation strategy and coordinate/analyze custodian numbers as per C. Robertson's instructions. | 2.40 | 1,356.00 | INVS |
| 04/07/20 | Robertson, Caleb | Review documents for transmission investigation. | 0.80 | 600.00 | INVS |
| 04/07/20 | Robertson, Caleb | Attention to data collection and copy to Brainspace for transmission investigation, and communication with R. DiMaggio (CSM) regarding the same. | 0.40 | 300.00 | INVS |
| 04/07/20 | Norris, Evan | Telephone call with B. Sherman re: status of outstanding client requests. | 0.30 | 330.00 | INVS |
| 04/07/20 | Norris, Evan | Review and comment on Kincade investigative interview memos. | 3.70 | 4,070.00 | INVS |
| 04/07/20 | Robertson, Caleb | Attention to Kincade Fire legal hold additions. | 0.40 | 300.00 | INVS |
| 04/07/20 | Robertson, Caleb | Email subject matter expert regarding tower review project. | 0.20 | 150.00 | INVS |
| 04/07/20 | Robertson, Caleb | Revise expert summaries and communicate with B. Wylly (CSM) regarding the same. | 1.90 | 1,425.00 | INVS |
| 04/07/20 | Robertson, Caleb | Draft email re tower review project. | 0.10 | 75.00 | INVS |
| 04/07/20 | Fleming, Margaret | Reviewing interconnection agreement and co-tenancy agreement to understand reporting obligations to third party. | 0.70 | 525.00 | INVS |
| 04/07/20 | Robertson, Caleb | Call with subject matter expert and C. Beshara (CSM) regarding tower review project. | 0.20 | 150.00 | INVS |
| 04/07/20 | Sherman, Brittany | Edit interview memos per feedback by E. Norris. | 1.60 | 1,200.00 | INVS |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 04/07/20 | DiMaggio, R | Update witness preparation reviews in Relativity and Brainspace with CDS (Discovery Vendor) and contract attorneys. | 2.20 | 1,243.00 | INVS |
| 04/07/20 | DiMaggio, R | Call with CDS (discovery vendor), associates, TLS regarding update on import/processing/productions as per C. Robertson's and N. Medling's instructions. | 0.60 | 339.00 | INVS |
| 04/07/20 | Medling, Nicholas | Coordinate document review for Kincade investigation and attend call with client re: the same. | 1.90 | 1,624.50 | INVS |
| 04/07/20 | Medling, Nicholas | Attend discovery check-in call. | 0.60 | 513.00 | INVS |
| 04/07/20 | Medling, Nicholas | Analyze and draft interview memoranda. | 1.40 | 1,197.00 | INVS |
| 04/07/20 | Medling, Nicholas | Coordinate interactions with third parties. | 0.20 | 171.00 | INVS |
| 04/07/20 | Wylly, Benjamin | Attention to drafting chronology of documents. | 0.40 | 238.00 | INVS |
| 04/07/20 | Wylly, Benjamin | Review and revise memoranda of interviews of PG&E contractors and employees. | 1.60 | 952.00 | INVS |
| 04/08/20 | Sherman, Brittany | Follow up on new spreadsheet additions to add to the master spreadsheet of transmission investigation. | 2.80 | 2,100.00 | INVS |
| 04/08/20 | Beshara, Christopher | Review and edit memos (multiple) documenting interviews of employee in connection with internal transmission line investigation. | 6.00 | 5,640.00 | INVS |
| 04/08/20 | Sherman, Brittany | Review spreadsheet progress by N. Jakobson and communicate re edits/updates. | 0.20 | 150.00 | INVS |
| 04/08/20 | Sherman, Brittany | Summarize the progress made to date on spreadsheet of transmission investigation. | 1.80 | 1,350.00 | INVS |
| 04/08/20 | Sherman, Brittany | Review transmission investigation data sent by DRU and determine approach for addition to the spreadsheet. | 0.40 | 300.00 | INVS |
| 04/08/20 | Jakobson, Nicole | Compilation, cross reference, and organization of lines chart per B. Sherman. | 7.20 | 2,088.00 | INVS |
| 04/08/20 | Niederschulte, Bradley R. | Analyzing documents related to transmission investigation. | 5.20 | 4,368.00 | INVS |
| 04/08/20 | DiMaggio, R | Discuss upcoming investigation strategy and coordinate/analyze custodian numbers as per C. Robertson's instructions. | 1.80 | 1,017.00 | INVS |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 04/08/20 | Norris, Evan | Review and comment on Kincade investigative interview memos. | 2.90 | 3,190.00 | INVS |
| 04/08/20 | Robertson, Caleb | Communicate with subject matter expert regarding tower review project. | 0.20 | 150.00 | INVS |
| 04/08/20 | Robertson, Caleb | Revise investigative interview memo per comments from E. Norris. | 0.30 | 225.00 | INVS |
| 04/08/20 | Robertson, Caleb | Review and analyze agreement with third party regarding confidential information and draft summary of analysis. | 0.70 | 525.00 | INVS |
| 04/08/20 | Fleming, Margaret | Editing interview memo for Kincade Fire investigation. | 1.10 | 825.00 | INVS |
| 04/08/20 | Sherman, Brittany | Edit PG&E employee interview memo per feedback from E. Norris. | 1.40 | 1,050.00 | INVS |
| 04/08/20 | DiMaggio, R | Coordinate privilege redaction consistency review as per B. Wylly's instructions. | 2.10 | 1,186.50 | INVS |
| 04/08/20 | DiMaggio, R | Update witness preparation reviews in Relativity and Brainspace with CDS (Discovery Vendor) and contract attorneys. | 1.90 | 1,073.50 | INVS |
| 04/08/20 | Medling, Nicholas | Coordinate third-party interactions. | 0.10 | 85.50 | INVS |
| 04/08/20 | Medling, Nicholas | Analyze and synthesize expert results. | 0.70 | 598.50 | INVS |
| 04/08/20 | Medling, Nicholas | Analyze and draft interview memoranda. | 3.40 | 2,907.00 | INVS |
| 04/08/20 | Wylly, Benjamin | Attention to drafting expert summaries. | 4.00 | 2,380.00 | INVS |
| 04/09/20 | Sherman, Brittany | Send request for Celerity re transmission investigation. | 0.20 | 150.00 | INVS |
| 04/09/20 | Sherman, Brittany | Draft email to E. Seals re list of interviewees for investigation. | 0.40 | 300.00 | INVS |
| 04/09/20 | Sherman, Brittany | Draft email for E. Norris re follow up on records requests. | 0.40 | 300.00 | INVS |
| 04/09/20 | Sherman, Brittany | Follow up with claims re request for new transmission investigation records. | 1.20 | 900.00 | INVS |
| 04/09/20 | Sherman, Brittany | Analyze which to add to transmission investigation spreadsheet. | 2.60 | 1,950.00 | INVS |
| 04/09/20 | Sherman, Brittany | Conference call with E. Seals (PG&E internal counsel), C. Beshara, E. Norris, and B. Niederschulte to strategize next steps in transmission investigation. | 0.40 | 300.00 | INVS |
| 04/09/20 | Scanzillo, Stephanie | Attention to updating and quality checking workbook relating to tower investigation, per B. Sherman. | 2.60 | 806.00 | INVS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/09/20 | Beshara, Christopher | Call with E. Seals (PG&E), E. Norris (CSM) and others regarding strategy for and status of internal transmission line investigation and preparation for same (0.7); Follow-up call with E. Norris (CSM) and B. Sherman (CSM) regarding next steps (0.5). | 1.20 | 1,128.00 | INVS |
| 04/09/20 | Beshara, Christopher | Further work editing memos of employee interviews in connection with transmission line investigation based on comments from E. Norris (CSM). | 0.80 | 752.00 | INVS |
| 04/09/20 | Sherman, Brittany | Conference call with E. Norris, B. Niederschulte, and C. Beshara re discussion of transmission investigation next steps. | 0.20 | 150.00 | INVS |
| 04/09/20 | Sherman, Brittany | Draft request to discovery team re document review project. | 0.60 | 450.00 | INVS |
| 04/09/20 | Sherman, Brittany | Review transmission investigation interview memos. | 0.60 | 450.00 | INVS |
| 04/09/20 | Sherman, Brittany | Review new transmission investigation data received from claims. | 0.80 | 600.00 | INVS |
| 04/09/20 | Norris, Evan | Review and comment on transmission investigation interview memos. | 1.80 | 1,980.00 | INVS |
| 04/09/20 | Jakobson, Nicole | Compilation, cross reference, and organization of lines chart per B. Sherman. | 4.80 | 1,392.00 | INVS |
| 04/09/20 | Velasco, Veronica | Attention to compiling interview e-binders, per B. Niederschulte (4.2); Attention to pulling LAN IDs for contractors, per B. Sherman (1.1); Attention to saving the latest Camp Fire response, per C. Robertson (0.1). | 5.40 | 1,674.00 | INVS |
| 04/09/20 | Cogur, Husniye | Attention to finding PG&E employee information per B. Niederschulte. | 0.40 | 116.00 | INVS |
| 04/09/20 | Norris, Evan | Telephone call with E. Sears and others re: transmission investigation update. | 0.40 | 440.00 | INVS |
| 04/09/20 | Norris, Evan | Telephone call with C. Beshara and others re: transmission investigation next steps. | 0.60 | 660.00 | INVS |
| 04/09/20 | Niederschulte, Bradley R. | Analyzing documents related to transmission investigation. | 7.60 | 6,384.00 | INVS |
| 04/09/20 | DiMaggio, R | Attention to and coordinate/analyze custodian footprints in Relativity and Brainspace as per C. Robertson's instructions. | 2.80 | 1,582.00 | INVS |
| 04/09/20 | Robertson, Caleb | Call with B. Sherman (CSM) regarding data pull for investigation. | 0.20 | 150.00 | INVS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/09/20 | Nasab, Omid H. | Attention to S. Schirle request re CDI data. | 0.40 | 540.00 | INVS |
| 04/09/20 | Norris, Evan | Review and comment on Kincade investigative interview memos. | 0.80 | 880.00 | INVS |
| 04/09/20 | Norris, Evan | Kincade Team meeting with B. Wylly, B. Sherman and C. Robertson, N. Medling and O. Nasab. | 0.60 | 660.00 | INVS |
| 04/09/20 | Nasab, Omid H. | Call with J. Loduca to discuss strategy and prep for same. | 0.50 | 675.00 | INVS |
| 04/09/20 | Nasab, Omid H. | Confer with team re: strategy for pending workstreams. | 0.60 | 810.00 | INVS |
| 04/09/20 | Robertson, Caleb | Call with O. Nasab (CSM), E. Norris (CSM), C. Beshara (CSM) and others to discuss work streams and case strategy for Kincade Fire. | 0.50 | 375.00 | INVS |
| 04/09/20 | Sherman, Brittany | Edit interview memo of PG&E employee per edits made by E. Norris. | 1.60 | 1,200.00 | INVS |
| 04/09/20 | Sherman, Brittany | Reach out to T. Lucey to schedule time to discuss third party data requests. | 0.50 | 375.00 | INVS |
| 04/09/20 | DiMaggio, R | Update witness preparation reviews in Relativity and Brainspace with CDS (Discovery Vendor) and contract attorneys. | 3.50 | 1,977.50 | INVS |
| 04/09/20 | Wylly, Benjamin | Call with O. Nasab, E. Norris and others regarding matters for further investigation. | 0.60 | 357.00 | INVS |
| 04/09/20 | Cogur, Husniye | Attention to editing Kincade chart per B. Wylly. | 0.50 | 145.00 | INVS |
| 04/09/20 | Medling, Nicholas | Analyze and develop investigation strategy. | 0.60 | 513.00 | INVS |
| 04/09/20 | Medling, Nicholas | Coordinate interactions with third parties. | 0.80 | 684.00 | INVS |
| 04/09/20 | Medling, Nicholas | Analyze and draft interview memoranda. | 1.00 | 855.00 | INVS |
| 04/09/20 | Beshara, Christopher | Call with O. Nasab (CSM) and associate team regarding case strategy and status of ongoing workstreams related to Kincade Fire investigation. | 0.60 | 564.00 | INVS |
| 04/09/20 | Beshara, Christopher | Review and edit memo documenting interview of PG&E employee in connection with Kincade Fire investigation. | 1.90 | 1,786.00 | INVS |
| 04/09/20 | Wylly, Benjamin | Attention to drafting chronology of documents. | 0.30 | 178.50 | INVS |
| 04/10/20 | Sherman, Brittany | Prep for meeting re records collection follow up. | 0.60 | 450.00 | INVS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/10/20 | Sherman, Brittany | Review spreadsheet with questions from paralegal and analyze new data sources. | 1.20 | 900.00 | INVS |
| 04/10/20 | Sherman, Brittany | Look through request from client re transmission investigation matter. | 0.20 | 150.00 | INVS |
| 04/10/20 | Sherman, Brittany | Draft write up regarding data analysis as per C. Beshara. | 1.60 | 1,200.00 | INVS |
| 04/10/20 | Sherman, Brittany | Send request to discovery team re record search. | 0.20 | 150.00 | INVS |
| 04/10/20 | Sherman, Brittany | Review documentation provided by claims re transmission investigation matter. | 0.20 | 150.00 | INVS |
| 04/10/20 | Sherman, Brittany | Summarize spreadsheet re progress made to date on transmission investigation for E. Norris. | 3.00 | 2,250.00 | INVS |
| 04/10/20 | Beshara, Christopher | Call with E. Norris (CSM), B. Niederschulte (CSM) and B. Sherman (CSM) regarding next steps for internal transmission line investigation. | 0.80 | 752.00 | INVS |
| 04/10/20 | Beshara, Christopher | Document review in connection with transmission line investigation. | 2.60 | 2,444.00 | INVS |
| 04/10/20 | Weiner, A | Investigation related to transmission lines as per the instructions of B. Niederschulte and B. Sherman. | 5.80 | 2,407.00 | INVS |
| 04/10/20 | Sherman, Brittany | Call with E. Norris, B. Niederschulte, C. Beshara re document collection. | 0.80 | 600.00 | INVS |
| 04/10/20 | Fernandez, Vivian | Attention to creation of chronology per B. Niederschulte. | 3.00 | 930.00 | INVS |
| 04/10/20 | Norris, Evan | Emails with C. Beshara and others re: transmission investigation matter. | 0.20 | 220.00 | INVS |
| 04/10/20 | Velasco, Veronica | Attention to locating relevant investigation email chains, per B. Niederschulte. | 1.40 | 434.00 | INVS |
| 04/10/20 | Jakobson, Nicole | Update, cross reference and quality check of lines spreadsheet per B. Sherman. | 5.60 | 1,624.00 | INVS |
| 04/10/20 | Norris, Evan | Reviewed and commented on fact investigation summaries from B. Niederschulte and others. | 1.80 | 1,980.00 | INVS |
| 04/10/20 | Niederschulte, Bradley R. | Analyzing documents related to transmission investigation. | 4.60 | 3,864.00 | INVS |
| 04/10/20 | Norris, Evan | Telephone call with C. Beshara, B. Niederschulte and B. Sherman re: update and next steps on transmission investigation. | 1.20 | 1,320.00 | INVS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/10/20 | DiMaggio, R | Attention to and coordinate/analyze custodian footprints in Relativity and Brainspace as per C. Robertson's instructions. | 2.60 | 1,469.00 | INVS |
| 04/10/20 | Lloyd, T | Review of documents/materials for transmission line issue at request of B. Niederschulte. | 5.20 | 2,158.00 | INVS |
| 04/10/20 | Robertson, Caleb | Attention to document review and analysis for transmission investigation. | 0.60 | 450.00 | INVS |
| 04/10/20 | Robertson, Caleb | Call with subject matter experts and C. Beshara (CSM) to discuss potential evidence preservation issues relating to equipment testing (.1); Preparation regarding the same (.2). | 0.30 | 225.00 | INVS |
| 04/10/20 | DiMaggio, R | Update witness preparation reviews in Relativity and Brainspace with CDS (Discovery Vendor) and contract attorneys. | 3.40 | 1,921.00 | INVS |
| 04/10/20 | Cogur, Husniye | Attention to creating ebinder per B. Wylly. | 4.00 | 1,160.00 | INVS |
| 04/10/20 | Medling, Nicholas | Coordinate interactions with third parties. | 3.20 | 2,736.00 | INVS |
| 04/10/20 | Medling, Nicholas | Attend call re: potential alternative document review platforms. | 0.60 | 513.00 | INVS |
| 04/10/20 | Medling, Nicholas | Coordinate document review for Kincade investigation. | 0.70 | 598.50 | INVS |
| 04/10/20 | Wylly, Benjamin | Attention to reviewing documents relevant to investigation. | 0.20 | 119.00 | INVS |
| 04/10/20 | Wylly, Benjamin | Attention to drafting chronology of documents. | 6.30 | 3,748.50 | INVS |
| 04/10/20 | Wylly, Benjamin | Call with third party. | 0.40 | 238.00 | INVS |
| 04/10/20 | Beshara, Christopher | Review and edit memo documenting interview of PG&E employee in connection with Kincade Fire investigation. | 2.00 | 1,880.00 | INVS |
| 04/11/20 | Sherman, Brittany | Review documents found by discovery team on transmission investigation. | 1.00 | 750.00 | INVS |
| 04/11/20 | Sherman, Brittany | Analyze transmission investigation data from most recent pull. | 2.60 | 1,950.00 | INVS |
| 04/11/20 | Weiner, A | Investigation related to transmission lines as per the instructions of B. Niederschulte and B. Sherman. | 5.60 | 2,324.00 | INVS |
| 04/11/20 | Norris, Evan | Review and comment on Kincade investigative interview memos. | 0.40 | 440.00 | INVS |
| 04/11/20 | Fleming, Margaret | Editing Kincade Fire interview memo. | 1.10 | 825.00 | INVS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/11/20 | Robertson, Caleb | Review and analyze documents of interest to the Kincade Fire investigation and communicate with B. Wylly (CSM) regarding the same. | 0.30 | 225.00 | INVS |
| 04/11/20 | Medling, Nicholas | Coordinate interactions with third parties. | 2.20 | 1,881.00 | INVS |
| 04/11/20 | Medling, Nicholas | Analyze and draft interview memoranda. | 2.30 | 1,966.50 | INVS |
| 04/11/20 | Medling, Nicholas | Analyze documents for Kincade investigation. | 0.30 | 256.50 | INVS |
| 04/11/20 | Wylly, Benjamin | Correspondence with C. Beshara and C. Robertson regarding investigation matter. | 0.30 | 178.50 | INVS |
| 04/11/20 | Wylly, Benjamin | Attention to drafting chronology of documents. | 5.90 | 3,510.50 | INVS |
| 04/12/20 | Sherman, Brittany | Analyze the data received from client re transmission investigation. | 0.80 | 600.00 | INVS |
| 04/12/20 | Weiner, A | Investigation related to transmission lines as per the instructions of B. Niederschulte and B. Sherman. | 4.20 | 1,743.00 | INVS |
| 04/12/20 | Sherman, Brittany | Review interview memos of PG&E employees. | 0.40 | 300.00 | INVS |
| 04/12/20 | Medling, Nicholas | Analyze documents for Kincade investigation. | 3.50 | 2,992.50 | INVS |
| 04/12/20 | Medling, Nicholas | Coordinate document review for Kincade investigation. | 1.20 | 1,026.00 | INVS |
| 04/12/20 | Medling, Nicholas | Coordinate interactions with third parties. | 0.80 | 684.00 | INVS |
| 04/12/20 | Wylly, Benjamin | Attention to drafting chronology of documents. | 1.50 | 892.50 | INVS |
| 04/13/20 | Sherman, Brittany | Draft request for para team re transmission investigation spreadsheet. | 1.00 | 750.00 | INVS |
| 04/13/20 | Sherman, Brittany | Draft emails to para team and C. Beshara & B. Niederschulte re projects relating to transmission investigation spreadsheet. | 0.60 | 450.00 | INVS |
| 04/13/20 | Sherman, Brittany | Discuss with client transmission investigation data obtained in newest pull. | 0.80 | 600.00 | INVS |
| 04/13/20 | Sherman, Brittany | Review documents re transmission investigation matter from discovery attorneys. | 1.00 | 750.00 | INVS |
| 04/13/20 | Beshara, Christopher | Emails with O. Nasab (CSM) regarding status of and next steps for internal transmission asset investigation. | 0.20 | 188.00 | INVS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/13/20 | Weiner, A | Investigation related to transmission lines as per the instructions of B. Niederschulte and B. Sherman. | 7.20 | 2,988.00 | INVS |
| 04/13/20 | Sherman, Brittany | Discuss with N. Jakobson follow-up items re transmission investigation spreadsheet additions. | 0.60 | 450.00 | INVS |
| 04/13/20 | Sherman, Brittany | Draft request for materials saved to the N drive. | 0.40 | 300.00 | INVS |
| 04/13/20 | Norris, Evan | Review and analysis of transmission investigation spreadsheet, with initial comments back to B. Sherman and others. | 1.40 | 1,540.00 | INVS |
| 04/13/20 | Jakobson, Nicole | Update of lines spreadsheet per B. Sherman. | 5.00 | 1,450.00 | INVS |
| 04/13/20 | Scanzillo, Stephanie | Attention to compiling correspondence, per C. Robertson. | 0.80 | 248.00 | INVS |
| 04/13/20 | DiMaggio, R | Coordinate/analyze custodian footprints in Relativity and Brainspace as per C. Robertson's instructions. | 2.40 | 1,356.00 | INVS |
| 04/13/20 | Lloyd, T | Review of documents/materials for transmission line issue at request of B. Sherman. | 5.00 | 2,075.00 | INVS |
| 04/13/20 | Robertson, Caleb | Analyze documents relating to transmission investigation. | 1.00 | 750.00 | INVS |
| 04/13/20 | Robertson, Caleb | Attention to Camp Fire interview memo. | 0.30 | 225.00 | INVS |
| 04/13/20 | Norris, Evan | Review and comment on emails from B. Wylly re: fact investigation interview matter. | 0.60 | 660.00 | INVS |
| 04/13/20 | Robertson, Caleb | Call with N. Medling (CSM) and B. Wylly (CSM) to analyze and discuss documents relating to the Kincade Fire Investigation. | 1.60 | 1,200.00 | INVS |
| 04/13/20 | DiMaggio, R | Coordinate footprint searches with vendor concerning additional custodial files as per N. Medling's instructions. | 2.30 | 1,299.50 | INVS |
| 04/13/20 | Medling, Nicholas | Coordinate interactions with third parties. | 1.00 | 855.00 | INVS |
| 04/13/20 | Medling, Nicholas | Coordinate document review for Kincade investigation. | 2.90 | 2,479.50 | INVS |
| 04/13/20 | Medling, Nicholas | Analyze Relativity databases to propose migration. | 0.90 | 769.50 | INVS |
| 04/13/20 | Medling, Nicholas | Analyze documents for Kincade investigation. | 4.20 | 3,591.00 | INVS |
| 04/13/20 | Cogur, Husniye | Attention to updating correspondence ebinder per B. Wylly. | 0.50 | 145.00 | INVS |
| 04/13/20 | Cogur, Husniye | Attention to updating the Kincade chart per B. Wylly. | 3.50 | 1,015.00 | INVS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/13/20 | Wylly, Benjamin | Call with N. Medling and C. Robertson regarding chronology of documents. | 1.60 | 952.00 | INVS |
| 04/13/20 | Wylly, Benjamin | Call with expert regarding matter for further investigation. | 0.20 | 119.00 | INVS |
| 04/13/20 | Cogur, Husniye | Attention to locating PG&E employee information per B. Wylly. | 0.50 | 145.00 | INVS |
| 04/13/20 | Wylly, Benjamin | Attention to reviewing documents related to investigation matter. | 0.30 | 178.50 | INVS |
| 04/13/20 | Wylly, Benjamin | Attention to reviewing documents related to investigation (0.3); Correspondence with O. Nasab, E. Norris and others regarding the same (0.2). | 0.50 | 297.50 | INVS |
| 04/13/20 | Wylly, Benjamin | Attention to drafting chronology of documents. | 6.60 | 3,927.00 | INVS |
| 04/14/20 | Sherman, Brittany | Review and summarize data compiled by N. Jakobson re transmission investigation spreadsheet. | 1.80 | 1,350.00 | INVS |
| 04/14/20 | Sherman, Brittany | Send request to N. Jakobson re follow up on transmission investigation chart. | 0.40 | 300.00 | INVS |
| 04/14/20 | Beshara, Christopher | Call with C. Robertson (CSM) regarding internal transmission asset investigation and response to CPUC data request relating to transmission lines. | 0.80 | 752.00 | INVS |
| 04/14/20 | Beshara, Christopher | Analyze documents in connection with internal transmission line investigation. | 1.00 | 940.00 | INVS |
| 04/14/20 | Norris, Evan | Analyze updated transmission investigation spreadsheet from B. Sherman. | 0.80 | 880.00 | INVS |
| 04/14/20 | Fernandez, Vivian | Attention to correspondence organization per C. Robertson. | 0.40 | 124.00 | INVS |
| 04/14/20 | Jakobson, Nicole | Update of lines spreadsheet per B. Sherman. | 0.40 | 116.00 | INVS |
| 04/14/20 | Cogur, Husniye | Attention to case research per B. Sherman. | 2.00 | 580.00 | INVS |
| 04/14/20 | DiMaggio, R | Discuss upcoming investigation strategy with C. Robertson's instructions. | 0.80 | 452.00 | INVS |
| 04/14/20 | DiMaggio, R | Coordinate/analyze custodian footprints in Relativity and Brainspace as per C. Robertson's instructions. | 3.20 | 1,808.00 | INVS |
| 04/14/20 | Lloyd, T | Review of documents/materials for transmission line issue at request of B. Sherman. | 4.00 | 1,660.00 | INVS |
| 04/14/20 | Robertson, Caleb | Draft document review protocol for transmission investigation. | 2.60 | 1,950.00 | INVS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/14/20 | Robertson, Caleb | Call with C. Beshara (CSM) regarding transmission investigation. | 0.80 | 600.00 | INVS |
| 04/14/20 | DiMaggio, R | Call with CDS (discovery vendor), associates, TLS regarding update on import/processing/productions as per C. Robertson's and N. Medling's instructions. | 0.40 | 226.00 | INVS |
| 04/14/20 | DiMaggio, R | Update witness preparation reviews in Relativity and Brainspace with CDS (Discovery Vendor) and contract attorneys. | 2.40 | 1,356.00 | INVS |
| 04/14/20 | Medling, Nicholas | Attend discovery check-in call. | 0.50 | 427.50 | INVS |
| 04/14/20 | Medling, Nicholas | Coordinate document review for Kincade investigation. | 1.60 | 1,368.00 | INVS |
| 04/14/20 | Wylly, Benjamin | Call with third party (0.3); Correspondence with O. Nasab, E. Norris and others regarding the same (0.2). | 0.50 | 297.50 | INVS |
| 04/15/20 | Sherman, Brittany | Speak with B. Niederschulte re next steps on document project for upcoming interview. | 1.80 | 1,350.00 | INVS |
| 04/15/20 | Sherman, Brittany | Work on summarizing spreadsheet findings for check in meeting today. | 2.60 | 1,950.00 | INVS |
| 04/15/20 | Beshara, Christopher | Analyze documents in connection with internal transmission line investigation. | 1.80 | 1,692.00 | INVS |
| 04/15/20 | Beshara, Christopher | Call with E. Seals (PG&E) and E. Norris (CSM) regarding status of internal transmission asset investigation and preparation for same. | 0.80 | 752.00 | INVS |
| 04/15/20 | Beshara, Christopher | Call with C. Robertson (CSM) regarding document review protocol for internal transmission asset investigation. | 0.20 | 188.00 | INVS |
| 04/15/20 | Beshara, Christopher | Call with E. Norris (CSM), B. Sherman (CSM) and B. Niederschulte (CSM) regarding strategy for internal transmission asset investigation. | 0.60 | 564.00 | INVS |
| 04/15/20 | Sherman, Brittany | Call with Call with E. Norris, C. Beshara and B. Niederschulte, and E. Seals re next steps in transmission investigation. | 0.60 | 450.00 | INVS |
| 04/15/20 | Weiner, A | Investigation related to transmission lines as per the instructions of B. Niederschulte and B. Sherman. | 0.60 | 249.00 | INVS |
| 04/15/20 | Sherman, Brittany | Call with E. Norris, C. Beshara and B. Niederschulte re next steps in transmission investigation. | 0.80 | 600.00 | INVS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/15/20 | Sherman, Brittany | Review documents relating to PG&E employee interview. | 1.80 | 1,350.00 | INVS |
| 04/15/20 | Fernandez, Vivian | Attention to transmission investigation per C. Robertson. | 0.60 | 186.00 | INVS |
| 04/15/20 | Norris, Evan | Telephone call with C. Beshara and others re: transmission investigation updates. | 0.60 | 660.00 | INVS |
| 04/15/20 | Norris, Evan | Telephone call with E. Seals re: transmission investigation update. | 0.60 | 660.00 | INVS |
| 04/15/20 | Jakobson, Nicole | Compilation of notifications cross reference per B. Sherman. | 3.60 | 1,044.00 | INVS |
| 04/15/20 | Niederschulte, Bradley R. | Corresponding regarding transmission investigation. | 8.20 | 6,888.00 | INVS |
| 04/15/20 | DiMaggio, R | Attention to and coordinate/analyze custodian footprints in Relativity and Brainspace as per C. Robertson's instructions. | 2.60 | 1,469.00 | INVS |
| 04/15/20 | Render, Ryan | Attending to pulling items from the transmission investigation Relativity database for C. Robertson. | 1.20 | 348.00 | INVS |
| 04/15/20 | Lloyd, T | Review of documents/materials for transmission line issue at request of B. Niederschulte. | 2.00 | 830.00 | INVS |
| 04/15/20 | Robertson, Caleb | Call with R. DiMaggio (CSM) regarding document review for transmission inspection. | 0.40 | 300.00 | INVS |
| 04/15/20 | Robertson, Caleb | Analyze documents in connection with transmission investigation. | 1.20 | 900.00 | INVS |
| 04/15/20 | Robertson, Caleb | Communicate with R. DiMaggio (CSM) regarding document review for transmission investigation. | 0.40 | 300.00 | INVS |
| 04/15/20 | Robertson, Caleb | Revise document review protocol for transmission investigation, per comments from C. Beshara (CSM). | 2.00 | 1,500.00 | INVS |
| 04/15/20 | Nasab, Omid H. | Weekly call with client regarding investigation status. | 0.50 | 675.00 | INVS |
| 04/15/20 | Scanzillo, Stephanie | Attention to compiling correspondence, per C. Robertson. | 0.30 | 93.00 | INVS |
| 04/15/20 | Beshara, Christopher | Call with O. Nasab (CSM), N. Medling (CSM), B. Sherman (CSM) and C. Robertson (CSM) regarding scope of production of records related to transmission line. | 0.50 | 470.00 | INVS |
| 04/15/20 | Robertson, Caleb | Call with subject matter experts and C. Beshara (CSM) to discuss analysis of data related to transmission lines. | 0.50 | 375.00 | INVS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/15/20 | Robertson, Caleb | Communicate with subject matter experts regarding analysis of data relating to transmission lines. | 0.10 | 75.00 | INVS |
| 04/15/20 | DiMaggio, R | Update witness preparation reviews in Relativity and Brainspace with CDS (Discovery Vendor) and contract attorneys. | 3.40 | 1,921.00 | INVS |
| 04/15/20 | Medling, Nicholas | Coordinate document review for Kincade investigation. | 0.30 | 256.50 | INVS |
| 04/15/20 | Medling, Nicholas | Coordinate interactions with third parties. | 0.90 | 769.50 | INVS |
| 04/15/20 | Beshara, Christopher | Call with client subject-matter experts and C. Robertson (CSM) regarding analysis of data related to transmission lines (0.5); Review of such data (0.8). | 1.30 | 1,222.00 | INVS |
| 04/15/20 | Beshara, Christopher | Call with T. Lucey (PG&E), J. Contreras (PG&E), O. Nasab (CSM) and client subject-matter experts regarding status of Kincade Fire investigation. | 0.50 | 470.00 | INVS |
| 04/15/20 | Wylly, Benjamin | Attention to drafting expert summaries. | 0.60 | 357.00 | INVS |
| 04/15/20 | Wylly, Benjamin | Call with third party. | 0.50 | 297.50 | INVS |
| 04/16/20 | Sherman, Brittany | Draft email and circulate spreadsheet write up for B. Niederschulte. | 0.40 | 300.00 | INVS |
| 04/16/20 | Beshara, Christopher | Analyze materials and data in connection with internal transmission line investigation. | 3.00 | 2,820.00 | INVS |
| 04/16/20 | Weiner, A | Investigation related to transmission lines as per the instructions of B. Niederschulte and B. Sherman. | 4.80 | 1,992.00 | INVS |
| 04/16/20 | Sherman, Brittany | Work on comparison between data sources for analysis per E. Norris. | 6.20 | 4,650.00 | INVS |
| 04/16/20 | Norris, Evan | Email C. Beshara re: transmission investigation update. | 0.20 | 220.00 | INVS |
| 04/16/20 | Jakobson, Nicole | Computation of data, quality check, and update of lines spreadsheet per B. Sherman. | 4.20 | 1,218.00 | INVS |
| 04/16/20 | Niederschulte, Bradley R. | Analyzing documents regarding transmission investigation. | 6.00 | 5,040.00 | INVS |
| 04/16/20 | DiMaggio, R | Attention to and coordinate issue review in Relativity and Brainspace as per C. Robertson's instructions. | 3.20 | 1,808.00 | INVS |
| 04/16/20 | Lloyd, T | Review of documents/materials for transmission line issue at request of B. Niederschulte. | 9.00 | 3,735.00 | INVS |
| 04/16/20 | Robertson, Caleb | Revise review protocol for transmission investigation. | 0.60 | 450.00 | INVS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/16/20 | Robertson, Caleb | Analyze documents relating to transmission investigation. | 0.80 | 600.00 | INVS |
| 04/16/20 | Robertson, Caleb | Call with R. DiMaggio (CSM) and contract attorneys to discuss document review substance and process for transmission investigation. | 0.60 | 450.00 | INVS |
| 04/16/20 | Norris, Evan | Weekly call re: updates on assignments and next steps with O. Nasab and associate team. | 1.00 | 1,100.00 | INVS |
| 04/16/20 | Nasab, Omid H. | Attention to project relating to transmission matter. | 0.50 | 675.00 | INVS |
| 04/16/20 | Nasab, Omid H. | Confer with team re: strategy for data requests and fact investigation. | 1.00 | 1,350.00 | INVS |
| 04/16/20 | Robertson, Caleb | Call with O. Nasab (CSM), E. Norris (CSM), C. Beshara (CSM), N. Medling (CSM) and B. Wylly (CSM) to discuss updates and strategy for Kincade Fire investigation. | 1.00 | 750.00 | INVS |
| 04/16/20 | Robertson, Caleb | Call with client representative and C. Beshara (CSM) regarding analysis of transmission structures. | 0.50 | 375.00 | INVS |
| 04/16/20 | DiMaggio, R | Update witness preparation reviews in Relativity and Brainspace with CDS (Discovery Vendor) and contract attorneys. | 2.40 | 1,356.00 | INVS |
| 04/16/20 | Medling, Nicholas | Analyze case strategy with team. | 0.50 | 427.50 | INVS |
| 04/16/20 | Medling, Nicholas | Coordinate document review for Kincade investigation. | 2.50 | 2,137.50 | INVS |
| 04/16/20 | Wylly, Benjamin | Call with O. Nasab, E. Norris and others regarding matters for further investigation. | 1.00 | 595.00 | INVS |
| 04/16/20 | Cogur, Husniye | Attention to creating Kincade ebinder per B. Wylly. | 4.50 | 1,305.00 | INVS |
| 04/16/20 | Beshara, Christopher | Call with O. Nasab (CSM), E. Norris (CSM) and associate team regarding status of Kincade Fire investigation workstreams (0.9); Preparation for same (0.5). | 1.40 | 1,316.00 | INVS |
| 04/16/20 | Wylly, Benjamin | Attention to drafting chronology of documents. | 1.40 | 833.00 | INVS |
| 04/17/20 | Sherman, Brittany | Call with E. Norris, C. Beshara, and B. Niederschulte re transmission investigation matter and next steps. | 1.40 | 1,050.00 | INVS |
| 04/17/20 | Scanzillo, Stephanie | Attention to compiling materials for transmission maintenance review, per B. Sherman. | 1.00 | 310.00 | INVS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/17/20 | Beshara, Christopher | Call with E. Norris (CSM), B. Niederschulte (CSM) and B. Sherman (CSM) regarding status of internal transmission line investigation. | 1.40 | 1,316.00 | INVS |
| 04/17/20 | Beshara, Christopher | Analyze materials and data in connection with internal transmission line investigation. | 1.40 | 1,316.00 | INVS |
| 04/17/20 | Sherman, Brittany | Review documents for upcoming interview of PG&E employee. | 2.60 | 1,950.00 | INVS |
| 04/17/20 | Sherman, Brittany | Review transmission investigation material re past interviews. | 1.00 | 750.00 | INVS |
| 04/17/20 | Sherman, Brittany | Review edits by B. Niederschulte on spreadsheet analysis and work to implement edits. | 4.00 | 3,000.00 | INVS |
| 04/17/20 | Norris, Evan | Review and analysis of transmission investigation analysis sent by B. Sherman and B. Niederschulte. | 0.80 | 880.00 | INVS |
| 04/17/20 | Jakobson, Nicole | Compilation and organization or interview materials per B. Sherman. | 5.60 | 1,624.00 | INVS |
| 04/17/20 | Niederschulte, Bradley R. | Analyzing documents regarding transmission investigation. | 6.60 | 5,544.00 | INVS |
| 04/17/20 | Norris, Evan | Telephone call with C. Beshara and others re: transmission investigation updates and next steps. | 1.40 | 1,540.00 | INVS |
| 04/17/20 | DiMaggio, R | Attention to and coordinate/analyze issues review in Relativity and Brainspace as per C. Robertson's instructions. | 3.00 | 1,695.00 | INVS |
| 04/17/20 | Robertson, Caleb | Attention to document review and analysis for transmission investigation. | 0.60 | 450.00 | INVS |
| 04/17/20 | Nasab, Omid H. | Email to T. Lucey and J. Contreras re fact investigation. | 0.60 | 810.00 | INVS |
| 04/17/20 | DiMaggio, R | Update witness preparation reviews in Relativity and Brainspace with CDS (Discovery Vendor) and contract attorneys. | 2.90 | 1,638.50 | INVS |
| 04/17/20 | Medling, Nicholas | Coordinate document review for Kincade investigation. | 0.80 | 684.00 | INVS |
| 04/17/20 | Medling, Nicholas | Analyze documents for Kincade investigation. | 2.20 | 1,881.00 | INVS |
| 04/17/20 | Cogur, Husniye | Attention to updating Kincade chart per B. Wylly. | 2.50 | 725.00 | INVS |
| 04/17/20 | Beshara, Christopher | Document review in connection with Kincade Fire investigation. | 1.90 | 1,786.00 | INVS |
| 04/18/20 | Sherman, Brittany | Review documents in preparation for PG&E employee interview. | 5.60 | 4,200.00 | INVS |
| 04/19/20 | Sherman, Brittany | Review outline draft and send email to C. Beshara re outline. | 1.00 | 750.00 | INVS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/19/20 | Sherman, Brittany | Prepare for interview of PG&E employee. | 3.20 | 2,400.00 | INVS |
| 04/19/20 | Norris, Evan | Email C. Beshara re: transmission investigation matter. | 0.20 | 220.00 | INVS |
| 04/19/20 | Niederschulte, Bradley R. | Analyzing documents regarding transmission investigation. | 3.00 | 2,520.00 | INVS |
| 04/19/20 | Fernandez, Vivian | Attention to document organization and quality check per C. Robertson. | 2.00 | 620.00 | INVS |
| 04/20/20 | Sherman, Brittany | Follow up with C. Robertson and B. Niederschulte re transmission investigation matter. | 0.80 | 600.00 | INVS |
| 04/20/20 | Sherman, Brittany | Work on interview outline for PG&E employee interview. | 2.80 | 2,100.00 | INVS |
| 04/20/20 | Sherman, Brittany | Summarize document sent by client for transmission investigation. | 2.00 | 1,500.00 | INVS |
| 04/20/20 | Beshara, Christopher | Review outline for interview of PG&E employee in connection with internal transmission line investigation and communicate with B. Sherman (CSM) regarding the same. | 0.40 | 376.00 | INVS |
| 04/20/20 | Sherman, Brittany | Review and work with para team to organize documents by discovery team on various subjects re investigation. | 2.20 | 1,650.00 | INVS |
| 04/20/20 | DiMaggio, R | Attention to SLP productions and discuss privilege approach as per S. Saraiya's instructions. | 2.40 | 1,356.00 | INVS |
| 04/20/20 | DiMaggio, R | Coordinate/analyze custodian footprints in Relativity and Brainspace as per C. Robertson's instructions. | 1.80 | 1,017.00 | INVS |
| 04/20/20 | Robertson, Caleb | Analyze documents related to transmission investigation. | 0.80 | 600.00 | INVS |
| 04/20/20 | Robertson, Caleb | Call with client representative, subject matter experts and C. Beshara (CSM) regarding analysis of transmission towers and preparation regarding the same. | 1.00 | 750.00 | INVS |
| 04/20/20 | Robertson, Caleb | Calls with client representative and C. Beshara (CSM) regarding analysis of tower configurations. | 0.30 | 225.00 | INVS |
| 04/20/20 | Robertson, Caleb | Suggest revisions to transmission tower review presentation and communicate with C. Beshara (CSM) regarding the same. | 0.70 | 525.00 | INVS |
| 04/20/20 | Robertson, Caleb | Call with client representative and subject matter experts regarding analysis of transmission tower configurations. | 0.50 | 375.00 | INVS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/20/20 | DiMaggio, R | Coordinate update of footprint searches with vendor concerning additional custodial files as per N. Medling's instructions. | 1.90 | 1,073.50 | INVS |
| 04/20/20 | Medling, Nicholas | Analyze documents for Kincade investigation. | 1.20 | 1,026.00 | INVS |
| 04/20/20 | Medling, Nicholas | Attend call with document vendors. | 0.30 | 256.50 | INVS |
| 04/21/20 | Scanzillo, Stephanie | Attention to compiling materials related to Transmission Maintenance Review, per B. Sherman. | 1.20 | 372.00 | INVS |
| 04/21/20 | Beshara, Christopher | Analyze materials and data in connection with internal transmission line investigation. | 2.20 | 2,068.00 | INVS |
| 04/21/20 | Weiner, A | Investigation related to transmission lines as per the instructions of B. Niederschulte and B. Sherman. | 1.60 | 664.00 | INVS |
| 04/21/20 | Sherman, Brittany | Work on outline for PG&E employee interview. | 7.20 | 5,400.00 | INVS |
| 04/21/20 | Sherman, Brittany | Follow up with para team re e-binders for documents the discovery team put together. | 1.60 | 1,200.00 | INVS |
| 04/21/20 | Sherman, Brittany | Follow up with A. Weiner re discovery research for interview prep. | 0.40 | 300.00 | INVS |
| 04/21/20 | Fernandez, Vivian | Attention to interview e-binder edits per B. Sherman. | 1.60 | 496.00 | INVS |
| 04/21/20 | Jakobson, Nicole | Compilation of interview materials per B. Sherman. | 1.20 | 348.00 | INVS |
| 04/21/20 | Cogur, Husniye | Attention to creating BGI binders for B. Sherman. | 1.80 | 522.00 | INVS |
| 04/21/20 | DiMaggio, R | Supervise transmission investigation review as per C. Robertson's instructions. | 2.20 | 1,243.00 | INVS |
| 04/21/20 | DiMaggio, R | Attention to past SLP productions as per S. Saraiya's instructions. | 2.20 | 1,243.00 | INVS |
| 04/21/20 | Render, Ryan | Attending to coordinating with CDS to download items from Relativity for C. Robertson. | 1.00 | 290.00 | INVS |
| 04/21/20 | Robertson, Caleb | Review and analyze documents relating to transmission line investigation. | 3.60 | 2,700.00 | INVS |
| 04/21/20 | Fernandez, Vivian | Attention to creation of e-binders for interviews per B. Sherman. | 1.00 | 310.00 | INVS |
| 04/21/20 | Scanzillo, Stephanie | Attention to acquiring FTP credentials, per C. Robertson. | 0.10 | 31.00 | INVS |
| 04/21/20 | Norris, Evan | Review fact investigation documents circulated by B. Wylly. | 0.60 | 660.00 | INVS |

Case: 19-30088  Doc# 8415-4  Filed: 07/15/20  Entered: 07/15/20 17:11:49  Page 100 of 154

Page Number 99

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/21/20 | Robertson, Caleb | Call with subject matter expert regarding analysis of transmission tower configurations. | 0.40 | 300.00 | INVS |
| 04/21/20 | DiMaggio, R | Supervise witness reviews as per N. Medling's instructions. | 1.70 | 960.50 | INVS |
| 04/21/20 | DiMaggio, R | Call with CDS (discovery vendor), associates, TLS regarding update on import/processing/productions as per C. Robertson's and N. Medling's instructions. | 0.20 | 113.00 | INVS |
| 04/21/20 | Medling, Nicholas | Attend discovery check-in call. | 0.20 | 171.00 | INVS |
| 04/21/20 | Medling, Nicholas | Analyze documents for Kincade investigation. | 0.80 | 684.00 | INVS |
| 04/21/20 | Medling, Nicholas | Coordinate document review for Kincade investigation. | 0.40 | 342.00 | INVS |
| 04/21/20 | Wylly, Benjamin | Attention to reviewing documents related to investigation (2.5); Correspondence with O. Nasab, E. Norris and others regarding the same (0.5). | 3.00 | 1,785.00 | INVS |
| 04/21/20 | Wylly, Benjamin | Attention to drafting chronology of documents. | 0.50 | 297.50 | INVS |
| 04/21/20 | Cogur, Husniye | Attention to creating Kincade binder per B. Wylly. | 4.00 | 1,160.00 | INVS |
| 04/22/20 | Sherman, Brittany | Call with E. Seals, C. Beshara, K. Lim, E. Norris, B. Niederschulte re next steps in transmission investigation. | 0.40 | 300.00 | INVS |
| 04/22/20 | Sherman, Brittany | Follow up with E. Norris and B. Niederschulte re transmission investigation data. | 0.80 | 600.00 | INVS |
| 04/22/20 | Sherman, Brittany | Review information re transmission investigation data. | 0.80 | 600.00 | INVS |
| 04/22/20 | Sherman, Brittany | Revise interview outline for PG&E employee interview. | 3.80 | 2,850.00 | INVS |
| 04/22/20 | Scanzillo, Stephanie | Attention to compiling materials for attorney review, per C. Robertson. | 0.80 | 248.00 | INVS |
| 04/22/20 | Beshara, Christopher | Calls (multiple) with E. Seals (PG&E) and E. Norris (CSM) regarding status of internal transmission asset investigation and preparation for same. | 1.60 | 1,504.00 | INVS |
| 04/22/20 | Beshara, Christopher | Calls (multiple) with O. Nasab (CSM) and C. Robertson (CSM) regarding status of internal transmission asset investigation. | 1.60 | 1,504.00 | INVS |
| 04/22/20 | Beshara, Christopher | Analyze materials and data in connection with internal transmission line investigation. | 2.60 | 2,444.00 | INVS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/22/20 | Sherman, Brittany | Call with C. Beshara, E. Norris, B. Niederschulte re next steps in transmission investigation. | 0.80 | 600.00 | INVS |
| 04/22/20 | Sherman, Brittany | Prepare for call re transmission investigation status. | 0.60 | 450.00 | INVS |
| 04/22/20 | Norris, Evan | Telephone call with E. Seals and others re: transmission investigation update. | 0.40 | 440.00 | INVS |
| 04/22/20 | Norris, Evan | Responded to emails from B. Sherman re: updates in transmission investigation. | 0.60 | 660.00 | INVS |
| 04/22/20 | Norris, Evan | Telephone call with C. Beshara and others re: transmission investigation update. | 0.60 | 660.00 | INVS |
| 04/22/20 | Velasco, Veronica | Attention to compiling e-binder, per C. Robertson. | 1.20 | 372.00 | INVS |
| 04/22/20 | Velasco, Veronica | Attention to pulling Relativity documents, per B. Sherman (0.6); Attention to creating and amending e-binder, per B. Sherman (2.4). | 3.00 | 930.00 | INVS |
| 04/22/20 | Velasco, Veronica | Attention to requesting and uploading documents to an FTP, per C. Robertson (0.4); Attention to coordinating with CDS team and locating Relativity document bates, per C. Robertson (1.8). | 2.20 | 682.00 | INVS |
| 04/22/20 | Niederschulte, Bradley R. | Corresponding concerning transmission investigation. | 2.40 | 2,016.00 | INVS |
| 04/22/20 | Nasab, Omid H. | Call with C. Robertson and C. Beshara re: internal investigation re: transmission matter. | 0.60 | 810.00 | INVS |
| 04/22/20 | DiMaggio, R | Supervise transmission investigation review as per C. Robertson's instructions. | 2.00 | 1,130.00 | INVS |
| 04/22/20 | Robertson, Caleb | Review, analyze and summarize documents and draft summary of investigation for transmission investigation. | 6.00 | 4,500.00 | INVS |
| 04/22/20 | Robertson, Caleb | Call with O. Nasab (CSM) and C. Beshara (CSM) to discuss status and strategy for transmission investigation, and preparation regarding the same. | 1.00 | 750.00 | INVS |
| 04/22/20 | Robertson, Caleb | Call with C. Beshara (CSM) to discuss status of and strategy for transmission investigation. | 0.80 | 600.00 | INVS |
| 04/22/20 | DiMaggio, R | Supervise witness document lists as per N. Medling's instructions. | 2.60 | 1,469.00 | INVS |
| 04/22/20 | Cogur, Husniye | Attention to creating a Kincade binder per B. Wylly. | 1.50 | 435.00 | INVS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/22/20 | Medling, Nicholas | Coordinate document review for Kincade investigation. | 2.00 | 1,710.00 | INVS |
| 04/22/20 | Medling, Nicholas | Correspond concerning interview memoranda. | 0.10 | 85.50 | INVS |
| 04/22/20 | Wylly, Benjamin | Attention to drafting chronology of documents. | 0.20 | 119.00 | INVS |
| 04/22/20 | Beshara, Christopher | Draft summary of documents for client. | 1.20 | 1,128.00 | INVS |
| 04/23/20 | Sherman, Brittany | Review information received by C. Robertson on data to implement for spreadsheet. | 1.00 | 750.00 | INVS |
| 04/23/20 | Beshara, Christopher | Call with O. Nasab (CSM), C. Robertson (CSM) and client representative regarding status of and next steps for internal transmission line investigation. | 0.60 | 564.00 | INVS |
| 04/23/20 | Beshara, Christopher | Review documents and data in preparation for interview of PG&E employee in connection with internal transmission line investigation. | 5.60 | 5,264.00 | INVS |
| 04/23/20 | Weiner, A | Investigation related to transmission lines as per the instructions of B. Niederschulte and B. Sherman. | 1.60 | 664.00 | INVS |
| 04/23/20 | Sherman, Brittany | Review documents relating to transmission investigation matter from doc review attorneys. | 1.80 | 1,350.00 | INVS |
| 04/23/20 | Sherman, Brittany | Draft summary of data analysis from transmission investigation spreadsheet for B. Niederschulte. | 5.00 | 3,750.00 | INVS |
| 04/23/20 | Norris, Evan | Emails with T. Lucey and C. Beshara re: transmission investigation interview matter. | 0.40 | 440.00 | INVS |
| 04/23/20 | Norris, Evan | Telephone call with T. Lucey re: transmission investigation update. | 0.60 | 660.00 | INVS |
| 04/23/20 | Niederschulte, Bradley R. | Analyzing documents concerning transmission investigation. | 3.20 | 2,688.00 | INVS |
| 04/23/20 | DiMaggio, R | Attention to follow up concerning transmission investigation review as per C. Robertson's instructions. | 0.60 | 339.00 | INVS |
| 04/23/20 | Robertson, Caleb | Review and analyze documents relating to transmission investigation. | 1.60 | 1,200.00 | INVS |
| 04/23/20 | Robertson, Caleb | Call with client representatives, O. Nasab (CSM) and C. Beshara (CSM) to provide an update on the status of transmission investigation. | 0.60 | 450.00 | INVS |
| 04/23/20 | Nasab, Omid H. | Confer with CSM team regarding strategy and next steps for fact investigation and prep for same. | 1.10 | 1,485.00 | INVS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/23/20 | Norris, Evan | Telephone call with O. Nasab and associate team re: fact investigation status and next steps. | 0.80 | 880.00 | INVS |
| 04/23/20 | Fleming, Margaret | Editing interview memo for Kincade Fire investigation interview. | 0.50 | 375.00 | INVS |
| 04/23/20 | Robertson, Caleb | Call with O. Nasab (CSM), E. Norris (CSM), C. Beshara (CSM), N. Medling (CSM) and B. Wylly (CSM) to discuss ongoing work and strategy for Kincade Fire investigation. | 0.80 | 600.00 | INVS |
| 04/23/20 | Sherman, Brittany | Review edits from Munger re interview memos. | 0.40 | 300.00 | INVS |
| 04/23/20 | DiMaggio, R | Coordinate transmission matter review with vendor and associates as per N. Medling's instructions. | 3.30 | 1,864.50 | INVS |
| 04/23/20 | DiMaggio, R | Supervise witness document lists as per N. Medling's instructions. | 1.30 | 734.50 | INVS |
| 04/23/20 | Medling, Nicholas | Coordinate document review for Kincade investigation. | 1.20 | 1,026.00 | INVS |
| 04/23/20 | Medling, Nicholas | Attend team strategy call. | 0.80 | 684.00 | INVS |
| 04/23/20 | Medling, Nicholas | Analyze and draft interview memoranda. | 1.60 | 1,368.00 | INVS |
| 04/23/20 | Beshara, Christopher | Call with O. Nasab (CSM), E. Norris (CSM) and associate team regarding status of Kincade Fire investigation workstreams. | 0.80 | 752.00 | INVS |
| 04/23/20 | Wylly, Benjamin | Review and revise memoranda of interviews of PG&E contractors and employees. | 2.60 | 1,547.00 | INVS |
| 04/23/20 | Wylly, Benjamin | Attention to reviewing documents related to the investigation (0.8); Correspondence with O. Nasab and E. Norris regarding the same (0.4). | 1.20 | 714.00 | INVS |
| 04/23/20 | Wylly, Benjamin | Call with O. Nasab, E. Norris and others regarding matters for further investigation. | 0.80 | 476.00 | INVS |
| 04/24/20 | Sherman, Brittany | Work on summary of spreadsheet analysis. | 2.80 | 2,100.00 | INVS |
| 04/24/20 | Beshara, Christopher | Review documents and data in preparation for interview of PG&E employee in connection with internal transmission line investigation. | 7.00 | 6,580.00 | INVS |
| 04/24/20 | Sherman, Brittany | Touch base with B. Niederschulte and para team re next steps to synthesize data for spreadsheet analysis. | 1.80 | 1,350.00 | INVS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/24/20 | Sherman, Brittany | Review transmission investigation information for implementation into spreadsheet analysis. | 1.80 | 1,350.00 | INVS |
| 04/24/20 | Norris, Evan | Telephone call with B. Sherman re: status of assignments. | 0.20 | 220.00 | INVS |
| 04/24/20 | Jakobson, Nicole | Update of lines spreadsheet. per B. Sherman. | 4.20 | 1,218.00 | INVS |
| 04/24/20 | Niederschulte, Bradley R. | Analyzing documents concerning transmission investigation. | 2.60 | 2,184.00 | INVS |
| 04/24/20 | DiMaggio, R | Attention to follow up concerning transmission investigation review as per C. Robertson's instructions. | 0.80 | 452.00 | INVS |
| 04/24/20 | Norris, Evan | Review and comment on revisions by co-counsel to investigation documents. | 1.20 | 1,320.00 | INVS |
| 04/24/20 | Fleming, Margaret | Editing interview memo for Kincade Fire investigation interview. | 1.10 | 825.00 | INVS |
| 04/24/20 | Robertson, Caleb | Attention to Kincade Fire interview memos. | 0.20 | 150.00 | INVS |
| 04/24/20 | Robertson, Caleb | Call with subject matter expert regarding tower review project. | 0.50 | 375.00 | INVS |
| 04/24/20 | Sherman, Brittany | Follow up with N. Medling re memo edits. | 0.30 | 225.00 | INVS |
| 04/24/20 | DiMaggio, R | Supervise transmission matter review conducted by contract attorneys. | 4.40 | 2,486.00 | INVS |
| 04/24/20 | Cogur, Husniye | Attention to updating transmission investigation chart per B. Sherman. | 3.20 | 928.00 | INVS |
| 04/24/20 | Medling, Nicholas | Coordinate document review for Kincade investigation. | 0.70 | 598.50 | INVS |
| 04/24/20 | Medling, Nicholas | Analyze documents for Kincade investigation. | 0.60 | 513.00 | INVS |
| 04/24/20 | Medling, Nicholas | Analyze and draft interview memoranda. | 2.00 | 1,710.00 | INVS |
| 04/24/20 | Wylly, Benjamin | Review and revise memoranda of interviews of PG&E contractors and employees. | 0.20 | 119.00 | INVS |
| 04/26/20 | Beshara, Christopher | Draft outline for use during interview of PG&E employee in connection with internal transmission line investigation. | 4.20 | 3,948.00 | INVS |
| 04/26/20 | Beshara, Christopher | Review documents and data in preparation for interview of PG&E employee in connection with internal transmission line investigation. | 4.80 | 4,512.00 | INVS |
| 04/27/20 | Sherman, Brittany | Work on document edits as per C. Beshara for PG&E employee interview today. | 2.60 | 1,950.00 | INVS |
| 04/27/20 | Sherman, Brittany | Review notes from PG&E employee interview. | 3.20 | 2,400.00 | INVS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/27/20 | Beshara, Christopher | Review documents and data in preparation for interview of PG&E employee in connection with internal transmission line investigation. | 1.00 | 940.00 | INVS |
| 04/27/20 | Beshara, Christopher | Draft outline for use during interview of PG&E employee in connection with internal transmission line investigation. | 1.60 | 1,504.00 | INVS |
| 04/27/20 | Beshara, Christopher | Interview PG&E employee in connection with internal transmission asset investigation. | 2.60 | 2,444.00 | INVS |
| 04/27/20 | Sherman, Brittany | Check in with B. Niederschulte re next steps spreadsheet analysis. | 0.40 | 300.00 | INVS |
| 04/27/20 | Sherman, Brittany | Preparation for and take notes for PG&E employee interview on transmission investigation. | 2.80 | 2,100.00 | INVS |
| 04/27/20 | Jakobson, Nicole | Compilation of interview materials per B. Sherman. | 1.40 | 406.00 | INVS |
| 04/27/20 | Niederschulte, Bradley R. | Analyzing documents regarding transmission investigation. | 3.80 | 3,192.00 | INVS |
| 04/27/20 | DiMaggio, R | Coordinate transmission investigation review as per C. Robertson's instructions. | 1.60 | 904.00 | INVS |
| 04/27/20 | Robertson, Caleb | Attention to transmission investigation. | 0.20 | 150.00 | INVS |
| 04/27/20 | Norris, Evan | Emails with O. Nasab, B. Sherman re: data request matter. | 0.30 | 330.00 | INVS |
| 04/27/20 | Nasab, Omid H. | Check in call with T. Lucey re: investigation status. | 0.50 | 675.00 | INVS |
| 04/27/20 | DiMaggio, R | Coordinate and conduct transmission matter review as per N. Medling's instructions. | 3.60 | 2,034.00 | INVS |
| 04/27/20 | Medling, Nicholas | Coordinate document review for Kincade investigation. | 0.60 | 513.00 | INVS |
| 04/27/20 | Wylly, Benjamin | Correspondence with C. Beshara, N. Medling and C. Robertson regarding matters for further investigation. | 0.40 | 238.00 | INVS |
| 04/27/20 | Beshara, Christopher | Call with T. Lucey (PG&E), J. Contreras (PG&E), O. Nasab (CSM) and others regarding strategy and next steps for Kincade Fire investigation. | 0.50 | 470.00 | INVS |
| 04/28/20 | Sherman, Brittany | Work through further edits with B. Niederschulte re spreadsheet data analysis. | 1.00 | 750.00 | INVS |
| 04/28/20 | Sherman, Brittany | Draft interview memo for PG&E employee. | 1.40 | 1,050.00 | INVS |
| 04/28/20 | Sherman, Brittany | Review comments by B. Niederschulte re spreadsheet data analysis and implement edits. | 7.20 | 5,400.00 | INVS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/28/20 | Sherman, Brittany | Reach out to para team re transmission investigation spreadsheet request. | 0.60 | 450.00 | INVS |
| 04/28/20 | Sherman, Brittany | Instructions to para team re powerpoint spreadsheet analysis. | 0.20 | 150.00 | INVS |
| 04/28/20 | Niederschulte, Bradley R. | Analyzing documents regarding transmission investigation. | 4.80 | 4,032.00 | INVS |
| 04/28/20 | DiMaggio, R | Supervise transmission investigation review as per C. Robertson's instructions. | 1.20 | 678.00 | INVS |
| 04/28/20 | Robertson, Caleb | Review and analyze documents relating to transmission investigation. | 0.80 | 600.00 | INVS |
| 04/28/20 | Velasco, Veronica | Attention to updating the BGI notifications excel, per B. Sherman. | 2.90 | 899.00 | INVS |
| 04/28/20 | DiMaggio, R | Call with CDS (discovery vendor), associates, TLS regarding update on import/processing/productions as per C. Robertson's and N. Medling's instructions. | 0.20 | 113.00 | INVS |
| 04/28/20 | DiMaggio, R | Update transmission matter custodial footprints with CDS (discovery vendor). | 3.70 | 2,090.50 | INVS |
| 04/28/20 | DiMaggio, R | Work with vendor to disable inactive users as per S. Reents' instructions. | 0.20 | 113.00 | INVS |
| 04/28/20 | Medling, Nicholas | Attend discovery check-in call. | 0.20 | 171.00 | INVS |
| 04/28/20 | Medling, Nicholas | Coordinate document review for Kincade investigation. | 0.60 | 513.00 | INVS |
| 04/28/20 | Wylly, Benjamin | Attention to reviewing documents related to investigation (0.5); Correspondence with C. Robertson regarding the same (0.3). | 0.80 | 476.00 | INVS |
| 04/29/20 | Sherman, Brittany | Make edits to powerpoint and outline re transmission investigation spreadsheet analysis. | 1.40 | 1,050.00 | INVS |
| 04/29/20 | Scanzillo, Stephanie | Attention to compiling and quality checking slide deck for Transmission Investigation. | 3.00 | 930.00 | INVS |
| 04/29/20 | Beshara, Christopher | Calls (multiple) with E. Norris (CSM) regarding next steps for internal transmission line investigation. | 1.00 | 940.00 | INVS |
| 04/29/20 | Beshara, Christopher | Call with E. Seals (PG&E), T. Lucey (PG&E) and E. Norris (CSM) regarding next steps for internal transmission asset investigation. | 0.60 | 564.00 | INVS |
| 04/29/20 | Sherman, Brittany | Correspond with para team re power point assignment for spreadsheet data. | 0.80 | 600.00 | INVS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/29/20 | Sherman, Brittany | Touch base with C. Beshara re tasks for transmission investigation, and work on task list. | 0.40 | 300.00 | INVS |
| 04/29/20 | Sherman, Brittany | Call with team re transmission investigation status updates (C. Beshara, E. Seals, T. Lucey, E. Norris, B. Niederschulte). | 0.60 | 450.00 | INVS |
| 04/29/20 | Sherman, Brittany | Follow up with B. Niederschulte re data analysis for spreadsheet and work on spreadsheet analysis. | 2.00 | 1,500.00 | INVS |
| 04/29/20 | Sherman, Brittany | Send updated materials re spreadsheet analysis to E. Norris and C. Beshara. | 0.60 | 450.00 | INVS |
| 04/29/20 | Sherman, Brittany | Draft memo for PG&E employee interview. | 2.80 | 2,100.00 | INVS |
| 04/29/20 | Sherman, Brittany | Follow up to review the documents we have so far for upcoming PG&E employee interview. | 0.60 | 450.00 | INVS |
| 04/29/20 | Norris, Evan | Telephone call with T. Lucey, E. Seals and others re: transmission investigation update. | 0.60 | 660.00 | INVS |
| 04/29/20 | Norris, Evan | Telephone call with C. Beshara re: transmission investigation interview update and discussion of next steps. | 1.00 | 1,100.00 | INVS |
| 04/29/20 | Niederschulte, Bradley R. | Analyzing documents regarding transmission investigation. | 5.20 | 4,368.00 | INVS |
| 04/29/20 | DiMaggio, R | Supervise transmission investigation review as per C. Robertson's instructions. | 1.40 | 791.00 | INVS |
| 04/29/20 | Velasco, Veronica | Attention to updating the BGI notifications excel, per B. Sherman. | 6.90 | 2,139.00 | INVS |
| 04/29/20 | DiMaggio, R | Participate in call re file conversion for potential CPUC production as per B. Wylly's instructions. | 0.20 | 113.00 | INVS |
| 04/29/20 | DiMaggio, R | Coordinate with CDS (Relativity Vendor) associate related review of discovery attorney important documents as per N. Medling's instructions. | 0.40 | 226.00 | INVS |
| 04/29/20 | DiMaggio, R | Supervise and review transmission matter review documents as per N. Medling's instructions. | 3.90 | 2,203.50 | INVS |
| 04/29/20 | Sherman, Brittany | Prep for meeting with T Lucey to discuss third party issues and next steps. | 0.40 | 300.00 | INVS |
| 04/29/20 | Medling, Nicholas | Coordinate document review for Kincade investigation. | 0.20 | 171.00 | INVS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/29/20 | Wylly, Benjamin | Correspondence with C. Beshara and B. Sherman regarding matters for further investigation. | 0.70 | 416.50 | INVS |
| 04/30/20 | Sherman, Brittany | Discuss with B. Niederschulte next steps in data presentation (spreadsheet analysis). | 1.20 | 900.00 | INVS |
| 04/30/20 | Scanzillo, Stephanie | Attention to compiling materials for client presentation. | 2.40 | 744.00 | INVS |
| 04/30/20 | Beshara, Christopher | Call with E. Norris (CSM), B. Sherman (CSM) and B. Niederschulte (CSM) regarding work product and interviews in connection with internal transmission line investigation. | 1.00 | 940.00 | INVS |
| 04/30/20 | Sherman, Brittany | Prep for call with transmission investigation team and call with B. Niederschulte, C. Beshara, and E. Norris. | 1.40 | 1,050.00 | INVS |
| 04/30/20 | Sherman, Brittany | Work on edits to power point presentation for client relating to spreadsheet data analysis. | 5.60 | 4,200.00 | INVS |
| 04/30/20 | Sherman, Brittany | Send request to discovery team re searching for documents relating to upcoming PG&E employee interview. | 0.80 | 600.00 | INVS |
| 04/30/20 | Sherman, Brittany | Send instructions to para team re transmission investigation data to integrate into the spreadsheet analysis. | 0.80 | 600.00 | INVS |
| 04/30/20 | Sherman, Brittany | Work on interview memo for PG&E employee. | 3.00 | 2,250.00 | INVS |
| 04/30/20 | Norris, Evan | Telephone call with C. Beshara and others re: transmission investigation update and next steps. | 0.40 | 440.00 | INVS |
| 04/30/20 | Velasco, Veronica | Attention to compiling charts of investigation data, per B. Niederschulte. | 3.00 | 930.00 | INVS |
| 04/30/20 | Niederschulte, Bradley R. | Analyzing documents regarding transmission investigation. | 9.60 | 8,064.00 | INVS |
| 04/30/20 | Nasab, Omid H. | Call with C. Robertson and attention to transmission-related investigation. | 1.00 | 1,350.00 | INVS |
| 04/30/20 | DiMaggio, R | Attention to follow up concerning transmission investigation review as per C. Robertson's instructions. | 0.60 | 339.00 | INVS |
| 04/30/20 | Lloyd, T | Review document for the purposes of deposition preparation at request of B. Sherman. | 2.20 | 913.00 | INVS |
| 04/30/20 | Robertson, Caleb | Attention to transmission investigation and communication with O. Nasab (CSM) and C. Beshara (CSM) regarding the same. | 0.60 | 450.00 | INVS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/30/20 | Norris, Evan | Telephone call with O. Nasab and others re: status of tasks and next steps. | 0.50 | 550.00 | INVS |
| 04/30/20 | Nasab, Omid H. | Confer with team re: investigative workstreams. | 0.50 | 675.00 | INVS |
| 04/30/20 | DiMaggio, R | Analyze and provide first level transmission matter review results to associates as per N. Medling's instructions. | 1.40 | 791.00 | INVS |
| 04/30/20 | DiMaggio, R | Coordinate transmission matter review with discovery vendor and associates as per N. Medling's instructions. | 3.30 | 1,864.50 | INVS |
| 04/30/20 | Robertson, Caleb | Call with O. Nasab (CSM), E. Norris (CSM), C. Beshara (CSM), N. Medling (CSM) and B. Wylly (CSM) to discuss status of Kincade Fire investigation and productions to regulators. | 0.50 | 375.00 | INVS |
| 04/30/20 | Medling, Nicholas | Analyze and plan future expert work. | 0.40 | 342.00 | INVS |
| 04/30/20 | Medling, Nicholas | Attend team strategy call. | 0.60 | 513.00 | INVS |
| 04/30/20 | Medling, Nicholas | Analyze documents for Kincade investigation. | 4.40 | 3,762.00 | INVS |
| 04/30/20 | Beshara, Christopher | Call with O. Nasab (CSM), E. Norris (CSM) and associate team regarding status of Kincade Fire investigation workstreams. | 0.40 | 376.00 | INVS |
| 04/30/20 | Wylly, Benjamin | Correspondence with N. Medling regarding investigation matter. | 0.30 | 178.50 | INVS |
| 04/30/20 | Wylly, Benjamin | Correspondence with T. Lucey, E. Norris and C. Beshara regarding matters for further investigation. | 0.30 | 178.50 | INVS |
| 04/30/20 | Wylly, Benjamin | Call with O. Nasab, E. Norris and others regarding matters for further investigation. | 0.50 | 297.50 | INVS |
| **Subtotal for INVS** | | | **958.90** | **653,259.00** | |

**NONB - Non-Bankruptcy Litigation**

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/01/20 | Beshara, Christopher | Call with J. Kane (PG&E), K. Orsini (CSM), O. Nasab (CSM) and others regarding submission to Judge Alsup related to transmission line. | 0.60 | 564.00 | NONB |
| 04/01/20 | Beshara, Christopher | Communicate with C. Robertson (CSM) regarding edits to submission to Judge Alsup related to transmission line and exhibits thereto. | 0.80 | 752.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/01/20 | Beshara, Christopher | Further work drafting report to Judge Alsup regarding evidence collected from transmission line based on comments from K. Orsini (CSM), client subject-matter experts and external experts (4.6); Attention to preparation of accompanying exhibits (0.6). | 5.20 | 4,888.00 | NONB |
| 04/01/20 | Scanzillo, Stephanie | Attention to compiling exhibit materials for Judge Alsup submission, per C. Robertson. | 0.80 | 248.00 | NONB |
| 04/01/20 | Grossbard, Lillian S. | Review/comment on draft responses to Monitor data requests. | 0.40 | 408.00 | NONB |
| 04/01/20 | Orsini, K J | Attention to C-R-O submissions. | 1.80 | 2,700.00 | NONB |
| 04/01/20 | Nasab, Omid H. | Attention to filing with Judge Alsup re: CRO line, including editing draft language and call with J. Kane. | 2.20 | 2,970.00 | NONB |
| 04/01/20 | Nasab, Omid H. | Call with T. Lucey re: micro grid OIR and prep for same. | 0.40 | 540.00 | NONB |
| 04/01/20 | Nasab, Omid H. | Emails with A. Koo regarding wildfire ignition report to CPUC. | 0.60 | 810.00 | NONB |
| 04/01/20 | Robertson, Caleb | Attention to submission to Judge Alsup and communication with C. Beshara (CSM) regarding the same. | 0.80 | 600.00 | NONB |
| 04/02/20 | Robertson, Caleb | Attention to PST disposition and communication with S. Reents (CSM) regarding the same. | 0.40 | 300.00 | NONB |
| 04/02/20 | Robertson, Caleb | Attention to submission to Judge Alsup and communication with C. Beshara (CSM) regarding the same. | 2.60 | 1,950.00 | NONB |
| 04/02/20 | Beshara, Christopher | Finalize report to Judge Alsup regarding evidence collected from transmission line. | 3.80 | 3,572.00 | NONB |
| 04/02/20 | Norris, Evan | Attention to emails re: data matter. | 0.20 | 220.00 | NONB |
| 04/02/20 | Norris, Evan | Emails with B. Sherman and others re: data and other workstreams. | 0.40 | 440.00 | NONB |
| 04/02/20 | Orsini, K J | Advice re disclosure issues. | 0.80 | 1,200.00 | NONB |
| 04/02/20 | Orsini, K J | Call with O. Nasab. | 0.40 | 600.00 | NONB |
| 04/02/20 | Nasab, Omid H. | Call with S. Schirle re: potential damages claims. | 0.50 | 675.00 | NONB |
| 04/02/20 | Nasab, Omid H. | Review of potential damages claims for Kincade. | 1.00 | 1,350.00 | NONB |
| 04/02/20 | Nasab, Omid H. | Prep for calls re: potential damages. | 0.50 | 675.00 | NONB |
| 04/02/20 | Nasab, Omid H. | Call with client group re: potential damages claims. | 0.50 | 675.00 | NONB |
| 04/03/20 | Robertson, Caleb | Collect documents relating to C-hooks to send to client, per C. Beshara (CSM). | 0.40 | 300.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/03/20 | Robertson, Caleb | Attention to PST disposition list. | 0.80 | 600.00 | NONB |
| 04/03/20 | Robertson, Caleb | Draft PST disposition memo. | 1.20 | 900.00 | NONB |
| 04/03/20 | Beshara, Christopher | Draft Board update regarding probation proceedings before Judge Alsup. | 0.40 | 376.00 | NONB |
| 04/03/20 | Scanzillo, Stephanie | Attention to compiling final Judge Alsup submission materials, per C. Robertson. | 0.40 | 124.00 | NONB |
| 04/03/20 | Norris, Evan | Emails with S. Reents and others re: data matter. | 0.20 | 220.00 | NONB |
| 04/03/20 | Nasab, Omid H. | Call with T. Lucey regarding transmission-related matter. | 0.80 | 1,080.00 | NONB |
| 04/04/20 | Robertson, Caleb | Call with E. Norris (CSM), S. Reents (CSM) and C. Beshara (CSM) regarding PST disposition. | 1.60 | 1,200.00 | NONB |
| 04/04/20 | Robertson, Caleb | Revise PST disposition analysis and memo, per S. Reents (CSM) and C. Beshara (CSM). | 1.20 | 900.00 | NONB |
| 04/04/20 | Norris, Evan | Telephone call re data matter with C. Robertson, C. Beshara and S. Reents. | 1.20 | 1,320.00 | NONB |
| 04/04/20 | Jakobson, Nicole | Cross reference of departments referenced in PST disposition per C. Robertson. | 3.60 | 1,044.00 | NONB |
| 04/06/20 | Robertson, Caleb | Call with N. Axelrod (MTO) regarding PST disposition. | 0.60 | 450.00 | NONB |
| 04/06/20 | Robertson, Caleb | Call with evidence collection vendor regarding vegetation treatment. | 0.20 | 150.00 | NONB |
| 04/06/20 | Sherman, Brittany | Check legal hold addition numbers for C. Robertson in relation to data project. | 0.60 | 450.00 | NONB |
| 04/06/20 | Fernandez, Vivian | Attention to correspondence organization per C. Robertson. | 0.60 | 186.00 | NONB |
| 04/06/20 | Fernandez, Vivian | Attention to correspondence organization per K. O'Koniewski. | 0.20 | 62.00 | NONB |
| 04/06/20 | Robertson, Caleb | Attention to PST disposition and communication with S. Reents (CSM) regarding the same. | 1.60 | 1,200.00 | NONB |
| 04/06/20 | Render, Ryan | Attending to updating counts of individuals proposed to be added to the NBF, Camp and Kincade fires legal holds per B. Sherman's instructions. | 0.80 | 232.00 | NONB |
| 04/07/20 | Robertson, Caleb | Call with client representatives, S. Reents (CSM) and others regarding legal hold and PST disposition. | 0.40 | 300.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 04/07/20 | Robertson, Caleb | Attention to PST disposition and communication with S. Reents (CSM) regarding the same. | 0.40 | 300.00 | NONB |
| 04/07/20 | Norris, Evan | Emails with S. Reents and others re: data matter. | 0.60 | 660.00 | NONB |
| 04/07/20 | Robertson, Caleb | Call with client representatives and collections team (S. Reents (CSM), discovery vendor, discovery consultant and others) to discuss document productions and storage. | 0.60 | 450.00 | NONB |
| 04/07/20 | Beshara, Christopher | Draft presentation to insurers regarding Kincade Fire. | 1.90 | 1,786.00 | NONB |
| 04/08/20 | Robertson, Caleb | Revise PST disposition memo per comments from E. Norris (CSM), S. Reents (CSM), C. Beshara (CSM) and M. Doyen (MTO). | 1.00 | 750.00 | NONB |
| 04/08/20 | Norris, Evan | Send comments to C. Robertson on document relating to data matter. | 0.80 | 880.00 | NONB |
| 04/08/20 | Grossbard, Lillian S. | Review/comment on draft responses to Monitor data requests. | 0.20 | 204.00 | NONB |
| 04/08/20 | Grossbard, Lillian S. | Call with G. Gough, M. Sweeney, M. Kozycz re contractor request to produce PG&E confidential information. | 0.60 | 612.00 | NONB |
| 04/08/20 | Nasab, Omid H. | Call with T. Lucey re erosion investigation work. | 0.80 | 1,080.00 | NONB |
| 04/08/20 | Nasab, Omid H. | Call with T. Lucey re updating insurers. | 0.80 | 1,080.00 | NONB |
| 04/08/20 | Beshara, Christopher | Further work drafting presentation to insurers regarding Kincade Fire. | 4.30 | 4,042.00 | NONB |
| 04/09/20 | Robertson, Caleb | Review and approve response to data request from Federal Monitor. | 0.40 | 300.00 | NONB |
| 04/09/20 | Kozycz, Monica D. | Reviewed PG&E 10-Q for litigation references. | 0.60 | 504.00 | NONB |
| 04/09/20 | Nasab, Omid H. | Emails with B. Brian re DA transcript review. | 0.30 | 405.00 | NONB |
| 04/09/20 | Nasab, Omid H. | Confer with E. Norris re: strategy for Butte DA transcript review. | 0.40 | 540.00 | NONB |
| 04/09/20 | Norris, Evan | Telephone call with T. Lucey re: DA matter. | 0.60 | 660.00 | NONB |
| 04/09/20 | Norris, Evan | Emails with C. Robertson and others re: Camp Fire interview matters. | 0.30 | 330.00 | NONB |
| 04/09/20 | Orsini, K J | Strategy call with J. Loduca. | 0.50 | 750.00 | NONB |
| 04/09/20 | Nasab, Omid H. | Follow-up on S. Schirle request re: Kincade potential claims. | 0.30 | 405.00 | NONB |
| 04/09/20 | Nasab, Omid H. | Prepare for call with insurers re: Kincade Fire. | 1.80 | 2,430.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/09/20 | Beshara, Christopher | Further work drafting presentation to insurers regarding Kincade Fire based on comments from O. Nasab (CSM). | 1.00 | 940.00 | NONB |
| 04/10/20 | Kozycz, Monica D. | Drafted litigation update for Board. | 0.60 | 504.00 | NONB |
| 04/10/20 | Nasab, Omid H. | Responding to K. Orsini questions re: insurance. | 0.40 | 540.00 | NONB |
| 04/10/20 | Beshara, Christopher | Further work drafting presentation to insurers regarding Kincade Fire based on comments from O. Nasab (CSM). | 1.40 | 1,316.00 | NONB |
| 04/11/20 | Robertson, Caleb | Draft proposed submission for Judge Alsup. | 3.60 | 2,700.00 | NONB |
| 04/11/20 | Robertson, Caleb | Call with K. Orsini (CSM), O. Nasab (CSM) and C. Beshara (CSM) regarding TCC submission to Judge Alsup. | 0.20 | 150.00 | NONB |
| 04/11/20 | Beshara, Christopher | Call with K. Orsini (CSM), O. Nasab (CSM) and C. Robertson (CSM) regarding response to report submitted by TCC expert relating to transmission line. | 0.40 | 376.00 | NONB |
| 04/11/20 | Beshara, Christopher | Call with J. Kane (PG&E), K. Orsini (CSM), O. Nasab (CSM) and others regarding response to submission filed by TCC related to transmission line. | 0.40 | 376.00 | NONB |
| 04/11/20 | Orsini, K J | Advice to probation filings. | 0.80 | 1,200.00 | NONB |
| 04/11/20 | Nasab, Omid H. | Call with J. Kane re TCC filing. | 0.40 | 540.00 | NONB |
| 04/11/20 | Nasab, Omid H. | Review TCC filing and call with team regarding response. | 0.60 | 810.00 | NONB |
| 04/12/20 | Beshara, Christopher | Draft submission to Judge Alsup regarding evidence collected from transmission line. | 5.40 | 5,076.00 | NONB |
| 04/12/20 | Nasab, Omid H. | Editing potential filing to Judge Alsup re: CRO line. | 1.20 | 1,620.00 | NONB |
| 04/13/20 | Beshara, Christopher | Further work drafting submission to Judge Alsup regarding evidence collected from transmission line. | 1.80 | 1,692.00 | NONB |
| 04/13/20 | Nasab, Omid H. | Reviewing and responding to edits on potential filing to Judge Alsup. | 0.60 | 810.00 | NONB |
| 04/13/20 | Robertson, Caleb | Attention to proposed submission to Judge Alsup and communication with C. Beshara (CSM) regarding the same. | 1.60 | 1,200.00 | NONB |
| 04/13/20 | Norris, Evan | Telephone call with M. Cohen re: criminal resolution matter. | 0.10 | 110.00 | NONB |
| 04/13/20 | Norris, Evan | Reviewed materials and correspondence with M. Cohen re: criminal resolution matter raised by K. Orsini. | 1.30 | 1,430.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/14/20 | Robertson, Caleb | Analyze documents in relation to transmission investigation. | 2.00 | 1,500.00 | NONB |
| 04/14/20 | Beshara, Christopher | Further work drafting submission to Judge Alsup regarding evidence collected from transmission line. | 3.20 | 3,008.00 | NONB |
| 04/14/20 | Robertson, Caleb | Call with client representatives, S. Reents (CSM) and M. McCreadie (MTO) to discuss status of legal hold and disposition projects. | 0.60 | 450.00 | NONB |
| 04/14/20 | Scanzillo, Stephanie | Attention to compiling and quality checking research regarding specific incidents and charges, per B. Sherman. | 2.80 | 868.00 | NONB |
| 04/14/20 | Sherman, Brittany | Draft email summary to E. Norris re relevant case law. | 4.50 | 3,375.00 | NONB |
| 04/14/20 | Jakobson, Nicole | Compilation of requested data per B. Sherman. | 5.20 | 1,508.00 | NONB |
| 04/14/20 | Velasco, Veronica | Attention to researching public information regarding other gas and electric companies, per B. Sherman. | 2.50 | 775.00 | NONB |
| 04/14/20 | Norris, Evan | Review and comment on emails from M. Cohen and B. Sherman re: criminal resolution matter. | 1.20 | 1,320.00 | NONB |
| 04/14/20 | Sherman, Brittany | Legal research per E. Norris. | 3.50 | 2,625.00 | NONB |
| 04/14/20 | Orsini, K J | Attention to insurers strategy. | 0.90 | 1,350.00 | NONB |
| 04/14/20 | Beshara, Christopher | Call with T. Lucey (PG&E), M. Sweeney (PG&E) and O. Nasab (CSM) regarding preparation of materials for insurers relating to Kincade Fire. | 1.00 | 940.00 | NONB |
| 04/14/20 | Beshara, Christopher | Further work drafting presentation to insurers regarding Kincade Fire based on comments from O. Nasab (CSM). | 2.20 | 2,068.00 | NONB |
| 04/15/20 | Beshara, Christopher | Analyze and comment on review protocol for grand jury transcripts related to Camp Fire. | 1.30 | 1,222.00 | NONB |
| 04/15/20 | Sherman, Brittany | Draft email with instructions to N. Jackobson re cross check of data for investigation spreadsheet. | 0.40 | 300.00 | NONB |
| 04/15/20 | Scanzillo, Stephanie | Attention to updating and quality checking docket materials, per C. Robertson. | 0.40 | 124.00 | NONB |
| 04/15/20 | Nasab, Omid H. | Call with client representative re: Monitor request and locating and sending related records. | 0.40 | 540.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/15/20 | Robertson, Caleb | Review documents in connection with potential response to Judge Alsup and communicate with subject matter experts regarding the same. | 0.80 | 600.00 | NONB |
| 04/15/20 | Norris, Evan | Emails with M. Cohen and B. Sherman re: criminal resolution matter. | 0.40 | 440.00 | NONB |
| 04/15/20 | Jakobson, Nicole | Search for court docket corresponding to state requested data per B. Sherman. | 1.70 | 493.00 | NONB |
| 04/15/20 | Orsini, K J | Preparations for call with insurers. | 0.80 | 1,200.00 | NONB |
| 04/15/20 | Orsini, K J | Call with insurers. | 1.00 | 1,500.00 | NONB |
| 04/15/20 | Nasab, Omid H. | Call with insurers regarding potential claims and prep for call. | 1.90 | 2,565.00 | NONB |
| 04/15/20 | Beshara, Christopher | Call with insurers regarding status of Kincade Fire investigation. | 0.80 | 752.00 | NONB |
| 04/17/20 | Beshara, Christopher | Call with M. Doyen (MTO), O. Nasab (CSM), E. Norris (CSM) and others regarding review of grand jury materials related to Camp Fire. | 0.40 | 376.00 | NONB |
| 04/17/20 | Kozycz, Monica D. | Drafted litigation update for board. | 0.40 | 336.00 | NONB |
| 04/17/20 | Robertson, Caleb | Call with O. Nasab (CSM), E. Norris (CSM), C. Beshara (CSM), M. Doyen (MTO), and others to discuss strategy for review of criminal proceeding transcripts. | 0.40 | 300.00 | NONB |
| 04/17/20 | Nasab, Omid H. | Call with MTO re: GJ transcript review. | 0.40 | 540.00 | NONB |
| 04/17/20 | Norris, Evan | Telephone call with Munger re: DA matter. | 0.40 | 440.00 | NONB |
| 04/17/20 | Norris, Evan | Telephone call with T. Lucey re: DA matter. | 0.50 | 550.00 | NONB |
| 04/19/20 | Beshara, Christopher | Review grand jury investigation transcripts for proposed redactions and testimony. | 2.70 | 2,538.00 | NONB |
| 04/19/20 | Fernandez, Vivian | Attention to creation of interview binder per B. Sherman. | 2.00 | 620.00 | NONB |
| 04/19/20 | Fernandez, Vivian | Attention to interview document excerpts per C. Robertson. | 1.80 | 558.00 | NONB |
| 04/19/20 | Fernandez, Vivian | Attention to organization of Butte County DA documents per C. Robertson. | 0.50 | 155.00 | NONB |
| 04/19/20 | Norris, Evan | Review of materials from Munger. | 0.30 | 330.00 | NONB |
| 04/20/20 | Beshara, Christopher | Review grand jury investigation transcripts for proposed redactions and testimony. | 3.50 | 3,290.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/20/20 | Beshara, Christopher | Call with M. Doyen (MTO), O. Nasab (CSM) and others regarding review of grand jury investigation transcripts for redactions and testimony. | 0.30 | 282.00 | NONB |
| 04/20/20 | Grossbard, Lillian S. | Review/comment on response to Monitor data request. | 0.20 | 204.00 | NONB |
| 04/20/20 | Orsini, K J | Reviewed/revised motion re deenergization. | 1.00 | 1,500.00 | NONB |
| 04/20/20 | Robertson, Caleb | Call with C. Beshara (CSM), M. Doyen (MTO), N. Axelrod (MTO) and others to discuss review of criminal proceeding transcripts. | 0.30 | 225.00 | NONB |
| 04/20/20 | Nasab, Omid H. | Call with Munger re: GJ transcript review. | 0.30 | 405.00 | NONB |
| 04/20/20 | Nasab, Omid H. | Review of key GJ transcripts. | 1.50 | 2,025.00 | NONB |
| 04/20/20 | Norris, Evan | Telephone call with Munger re: DA matter. | 0.30 | 330.00 | NONB |
| 04/20/20 | Norris, Evan | Telephone call with O. Nasab re: DA matter. | 0.40 | 440.00 | NONB |
| 04/20/20 | Nasab, Omid H. | Call with T. Lucey re: Kincade related disclosure matters. | 0.30 | 405.00 | NONB |
| 04/20/20 | Wylly, Benjamin | Correspondence with B. Sherman regarding third party data request. | 0.50 | 297.50 | NONB |
| 04/21/20 | Fernandez, Vivian | Attention to contractor documents per M. Kozycz. | 2.50 | 775.00 | NONB |
| 04/21/20 | Orsini, K J | Call re Ghost Ship with L. Edelstein. | 0.40 | 600.00 | NONB |
| 04/21/20 | Beshara, Christopher | Review grand jury investigation transcripts for proposed redactions and testimony. | 3.70 | 3,478.00 | NONB |
| 04/21/20 | Robertson, Caleb | Attention to analysis of Relativity workspaces to identify workspaces for archiving and communication with L. Harding (MTO) and S. Reents (CSM) regarding the same. | 0.80 | 600.00 | NONB |
| 04/21/20 | Kozycz, Monica D. | Attention to inquiry re CDS workspaces. | 0.40 | 336.00 | NONB |
| 04/21/20 | Orsini, K J | Disclosure advice. | 1.40 | 2,100.00 | NONB |
| 04/21/20 | Nasab, Omid H. | Call re: Kincade disclosure for financial statements. | 0.50 | 675.00 | NONB |
| 04/21/20 | Nasab, Omid H. | Analyzing email and attachments from B. Wylly re: Kincade fact investigation. | 0.40 | 540.00 | NONB |
| 04/21/20 | Robertson, Caleb | Call with client representative, S. Reents (CSM) and M. Mcreadie (CSM) to discuss status of legal hold and preservation demand letters. | 0.30 | 225.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/22/20 | Beshara, Christopher | Call with M. Doyen (MTO), O. Nasab (CSM) and others regarding review of grand jury investigation transcripts for redactions and testimony. | 0.60 | 564.00 | NONB |
| 04/22/20 | Robertson, Caleb | Analyze transcripts from criminal proceedings per instructions from MTO. | 0.50 | 375.00 | NONB |
| 04/22/20 | Nasab, Omid H. | Confer with M. Doyen re: GJ transcript review. | 0.50 | 675.00 | NONB |
| 04/22/20 | Robertson, Caleb | Call with O. Nasab (CSM), C. Beshara (CSM), M. Doyen (MTO) and others regarding review of criminal proceeding transcripts. | 0.50 | 375.00 | NONB |
| 04/22/20 | Norris, Evan | Telephone call with C. Beshara re: DA matter. | 0.60 | 660.00 | NONB |
| 04/22/20 | Orsini, K J | Call re insurance claims. | 0.40 | 600.00 | NONB |
| 04/22/20 | Orsini, K J | Advice re claims issues. | 1.20 | 1,800.00 | NONB |
| 04/23/20 | Robertson, Caleb | Communicate with S. Reents (CSM) regarding question from client representative about database archiving. | 0.20 | 150.00 | NONB |
| 04/23/20 | Nasab, Omid H. | Call to update client on status of transmission-related internal investigation and prepare for same. | 1.20 | 1,620.00 | NONB |
| 04/23/20 | Robertson, Caleb | Review transcripts of criminal proceedings, per protocol from MTO. | 1.90 | 1,425.00 | NONB |
| 04/23/20 | Orsini, K J | Advice re reasonable estimated losses. | 1.10 | 1,650.00 | NONB |
| 04/23/20 | Nasab, Omid H. | Commenting on Kincade related disclosure language for financial statements. | 0.30 | 405.00 | NONB |
| 04/23/20 | Nasab, Omid H. | Drafting email to K. Orsini re: AB 1054 and Kincade. | 0.80 | 1,080.00 | NONB |
| 04/23/20 | Robertson, Caleb | Review and analyze responses to legal hold questionnaire, per S. Reents (CSM). | 0.80 | 600.00 | NONB |
| 04/24/20 | Robertson, Caleb | Review and summarize prior submissions to Judge Alsup, per C. Beshara (CSM). | 0.80 | 600.00 | NONB |
| 04/24/20 | Nasab, Omid H. | Editing response to CPUC re: CRO transmission line. | 0.40 | 540.00 | NONB |
| 04/24/20 | Robertson, Caleb | Analyze transcripts of criminal proceedings, per instructions from MTO. | 2.20 | 1,650.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/27/20 | Beshara, Christopher | Call with M. Doyen (MTO), N. Axelrod (MTO), C. Robertson (CSM) and others regarding review of grand jury investigation transcripts for redactions and testimony. | 0.60 | 564.00 | NONB |
| 04/27/20 | Beshara, Christopher | Review grand jury investigation transcripts for proposed redactions and testimony. | 1.30 | 1,222.00 | NONB |
| 04/27/20 | Beshara, Christopher | Call with C. Robertson (CSM) regarding review of grand jury investigation transcripts for potential redactions and testimony. | 0.30 | 282.00 | NONB |
| 04/27/20 | Robertson, Caleb | Call with E. Norris (CSM), C. Beshara (CSM), M. Doyen (MTO) and N. Axelrod (MTO) to discuss strategy for review of criminal proceeding transcripts. | 0.60 | 450.00 | NONB |
| 04/27/20 | Robertson, Caleb | Analyze transcripts from criminal proceeding, per instructions from MTO. | 1.90 | 1,425.00 | NONB |
| 04/27/20 | Robertson, Caleb | Call with C. Beshara (CSM) regarding review of transcripts in criminal proceeding. | 0.20 | 150.00 | NONB |
| 04/27/20 | Norris, Evan | Telephone call with Munger re: DA matter. | 0.60 | 660.00 | NONB |
| 04/27/20 | Robertson, Caleb | Analyze responses to Kincade Legal Hold questionnaire. | 1.10 | 825.00 | NONB |
| 04/27/20 | Wylly, Benjamin | Correspondence regarding expert retention. | 0.30 | 178.50 | NONB |
| 04/28/20 | Beshara, Christopher | Review grand jury investigation transcripts for proposed redactions and testimony. | 3.90 | 3,666.00 | NONB |
| 04/28/20 | Robertson, Caleb | Call with collections and database team (client representatives, S. Reents, (CSM), discovery vendor, and others) to discuss status of databases. | 0.20 | 150.00 | NONB |
| 04/28/20 | Robertson, Caleb | Analyze transcripts from criminal proceedings per instructions from MTO. | 2.50 | 1,875.00 | NONB |
| 04/28/20 | Nasab, Omid H. | Call with finance team re: financial disclosures. | 0.50 | 675.00 | NONB |
| 04/28/20 | Nasab, Omid H. | Call with S. Schirle re: financial disclosures. | 0.60 | 810.00 | NONB |
| 04/28/20 | Nasab, Omid H. | Editing Q&A draft and talking points re: Kincade financial disclosures. | 0.40 | 540.00 | NONB |
| 04/28/20 | Nasab, Omid H. | Analyses for financial disclosures related to Kincade. | 1.40 | 1,890.00 | NONB |
| 04/28/20 | Nasab, Omid H. | Emails with CSM team re: financial disclosures. | 0.70 | 945.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/29/20 | Beshara, Christopher | Review grand jury investigation transcripts for proposed redactions and testimony. | 4.50 | 4,230.00 | NONB |
| 04/29/20 | Robertson, Caleb | Attention to order from Judge Alsup and communication with C. Beshara (CSM) regarding the same. | 0.40 | 300.00 | NONB |
| 04/29/20 | Beshara, Christopher | Analyze order modifying probation issued by Judge Alsup. | 1.20 | 1,128.00 | NONB |
| 04/29/20 | Beshara, Christopher | Call with J. Kane (PG&E), J. Loduca (PG&E), K. Orsini (CSM) and others regarding order modifying probation issued by Judge Alsup. | 0.60 | 564.00 | NONB |
| 04/29/20 | Nasab, Omid H. | Attention to order from Judge Alsup re: probation conditions, including analyzing order and calls with K. Orsini, J. Kane and C. Beshara. | 2.40 | 3,240.00 | NONB |
| 04/29/20 | Grossbard, Lillian S. | Review order re additional probation conditions and emails with K. Orsini, C. Beshara re same. | 0.80 | 816.00 | NONB |
| 04/29/20 | Grossbard, Lillian S. | Call with J. Kane, K. Orsini, R. Schar and others re order re additional probation condition. | 0.60 | 612.00 | NONB |
| 04/29/20 | Orsini, K J | Reviewed new probation order and discussion with client. | 2.40 | 3,600.00 | NONB |
| 04/29/20 | Fernandez, Vivian | Attention to review of docket documents per M. Kozycz. | 1.60 | 496.00 | NONB |
| 04/29/20 | Norris, Evan | Review and analysis of DA-related material, and email C. Robertson re: same. | 0.70 | 770.00 | NONB |
| 04/29/20 | Wylly, Benjamin | Attention to legal research (2.1); Call with C. Beshara regarding the same (0.2). | 2.30 | 1,368.50 | NONB |
| 04/30/20 | Robertson, Caleb | Analyze order from Judge Alsup and draft chart of responses to factual statements. | 2.20 | 1,650.00 | NONB |
| 04/30/20 | Beshara, Christopher | Draft outline of response to order modifying probation issued by Judge Alsup. | 6.00 | 5,640.00 | NONB |
| 04/30/20 | Beshara, Christopher | Call with J. Kane (PG&E), J. Loduca (PG&E), K. Orsini (CSM) and others regarding strategy for response to order modifying probation conditions. | 1.20 | 1,128.00 | NONB |
| 04/30/20 | Orsini, K J | Attention to probation order. | 2.40 | 3,600.00 | NONB |
| 04/30/20 | Robertson, Caleb | Attention to response to order from Judge Alsup and communication with C. Beshara (CSM) regarding the same. | 3.60 | 2,700.00 | NONB |
| 04/30/20 | Jakobson, Nicole | Record keeping and organization of filings per C. Robertson. | 0.20 | 58.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/30/20 | Robertson, Caleb | Analyze transcripts of criminal proceedings, per instructions from MTO. | 0.70 | 525.00 | NONB |
| 04/30/20 | Wylly, Benjamin | Attention to legal research and drafting memorandum regarding the same. | 6.30 | 3,748.50 | NONB |
| **Subtotal for NONB** | | | **220.00** | **199,038.00** | |

**OPRS - Business Operations Matters**

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/01/20 | Wylly, Benjamin | Call with T. Lucey regarding business operations matter. | 0.20 | 119.00 | OPRS |
| 04/01/20 | Beshara, Christopher | Call with S. Schirle (PG&E), T. Lucey (PG&E) and M. Doyen (MTO) regarding operational matter related to transmission line and associated evidence preservation matters. | 0.40 | 376.00 | OPRS |
| 04/01/20 | Grossbard, Lillian S. | Review/comment on draft communications with local government agencies. | 0.20 | 204.00 | OPRS |
| 04/02/20 | Grossbard, Lillian S. | Attention to Board bullets. | 0.20 | 204.00 | OPRS |
| 04/03/20 | Grossbard, Lillian S. | Attention to communications with counsel and PG&E coordinator re access to restricted property for tree work. | 0.20 | 204.00 | OPRS |
| 04/03/20 | Grossbard, Lillian S. | Attention to Board bullets. | 0.60 | 612.00 | OPRS |
| 04/06/20 | Wylly, Benjamin | Correspondence with T. Lucey regarding business operations matter. | 0.20 | 119.00 | OPRS |
| 04/06/20 | Grossbard, Lillian S. | Attention to communications with counsel and PG&E coordinator re access to restricted property for tree work. | 0.20 | 204.00 | OPRS |
| 04/07/20 | Grossbard, Lillian S. | Call with VM management concerning request for advice regarding resources. | 0.60 | 612.00 | OPRS |
| 04/08/20 | Grossbard, Lillian S. | Attention to communications with counsel and PG&E coordinator re access to restricted property for tree work. | 0.20 | 204.00 | OPRS |
| 04/08/20 | Grossbard, Lillian S. | Attention to weekly Board bullets. | 0.20 | 204.00 | OPRS |
| 04/09/20 | Beshara, Christopher | Review client communications regarding operational matters related to transmission line (0.6); Email client regarding the same (0.2). | 0.80 | 752.00 | OPRS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/09/20 | Grossbard, Lillian S. | Communications with K. Orsini, J. Loduca, J. Kane, A. Vallejo to review VM management request for legal advice concerning resources and next steps. | 0.60 | 612.00 | OPRS |
| 04/09/20 | Grossbard, Lillian S. | Attention to VM management request for legal advice concerning resources and email to VM management providing information re same. | 0.60 | 612.00 | OPRS |
| 04/09/20 | Grossbard, Lillian S. | Attention to communications with counsel and PG&E coordinator re access to restricted property for tree work. | 0.20 | 204.00 | OPRS |
| 04/09/20 | Grossbard, Lillian S. | Review/comment on draft presentation for local government agencies, draft customer communications. | 0.60 | 612.00 | OPRS |
| 04/10/20 | Beshara, Christopher | Call with PG&E operational personnel regarding operational matters and evidence preservation requirements and preparation for same. | 0.80 | 752.00 | OPRS |
| 04/10/20 | Wylly, Benjamin | Call with T. Lucey and client representative regarding business operations matter. | 0.60 | 357.00 | OPRS |
| 04/10/20 | Grossbard, Lillian S. | Attention to weekly Board bullets. | 0.40 | 408.00 | OPRS |
| 04/12/20 | Kozycz, Monica D. | Attention to 10-Q revisions. | 0.60 | 504.00 | OPRS |
| 04/13/20 | Beshara, Christopher | Email to K. Orsini (CSM) regarding operational matter related to transmission line (0.2); Document review in connection with same (0.4). | 0.60 | 564.00 | OPRS |
| 04/13/20 | Grossbard, Lillian S. | Attention to communications with counsel and PG&E coordinator re access to restricted property for tree work. | 0.20 | 204.00 | OPRS |
| 04/13/20 | Grossbard, Lillian S. | Review/comment on draft customer communications re electric work. | 0.20 | 204.00 | OPRS |
| 04/14/20 | Grossbard, Lillian S. | Attention to communications with counsel and PG&E coordinator re access to restricted property for tree work. | 0.20 | 204.00 | OPRS |
| 04/15/20 | Scanzillo, Stephanie | Attention to quality checking Shared Drive materials, per B. Wylly. | 0.40 | 124.00 | OPRS |
| 04/15/20 | Grossbard, Lillian S. | Review/comment on draft critical facilities document, communications with local government agencies. | 0.40 | 408.00 | OPRS |
| 04/16/20 | Grossbard, Lillian S. | Attention to weekly Board bullets. | 0.20 | 204.00 | OPRS |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 04/16/20 | Beshara, Christopher | Call with T. Lucey (PG&E), O. Nasab (CSM), E. Norris (CSM) and C. Robertson (CSM) regarding operational matter related to transmission lines (0.5); Preparation for same (0.5). | 1.00 | 940.00 | OPRS |
| 04/17/20 | Scanzillo, Stephanie | Attention to organizing and quality checking custodial correspondence for attorney review, per B. Wylly. | 8.20 | 2,542.00 | OPRS |
| 04/17/20 | Wylly, Benjamin | Attention to reviewing documents relevant to business operations matter. | 0.40 | 238.00 | OPRS |
| 04/17/20 | Grossbard, Lillian S. | Attention to weekly Board bullets. | 0.40 | 408.00 | OPRS |
| 04/20/20 | Nasab, Omid H. | Call with client representative et al. re: insurance payment timing. | 0.70 | 945.00 | OPRS |
| 04/20/20 | Beshara, Christopher | Calls (multiple) with T. Lucey (PG&E), C. Robertson (CSM) and PG&E subject-matter experts regarding operational matters related to transmission lines. | 2.60 | 2,444.00 | OPRS |
| 04/21/20 | Wylly, Benjamin | Correspondence with T. Lucey and C. Beshara regarding business operations matter. | 0.60 | 357.00 | OPRS |
| 04/21/20 | Beshara, Christopher | Communicate with B. Wylly (CSM) regarding operational matters related to transmission line. | 0.40 | 376.00 | OPRS |
| 04/21/20 | Wylly, Benjamin | Calls with client representatives regarding business operations matter. | 0.80 | 476.00 | OPRS |
| 04/21/20 | Wylly, Benjamin | Correspondence with T. Lucey and client representative regarding business operations matter. | 0.80 | 476.00 | OPRS |
| 04/21/20 | Wylly, Benjamin | Correspondence with C. Beshara and C. Robertson regarding business operations matter. | 0.60 | 357.00 | OPRS |
| 04/21/20 | Wylly, Benjamin | Correspondence with client representatives regarding business operations matter. | 0.60 | 357.00 | OPRS |
| 04/21/20 | Wylly, Benjamin | Attention to reviewing documents related to business operations matter. | 3.40 | 2,023.00 | OPRS |
| 04/21/20 | Grossbard, Lillian S. | Attention to communications with counsel and PG&E coordinator re tree work performed on restricted property. | 0.40 | 408.00 | OPRS |
| 04/22/20 | Wylly, Benjamin | Correspondence with C. Beshara and C. Robertson regarding business operations matter. | 0.60 | 357.00 | OPRS |
| 04/22/20 | Wylly, Benjamin | Attention to reviewing documents related to business operations matter. | 5.00 | 2,975.00 | OPRS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/22/20 | Grossbard, Lillian S. | Attention to communications with counsel and PG&E coordinator re tree work performed on restricted property and additional inspection. | 0.40 | 408.00 | OPRS |
| 04/23/20 | Wylly, Benjamin | Correspondence with client representatives regarding business operations matter. | 0.60 | 357.00 | OPRS |
| 04/23/20 | Grossbard, Lillian S. | Attention to correspondence with customer counsel and vegetation management re tree work on restricted access property. | 0.20 | 204.00 | OPRS |
| 04/24/20 | Scanzillo, Stephanie | Attention to compiling Key Documents for client review. | 0.40 | 124.00 | OPRS |
| 04/24/20 | Wylly, Benjamin | Attention to reviewing documents related to business operations matter (3.6); Correspondence with T. Lucey regarding the same (0.6). | 4.20 | 2,499.00 | OPRS |
| 04/24/20 | Grossbard, Lillian S. | Attention to weekly Board bullets. | 0.20 | 204.00 | OPRS |
| 04/27/20 | Grossbard, Lillian S. | Attention to correspondence with customer counsel and vegetation management re tree work on restricted access property. | 0.20 | 204.00 | OPRS |
| 04/28/20 | Beshara, Christopher | Draft email to J. Kane (PG&E) regarding operational matters related to transmission lines. | 1.40 | 1,316.00 | OPRS |
| 04/30/20 | Wylly, Benjamin | Correspondence with client representative regarding investigation matter. | 0.20 | 119.00 | OPRS |
| 04/30/20 | Wylly, Benjamin | Correspondence with T. Lucey and client representative regarding business operations matter. | 0.20 | 119.00 | OPRS |
| 04/30/20 | Wylly, Benjamin | Call with T. Lucey regarding business operations matter. | 0.40 | 238.00 | OPRS |
| 04/30/20 | Wylly, Benjamin | Correspondence with E. Norris, C. Beshara and C. Robertson regarding business operations matter. | 0.80 | 476.00 | OPRS |
| 04/30/20 | Wylly, Benjamin | Call with T. Lucey and client representative regarding business operations matter. | 0.80 | 476.00 | OPRS |
| 04/30/20 | Grossbard, Lillian S. | Attention to correspondence with customer counsel and vegetation management re tree work on restricted access property. | 0.20 | 204.00 | OPRS |
| **Subtotal for OPRS** | | | **47.30** | **32,414.00** | |

**PLAN - Plan of Reorganization / Plan Confirmation**

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/01/20 | Orsini, K J | Discussions with claimant counsel. | 0.40 | 600.00 | PLAN |
| 04/01/20 | Medling, Nicholas | Prepare for and attend call with Cornerstone re damages models. | 2.20 | 1,881.00 | PLAN |
| 04/01/20 | Medling, Nicholas | Analyze damages models and case law. | 4.50 | 3,847.50 | PLAN |
| 04/01/20 | Kozycz, Monica D. | Attention to securitization analysis. | 3.20 | 2,688.00 | PLAN |
| 04/01/20 | Barbur, P T | Review and revise draft Fischel report re NBF settlements for securitization. | 1.60 | 2,400.00 | PLAN |
| 04/01/20 | Zaken, Michael | Attention to draft securitization report. | 1.00 | 940.00 | PLAN |
| 04/02/20 | Zumbro, P | Plan implementation steps call. | 0.90 | 1,350.00 | PLAN |
| 04/02/20 | Medling, Nicholas | Analyze damages case law. | 2.40 | 2,052.00 | PLAN |
| 04/02/20 | Kozycz, Monica D. | Attention to securitization analysis. | 4.50 | 3,780.00 | PLAN |
| 04/02/20 | Orsini, K J | Reviewed/revised securitization issues. | 2.80 | 4,200.00 | PLAN |
| 04/02/20 | Barbur, P T | Review and revise Fischel report on NBF settlements for securitization. | 2.30 | 3,450.00 | PLAN |
| 04/02/20 | Barbur, P T | Conference call with Compass re Fischel report on NBF settlements for securitization. | 1.20 | 1,800.00 | PLAN |
| 04/02/20 | Zaken, Michael | Attention to wildfire claims. | 0.20 | 188.00 | PLAN |
| 04/02/20 | Zaken, Michael | Attention to Fischel declaration for securitization application. | 1.70 | 1,598.00 | PLAN |
| 04/03/20 | Medling, Nicholas | Analyze damages case law. | 0.20 | 171.00 | PLAN |
| 04/03/20 | Kozycz, Monica D. | Attention to securitization analysis. | 2.80 | 2,352.00 | PLAN |
| 04/03/20 | Orsini, K J | Revised securitization materials. | 0.90 | 1,350.00 | PLAN |
| 04/03/20 | Orsini, K J | Call re securitization issues. | 1.10 | 1,650.00 | PLAN |
| 04/03/20 | Barbur, P T | Review draft Fischel report re NBF settlements for securitization. | 1.20 | 1,800.00 | PLAN |
| 04/03/20 | Zaken, Michael | Attention to Fischel declaration re securitization. | 2.40 | 2,256.00 | PLAN |
| 04/04/20 | Zumbro, P | Attention to issues related to TCC RSA. | 0.90 | 1,350.00 | PLAN |
| 04/04/20 | Zaken, Michael | Attention to draft Fischel testimony re securitization. | 1.30 | 1,222.00 | PLAN |
| 04/05/20 | Orsini, K J | Discussions with S. Bennett (CSM). | 0.30 | 450.00 | PLAN |
| 04/05/20 | Orsini, K J | Call with client re plan issues. | 1.00 | 1,500.00 | PLAN |
| 04/05/20 | Zumbro, P | Attention to TCC issues including calls. | 2.60 | 3,900.00 | PLAN |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/05/20 | Kozycz, Monica D. | Attention to securitization application. | 2.00 | 1,680.00 | PLAN |
| 04/05/20 | Barbur, P T | Review and revise draft Fischel report re NBF settlements for securitization. | 1.30 | 1,950.00 | PLAN |
| 04/06/20 | Zumbro, P | Call re: plan implementation steps and issues. | 0.70 | 1,050.00 | PLAN |
| 04/06/20 | Zumbro, P | Attention to TCC issues. | 1.10 | 1,650.00 | PLAN |
| 04/06/20 | Medling, Nicholas | Analyze damages model and case law. | 4.20 | 3,591.00 | PLAN |
| 04/06/20 | Kozycz, Monica D. | Attention to securitization application. | 3.00 | 2,520.00 | PLAN |
| 04/06/20 | Kozycz, Monica D. | Call with M. Zaken and Munger attorneys re securitization application. | 1.00 | 840.00 | PLAN |
| 04/06/20 | Orsini, K J | Attention to securitization issues. | 1.60 | 2,400.00 | PLAN |
| 04/06/20 | Barbur, P T | Review and revise expert report on NBF settlements for securitizaiton. | 1.60 | 2,400.00 | PLAN |
| 04/06/20 | Zaken, Michael | Attention to securitization testimony. | 3.70 | 3,478.00 | PLAN |
| 04/07/20 | Zumbro, P | Attention to TCC issues, including response to District Court estimation motion objection. | 2.80 | 4,200.00 | PLAN |
| 04/07/20 | Medling, Nicholas | Analyze damages model and case law and attend call with experts re the same. | 3.60 | 3,078.00 | PLAN |
| 04/07/20 | Kozycz, Monica D. | Attention to insurance inquiry for Plan. | 0.50 | 420.00 | PLAN |
| 04/07/20 | Kozycz, Monica D. | Attention to securitization analysis. | 1.20 | 1,008.00 | PLAN |
| 04/07/20 | Orsini, K J | Revised securitization materials. | 0.60 | 900.00 | PLAN |
| 04/07/20 | Barbur, P T | Review and revise expert report on NBF settlements for securitization. | 1.20 | 1,800.00 | PLAN |
| 04/07/20 | Zaken, Michael | Attention to securitization testimony. | 0.70 | 658.00 | PLAN |
| 04/08/20 | Zumbro, P | Review of Debtors' response to objections to the District Court Estimation Motion, including calls. | 2.60 | 3,900.00 | PLAN |
| 04/08/20 | Barbur, P T | Conference call with M. Zaken and R. Schindel re Compass analysis of Kincade losses. | 1.30 | 1,950.00 | PLAN |
| 04/08/20 | Medling, Nicholas | Analyze damages model and case law. | 3.50 | 2,992.50 | PLAN |
| 04/08/20 | Barbur, P T | Review summary of Compass analysis of Kincade losses. | 1.40 | 2,100.00 | PLAN |
| 04/08/20 | Kozycz, Monica D. | Attention to securitization application. | 4.50 | 3,780.00 | PLAN |
| 04/08/20 | Kozycz, Monica D. | Call with Munger and client re securitization application. | 0.50 | 420.00 | PLAN |
| 04/08/20 | Orsini, K J | Securitization update call. | 1.00 | 1,500.00 | PLAN |

Case: 19-30088  Doc# 8415-4  Filed: 07/15/20  Entered: 07/15/20 17:11:49  Page 126 of 154

Page Number 125

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/08/20 | Zaken, Michael | Attention to draft securitization testimony. | 1.30 | 1,222.00 | PLAN |
| 04/09/20 | Medling, Nicholas | Correspond and plan re California Department of Insurance loss estimates. | 0.70 | 598.50 | PLAN |
| 04/09/20 | Medling, Nicholas | Analyze damages model and case law. | 4.50 | 3,847.50 | PLAN |
| 04/09/20 | Kozycz, Monica D. | Attention to securitization application. | 4.50 | 3,780.00 | PLAN |
| 04/09/20 | Orsini, K J | Revised securitization materials. | 0.90 | 1,350.00 | PLAN |
| 04/09/20 | Zaken, Michael | Call regarding securitization testimony. | 2.00 | 1,880.00 | PLAN |
| 04/10/20 | Medling, Nicholas | Correspond and plan re California Department of Insurance loss estimates. | 0.30 | 256.50 | PLAN |
| 04/10/20 | Medling, Nicholas | Analyze damages model. | 0.80 | 684.00 | PLAN |
| 04/10/20 | Kozycz, Monica D. | Attention to securitizaiton app. | 3.50 | 2,940.00 | PLAN |
| 04/10/20 | Orsini, K J | Attention to securitization issues. | 1.60 | 2,400.00 | PLAN |
| 04/10/20 | Zaken, Michael | Call re securitization testimony. | 1.50 | 1,410.00 | PLAN |
| 04/11/20 | Orsini, K J | Calls with counsel regarding plan confirmation issued. | 0.70 | 1,050.00 | PLAN |
| 04/12/20 | Kozycz, Monica D. | Attention to securitization application. | 0.90 | 756.00 | PLAN |
| 04/12/20 | Orsini, K J | Reviewed and revised securitization materials. | 1.80 | 2,700.00 | PLAN |
| 04/12/20 | Barbur, P T | Review latest draft of Fischel report on NBF settlements for securitization. | 1.60 | 2,400.00 | PLAN |
| 04/12/20 | Zaken, Michael | Attention to draft securitization testimony. | 2.50 | 2,350.00 | PLAN |
| 04/13/20 | Zumbro, P | Call re plan implementation matters. | 0.70 | 1,050.00 | PLAN |
| 04/13/20 | Taylor, Patrick | Attention to shareholder approval and LTIP analysis. | 1.10 | 924.00 | PLAN |
| 04/13/20 | Kozycz, Monica D. | Attention to securitization application. | 1.00 | 840.00 | PLAN |
| 04/13/20 | Kozycz, Monica D. | Call with experts re securitization report. | 0.50 | 420.00 | PLAN |
| 04/13/20 | Zaken, Michael | Attention to securitization testimony. | 1.20 | 1,128.00 | PLAN |
| 04/14/20 | Orsini, K J | Board call. | 1.10 | 1,650.00 | PLAN |
| 04/14/20 | Medling, Nicholas | Analyze damages case law. | 5.70 | 4,873.50 | PLAN |
| 04/14/20 | Medling, Nicholas | Analyze damages model. | 0.60 | 513.00 | PLAN |
| 04/14/20 | Kozycz, Monica D. | Attention to securitization application. | 1.50 | 1,260.00 | PLAN |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/14/20 | Zaken, Michael | Attention to securitization testimony. | 0.30 | 282.00 | PLAN |
| 04/15/20 | Zumbro, P | Call regarding consents required. | 0.90 | 1,350.00 | PLAN |
| 04/15/20 | Medling, Nicholas | Analyze damages case law. | 2.90 | 2,479.50 | PLAN |
| 04/15/20 | Medling, Nicholas | Analyze damages model. | 2.70 | 2,308.50 | PLAN |
| 04/15/20 | Barbur, P T | Emails with associates concerning questions from Compass for Fischel report on Kincade losses. | 1.20 | 1,800.00 | PLAN |
| 04/15/20 | Kozycz, Monica D. | Attention to securitization application. | 1.00 | 840.00 | PLAN |
| 04/15/20 | Orsini, K J | securitization document review and revisions. | 0.80 | 1,200.00 | PLAN |
| 04/16/20 | Zumbro, P | Preparation for District Court estimation approval motion. | 0.60 | 900.00 | PLAN |
| 04/16/20 | Medling, Nicholas | Analyze damages model on call with P. Barbour, M. Zaken and R. Schindel. | 0.50 | 427.50 | PLAN |
| 04/16/20 | Medling, Nicholas | Correspond with experts re damages model. | 0.60 | 513.00 | PLAN |
| 04/16/20 | Medling, Nicholas | Analyze damages model. | 1.40 | 1,197.00 | PLAN |
| 04/16/20 | Barbur, P T | Prep for and conference call with associates re questions from Compass about Fischel report concerning Kincade losses. | 1.80 | 2,700.00 | PLAN |
| 04/16/20 | Kozycz, Monica D. | Call with experts re securitization report. | 1.50 | 1,260.00 | PLAN |
| 04/16/20 | Kozycz, Monica D. | Attention to securitization application. | 1.10 | 924.00 | PLAN |
| 04/16/20 | Kozycz, Monica D. | Call with M. Zaken and Munger re securitization report. | 1.20 | 1,008.00 | PLAN |
| 04/16/20 | Zaken, Michael | Attention to securitization testimony. | 6.30 | 5,922.00 | PLAN |
| 04/17/20 | Orsini, K J | Call with Weil re confirmation hearing issues. | 1.00 | 1,500.00 | PLAN |
| 04/17/20 | Zumbro, P | Attention to confirmation matters. | 1.00 | 1,500.00 | PLAN |
| 04/17/20 | Medling, Nicholas | Attend and prepare for call with experts re damages model. | 1.40 | 1,197.00 | PLAN |
| 04/17/20 | Medling, Nicholas | Analyze damages model. | 1.10 | 940.50 | PLAN |
| 04/17/20 | Barbur, P T | Prep for and conference call with Compass re Fischel report on Kincade losses. | 2.30 | 3,450.00 | PLAN |
| 04/17/20 | Kozycz, Monica D. | Attention to securitization application. | 3.20 | 2,688.00 | PLAN |
| 04/17/20 | Orsini, K J | Attention to securitization materials revisions. | 1.40 | 2,100.00 | PLAN |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/17/20 | Zaken, Michael | Attention to draft securitization testimony. | 4.20 | 3,948.00 | PLAN |
| 04/18/20 | Kozycz, Monica D. | Attention to securitization application. | 1.10 | 924.00 | PLAN |
| 04/18/20 | Barbur, P T | Review and revise Fischel report concerning securitization. | 1.20 | 1,800.00 | PLAN |
| 04/18/20 | Zaken, Michael | Attention to securitization testimony. | 1.90 | 1,786.00 | PLAN |
| 04/19/20 | Kozycz, Monica D. | Attention to securitization application. | 1.70 | 1,428.00 | PLAN |
| 04/19/20 | Zaken, Michael | Attention to draft securitization testimony. | 2.00 | 1,880.00 | PLAN |
| 04/20/20 | Orsini, K J | Attention to voting issues. | 0.80 | 1,200.00 | PLAN |
| 04/20/20 | Orsini, K J | Reviewed motions and response re voting issues. | 0.60 | 900.00 | PLAN |
| 04/20/20 | Zumbro, P | Implementation call. | 0.70 | 1,050.00 | PLAN |
| 04/20/20 | Medling, Nicholas | Analyze damages case law. | 1.80 | 1,539.00 | PLAN |
| 04/20/20 | Medling, Nicholas | Analyze damages model. | 1.00 | 855.00 | PLAN |
| 04/20/20 | Kozycz, Monica D. | Attention to securitization application. | 2.80 | 2,352.00 | PLAN |
| 04/20/20 | Kozycz, Monica D. | Call with S. Schirle and others re insurance recovery. | 0.70 | 588.00 | PLAN |
| 04/20/20 | Orsini, K J | Strategy call re insurance funding issues. | 0.50 | 750.00 | PLAN |
| 04/20/20 | Barbur, P T | Review and revise draft Fischel report in support of securitization. | 1.20 | 1,800.00 | PLAN |
| 04/20/20 | Zaken, Michael | Attention to draft securitization testimony. | 2.70 | 2,538.00 | PLAN |
| 04/21/20 | Medling, Nicholas | Analyze damages case law. | 0.20 | 171.00 | PLAN |
| 04/21/20 | Medling, Nicholas | Analyze damages model. | 10.60 | 9,063.00 | PLAN |
| 04/21/20 | Kozycz, Monica D. | Attention to securitization application. | 1.20 | 1,008.00 | PLAN |
| 04/22/20 | Orsini, K J | Reviewed materials re confirmation papers. | 0.80 | 1,200.00 | PLAN |
| 04/22/20 | Zumbro, P | Attention to plan implementation issues. | 0.60 | 900.00 | PLAN |
| 04/22/20 | Medling, Nicholas | Strategize concerning the damages models with O. Nasab and M. Zaken. | 0.50 | 427.50 | PLAN |
| 04/22/20 | Medling, Nicholas | Analyze damages case law. | 0.10 | 85.50 | PLAN |
| 04/22/20 | Medling, Nicholas | Attend call analyzing damages model with experts. | 0.80 | 684.00 | PLAN |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/22/20 | Medling, Nicholas | Analyze damages model. | 5.00 | 4,275.00 | PLAN |
| 04/22/20 | Barbur, P T | Conference call with Compass and Jendro & Hart re forestry losses. | 1.20 | 1,800.00 | PLAN |
| 04/23/20 | Medling, Nicholas | Analyze damages model. | 5.00 | 4,275.00 | PLAN |
| 04/23/20 | Medling, Nicholas | Attend strategy call with experts re damages model. | 1.00 | 855.00 | PLAN |
| 04/23/20 | Medling, Nicholas | Analyze damages report. | 0.40 | 342.00 | PLAN |
| 04/23/20 | Oren, Ori | Bi-weekly plan supplement implementation call. | 0.40 | 238.00 | PLAN |
| 04/23/20 | Kozycz, Monica D. | Attention to securitization application. | 0.60 | 504.00 | PLAN |
| 04/23/20 | Zaken, Michael | Attention to draft securitization report. | 0.20 | 188.00 | PLAN |
| 04/24/20 | Orsini, K J | Attention to estimation filings and plan confirmation issues. | 1.90 | 2,850.00 | PLAN |
| 04/24/20 | Medling, Nicholas | Analyze damages model. | 3.40 | 2,907.00 | PLAN |
| 04/24/20 | Medling, Nicholas | Attend call re: damages model strategy. | 0.80 | 684.00 | PLAN |
| 04/24/20 | Medling, Nicholas | Analyze damages case law and draft memo re: the same. | 0.80 | 684.00 | PLAN |
| 04/25/20 | Zumbro, P | Attention to issues related to solicitation. | 1.50 | 2,250.00 | PLAN |
| 04/25/20 | Zumbro, P | Attention to issues related to Plan Supplement. | 1.00 | 1,500.00 | PLAN |
| 04/25/20 | Medling, Nicholas | Analyze damages case law and draft memo re: the same. | 4.70 | 4,018.50 | PLAN |
| 04/26/20 | Zumbro, P | Attention to Plan Supplement issues. | 0.20 | 300.00 | PLAN |
| 04/26/20 | Medling, Nicholas | Analyze damages case law and draft memo re: the same. | 7.60 | 6,498.00 | PLAN |
| 04/26/20 | Medling, Nicholas | Analyze expert damages report. | 0.10 | 85.50 | PLAN |
| 04/27/20 | Zumbro, P | Call re Plan implementation, including issues re reinstatement of notes. | 1.00 | 1,500.00 | PLAN |
| 04/27/20 | Zumbro, P | Attention to Plan implementation issues. | 0.30 | 450.00 | PLAN |
| 04/27/20 | Medling, Nicholas | Analyze expert damages report. | 3.60 | 3,078.00 | PLAN |
| 04/27/20 | Medling, Nicholas | Analyze damages model. | 4.80 | 4,104.00 | PLAN |
| 04/27/20 | Medling, Nicholas | Analyze damages case law and draft memo re: the same. | 1.40 | 1,197.00 | PLAN |
| 04/27/20 | Kozycz, Monica D. | Attention to securitization testimony. | 0.40 | 336.00 | PLAN |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/28/20 | Zumbro, P | Attention to matters regarding District Court estimation and exit financing implementation matters. | 1.00 | 1,500.00 | PLAN |
| 04/28/20 | Medling, Nicholas | Analyze damages case law and draft memo re: the same. | 1.60 | 1,368.00 | PLAN |
| 04/28/20 | Medling, Nicholas | Analyze accounting memo. | 0.70 | 598.50 | PLAN |
| 04/28/20 | Medling, Nicholas | Analyze damages model. | 5.10 | 4,360.50 | PLAN |
| 04/29/20 | Orsini, K J | Revisions to and discussions with client about assigned claims schedule. | 1.60 | 2,400.00 | PLAN |
| 04/29/20 | Zumbro, P | Attention to questions regarding District Court filings and related matters. | 0.40 | 600.00 | PLAN |
| 04/29/20 | Medling, Nicholas | Analyze damages model. | 2.80 | 2,394.00 | PLAN |
| 04/29/20 | Medling, Nicholas | Prepare for and attend call with experts re: damages. | 1.10 | 940.50 | PLAN |
| 04/29/20 | Medling, Nicholas | Analyze damages report. | 3.70 | 3,163.50 | PLAN |
| 04/29/20 | Medling, Nicholas | Analyze accounting memo. | 0.30 | 256.50 | PLAN |
| 04/29/20 | Medling, Nicholas | Analyze damages case law and draft memo re: the same. | 2.40 | 2,052.00 | PLAN |
| 04/29/20 | Barbur, P T | Emails re tree damage for estimation of losses. | 0.60 | 900.00 | PLAN |
| 04/30/20 | Medling, Nicholas | Analyze damages report. | 3.60 | 3,078.00 | PLAN |
| 04/30/20 | Medling, Nicholas | Prepare for and attend call with experts re: damages. | 0.70 | 598.50 | PLAN |
| 04/30/20 | Barbur, P T | Conference calls with K. Orsini, Compass re estimating tree and erosion losses. | 1.80 | 2,700.00 | PLAN |
| 04/30/20 | Kozycz, Monica D. | Attention to securitization testimony. | 0.40 | 336.00 | PLAN |
| **Subtotal for PLAN** | | | **282.70** | **290,853.00** | |

**REGS - Regulatory & Legislative Matters**

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/01/20 | Velasco, Veronica | Attention to pulling Camp Fire related Federal Monitor documents, per L. Grossbard. | 0.40 | 124.00 | REGS |
| 04/01/20 | Sherman, Brittany | Submit requests for amendment for document staging and draft ready for review. | 0.50 | 375.00 | REGS |
| 04/01/20 | Sherman, Brittany | Submit request to H. Cogur re FTP uploading. | 0.10 | 75.00 | REGS |

| <u>Date</u> | <u>Name</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> | <u>Task</u> |
|---|---|---|---|---|---|
| 04/01/20 | Sherman, Brittany | Discuss with C. Robertson issues for CPUC production. | 0.90 | 675.00 | REGS |
| 04/01/20 | Sherman, Brittany | Attention to supplemental and amended responses for CPUC. | 0.60 | 450.00 | REGS |
| 04/01/20 | Cogur, Husniye | Attention to editing chart of CALPA data request response documents per C. Robertson. | 7.70 | 2,233.00 | REGS |
| 04/01/20 | Cogur, Husniye | Attention to creating FTP site with data response documents per B. Sherman. | 0.40 | 116.00 | REGS |
| 04/01/20 | Robertson, Caleb | Attention to response to CalPA data request relating to Kincade Fire. | 3.20 | 2,400.00 | REGS |
| 04/01/20 | Robertson, Caleb | Attention to responses to CPUC data requests relating to the Kincade Fire. | 0.60 | 450.00 | REGS |
| 04/01/20 | DiMaggio, R | Attention to CPUC and CALPA related reviews and productions as per B. Sherman's and C. Robertson's instructions. | 2.90 | 1,638.50 | REGS |
| 04/01/20 | Wylly, Benjamin | Correspondence with A. Koo, S. Schirle, O. Nasab and others regarding regulatory matter. | 0.50 | 297.50 | REGS |
| 04/02/20 | Velasco, Veronica | Attention to pulling CPUC data request, per B. Sherman. | 0.20 | 62.00 | REGS |
| 04/02/20 | Sherman, Brittany | Discuss with C. Robertson edits to response for production tomorrow, and make corresponding edits. | 1.70 | 1,275.00 | REGS |
| 04/02/20 | Sherman, Brittany | QC CPUC Question documents and discuss with R. DiMaggio re changes made to production. | 1.80 | 1,350.00 | REGS |
| 04/02/20 | Sherman, Brittany | Prep for call with C. Robertson and J. Contreras re CPUC amendments slated for production tomorrow, and call with both re same. | 1.00 | 750.00 | REGS |
| 04/02/20 | Sherman, Brittany | QC of re-processed data set for CPUC amendment and send instructions to para team re bates stamp additions. | 0.50 | 375.00 | REGS |
| 04/02/20 | Cogur, Husniye | Attention to downloading and saving production to CPUC per C. Robertson. | 0.20 | 58.00 | REGS |
| 04/02/20 | Cogur, Husniye | Attention to preparing CALPA data response narrative and confidentiality declaration per C. Robertson. | 4.50 | 1,305.00 | REGS |
| 04/02/20 | Beshara, Christopher | Call with O. Nasab (CSM) and E. Norris (CSM) regarding regulatory data requests and internal investigation related to transmission line. | 0.20 | 188.00 | REGS |
| 04/02/20 | Beshara, Christopher | Review and edit responses to CPUC data requests related to Kincade Fire. | 1.80 | 1,692.00 | REGS |
| 04/02/20 | Robertson, Caleb | Attention to responses to CPUC data requests relating to the Kincade Fire. | 1.80 | 1,350.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/02/20 | Robertson, Caleb | Call with B. Sherman (CSM) regarding CPUC data requests. | 0.20 | 150.00 | REGS |
| 04/02/20 | Robertson, Caleb | Attention to response to CalPA data request relating to the Kincade Fire. | 1.20 | 900.00 | REGS |
| 04/02/20 | Scanzillo, Stephanie | Attention to compiling production materials for attorney review, per C. Robertson. | 0.60 | 186.00 | REGS |
| 04/02/20 | Scanzillo, Stephanie | Attention to compiling production materials for attorney review, per B. Sherman. | 0.40 | 124.00 | REGS |
| 04/02/20 | Scanzillo, Stephanie | Attention to compiling production materials for client review, per B. Sherman. | 0.40 | 124.00 | REGS |
| 04/02/20 | Scanzillo, Stephanie | Attention to updating and quality checking narrative response, per B. Sherman. | 4.20 | 1,302.00 | REGS |
| 04/02/20 | DiMaggio, R | Attention to CPUC and CALPA related reviews as per B. Sherman's and C. Robertson's instructions. | 1.60 | 904.00 | REGS |
| 04/02/20 | Medling, Nicholas | Analyze and draft responses to regulatory data requests. | 0.50 | 427.50 | REGS |
| 04/02/20 | Wylly, Benjamin | Call and correspondence with B. Sherman regarding responses to CPUC data requests. | 0.40 | 238.00 | REGS |
| 04/02/20 | Wylly, Benjamin | Correspondence with C. Robertson and client representative regarding review of responses to CPUC and CAL FIRE data requests. | 0.50 | 297.50 | REGS |
| 04/03/20 | Sherman, Brittany | Review narratives for final production. | 1.80 | 1,350.00 | REGS |
| 04/03/20 | Sherman, Brittany | Discuss with DRAs, B. Wylly and C. Robertson privilege question. | 0.30 | 225.00 | REGS |
| 04/03/20 | Cogur, Husniye | Attention to preparing CALPA response confidentiality declaration per C. Robertson. | 3.00 | 870.00 | REGS |
| 04/03/20 | Cogur, Husniye | Attention to preparing CPUC data response confidentiality declaration per C. Robertson. | 2.00 | 580.00 | REGS |
| 04/03/20 | Beshara, Christopher | Communicate with C. Robertson (CSM) and B. Sherman (CSM) regarding privilege determinations in connection with response to CPUC data request. | 0.60 | 564.00 | REGS |
| 04/03/20 | Beshara, Christopher | Review and edit responses to CPUC data requests related to Kincade Fire. | 0.40 | 376.00 | REGS |
| 04/03/20 | Robertson, Caleb | Attention to production in response to CPUC data requests relating to Kincade Fire. | 1.20 | 900.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 04/03/20 | Robertson, Caleb | Attention to production to CalPA in response to data request relating to Kincade Fire. | 0.40 | 300.00 | REGS |
| 04/03/20 | Scanzillo, Stephanie | Attention to updating and quality checking narrative response, per B. Sherman. | 1.20 | 372.00 | REGS |
| 04/03/20 | Scanzillo, Stephanie | Attention to compiling draft confidentiality declaration, per C. Robertson. | 0.70 | 217.00 | REGS |
| 04/03/20 | DiMaggio, R | Attention to CPUC related reviews (Confidentiality/Privilege) and pre-production quality checks as per B. Wylly's and C. Robertson's instructions. | 2.60 | 1,469.00 | REGS |
| 04/03/20 | Medling, Nicholas | Analyze and draft responses to regulatory data requests. | 1.90 | 1,624.50 | REGS |
| 04/03/20 | Wylly, Benjamin | Attention to reviewing documents and coordinating production for responses to CPUC data requests. | 0.40 | 238.00 | REGS |
| 04/03/20 | Wylly, Benjamin | Correspondence with C. Robertson and client representative regarding responses to CPUC and CAL FIRE data requests. | 0.10 | 59.50 | REGS |
| 04/06/20 | Scanzillo, Stephanie | Attention to compiling and quality checking final production materials, per B. Wylly. | 1.60 | 496.00 | REGS |
| 04/06/20 | Robertson, Caleb | Review documents for privilege and responsiveness to CPUC data request and communicate with B. Wylly (CSM) regarding the same. | 2.70 | 2,025.00 | REGS |
| 04/06/20 | DiMaggio, R | Attention to CPUC related reviews (Confidentiality/Privilege) as per B. Wylly's and C. Robertson's instructions. | 2.20 | 1,243.00 | REGS |
| 04/06/20 | Medling, Nicholas | Analyze and draft responses to regulatory data requests. | 2.10 | 1,795.50 | REGS |
| 04/06/20 | Wylly, Benjamin | Attention to reviewing documents and coordinating production for responses to CPUC data requests (3.1); Correspondence with C. Robertson regarding the same (0.5). | 3.60 | 2,142.00 | REGS |
| 04/06/20 | Wylly, Benjamin | Call with client representative regarding responses to CPUC data requests. | 0.70 | 416.50 | REGS |
| 04/07/20 | Nasab, Omid H. | Confer with C. Beshara re CPUC request re CRO line. | 0.40 | 540.00 | REGS |
| 04/07/20 | Sherman, Brittany | Follow up with C. Robertson and S. Reents re third party data request tasks. | 0.50 | 375.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/07/20 | Beshara, Christopher | Call with C. Robertson (CSM) and B. Wylly (CSM) regarding supplementation of CPUC data requests related to Kincade Fire (1.5); Preparation for same (0.4). | 1.90 | 1,786.00 | REGS |
| 04/07/20 | Robertson, Caleb | Call with C. Beshara (CSM) and B. Wylly (CSM) regarding supplemental productions to the CPUC. | 1.50 | 1,125.00 | REGS |
| 04/07/20 | Robertson, Caleb | Attention to responsiveness and privilege review of documents for production to the CPUC. | 0.60 | 450.00 | REGS |
| 04/07/20 | DiMaggio, R | Coordinate and pre-production quality control and confidential and privilege CPUC reviews as per B. Wylly's and C. Robertson's instructions. | 1.40 | 791.00 | REGS |
| 04/07/20 | Medling, Nicholas | Analyze and draft responses to regulatory data requests. | 0.30 | 256.50 | REGS |
| 04/07/20 | Wylly, Benjamin | Correspondence with N. Medling, C. Robertson and B. Sherman regarding responses to CPUC data requests. | 0.30 | 178.50 | REGS |
| 04/07/20 | Wylly, Benjamin | Call with C. Beshara and C. Robertson regarding responses to CAL FIRE and CPUC data requests. | 1.50 | 892.50 | REGS |
| 04/07/20 | Wylly, Benjamin | Attention to reviewing documents and coordinating production for responses to CPUC data requests. | 1.90 | 1,130.50 | REGS |
| 04/07/20 | Cogur, Husniye | Attention to assisting with CPUC data response chart per B. Wylly. | 2.50 | 725.00 | REGS |
| 04/08/20 | Beshara, Christopher | Review and edit response to CPUC request relating to transmission line. | 0.40 | 376.00 | REGS |
| 04/08/20 | Scanzillo, Stephanie | Attention to compiling narrative response for attorney review, per C. Robertson. | 0.40 | 124.00 | REGS |
| 04/08/20 | Robertson, Caleb | Attention to response to CPUC data request relating to the Cresta-Rio Oso Line and communication with C. Beshara (CSM) regarding the same. | 1.80 | 1,350.00 | REGS |
| 04/08/20 | Scanzillo, Stephanie | Attention to updating and quality checking Kincade Fire production tracker, per C. Robertson. | 1.80 | 558.00 | REGS |
| 04/08/20 | Sherman, Brittany | Send request to DRU regarding notification requests for third party. | 0.30 | 225.00 | REGS |
| 04/08/20 | Sherman, Brittany | Follow up with S. Reents re third party data requests (virtual discovery options). | 0.20 | 150.00 | REGS |
| 04/08/20 | Wylly, Benjamin | Attention to reviewing responses to CAL FIRE and CPUC data requests. | 2.70 | 1,606.50 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/08/20 | Wylly, Benjamin | Attention to reviewing documents and coordinating production for responses to CPUC data requests. | 0.70 | 416.50 | REGS |
| 04/08/20 | Cogur, Husniye | Attention to creating CPUC data request responsive document ebinder per B. Wylly. | 3.60 | 1,044.00 | REGS |
| 04/09/20 | Cogur, Husniye | Attention to saving CPUC data responses to our files per C. Robertson. | 0.20 | 58.00 | REGS |
| 04/09/20 | Beshara, Christopher | Review and comment on wildfire-related contingency disclosures in PG&E 10-Q. | 0.80 | 752.00 | REGS |
| 04/09/20 | Beshara, Christopher | Call with PG&E subject-matter experts and C. Robertson (CSM) regarding strategy for responses to CPUC data request related to transmission line. | 0.40 | 376.00 | REGS |
| 04/09/20 | Beshara, Christopher | Communicate with C. Robertson (CSM) regarding strategy for responding to CPUC requests related to transmission line. | 0.40 | 376.00 | REGS |
| 04/09/20 | Nasab, Omid H. | Attention to data requests from CPUC re CRO line. | 0.80 | 1,080.00 | REGS |
| 04/09/20 | Robertson, Caleb | Draft email regarding response to CPUC data request. | 0.20 | 150.00 | REGS |
| 04/09/20 | Robertson, Caleb | Call with subject matter experts and C. Beshara (CSM) regarding CPUC data request relating to C-hooks. | 0.40 | 300.00 | REGS |
| 04/09/20 | Robertson, Caleb | Attention to response to CPUC data request regarding C-hooks. | 0.60 | 450.00 | REGS |
| 04/09/20 | Sherman, Brittany | Prep and call with T. Lucey to discuss third party data requests. | 0.40 | 300.00 | REGS |
| 04/09/20 | Cogur, Husniye | Attention to creating e-binder for B. Wylly. | 3.10 | 899.00 | REGS |
| 04/09/20 | Robertson, Caleb | Call with B. Wylly (CSM) to discuss responsiveness calls relating to CPUC data request. | 0.50 | 375.00 | REGS |
| 04/09/20 | Robertson, Caleb | Review and revise summary of supplemental responses to the CPUC. | 0.30 | 225.00 | REGS |
| 04/09/20 | Wylly, Benjamin | Attention to reviewing responses to CAL FIRE and CPUC data requests. | 4.00 | 2,380.00 | REGS |
| 04/09/20 | Wylly, Benjamin | Call with C. Robertson regarding review of responses to CAL FIRE and CPUC data requests. | 0.50 | 297.50 | REGS |
| 04/10/20 | Sherman, Brittany | Follow up re requests of third party (email PG&E employees for data confirmation) as well as next steps for data requests. | 1.60 | 1,200.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 04/10/20 | Medling, Nicholas | Analyze and draft responses to regulatory data requests and attend call with client re the same. | 2.40 | 2,052.00 | REGS |
| 04/11/20 | Sherman, Brittany | Draft response to N. Medling re status of third party data requests. | 0.80 | 600.00 | REGS |
| 04/12/20 | Beshara, Christopher | Draft disclosures relating to developments in wildfire litigation (0.5); Emails with A. Astore (CSM), M. Zaken (CSM) and M. Kozycz (CSM) regarding the same (0.3). | 0.80 | 752.00 | REGS |
| 04/12/20 | Sherman, Brittany | Draft response to N. Medling re follow up on third party data request issues. | 2.10 | 1,575.00 | REGS |
| 04/13/20 | Sherman, Brittany | Review comments by C. Robertson and N. Medling on draft email to O. Nasab re third party data requests. | 1.30 | 975.00 | REGS |
| 04/13/20 | Sherman, Brittany | Follow up email to O. Nasab re verified proposal regarding third party data requests. | 2.30 | 1,725.00 | REGS |
| 04/13/20 | Sherman, Brittany | Follow up re planning next steps for third party data request. | 0.70 | 525.00 | REGS |
| 04/13/20 | Sherman, Brittany | Call with C. Robertson re third party data request issues flagged. | 0.50 | 375.00 | REGS |
| 04/13/20 | Sherman, Brittany | Call with N. Medling and C. Robertson re third party data requests. | 0.90 | 675.00 | REGS |
| 04/13/20 | Robertson, Caleb | Analyze third party data request and strategize response. | 0.60 | 450.00 | REGS |
| 04/13/20 | Robertson, Caleb | Call with B. Sherman (CSM) regarding scope of response to third party data request. | 0.70 | 525.00 | REGS |
| 04/13/20 | Robertson, Caleb | Call with N. Medling (CSM) and B. Sherman (CSM) to discuss strategy for response to third-party data requests. | 0.80 | 600.00 | REGS |
| 04/13/20 | Scanzillo, Stephanie | Attention to compiling responsive documents for attorney review, per B. Wylly. | 0.60 | 186.00 | REGS |
| 04/13/20 | Medling, Nicholas | Analyze and draft responses to regulatory data requests. | 0.70 | 598.50 | REGS |
| 04/13/20 | Beshara, Christopher | Attention to supplementation of responses to CPUC and CAL FIRE data requests related to Kincade Fire. | 3.80 | 3,572.00 | REGS |
| 04/13/20 | Beshara, Christopher | Draft email to T. Lucey (PG&E) and J. Contreras (PG&E) regarding contents of forthcoming document production to CPUC. | 1.30 | 1,222.00 | REGS |
| 04/14/20 | Sherman, Brittany | Coordinate meeting to discuss data requests re third party. | 0.10 | 75.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/14/20 | Scanzillo, Stephanie | Attention to compiling and quality checking Kincade CPUC production statistics, per C. Robertson. | 2.10 | 651.00 | REGS |
| 04/14/20 | Wylly, Benjamin | Correspondence with T. Lucey, J. Contreras and others regarding data request supplements. | 0.20 | 119.00 | REGS |
| 04/15/20 | Sherman, Brittany | Call with O. Nasab, C. Beshara, N. Medling, C. Robertson re third party data requests and follow up emails re same. | 2.60 | 1,950.00 | REGS |
| 04/15/20 | Nasab, Omid H. | Confer with B. Sherman regarding data requests from NCPA. | 0.50 | 675.00 | REGS |
| 04/15/20 | Robertson, Caleb | Revise email regarding proposed scope of response to third party data request. | 0.30 | 225.00 | REGS |
| 04/15/20 | Robertson, Caleb | Call with N. Medling (CSM) and B. Sherman (CSM) to discuss scope and strategy of response to third party data request. | 0.50 | 375.00 | REGS |
| 04/15/20 | Medling, Nicholas | Analyze and draft responses to regulatory data requests. | 1.20 | 1,026.00 | REGS |
| 04/15/20 | Wylly, Benjamin | Attention to drafting responses to CPUC data requests, and correspondence with N. Medling regarding the same. | 1.80 | 1,071.00 | REGS |
| 04/16/20 | Orsini, K J | Review materials for production to CPUC. | 0.60 | 900.00 | REGS |
| 04/16/20 | Robertson, Caleb | Call with M. Fleming (CSM) and O. Oren (CSM) regarding privilege review of documents to produce to CPUC. | 0.20 | 150.00 | REGS |
| 04/16/20 | Robertson, Caleb | Review board meeting minutes for potential privilege redactions prior to production to CPUC, per K. Orsini (CSM). | 3.20 | 2,400.00 | REGS |
| 04/16/20 | Beshara, Christopher | Call with J. Contreras (PG&E) and client subject-matter experts regarding supplementation of CPUC and CAL FIRE data requests related to Kincade Fire. | 0.80 | 752.00 | REGS |
| 04/16/20 | Sherman, Brittany | Speak with client relating to third party data requests. | 0.50 | 375.00 | REGS |
| 04/16/20 | Sherman, Brittany | Follow up emails to S. Reents and client re inspection of records questions. | 2.20 | 1,650.00 | REGS |
| 04/16/20 | Sherman, Brittany | Call with C. Robertson re third party data requests and further follow up re same. | 1.90 | 1,425.00 | REGS |
| 04/16/20 | Sherman, Brittany | Speak with T. Lucey re third party data request next steps. | 0.40 | 300.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/16/20 | Robertson, Caleb | Call with client representatives, C. Beshara (CSM) and B. Wylly (CSM) to discuss strategy for responses to data requests from the CPUC and CAL FIRE relating to Kincade Fire. | 0.80 | 600.00 | REGS |
| 04/16/20 | Robertson, Caleb | Call with B. Sherman (CSM) regarding records inspection in response to third party data request. | 0.60 | 450.00 | REGS |
| 04/16/20 | Medling, Nicholas | Analyze and draft responses to regulatory data requests. | 1.60 | 1,368.00 | REGS |
| 04/16/20 | Wylly, Benjamin | Attention to drafting responses to CPUC data requests. | 3.50 | 2,082.50 | REGS |
| 04/16/20 | Wylly, Benjamin | Call with N. Medling regarding responses to CPUC data requests. | 0.40 | 238.00 | REGS |
| 04/16/20 | Wylly, Benjamin | Correspondence with B. Sherman regarding third party data request. | 0.30 | 178.50 | REGS |
| 04/16/20 | Wylly, Benjamin | Call with T. Lucey, J. Contreras and others regarding data request supplements. | 0.70 | 416.50 | REGS |
| 04/17/20 | Robertson, Caleb | Attention to production to CPUC and communication with K. Orsini (CSM) and M. Fleming (CSM) regarding the same. | 0.40 | 300.00 | REGS |
| 04/17/20 | Robertson, Caleb | Analyze maintenance records for response to CPUC data request. | 1.60 | 1,200.00 | REGS |
| 04/17/20 | Robertson, Caleb | Communicate with client representatives regarding approach to response to CPUC data request. | 0.20 | 150.00 | REGS |
| 04/17/20 | Medling, Nicholas | Analyze and draft responses to regulatory data requests. | 0.90 | 769.50 | REGS |
| 04/17/20 | Wylly, Benjamin | Attention to drafting responses to CPUC data requests. | 2.10 | 1,249.50 | REGS |
| 04/20/20 | Beshara, Christopher | Call with PG&E subject-matter experts and C. Robertson (CSM) regarding response to CPUC data request relating to transmission lines. | 0.40 | 376.00 | REGS |
| 04/20/20 | Beshara, Christopher | Call with C. Robertson (CSM) regarding strategy for response to CPUC data request relating to transmission line. | 0.60 | 564.00 | REGS |
| 04/20/20 | Robertson, Caleb | Call with C. Beshara (CSM) regarding response to CPUC data request. | 0.60 | 450.00 | REGS |
| 04/20/20 | Robertson, Caleb | Review data and draft response to CPUC data request relating to C-hooks. | 2.10 | 1,575.00 | REGS |
| 04/20/20 | Robertson, Caleb | Call with subject matter expert and C. Beshara (CSM) regarding response to CPUC data request. | 0.20 | 150.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 04/20/20 | Sherman, Brittany | Follow up with client re third party data requests. | 2.80 | 2,100.00 | REGS |
| 04/20/20 | Robertson, Caleb | Attention to scope of response to third party data request and communication with B. Sherman (CSM) regarding the same. | 0.40 | 300.00 | REGS |
| 04/20/20 | Robertson, Caleb | Revise responses to CPUC data requests and communicate with B. Wylly (CSM) regarding the same. | 1.60 | 1,200.00 | REGS |
| 04/20/20 | Medling, Nicholas | Analyze and draft responses to regulatory data requests. | 2.20 | 1,881.00 | REGS |
| 04/20/20 | Wylly, Benjamin | Attention to drafting responses to CPUC data requests. | 5.50 | 3,272.50 | REGS |
| 04/21/20 | Nasab, Omid H. | Analysis of Kincade disclosure for financial statements. | 1.00 | 1,350.00 | REGS |
| 04/21/20 | Nasab, Omid H. | Confer with T. Lucey and S. Schirle re: disclosure issues. | 0.40 | 540.00 | REGS |
| 04/21/20 | Nasab, Omid H. | Call with CSM team re Kincade disclosure for financial statements. | 0.80 | 1,080.00 | REGS |
| 04/21/20 | Robertson, Caleb | Review data and draft narrative response to data request to CPUC data request relating to C-hooks. | 1.90 | 1,425.00 | REGS |
| 04/21/20 | Taylor, Patrick | Attention to PoR OII. | 0.20 | 168.00 | REGS |
| 04/21/20 | Beshara, Christopher | Emails to S. Schirle (PG&E), T. Lucey (PG&E) and J. Contreras (PG&E) regarding CPUC document production matters. | 1.30 | 1,222.00 | REGS |
| 04/21/20 | DiMaggio, R | Coordinate CPUC confidential/privilege review as per B. Wylly's instructions. | 0.60 | 339.00 | REGS |
| 04/21/20 | Robertson, Caleb | Attention to responses to CPUC data requests relating to Kincade Fire. | 0.40 | 300.00 | REGS |
| 04/21/20 | Wylly, Benjamin | Attention to reviewing documents and coordinating production for responses to CPUC data requests. | 0.40 | 238.00 | REGS |
| 04/21/20 | Jakobson, Nicole | Re-imaging of document per B. Wylly. | 0.30 | 87.00 | REGS |
| 04/22/20 | Beshara, Christopher | Review and edit response to CPUC data request relating to transmission line maintenance. | 2.60 | 2,444.00 | REGS |
| 04/22/20 | Nasab, Omid H. | Analysis regarding Kincade wildfire disclosure. | 1.60 | 2,160.00 | REGS |
| 04/22/20 | Nasab, Omid H. | Call with S. Schirle and T. Lucey re: Kincade wildfire disclosure. | 1.00 | 1,350.00 | REGS |
| 04/22/20 | Robertson, Caleb | Revise narrative response to CPUC data request relating to C-hooks and compile data relating to the same. | 0.60 | 450.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 04/22/20 | Sherman, Brittany | Reach out to client re data needed for third party data request. | 0.30 | 225.00 | REGS |
| 04/22/20 | Beshara, Christopher | Call with S. Schirle (PG&E) and J. Contreras (PG&E) regarding CPUC document production matters. | 0.40 | 376.00 | REGS |
| 04/22/20 | DiMaggio, R | Review of discovery attorney privilege and confidential calls as per B. Wylly's instructions. | 0.60 | 339.00 | REGS |
| 04/22/20 | Robertson, Caleb | Call with client representatives, C. Beshara (CSM) and B. Wylly (CSM) regarding documents to produce to CPUC. | 0.40 | 300.00 | REGS |
| 04/22/20 | Robertson, Caleb | Attention to responses to data requests from the CPUC relating to the Kincade Fire. | 0.20 | 150.00 | REGS |
| 04/22/20 | Medling, Nicholas | Analyze and draft responses to regulatory data requests. | 1.40 | 1,197.00 | REGS |
| 04/22/20 | Wylly, Benjamin | Attention to reviewing documents and coordinating production for responses to CPUC data requests. | 0.80 | 476.00 | REGS |
| 04/22/20 | Wylly, Benjamin | Attention to drafting responses to CPUC data requests. | 0.90 | 535.50 | REGS |
| 04/22/20 | Wylly, Benjamin | Call with S. Schirle, J. Contreras and others regarding responses to CPUC data requests. | 0.40 | 238.00 | REGS |
| 04/23/20 | Beshara, Christopher | Review and edit response to CPUC data request relating to transmission line maintenance based on comments from O. Nasab (CSM). | 1.00 | 940.00 | REGS |
| 04/23/20 | Nasab, Omid H. | Review memo from R. Schindel regarding wildfire suppression cost data. | 0.60 | 810.00 | REGS |
| 04/23/20 | Robertson, Caleb | Draft narrative response to CPUC data request regarding C-hooks and communicate with subject matter expert regarding the same. | 1.40 | 1,050.00 | REGS |
| 04/23/20 | Sherman, Brittany | Review email by PG&E employee re information for data requests. | 0.30 | 225.00 | REGS |
| 04/23/20 | Sherman, Brittany | Discuss with C. Robertson next steps re response to client for data request. | 0.60 | 450.00 | REGS |
| 04/23/20 | Sherman, Brittany | Follow up email to O. Nasab and C. Beshara re third party data requests. | 0.30 | 225.00 | REGS |
| 04/23/20 | Sherman, Brittany | Follow up with DPS re request for data request. | 0.10 | 75.00 | REGS |
| 04/23/20 | Sherman, Brittany | Follow up with O. Nasab and T. Lucey re third party data requests. | 1.30 | 975.00 | REGS |
| 04/23/20 | Medling, Nicholas | Analyze and draft responses to regulatory data requests. | 0.50 | 427.50 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/23/20 | Wylly, Benjamin | Attention to reviewing documents and coordinating production for responses to CPUC data requests (4.7); Correspondence with C. Robertson regarding the same (0.8). | 5.50 | 3,272.50 | REGS |
| 04/23/20 | Wylly, Benjamin | Attention to drafting responses to CPUC data requests. | 1.00 | 595.00 | REGS |
| 04/24/20 | Cogur, Husniye | Attention to creating CAL Fire Bankruptcy Claims tracker per S. Gentel. | 2.00 | 580.00 | REGS |
| 04/24/20 | Beshara, Christopher | Further work on CPUC data request relating to transmission line maintenance based on client feedback. | 1.40 | 1,316.00 | REGS |
| 04/24/20 | Nasab, Omid H. | Multiple conferences with client re: wildfire disclosures in financial statements. | 2.20 | 2,970.00 | REGS |
| 04/24/20 | Nasab, Omid H. | Call with R. Schindel re: wildfire disclosures in financial statements. | 1.00 | 1,350.00 | REGS |
| 04/24/20 | Nasab, Omid H. | Call with Deloitte re: wildfire disclosures in financial statements. | 0.60 | 810.00 | REGS |
| 04/24/20 | Nasab, Omid H. | Analysis for client re: wildfire disclosures in financial statements. | 1.20 | 1,620.00 | REGS |
| 04/24/20 | Robertson, Caleb | Finalize and produce response to CPUC data request relating to C-hooks. | 1.80 | 1,350.00 | REGS |
| 04/24/20 | Sherman, Brittany | Follow up re structure data for data request. | 0.20 | 150.00 | REGS |
| 04/24/20 | Sherman, Brittany | Analyze transmission data. | 0.60 | 450.00 | REGS |
| 04/24/20 | Wylly, Benjamin | Attention to reviewing documents and coordinating production for responses to CPUC data requests. | 1.50 | 892.50 | REGS |
| 04/24/20 | Wylly, Benjamin | Correspondence with N. Medling regarding responses to CPUC data requests. | 0.30 | 178.50 | REGS |
| 04/24/20 | Wylly, Benjamin | Call and correspondence with client representative regarding responses to CPUC data requests. | 0.30 | 178.50 | REGS |
| 04/25/20 | Sherman, Brittany | Draft email to E. Norris re status of third party data requests. | 0.50 | 375.00 | REGS |
| 04/27/20 | Nasab, Omid H. | Attention to financial disclosures re: Kincade fire for 10Q filing, including multiple calls with S. Schirle, T. Lucey, finance department and Deloitte (4.0); Analysis re same (1.8). | 5.80 | 7,830.00 | REGS |
| 04/27/20 | Cogur, Husniye | Attention to saving CPUC production to our files per C. Robertson. | 0.30 | 87.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/27/20 | Sherman, Brittany | Provide summary status update for C. Beshara re third party data requests. | 0.40 | 300.00 | REGS |
| 04/27/20 | Robertson, Caleb | Attention to collection of documents for production to the CPUC. | 0.20 | 150.00 | REGS |
| 04/27/20 | DiMaggio, R | Review of discovery attorney CPUC privilege and confidential calls as per B. Wylly's instructions. | 0.60 | 339.00 | REGS |
| 04/27/20 | Medling, Nicholas | Analyze and draft responses to regulatory data requests. | 0.30 | 256.50 | REGS |
| 04/27/20 | Wylly, Benjamin | Attention to reviewing documents and coordinating production for responses to CPUC data requests. | 0.40 | 238.00 | REGS |
| 04/27/20 | Wylly, Benjamin | Attention to drafting responses to CPUC data requests. | 2.10 | 1,249.50 | REGS |
| 04/27/20 | Cogur, Husniye | Attention to pulling data response draft from PG&E sharepoint per B. Wylly. | 0.30 | 87.00 | REGS |
| 04/28/20 | Beshara, Christopher | Review and comment on proposed response to CPUC data request relating to Kincade Fire. | 0.60 | 564.00 | REGS |
| 04/28/20 | Beshara, Christopher | Draft email to T. Lucey (PG&E) and J. Contreras (PG&E) regarding document production matters. | 0.50 | 470.00 | REGS |
| 04/28/20 | Robertson, Caleb | Attention to responses to CPUC data requests relating to the Kincade Fire. | 2.10 | 1,575.00 | REGS |
| 04/28/20 | Robertson, Caleb | Call with B. Wylly (CSM) regarding strategy and status of responses to CPUC data requests. | 0.80 | 600.00 | REGS |
| 04/28/20 | DiMaggio, R | Coordinate CPUC confidential/privilege review as per B. Wylly's instructions. | 0.30 | 169.50 | REGS |
| 04/28/20 | Wylly, Benjamin | Attention to drafting CPUC data requests (1.3); Call with C. Robertson regarding the same (0.8). | 2.10 | 1,249.50 | REGS |
| 04/28/20 | Wylly, Benjamin | Attention to reviewing documents and coordinating production for responses to CPUC data requests. | 2.20 | 1,309.00 | REGS |
| 04/29/20 | Sherman, Brittany | Discuss with C. Robertson the logistics for the data request with third party. | 0.50 | 375.00 | REGS |
| 04/29/20 | Sherman, Brittany | Draft requests for records as per third party data inspection. | 2.00 | 1,500.00 | REGS |
| 04/29/20 | Sherman, Brittany | Call with T. Lucey re next steps with third party data requests and other related issues. | 0.60 | 450.00 | REGS |
| 04/29/20 | Robertson, Caleb | Call with B. Sherman (CSM) to discuss strategy for third party records inspection. | 0.50 | 375.00 | REGS |
| 04/29/20 | Robertson, Caleb | Call with client representatives to discuss scheduling of responses to CPUC data requests. | 0.50 | 375.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/29/20 | Robertson, Caleb | Review and revise email to vendor relating to data collection for third party records inspection. | 0.20 | 150.00 | REGS |
| 04/29/20 | Robertson, Caleb | Attention to responses to CPUC data requests and communication with B. Wylly (CSM) regarding the same. | 0.70 | 525.00 | REGS |
| 04/29/20 | Scanzillo, Stephanie | Attention to coordinating with Technical Litigation Support regarding large file production. | 1.10 | 341.00 | REGS |
| 04/29/20 | Scanzillo, Stephanie | Attention to compiling narrative response. | 0.30 | 93.00 | REGS |
| 04/29/20 | Medling, Nicholas | Analyze and draft responses to regulatory data requests. | 0.10 | 85.50 | REGS |
| 04/29/20 | Wylly, Benjamin | Attention to drafting responses to CPUC data requests. | 2.60 | 1,547.00 | REGS |
| 04/29/20 | Wylly, Benjamin | Call with R. DiMaggio, J. Fernando and S. Scanzillo regarding production of documents responsive to CPUC data requests. | 0.30 | 178.50 | REGS |
| 04/29/20 | Wylly, Benjamin | Attention to reviewing documents and coordinating production for responses to CPUC data requests. | 1.50 | 892.50 | REGS |
| **Subtotal for REGS** | | | **253.40** | **175,487.50** | |

**WILD - Wildfire Claims Matters**

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/01/20 | Scanzillo, Stephanie | Attention to quality checking Butte County Superior Court docket regarding pleading notices, per C. Robertson. | 1.10 | 341.00 | WILD |
| 04/01/20 | Zaken, Michael | Attention to Kincade report. | 2.40 | 2,256.00 | WILD |
| 04/01/20 | Zaken, Michael | Attention to PSPS order. | 0.20 | 188.00 | WILD |
| 04/01/20 | Schindel, Rebecca | Call with Compass re: wildfire claims estimation. | 1.00 | 855.00 | WILD |
| 04/01/20 | Schindel, Rebecca | Attention to wildfire claims estimation. | 9.70 | 8,293.50 | WILD |
| 04/01/20 | Grossbard, Lillian S. | Communications with plaintiffs' counsel re evidence storage issues. | 0.20 | 204.00 | WILD |
| 04/01/20 | Grossbard, Lillian S. | Call with SafeStore re evidence storage issues. | 0.40 | 408.00 | WILD |
| 04/01/20 | Grossbard, Lillian S. | Attention to research re minute order in Sonoma County NBF litigation and communications with S. Schirle re same. | 0.50 | 510.00 | WILD |
| 04/01/20 | Medling, Nicholas | Analyze insurer presentation. | 0.20 | 171.00 | WILD |
| 04/01/20 | Medling, Nicholas | Correspond with experts re: billings. | 0.80 | 684.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/02/20 | Jakobson, Nicole | Determination of work performed by consulting firms and compilation of chart per M. Kozycz. | 7.20 | 2,088.00 | WILD |
| 04/02/20 | Scanzillo, Stephanie | Attention to quality checking Proof of Claim materials, per S. Gentel. | 0.40 | 124.00 | WILD |
| 04/02/20 | Scanzillo, Stephanie | Attention to quality checking Case Homepage filings, per L. Grossbard (0.4); Attention to coordinating with Case Homepage administrator, per L. Grossbard (0.2). | 0.60 | 186.00 | WILD |
| 04/02/20 | Fernandez, Vivian | Attention to calendar edits per S. Hawkins. | 1.00 | 310.00 | WILD |
| 04/02/20 | Fernandez, Vivian | Attention to claims chart edits and upload per L. Borzi. | 0.40 | 124.00 | WILD |
| 04/02/20 | Fernandez, Vivian | Attention to correspondence organization per M. Kozycz. | 0.20 | 62.00 | WILD |
| 04/02/20 | Zumbro, P | Attention to TCC response to Estimation Motion. | 1.00 | 1,500.00 | WILD |
| 04/02/20 | Orsini, K J | Calls with claimants counsel. | 0.90 | 1,350.00 | WILD |
| 04/02/20 | Zaken, Michael | Attention to Kincade accrual. | 1.50 | 1,410.00 | WILD |
| 04/02/20 | Grossbard, Lillian S. | Attention to research relating to minute order in Sonoma County NBF litigation. | 0.60 | 612.00 | WILD |
| 04/02/20 | Grossbard, Lillian S. | Attention to vendor invoicing. | 0.40 | 408.00 | WILD |
| 04/02/20 | Grossbard, Lillian S. | Communications with K. Orsini and plaintiffs' counsel re evidence storage issues. | 0.70 | 714.00 | WILD |
| 04/02/20 | Kozycz, Monica D. | Attention to TCC response to Estimation Approval Motion. | 2.00 | 1,680.00 | WILD |
| 04/02/20 | Barbur, P T | Review TCC response re estimation motion. | 0.90 | 1,350.00 | WILD |
| 04/02/20 | Medling, Nicholas | Correspond with experts re: billings. | 0.20 | 171.00 | WILD |
| 04/03/20 | Jakobson, Nicole | Compilation and organization of dockets further to debtor's motion per M. Kozycz. | 2.10 | 609.00 | WILD |
| 04/03/20 | Velasco, Veronica | Attention to compiling TCC transcript terms, per S. Hawkins. | 6.10 | 1,891.00 | WILD |
| 04/03/20 | Scanzillo, Stephanie | Attention to quality checking Case Homepage filings, per L. Grossbard. | 0.40 | 124.00 | WILD |
| 04/03/20 | Fernandez, Vivian | Attention to calendar updates and distribution per S. Hawkins. | 0.30 | 93.00 | WILD |
| 04/03/20 | Orsini, K J | Attention to estimation filings. | 1.30 | 1,950.00 | WILD |
| 04/03/20 | Zumbro, P | Attention to matters re: TCC objection to Estimation Motion including calls. | 6.20 | 9,300.00 | WILD |
| 04/03/20 | Zaken, Michael | Call re TCC opposition brief. | 0.80 | 752.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/03/20 | Grossbard, Lillian S. | Communications with plaintiffs' counsel re evidence storage issues. | 0.10 | 102.00 | WILD |
| 04/03/20 | Grossbard, Lillian S. | Attention to response to minute order in Sonoma County NBF litigation. | 0.50 | 510.00 | WILD |
| 04/03/20 | Kozycz, Monica D. | Attention to response to TCC Estimation Approval Motion. | 4.10 | 3,444.00 | WILD |
| 04/03/20 | Kozycz, Monica D. | Attention to estimation approval motion reply. | 3.80 | 3,192.00 | WILD |
| 04/03/20 | Kozycz, Monica D. | Call with K. Orsini and others re TCC response to Estimation Approval Motion. | 1.00 | 840.00 | WILD |
| 04/03/20 | Hawkins, Salah M | Draft summary chart regarding TCC's objection to the Debtors' estimation motion filed in the District Court. | 3.40 | 3,026.00 | WILD |
| 04/03/20 | Barbur, P T | Conference call with co-counsel re TCC response on estimation motion. | 0.80 | 1,200.00 | WILD |
| 04/04/20 | Orsini, K J | Reviewed estimation filings. | 1.90 | 2,850.00 | WILD |
| 04/04/20 | Kozycz, Monica D. | Attention to response to TCC motion re estimation. | 2.00 | 1,680.00 | WILD |
| 04/04/20 | Kozycz, Monica D. | Drafted Reply in support of Estimation Approval Motion. | 9.00 | 7,560.00 | WILD |
| 04/05/20 | Kozycz, Monica D. | Attention to Reply in support of Estimation Approval Motion. | 7.50 | 6,300.00 | WILD |
| 04/05/20 | Hawkins, Salah M | Review, edit and revise reply to estimation motion objections. | 2.60 | 2,314.00 | WILD |
| 04/06/20 | Fernandez, Vivian | Attention to organization of documents per C. Robertson. | 0.50 | 155.00 | WILD |
| 04/06/20 | Schindel, Rebecca | Call with M. Zaken and N. Medling re: wildfire estimation. | 0.60 | 513.00 | WILD |
| 04/06/20 | Schindel, Rebecca | Attention to wildfire claims estimation. | 0.20 | 171.00 | WILD |
| 04/06/20 | Zaken, Michael | Attention to draft Kincade report. | 0.80 | 752.00 | WILD |
| 04/06/20 | Kozycz, Monica D. | Attention to Reply in support of Estimation Approval Motion. | 9.00 | 7,560.00 | WILD |
| 04/06/20 | Hawkins, Salah M | Review, edit and revise reply to estimation motion objections. | 4.30 | 3,827.00 | WILD |
| 04/06/20 | Medling, Nicholas | Correspond with experts re: billings. | 0.40 | 342.00 | WILD |
| 04/07/20 | Scanzillo, Stephanie | Attention to compiling disclosure briefing materials for attorney review, per M. Kozycz. | 0.70 | 217.00 | WILD |
| 04/07/20 | Fernandez, Vivian | Attention to document organization per C. Robertson. | 0.30 | 93.00 | WILD |
| 04/07/20 | Orsini, K J | Attention to estimation motion objections. | 2.10 | 3,150.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 04/07/20 | Zaken, Michael | Attention to draft Kincade expert report. | 2.10 | 1,974.00 | WILD |
| 04/07/20 | Schindel, Rebecca | Call with Compass re: wildfire claims estimation. | 0.90 | 769.50 | WILD |
| 04/07/20 | Kozycz, Monica D. | Attention to Reply in support of Estimation Approval Motion. | 6.50 | 5,460.00 | WILD |
| 04/07/20 | Kozycz, Monica D. | Call with K. Orsini and P. Zumbro estimation approval motion reply. | 0.80 | 672.00 | WILD |
| 04/07/20 | Kozycz, Monica D. | Call with Compass re Kincade damages. | 0.70 | 588.00 | WILD |
| 04/07/20 | Hawkins, Salah M | Review, edit and revise reply to estimation motion objections. | 4.60 | 4,094.00 | WILD |
| 04/07/20 | Schindel, Rebecca | Attention to wildfire claims estimation. | 0.50 | 427.50 | WILD |
| 04/07/20 | Schindel, Rebecca | Draft email to P. Barbur re: wildfire claims estimation. | 0.90 | 769.50 | WILD |
| 04/07/20 | Scanzillo, Stephanie | Attendance on weekly Wildfire Legal Hold and Preservation Call, per C. Robertson. | 0.60 | 186.00 | WILD |
| 04/07/20 | Gentel, Sofia | Attend call with Compass re Kincade damages. | 0.90 | 675.00 | WILD |
| 04/07/20 | Gentel, Sofia | Review Compass work product re Kincade damages. | 0.30 | 225.00 | WILD |
| 04/08/20 | Fernandez, Vivian | Attention to correspondence saving per M. Kozycz. | 0.60 | 186.00 | WILD |
| 04/08/20 | Orsini, K J | Revised reply brief. | 1.10 | 1,650.00 | WILD |
| 04/08/20 | Orsini, K J | Telephone call with subro counsel re estimation motion. | 0.50 | 750.00 | WILD |
| 04/08/20 | Zaken, Michael | Attention to draft Kincade report. | 1.50 | 1,410.00 | WILD |
| 04/08/20 | Kozycz, Monica D. | Attention to Reply in support of Estimation Approval Motion. | 4.50 | 3,780.00 | WILD |
| 04/08/20 | Hawkins, Salah M | Review, edit and revise reply to estimation motion objections. | 2.90 | 2,581.00 | WILD |
| 04/08/20 | Schindel, Rebecca | Revise email to P. Barbur re: wildfire claims estimation. | 0.30 | 256.50 | WILD |
| 04/08/20 | Schindel, Rebecca | Call re: wildfire claims estimation. | 0.50 | 427.50 | WILD |
| 04/08/20 | Kozycz, Monica D. | Call with L. Grossbard and M. Sweeney re Butte fire documents. | 0.60 | 504.00 | WILD |
| 04/08/20 | Scanzillo, Stephanie | Attention to compiling PG&E employee job history, per B. Sherman. | 0.30 | 93.00 | WILD |
| 04/09/20 | Cogur, Husniye | Attention to saving hearing transcript to our files per M. Kozycz. | 0.10 | 29.00 | WILD |
| 04/09/20 | Orsini, K J | Revisions to estimation materials. | 2.40 | 3,600.00 | WILD |
| 04/09/20 | Kozycz, Monica D. | Attention to Reply in support of Estimation Approval Motion. | 4.20 | 3,528.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/10/20 | Cogur, Husniye | Attention to docket pull for M. Kozycz. | 0.50 | 145.00 | WILD |
| 04/10/20 | Orsini, K J | Reviewed/revised Estimation papers. | 1.80 | 2,700.00 | WILD |
| 04/10/20 | Zumbro, P | Attention to District Court Estimation Motion reply. | 0.30 | 450.00 | WILD |
| 04/10/20 | Kozycz, Monica D. | Attention to Reply in support of Estimation Approval Motion. | 4.50 | 3,780.00 | WILD |
| 04/10/20 | Kozycz, Monica D. | Attention to discovery re securities litigation. | 0.60 | 504.00 | WILD |
| 04/10/20 | Scanzillo, Stephanie | Attention to updating and quality checking Kincade chart per B. Wylly. | 4.20 | 1,302.00 | WILD |
| 04/10/20 | Scanzillo, Stephanie | Attention to compiling SCADA materials for client review, per B. Sherman. | 0.50 | 155.00 | WILD |
| 04/12/20 | Grossbard, Lillian S. | Attention to K. Orsini request for information concerning claims against holding company. | 0.30 | 306.00 | WILD |
| 04/13/20 | Cogur, Husniye | Attention to bankruptcy docket pull per M. Kozycz. | 0.20 | 58.00 | WILD |
| 04/13/20 | Kozycz, Monica D. | Attention to estimation approval motion and district court conference. | 1.50 | 1,260.00 | WILD |
| 04/13/20 | Medling, Nicholas | Correspond with experts re: billing. | 0.20 | 171.00 | WILD |
| 04/13/20 | Scanzillo, Stephanie | Attention to updating and quality checking document chart, per B. Wylly. | 3.20 | 992.00 | WILD |
| 04/14/20 | Cogur, Husniye | Attention to saving new correspondence to our files per L. Grossbard. | 0.20 | 58.00 | WILD |
| 04/14/20 | Cogur, Husniye | Attention to bankruptcy docket pull per M. Kozycz. | 0.20 | 58.00 | WILD |
| 04/14/20 | Cogur, Husniye | Attention to docket search per M. Kozycz. | 0.40 | 116.00 | WILD |
| 04/14/20 | Orsini, K J | Telephone call with JD re estimation motion. | 0.40 | 600.00 | WILD |
| 04/14/20 | Orsini, K J | Preparing for status conference. | 0.90 | 1,350.00 | WILD |
| 04/14/20 | Zumbro, P | Attention to matters related to District Court Estimation Approval Motion. | 0.30 | 450.00 | WILD |
| 04/14/20 | Zaken, Michael | Attention to draft Kincade expert report. | 1.00 | 940.00 | WILD |
| 04/14/20 | Grossbard, Lillian S. | Email plaintiff's counsel re response to minute order in Sonoma County NBF litigation. | 0.20 | 204.00 | WILD |
| 04/14/20 | Kozycz, Monica D. | Attention to prep for district court status conference. | 1.30 | 1,092.00 | WILD |
| 04/14/20 | Hawkins, Salah M | Correspond with subrogation counsel and the client regarding proof of claim forms. | 1.20 | 1,068.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/14/20 | Scanzillo, Stephanie | Attention to quality checking Kincade Legal Hold workbook, per C. Robertson. | 0.20 | 62.00 | WILD |
| 04/15/20 | Cogur, Husniye | Attention to updating contractor correspondence tracker per M. Kozycz. | 4.00 | 1,160.00 | WILD |
| 04/15/20 | Orsini, K J | Preparing for status conference. | 1.70 | 2,550.00 | WILD |
| 04/15/20 | Zaken, Michael | Attention to Kincade expert report. | 1.60 | 1,504.00 | WILD |
| 04/15/20 | Grossbard, Lillian S. | Attention to telephone and email communications with plaintiff's counsel re response to minute order in Sonoma County NBF litigation. | 0.20 | 204.00 | WILD |
| 04/15/20 | Kozycz, Monica D. | Attention to Kincade damages report. | 0.30 | 252.00 | WILD |
| 04/15/20 | Kozycz, Monica D. | Attention to prep for district court status conference. | 1.00 | 840.00 | WILD |
| 04/15/20 | Hawkins, Salah M | Call with N. Medling and others to discuss CAL OES and FEMA claims. | 0.80 | 712.00 | WILD |
| 04/15/20 | Schindel, Rebecca | Attention to wildfire claims estimation. | 0.40 | 342.00 | WILD |
| 04/16/20 | Cogur, Husniye | Attention to docket search for M. Zaken. | 0.30 | 87.00 | WILD |
| 04/16/20 | Orsini, K J | Estimation status conference. | 1.00 | 1,500.00 | WILD |
| 04/16/20 | Orsini, K J | Preparations for hearing. | 3.40 | 5,100.00 | WILD |
| 04/16/20 | Zaken, Michael | Attention to Kincade expert report. | 0.70 | 658.00 | WILD |
| 04/16/20 | Kozycz, Monica D. | Attention to TCC discovery. | 2.00 | 1,680.00 | WILD |
| 04/16/20 | Hawkins, Salah M | Coordinate filing the Bankruptcy Court disclosure order in the District Court. | 1.30 | 1,157.00 | WILD |
| 04/16/20 | Schindel, Rebecca | Call re: wildfire claims estimation. | 0.50 | 427.50 | WILD |
| 04/16/20 | Beshara, Christopher | Review and edit memo documenting interview of employee in connection with Camp Fire investigation. | 1.50 | 1,410.00 | WILD |
| 04/17/20 | Fernandez, Vivian | Attention to quality check of proof of claims per L. Borzi. | 0.20 | 62.00 | WILD |
| 04/17/20 | Fernandez, Vivian | Attention to proof of claims compilation per S. Gentel. | 4.00 | 1,240.00 | WILD |
| 04/17/20 | Orsini, K J | Attention to issues re estimation motion. | 0.90 | 1,350.00 | WILD |
| 04/17/20 | Zaken, Michael | Attention to government claims. | 0.20 | 188.00 | WILD |
| 04/17/20 | Zaken, Michael | Attention to draft Kincade report. | 1.20 | 1,128.00 | WILD |
| 04/17/20 | Gentel, Sofia | Review of non-Butte/NBF/Camp government claims. | 1.20 | 900.00 | WILD |
| 04/17/20 | Schindel, Rebecca | Call with Compass re wildfire claims estimation.. | 1.00 | 855.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/17/20 | Medling, Nicholas | Correspond with experts re: billings. | 0.40 | 342.00 | WILD |
| 04/19/20 | Kozycz, Monica D. | Attention to forestry damages for Kincade. | 0.20 | 168.00 | WILD |
| 04/20/20 | Jakobson, Nicole | Confirmation of damages claims per M. Kozycz. | 0.70 | 203.00 | WILD |
| 04/20/20 | Scanzillo, Stephanie | Attention to conducting search for expert contracts. | 0.40 | 124.00 | WILD |
| 04/20/20 | Cogur, Husniye | Attention to locating bankruptcy claims per S. Gentel. | 0.20 | 58.00 | WILD |
| 04/20/20 | Cogur, Husniye | Attention to collecting contractor correspondence per M. Kozycz. | 2.50 | 725.00 | WILD |
| 04/20/20 | Zaken, Michael | Attention to wildfire claims. | 0.20 | 188.00 | WILD |
| 04/20/20 | Grossbard, Lillian S. | Provide information to plaintiff's counsel for negotiations re evidence storage. | 0.40 | 408.00 | WILD |
| 04/20/20 | Gentel, Sofia | Review and revise securitization report. | 2.10 | 1,575.00 | WILD |
| 04/20/20 | Kozycz, Monica D. | Attention to forestry damages for Kincade. | 0.40 | 336.00 | WILD |
| 04/20/20 | Medling, Nicholas | Correspond with experts re: billings and retention. | 0.40 | 342.00 | WILD |
| 04/20/20 | Scanzillo, Stephanie | Attention to acquiring client slide deck for attorney review. | 0.20 | 62.00 | WILD |
| 04/20/20 | Scanzillo, Stephanie | Attention to conducting file search for interview memorandums. | 1.30 | 403.00 | WILD |
| 04/20/20 | Jakobson, Nicole | Organization and record keeping or correspondence per B. Sherman. | 1.10 | 319.00 | WILD |
| 04/21/20 | Schindel, Rebecca | Attention to wildfire claims estimation and call re: same. | 4.60 | 3,933.00 | WILD |
| 04/21/20 | Zaken, Michael | Attention to estimate of Kincade wildfire claims. | 2.30 | 2,162.00 | WILD |
| 04/21/20 | Grossbard, Lillian S. | Attention to filing of automatic stay in response to minute order in Sonoma County NBF litigation. | 0.20 | 204.00 | WILD |
| 04/21/20 | Medling, Nicholas | Correspond with experts re: billings and retention. | 0.40 | 342.00 | WILD |
| 04/21/20 | Scanzillo, Stephanie | Attendance on Weekly Wildfire Hold and Preservation call. | 0.40 | 124.00 | WILD |
| 04/22/20 | Jakobson, Nicole | Compilation of bates numbers corresponding to contractor documents per M. Kozycz. | 2.70 | 783.00 | WILD |
| 04/22/20 | Fernandez, Vivian | Attention to binder updates per B. Sherman. | 0.20 | 62.00 | WILD |
| 04/22/20 | Fernandez, Vivian | Attention to document organization per M. Kozycz. | 0.20 | 62.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/22/20 | Cogur, Husniye | Attention to saving correspondence to our files per L. Grossbard. | 0.50 | 145.00 | WILD |
| 04/22/20 | Schindel, Rebecca | Call with N. Medling re: wildfire claims estimation. | 0.30 | 256.50 | WILD |
| 04/22/20 | Schindel, Rebecca | Attention to wildfire claims estimation and call re: same. | 3.10 | 2,650.50 | WILD |
| 04/22/20 | Zaken, Michael | Call re forestry damages. | 0.90 | 846.00 | WILD |
| 04/22/20 | Zaken, Michael | Attention to Kincade estimates. | 1.60 | 1,504.00 | WILD |
| 04/22/20 | Grossbard, Lillian S. | Call with vendor, plaintiffs' counsel regarding storage agreement and pricing. | 1.20 | 1,224.00 | WILD |
| 04/22/20 | Grossbard, Lillian S. | Follow-on call with B. McCabe re storage agreement and pricing. | 0.30 | 306.00 | WILD |
| 04/22/20 | Grossbard, Lillian S. | Preparation for call with vendor re storage agreement and pricing. | 0.40 | 408.00 | WILD |
| 04/22/20 | Kozycz, Monica D. | Call with Compass re Kincade damages estimate. | 1.00 | 840.00 | WILD |
| 04/22/20 | Kozycz, Monica D. | Attention to forestry damages for Kincade report. | 1.00 | 840.00 | WILD |
| 04/22/20 | Medling, Nicholas | Correspond with experts re: billing. | 0.40 | 342.00 | WILD |
| 04/22/20 | Gentel, Sofia | Attention to fire suppression cost analysis. | 0.70 | 525.00 | WILD |
| 04/23/20 | Cogur, Husniye | Attention to running search for burn severity reports per M. Kozycz. | 0.30 | 87.00 | WILD |
| 04/23/20 | Cogur, Husniye | Attention to sending FTP site to M. Kozycz. | 0.10 | 29.00 | WILD |
| 04/23/20 | Scanzillo, Stephanie | Attention to conducting search related to BAER Reports. | 1.20 | 372.00 | WILD |
| 04/23/20 | Fernandez, Vivian | Attention to document retrieval from docket per S. Hawkins. | 0.50 | 155.00 | WILD |
| 04/23/20 | Schindel, Rebecca | Attention to wildfire claims estimation. | 7.50 | 6,412.50 | WILD |
| 04/23/20 | Zaken, Michael | Attention to Kincade estimation. | 2.30 | 2,162.00 | WILD |
| 04/23/20 | Zaken, Michael | Attention to tree damages. | 0.90 | 846.00 | WILD |
| 04/23/20 | Kozycz, Monica D. | Attention to forestry damages for Kincade report. | 1.20 | 1,008.00 | WILD |
| 04/23/20 | Kozycz, Monica D. | Attention to indemnification provisions of assumed contracts. | 1.00 | 840.00 | WILD |
| 04/23/20 | Medling, Nicholas | Correspond with experts and vendors re: billing. | 0.20 | 171.00 | WILD |
| 04/24/20 | Scanzillo, Stephanie | Attention to conducting search related to subrogation Attachment 1s. | 0.90 | 279.00 | WILD |
| 04/24/20 | Fernandez, Vivian | Attention to docket document retrieval per S. Hawkins. | 0.40 | 124.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 04/24/20 | Schindel, Rebecca | Call with O. Nasab re: wildfire claims estimation. | 0.80 | 684.00 | WILD |
| 04/24/20 | Zaken, Michael | Attention to Kincade fire estimates. | 1.90 | 1,786.00 | WILD |
| 04/24/20 | Grossbard, Lillian S. | Attention to negotiations regarding evidence storage and communications with TCC and Subro counsel re same. | 0.70 | 714.00 | WILD |
| 04/24/20 | Kozycz, Monica D. | Attention to forestry damages for Kincade report. | 1.50 | 1,260.00 | WILD |
| 04/24/20 | Kozycz, Monica D. | Attention to PG&E contracts re indemnification. | 3.00 | 2,520.00 | WILD |
| 04/24/20 | Kozycz, Monica D. | Attention to filings in estimation proceedings. | 0.40 | 336.00 | WILD |
| 04/24/20 | Gentel, Sofia | Call with O. Nasab and CSM Kincade team re fire suppression costs. | 0.70 | 525.00 | WILD |
| 04/24/20 | Gentel, Sofia | Prepare materials for client analyzing fire suppression costs. | 3.80 | 2,850.00 | WILD |
| 04/24/20 | Gentel, Sofia | Review R Schindel memo re fire suppression costs. | 0.50 | 375.00 | WILD |
| 04/26/20 | Zaken, Michael | Attention to draft Kincade report. | 1.60 | 1,504.00 | WILD |
| 04/27/20 | Orsini, K J | Attention to estimation hearings and filings. | 1.40 | 2,100.00 | WILD |
| 04/27/20 | Zaken, Michael | Attention to Kincade report. | 1.00 | 940.00 | WILD |
| 04/27/20 | Zaken, Michael | Attention to wildfire estimates. | 0.60 | 564.00 | WILD |
| 04/27/20 | Schindel, Rebecca | Attention to wildfire claims estimation. | 1.00 | 855.00 | WILD |
| 04/27/20 | Kozycz, Monica D. | Attention to PG&E contracts re indemnification. | 0.50 | 420.00 | WILD |
| 04/27/20 | Kozycz, Monica D. | Attention to billing inquiry from expert. | 0.20 | 168.00 | WILD |
| 04/27/20 | Kozycz, Monica D. | Attention to forestry damages. | 1.50 | 1,260.00 | WILD |
| 04/27/20 | Kozycz, Monica D. | Attention to filings in estimation proceeding. | 1.00 | 840.00 | WILD |
| 04/27/20 | Hawkins, Salah M | Research case law and draft memo on issues regarding solicitation materials. | 3.10 | 2,759.00 | WILD |
| 04/27/20 | Medling, Nicholas | Correspond with experts re: billing. | 0.20 | 171.00 | WILD |
| 04/27/20 | Gentel, Sofia | Attention to Kincade damages report erosion and vegetation damages analysis. | 1.20 | 900.00 | WILD |
| 04/27/20 | Gentel, Sofia | Attention to Kincade damages report. | 0.60 | 450.00 | WILD |
| 04/28/20 | Jakobson, Nicole | Docket pull per M. Kozycz. | 0.20 | 58.00 | WILD |
| 04/28/20 | Jakobson, Nicole | Compilation of dockets and exhibits per M. Kozycz. | 0.40 | 116.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 04/28/20 | Scanzillo, Stephanie | Attention to compiling Proof of Claims materials. | 1.10 | 341.00 | WILD |
| 04/28/20 | Fernandez, Vivian | Attention to creation of compilation of cases and e-binders per S. Hawkins. | 2.50 | 775.00 | WILD |
| 04/28/20 | Orsini, K J | Attention to estimation filings. | 1.30 | 1,950.00 | WILD |
| 04/28/20 | Zaken, Michael | Attention to Kincade fire estimates. | 0.90 | 846.00 | WILD |
| 04/28/20 | Gentel, Sofia | Attention to fire claims not funneled into wildfire trust. | 0.30 | 225.00 | WILD |
| 04/28/20 | Kozycz, Monica D. | Attention to filings in estimation proceeding. | 1.60 | 1,344.00 | WILD |
| 04/28/20 | Kozycz, Monica D. | Drafted status conference statement. | 2.80 | 2,352.00 | WILD |
| 04/28/20 | Kozycz, Monica D. | Attention to PG&E contracts re indemnification. | 0.90 | 756.00 | WILD |
| 04/28/20 | Kozycz, Monica D. | Attention to forestry damages. | 0.50 | 420.00 | WILD |
| 04/28/20 | Kozycz, Monica D. | Attention to fire claims not funneled to trust. | 0.30 | 252.00 | WILD |
| 04/28/20 | Hawkins, Salah M | Call with J. Boken (Alix) and others to discuss strategy for the Chapter 11 cases and related matters. | 0.60 | 534.00 | WILD |
| 04/28/20 | Hawkins, Salah M | Research case law (1.2); Draft memo on issues regarding solicitation materials (1.4). | 2.60 | 2,314.00 | WILD |
| 04/28/20 | Medling, Nicholas | Correspond with experts re: billing. | 0.40 | 342.00 | WILD |
| 04/29/20 | Jakobson, Nicole | Attention to contractor review per M. Kozycz. | 5.40 | 1,566.00 | WILD |
| 04/29/20 | Orsini, K J | Attention to estimation filings. | 1.40 | 2,100.00 | WILD |
| 04/29/20 | Zaken, Michael | Call with wildfire experts. | 0.20 | 188.00 | WILD |
| 04/29/20 | Zaken, Michael | Attention to draft Kincade report. | 1.60 | 1,504.00 | WILD |
| 04/29/20 | Schindel, Rebecca | Attention to wildfire claims estimation and call re: same. | 1.30 | 1,111.50 | WILD |
| 04/29/20 | Schindel, Rebecca | Attention to wildfire claims estimation. | 0.30 | 256.50 | WILD |
| 04/29/20 | Grossbard, Lillian S. | Correspondence with evidence vendor re pricing issues. | 0.10 | 102.00 | WILD |
| 04/29/20 | Kozycz, Monica D. | Attention to status conference statement filing. | 2.10 | 1,764.00 | WILD |
| 04/29/20 | Kozycz, Monica D. | Attention to forestry damages for Kincade. | 1.60 | 1,344.00 | WILD |
| 04/29/20 | Kozycz, Monica D. | Attention to PG&E contracts re indemnification. | 0.80 | 672.00 | WILD |
| 04/29/20 | Kozycz, Monica D. | Attention to filings in estimation proceeding. | 0.40 | 336.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 04/29/20 | Gentel, Sofia | Research re employee losses damages. | 1.10 | 825.00 | WILD |
| 04/30/20 | Jakobson, Nicole | Attention to contractor review per M. Kozycz. | 7.10 | 2,059.00 | WILD |
| 04/30/20 | Orsini, K J | Attention to estimation filings. | 1.10 | 1,650.00 | WILD |
| 04/30/20 | Zaken, Michael | Draft Kincade expert report. | 3.90 | 3,666.00 | WILD |
| 04/30/20 | Schindel, Rebecca | Call with experts re: wildfire claims estimation. | 0.80 | 684.00 | WILD |
| 04/30/20 | Schindel, Rebecca | Email to P. Barbur re: wildfire claims estimation. | 1.40 | 1,197.00 | WILD |
| 04/30/20 | Schindel, Rebecca | Call re: wildfire claims estimation. | 0.40 | 342.00 | WILD |
| 04/30/20 | Kozycz, Monica D. | Attention to status conference statement filing. | 1.30 | 1,092.00 | WILD |
| 04/30/20 | Kozycz, Monica D. | Call with experts re vegetation damages. | 1.00 | 840.00 | WILD |
| 04/30/20 | Kozycz, Monica D. | Attention to forestry damages. | 2.00 | 1,680.00 | WILD |
| 04/30/20 | Gentel, Sofia | Discuss erosion losses and tree damages with experts. | 0.80 | 600.00 | WILD |
| **Subtotal for WILD** | | | **328.20** | **265,762.00** | |
| | | **Total** | **4,175.00** | **$3,322,740.50** | |