**EXHIBIT D**

**ADMN - Case Administration (Incl. Docket Updates and Case Calendar)**

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 05/01/20 | Fernandez, Vivian | Attention to list serve removal per M. Winograd. | 0.30 | 93.00 | ADMN |
| 05/01/20 | Fernandez, Vivian | Attention to calendar distribution per S. Hawkins. | 0.30 | 93.00 | ADMN |
| 05/01/20 | Render, Ryan | Attending to updating bankruptcy docket (2.0); Saving new docket items to central firm drives (.9). | 2.90 | 841.00 | ADMN |
| 05/01/20 | Severini, Roberto | Attention to the request to grant access to attorneys/paralegals access to LitData shared network folder at the request of A. Mills. | 0.30 | 108.00 | ADMN |
| 05/01/20 | Scanzillo, Stephanie | Attention to compiling materials for attorney review. | 1.50 | 465.00 | ADMN |
| 05/01/20 | DiMaggio, R | Address remote technical issues with contract attorneys as per D. Moody's instructions. | 0.80 | 452.00 | ADMN |
| 05/04/20 | Fernandez, Vivian | Attention to employee information per F. Lawoyin. | 0.20 | 62.00 | ADMN |
| 05/04/20 | Severini, Roberto | Attention to the creation of secure FTP site at the request of V. Fernandez. | 0.20 | 72.00 | ADMN |
| 05/04/20 | Severini, Roberto | Attention to the creation of secure FTP site at the request of S. Scanzillo. | 0.20 | 72.00 | ADMN |
| 05/05/20 | Render, Ryan | Attending to filtering spreadsheet for third party contractor information, including compiling information for attorney review. | 6.40 | 1,856.00 | ADMN |
| 05/05/20 | Severini, Roberto | Attention to the creation of multiple, secure FTP sites at the request of H. Cogur. | 0.30 | 108.00 | ADMN |
| 05/05/20 | Severini, Roberto | Attention to the creation of multiple, secure FTP sites at the request of S. Scanzillo. | 0.50 | 180.00 | ADMN |
| 05/05/20 | Severini, Roberto | Attention to the request to convert MSG files into PDF at the request of N. Jakobson. | 1.00 | 360.00 | ADMN |
| 05/06/20 | Render, Ryan | Attending to saving new docket items to central firm drives. | 2.20 | 638.00 | ADMN |
| 05/06/20 | Severini, Roberto | Attention to the request to create secure FTP site at the request of S. Scanzillo. | 0.20 | 72.00 | ADMN |
| 05/11/20 | Fernandez, Vivian | Attention to production correspondence per M. Kozycz. | 0.30 | 93.00 | ADMN |
| 05/11/20 | Severini, Roberto | Attention to the creation of secure FTP site at the request of N. Medling. | 0.20 | 72.00 | ADMN |
| 05/11/20 | Scanzillo, Stephanie | Attention to quality checking legal hold custodian lists for attorney reference. | 0.30 | 93.00 | ADMN |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 05/12/20 | Scanzillo, Stephanie | Attention to updating Bankruptcy docket materials (19-3088). | 2.10 | 651.00 | ADMN |
| 05/12/20 | Severini, Roberto | Attention to the creation of multiple secure FTP sites at the request of H. Cogur. | 0.30 | 108.00 | ADMN |
| 05/12/20 | Scanzillo, Stephanie | Attention to saving correspondence with CAL FIRE. | 0.10 | 31.00 | ADMN |
| 05/13/20 | Fernandez, Vivian | Attention to request for removal from listserv per C. Greenberg. | 0.20 | 62.00 | ADMN |
| 05/13/20 | Fernandez, Vivian | Attention to attorney access to drive. | 0.30 | 93.00 | ADMN |
| 05/13/20 | Fernandez, Vivian | Attention to calendar circulation per S. Hawkins. | 0.30 | 93.00 | ADMN |
| 05/13/20 | Severini, Roberto | Attention to the creation of multiple secure FTP sites at the request of V. Velasco. | 0.30 | 108.00 | ADMN |
| 05/13/20 | Severini, Roberto | Attention to the request to grant attorneys/paralegals access to LitData shared network folder at the request of V. Fernandez. | 0.20 | 72.00 | ADMN |
| 05/13/20 | Scanzillo, Stephanie | Attention to saving pleading materials. | 0.20 | 62.00 | ADMN |
| 05/13/20 | Fernandez, Vivian | Attention to exhibit preparation per L. Cole. | 0.30 | 93.00 | ADMN |
| 05/14/20 | Render, Ryan | Attending to reviewing Relativity production of Accenture contracts (4.0); Creating spreadsheet tracking necessary contract information for attorney review (1.3); Downloading and indexing contracts (1.1); Creating ebinder of all produced TCC contracts for attorney review per M. Kozycz's instructions (.8). | 7.20 | 2,088.00 | ADMN |
| 05/14/20 | Render, Ryan | Attending to reviewing Relativity production of PG&E contracts for McKinsey contract referencing "RIBA" or "Risk Informed Budget Allocation". | 1.90 | 551.00 | ADMN |
| 05/14/20 | Scanzillo, Stephanie | Attention to compiling PG&E employee contact information for attorney reference. | 0.20 | 62.00 | ADMN |
| 05/14/20 | Scanzillo, Stephanie | Attention to saving Judge Alsup docket materials. | 0.40 | 124.00 | ADMN |
| 05/15/20 | Render, Ryan | Attending to downloading docket items for attorney review. | 0.20 | 58.00 | ADMN |
| 05/15/20 | Render, Ryan | Coordinating with Technical Litigation Support to create FTP sites for attorney use. | 0.20 | 58.00 | ADMN |

PG&E Corporation           Invoice Date:       July 15, 2020

Pacific Gas and Electric Company    Invoice Number:       192067

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 05/17/20 | Scanzillo, Stephanie | Attention to compiling plan objection filings e-binder for attorney review. | 4.90 | 1,519.00 | ADMN |
| 05/18/20 | Cogur, Husniye | Updated docket folder. | 1.00 | 290.00 | ADMN |
| 05/18/20 | Render, Ryan | Attending to supplementing ebinder created on 4/14 with all new substantive filings from district court per M. Kozycz's instructions. | 5.40 | 1,566.00 | ADMN |
| 05/18/20 | Fernandez, Vivian | Attention to calendar updates per S. Hawkins and M. Kozycz. | 0.70 | 217.00 | ADMN |
| 05/18/20 | Fernandez, Vivian | Attention to bankruptcy docket updates. | 1.00 | 310.00 | ADMN |
| 05/18/20 | Severini, Roberto | Attention to the request to grant attorneys/paralegals access to shared network folder at the request of A. Mills. | 0.20 | 72.00 | ADMN |
| 05/19/20 | Render, Ryan | Attending to filling in chart tracking information contained in PSAs per M. Kozcyz's instruction. | 2.40 | 696.00 | ADMN |
| 05/19/20 | Severini, Roberto | Attention to the creation of multiple, secure FTP sites at the request of V. Fernandez. | 0.30 | 108.00 | ADMN |
| 05/19/20 | Fernandez, Vivian | Attention to docket organization. | 2.50 | 775.00 | ADMN |
| 05/20/20 | Severini, Roberto | Attention to the creation of multiple, secure FTP sites at the request of S. Scanzillo. | 0.30 | 108.00 | ADMN |
| 05/20/20 | Fernandez, Vivian | Attention to docket retrieval per S. Hawkins. | 0.40 | 124.00 | ADMN |
| 05/20/20 | Fernandez, Vivian | Attention to calendar distribution per S. Hawkins. | 0.30 | 93.00 | ADMN |
| 05/20/20 | Fernandez, Vivian | Attention to FTP site compilation per B. Wylly. | 0.20 | 62.00 | ADMN |
| 05/21/20 | Fernandez, Vivian | Attention to docket organization. | 0.50 | 155.00 | ADMN |
| 05/25/20 | Fernandez, Vivian | Attention to San Bruno Docket organization. | 0.40 | 124.00 | ADMN |
| 05/26/20 | Scanzillo, Stephanie | Attention to saving docket materials. | 1.40 | 434.00 | ADMN |
| 05/26/20 | Fernandez, Vivian | Attention to docket organization. | 1.00 | 310.00 | ADMN |
| 05/26/20 | Fernandez, Vivian | Attention to calendar edits per S. Hawkins. | 0.50 | 155.00 | ADMN |
| 05/26/20 | Severini, Roberto | Attention to the creation of secure FTP site at the request of V. Fernandez. | 0.20 | 72.00 | ADMN |
| 05/26/20 | Severini, Roberto | Attention to the request to create encrypted zip file and post to secure FTP site at the request of B. Sherman. | 0.50 | 180.00 | ADMN |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 05/26/20 | Severini, Roberto | Attention to the creation of secure FTP sites at the request of S. Scanzillo. | 0.30 | 108.00 | ADMN |
| 05/27/20 | Fernandez, Vivian | Attention to calendar edits and circulation per S. Hawkins. | 1.00 | 310.00 | ADMN |
| 05/27/20 | Fernandez, Vivian | Attention to docket organization. | 1.50 | 465.00 | ADMN |
| 05/28/20 | Fernandez, Vivian | Attention to document organization and upload per A. Bottini. | 0.30 | 93.00 | ADMN |
| 05/28/20 | Scanzillo, Stephanie | Attention to saving docket filings for 19-30088. | 2.40 | 744.00 | ADMN |
| 05/29/20 | Scanzillo, Stephanie | Attention to saving and quality checking docket filings for 19-30088. | 2.80 | 868.00 | ADMN |
| **Subtotal for ADMN** | | | **64.90** | **20,002.00** | |

**ADVS - Adversary Proceedings**

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 05/01/20 | Scanzillo, Stephanie | Attention to compiling and quality checking docket filings 19-ap-03061. | 0.30 | 93.00 | ADVS |
| 05/07/20 | Kozycz, Monica D. | Attention to filing in Gantner appeal. | 0.50 | 420.00 | ADVS |
| 05/18/20 | Kozycz, Monica D. | Attention to confirming deadline for PSPS class action appeal. | 0.50 | 420.00 | ADVS |
| **Subtotal for ADVS** | | | **1.30** | **933.00** | |

**CASE - General Case Strategy**

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 05/01/20 | Grossbard, Lillian S. | Attention to weekly Board bullets. | 0.40 | 408.00 | CASE |
| 05/01/20 | Reents, Scott | Telephone call with Simpson Thacher re: ESI preservation. | 0.60 | 585.00 | CASE |
| 05/02/20 | Cole, Lauren | Review prior expert testimony for affidavit re: additional probation conditions. | 0.40 | 300.00 | CASE |
| 05/04/20 | Reents, Scott | Attention to preservation of ESI. | 0.80 | 780.00 | CASE |
| 05/04/20 | Reents, Scott | Telephone call with PwC re: ESI preservation. | 0.60 | 585.00 | CASE |
| 05/05/20 | Hawkins, Salah M | Call with J. Boken (Alix) and others to discuss strategy for the Chapter 11 cases and related matters. | 0.40 | 356.00 | CASE |
| 05/05/20 | Zumbro, P | Debtors' professionals call and follow up matters re exit financing implementation. | 0.80 | 1,200.00 | CASE |
| 05/05/20 | Reents, Scott | Telephone call with CDS, et al., re: ESI processing and productions. | 0.40 | 390.00 | CASE |
| 05/05/20 | Reents, Scott | Attention to ESI hosting. | 0.80 | 780.00 | CASE |
| 05/05/20 | Reents, Scott | Telephone call with J. Contreras re: ESI preservation. | 0.60 | 585.00 | CASE |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 05/06/20 | Render, Ryan | Attending to searching recent PG&E submissions to Judge Alsup (0.4); Compiling quotations in an email for attorney review per L. Grossbard's instructions (.1). | 0.50 | 145.00 | CASE |
| 05/06/20 | LaRosa, William | Research re probation matter. | 2.40 | 1,428.00 | CASE |
| 05/07/20 | Norris, Evan | Emails with O. Nasab and co-counsel re: bankruptcy matter. | 0.30 | 330.00 | CASE |
| 05/07/20 | Hawkins, Salah M | Call with J. Boken (Alix) and others to discuss strategy for the Chapter 11 cases and related matters. | 0.40 | 356.00 | CASE |
| 05/07/20 | Reents, Scott | Telephone call with J. Contreras re: ESI preservation. | 0.60 | 585.00 | CASE |
| 05/08/20 | Grossbard, Lillian S. | Attention to weekly Board bullets. | 0.50 | 510.00 | CASE |
| 05/11/20 | Reents, Scott | Attention to ESI hosting. | 1.00 | 975.00 | CASE |
| 05/12/20 | Hawkins, Salah M | Call with J. Boken (Alix) and others to discuss strategy for the Chapter 11 cases and related matters. | 0.50 | 445.00 | CASE |
| 05/12/20 | Zumbro, P | Debtors' professionals call. | 0.50 | 750.00 | CASE |
| 05/12/20 | Reents, Scott | Telephone call with CDS, et al., re: ESI processing and productions. | 0.40 | 390.00 | CASE |
| 05/12/20 | Reents, Scott | Telephone call with J. Contreras, et al., re: ESI search for internal matter. | 0.50 | 487.50 | CASE |
| 05/13/20 | Nasab, Omid H. | Call re: plan of insurance funding for reorganization. | 0.30 | 405.00 | CASE |
| 05/14/20 | Reents, Scott | Telephone call with J. Contreras, et al., re: internal ESI review for Kincade. | 0.50 | 487.50 | CASE |
| 05/15/20 | Grossbard, Lillian S. | Attention to weekly Board bullets. | 0.30 | 306.00 | CASE |
| 05/15/20 | Reents, Scott | Telephone call with J. Contreras re: ESI preservation. | 0.60 | 585.00 | CASE |
| 05/19/20 | Hawkins, Salah M | Call with J. Boken (Alix) and others to discuss strategy for the Chapter 11 cases and related matters. | 0.90 | 801.00 | CASE |
| 05/19/20 | Zumbro, P | Debtors professionals call. | 0.90 | 1,350.00 | CASE |
| 05/19/20 | Reents, Scott | Telephone call with J. Contreras re: data quality initiative. | 0.60 | 585.00 | CASE |
| 05/20/20 | Reents, Scott | Telephone call with C. Kent, et al., re: ESI processing and productions. | 0.60 | 585.00 | CASE |
| 05/20/20 | Reents, Scott | Attention to ESI preservation. | 0.60 | 585.00 | CASE |
| 05/20/20 | Reents, Scott | Telephone call with J. Baskin re: smartmeter data. | 0.80 | 780.00 | CASE |
| 05/21/20 | Zumbro, P | Debtors professionals call. | 0.70 | 1,050.00 | CASE |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 05/22/20 | Nasab, Omid H. | Confer with client representative r re: insurance recovery matters. | 0.70 | 945.00 | CASE |
| 05/22/20 | Reents, Scott | Telephone call with Text IQ re: ESI investigation. | 0.50 | 487.50 | CASE |
| 05/26/20 | Haaren, C. Daniel | Attention to witness prep session (0.5); Prep for same (0.5). | 1.00 | 1,100.00 | CASE |
| 05/26/20 | Haaren, C. Daniel | Attention to proposed settlement mediation matters. | 0.30 | 330.00 | CASE |
| 05/26/20 | Zumbro, P | Debtors' professionals call. | 1.30 | 1,950.00 | CASE |
| 05/26/20 | Reents, Scott | Telephone call with CDS, et al., re: ESI processing and productions. | 0.40 | 390.00 | CASE |
| 05/27/20 | Hawkins, Salah M | Review and revise timeline of chapter 11 milestones. | 0.80 | 712.00 | CASE |
| 05/28/20 | Nasab, Omid H. | Confer with R. Hall and K. Orsini re: potential dispute resolution of plan confirmation issues with TCC. | 1.20 | 1,620.00 | CASE |
| 05/28/20 | Reents, Scott | Attention to ESI preservation issues. | 1.00 | 975.00 | CASE |
| 05/29/20 | Reents, Scott | Prepare for and telephone call with J. Bleich re: ESI preservation. | 0.80 | 780.00 | CASE |
| 05/29/20 | Reents, Scott | Telephone call with J. Contreras re: ESI preservation. | 0.60 | 585.00 | CASE |
| 05/29/20 | Robertson, Caleb | Call with client representatives and S. Reents (CSM) to discuss ESI disposition. | 0.60 | 450.00 | CASE |
| 05/29/20 | Robertson, Caleb | Review and analyze job titles and departments to provide advice relating to data disposition. | 0.60 | 450.00 | CASE |
| **Subtotal for CASE** | | | **30.00** | **30,664.50** | |

**CASH - Cash Collateral/DIP Financing**

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 05/01/20 | Needham, A | Review of comments from R. Hall to TBPA. | 0.30 | 450.00 | CASH |
| 05/01/20 | Needham, A | Review of TCC comments on TBPA. | 0.60 | 900.00 | CASH |
| 05/01/20 | Needham, A | Review of comments from Weil on stock ownership info requests in RO. | 0.70 | 1,050.00 | CASH |
| 05/01/20 | Needham, A | Review of comments from DPW on stock offering. | 0.50 | 750.00 | CASH |
| 05/01/20 | Astore, Andrew | Review equity offering summary. | 0.20 | 119.00 | CASH |
| 05/01/20 | Astore, Andrew | Discuss financing matters with N. Dorsey, D. Haaren, P. Taylor, P. Fleming, S. Archibald and O. Oren. | 0.50 | 297.50 | CASH |
| 05/01/20 | King, Harold | Attention to exit financing commitment fee matters. | 2.90 | 1,725.50 | CASH |
| 05/01/20 | King, Harold | Attention to rights offering prospectus supplement re ECB matters. | 0.60 | 357.00 | CASH |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 05/01/20 | King, Harold | Call with A. Gerten re commitment fee matters. | 0.60 | 357.00 | CASH |
| 05/01/20 | King, Harold | Call with internal exit financing team. | 0.60 | 357.00 | CASH |
| 05/01/20 | Haaren, C. Daniel | Review and comment on utility revolver commitment letter. | 0.80 | 880.00 | CASH |
| 05/01/20 | Haaren, C. Daniel | Review of Weil comments on plan related documents. | 0.40 | 440.00 | CASH |
| 05/01/20 | Haaren, C. Daniel | Revision of backstop party RRA. | 0.90 | 990.00 | CASH |
| 05/01/20 | Haaren, C. Daniel | Review of Baker comments to TBPA and revision of same. | 1.60 | 1,760.00 | CASH |
| 05/01/20 | Haaren, C. Daniel | Attention to TTW guidelines. | 0.60 | 660.00 | CASH |
| 05/01/20 | Haaren, C. Daniel | Attention to questions regarding fee structure. | 0.60 | 660.00 | CASH |
| 05/01/20 | Zobitz, G E | Attention to review of bank engagement letter. | 0.30 | 450.00 | CASH |
| 05/01/20 | Zobitz, G E | Attention to emails with company re exit financing fees. | 0.50 | 750.00 | CASH |
| 05/01/20 | Zobitz, G E | Call with D. Haaren re bank engagement letter. | 0.60 | 900.00 | CASH |
| 05/01/20 | Zumbro, P | Attention to matters re: interaction between DIP financing claims and exit financing arrangements. | 0.40 | 600.00 | CASH |
| 05/01/20 | Zumbro, P | Attention to implementation issues. | 0.50 | 750.00 | CASH |
| 05/01/20 | Haaren, C. Daniel | Call with PG&E, JD, PJT, Lazard, JPM, GS re: Equity UW. | 0.50 | 550.00 | CASH |
| 05/01/20 | Haaren, C. Daniel | Company & Equity Holder Professionals Call with Lazard, JD, PJT, Alix, Weil, PG&E. | 0.50 | 550.00 | CASH |
| 05/01/20 | Haaren, C. Daniel | Financing internal check-in. | 0.30 | 330.00 | CASH |
| 05/01/20 | Haaren, C. Daniel | Call with Hunton re: Exit logistics. | 0.50 | 550.00 | CASH |
| 05/01/20 | Gerten, Alexander | Attention to exit financing workstreams. | 2.10 | 1,795.50 | CASH |
| 05/01/20 | Gerten, Alexander | Exit financing check in call. | 0.50 | 427.50 | CASH |
| 05/01/20 | Dorsey, Nicholas A. | Review pro supp for holdco debt offering. | 1.40 | 1,540.00 | CASH |
| 05/01/20 | Dorsey, Nicholas A. | Review and markup TTW procedures. | 1.20 | 1,320.00 | CASH |
| 05/01/20 | Dorsey, Nicholas A. | Call with JPM, GS, PJT and Jones Day re: exit financing. | 0.40 | 440.00 | CASH |
| 05/01/20 | Dorsey, Nicholas A. | Review reg rights agreement for backstop parties. | 0.80 | 880.00 | CASH |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 05/01/20 | Taylor, Patrick | Revised TTW guidelines and related analysis/discussions. | 3.10 | 2,604.00 | CASH |
| 05/01/20 | Robertson, Caleb | Review board documents for privilege and communicate with M. Fleming (CSM) regarding the same. | 0.60 | 450.00 | CASH |
| 05/01/20 | Dorsey, Nicholas A. | Review and markup DIP waiver. | 0.80 | 880.00 | CASH |
| 05/01/20 | Dorsey, Nicholas A. | Call re: DIP waiver. | 0.60 | 660.00 | CASH |
| 05/01/20 | Fleming, Margaret | Reviewing and updating due diligence tracker. | 3.90 | 2,925.00 | CASH |
| 05/01/20 | Fleming, Margaret | Correspondence with H. Weintraub (PG&E) regarding due diligence tracker and data room. | 0.50 | 375.00 | CASH |
| 05/01/20 | Fleming, Margaret | Call with N. Dorsey, D. Haaren and others to discuss the status of exit financing workstreams. | 0.50 | 375.00 | CASH |
| 05/01/20 | Fleming, Margaret | Attention to reviewing documents for due diligence request for privilege. | 3.10 | 2,325.00 | CASH |
| 05/01/20 | Taylor, Patrick | Attention to registration rights agreements and related discussions/documentation. | 1.40 | 1,176.00 | CASH |
| 05/01/20 | Taylor, Patrick | Internal discussion re: exit financing work streams and attention to related correspondence. | 0.50 | 420.00 | CASH |
| 05/01/20 | Taylor, Patrick | Attention to correspondence regarding exit financing. | 1.10 | 924.00 | CASH |
| 05/02/20 | Haaren, C. Daniel | Call with Lazard, PG&E re: TTW guidelines next steps. | 0.50 | 550.00 | CASH |
| 05/02/20 | Zumbro, P | Attention to questions related to implementation. | 0.30 | 450.00 | CASH |
| 05/02/20 | Zobitz, G E | Attention to emails with Company re engagement letter. | 0.30 | 450.00 | CASH |
| 05/02/20 | Zobitz, G E | Attention to emails with CSM team re bank engagement letter questions re fees. | 0.30 | 450.00 | CASH |
| 05/02/20 | Zobitz, G E | Call with DPW re financing engagement letter. | 0.20 | 300.00 | CASH |
| 05/02/20 | Dorsey, Nicholas A. | Review TTW procedures memo. | 1.10 | 1,210.00 | CASH |
| 05/02/20 | Zobitz, G E | Calls with D. Haaren re financing engagement letter. | 0.30 | 450.00 | CASH |
| 05/02/20 | Zumbro, P | Attention to waiver request related matters. | 1.50 | 2,250.00 | CASH |
| 05/02/20 | Haaren, C. Daniel | Call with Hunton, DP, JPM, PG&E re: DIP consent and waiver. | 0.50 | 550.00 | CASH |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 05/02/20 | Haaren, C. Daniel | Revision of Tax Benefits Payment Agreement . | 1.20 | 1,320.00 | CASH |
| 05/02/20 | Haaren, C. Daniel | Correspondence with reps of PG&E re TBPA. | 1.10 | 1,210.00 | CASH |
| 05/02/20 | Haaren, C. Daniel | Negotiation of fees for take-out financing. | 1.80 | 1,980.00 | CASH |
| 05/02/20 | Dorsey, Nicholas A. | Review utility revolver credit agreement. | 1.20 | 1,320.00 | CASH |
| 05/02/20 | Taylor, Patrick | Drafted equity offering prospectus supplement and related discussions/analysis. | 1.50 | 1,260.00 | CASH |
| 05/02/20 | Taylor, Patrick | Revised TTW guidelines and related analysis/discussions. | 2.70 | 2,268.00 | CASH |
| 05/02/20 | Robertson, Caleb | Review board documents for privilege and communicate with K. Orsini (CSM) and M. Fleming (CSM) regarding the same. | 0.60 | 450.00 | CASH |
| 05/02/20 | Dorsey, Nicholas A. | Analysis re: DIP waiver. | 1.20 | 1,320.00 | CASH |
| 05/02/20 | Dorsey, Nicholas A. | Review and markup DIP waiver. | 0.90 | 990.00 | CASH |
| 05/02/20 | Dorsey, Nicholas A. | Call with PG&E, DPW, GS and JPM re: DIP waiver. | 0.70 | 770.00 | CASH |
| 05/02/20 | Fleming, Margaret | Updating due diligence tracker. | 0.40 | 300.00 | CASH |
| 05/02/20 | Taylor, Patrick | Attention to debt offering documentation and related discussions. | 1.70 | 1,428.00 | CASH |
| 05/02/20 | Taylor, Patrick | Attention to correspondence regarding exit financing. | 1.80 | 1,512.00 | CASH |
| 05/03/20 | King, Harold | Review rights offering prospectus supplement. | 4.60 | 2,737.00 | CASH |
| 05/03/20 | Zumbro, P | Attention to approval requirements re exit financing. | 0.60 | 900.00 | CASH |
| 05/03/20 | Zobitz, G E | Emails with CSM team re exit financing engagement letter. | 0.40 | 600.00 | CASH |
| 05/03/20 | Haaren, C. Daniel | Attention to 382 issues in connection with rights offering. | 0.80 | 880.00 | CASH |
| 05/03/20 | Haaren, C. Daniel | Correspondence with reps of PG&E re TBPA. | 1.80 | 1,980.00 | CASH |
| 05/03/20 | Haaren, C. Daniel | Review and comment on debt commitment letters. | 0.40 | 440.00 | CASH |
| 05/03/20 | Haaren, C. Daniel | Review of TTW guidelines. | 0.30 | 330.00 | CASH |
| 05/03/20 | Haaren, C. Daniel | Fees/engagement letter discussion with Hunton. | 0.50 | 550.00 | CASH |

Case: 19-30088  Doc# 8416-4  Filed: 07/15/20  Entered: 07/15/20 17:18:30  Page 10 of 198

Page Number 9

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 05/03/20 | Haaren, C. Daniel | Revision of TBPA. | 0.90 | 990.00 | CASH |
| 05/03/20 | Gerten, Alexander | Prepare materials summarizing exit financing approval process. | 2.70 | 2,308.50 | CASH |
| 05/03/20 | Gerten, Alexander | Coordinate and create agenda relating to call with DTC. | 3.20 | 2,736.00 | CASH |
| 05/03/20 | Gerten, Alexander | Review rights offering prospectus supplement. | 3.10 | 2,650.50 | CASH |
| 05/03/20 | Haaren, C. Daniel | Correspondence with PG&E regarding bank fees. | 0.80 | 880.00 | CASH |
| 05/03/20 | Dorsey, Nicholas A. | Review comments to DIP waiver. | 0.30 | 330.00 | CASH |
| 05/03/20 | Dorsey, Nicholas A. | Review NOL tax forms. | 0.60 | 660.00 | CASH |
| 05/03/20 | Dorsey, Nicholas A. | Review revolver credit agreement. | 1.20 | 1,320.00 | CASH |
| 05/03/20 | Taylor, Patrick | Attention to registration rights agreements and related discussions/documentation. | 1.50 | 1,260.00 | CASH |
| 05/03/20 | Taylor, Patrick | Attention to correspondence regarding exit financing. | 1.50 | 1,260.00 | CASH |
| 05/04/20 | Needham, A | Call with D. Haaren, O. Oren, A. Ravichandran and K. Jorstad to discuss adoption of NOL pill. | 0.60 | 900.00 | CASH |
| 05/04/20 | Needham, A | Attention to treatment of NOL pills under Sec 382. | 0.70 | 1,050.00 | CASH |
| 05/04/20 | Needham, A | Email correspondence with CSM team on NOL pill vs charter restrictions. | 0.50 | 750.00 | CASH |
| 05/04/20 | Gerten, Alexander | Participate in call as to exit financing process. | 1.20 | 1,026.00 | CASH |
| 05/04/20 | Astore, Andrew | Discuss financing with N. Dorsey, D. Haaren, P. Taylor, P. Fleming, S. Archibald, and O. Oren. | 0.50 | 297.50 | CASH |
| 05/04/20 | Astore, Andrew | Revisions to subscription agreement. | 3.50 | 2,082.50 | CASH |
| 05/04/20 | King, Harold | Call with the advisors and PG&E re exit financing. | 0.40 | 238.00 | CASH |
| 05/04/20 | King, Harold | Call with DTC, D. Haaren, N. Dorsey and A. Gerten re rights offering. | 0.70 | 416.50 | CASH |
| 05/04/20 | King, Harold | Call with NYSE, D. Haaren, N. Dorsey and A. Gerten re rights offering. | 0.40 | 238.00 | CASH |
| 05/04/20 | King, Harold | Review rights offering prospectus supplement. | 3.60 | 2,142.00 | CASH |
| 05/04/20 | King, Harold | Call with internal exit financing team. | 0.60 | 357.00 | CASH |
| 05/04/20 | Zobitz, G E | Emails re engagement letter questions and exit facility fees. | 0.20 | 300.00 | CASH |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 05/04/20 | Gerten, Alexander | Implement comments from N. Dorsey and D. Haaren into exit financing prospectus. | 7.30 | 6,241.50 | CASH |
| 05/04/20 | Haaren, C. Daniel | Financing internal check-in. | 0.30 | 330.00 | CASH |
| 05/04/20 | Haaren, C. Daniel | Call regarding tax form requirements on rights offering with DTCC, Weil, Equiniti, PwC. | 0.50 | 550.00 | CASH |
| 05/04/20 | Haaren, C. Daniel | Call with Weil, Lazard, Alix, PG&E re: Plan supplement/implementation coordination. | 1.00 | 1,100.00 | CASH |
| 05/04/20 | Haaren, C. Daniel | Review and comment on backstop RRA. | 0.80 | 880.00 | CASH |
| 05/04/20 | Haaren, C. Daniel | Review and comment on TBPA markup and related comments. | 1.30 | 1,430.00 | CASH |
| 05/04/20 | Haaren, C. Daniel | Review and comment on accrual accounting memo. | 0.90 | 990.00 | CASH |
| 05/04/20 | Haaren, C. Daniel | Attention to negotiation of equity backstop form subscription agreement. | 1.10 | 1,210.00 | CASH |
| 05/04/20 | Haaren, C. Daniel | Call with NYSE, PG&E re: Potential rights offering. | 0.50 | 550.00 | CASH |
| 05/04/20 | Haaren, C. Daniel | Review and comment on Admin Agent Fee Letter and Structure Fee Letter. | 0.30 | 330.00 | CASH |
| 05/04/20 | Taylor, Patrick | Drafted equity offering prospectus supplement and related discussions/analysis. | 5.30 | 4,452.00 | CASH |
| 05/04/20 | Gerten, Alexander | Prepare for calls as to exit financing process. | 1.30 | 1,111.50 | CASH |
| 05/04/20 | Gerten, Alexander | Exit financing check in call. | 0.50 | 427.50 | CASH |
| 05/04/20 | Taylor, Patrick | Internal discussion re: exit financing work streams and attention to related correspondence. | 0.80 | 672.00 | CASH |
| 05/04/20 | Taylor, Patrick | Attention to registration rights agreements and related discussions/documentation. | 1.20 | 1,008.00 | CASH |
| 05/04/20 | Taylor, Patrick | Revised TTW guidelines and related analysis/discussions. | 1.10 | 924.00 | CASH |
| 05/04/20 | Fleming, Margaret | Correspondence with H. Weintraub (PG&E) regarding due diligence tracker. | 0.70 | 525.00 | CASH |
| 05/04/20 | Fleming, Margaret | Updating exit financing due diligence tracker. | 0.50 | 375.00 | CASH |
| 05/04/20 | Fleming, Margaret | Call with N. Dorsey, D. Haaren and others regarding the status of exit financing workstreams. | 0.50 | 375.00 | CASH |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 05/04/20 | Fleming, Margaret | Reviewing documents for exit financing due diligence. | 3.90 | 2,925.00 | CASH |
| 05/05/20 | Needham, A | Review of draft charter restrictions. | 0.60 | 900.00 | CASH |
| 05/05/20 | Needham, A | Email correspondence with J. Jorstad re treatment of NOL pills under Sec 382. | 0.20 | 300.00 | CASH |
| 05/05/20 | Needham, A | Attention to treatment of NOL pills under Sec 38. | 0.50 | 750.00 | CASH |
| 05/05/20 | Astore, Andrew | Emails to backstop parties re subscription agreement comments. | 0.80 | 476.00 | CASH |
| 05/05/20 | Astore, Andrew | Review PIPE with N. Walczak and O. Oren. | 0.50 | 297.50 | CASH |
| 05/05/20 | King, Harold | Review rights offering prospectus supplement. | 5.20 | 3,094.00 | CASH |
| 05/05/20 | King, Harold | Review dealer manager agreements re rights offering. | 1.90 | 1,130.50 | CASH |
| 05/05/20 | Walczak, Norman J | Drafting PIPE agreement. | 6.50 | 5,785.00 | CASH |
| 05/05/20 | Walczak, Norman J | Call with PG&E IR, Internal Legal, Goldman re: testing the waters. | 0.80 | 712.00 | CASH |
| 05/05/20 | Walczak, Norman J | Review of PIPE investor materials. | 0.70 | 623.00 | CASH |
| 05/05/20 | Haaren, C. Daniel | Correspondence with C. DeSanze in connection with TBPA matters. | 0.20 | 220.00 | CASH |
| 05/05/20 | Haaren, C. Daniel | Attention to PIPE and rights offering catch up discussion (0.3); Prep for same (0.2). | 0.50 | 550.00 | CASH |
| 05/05/20 | Haaren, C. Daniel | Attention to NOL Pill discussion (0.3); Prep for same (0.2). | 0.50 | 550.00 | CASH |
| 05/05/20 | Haaren, C. Daniel | Attention to negotiation of subscription agreement. | 1.40 | 1,540.00 | CASH |
| 05/05/20 | Haaren, C. Daniel | Attention to PIPE investment agreement matters. | 0.40 | 440.00 | CASH |
| 05/05/20 | Haaren, C. Daniel | Review and comment on rights offering pro supp. | 3.10 | 3,410.00 | CASH |
| 05/05/20 | Haaren, C. Daniel | Advice with respect to securities engagement letter. | 0.60 | 660.00 | CASH |
| 05/05/20 | Haaren, C. Daniel | Company & Equity Holder Professionals call with Lazard, JD, PJT, Alix, Weil, PG&E. | 0.50 | 550.00 | CASH |
| 05/05/20 | Taylor, Patrick | Attention to PIPE documentation and related discussions/analysis. | 1.10 | 924.00 | CASH |
| 05/05/20 | Taylor, Patrick | Drafted equity offering prospectus supplement and related discussions/analysis. | 6.10 | 5,124.00 | CASH |
| 05/05/20 | Taylor, Patrick | Revised TTW guidelines and related analysis/discussions. | 0.80 | 672.00 | CASH |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 05/05/20 | Taylor, Patrick | Revised underwriting agreement and related discussions. | 3.10 | 2,604.00 | CASH |
| 05/05/20 | Archibald, Seann | Analyzed investor communications. | 1.60 | 1,200.00 | CASH |
| 05/05/20 | Gerten, Alexander | Review comments from N. Dorsey and D. Haaren on rights offering prospectus supplement. | 1.00 | 855.00 | CASH |
| 05/05/20 | Gerten, Alexander | Correspondence as to exit financing workstreams. | 1.70 | 1,453.50 | CASH |
| 05/05/20 | Gerten, Alexander | Review tax comments on exit financing prospectus supplement. | 0.90 | 769.50 | CASH |
| 05/05/20 | Gerten, Alexander | Review precedent rights offering prospectuses. | 1.50 | 1,282.50 | CASH |
| 05/05/20 | Taylor, Patrick | Attention to board approval of share issuances to fire victim trust and backstop parties. | 1.10 | 924.00 | CASH |
| 05/05/20 | Taylor, Patrick | Drafting exit financing share issuance documentation. | 0.30 | 252.00 | CASH |
| 05/05/20 | Fleming, Margaret | Calls with H. Coleman (DPW) to discuss due diligence request. | 0.10 | 75.00 | CASH |
| 05/05/20 | Fleming, Margaret | Correspondence with H. Weintraub regarding due diligence requests. | 0.20 | 150.00 | CASH |
| 05/05/20 | Fleming, Margaret | Attention to reviewing documents and updating due diligence tracker. | 4.20 | 3,150.00 | CASH |
| 05/05/20 | Fleming, Margaret | Call with N. Dorsey to discuss due diligence requests. | 0.10 | 75.00 | CASH |
| 05/06/20 | Needham, A | Review of draft charter restrictions. | 0.50 | 750.00 | CASH |
| 05/06/20 | Needham, A | Attention to impact of rights offering and PIPEs offering on NOLs. | 0.70 | 1,050.00 | CASH |
| 05/06/20 | Astore, Andrew | Discuss backstop commitment transfers with backstop parties, emails to D. Haaren, Lazard and PG&E re same. | 1.40 | 833.00 | CASH |
| 05/06/20 | Astore, Andrew | Research re CUSIP numbers, discussion with CUSIP, and email to CUSIP team re same. | 0.30 | 178.50 | CASH |
| 05/06/20 | Astore, Andrew | Discuss subscription agreement with backstop party and D. Haaren. | 0.50 | 297.50 | CASH |
| 05/06/20 | Astore, Andrew | Discuss financing with N. Dorsey, D. Haaren, P. Taylor, P. Fleming, S. Archibald, and O. Oren. | 0.50 | 297.50 | CASH |
| 05/06/20 | King, Harold | Review rights offering prospectus supplement. | 13.20 | 7,854.00 | CASH |
| 05/06/20 | King, Harold | Call with A. Gerten and N. Walczak re rights offering. | 0.30 | 178.50 | CASH |
| 05/06/20 | King, Harold | Call with internal exit financing team. | 0.60 | 357.00 | CASH |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 05/06/20 | King, Harold | Call with N. Dorsey, D. Haaren and A. Gerten re rights offering prospectus supplement. | 1.10 | 654.50 | CASH |
| 05/06/20 | Walczak, Norman J | Drafting PIPE agreement. | 11.50 | 10,235.00 | CASH |
| 05/06/20 | Gerten, Alexander | Revising exit financing prospectus supplement. | 8.50 | 7,267.50 | CASH |
| 05/06/20 | Haaren, C. Daniel | Call with PG&E re: Equity roles. | 0.50 | 550.00 | CASH |
| 05/06/20 | Haaren, C. Daniel | Financing internal check in. | 0.30 | 330.00 | CASH |
| 05/06/20 | Haaren, C. Daniel | Attention to Rights offering pro supp discussion. | 0.50 | 550.00 | CASH |
| 05/06/20 | Haaren, C. Daniel | Call with Ropes, Baupost re: Subscription agreement. | 0.50 | 550.00 | CASH |
| 05/06/20 | Haaren, C. Daniel | Review TTW guidelines. | 0.10 | 110.00 | CASH |
| 05/06/20 | Haaren, C. Daniel | Call with Orrick, Jefferies, Stroock, Lazard, Finepoint re: Backstop transfer. | 0.50 | 550.00 | CASH |
| 05/06/20 | Haaren, C. Daniel | Review and comment on subscription agreement. | 0.40 | 440.00 | CASH |
| 05/06/20 | Taylor, Patrick | Drafted equity offering prospectus supplement and related discussions/analysis. | 3.10 | 2,604.00 | CASH |
| 05/06/20 | Taylor, Patrick | Revised TTW guidelines and related analysis/discussions. | 1.40 | 1,176.00 | CASH |
| 05/06/20 | Taylor, Patrick | Attention to correspondence regarding exit financing. | 1.50 | 1,260.00 | CASH |
| 05/06/20 | Taylor, Patrick | Revised underwriting agreement and related discussions. | 1.90 | 1,596.00 | CASH |
| 05/06/20 | Haaren, C. Daniel | Review and comment on revised RRA term sheet. | 0.60 | 660.00 | CASH |
| 05/06/20 | Haaren, C. Daniel | Review and comment on exit financing guidelines slides. | 0.80 | 880.00 | CASH |
| 05/06/20 | Haaren, C. Daniel | Review and comment on equity offering preliminary pro supp. | 1.40 | 1,540.00 | CASH |
| 05/06/20 | Archibald, Seann | Drafted prospectus supplement (3.9); Drafted pre-effective amendment (1.7). | 5.60 | 4,200.00 | CASH |
| 05/06/20 | Dorsey, Nicholas A. | Call with PG&E re: bank roles for exit financing. | 0.60 | 660.00 | CASH |
| 05/06/20 | Gerten, Alexander | Attention to comments on exit financing prospectus supplement. | 1.70 | 1,453.50 | CASH |
| 05/06/20 | Taylor, Patrick | Attention to registration rights agreements and related discussions/documentation. | 2.40 | 2,016.00 | CASH |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 05/06/20 | Taylor, Patrick | Internal discussion re: exit financing work streams and attention to related correspondence. | 2.60 | 2,184.00 | CASH |
| 05/06/20 | Fleming, Margaret | Attention to reviewing documents for due diligence requests. | 3.20 | 2,400.00 | CASH |
| 05/06/20 | Fleming, Margaret | Attention to closing checklist for exit financing transactions. | 5.60 | 4,200.00 | CASH |
| 05/06/20 | Fleming, Margaret | Call with representatives from DPW and Deloitte to discuss the status of comfort letters. | 0.20 | 150.00 | CASH |
| 05/06/20 | Fleming, Margaret | Call with N. Dorsey, D. Haaren and others to discuss status of exit financing workstreams. | 1.70 | 1,275.00 | CASH |
| 05/07/20 | Needham, A | Review of charter restrictions & draft Q&A re rights offering. | 0.60 | 900.00 | CASH |
| 05/07/20 | Needham, A | Review of emails with corporate and tax teams re greenshoe and PIPEs offering. | 0.30 | 450.00 | CASH |
| 05/07/20 | Needham, A | Attention to tax issues in greenshoe and PIPEs offering. | 1.10 | 1,650.00 | CASH |
| 05/07/20 | Astore, Andrew | Emails with backstop parties re subscription agreement comments. | 0.40 | 238.00 | CASH |
| 05/07/20 | Astore, Andrew | Research connection with equity prosupp. | 0.60 | 357.00 | CASH |
| 05/07/20 | Astore, Andrew | Revisions to subscription agreement. | 3.40 | 2,023.00 | CASH |
| 05/07/20 | King, Harold | Call with the advisors and PG&E re exit financing. | 0.40 | 238.00 | CASH |
| 05/07/20 | King, Harold | Review rights offering prospectus supplement. | 5.60 | 3,332.00 | CASH |
| 05/07/20 | King, Harold | Review debt letters re confirmation order approvals checklist. | 3.60 | 2,142.00 | CASH |
| 05/07/20 | King, Harold | Attention to confirmation order checklist re exit financing. | 0.30 | 178.50 | CASH |
| 05/07/20 | Walczak, Norman J | Call with C. Foster, Goldman, JPM, Lazard re: investor communications. | 0.70 | 623.00 | CASH |
| 05/07/20 | Walczak, Norman J | Drafting PIPE agreement. | 9.10 | 8,099.00 | CASH |
| 05/07/20 | Walczak, Norman J | Research re: CFIUS. | 1.80 | 1,602.00 | CASH |
| 05/07/20 | Taylor, Patrick | Drafted equity offering prospectus supplement and related discussions/analysis. | 3.90 | 3,276.00 | CASH |
| 05/07/20 | Taylor, Patrick | Revised TTW guidelines and related analysis/discussions. | 1.30 | 1,092.00 | CASH |
| 05/07/20 | Haaren, C. Daniel | Call with JPM, GS, PG&E regarding Zimmer/PIPE matters. | 1.00 | 1,100.00 | CASH |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 05/07/20 | Haaren, C. Daniel | Call with JD, Weil regarding tax benefits. | 1.00 | 1,100.00 | CASH |
| 05/07/20 | Haaren, C. Daniel | FVT RRA term sheet discussion with JD, PJT, GS, JPM, PG&E. | 1.00 | 1,100.00 | CASH |
| 05/07/20 | Haaren, C. Daniel | Conference call with Weil, MTO, Alix and Lazard regarding ongoing workstreams. | 0.80 | 880.00 | CASH |
| 05/07/20 | Haaren, C. Daniel | Call with Weil, Lazard, Alix, PG&E re: Plan supplement/implementation coordination. | 1.00 | 1,100.00 | CASH |
| 05/07/20 | Archibald, Seann | Drafted exit financing documents. | 7.10 | 5,325.00 | CASH |
| 05/07/20 | Haaren, C. Daniel | Review and comment on rights offering pro supp. | 1.90 | 2,090.00 | CASH |
| 05/07/20 | Haaren, C. Daniel | Calls and correspondence with PG&E, Lazard and GS regarding potential PIPE investment. | 1.30 | 1,430.00 | CASH |
| 05/07/20 | Haaren, C. Daniel | Review draft backstop transfer documents. | 0.60 | 660.00 | CASH |
| 05/07/20 | Haaren, C. Daniel | Correspondence with SMEs at PG&E regarding TBPA. | 0.40 | 440.00 | CASH |
| 05/07/20 | Haaren, C. Daniel | Review and comment on fire victim trust RRA. | 0.40 | 440.00 | CASH |
| 05/07/20 | Haaren, C. Daniel | Call with J. Mester regarding TBPA. | 0.30 | 330.00 | CASH |
| 05/07/20 | Haaren, C. Daniel | Review and comment on revised RRA term sheet and correspondence with PG&E regarding same. | 0.70 | 770.00 | CASH |
| 05/07/20 | Dorsey, Nicholas A. | Revise lender presentation. | 0.60 | 660.00 | CASH |
| 05/07/20 | Gerten, Alexander | Review chapter 11 risk factor. | 0.80 | 684.00 | CASH |
| 05/07/20 | Gerten, Alexander | Discussion as to exit financing items to be included in confirmation order. | 0.90 | 769.50 | CASH |
| 05/07/20 | Gerten, Alexander | Correspondence as to exit financing workstreams. | 1.90 | 1,624.50 | CASH |
| 05/07/20 | Gerten, Alexander | Coordinating call as to exit financing mechanics. | 0.50 | 427.50 | CASH |
| 05/07/20 | Gerten, Alexander | Review and comment on rights offering checklist. | 1.30 | 1,111.50 | CASH |
| 05/07/20 | Gerten, Alexander | Review and comment on chart as to debt financing approvals. | 0.50 | 427.50 | CASH |
| 05/07/20 | Gerten, Alexander | Review and implement comments from D. Haaren on exit financing prospectus supplement. | 2.70 | 2,308.50 | CASH |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 05/07/20 | Taylor, Patrick | Attention to registration rights agreements and related discussions/documentation. | 2.60 | 2,184.00 | CASH |
| 05/07/20 | Fleming, Margaret | Call with D. Haaren regarding Form S-8 filing. | 0.20 | 150.00 | CASH |
| 05/07/20 | Fleming, Margaret | Correspondence with F. Chang (PG&E) regarding Form S-8 filing. | 0.40 | 300.00 | CASH |
| 05/07/20 | Fleming, Margaret | Researching precedent SEC filings for exit financing. | 3.40 | 2,550.00 | CASH |
| 05/07/20 | Fleming, Margaret | Attention to closing checklist for exit financing transactions. | 1.20 | 900.00 | CASH |
| 05/07/20 | Fleming, Margaret | Attention to outline of necessary public communications for exit financing transactions. | 3.60 | 2,700.00 | CASH |
| 05/08/20 | Needham, A | Attention to tax issues in PIPEs offering. | 0.70 | 1,050.00 | CASH |
| 05/08/20 | Needham, A | Call with Weil & PWC to discuss Sec 382 issues in rights offering and PIPE offering. | 1.20 | 1,800.00 | CASH |
| 05/08/20 | Astore, Andrew | Review financing and plan progress with company and equity advisor teams. | 0.30 | 178.50 | CASH |
| 05/08/20 | Astore, Andrew | Discuss share issuance procedures with transfer agent and D. Haaren. | 0.80 | 476.00 | CASH |
| 05/08/20 | Astore, Andrew | Discuss financing with N. Dorsey, D. Haaren, P. Taylor, P. Fleming, S. Archibald, and O. Oren. | 0.50 | 297.50 | CASH |
| 05/08/20 | Astore, Andrew | Draft release in connection with backstop transfer. | 0.50 | 297.50 | CASH |
| 05/08/20 | King, Harold | Draft debt financing summary. | 1.60 | 952.00 | CASH |
| 05/08/20 | King, Harold | Review rights offering prospectus supplement. | 5.40 | 3,213.00 | CASH |
| 05/08/20 | Walczak, Norman J | Call with CSM and Weil Tax re: PIPE. | 0.80 | 712.00 | CASH |
| 05/08/20 | Walczak, Norman J | Call with PG&E re: nuclear operations. | 0.50 | 445.00 | CASH |
| 05/08/20 | Walczak, Norman J | Drafting CFIUS questions for PG&E. | 0.90 | 801.00 | CASH |
| 05/08/20 | Walczak, Norman J | Drafting PIPE agreement. | 13.50 | 12,015.00 | CASH |
| 05/08/20 | Walczak, Norman J | Research re: NRC compliance for PIPE. | 1.40 | 1,246.00 | CASH |
| 05/08/20 | Lovejoy, Josephine | Update data room tracker. | 2.10 | 609.00 | CASH |
| 05/08/20 | Taylor, Patrick | Revised underwriting agreement and related discussions. | 6.80 | 5,712.00 | CASH |

| | | Invoice Date: | July 15, 2020 |
| | | Invoice Number: | 192067 |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 05/08/20 | Taylor, Patrick | Drafted equity offerings communications guidelines deck. | 2.30 | 1,932.00 | CASH |
| 05/08/20 | Robertson, Caleb | Call with M. Fleming (CSM) regarding privilege review of board materials. | 0.30 | 225.00 | CASH |
| 05/08/20 | Archibald, Seann | Drafted exit financing documents. | 5.10 | 3,825.00 | CASH |
| 05/08/20 | Haaren, C. Daniel | Company & Equity Holder Professionals call with Lazard, JD, PJT, Alix, Weil, PG&E. | 0.50 | 550.00 | CASH |
| 05/08/20 | Haaren, C. Daniel | Attention to Rights offering backstop parties. | 0.30 | 330.00 | CASH |
| 05/08/20 | Haaren, C. Daniel | PDG Rescission claim discussion with PJT, Weil, Lazard, JD. | 1.00 | 1,100.00 | CASH |
| 05/08/20 | Haaren, C. Daniel | PCG equity UW update call with JPM, GS, Lazard, PJT. | 0.50 | 550.00 | CASH |
| 05/08/20 | Haaren, C. Daniel | Financing internal check in. | 0.30 | 330.00 | CASH |
| 05/08/20 | Haaren, C. Daniel | Attention to tax information discussion with Equiniti. | 0.50 | 550.00 | CASH |
| 05/08/20 | Haaren, C. Daniel | Revision of TBPA. | 0.60 | 660.00 | CASH |
| 05/08/20 | Haaren, C. Daniel | Attention to noteholder RSA question. | 0.20 | 220.00 | CASH |
| 05/08/20 | Haaren, C. Daniel | Review of Section 382 analysis from PwC. | 0.70 | 770.00 | CASH |
| 05/08/20 | Dorsey, Nicholas A. | Review plan confirmation summary chart with regards to exit financing. | 0.60 | 660.00 | CASH |
| 05/08/20 | Fleming, Margaret | Correspondence with H. Weintraub regarding due diligence requests. | 0.20 | 150.00 | CASH |
| 05/08/20 | Fleming, Margaret | Attention to drafting PG&E Corp Board resolutions for authorization of Form S-8 filing. | 1.20 | 900.00 | CASH |
| 05/08/20 | Haaren, C. Daniel | Review and comment on rights offering pro supp. | 2.70 | 2,970.00 | CASH |
| 05/08/20 | Haaren, C. Daniel | Review and comment on backstop commitment acknowledgment and release. | 0.20 | 220.00 | CASH |
| 05/08/20 | Haaren, C. Daniel | Correspondence with STB regarding backstop transfers. | 0.30 | 330.00 | CASH |
| 05/08/20 | Gerten, Alexander | Correspondence as to exit financing workstreams. | 0.60 | 513.00 | CASH |
| 05/08/20 | Dorsey, Nicholas A. | Attend PG&E lender call. | 0.50 | 550.00 | CASH |
| 05/08/20 | Gerten, Alexander | Attention to rights offering prospectus supplement. | 0.70 | 598.50 | CASH |
| 05/08/20 | Gerten, Alexander | Review and revise chart setting out approvals for debt financing. | 1.10 | 940.50 | CASH |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 05/08/20 | Gerten, Alexander | Attention to comments from N. Dorsey on rights offering prospectus supplement. | 1.90 | 1,624.50 | CASH |
| 05/08/20 | Gerten, Alexander | Call as to tax information form mechanics. | 0.70 | 598.50 | CASH |
| 05/08/20 | Gerten, Alexander | Exit financing check in call. | 0.50 | 427.50 | CASH |
| 05/08/20 | Taylor, Patrick | Internal discussion re: exit financing work streams and attention to related correspondence. | 0.60 | 504.00 | CASH |
| 05/08/20 | Fleming, Margaret | Attention to requirements for S-8 filing and corresponding checklist. | 1.70 | 1,275.00 | CASH |
| 05/08/20 | Fleming, Margaret | Call with C. Robertson regarding due diligence privilege review. | 0.30 | 225.00 | CASH |
| 05/08/20 | Fleming, Margaret | Attention to reviewing documents and updating tracker for due diligence. | 3.20 | 2,400.00 | CASH |
| 05/08/20 | Fleming, Margaret | Call with N. Dorsey and D. Haaren to discuss the status of exit financing workstreams. | 0.50 | 375.00 | CASH |
| 05/09/20 | Gerten, Alexander | Review rights offering certificate precedents. | 1.10 | 940.50 | CASH |
| 05/09/20 | King, Harold | Research re legal opinions for exit financing and governing law. | 2.20 | 1,309.00 | CASH |
| 05/09/20 | King, Harold | Research re confirmation order language re exit financing. | 1.70 | 1,011.50 | CASH |
| 05/09/20 | Walczak, Norman J | Research, correspondence with PG&E re NRC requirements. | 1.80 | 1,602.00 | CASH |
| 05/09/20 | Walczak, Norman J | Research re: CFIUS. | 1.40 | 1,246.00 | CASH |
| 05/09/20 | Gerten, Alexander | Review and revise rights offering checklist. | 2.10 | 1,795.50 | CASH |
| 05/09/20 | Gerten, Alexander | Correspondence as to opinions to be provided in respect of rights offering. | 1.30 | 1,111.50 | CASH |
| 05/09/20 | Taylor, Patrick | Revised underwriting agreement and related discussions. | 0.90 | 756.00 | CASH |
| 05/09/20 | Taylor, Patrick | Drafted equity offering prospectus supplement and related discussions/analysis. | 5.10 | 4,284.00 | CASH |
| 05/09/20 | Taylor, Patrick | Attention to correspondence regarding exit financing. | 0.90 | 756.00 | CASH |
| 05/09/20 | Haaren, C. Daniel | Call with Lazard, Weil regarding backstop matters. | 0.90 | 990.00 | CASH |
| 05/09/20 | Haaren, C. Daniel | Attention to tax analysis. | 0.60 | 660.00 | CASH |
| 05/09/20 | Gerten, Alexander | Review and comment on rights offering communications roll-out summary. | 0.60 | 513.00 | CASH |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 05/09/20 | Taylor, Patrick | Attention to rights offering documentation and related discussions. | 0.70 | 588.00 | CASH |
| 05/10/20 | Needham, A | Review of emails from corporate team & Weil re Lincoln negotiations and NENI computation. | 0.60 | 900.00 | CASH |
| 05/10/20 | Needham, A | Attention to Sec 382 issues in rights offering and related PIPE offering. | 0.90 | 1,350.00 | CASH |
| 05/10/20 | Gerten, Alexander | Review and comment on rights offering checklist. | 0.30 | 256.50 | CASH |
| 05/10/20 | Astore, Andrew | Review backstop letters and related documents in connection with potential debt issuance. | 0.80 | 476.00 | CASH |
| 05/10/20 | King, Harold | Research re legal opinions for exit financing and governing law. | 1.80 | 1,071.00 | CASH |
| 05/10/20 | King, Harold | Draft confirmation order language re exit financing. | 3.70 | 2,201.50 | CASH |
| 05/10/20 | King, Harold | Prepare exit financing annex for confirmation brief. | 2.10 | 1,249.50 | CASH |
| 05/10/20 | King, Harold | Research re confirmation order language re exit financing. | 3.50 | 2,082.50 | CASH |
| 05/10/20 | King, Harold | Review exit financing order and debt documents re confirmation order. | 1.80 | 1,071.00 | CASH |
| 05/10/20 | Walczak, Norman J | Revising PIPE agreement. | 5.70 | 5,073.00 | CASH |
| 05/10/20 | Gerten, Alexander | Review documentation including preparing checklist of items to be included in confirmation order. | 7.20 | 6,156.00 | CASH |
| 05/10/20 | Taylor, Patrick | Drafted equity offering prospectus supplement and related discussions/analysis. | 2.40 | 2,016.00 | CASH |
| 05/10/20 | Taylor, Patrick | Attention to correspondence regarding exit financing. | 0.70 | 588.00 | CASH |
| 05/10/20 | Taylor, Patrick | Attention to outstanding debt analysis. | 1.60 | 1,344.00 | CASH |
| 05/10/20 | Fleming, Margaret | Attention to editing closing checklist for certain exit financing transactions. | 2.20 | 1,650.00 | CASH |
| 05/10/20 | Fleming, Margaret | Correspondence with P. Taylor regarding NYSE Supplemental Listing Application. | 0.10 | 75.00 | CASH |
| 05/10/20 | Haaren, C. Daniel | Correspondence with M. Becker regarding debt issuance matters. | 0.20 | 220.00 | CASH |
| 05/10/20 | Haaren, C. Daniel | Correspondence and calls with Lazard regarding backstop consent matters. | 0.90 | 990.00 | CASH |
| 05/10/20 | Haaren, C. Daniel | Attention to Section 382 analysis/NENI matters. | 2.20 | 2,420.00 | CASH |
| 05/10/20 | Haaren, C. Daniel | Review and comment on equity offering UA. | 1.70 | 1,870.00 | CASH |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 05/10/20 | Taylor, Patrick | Attention to correspondence and research re: additional debt incurrence. | 0.60 | 504.00 | CASH |
| 05/11/20 | Needham, A | Review of revised draft of PIPE agreement. | 0.50 | 750.00 | CASH |
| 05/11/20 | Needham, A | Attention to Sec 382 issues in rights offering and related PIPE offering. | 0.70 | 1,050.00 | CASH |
| 05/11/20 | Needham, A | Review of comments from Baker on wildfire trust related transfer restrictions in charter. | 0.70 | 1,050.00 | CASH |
| 05/11/20 | Needham, A | Correspondence with A. Ravichandran re comments from Baker on wildfire trust related transfer restrictions in charter. | 0.20 | 300.00 | CASH |
| 05/11/20 | Needham, A | Review of tax comments from K. Jorstad on draft PIPE agreement. | 1.10 | 1,650.00 | CASH |
| 05/11/20 | Gerten, Alexander | Work on list of items to be included in confirmation order. | 2.40 | 2,052.00 | CASH |
| 05/11/20 | Gerten, Alexander | Correspondence as to exit financing workstreams. | 1.70 | 1,453.50 | CASH |
| 05/11/20 | Gerten, Alexander | Exit financing check in call. | 0.50 | 427.50 | CASH |
| 05/11/20 | Gerten, Alexander | Review and comment on exit financing chart. | 0.70 | 598.50 | CASH |
| 05/11/20 | Gerten, Alexander | Call as to checklist of items to be included in confirmation order including attention to follow up matters. | 3.10 | 2,650.50 | CASH |
| 05/11/20 | Gerten, Alexander | Correspondence as to rights offering checklist. | 1.30 | 1,111.50 | CASH |
| 05/11/20 | Gerten, Alexander | Distribute rights offering prospectus supplement for internal review and to Equiniti and highlight provisions requiring Equiniti's review. | 0.80 | 684.00 | CASH |
| 05/11/20 | Gerten, Alexander | Call as to 401(k) treatment in rights offering. | 0.30 | 256.50 | CASH |
| 05/11/20 | Astore, Andrew | Discuss financing with N. Dorsey, D. Haaren, P. Taylor, P. Fleming, S. Archibald, and O. Oren. | 0.50 | 297.50 | CASH |
| 05/11/20 | Astore, Andrew | Emails to backstop parties re shareholding information for tax analysis. | 0.20 | 119.00 | CASH |
| 05/11/20 | Astore, Andrew | Analysis of considerations re potential debt issuance, emails to S. Archibald, P. Taylor, A. Gerten, H. King and N. Dorsey re same. | 1.20 | 714.00 | CASH |
| 05/11/20 | King, Harold | Research re confirmation order language re exit financing. | 3.30 | 1,963.50 | CASH |
| 05/11/20 | King, Harold | Draft confirmation order language re exit financing. | 3.40 | 2,023.00 | CASH |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 05/11/20 | King, Harold | Prepare exit financing annex for confirmation brief. | 2.80 | 1,666.00 | CASH |
| 05/11/20 | King, Harold | Call with PG&E, Groom Law, D. Haaren, N. Dorsey and A. Gerten re 401(k) matters. | 0.40 | 238.00 | CASH |
| 05/11/20 | King, Harold | Call with the advisors and PG&E re exit financing. | 0.50 | 297.50 | CASH |
| 05/11/20 | King, Harold | Call with internal exit financing team. | 0.60 | 357.00 | CASH |
| 05/11/20 | King, Harold | Call with P. Zumbro, J. Zobitz, N. Dorsey, D. Haaren and A. Gerten re exit financing confirmation order language. | 2.70 | 1,606.50 | CASH |
| 05/11/20 | Walczak, Norman J | Call with MTO. re: CPUC. | 0.50 | 445.00 | CASH |
| 05/11/20 | Zobitz, G E | Call with CSM team re approvals and findings needed for exit financing. | 0.90 | 1,350.00 | CASH |
| 05/11/20 | Zobitz, G E | Second call with CSM team re exit financing approvals. | 1.70 | 2,550.00 | CASH |
| 05/11/20 | Jakobson, Nicole | Preparation of file transfer per M. Fleming. | 0.50 | 145.00 | CASH |
| 05/11/20 | Lovejoy, Josephine | Organize shared N-drive. | 0.50 | 145.00 | CASH |
| 05/11/20 | Lovejoy, Josephine | Upload documents to Intralinks. | 1.00 | 290.00 | CASH |
| 05/11/20 | Walczak, Norman J | Call with Pillsbury re NRC considerations. | 1.00 | 890.00 | CASH |
| 05/11/20 | Walczak, Norman J | Revising PIPE agreement. | 3.70 | 3,293.00 | CASH |
| 05/11/20 | Zumbro, P | Attention to confirmation implementation steps related to the exit financing arrangements including calls. | 2.90 | 4,350.00 | CASH |
| 05/11/20 | Haaren, C. Daniel | Attention to PG&E rights offering/401K discussion. | 0.50 | 550.00 | CASH |
| 05/11/20 | Haaren, C. Daniel | Attention to 382 analysis. | 0.90 | 990.00 | CASH |
| 05/11/20 | Haaren, C. Daniel | Conference call with PG&E, GS, JPM. | 0.50 | 550.00 | CASH |
| 05/11/20 | Haaren, C. Daniel | Attention to Plan supplement/implementation. | 1.00 | 1,100.00 | CASH |
| 05/11/20 | Haaren, C. Daniel | Review and comment on equity pro supp. | 1.90 | 2,090.00 | CASH |
| 05/11/20 | Taylor, Patrick | Attention to equity offering structure analysis and related discussion. | 2.80 | 2,352.00 | CASH |
| 05/11/20 | Taylor, Patrick | Drafted equity offering prospectus supplement and related discussions/analysis. | 1.70 | 1,428.00 | CASH |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 05/11/20 | Archibald, Seann | Drafted prospectus supplement (3.1); Drafted amendment to form S-3 (.8); Analyzed financing options and potential restrictions (1.6). | 5.50 | 4,125.00 | CASH |
| 05/11/20 | Dorsey, Nicholas A. | Call with Zumbro and Zobitz re: exit financing and plan confirmation requirements. | 1.10 | 1,210.00 | CASH |
| 05/11/20 | Haaren, C. Daniel | Financing internal check in. | 0.30 | 330.00 | CASH |
| 05/11/20 | Haaren, C. Daniel | Attention to Debt issuance call. | 0.50 | 550.00 | CASH |
| 05/11/20 | Haaren, C. Daniel | Attention to PG&E confirmation order items. | 0.50 | 550.00 | CASH |
| 05/11/20 | Dorsey, Nicholas A. | Review confirmation order requirements for exit financing. | 0.80 | 880.00 | CASH |
| 05/11/20 | Dorsey, Nicholas A. | Call with Lazard re: debt raise. | 0.40 | 440.00 | CASH |
| 05/11/20 | Taylor, Patrick | Attention to general exit financing considerations and related discussions/documentation. | 3.40 | 2,856.00 | CASH |
| 05/11/20 | Taylor, Patrick | Internal discussion re: exit financing work streams and attention to related correspondence. | 0.60 | 504.00 | CASH |
| 05/11/20 | Taylor, Patrick | Attention to registration rights agreements and related discussions/documentation. | 2.00 | 1,680.00 | CASH |
| 05/11/20 | Fleming, Margaret | Call with N. Dorsey, D. Haaren and others to discuss the status of exit financing workstreams. | 0.50 | 375.00 | CASH |
| 05/11/20 | Fleming, Margaret | Reviewing and editing PG&E Corp Board resolutions regarding authorization of Form S-8. | 3.50 | 2,625.00 | CASH |
| 05/11/20 | Fleming, Margaret | Researching precedent exhibits for exit financing transactions. | 2.90 | 2,175.00 | CASH |
| 05/11/20 | Fleming, Margaret | Researching DTC eligibility requirements. | 0.80 | 600.00 | CASH |
| 05/11/20 | Fleming, Margaret | Reviewing documents for due diligence and updating due diligence tracker. | 2.60 | 1,950.00 | CASH |
| 05/12/20 | Needham, A | Attention to tax treatment of equity units. | 1.10 | 1,650.00 | CASH |
| 05/12/20 | Needham, A | Review of pro sups from Davis, Polk on derivative equity units. | 0.80 | 1,200.00 | CASH |
| 05/12/20 | Needham, A | Review of comments from Weil on proposed changes to charter restrictions on trust. | 0.40 | 600.00 | CASH |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 05/12/20 | Needham, A | Email correspondence with A. Ravichandran re tax treatment of equity units. | 0.30 | 450.00 | CASH |
| 05/12/20 | Needham, A | Review of current share ownership schedules from PWC on NOL model. | 0.70 | 1,050.00 | CASH |
| 05/12/20 | Gerten, Alexander | Review checklist of items to be included in confirmation order. | 1.60 | 1,368.00 | CASH |
| 05/12/20 | Gerten, Alexander | Review comments on rights offering pro supp. | 0.40 | 342.00 | CASH |
| 05/12/20 | Gerten, Alexander | Review summary chart of exit financing approvals. | 0.60 | 513.00 | CASH |
| 05/12/20 | Gerten, Alexander | Correspondence as to exit financing workstreams. | 3.20 | 2,736.00 | CASH |
| 05/12/20 | King, Harold | Review confirmation order language re exit financing and related annex for confirmation brief. | 3.50 | 2,082.50 | CASH |
| 05/12/20 | King, Harold | Review rights offering prospectus supplement. | 3.20 | 1,904.00 | CASH |
| 05/12/20 | King, Harold | Research re confirmation order language re exit financing. | 2.40 | 1,428.00 | CASH |
| 05/12/20 | Walczak, Norman J | Research and correspondence with PG&E, Pillsbury re: NRC considerations. | 1.60 | 1,424.00 | CASH |
| 05/12/20 | Walczak, Norman J | Call with Pillsbury re: NRC. | 0.50 | 445.00 | CASH |
| 05/12/20 | Zumbro, P | Attention to exit financing implementation issues. | 1.30 | 1,950.00 | CASH |
| 05/12/20 | Lovejoy, Josephine | Upload documents to Intralinks and update VDR tracker. | 6.10 | 1,769.00 | CASH |
| 05/12/20 | Haaren, C. Daniel | Attention to FVT RRA term sheet discussion. | 0.30 | 330.00 | CASH |
| 05/12/20 | Haaren, C. Daniel | Drafting talking points regarding offering. | 0.50 | 550.00 | CASH |
| 05/12/20 | Taylor, Patrick | Attention to correspondence regarding exit financing. | 2.20 | 1,848.00 | CASH |
| 05/12/20 | Taylor, Patrick | Revised underwriting agreement and related discussions. | 5.20 | 4,368.00 | CASH |
| 05/12/20 | Archibald, Seann | Drafted prospectus supplements in connection with potential equity offerings (7.9); Researched precedent offerings of equity linked securities (2.1). | 10.00 | 7,500.00 | CASH |
| 05/12/20 | Haaren, C. Daniel | Attention to potential backstop amendment considerations. | 1.80 | 1,980.00 | CASH |
| 05/12/20 | Haaren, C. Daniel | Attention to negotiation of director lock ups. | 0.50 | 550.00 | CASH |

PG&E Corporation
Pacific Gas and Electric Company

Invoice Date:
Invoice Number:

July 15, 2020
192067

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 05/12/20 | Haaren, C. Daniel | Revision of equity pro supp disclosure. | 2.80 | 3,080.00 | CASH |
| 05/12/20 | Haaren, C. Daniel | Attention to 382 analysis. | 0.90 | 990.00 | CASH |
| 05/12/20 | Haaren, C. Daniel | Update call with R. Weible regarding RRA. | 0.50 | 550.00 | CASH |
| 05/12/20 | Haaren, C. Daniel | Conference call regarding mandatory convertible. | 0.50 | 550.00 | CASH |
| 05/12/20 | Taylor, Patrick | Attention to general exit financing considerations and related discussions/documentation. | 0.50 | 420.00 | CASH |
| 05/12/20 | Taylor, Patrick | Attention to registration rights agreements and related discussions/documentation. | 4.20 | 3,528.00 | CASH |
| 05/12/20 | Fleming, Margaret | Researching PG&E's DTC eligibility. | 0.50 | 375.00 | CASH |
| 05/12/20 | Fleming, Margaret | Coordinating due diligence calls. | 0.60 | 450.00 | CASH |
| 05/12/20 | Fleming, Margaret | Reviewing documents and updating due diligence tracker for exit financing transactions. | 3.50 | 2,625.00 | CASH |
| 05/12/20 | Fleming, Margaret | Updating checklist for exit financing transactions. | 2.40 | 1,800.00 | CASH |
| 05/12/20 | Fleming, Margaret | Researching precedent documents for exit financing transactions. | 3.20 | 2,400.00 | CASH |
| 05/13/20 | Needham, A | Review of revised draft of NOL pill from O. Oren. | 0.70 | 1,050.00 | CASH |
| 05/13/20 | Needham, A | Call with A. Ravichandran & K. Jorstad to discuss initial draft of NOL pill. | 0.60 | 900.00 | CASH |
| 05/13/20 | Needham, A | Review of initial draft of NOL pill. | 1.40 | 2,100.00 | CASH |
| 05/13/20 | Gerten, Alexander | Exit financing check in call. | 0.60 | 513.00 | CASH |
| 05/13/20 | Gerten, Alexander | Review and comment on rights offering prospectus supplement. | 1.80 | 1,539.00 | CASH |
| 05/13/20 | Gerten, Alexander | Correspondence as to exit financing workstreams. | 1.40 | 1,197.00 | CASH |
| 05/13/20 | Gerten, Alexander | Discussion as to rights offering prospectus supplement comments. | 0.60 | 513.00 | CASH |
| 05/13/20 | Astore, Andrew | Discuss financing with N. Dorsey, D. Haaren, P. Taylor, P. Fleming, S. Archibald, and O. Oren. | 0.50 | 297.50 | CASH |
| 05/13/20 | Astore, Andrew | Discuss equity backstop with D. Haaren and Davis Polk team. | 0.50 | 297.50 | CASH |
| 05/13/20 | Astore, Andrew | Review Equity backstop considerations with DPW team and underwriters. | 0.50 | 297.50 | CASH |
| 05/13/20 | Astore, Andrew | Email with backstop parties re subscription agreement. | 0.20 | 119.00 | CASH |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 05/13/20 | King, Harold | Call with internal exit financing team. | 0.50 | 297.50 | CASH |
| 05/13/20 | King, Harold | Review rights offering prospectus supplement. | 8.30 | 4,938.50 | CASH |
| 05/13/20 | King, Harold | Attention to rights offering prospectus supplement. | 1.60 | 952.00 | CASH |
| 05/13/20 | Walczak, Norman J | Review of notes re: FERC order approving transaction. | 0.80 | 712.00 | CASH |
| 05/13/20 | Walczak, Norman J | Review of internal correspondence re: registration rights proposals. | 0.40 | 356.00 | CASH |
| 05/13/20 | Haaren, C. Daniel | Revision of equity pro supp rider. | 0.40 | 440.00 | CASH |
| 05/13/20 | Haaren, C. Daniel | Attention to Backstop discussion. | 1.00 | 1,100.00 | CASH |
| 05/13/20 | Haaren, C. Daniel | Attention to Section 382 analysis. | 0.60 | 660.00 | CASH |
| 05/13/20 | Haaren, C. Daniel | Attention to negotiation of director lock ups. | 0.30 | 330.00 | CASH |
| 05/13/20 | Haaren, C. Daniel | Calls and correspondence regarding new NDAs. | 0.60 | 660.00 | CASH |
| 05/13/20 | Haaren, C. Daniel | Review and comment on equity pro supp. | 1.70 | 1,870.00 | CASH |
| 05/13/20 | Haaren, C. Daniel | Attention to PG&E exit facilities/confirmation order discussion. | 0.50 | 550.00 | CASH |
| 05/13/20 | Haaren, C. Daniel | Financing internal check in. | 0.50 | 550.00 | CASH |
| 05/13/20 | Haaren, C. Daniel | Drafting and revising talking points regarding offering structures. | 1.60 | 1,760.00 | CASH |
| 05/13/20 | Haaren, C. Daniel | Review and comment on UA. | 1.60 | 1,760.00 | CASH |
| 05/13/20 | Haaren, C. Daniel | Call with E. Silverman regarding greenshoe. | 0.30 | 330.00 | CASH |
| 05/13/20 | Haaren, C. Daniel | Call with Lazard and Weil re: BCL. | 0.30 | 330.00 | CASH |
| 05/13/20 | Haaren, C. Daniel | Call regarding mandatory convertible security. | 0.50 | 550.00 | CASH |
| 05/13/20 | Haaren, C. Daniel | Call with R. Hall, N. Dorsey re: Backstop catch up. | 0.30 | 330.00 | CASH |
| 05/13/20 | Taylor, Patrick | Attention to correspondence regarding exit financing. | 1.50 | 1,260.00 | CASH |
| 05/13/20 | Taylor, Patrick | Revised underwriting agreement and related discussions. | 1.10 | 924.00 | CASH |
| 05/13/20 | Taylor, Patrick | Drafted equity offering prospectus supplement and related discussions/analysis. | 6.20 | 5,208.00 | CASH |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 05/13/20 | Archibald, Seann | Drafted equity units product descriptions (5.6); Researched precedent offering structures (1.4); Drafted equity prospectus supplement (2.3); Performed analysis of FINRA rules (2.1). | 11.40 | 8,550.00 | CASH |
| 05/13/20 | Taylor, Patrick | Internal discussion re: exit financing work streams and attention to related correspondence. | 0.50 | 420.00 | CASH |
| 05/13/20 | Taylor, Patrick | Attention to registration rights agreements and related discussions/documentation. | 0.60 | 504.00 | CASH |
| 05/13/20 | Taylor, Patrick | Attention to general exit financing considerations and related discussions/documentation. | 0.50 | 420.00 | CASH |
| 05/13/20 | Fleming, Margaret | Coordinating due diligence calls. | 0.60 | 450.00 | CASH |
| 05/13/20 | Fleming, Margaret | Correspondence with K. Orsini, C. Robertson and others regarding privilege review for due diligence requests. | 0.60 | 450.00 | CASH |
| 05/13/20 | Fleming, Margaret | Reviewing comfort letter for exit financing transactions. | 0.40 | 300.00 | CASH |
| 05/13/20 | Fleming, Margaret | Correspondence with representatives from DPW and D&T regarding comfort letter for exit financing transactions. | 0.50 | 375.00 | CASH |
| 05/13/20 | Fleming, Margaret | Updating Board resolutions regarding Form S-8 authorization. | 2.40 | 1,800.00 | CASH |
| 05/13/20 | Fleming, Margaret | Reviewing documents and updating due diligence document chart. | 3.40 | 2,550.00 | CASH |
| 05/13/20 | Fleming, Margaret | Correspondence with H. Coleman regarding due diligence request. | 0.40 | 300.00 | CASH |
| 05/13/20 | Fleming, Margaret | Researching filing requirements for Form S-8. | 0.60 | 450.00 | CASH |
| 05/13/20 | Fleming, Margaret | Attend call with representatives from CSM, DPW and Goldman Sachs regarding backstop commitment letters. | 0.50 | 375.00 | CASH |
| 05/13/20 | Fleming, Margaret | Call with D. Haaren regarding Form S-8 filing. | 0.40 | 300.00 | CASH |
| 05/14/20 | Needham, A | Correspondence with A. Ravichandran re Sec 382 study from PWC. | 0.50 | 750.00 | CASH |
| 05/14/20 | Needham, A | Review of revised draft of equity unit supp from DPW. | 1.20 | 1,800.00 | CASH |
| 05/14/20 | Needham, A | Attention to tax treatment of equity units. | 0.80 | 1,200.00 | CASH |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 05/14/20 | Needham, A | Review of Sec 382 study from PWC under various rights offering and backstop scenarios. | 1.00 | 1,500.00 | CASH |
| 05/14/20 | Gerten, Alexander | Correspondence as to exit financing items to be included in confirmation order. | 2.20 | 1,881.00 | CASH |
| 05/14/20 | Gerten, Alexander | Participation in call as to exit financing items to be included in confirmation order. | 0.60 | 513.00 | CASH |
| 05/14/20 | Astore, Andrew | Review and revise acknowledgment and release in connection with transfer of backstop commitments. | 1.10 | 654.50 | CASH |
| 05/14/20 | King, Harold | Call with J. Conte and R. Paulson (EQ) re exit financing. | 0.80 | 476.00 | CASH |
| 05/14/20 | King, Harold | Call with the advisors and PG&E re exit financing. | 0.40 | 238.00 | CASH |
| 05/14/20 | King, Harold | Call with E. Nedell (Hunton), S. Karotkin (Weil), P. Zumbro, J. Zobitz, N. Dorsey re exit financing/confirmation order. | 0.70 | 416.50 | CASH |
| 05/14/20 | King, Harold | Attention to rights offering prospectus supplement. | 1.80 | 1,071.00 | CASH |
| 05/14/20 | King, Harold | Review rights offering prospectus supplement re EQ comments. | 2.10 | 1,249.50 | CASH |
| 05/14/20 | Zumbro, P | Attention to exit financing implementation matters including calls. | 0.80 | 1,200.00 | CASH |
| 05/14/20 | Zobitz, G E | Prepared for call with Weil and Hunton re exit financing approvals, including review of fees and related legal docs. | 1.10 | 1,650.00 | CASH |
| 05/14/20 | Zobitz, G E | Call with Weil and Hunton re exit financing approvals. | 0.70 | 1,050.00 | CASH |
| 05/14/20 | Lovejoy, Josephine | Create list of missing data room items. | 2.10 | 609.00 | CASH |
| 05/14/20 | Render, Ryan | Attending to downloading board and committee materials and uploading materials to FTP for attorney review per M. Fleming's instruction. | 0.20 | 58.00 | CASH |
| 05/14/20 | Walczak, Norman J | Follow-up correspondence re: NRC considerations. | 0.80 | 712.00 | CASH |
| 05/14/20 | Haaren, C. Daniel | Review of PwC analysis. | 0.40 | 440.00 | CASH |
| 05/14/20 | Haaren, C. Daniel | Attention to negotiation of director lock ups. | 0.20 | 220.00 | CASH |
| 05/14/20 | Haaren, C. Daniel | Review and comment on RAP. | 0.80 | 880.00 | CASH |
| 05/14/20 | Haaren, C. Daniel | Attention to negotiation of TBPA. | 0.60 | 660.00 | CASH |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 05/14/20 | Haaren, C. Daniel | Attention to HSR analysis. | 0.30 | 330.00 | CASH |
| 05/14/20 | Haaren, C. Daniel | Attention to negotiation of RRA. | 0.90 | 990.00 | CASH |
| 05/14/20 | Haaren, C. Daniel | Redwood advisor recurring call. | 0.50 | 550.00 | CASH |
| 05/14/20 | Haaren, C. Daniel | Conference call regarding backstop commitment letters with Lazard, Weil, GS, JPM. | 0.80 | 880.00 | CASH |
| 05/14/20 | Haaren, C. Daniel | Review of liability allocation agreement. | 0.30 | 330.00 | CASH |
| 05/14/20 | Haaren, C. Daniel | Conference call regarding plan supplement/implementation. | 1.50 | 1,650.00 | CASH |
| 05/14/20 | Taylor, Patrick | Attention to DTC/transfer agent requirements and related discussions. | 1.10 | 924.00 | CASH |
| 05/14/20 | Taylor, Patrick | Attention to general exit financing considerations and related discussions/documentation. | 2.10 | 1,764.00 | CASH |
| 05/14/20 | Taylor, Patrick | Attention to registration rights agreements and related discussions/documentation. | 0.80 | 672.00 | CASH |
| 05/14/20 | Robertson, Caleb | Call with S. Hawkins (CSM) regarding exit financing privilege review. | 1.00 | 750.00 | CASH |
| 05/14/20 | Robertson, Caleb | Call with K. Orsini (CSM), S. Reents (CSM) and M. Fleming (CSM) regarding privilege review of board materials. | 0.60 | 450.00 | CASH |
| 05/14/20 | Robertson, Caleb | Attention to exit financing privilege review. | 0.50 | 375.00 | CASH |
| 05/14/20 | Taylor, Patrick | Revised underwriting agreement and related discussions. | 2.70 | 2,268.00 | CASH |
| 05/14/20 | Haaren, C. Daniel | Attention to backstop commitment letter questions. | 0.60 | 660.00 | CASH |
| 05/14/20 | Reents, Scott | Telephone call and follow-up with K. Orsini, et al., re: privilege review for underwriters' diligence. | 1.50 | 1,462.50 | CASH |
| 05/14/20 | Archibald, Seann | Drafted equity units product sections (4.6); Analyzed and prepared analysis of securities law requirements in connection with the exit financing arrangements (4.8); Drafted ancillary documents in connection with exit financing arrangements (1.2); Analyzed debt commitment letters (1.3). | 11.90 | 8,925.00 | CASH |
| 05/14/20 | Dorsey, Nicholas A. | Call with Lazard, Weil and AlixPartners re: exit financing. | 0.70 | 770.00 | CASH |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 05/14/20 | DiMaggio, R | Coordinate upload of board materials and investigate privilege protocol related to proposed review as per M. Fleming's instructions. | 0.70 | 395.50 | CASH |
| 05/14/20 | Hawkins, Salah M | Discuss exit financing productions and review parameters with C. Robertson. | 1.20 | 1,068.00 | CASH |
| 05/14/20 | Taylor, Patrick | Attention to equity offering documentation and related discussions. | 4.00 | 3,360.00 | CASH |
| 05/14/20 | Fleming, Margaret | Attention to updating closing checklist for certain potential exit financing transactions. | 0.40 | 300.00 | CASH |
| 05/14/20 | Fleming, Margaret | Attention to reviewing documents for due diligence for exit financing. | 3.30 | 2,475.00 | CASH |
| 05/14/20 | Fleming, Margaret | Researching precedents for Pricing Committee resolutions authorizing specific exit financing transactions. | 1.50 | 1,125.00 | CASH |
| 05/14/20 | Fleming, Margaret | Drafting Board resolutions regarding Form S-8 authorization. | 0.90 | 675.00 | CASH |
| 05/14/20 | Fleming, Margaret | Correspondence with F. Chang regarding Form S-8 authorization Board resolutions. | 0.60 | 450.00 | CASH |
| 05/14/20 | Fleming, Margaret | Attention to coordinating due diligence calls. | 0.50 | 375.00 | CASH |
| 05/14/20 | Fleming, Margaret | Calls with J. Levine (DPW) regarding due diligence requests. | 0.20 | 150.00 | CASH |
| 05/14/20 | Fleming, Margaret | Call with K. Orsini, S. Reents, C. Robertson and others regarding privilege review for exit financing due diligence production. | 0.60 | 450.00 | CASH |
| 05/15/20 | Needham, A | Correspondence with A. Ravichandran re Sec 382 study from PWC. | 0.30 | 450.00 | CASH |
| 05/15/20 | Needham, A | Review of Sec 382 study from PWC under various scenarios. | 1.20 | 1,800.00 | CASH |
| 05/15/20 | Needham, A | Attention to tax issues related to equity units. | 0.60 | 900.00 | CASH |
| 05/15/20 | Needham, A | Review of equity unit pro sup. | 0.70 | 1,050.00 | CASH |
| 05/15/20 | Gerten, Alexander | Correspondence as to rights offering. | 1.10 | 940.50 | CASH |
| 05/15/20 | Gerten, Alexander | Discussion with H. King as to exit financing process. | 0.40 | 342.00 | CASH |
| 05/15/20 | Gerten, Alexander | Exit financing update call. | 0.80 | 684.00 | CASH |
| 05/15/20 | Gerten, Alexander | Correspondence as to rights offering deliverables. | 0.50 | 427.50 | CASH |
| 05/15/20 | Gerten, Alexander | Correspondence as to rights offering procedures approval process. | 3.50 | 2,992.50 | CASH |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 05/15/20 | Astore, Andrew | Discuss financing with N. Dorsey, D. Haaren, P. Taylor, P. Fleming, S. Archibald, and O. Oren. | 0.70 | 416.50 | CASH |
| 05/15/20 | Astore, Andrew | Research re disclosure and discussion of same with P. Taylor. | 0.80 | 476.00 | CASH |
| 05/15/20 | Astore, Andrew | Discuss backstop transfer with investor and D. Haaren. | 0.90 | 535.50 | CASH |
| 05/15/20 | King, Harold | Attention to rights offering prospectus supplement. | 1.70 | 1,011.50 | CASH |
| 05/15/20 | King, Harold | Call with internal exit financing team. | 0.80 | 476.00 | CASH |
| 05/15/20 | King, Harold | Review TCC confirmation objection and related Williams declaration re registration rights agreements. | 1.80 | 1,071.00 | CASH |
| 05/15/20 | Zumbro, P | Attention to plan implementation issues. | 0.30 | 450.00 | CASH |
| 05/15/20 | Lovejoy, Josephine | Upload data room documents and organize N-drive. | 1.80 | 522.00 | CASH |
| 05/15/20 | Haaren, C. Daniel | Attention to query from backstop party's auditor. | 0.20 | 220.00 | CASH |
| 05/15/20 | Haaren, C. Daniel | Attention to 382 analysis. | 0.40 | 440.00 | CASH |
| 05/15/20 | Haaren, C. Daniel | Calls and correspondence regarding potential backstop amendment. | 0.90 | 990.00 | CASH |
| 05/15/20 | Haaren, C. Daniel | Attention to negotiation/revision of NDA. | 0.70 | 770.00 | CASH |
| 05/15/20 | Haaren, C. Daniel | Attention to diligence workstream. | 0.70 | 770.00 | CASH |
| 05/15/20 | Haaren, C. Daniel | Review and comment on S-4. | 1.40 | 1,540.00 | CASH |
| 05/15/20 | Haaren, C. Daniel | Conference call between company and equity holder professionals. | 0.30 | 330.00 | CASH |
| 05/15/20 | Haaren, C. Daniel | Conference call regarding financing workstreams. | 0.60 | 660.00 | CASH |
| 05/15/20 | Haaren, C. Daniel | Call with C. Foster regarding financing transactions. | 0.50 | 550.00 | CASH |
| 05/15/20 | Haaren, C. Daniel | Conference call regarding BCL transfer (Fidelity). | 0.50 | 550.00 | CASH |
| 05/15/20 | Haaren, C. Daniel | Conference call regarding equity raise with PCG, PJT, Lazard, GS, JPM. | 0.50 | 550.00 | CASH |
| 05/15/20 | Haaren, C. Daniel | Conference call regarding backstop/lock up with STB. | 0.50 | 550.00 | CASH |
| 05/15/20 | Haaren, C. Daniel | Conference call regarding financing workstreams with E. Silverman. | 0.30 | 330.00 | CASH |
| 05/15/20 | Haaren, C. Daniel | Review of TCC objection. | 0.90 | 990.00 | CASH |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 05/15/20 | Haaren, C. Daniel | Review of precedent RRAs cited by TCC. | 0.90 | 990.00 | CASH |
| 05/15/20 | Taylor, Patrick | Internal discussion re: exit financing work streams and attention to related correspondence. | 0.80 | 672.00 | CASH |
| 05/15/20 | Taylor, Patrick | Attention to correspondence regarding exit financing. | 1.50 | 1,260.00 | CASH |
| 05/15/20 | Taylor, Patrick | Attention to registration rights agreements and related discussions/documentation. | 7.30 | 6,132.00 | CASH |
| 05/15/20 | Taylor, Patrick | Attention to general exit financing considerations and related discussions/documentation. | 1.40 | 1,176.00 | CASH |
| 05/15/20 | Robertson, Caleb | Analyze board materials for privileged material and communicate with S. Reents (CSM) and M. Fleming (CSM) regarding the same. | 4.90 | 3,675.00 | CASH |
| 05/15/20 | Robertson, Caleb | Call with S. Reents (CSM), M. Fleming (CSM), R. DiMaggio (CSM), P. Truong (CSM) and A. Rozan (CSM) regarding privilege review of board materials. | 0.70 | 525.00 | CASH |
| 05/15/20 | Reents, Scott | Telephone call with P. Fleming, et al., re: diligence privilege review and follow-up. | 1.50 | 1,462.50 | CASH |
| 05/15/20 | Archibald, Seann | Analyzed securities law provisions related to proposed exit financings (2.8); Drafted registration statement (2.1); Drafted equity units offering documents (5.2). | 10.10 | 7,575.00 | CASH |
| 05/15/20 | DiMaggio, R | Coordinate privilege term highlighting with CDS (Discovery vendor) per M. Fleming's instructions. | 2.90 | 1,638.50 | CASH |
| 05/15/20 | DiMaggio, R | Discuss privilege review strategy with S. Reents, C. Robertson, M. Fleming. | 0.60 | 339.00 | CASH |
| 05/15/20 | Fleming, Margaret | Call with S. Reents and C. Robertson to discuss privilege review protocol for Board materials being produced for exit financing due diligence. | 0.60 | 450.00 | CASH |
| 05/15/20 | Fleming, Margaret | Reviewing documents for exit financing due diligence. | 4.80 | 3,600.00 | CASH |
| 05/15/20 | Fleming, Margaret | Coordinating due diligence calls. | 0.90 | 675.00 | CASH |
| 05/15/20 | Fleming, Margaret | Call with N. Dorsey, D. Haaren and others to discuss the status of exit financing workstreams. | 0.80 | 600.00 | CASH |
| 05/15/20 | Fleming, Margaret | Correspondence with P. Taylor and O. Oren regarding due diligence. | 0.50 | 375.00 | CASH |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 05/15/20 | Fleming, Margaret | Correspondence with H. Weintraub (PG&E) regarding due diligence. | 0.60 | 450.00 | CASH |
| 05/15/20 | Fleming, Margaret | Updating closing checklist for potential exit financing transactions. | 0.50 | 375.00 | CASH |
| 05/16/20 | Haaren, C. Daniel | Review and comment on S-4. | 0.40 | 440.00 | CASH |
| 05/16/20 | Haaren, C. Daniel | Revision of trust RRA. | 1.10 | 1,210.00 | CASH |
| 05/16/20 | Gerten, Alexander | Attention to correspondence as to exit financing workstreams. | 0.80 | 684.00 | CASH |
| 05/16/20 | Taylor, Patrick | Drafted equity offering opinions. | 1.30 | 1,092.00 | CASH |
| 05/16/20 | Taylor, Patrick | Attention to registration rights agreements and related discussions/documentation. | 1.70 | 1,428.00 | CASH |
| 05/16/20 | Robertson, Caleb | Analyze board materials for privileged information and communicate with S. Reents (CSM) and others regarding the same. | 1.00 | 750.00 | CASH |
| 05/16/20 | Reents, Scott | Attention to underwriters diligence privilege review. | 1.80 | 1,755.00 | CASH |
| 05/16/20 | Taylor, Patrick | Attention to correspondence regarding exit financing. | 0.80 | 672.00 | CASH |
| 05/16/20 | Taylor, Patrick | Revised underwriting agreement and related discussions. | 2.90 | 2,436.00 | CASH |
| 05/16/20 | Fleming, Margaret | Drafting Pricing Committee resolutions authorizing potential exit financing transactions. | 2.30 | 1,725.00 | CASH |
| 05/17/20 | Needham, A | Email correspondence with A. Ravichandran re Sec 382 study from PWC. | 0.60 | 900.00 | CASH |
| 05/17/20 | Needham, A | Review of Sec 382 study from PWC under various scenarios. | 1.00 | 1,500.00 | CASH |
| 05/17/20 | Astore, Andrew | Review Backstop commitment letters in connection with backstop commitment transfer, revisions to letter and release form and emails with backstop parties in connection with same. | 2.10 | 1,249.50 | CASH |
| 05/17/20 | King, Harold | Draft rights offering procedures. | 2.80 | 1,666.00 | CASH |
| 05/17/20 | Haaren, C. Daniel | Attention to PG&E plan vote conference call. | 0.30 | 330.00 | CASH |
| 05/17/20 | Haaren, C. Daniel | Attention to PG&E utility dividend analysis conference call. | 0.50 | 550.00 | CASH |
| 05/17/20 | Haaren, C. Daniel | Revision of CS&M equity opinion and 10b-5 letters. | 0.40 | 440.00 | CASH |
| 05/17/20 | Haaren, C. Daniel | Review and comment on UA. | 0.40 | 440.00 | CASH |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 05/17/20 | Haaren, C. Daniel | Calls and correspondence with SMEs at PG&E regarding financing transactions. | 0.70 | 770.00 | CASH |
| 05/17/20 | Haaren, C. Daniel | Finalizing NDAs with backstop parties. | 0.30 | 330.00 | CASH |
| 05/17/20 | Haaren, C. Daniel | Attention to PG&E PIPE guidelines call. | 0.50 | 550.00 | CASH |
| 05/17/20 | Haaren, C. Daniel | Attention to BCL transfer requests. | 0.40 | 440.00 | CASH |
| 05/17/20 | Walczak, Norman J | Call with GS, JPM, Lazard re: investor outreach considerations. | 0.60 | 534.00 | CASH |
| 05/17/20 | Gerten, Alexander | Attention to correspondence as to exit financing workstreams. | 0.60 | 513.00 | CASH |
| 05/17/20 | Taylor, Patrick | Attention to correspondence regarding exit financing. | 1.30 | 1,092.00 | CASH |
| 05/17/20 | Robertson, Caleb | Attention to privilege review of board materials. | 0.60 | 450.00 | CASH |
| 05/17/20 | Archibald, Seann | Drafted equity units products section (3.8); Drafted resale registration statement (2.4); Analyzed resale registration fee and securities law requirements (2.0). | 8.20 | 6,150.00 | CASH |
| 05/17/20 | Taylor, Patrick | Revised underwriting agreement and related discussions. | 3.50 | 2,940.00 | CASH |
| 05/17/20 | Fleming, Margaret | Drafting Pricing Committee resolutions authorizing potential exit financing transactions. | 6.70 | 5,025.00 | CASH |
| 05/18/20 | Needham, A | Review of revised drafts of pro supp for equity unit offering. | 0.80 | 1,200.00 | CASH |
| 05/18/20 | Needham, A | Attention to tax issues related to revised drafts of pro supp for equity unit offering. | 0.70 | 1,050.00 | CASH |
| 05/18/20 | Needham, A | Call with PWC & Weil Gotshal to discuss Sec 382 study from PWC under various scenarios. | 1.00 | 1,500.00 | CASH |
| 05/18/20 | Astore, Andrew | Discuss financing matters with N. Dorsey, D. Haaren, P. Taylor, P. Fleming, S. Archibald, A. Gerten, H. King and O. Oren. | 0.80 | 476.00 | CASH |
| 05/18/20 | King, Harold | Call with PG&E, Groom Law, D. Haaren and A. Gerten re exit financing/401(k) considerations. | 0.30 | 178.50 | CASH |
| 05/18/20 | King, Harold | Draft form of rights statement. | 1.60 | 952.00 | CASH |
| 05/18/20 | King, Harold | Call with internal exit financing team. | 0.90 | 535.50 | CASH |
| 05/18/20 | King, Harold | Review rights offering procedures. | 4.10 | 2,439.50 | CASH |
| 05/18/20 | King, Harold | Call with the advisors and PG&E re exit financing. | 0.80 | 476.00 | CASH |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 05/18/20 | King, Harold | Call with J. Conte (EQ), C. VanValin (EQ) and A. Gerten re exit financing. | 0.80 | 476.00 | CASH |
| 05/18/20 | Zobitz, G E | Attention to emails with CSM team re interest on reinstated notes. | 0.40 | 600.00 | CASH |
| 05/18/20 | Lovejoy, Josephine | Upload documents to data room. | 1.10 | 319.00 | CASH |
| 05/18/20 | Walczak, Norman J | Research and internal correspondence re: SLAP for PIPE. | 0.60 | 534.00 | CASH |
| 05/18/20 | Gerten, Alexander | Exit financing catch up call. | 0.50 | 427.50 | CASH |
| 05/18/20 | Gerten, Alexander | Correspondence as to exit financing workstreams. | 1.20 | 1,026.00 | CASH |
| 05/18/20 | Gerten, Alexander | Participate in call as to EQ deliverables in connection with Rights Offering and fee discussion. | 1.80 | 1,539.00 | CASH |
| 05/18/20 | Robertson, Caleb | Review board materials for privilege. | 0.50 | 375.00 | CASH |
| 05/18/20 | Robertson, Caleb | Call with S. Reents (CSM) and M. Fleming (CSM) regarding privilege review of board materials. | 0.30 | 225.00 | CASH |
| 05/18/20 | Reents, Scott | Attention to PG&E review for financing due diligence. | 2.30 | 2,242.50 | CASH |
| 05/18/20 | Archibald, Seann | Drafted resale registration statement (3.8); Drafted amendment to registration statement (2.4). | 6.20 | 4,650.00 | CASH |
| 05/18/20 | DiMaggio, R | Discuss multiple privilege term STRs with CDS (Discovery Vendor) as per C. Robertson's instructions and provide select STRs to C. Robertson. | 2.60 | 1,469.00 | CASH |
| 05/18/20 | Dorsey, Nicholas A. | Review lender presentation. | 0.70 | 770.00 | CASH |
| 05/18/20 | Haaren, C. Daniel | Financing internal check in. | 0.30 | 330.00 | CASH |
| 05/18/20 | Haaren, C. Daniel | Call with Weil, PwC re: Section 382 analysis walk through. | 0.50 | 550.00 | CASH |
| 05/18/20 | Haaren, C. Daniel | Attention to deliverables and fee discussion with Equiniti. | 1.00 | 1,100.00 | CASH |
| 05/18/20 | Haaren, C. Daniel | Review product section of equity units pro supp. | 0.70 | 770.00 | CASH |
| 05/18/20 | Haaren, C. Daniel | Review PCG equity investor inquiry. | 0.30 | 330.00 | CASH |
| 05/18/20 | Haaren, C. Daniel | Review and comment on investor day guidelines. | 0.30 | 330.00 | CASH |
| 05/18/20 | Haaren, C. Daniel | Attention to section 382 analysis. | 0.40 | 440.00 | CASH |
| 05/18/20 | Haaren, C. Daniel | Attention to Rights offering/401K discussion with PG&E. | 0.50 | 550.00 | CASH |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 05/18/20 | Haaren, C. Daniel | Review and comment on FVT RRA term sheet. | 0.60 | 660.00 | CASH |
| 05/18/20 | Haaren, C. Daniel | Attention to TBPA matters. | 0.80 | 880.00 | CASH |
| 05/18/20 | Taylor, Patrick | Internal discussion re: exit financing work streams and attention to related correspondence. | 0.60 | 504.00 | CASH |
| 05/18/20 | Taylor, Patrick | Attention to registration rights agreements and related discussions/documentation. | 6.90 | 5,796.00 | CASH |
| 05/18/20 | Taylor, Patrick | Attention to general exit financing considerations and related discussions/documentation. | 0.10 | 84.00 | CASH |
| 05/18/20 | Taylor, Patrick | Attention to correspondence regarding exit financing. | 1.40 | 1,176.00 | CASH |
| 05/18/20 | Taylor, Patrick | Revised underwriting agreement and related discussions. | 3.50 | 2,940.00 | CASH |
| 05/18/20 | Fleming, Margaret | Call with N. Dorsey, D. Haaren and others to discuss the status of exit financing workstreams. | 0.80 | 600.00 | CASH |
| 05/18/20 | Fleming, Margaret | Call with S. Reents and C. Robertson regarding privilege review of Board materials for exit financing due diligence. | 0.30 | 225.00 | CASH |
| 05/18/20 | Fleming, Margaret | Call with A. Gerten, H. King and representatives from ES Shareowners Services to discuss their potential role as subscription agent in certain exit financing transactions. | 0.80 | 600.00 | CASH |
| 05/18/20 | Fleming, Margaret | Attention to reviewing documents for exit financing due diligence. | 2.30 | 1,725.00 | CASH |
| 05/18/20 | Fleming, Margaret | Attention to coordinating due diligence and fact back-up requests from DPW. | 0.50 | 375.00 | CASH |
| 05/19/20 | Needham, A | Review of tax comments from Weil on PIPE investment agreement. | 0.80 | 1,200.00 | CASH |
| 05/19/20 | Needham, A | Attention to various tax issues related to NOL. | 0.70 | 1,050.00 | CASH |
| 05/19/20 | Needham, A | Reviewed and revised draft of tax and risk factor disclosure for equity units pro sup. | 1.60 | 2,400.00 | CASH |
| 05/19/20 | Astore, Andrew | Emails to backstop parties re backstop commitment transfers. | 0.50 | 297.50 | CASH |
| 05/19/20 | Astore, Andrew | Discuss greenshoe proposal with underwriter teams and PG&E. | 1.00 | 595.00 | CASH |
| 05/19/20 | Astore, Andrew | Discuss equity offering document status with underwriter teams. | 0.20 | 119.00 | CASH |
| 05/19/20 | King, Harold | Attention to confirmation order re exit financing. | 1.30 | 773.50 | CASH |

Case: 19-30088  Doc# 8416-4  Filed: 07/15/20  Entered: 07/15/20 17:18:30  Page 37
of 198

Page Number 36

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 05/19/20 | King, Harold | Review confirmation order re exit financing. | 4.10 | 2,439.50 | CASH |
| 05/19/20 | King, Harold | Review rights offering procedures. | 5.40 | 3,213.00 | CASH |
| 05/19/20 | Zumbro, P | Attention to registration issues re reinstated notes. | 0.60 | 900.00 | CASH |
| 05/19/20 | Walczak, Norman J | Review of and revising PIPE agmt for Weil Tax PIPE agmt comments. | 2.00 | 1,780.00 | CASH |
| 05/19/20 | Walczak, Norman J | Call with banks, DPW, company re: financing document status. | 0.40 | 356.00 | CASH |
| 05/19/20 | Zobitz, G E | Attention to emails with Lazard and CSM team re approval of financing arrangements. | 0.40 | 600.00 | CASH |
| 05/19/20 | Zobitz, G E | Emails with D. Haaren re letter of credit to support obligations to tort trust. | 0.30 | 450.00 | CASH |
| 05/19/20 | Gerten, Alexander | Correspondence as to exit financing fees. | 1.30 | 1,111.50 | CASH |
| 05/19/20 | Gerten, Alexander | Participate in call as to potential backstop amendment. | 0.50 | 427.50 | CASH |
| 05/19/20 | Gerten, Alexander | Review rights offering procedures. | 4.30 | 3,676.50 | CASH |
| 05/19/20 | Gerten, Alexander | Review exit financing related provisions of draft confirmation order. | 4.60 | 3,933.00 | CASH |
| 05/19/20 | Gerten, Alexander | Review comments from WGM on rights offering prospectus supplement. | 0.50 | 427.50 | CASH |
| 05/19/20 | Haaren, C. Daniel | Review and comment on TBPA definition clarification request from Alix. | 0.30 | 330.00 | CASH |
| 05/19/20 | Haaren, C. Daniel | Attention to rate base matter inquiry from E. Nedell of Hunton. | 0.40 | 440.00 | CASH |
| 05/19/20 | Haaren, C. Daniel | Review and comment on FVT RRA term sheet. | 0.40 | 440.00 | CASH |
| 05/19/20 | Haaren, C. Daniel | Review and comment on FVT reg rights agreement. | 0.70 | 770.00 | CASH |
| 05/19/20 | Haaren, C. Daniel | Company & equity holder professionals call with Lazard, PJT, JD, Alix, Weil, PG&E. | 0.50 | 550.00 | CASH |
| 05/19/20 | Haaren, C. Daniel | Attention to backstop amendment. | 0.90 | 990.00 | CASH |
| 05/19/20 | Archibald, Seann | Drafted S-3 registration statement (1.4); Drafted resale registration statement (4.4); Analyzed securities law disclosure requirements (1.6). | 7.40 | 5,550.00 | CASH |
| 05/19/20 | Dorsey, Nicholas A. | Call with Lazard, Weil and Alix re exit financing status. | 0.50 | 550.00 | CASH |
| 05/19/20 | Dorsey, Nicholas A. | Weekly status call with GS, JPM, Davis Polk and PG&E. | 0.40 | 440.00 | CASH |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 05/19/20 | Haaren, C. Daniel | Attention to FVT reg rights discussion with JD, GS, PJT, PG&E. | 1.00 | 1,100.00 | CASH |
| 05/19/20 | DiMaggio, R | Review privilege term STRs with CDS (Discovery Vendor) as per C. Robertson's instructions. | 1.70 | 960.50 | CASH |
| 05/19/20 | Haaren, C. Daniel | Call with Weil, Hunton re: Additional interest | 0.50 | 550.00 | CASH |
| 05/19/20 | Haaren, C. Daniel | Conference call with Weil, MTO, Alix and Lazard regarding ongoing workstreams. | 0.80 | 880.00 | CASH |
| 05/19/20 | Haaren, C. Daniel | Attention to Backstop amendment/greenshoe discussion with GS, Lazard, PG&E. | 0.50 | 550.00 | CASH |
| 05/19/20 | Fleming, Margaret | Coordinating due diligence calls. | 0.70 | 525.00 | CASH |
| 05/19/20 | Fleming, Margaret | Correspondence with D. Haaren regarding Form S-8. | 0.40 | 300.00 | CASH |
| 05/19/20 | Fleming, Margaret | Reviewing documents for exit financing due diligence. | 1.70 | 1,275.00 | CASH |
| 05/19/20 | Taylor, Patrick | Attention to correspondence regarding exit financing. | 1.20 | 1,008.00 | CASH |
| 05/19/20 | Taylor, Patrick | Revised underwriting agreement and related discussions. | 0.40 | 336.00 | CASH |
| 05/19/20 | Taylor, Patrick | Attention to equity offering structure analysis and related discussion. | 3.30 | 2,772.00 | CASH |
| 05/19/20 | Taylor, Patrick | Attention to registration rights agreements and related discussions/documentation. | 5.70 | 4,788.00 | CASH |
| 05/19/20 | Taylor, Patrick | Attention to general exit financing considerations and related discussions/documentation. | 1.60 | 1,344.00 | CASH |
| 05/20/20 | Needham, A | Review of revised draft of pro supp for Nortel transaction from DPW. | 0.50 | 750.00 | CASH |
| 05/20/20 | Needham, A | Email correspondence with Weil, Gotshal re tax impact of "mirror voting" issue for wildfire trust on NOL. | 0.20 | 300.00 | CASH |
| 05/20/20 | Needham, A | Attention to tax impact of "mirror voting" issue for wildfire trust on NOL. | 0.80 | 1,200.00 | CASH |
| 05/20/20 | Needham, A | Review of Sec 382 study from PWC. | 0.60 | 900.00 | CASH |
| 05/20/20 | Needham, A | Review of greenshoe proposal from Goldman & JPM. | 0.50 | 750.00 | CASH |
| 05/20/20 | Needham, A | Call with A. Ravichandran & K. Jorstad to discuss tax & risk factor disclosure in "Nortel" transaction. | 1.00 | 1,500.00 | CASH |
| 05/20/20 | Astore, Andrew | Revisions to backstop party subscription agreement and emails to backstop parties re same. | 1.10 | 654.50 | CASH |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 05/20/20 | Astore, Andrew | Discuss backstop amendment process with Lazard and underwriter teams. | 0.50 | 297.50 | CASH |
| 05/20/20 | Astore, Andrew | Discuss financing matters with N. Dorsey, D. Haaren, P. Taylor, P. Fleming, S. Archibald, A. Gerten, H. King and O. Oren. | 0.60 | 357.00 | CASH |
| 05/20/20 | King, Harold | Call with E. Nedell (Hunton), S. Karotkin (Weil) and A. Gerten re confirmation order. | 0.30 | 178.50 | CASH |
| 05/20/20 | King, Harold | Call with E. Nedell (Hunton), E. Silverman (Lazard), K. Ziman (Lazard), S. Karotkin (Weil), P. Zumbro and A. Gerten re exit financing/confirmation order. | 0.50 | 297.50 | CASH |
| 05/20/20 | King, Harold | Review rights offering procedures. | 2.80 | 1,666.00 | CASH |
| 05/20/20 | King, Harold | Review and revise confirmation order re exit financing. | 4.90 | 2,915.50 | CASH |
| 05/20/20 | King, Harold | Call with internal exit financing team. | 0.70 | 416.50 | CASH |
| 05/20/20 | Zobitz, G E | Call with Lazard and Hunton re financing fee approvals in confirmation order. | 0.50 | 750.00 | CASH |
| 05/20/20 | Zobitz, G E | Reviewed draft confirmation order. | 0.60 | 900.00 | CASH |
| 05/20/20 | Haaren, C. Daniel | Review and comment on PG&E rights offering procedures. | 0.80 | 880.00 | CASH |
| 05/20/20 | Haaren, C. Daniel | Review and comment on FVT RRA term sheet and correspondence related to same. | 0.90 | 990.00 | CASH |
| 05/20/20 | Walczak, Norman J | Call with banks, DPW re: financing strategy. | 0.50 | 445.00 | CASH |
| 05/20/20 | Walczak, Norman J | Review of draft confirmation order for PIPE considerations. | 0.70 | 623.00 | CASH |
| 05/20/20 | Gerten, Alexander | Coordinate discussion as to exit financing fees. | 0.50 | 427.50 | CASH |
| 05/20/20 | Gerten, Alexander | Draft insert for confirmation brief in support of approval of rights offering procedures. | 1.10 | 940.50 | CASH |
| 05/20/20 | Gerten, Alexander | Correspondence as to rights offering process. | 0.40 | 342.00 | CASH |
| 05/20/20 | Gerten, Alexander | Participate in call as to structure of backstop amendment. | 0.70 | 598.50 | CASH |
| 05/20/20 | Gerten, Alexander | Participate in call as to exit financing fees. | 0.60 | 513.00 | CASH |
| 05/20/20 | Gerten, Alexander | Participate in exit financing check in call. | 0.50 | 427.50 | CASH |
| 05/20/20 | Gerten, Alexander | Review rights offering procedures. | 2.90 | 2,479.50 | CASH |

Case: 19-30088  Doc# 8416-4  Filed: 07/15/20  Entered: 07/15/20 17:18:30  Page 40
            of 198

Page Number 39

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 05/20/20 | Gerten, Alexander | Review exit financing provisions of proposed confirmation order implement comments from N. Dorsey and D. Haaren on confirmation order. | 3.80 | 3,249.00 | CASH |
| 05/20/20 | Gerten, Alexander | Correspondence as to exit financing provisions to be included in proposed confirmation order. | 2.80 | 2,394.00 | CASH |
| 05/20/20 | Haaren, C. Daniel | Review and comment on equity backstop party subscription agreement. | 0.70 | 770.00 | CASH |
| 05/20/20 | Haaren, C. Daniel | Financing internal check in. | 0.30 | 330.00 | CASH |
| 05/20/20 | Haaren, C. Daniel | Call with JPM regarding fees. | 0.30 | 330.00 | CASH |
| 05/20/20 | Haaren, C. Daniel | Call regarding calculation of aggregate bank fees for exit financing. | 0.50 | 550.00 | CASH |
| 05/20/20 | Haaren, C. Daniel | Attention to FVT RRA term sheet discussion with JDT, PJT, GS, JPM, PG&E. | 1.00 | 1,100.00 | CASH |
| 05/20/20 | Haaren, C. Daniel | Attention to backstop amendment/greenshoe discussion with GS, Lazard, PG&E. | 0.50 | 550.00 | CASH |
| 05/20/20 | Haaren, C. Daniel | Attention to Internal equity units tax discussion. | 0.50 | 550.00 | CASH |
| 05/20/20 | Robertson, Caleb | Review board materials for privilege. | 5.50 | 4,125.00 | CASH |
| 05/20/20 | Haaren, C. Daniel | Calls with Weil regarding confirmation order. | 0.60 | 660.00 | CASH |
| 05/20/20 | Haaren, C. Daniel | Review product section of preliminary pro supp. | 0.80 | 880.00 | CASH |
| 05/20/20 | Haaren, C. Daniel | Call with DPW regarding disclosure matter. | 0.80 | 880.00 | CASH |
| 05/20/20 | Reents, Scott | Attention to exit financing diligence review. | 1.30 | 1,267.50 | CASH |
| 05/20/20 | Archibald, Seann | Drafted equity units prospectus (1.2); Call with tax team to discuss 382 issues (.5); Drafted equity prospectus (2.6); Drafted S-3 (.7); Analyzed precedent offering structures (2.1). | 7.10 | 5,325.00 | CASH |
| 05/20/20 | Dorsey, Nicholas A. | Call with JPM re sources and uses. | 0.30 | 330.00 | CASH |
| 05/20/20 | DiMaggio, R | Consolidate privilege term STRs with CDS (Discovery Vendor) as per C. Robertson's instructions. | 2.90 | 1,638.50 | CASH |
| 05/20/20 | Huang, Ya | Call with Lazard, underwriters, underwriters' counsel re: equity offering. | 0.50 | 375.00 | CASH |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 05/20/20 | Huang, Ya | Call with M. Fleming and O. Oren re: offering diligence. | 0.40 | 300.00 | CASH |
| 05/20/20 | Huang, Ya | Call with D. Haaren and A. Astore re: PG&E status updates and exit financing. | 0.70 | 525.00 | CASH |
| 05/20/20 | Taylor, Patrick | Attention to correspondence regarding exit financing. | 0.70 | 588.00 | CASH |
| 05/20/20 | Taylor, Patrick | Attention to registration rights agreements and related discussions/documentation. | 5.90 | 4,956.00 | CASH |
| 05/20/20 | Taylor, Patrick | Attention to general exit financing considerations and related discussions/documentation. | 0.50 | 420.00 | CASH |
| 05/20/20 | Taylor, Patrick | Drafted equity offering prospectus supplement and related discussions/analysis. | 4.50 | 3,780.00 | CASH |
| 05/20/20 | Fleming, Margaret | Reviewing amendment to PG&E's LTIP for analysis of lock-up provision. | 0.40 | 300.00 | CASH |
| 05/20/20 | Fleming, Margaret | Reviewing documents for privilege as part of due diligence process. | 8.20 | 6,150.00 | CASH |
| 05/20/20 | Fleming, Margaret | Coordinating due diligence calls. | 0.60 | 450.00 | CASH |
| 05/20/20 | Fleming, Margaret | Call with N. Dorsey and D. Haaren regarding the status of exit financing workstreams. | 0.70 | 525.00 | CASH |
| 05/20/20 | Fleming, Margaret | Call with O. Huang and O. Oren to discuss due diligence process. | 0.40 | 300.00 | CASH |
| 05/20/20 | Fleming, Margaret | Call with D. Haaren to discuss due diligence process. | 0.30 | 225.00 | CASH |
| 05/21/20 | Needham, A | Review of Sec 382 study from PWC. | 0.50 | 750.00 | CASH |
| 05/21/20 | Needham, A | Attention to tax issues related to various equity raise scenarios. | 1.20 | 1,800.00 | CASH |
| 05/21/20 | Needham, A | Email correspondence with Weil re "mirror voting" issue and impact on NOL. | 0.40 | 600.00 | CASH |
| 05/21/20 | Needham, A | Tax attention to "Nortel" transaction. | 0.70 | 1,050.00 | CASH |
| 05/21/20 | Needham, A | Review of draft equity raise scenarios for Sec 382 modeling by PWC. | 0.70 | 1,050.00 | CASH |
| 05/21/20 | Astore, Andrew | Discuss subscription agreement with D. Haaren and backstop party. | 0.30 | 178.50 | CASH |
| 05/21/20 | Astore, Andrew | Emails with backstop parties re subscription agreement. | 0.70 | 416.50 | CASH |
| 05/21/20 | King, Harold | Review rights offering procedures. | 3.20 | 1,904.00 | CASH |
| 05/21/20 | King, Harold | Call with the advisors and PG&E re exit financing. | 0.50 | 297.50 | CASH |
| 05/21/20 | King, Harold | Attention to confirmation order re exit financing. | 0.90 | 535.50 | CASH |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 05/21/20 | King, Harold | Call with E. Nedell (Hunton), E. Silverman (Lazard), S. Karotkin (Weil), P. Zumbro and A. Gerten re exit financing/confirmation order. | 0.60 | 357.00 | CASH |
| 05/21/20 | King, Harold | Review and revise confirmation brief re exit financing. | 1.70 | 1,011.50 | CASH |
| 05/21/20 | King, Harold | Review and revise confirmation order re exit financing. | 4.50 | 2,677.50 | CASH |
| 05/21/20 | Lovejoy, Josephine | Pull board of directors committee charters. | 2.70 | 783.00 | CASH |
| 05/21/20 | Walczak, Norman J | Review of draft confirmation order and brief for PIPE considerations. | 0.30 | 267.00 | CASH |
| 05/21/20 | Gerten, Alexander | Correspondence as to rights offering procedures, revised confirmation brief and revised confirmation order. | 2.40 | 2,052.00 | CASH |
| 05/21/20 | Gerten, Alexander | Attention to exit financing workstreams. | 1.60 | 1,368.00 | CASH |
| 05/21/20 | Gerten, Alexander | Review changes to rights offering procedures section of confirmation brief. | 0.30 | 256.50 | CASH |
| 05/21/20 | Gerten, Alexander | Correspondence as to tax comments on rights offering procedures. | 0.50 | 427.50 | CASH |
| 05/21/20 | Gerten, Alexander | Review rights offering procedures. | 0.60 | 513.00 | CASH |
| 05/21/20 | Gerten, Alexander | Review confirmation brief and confirmation order. | 1.30 | 1,111.50 | CASH |
| 05/21/20 | Gerten, Alexander | Coordinate and participate in call as to exit financing fees. | 0.80 | 684.00 | CASH |
| 05/21/20 | Haaren, C. Daniel | Review 382 analysis matters/questions. | 0.40 | 440.00 | CASH |
| 05/21/20 | Haaren, C. Daniel | Attention to FVT reg rights agreement/update. | 0.90 | 990.00 | CASH |
| 05/21/20 | Haaren, C. Daniel | Call with JD, Lincoln, GS, JPM, Lazard, PJT, RBC, PG&E re: Reg rights agreement. | 1.00 | 1,100.00 | CASH |
| 05/21/20 | Haaren, C. Daniel | Call with Ropes and Baupost re: Backstop party subscription agreement. | 0.50 | 550.00 | CASH |
| 05/21/20 | Haaren, C. Daniel | Attention to lock up matters in connection with emergence. | 0.30 | 330.00 | CASH |
| 05/21/20 | Robertson, Caleb | Review board materials for privilege and communicate with M. Fleming (CSM) and S. Reents (CSM) regarding the same. | 2.10 | 1,575.00 | CASH |
| 05/21/20 | Haaren, C. Daniel | Attention to FVT reg rights discussion with JD, GS, PJT, PG&E. | 0.50 | 550.00 | CASH |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 05/21/20 | Haaren, C. Daniel | Fee approval call with Lazard, Weil, Hunton. | 0.50 | 550.00 | CASH |
| 05/21/20 | Haaren, C. Daniel | Conference call with Weil, MTO, Alix and Lazard regarding ongoing workstreams. | 0.80 | 880.00 | CASH |
| 05/21/20 | Haaren, C. Daniel | Attention to fee-related questions. | 0.40 | 440.00 | CASH |
| 05/21/20 | Haaren, C. Daniel | Attention to backstop discussion with Mangrove. | 0.50 | 550.00 | CASH |
| 05/21/20 | Reents, Scott | Attention to exit financing diligence. | 2.30 | 2,242.50 | CASH |
| 05/21/20 | Archibald, Seann | Drafted prospectus supplement (1.4); Drafted registration statement (1.6); Call with DPW to discuss equity units structure (.3); Call with CSM tax team to discuss equity units structure (.5); Analyzed DIP credit agreement (.5). | 4.30 | 3,225.00 | CASH |
| 05/21/20 | DiMaggio, R | Consolidate privilege term STRs with CDS (Discovery Vendor) as per C. Robertson's instructions. | 2.70 | 1,525.50 | CASH |
| 05/21/20 | Huang, Ya | Call with N. Walczak, A. Astore and O. Oren re: board minutes. | 0.40 | 300.00 | CASH |
| 05/21/20 | Taylor, Patrick | Attention to correspondence regarding exit financing. | 1.70 | 1,428.00 | CASH |
| 05/21/20 | Taylor, Patrick | Attention to registration rights agreements and related discussions/documentation. | 3.30 | 2,772.00 | CASH |
| 05/21/20 | Taylor, Patrick | Drafted equity offering prospectus supplement and related discussions/analysis. | 6.10 | 5,124.00 | CASH |
| 05/21/20 | Taylor, Patrick | Attention to general exit financing considerations and related discussions/documentation. | 1.20 | 1,008.00 | CASH |
| 05/21/20 | Fleming, Margaret | Correspondence with STB regarding privilege review of Board materials for exit financing due diligence. | 0.30 | 225.00 | CASH |
| 05/21/20 | Fleming, Margaret | Reviewing documents for privilege for exit financing due diligence. | 3.20 | 2,400.00 | CASH |
| 05/21/20 | Fleming, Margaret | Call with O. Oren regarding due diligence for exit financing. | 0.10 | 75.00 | CASH |
| 05/21/20 | Fleming, Margaret | Call with A. Gust regarding Form S-8. | 0.20 | 150.00 | CASH |
| 05/21/20 | Fleming, Margaret | Call with P. Taylor regarding PG&E's LTIP. | 0.40 | 300.00 | CASH |
| 05/21/20 | Fleming, Margaret | Researching and drafting response to due diligence question from DPW. | 1.30 | 975.00 | CASH |
| 05/22/20 | Needham, A | Email correspondence with Weil re tax issues with ROFR for wildfire trust. | 0.70 | 1,050.00 | CASH |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 05/22/20 | Needham, A | Call with Weil, PWC, Baker & Brown, Rudnick to discuss Sec 382 limitations under various scenarios. | 1.00 | 1,500.00 | CASH |
| 05/22/20 | Needham, A | Attention to Sec 382 issues in various scenarios. | 1.10 | 1,650.00 | CASH |
| 05/22/20 | Astore, Andrew | Review of S-3 amendment. | 0.20 | 119.00 | CASH |
| 05/22/20 | Astore, Andrew | Discuss backstop commitment transfer with Lazard and backstop party. | 0.10 | 59.50 | CASH |
| 05/22/20 | Astore, Andrew | Discuss financing matters with N. Dorsey, D. Haaren, P. Taylor, P. Fleming, S. Archibald, A. Gerten, H. King and O. Oren. | 0.40 | 238.00 | CASH |
| 05/22/20 | King, Harold | Review of commitment and fee letters re motion to seal. | 1.80 | 1,071.00 | CASH |
| 05/22/20 | King, Harold | Review and revise proposed order re motion to seal. | 0.80 | 476.00 | CASH |
| 05/22/20 | King, Harold | Review and revise motion to seal. | 2.20 | 1,309.00 | CASH |
| 05/22/20 | King, Harold | Attention to confirmation order re exit financing. | 2.20 | 1,309.00 | CASH |
| 05/22/20 | King, Harold | Attention to engagement proposal re exit financing. | 1.60 | 952.00 | CASH |
| 05/22/20 | King, Harold | Review and revise confirmation order re exit financing. | 1.80 | 1,071.00 | CASH |
| 05/22/20 | King, Harold | Review and revise confirmation brief re exit financing. | 0.90 | 535.50 | CASH |
| 05/22/20 | King, Harold | Call with internal exit financing team. | 0.50 | 297.50 | CASH |
| 05/22/20 | Haaren, C. Daniel | Call with Lazard, PG&E re: FVT reg rights | 0.50 | 550.00 | CASH |
| 05/22/20 | Haaren, C. Daniel | Call with DP regarding reserved allocation. | 0.40 | 440.00 | CASH |
| 05/22/20 | Haaren, C. Daniel | Review and comment on FVT RRA term sheet. | 0.70 | 770.00 | CASH |
| 05/22/20 | Haaren, C. Daniel | Call with JPM, GS, Lazard, PJT re: PCG equity UW update. | 0.50 | 550.00 | CASH |
| 05/22/20 | Haaren, C. Daniel | Call with Kramer Levin, AMLP re: Backstop party subscription agreement. | 0.60 | 660.00 | CASH |
| 05/22/20 | Haaren, C. Daniel | Revision of greenshoe backstop term sheet. | 1.60 | 1,760.00 | CASH |
| 05/22/20 | Haaren, C. Daniel | Attention to developing reserved allocation proposal. | 0.80 | 880.00 | CASH |
| 05/22/20 | Haaren, C. Daniel | Review backstop party subscription agreement. | 0.20 | 220.00 | CASH |
| 05/22/20 | Haaren, C. Daniel | Attention to purchase contract agent/custodian matter in connection with the equity units offering. | 1.90 | 2,090.00 | CASH |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 05/22/20 | Haaren, C. Daniel | Company & Equity Holder Professionals Call with Lazard, JD, PJT, Alix, Weil, PG&E. | 0.50 | 550.00 | CASH |
| 05/22/20 | Haaren, C. Daniel | Review and comment on proposed credit facilities disclosure schedule. | 0.40 | 440.00 | CASH |
| 05/22/20 | Gerten, Alexander | Participate in exit financing catch up call. | 0.50 | 427.50 | CASH |
| 05/22/20 | Gerten, Alexander | Correspondence as to proposed confirmation order. | 1.00 | 855.00 | CASH |
| 05/22/20 | Gerten, Alexander | Review proposed DPW and SSL comments to proposed confirmation order. | 2.70 | 2,308.50 | CASH |
| 05/22/20 | Gerten, Alexander | Correspondence as to rights offering timeline. | 0.30 | 256.50 | CASH |
| 05/22/20 | Gerten, Alexander | Review motion to seal fee letters, Zumbro declaration and proposed order. | 2.70 | 2,308.50 | CASH |
| 05/22/20 | Gerten, Alexander | Coordinate and participate in call as to motion to seal fee letters. | 0.70 | 598.50 | CASH |
| 05/22/20 | Gerten, Alexander | Correspondence as to preparation of motion to seal fee letters and documents to be filed under seal. | 2.10 | 1,795.50 | CASH |
| 05/22/20 | Gerten, Alexander | Review email summarizing subscription agent fees. | 0.60 | 513.00 | CASH |
| 05/22/20 | Haaren, C. Daniel | Attention to Reg rights tax discussion with Weil, STB, PwC, Brown Rudnick. | 1.00 | 1,100.00 | CASH |
| 05/22/20 | Haaren, C. Daniel | Financing internal check in. | 0.30 | 330.00 | CASH |
| 05/22/20 | Robertson, Caleb | Review board materials for privilege and communicate with S. Reents (CSM) and M. Fleming (CSM) regarding the same. | 1.50 | 1,125.00 | CASH |
| 05/22/20 | Reents, Scott | Attention to review for exit financing diligence. | 1.30 | 1,267.50 | CASH |
| 05/22/20 | Archibald, Seann | Drafted S-3 and coordinated filing with printer (2.4); Call with BNY Mellon (.5); Drafted prospectus supplement (1.2); Drafted ancillary documents (1.1). | 5.20 | 3,900.00 | CASH |
| 05/22/20 | DiMaggio, R | Consolidate privilege term STRs with CDS (Discovery Vendor) as per C. Robertson's instructions. | 2.90 | 1,638.50 | CASH |
| 05/22/20 | Dorsey, Nicholas A. | Call with Hunton to discuss reinstated notes and registration rights. | 0.40 | 440.00 | CASH |
| 05/22/20 | Dorsey, Nicholas A. | Call with GS, JPM, PG&E, PJT, Jones Day re: exit financing progress. | 0.60 | 660.00 | CASH |
| 05/22/20 | Huang, Ya | Call with PG&E re: board minutes. | 0.50 | 375.00 | CASH |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 05/22/20 | Huang, Ya | Call with N. Dorsey, D. Haaren and team re: exit financing updates. | 0.50 | 375.00 | CASH |
| 05/22/20 | Huang, Ya | Perform due diligence review in connection with equity offering. | 4.90 | 3,675.00 | CASH |
| 05/22/20 | Taylor, Patrick | Attention to correspondence regarding exit financing. | 1.20 | 1,008.00 | CASH |
| 05/22/20 | Taylor, Patrick | Attention to general exit financing considerations and related discussions/documentation. | 0.50 | 420.00 | CASH |
| 05/22/20 | Taylor, Patrick | Attention to registration rights agreements and related discussions/documentation. | 1.30 | 1,092.00 | CASH |
| 05/22/20 | Taylor, Patrick | Drafted equity offering prospectus supplement and related discussions/analysis. | 9.90 | 8,316.00 | CASH |
| 05/22/20 | Taylor, Patrick | Attention to section 1145 analysis and related discussions. | 0.40 | 336.00 | CASH |
| 05/22/20 | Fleming, Margaret | Call with N. Dorsey, D. Haaren and others to discuss the status of exit financing workstreams. | 0.50 | 375.00 | CASH |
| 05/22/20 | Fleming, Margaret | Call with P. Taylor, F. Chang regarding LTIP grants. | 0.40 | 300.00 | CASH |
| 05/22/20 | Fleming, Margaret | Correspondence with F. Chang regarding LTIP grants. | 0.40 | 300.00 | CASH |
| 05/22/20 | Fleming, Margaret | Call with D. Haaren regarding auditor comfort on PG&E's Q1 2020 Form 10-Q. | 0.30 | 225.00 | CASH |
| 05/22/20 | Fleming, Margaret | Call with D. Haaren, J. Lloyd (PG&E) and others to discuss fact back-ups requests from DPW. | 0.50 | 375.00 | CASH |
| 05/22/20 | Fleming, Margaret | Reviewing fact-back up for diligence requests from DPW. | 4.40 | 3,300.00 | CASH |
| 05/23/20 | Needham, A | Correspondence with Weil & CSM team re NOL issues in marketed offering, tax attention to same. | 1.10 | 1,650.00 | CASH |
| 05/23/20 | Astore, Andrew | Backstop amendment discussion with R. Hall, N. Dorsey, D. Haaren, Lazard, Davis Polk, Goldman, JP Morgan and PG&E teams. | 1.60 | 952.00 | CASH |
| 05/23/20 | King, Harold | Review and revise proposed order re motion to seal. | 0.70 | 416.50 | CASH |
| 05/23/20 | King, Harold | Review and revise declaration re motion to seal. | 1.70 | 1,011.50 | CASH |
| 05/23/20 | King, Harold | Review and revise motion to seal. | 1.30 | 773.50 | CASH |
| 05/23/20 | King, Harold | Attention to motion to seal and related letters. | 1.50 | 892.50 | CASH |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 05/23/20 | King, Harold | Call with S. Karotkin (Weil), J. Liou (Weil), B. Morganelli (Weil), P. Zumbro, N. Dorsey and A. Gerten re confirmation order/exit financing. | 1.40 | 833.00 | CASH |
| 05/23/20 | King, Harold | Review and revise confirmation order re exit financing. | 3.30 | 1,963.50 | CASH |
| 05/23/20 | Haaren, C. Daniel | Confirmation order call with Weil. | 0.50 | 550.00 | CASH |
| 05/23/20 | Haaren, C. Daniel | Correspondence with J. Loduca and others regarding reserved allocation proposal. | 0.90 | 990.00 | CASH |
| 05/23/20 | Haaren, C. Daniel | Attention to Backstop amendment discussion with GS, DPW, JPM, Lazard, PG&E. | 1.00 | 1,100.00 | CASH |
| 05/23/20 | Haaren, C. Daniel | Drafting press release regarding reserved allocation proposal. | 1.90 | 2,090.00 | CASH |
| 05/23/20 | Haaren, C. Daniel | Attention to bridge amendment matters in connection with bookrunner roles. | 0.90 | 990.00 | CASH |
| 05/23/20 | Walczak, Norman J | Review of PIPE precedent from DPW. | 0.60 | 534.00 | CASH |
| 05/23/20 | Walczak, Norman J | Call with banks, DPW, company re: financing strategy. | 1.70 | 1,513.00 | CASH |
| 05/23/20 | Haaren, C. Daniel | Revision of greenshoe backstop term sheet and consent agreement. | 1.40 | 1,540.00 | CASH |
| 05/23/20 | Haaren, C. Daniel | Attention to NENI disclosure matters. | 0.60 | 660.00 | CASH |
| 05/23/20 | Gerten, Alexander | Participate in call as to open items on confirmation order. | 1.00 | 855.00 | CASH |
| 05/23/20 | Gerten, Alexander | Correspondence as to open issues in confirmation order (1.0); Revise agenda for call as to open issues in confirmation order (.3). | 1.30 | 1,111.50 | CASH |
| 05/23/20 | Gerten, Alexander | Review motion to seal fee letters. | 2.30 | 1,966.50 | CASH |
| 05/23/20 | Gerten, Alexander | Attend and take notes at call relating to backstop amendment. | 0.80 | 684.00 | CASH |
| 05/23/20 | Gerten, Alexander | Correspondence as to subscription agent fees. | 0.60 | 513.00 | CASH |
| 05/23/20 | Gerten, Alexander | Review exit financing sections in proposed confirmation order. | 1.50 | 1,282.50 | CASH |
| 05/23/20 | Gerten, Alexander | Correspondence as to motion to seal fee letters and documents to be filed under seal. | 2.50 | 2,137.50 | CASH |
| 05/23/20 | Robertson, Caleb | Review board materials for privilege and communicate with S. Reents (CSM) and M. Fleming (CSM) regarding the same. | 1.50 | 1,125.00 | CASH |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 05/23/20 | Dorsey, Nicholas A. | Draft rider for credit agreement schedules. | 0.70 | 770.00 | CASH |
| 05/23/20 | Fleming, Margaret | Drafting equity offering press release. | 3.50 | 2,625.00 | CASH |
| 05/23/20 | Huang, Ya | Perform due diligence review in connection with equity offering. | 0.20 | 150.00 | CASH |
| 05/23/20 | Taylor, Patrick | Attention to correspondence regarding exit financing. | 0.90 | 756.00 | CASH |
| 05/23/20 | Taylor, Patrick | Attention to general exit financing considerations and related discussions/documentation. | 2.80 | 2,352.00 | CASH |
| 05/23/20 | Taylor, Patrick | Drafted equity offering prospectus supplement and related discussions/analysis. | 2.10 | 1,764.00 | CASH |
| 05/23/20 | Fleming, Margaret | Researching precedents for Rule 134 press releases for potential equity offering. | 0.80 | 600.00 | CASH |
| 05/23/20 | Fleming, Margaret | Call with P. Taylor regarding equity offering press release draft. | 0.40 | 300.00 | CASH |
| 05/24/20 | King, Harold | Review and revise confirmation order re exit financing. | 6.20 | 3,689.00 | CASH |
| 05/24/20 | King, Harold | Correspondence with PG&E re exit financing agreement. | 0.60 | 357.00 | CASH |
| 05/24/20 | King, Harold | Attention to motion to seal and related letters. | 1.20 | 714.00 | CASH |
| 05/24/20 | King, Harold | Attention to dealer manager agreement. | 0.80 | 476.00 | CASH |
| 05/24/20 | Haaren, C. Daniel | Revision of greenshoe purchase contract term sheet. | 0.70 | 770.00 | CASH |
| 05/24/20 | Haaren, C. Daniel | Review equity mandate letter. | 0.70 | 770.00 | CASH |
| 05/24/20 | Haaren, C. Daniel | Drafting reserve allocation procedures. | 1.70 | 1,870.00 | CASH |
| 05/24/20 | Haaren, C. Daniel | Correspondence and calls regarding PIPE cleansing matters. | 1.30 | 1,430.00 | CASH |
| 05/24/20 | Haaren, C. Daniel | Drafting rider for NENI 8K. | 0.60 | 660.00 | CASH |
| 05/24/20 | Walczak, Norman J | Revising PIPE agreement. | 0.80 | 712.00 | CASH |
| 05/24/20 | Haaren, C. Daniel | Review revised exhibits to the tax agreement. | 0.80 | 880.00 | CASH |
| 05/24/20 | Haaren, C. Daniel | Review updated TTW guidelines in connection with potential PIPE. | 0.40 | 440.00 | CASH |
| 05/24/20 | Haaren, C. Daniel | Correspondence and call with J. Wells regarding NDA with backstop party. | 0.40 | 440.00 | CASH |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 05/24/20 | Haaren, C. Daniel | Call with Weil, Lazard, PG&E regarding NENI disclosure issues (0.3); Prep for same (0.2). | 0.50 | 550.00 | CASH |
| 05/24/20 | Haaren, C. Daniel | Correspondence and calls with PG&E, GS, JPM and others regarding reserved allocation proposal. | 1.80 | 1,980.00 | CASH |
| 05/24/20 | Haaren, C. Daniel | Attention to TBPA and subrogation letter agreement request from S. Goldring of Weil. | 0.40 | 440.00 | CASH |
| 05/24/20 | Gerten, Alexander | Correspondence as to bank fee approval process. | 0.50 | 427.50 | CASH |
| 05/24/20 | Gerten, Alexander | Correspondence as to subscription agent fees. | 0.70 | 598.50 | CASH |
| 05/24/20 | Gerten, Alexander | Review revised proposed confirmation order. | 0.90 | 769.50 | CASH |
| 05/24/20 | Gerten, Alexander | Review and discuss dealer manager agreement precedents. | 0.80 | 684.00 | CASH |
| 05/24/20 | Gerten, Alexander | Correspondence as to motion to seal and filing of fee letters. | 1.10 | 940.50 | CASH |
| 05/24/20 | Fleming, Margaret | Drafting equity offering press release. | 2.10 | 1,575.00 | CASH |
| 05/24/20 | Huang, Ya | Conduct due diligence for equity offering. | 3.40 | 2,550.00 | CASH |
| 05/24/20 | Huang, Ya | Draft engagement letter issues list. | 3.70 | 2,775.00 | CASH |
| 05/24/20 | Huang, Ya | Call with P. Taylor re: engagement letter issues list. | 0.10 | 75.00 | CASH |
| 05/24/20 | Taylor, Patrick | Attention to correspondence regarding exit financing. | 1.40 | 1,176.00 | CASH |
| 05/24/20 | Taylor, Patrick | Attention to general exit financing considerations and related discussions/documentation. | 7.50 | 6,300.00 | CASH |
| 05/24/20 | Taylor, Patrick | Drafted equity offering prospectus supplement and related discussions/analysis. | 1.30 | 1,092.00 | CASH |
| 05/25/20 | Astore, Andrew | Discuss reserve allocation mechanics with R. Hall, N. Dorsey, D. Haaren, N. Walczak, P. Taylor, S. Archibald, O. Oren, Goldman, JP Morgan and Davis Polk teams. | 0.70 | 416.50 | CASH |
| 05/25/20 | King, Harold | Call with Davis Polk re confirmation order/exit financing. | 0.50 | 297.50 | CASH |
| 05/25/20 | King, Harold | Attention to dealer manager agreement. | 1.10 | 654.50 | CASH |
| 05/25/20 | King, Harold | Review and revise confirmation order re exit financing. | 9.40 | 5,593.00 | CASH |
| 05/25/20 | King, Harold | Call with Davis Polk/Stroock re confirmation order/exit financing. | 0.40 | 238.00 | CASH |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 05/25/20 | Haaren, C. Daniel | Review and comment on and correspondence with J. Liou and S. Karotkin regarding proposed confirmation order and related materials. | 1.10 | 1,210.00 | CASH |
| 05/25/20 | Haaren, C. Daniel | Draft Baupost Mutual NDA. | 0.50 | 550.00 | CASH |
| 05/25/20 | Haaren, C. Daniel | Attention to negotiation with Baupost regarding NDA. | 0.40 | 440.00 | CASH |
| 05/25/20 | Haaren, C. Daniel | Revision of reserve allocation procedures. | 0.70 | 770.00 | CASH |
| 05/25/20 | Walczak, Norman J | Research re and revising PIPE agreement. | 2.70 | 2,403.00 | CASH |
| 05/25/20 | Haaren, C. Daniel | Conference call with GS, JPM, DPW, PG&E and others re: reserve allocation mechanics. | 1.20 | 1,320.00 | CASH |
| 05/25/20 | Gerten, Alexander | Correspondence as to exit financing workstreams. | 0.60 | 513.00 | CASH |
| 05/25/20 | Gerten, Alexander | Correspondence as to proposed confirmation order. | 1.20 | 1,026.00 | CASH |
| 05/25/20 | Gerten, Alexander | Coordinate and participate in call as to outstanding issues re proposed confirmation order. | 1.30 | 1,111.50 | CASH |
| 05/25/20 | Huang, Ya | Conduct due diligence for equity offering. | 2.10 | 1,575.00 | CASH |
| 05/25/20 | Huang, Ya | Call with P. Taylor re: engagement letter issues list. | 1.90 | 1,425.00 | CASH |
| 05/25/20 | Huang, Ya | Revise engagement letter issues list per internal comments. | 0.70 | 525.00 | CASH |
| 05/25/20 | Taylor, Patrick | Attention to correspondence regarding exit financing. | 0.60 | 504.00 | CASH |
| 05/25/20 | Taylor, Patrick | Attention to general exit financing considerations and related discussions/documentation. | 0.70 | 588.00 | CASH |
| 05/25/20 | Taylor, Patrick | Drafted equity offering prospectus supplement and related discussions/analysis. | 4.10 | 3,444.00 | CASH |
| 05/25/20 | Fleming, Margaret | Reviewing board resolutions regarding exit financing and correspondence with J. Yu regarding the same. | 0.40 | 300.00 | CASH |
| 05/25/20 | Fleming, Margaret | Correspondence with A. Ravichandran and H. Weintraub regarding due diligence calls. | 0.10 | 75.00 | CASH |
| 05/25/20 | Fleming, Margaret | Reviewing fact back-up for diligence request from DPW. | 3.20 | 2,400.00 | CASH |
| 05/26/20 | Needham, A | Correspondence with K. Jorstad re changes to tax disclosure in pro supp for equity units. | 0.30 | 450.00 | CASH |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 05/26/20 | Needham, A | Review of changes to tax disclosure in pro supp for equity units from K. Jorstad. | 0.70 | 1,050.00 | CASH |
| 05/26/20 | Needham, A | Review of draft custodial agreement from DPW. | 0.80 | 1,200.00 | CASH |
| 05/26/20 | Astore, Andrew | Update status of offering documents with N. Dorsey, D. Haaren, N. Walczak, P. Taylor, S. Archibald, O. Oren, PG&E, Davis Polk, Goldman and JP Morgan teams. | 0.30 | 178.50 | CASH |
| 05/26/20 | King, Harold | Attention to production of sealed letters re motion to seal. | 2.90 | 1,725.50 | CASH |
| 05/26/20 | King, Harold | Draft plan funding transaction summary. | 2.90 | 1,725.50 | CASH |
| 05/26/20 | King, Harold | Review dealer manager agreement. | 1.80 | 1,071.00 | CASH |
| 05/26/20 | Haaren, C. Daniel | Conference call with Weil, MTO, Alix and Lazard regarding ongoing workstreams. | 0.80 | 880.00 | CASH |
| 05/26/20 | Walczak, Norman J | Call with GS, JPM, DPW re: PIPE cleansing. | 0.50 | 445.00 | CASH |
| 05/26/20 | Walczak, Norman J | Revising PIPE investment agreement and coordinating comments with PG&E legal / Hunton teams. | 2.10 | 1,869.00 | CASH |
| 05/26/20 | Walczak, Norman J | Drafting purchase contract for potential financing. | 3.20 | 2,848.00 | CASH |
| 05/26/20 | Haaren, C. Daniel | Attention to NENI discussion with Alix, Lazard, PG&E. | 0.50 | 550.00 | CASH |
| 05/26/20 | Haaren, C. Daniel | Review and comment on schedules B1 and B2 of TTW guidelines. | 0.30 | 330.00 | CASH |
| 05/26/20 | Haaren, C. Daniel | Correspondence and calls with Weil, Lazard regarding FVT RRA term sheet. | 0.80 | 880.00 | CASH |
| 05/26/20 | Haaren, C. Daniel | Correspondence with PG&E regarding lock up matter in connection with the UW. | 0.30 | 330.00 | CASH |
| 05/26/20 | Haaren, C. Daniel | Draft exit financing elements list. | 0.20 | 220.00 | CASH |
| 05/26/20 | Haaren, C. Daniel | Attention to backstop matters. | 0.60 | 660.00 | CASH |
| 05/26/20 | Haaren, C. Daniel | Draft response to investor question regarding exit financing debt. | 0.40 | 440.00 | CASH |
| 05/26/20 | Haaren, C. Daniel | Call with DPW regarding pro supp. | 0.50 | 550.00 | CASH |
| 05/26/20 | Haaren, C. Daniel | Company & Equity Holder Professionals Call with Lazard, JD, PJT, Alix, Weil, PG&E. | 0.50 | 550.00 | CASH |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 05/26/20 | Haaren, C. Daniel | Call with DPW, GS, JPM. PIPE re: cleansing language | 0.50 | 550.00 | CASH |
| 05/26/20 | Haaren, C. Daniel | Correspondence with PG&E regarding amendment to engagement letter. | 0.40 | 440.00 | CASH |
| 05/26/20 | Walczak, Norman J | Call with PG&E legal re: investment agreement. | 0.50 | 445.00 | CASH |
| 05/26/20 | Walczak, Norman J | Call with GS, JPM, DPW re: financing workstream documents update. | 0.50 | 445.00 | CASH |
| 05/26/20 | Gerten, Alexander | Correspondence as to exit financing workstreams. | 1.10 | 940.50 | CASH |
| 05/26/20 | Gerten, Alexander | Correspondence as to approval of bank financing fee letters. | 0.40 | 342.00 | CASH |
| 05/26/20 | Gerten, Alexander | Review DPW draft of dealer manager agreement. | 0.60 | 513.00 | CASH |
| 05/26/20 | Gerten, Alexander | Correspondence as to proposed confirmation order. | 2.60 | 2,223.00 | CASH |
| 05/26/20 | Robertson, Caleb | Call with discovery vendor and others regarding productions and collection workstreams. | 0.30 | 225.00 | CASH |
| 05/26/20 | Robertson, Caleb | Call with S. Reents (CSM) regarding board materials privilege review. | 0.80 | 600.00 | CASH |
| 05/26/20 | Robertson, Caleb | Review board documents for privilege in connection with exit financing due diligence. | 1.30 | 975.00 | CASH |
| 05/26/20 | Archibald, Seann | Drafted custodial agreement (2.1); Drafted prospectus supplement (1.6); Call with Hunton and PG&E teams to discuss prospectus supplement disclosure topics (.8). | 4.50 | 3,375.00 | CASH |
| 05/26/20 | Reents, Scott | Attention to review for due diligence. | 1.30 | 1,267.50 | CASH |
| 05/26/20 | DiMaggio, R | Discuss and stage exit finance production for underwriter review as per C. Robertson's instructions. | 2.80 | 1,582.00 | CASH |
| 05/26/20 | Hawkins, Salah M | Coordinate production of confidential fee letters. | 1.10 | 979.00 | CASH |
| 05/26/20 | Dorsey, Nicholas A. | Weekly status call with GS, JPM, Davis Polk and PG&E re: exit financing. | 0.40 | 440.00 | CASH |
| 05/26/20 | Huang, Ya | Conduct due diligence for equity offering. | 4.50 | 3,375.00 | CASH |
| 05/26/20 | Huang, Ya | Research re: question on Form S-3 and email correspondence re: same. | 3.10 | 2,325.00 | CASH |
| 05/26/20 | Huang, Ya | Draft SEC correspondence letter and attention to email correspondence re: same. | 2.00 | 1,500.00 | CASH |
| 05/26/20 | Taylor, Patrick | Revised underwriting agreement and related discussions. | 3.60 | 3,024.00 | CASH |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 05/26/20 | Taylor, Patrick | Attention to general exit financing considerations and related discussions/documentation. | 0.20 | 168.00 | CASH |
| 05/26/20 | Taylor, Patrick | Attention to correspondence regarding exit financing. | 1.80 | 1,512.00 | CASH |
| 05/26/20 | Taylor, Patrick | Drafted equity offering prospectus supplement and related discussions/analysis. | 8.50 | 7,140.00 | CASH |
| 05/26/20 | Fleming, Margaret | Correspondence with R. Shapurko (DPW) regarding fact back-up for due diligence requests. | 0.50 | 375.00 | CASH |
| 05/26/20 | Fleming, Margaret | Drafting rider for equity offering prospectus supplement. | 1.50 | 1,125.00 | CASH |
| 05/26/20 | Fleming, Margaret | Reviewing precedents for equity offering prospectus supplement rider. | 2.30 | 1,725.00 | CASH |
| 05/26/20 | Fleming, Margaret | Call with P. Taylor regarding rider to prospectus supplement. | 0.10 | 75.00 | CASH |
| 05/26/20 | Fleming, Margaret | Reviewing fact-back up for due diligence requests for exit financing transactions. | 3.30 | 2,475.00 | CASH |
| 05/26/20 | Fleming, Margaret | Attention to reviewing documents for due diligence for exit financing transactions and coordinating related requests with DPW. | 4.20 | 3,150.00 | CASH |
| 05/27/20 | Needham, A | Review of comments from DPW on notes pro supp. | 0.60 | 900.00 | CASH |
| 05/27/20 | Needham, A | Review of revised draft of pro supp for equity units. | 0.70 | 1,050.00 | CASH |
| 05/27/20 | Needham, A | Review of tax comments from Weil on equity units pro supp. | 0.60 | 900.00 | CASH |
| 05/27/20 | Astore, Andrew | Discuss equity unit structure with Davis Polk and CSM teams. | 0.50 | 297.50 | CASH |
| 05/27/20 | Astore, Andrew | Discuss financing matters with N. Dorsey, D. Haaren, P. Taylor, P. Fleming, S. Archibald, A. Gerten, H. King and O. Oren. | 0.70 | 416.50 | CASH |
| 05/27/20 | King, Harold | Attention to confirmation hearing re exit financing. | 0.90 | 535.50 | CASH |
| 05/27/20 | King, Harold | Review rights offering prospectus supplement. | 4.90 | 2,915.50 | CASH |
| 05/27/20 | King, Harold | Call with A. Gerten re rights offering prospectus supplement. | 0.60 | 357.00 | CASH |
| 05/27/20 | King, Harold | Attention to motion to amend exit financing letters. | 1.10 | 654.50 | CASH |
| 05/27/20 | King, Harold | Attention to correspondence from UCC re production of sealed letters. | 0.30 | 178.50 | CASH |
| 05/27/20 | King, Harold | Call with internal exit financing team. | 0.70 | 416.50 | CASH |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 05/27/20 | Zumbro, P | Attention to issues related to equity backstop commitments. | 0.50 | 750.00 | CASH |
| 05/27/20 | Walczak, Norman J | Revising PIPE investment agreement. | 2.60 | 2,314.00 | CASH |
| 05/27/20 | Walczak, Norman J | Revising disclosure letter and corresponding with PG&E legal team. | 2.10 | 1,869.00 | CASH |
| 05/27/20 | Walczak, Norman J | Drafting purchase contract for potential investment. | 5.10 | 4,539.00 | CASH |
| 05/27/20 | Haaren, C. Daniel | Correspondence with C. DeSanze in connection with PIPE wall cross cleansing process. | 0.30 | 330.00 | CASH |
| 05/27/20 | Haaren, C. Daniel | Financing internal check in. | 0.30 | 330.00 | CASH |
| 05/27/20 | Haaren, C. Daniel | Call with Hunton re: 8K. | 0.50 | 550.00 | CASH |
| 05/27/20 | Haaren, C. Daniel | Attention to NENI discussion with Lazard, PG&E. | 0.90 | 990.00 | CASH |
| 05/27/20 | Haaren, C. Daniel | Call with JD, Weil re: Reg rights. | 0.50 | 550.00 | CASH |
| 05/27/20 | Haaren, C. Daniel | Attention to Equity units discussion with DPW. | 0.90 | 990.00 | CASH |
| 05/27/20 | Cogur, Husniye | Pulled exit financing production to our files. | 0.30 | 87.00 | CASH |
| 05/27/20 | Gerten, Alexander | Correspondence as to exit financing workstreams. | 1.60 | 1,368.00 | CASH |
| 05/27/20 | Gerten, Alexander | Exit financing update call. | 0.50 | 427.50 | CASH |
| 05/27/20 | Gerten, Alexander | Correspondence and discussion as to backstop amendment. | 0.80 | 684.00 | CASH |
| 05/27/20 | Gerten, Alexander | Review rights offering prospectus supplement. | 0.70 | 598.50 | CASH |
| 05/27/20 | Haaren, C. Daniel | Review and comment on letter of credit. | 0.40 | 440.00 | CASH |
| 05/27/20 | Haaren, C. Daniel | Review and comment on TBPA. | 1.20 | 1,320.00 | CASH |
| 05/27/20 | Scanzillo, Stephanie | Attention to compiling production materials for client review. | 1.20 | 372.00 | CASH |
| 05/27/20 | Robertson, Caleb | Review board documents for privileged material in connection with exit financing due diligence. | 2.30 | 1,725.00 | CASH |
| 05/27/20 | Archibald, Seann | Drafted custodial agreement (2.6); Drafted registration statement (1.4); Drafted prospectus supplement (2.2); Call with BNY Mellon (.5). | 6.70 | 5,025.00 | CASH |
| 05/27/20 | DiMaggio, R | Coordinate upload of exit finance production for underwriter review as per C. Robertson's instructions. | 2.60 | 1,469.00 | CASH |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 05/27/20 | Haaren, C. Daniel | Attention to backstop commitment transfers. | 0.60 | 660.00 | CASH |
| 05/27/20 | Haaren, C. Daniel | Correspondence with J. Loduca and others regarding FVT RRA matters. | 0.60 | 660.00 | CASH |
| 05/27/20 | Haaren, C. Daniel | Review DDQs and related talking points. | 0.20 | 220.00 | CASH |
| 05/27/20 | Haaren, C. Daniel | Review and comment on equity mandate letter. | 0.40 | 440.00 | CASH |
| 05/27/20 | Haaren, C. Daniel | Draft consent in connection with backstop amendment greenshoe matters. | 2.90 | 3,190.00 | CASH |
| 05/27/20 | Huang, Ya | Call with N. Dorsey, D. Haaren and others re: exit financing updates. | 0.70 | 525.00 | CASH |
| 05/27/20 | Huang, Ya | Call with PG&E and Lazard re: engagement letter. | 0.90 | 675.00 | CASH |
| 05/27/20 | Huang, Ya | Research re: S-3. | 1.90 | 1,425.00 | CASH |
| 05/27/20 | Huang, Ya | Call with underwriters counsel re: equity offering. | 0.50 | 375.00 | CASH |
| 05/27/20 | Taylor, Patrick | Revised underwriting agreement and related discussions. | 2.20 | 1,848.00 | CASH |
| 05/27/20 | Taylor, Patrick | Attention to general exit financing considerations and related discussions/documentation. | 3.20 | 2,688.00 | CASH |
| 05/27/20 | Taylor, Patrick | Internal discussion re: exit financing work streams and attention to related correspondence. | 0.70 | 588.00 | CASH |
| 05/27/20 | Taylor, Patrick | Drafted equity offering prospectus supplement and related discussions/analysis. | 6.00 | 5,040.00 | CASH |
| 05/27/20 | Taylor, Patrick | Attention to correspondence regarding exit financing. | 1.30 | 1,092.00 | CASH |
| 05/27/20 | Fleming, Margaret | Call with N. Dorsey, D. Haaren and others to discuss the status of exit financing workstreams. | 0.70 | 525.00 | CASH |
| 05/27/20 | Fleming, Margaret | Equity units discussion with S. Archibald and others. | 0.20 | 150.00 | CASH |
| 05/27/20 | Fleming, Margaret | Reviewing timing requirements for Form S-8 filing (.4); Correspondence with F. Chang regarding the same (.2). | 0.60 | 450.00 | CASH |
| 05/27/20 | Fleming, Margaret | Reviewing written responses to due diligence requests. | 0.50 | 375.00 | CASH |
| 05/27/20 | Fleming, Margaret | Reviewing documents for exit financing due diligence. | 2.80 | 2,100.00 | CASH |
| 05/27/20 | Fleming, Margaret | Call with P. Taylor regarding rider to prospectus supplement. | 0.10 | 75.00 | CASH |
| 05/27/20 | Fleming, Margaret | Drafting rider to prospectus supplement. | 4.90 | 3,675.00 | CASH |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 05/27/20 | Fleming, Margaret | Attention to coordinating due diligence requests. | 2.30 | 1,725.00 | CASH |
| 05/28/20 | Needham, A | Review of revised tax disclosure for equity units. | 0.50 | 750.00 | CASH |
| 05/28/20 | Needham, A | Review of backstop amendment and related documents. | 1.10 | 1,650.00 | CASH |
| 05/28/20 | Needham, A | Attention to email from D. Haaren to client re terms of backstop amendment. | 0.60 | 900.00 | CASH |
| 05/28/20 | Needham, A | Review of draft tax disclosure and related comments from DPW for mortgage bonds. | 1.00 | 1,500.00 | CASH |
| 05/28/20 | Astore, Andrew | Review risk factors and description of business section of equity pro supp. | 1.40 | 833.00 | CASH |
| 05/28/20 | King, Harold | Call with P. Zumbro, S. Hawkins and A. Gerten re motion to amend exit financing letters. | 0.30 | 178.50 | CASH |
| 05/28/20 | King, Harold | Call with E. Silverman (Lazard) re amendment of exit financing letters. | 0.20 | 119.00 | CASH |
| 05/28/20 | King, Harold | Call with PG&E and Groom Law re 401(k) matters and exit financing. | 0.20 | 119.00 | CASH |
| 05/28/20 | King, Harold | Attention to confirmation hearing re exit financing. | 1.00 | 595.00 | CASH |
| 05/28/20 | King, Harold | Attention to motion to shorten and related declaration re motion to amend. | 1.10 | 654.50 | CASH |
| 05/28/20 | King, Harold | Draft motion to amend exit financing letters. | 9.50 | 5,652.50 | CASH |
| 05/28/20 | Walczak, Norman J | Drafting purchase contract for potential investment. | 6.80 | 6,052.00 | CASH |
| 05/28/20 | Walczak, Norman J | Revising PIPE investment agreement, distributing to banks / Company. | 2.90 | 2,581.00 | CASH |
| 05/28/20 | Walczak, Norman J | Call with PG&E legal, IR re: investment agreement. | 0.50 | 445.00 | CASH |
| 05/28/20 | Zumbro, P | Attention to issues related to backstop equity letter. | 1.20 | 1,800.00 | CASH |
| 05/28/20 | Jakobson, Nicole | Pull of production to network drive per C. Robertson. | 0.30 | 87.00 | CASH |
| 05/28/20 | Jakobson, Nicole | Conversion of board minutes to PDF per M. Fleming. | 0.40 | 116.00 | CASH |
| 05/28/20 | Lovejoy, Josephine | Clean documents of metadata and upload to N-drive. | 2.30 | 667.00 | CASH |
| 05/28/20 | Lovejoy, Josephine | Upload documents to VDR. | 1.10 | 319.00 | CASH |
| 05/28/20 | Lovejoy, Josephine | Update data room trackers. | 1.80 | 522.00 | CASH |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 05/28/20 | Cogur, Husniye | Attention to exit financing due diligence. | 1.50 | 435.00 | CASH |
| 05/28/20 | Cogur, Husniye | Attention to document conversion regarding due diligence for exit financing transactions. | 0.40 | 116.00 | CASH |
| 05/28/20 | Gerten, Alexander | Call as to backstop commitment letter amendments. | 0.50 | 427.50 | CASH |
| 05/28/20 | Gerten, Alexander | Attention to bankruptcy impact of certain aspects of debt financing. | 1.00 | 855.00 | CASH |
| 05/28/20 | Gerten, Alexander | Correspondence as to tax comments on rights offering prospectus supplement. | 0.40 | 342.00 | CASH |
| 05/28/20 | Gerten, Alexander | Correspondence as to subscription agent fees and discussion relating thereto. | 0.90 | 769.50 | CASH |
| 05/28/20 | Gerten, Alexander | Correspondence as to exit financing workstreams. | 1.60 | 1,368.00 | CASH |
| 05/28/20 | Gerten, Alexander | Review backstop amendment motion. | 4.50 | 3,847.50 | CASH |
| 05/28/20 | Archibald, Seann | Drafted equity units offering materials (3.2); Drafted common stock prospectus supplement (.8); Drafted registration statement (.8). | 4.80 | 3,600.00 | CASH |
| 05/28/20 | Dorsey, Nicholas A. | Call with Lazard re: timing of exit financing. | 0.40 | 440.00 | CASH |
| 05/28/20 | Haaren, C. Daniel | Correspondence with R. Peterson of PG&E regarding applicable utility index. | 0.30 | 330.00 | CASH |
| 05/28/20 | Haaren, C. Daniel | Review GS equity raise slides. | 0.70 | 770.00 | CASH |
| 05/28/20 | Haaren, C. Daniel | Correspondence with PG&E regarding PIPE/backstop party wall cross workstreams. | 0.60 | 660.00 | CASH |
| 05/28/20 | DiMaggio, R | Coordinate reprocessing and upload of exit finance production for underwriter review as per C. Robertson's instructions. | 1.20 | 678.00 | CASH |
| 05/28/20 | Haaren, C. Daniel | Conference call with Weil, MTO, Alix and Lazard regarding ongoing workstreams. | 0.80 | 880.00 | CASH |
| 05/28/20 | Haaren, C. Daniel | Review and comment on backstop amendment documents. | 2.40 | 2,640.00 | CASH |
| 05/28/20 | Haaren, C. Daniel | Attention to NENI discussion with Lazard, Weil, PG&E. | 0.50 | 550.00 | CASH |
| 05/28/20 | Haaren, C. Daniel | Call with Lazard, GS, JPM regarding NENI timing/equity raise. | 0.50 | 550.00 | CASH |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 05/28/20 | Hawkins, Salah M | Develop strategy to address outstanding issues related to exit financing. | 0.90 | 801.00 | CASH |
| 05/28/20 | Huang, Ya | Conduct due diligence for equity offering. | 3.60 | 2,700.00 | CASH |
| 05/28/20 | Huang, Ya | Call re: BCL amendment. | 0.30 | 225.00 | CASH |
| 05/28/20 | Robertson, Caleb | Attention to provision of redacted board materials to underwriters in connection with exit financing. | 0.80 | 600.00 | CASH |
| 05/28/20 | Taylor, Patrick | Attention to correspondence regarding exit financing. | 0.60 | 504.00 | CASH |
| 05/28/20 | Taylor, Patrick | Attention to general exit financing considerations and related discussions/documentation. | 4.50 | 3,780.00 | CASH |
| 05/28/20 | Taylor, Patrick | Attention to due diligence discussions. | 2.80 | 2,352.00 | CASH |
| 05/28/20 | Taylor, Patrick | Attention to equity offering documentation and related discussions. | 3.30 | 2,772.00 | CASH |
| 05/28/20 | Taylor, Patrick | Drafted equity mandate letter. | 3.40 | 2,856.00 | CASH |
| 05/28/20 | Fleming, Margaret | Reviewing documents for due diligence requests for exit financing transactions. | 4.50 | 3,375.00 | CASH |
| 05/28/20 | Fleming, Margaret | Reviewing equity award grant procedures related to lock-up carve-out in underwriting agreement. | 0.70 | 525.00 | CASH |
| 05/28/20 | Fleming, Margaret | Correspondence with DTC regarding Blanket Letter of Representation. | 0.10 | 75.00 | CASH |
| 05/28/20 | Fleming, Margaret | Attend Legal/Regulatory due diligence call for exit financing transactions. | 2.60 | 1,950.00 | CASH |
| 05/28/20 | Fleming, Margaret | Reviewing fact-back up for due diligence request. | 2.10 | 1,575.00 | CASH |
| 05/28/20 | Fleming, Margaret | Call with P. Zumbro, A. Gerten and others discussing backstop commitment letters. | 0.20 | 150.00 | CASH |
| 05/29/20 | Needham, A | Review of backstop amendment and related documents. | 1.40 | 2,100.00 | CASH |
| 05/29/20 | Astore, Andrew | Discuss financing matters with N. Dorsey, D. Haaren, P. Taylor, P. Fleming, S. Archibald, A. Gerten, H. King and O. Oren. | 0.50 | 297.50 | CASH |
| 05/29/20 | Astore, Andrew | Revisions to risk factors including description of business section of pro supp. | 2.00 | 1,190.00 | CASH |
| 05/29/20 | Astore, Andrew | Review of documents incorporated by reference to prospectus. | 0.20 | 119.00 | CASH |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 05/29/20 | Astore, Andrew | Discussion of PIPE terms with Davis Polk, Goldman and JPM teams, R. Hall and N. Walczak. | 0.50 | 297.50 | CASH |
| 05/29/20 | King, Harold | Review and revise motion to amend exit financing letters. | 9.30 | 5,533.50 | CASH |
| 05/29/20 | King, Harold | Call with internal exit financing team. | 0.60 | 357.00 | CASH |
| 05/29/20 | King, Harold | Call with A. Gerten re motion to amend exit financing letters. | 0.50 | 297.50 | CASH |
| 05/29/20 | King, Harold | Attention to motion to shorten and related declaration re motion to amend. | 1.60 | 952.00 | CASH |
| 05/29/20 | Walczak, Norman J | Correspondence with banks, PG&E re: PIPE terms. | 1.60 | 1,424.00 | CASH |
| 05/29/20 | Walczak, Norman J | Call with banks, DPW re: PIPE terms. | 0.50 | 445.00 | CASH |
| 05/29/20 | Walczak, Norman J | Revising PIPE investment agreement and finalizing for distribution to banks / investors. | 4.20 | 3,738.00 | CASH |
| 05/29/20 | Gerten, Alexander | Review backstop amendment motion. | 2.70 | 2,308.50 | CASH |
| 05/29/20 | Gerten, Alexander | Correspondence as to exit financing workstreams. | 1.10 | 940.50 | CASH |
| 05/29/20 | Gerten, Alexander | Participate in call as to rights offering. | 0.30 | 256.50 | CASH |
| 05/29/20 | Gerten, Alexander | Exit financing update call. | 0.50 | 427.50 | CASH |
| 05/29/20 | Haaren, C. Daniel | Review and comment on revised draft of the FVT RRA term sheet from trust. | 0.50 | 550.00 | CASH |
| 05/29/20 | Haaren, C. Daniel | Correspondence with PG&E and working group regarding backstop amendment documents. | 1.10 | 1,210.00 | CASH |
| 05/29/20 | Haaren, C. Daniel | Drafting and revising equity offerings rule 134 press release. | 0.90 | 990.00 | CASH |
| 05/29/20 | Haaren, C. Daniel | Correspondence and calls regarding cleansing disclosure in connection with PIPE matters. | 0.60 | 660.00 | CASH |
| 05/29/20 | Haaren, C. Daniel | Attention to negotiation of backstop amendment documents. | 1.30 | 1,430.00 | CASH |
| 05/29/20 | Haaren, C. Daniel | Review TBCA and LC revised drafts. | 0.40 | 440.00 | CASH |
| 05/29/20 | Haaren, C. Daniel | Review and comment on equity raise slides. | 0.90 | 990.00 | CASH |
| 05/29/20 | Haaren, C. Daniel | Attention to PIPE terms discussion with GS, Lazard, JPM, DPW. | 0.50 | 550.00 | CASH |
| 05/29/20 | Haaren, C. Daniel | Call with Robb Trettor of Ropes regarding BCL amendment. | 0.30 | 330.00 | CASH |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 05/29/20 | Archibald, Seann | Call with EQ services to discuss potential equity offerings (.5); Prepared registration statement amendment (1.7); Reviewed SLAP application procedures in connection with potential equity offerings (1.3); Coordinated and attended to various structuring matters in connection with potential units offering (1.1). | 4.60 | 3,450.00 | CASH |
| 05/29/20 | Haaren, C. Daniel | Call with Lazard re: S&U. | 0.50 | 550.00 | CASH |
| 05/29/20 | Haaren, C. Daniel | Financing internal check in. | 0.50 | 550.00 | CASH |
| 05/29/20 | Haaren, C. Daniel | Call with E. Silverman, K. Ziman of Lazard and S. Karotkin of Weil re: Silverpoint. | 0.50 | 550.00 | CASH |
| 05/29/20 | Haaren, C. Daniel | Call with STB, Lazard re: RRA arbitration. | 0.50 | 550.00 | CASH |
| 05/29/20 | Taylor, Patrick | Attention to due diligence discussions. | 0.40 | 336.00 | CASH |
| 05/29/20 | Huang, Ya | Review an agreement related to exit financing. | 1.50 | 1,125.00 | CASH |
| 05/29/20 | Huang, Ya | Call with N. Dorsey, D. Haaren etc. re: equity financing. | 0.50 | 375.00 | CASH |
| 05/29/20 | Huang, Ya | Call with underwriters and underwriters' counsel re: exit financing. | 0.50 | 375.00 | CASH |
| 05/29/20 | Taylor, Patrick | Revised underwriting agreement and related discussions. | 0.90 | 756.00 | CASH |
| 05/29/20 | Taylor, Patrick | Internal discussion re: exit financing work streams and attention to related correspondence. | 0.60 | 504.00 | CASH |
| 05/29/20 | Taylor, Patrick | Attention to general exit financing considerations and related discussions/documentation. | 0.80 | 672.00 | CASH |
| 05/29/20 | Taylor, Patrick | Drafted equity offering prospectus supplement and related discussions/analysis. | 4.50 | 3,780.00 | CASH |
| 05/29/20 | Taylor, Patrick | Attention to correspondence regarding exit financing. | 1.40 | 1,176.00 | CASH |
| 05/29/20 | Fleming, Margaret | Attend business/finance due diligence call for exit financing transactions. | 1.10 | 825.00 | CASH |
| 05/29/20 | Fleming, Margaret | Call with N. Dorsey, D. Haaren and others regarding the status of exit financing workstreams. | 0.50 | 375.00 | CASH |
| 05/29/20 | Fleming, Margaret | Correspondence with DPW regarding fact back-up request. | 0.50 | 375.00 | CASH |
| 05/29/20 | Fleming, Margaret | Reviewing fact back-up for due diligence request. | 3.40 | 2,550.00 | CASH |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 05/29/20 | Fleming, Margaret | Reviewing documents for due diligence for exit financing transactions. | 2.10 | 1,575.00 | CASH |
| 05/29/20 | Fleming, Margaret | Call with C. Beshara, P. Taylor and others to discuss fire victim's trust registration rights agreement. | 0.80 | 600.00 | CASH |
| 05/30/20 | Needham, A | Attention to various Sec 382 issues. | 0.70 | 1,050.00 | CASH |
| 05/30/20 | Needham, A | Review of Sec 382 model from PWC on impact of various equity raise scenarios. | 1.50 | 2,250.00 | CASH |
| 05/30/20 | Needham, A | Review of various emails from PG&E team and Weil re various Sec 382 issues. | 0.40 | 600.00 | CASH |
| 05/30/20 | King, Harold | Call with E. Silverman and K. Ziman (Lazard) and S. Karotkin (Weil) and P. Zumbro re amendment of exit financing letters. | 0.40 | 238.00 | CASH |
| 05/30/20 | King, Harold | Review and revise motion to shorten and related declaration re motion to amend. | 1.10 | 654.50 | CASH |
| 05/30/20 | King, Harold | Review and revise motion to amend backstop commitment documents. | 6.20 | 3,689.00 | CASH |
| 05/30/20 | Walczak, Norman J | Review of purchase contract for potential financing. | 1.10 | 979.00 | CASH |
| 05/30/20 | Walczak, Norman J | Correspondence with DPW re: investor representations for PIPE. | 1.00 | 890.00 | CASH |
| 05/30/20 | Zumbro, P | Attention to matters related to equity backstop letters. | 2.40 | 3,600.00 | CASH |
| 05/30/20 | Gerten, Alexander | Review and implement comments from P. Zumbro on backstop amendment motion. | 2.50 | 2,137.50 | CASH |
| 05/30/20 | Gerten, Alexander | Correspondence as to exit financing workstreams. | 1.60 | 1,368.00 | CASH |
| 05/30/20 | Gerten, Alexander | Call as to backstop motion. | 0.80 | 684.00 | CASH |
| 05/30/20 | Haaren, C. Daniel | Attention to NENI discussion with Lazard. | 0.50 | 550.00 | CASH |
| 05/30/20 | Haaren, C. Daniel | Attention to NENI discussion with Lazard, Weil, PG&E. | 0.50 | 550.00 | CASH |
| 05/30/20 | Haaren, C. Daniel | Call regarding backstop amendment motion with E. Silverman of Lazard, S. Karotkin of Weil. | 0.30 | 330.00 | CASH |
| 05/30/20 | Haaren, C. Daniel | Internal call regarding backstop amendment documents. | 0.50 | 550.00 | CASH |
| 05/30/20 | Haaren, C. Daniel | Review and comment on BCL modification talking points to Weil. | 0.70 | 770.00 | CASH |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 05/30/20 | Robertson, Caleb | Attention to privilege review of board materials for purposes of obtaining exit financing. | 0.80 | 600.00 | CASH |
| 05/30/20 | Haaren, C. Daniel | Review equity UA. | 1.10 | 1,210.00 | CASH |
| 05/30/20 | Haaren, C. Daniel | Review PG&E PwC analysis. | 0.70 | 770.00 | CASH |
| 05/30/20 | Haaren, C. Daniel | Review pro supp riders. | 0.90 | 990.00 | CASH |
| 05/30/20 | Haaren, C. Daniel | Review mediation term sheet markup from JD. | 0.20 | 220.00 | CASH |
| 05/30/20 | Haaren, C. Daniel | Attention to negotiation of backstop amendment documents. | 3.60 | 3,960.00 | CASH |
| 05/30/20 | Haaren, C. Daniel | Correspondence and calls with PG&E and working group regarding backstop amendment documents. | 2.20 | 2,420.00 | CASH |
| 05/30/20 | Haaren, C. Daniel | Correspondence and calls with J. Wells and others regarding cleansing protocol in connection with PIPE/backstop party wall cross matters. | 0.40 | 440.00 | CASH |
| 05/30/20 | Archibald, Seann | Drafted prospectus supplement. | 2.60 | 1,950.00 | CASH |
| 05/30/20 | Dorsey, Nicholas A. | Review sources/uses for exit financing. | 0.80 | 880.00 | CASH |
| 05/30/20 | Dorsey, Nicholas A. | Review capitalization table. | 0.70 | 770.00 | CASH |
| 05/30/20 | Huang, Ya | Call with N. Walczak re: an agreement for exit financing. | 0.30 | 225.00 | CASH |
| 05/30/20 | Huang, Ya | Review and revise an agreement on exit financing. | 3.00 | 2,250.00 | CASH |
| 05/30/20 | Taylor, Patrick | Attention to correspondence regarding exit financing. | 1.00 | 840.00 | CASH |
| 05/30/20 | Fleming, Margaret | Drafting rider to prospecus supplement. | 1.00 | 750.00 | CASH |
| 05/30/20 | Fleming, Margaret | Call with C. Robertson to discuss privilege review for exit financing. | 0.70 | 525.00 | CASH |
| 05/30/20 | Fleming, Margaret | Attention to preparation for diligence call with DPW regarding board materials. | 3.20 | 2,400.00 | CASH |
| 05/30/20 | Fleming, Margaret | Call with A. Usgaonkar regarding rider to prospectus supplement. | 0.50 | 375.00 | CASH |
| 05/31/20 | Needham, A | Attention to tax issues in mirror voting arrangement with wildfire trust. | 0.80 | 1,200.00 | CASH |
| 05/31/20 | Needham, A | Review of comments from Jones, Day on backstop papers. | 0.70 | 1,050.00 | CASH |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 05/31/20 | King, Harold | Review and revise motion to amend backstop commitment documents. | 6.60 | 3,927.00 | CASH |
| 05/31/20 | Walczak, Norman J | Correspondence with PG&E legal re: disclosure letter. | 0.30 | 267.00 | CASH |
| 05/31/20 | Walczak, Norman J | Call with internal legal at potential PIPE investor. | 0.80 | 712.00 | CASH |
| 05/31/20 | Walczak, Norman J | Review of purchase contract for potential financing. | 1.50 | 1,335.00 | CASH |
| 05/31/20 | Walczak, Norman J | Correspondence with EQ re: scheduling call for physical certificate discussion. | 0.20 | 178.00 | CASH |
| 05/31/20 | Gerten, Alexander | Review motion to shorten time, Zumbro declaration and proposed order. | 2.80 | 2,394.00 | CASH |
| 05/31/20 | Gerten, Alexander | Review bankruptcy-related sections in equity offering prospectus supplement. | 2.60 | 2,223.00 | CASH |
| 05/31/20 | Scanzillo, Stephanie | Attention to compiling and quality checking e-binder related to Board of Directors meeting materials. | 10.40 | 3,224.00 | CASH |
| 05/31/20 | Gerten, Alexander | Summarize backstop amendment process for client. | 0.70 | 598.50 | CASH |
| 05/31/20 | Haaren, C. Daniel | Attention to FVT RRA discussion with Weil. | 1.00 | 1,100.00 | CASH |
| 05/31/20 | Haaren, C. Daniel | Attention to PG&E PIPE discussion with M. Sanders. | 0.50 | 550.00 | CASH |
| 05/31/20 | Haaren, C. Daniel | Review and comment on JPM's TBPA form of LC comments. | 0.30 | 330.00 | CASH |
| 05/31/20 | Haaren, C. Daniel | Correspondence and calls with PG&E, Lazard, GS and JPM regarding backstop amendment documents. | 2.60 | 2,860.00 | CASH |
| 05/31/20 | Haaren, C. Daniel | Review and comment on greenshoe forward SPA. | 0.90 | 990.00 | CASH |
| 05/31/20 | Haaren, C. Daniel | Follow up on TCC open requests in connection with section 382 analysis. | 0.20 | 220.00 | CASH |
| 05/31/20 | Haaren, C. Daniel | Review and comment on backstop amendment documents. | 2.70 | 2,970.00 | CASH |
| 05/31/20 | Haaren, C. Daniel | Revision of equity offerings rule 134 press release. | 0.60 | 660.00 | CASH |
| 05/31/20 | Haaren, C. Daniel | Review and comment on equity backstop agreement sell side talking points. | 0.60 | 660.00 | CASH |
| 05/31/20 | Haaren, C. Daniel | Review and comment on reserve allocation press release and procedure documentation. | 0.80 | 880.00 | CASH |
| 05/31/20 | Huang, Ya | Review and revise an agreement on exit financing per comments from N. Walczak, D. Haaren and N. Dorsey. | 9.30 | 6,975.00 | CASH |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 05/31/20 | Taylor, Patrick | Attention to correspondence regarding exit financing. | 0.60 | 504.00 | CASH |
| 05/31/20 | Fleming, Margaret | Preparing and reviewing documents for diligence call with DPW regarding Board materials. | 3.30 | 2,475.00 | CASH |
| 05/31/20 | Fleming, Margaret | Calls with A. Usgaonkar regarding procedures for potential equity offering structure. | 0.50 | 375.00 | CASH |
| 05/31/20 | Fleming, Margaret | Revising procedures for potential equity offering structure. | 2.10 | 1,575.00 | CASH |
| 05/31/20 | Fleming, Margaret | Reviewing and revising press release related to potential equity offering structure. | 0.50 | 375.00 | CASH |

**Subtotal for CASH**      **1,688.10**    **1,407,696.50**

**COMM - Committee Matters**

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 05/01/20 | Kozycz, Monica D. | Attention to TCC discovery. | 0.40 | 336.00 | COMM |
| 05/01/20 | Lovejoy, Josephine | Update data room tracker. | 2.00 | 580.00 | COMM |
| 05/01/20 | Lovejoy, Josephine | Upload documents to dataroom. | 0.70 | 203.00 | COMM |
| 05/02/20 | Kozycz, Monica D. | Attention to inquiry re TCC subpoena. | 0.50 | 420.00 | COMM |
| 05/04/20 | DiMaggio, R | Coordinate reproduction of TCC volumes to subcontractors as per M. Kozycz's instructions. | 1.90 | 1,073.50 | COMM |
| 05/05/20 | Kozycz, Monica D. | Attention to TCC email re priv log. | 0.70 | 588.00 | COMM |
| 05/05/20 | Kozycz, Monica D. | Attention to TCC discovery. | 1.00 | 840.00 | COMM |
| 05/05/20 | DiMaggio, R | Coordinate production staging and production log of TCC volumes to subcontractors as per M. Kozycz's instructions. | 1.40 | 791.00 | COMM |
| 05/06/20 | Kozycz, Monica D. | Attention to TCC inquiry re priv log. | 0.50 | 420.00 | COMM |
| 05/06/20 | Kozycz, Monica D. | Attention to TCC discovery. | 1.00 | 840.00 | COMM |
| 05/06/20 | Orsini, K J | Attention to discovery requests. | 0.80 | 1,200.00 | COMM |
| 05/06/20 | DiMaggio, R | Coordinate responsive and privilege review of contracts as per M. Kozycz's instructions. | 2.40 | 1,356.00 | COMM |
| 05/07/20 | Kozycz, Monica D. | Attention to inquiry re TCC subpoena. | 0.60 | 504.00 | COMM |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 05/07/20 | Kozycz, Monica D. | Attention to TCC discovery. | 0.70 | 588.00 | COMM |
| 05/08/20 | Kozycz, Monica D. | Attention to inquiries re TCC subpoena. | 0.60 | 504.00 | COMM |
| 05/08/20 | Kozycz, Monica D. | Attention to TCC discovery. | 0.80 | 672.00 | COMM |
| 05/08/20 | Severini, Roberto | Attention to the loading of data and image files from TCC productions to ensure documents are properly searched by attorney and paralegals at the request of M. Kozycz. | 1.00 | 360.00 | COMM |
| 05/08/20 | DiMaggio, R | Coordinate reproduction of TCC productions including supervising responsive/privilege review of contracts as per M. Kozycz's instructions. | 2.70 | 1,525.50 | COMM |
| 05/11/20 | DiMaggio, R | Review and report results concerning responsive/privilege review of contracts as per M. Kozycz's instructions. | 2.70 | 1,525.50 | COMM |
| 05/12/20 | Kozycz, Monica D. | Attention to inquiry re TCC subpoena. | 0.60 | 504.00 | COMM |
| 05/12/20 | DiMaggio, R | Coordinate reproduction of TCC volumes to subcontractors as per M. Kozycz's instructions. | 1.50 | 847.50 | COMM |
| 05/12/20 | DiMaggio, R | Review/report results and handle technical issues with vendor concerning responsive/privilege review of contracts as per M. Kozycz's instructions. | 2.90 | 1,638.50 | COMM |
| 05/13/20 | DiMaggio, R | Discuss and review privilege log objections strategy and upcoming privilege log review as per S. Reents' instructions. | 1.10 | 621.50 | COMM |
| 05/13/20 | DiMaggio, R | Review contract attorney coding concerning responsive/privilege review of contracts as per M. Kozycz's instructions. | 2.70 | 1,525.50 | COMM |
| 05/13/20 | Orsini, K J | Attention to discovery correspondence. | 0.60 | 900.00 | COMM |
| 05/14/20 | Kozycz, Monica D. | Call with S. Reents and others re priv log review. | 0.90 | 756.00 | COMM |
| 05/14/20 | Kozycz, Monica D. | Attention to TCC discovery. | 2.80 | 2,352.00 | COMM |
| 05/14/20 | Kozycz, Monica D. | Attention to re-review of priv log documents. | 0.80 | 672.00 | COMM |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 05/14/20 | Severini, Roberto | Attention to the request to load document images, natives, text and metadata into document retrieval database for attorney/paralegal review at the request of M. Kozycz. | 1.30 | 468.00 | COMM |
| 05/14/20 | DiMaggio, R | Coordinate production of contracts to TCC as per M. Kozycz's instructions. | 1.90 | 1,073.50 | COMM |
| 05/15/20 | Kozycz, Monica D. | Attention to TCC discovery. | 1.20 | 1,008.00 | COMM |
| 05/15/20 | Kozycz, Monica D. | Attention to re-review of priv log documents. | 1.00 | 840.00 | COMM |
| 05/15/20 | DiMaggio, R | Coordinate privilege log re-review and call discussing issues as per M. Kozycz's instructions. | 0.60 | 339.00 | COMM |
| 05/18/20 | Kozycz, Monica D. | Attention to TCC subpoena on contractor. | 1.00 | 840.00 | COMM |
| 05/18/20 | Orsini, K J | Attention to committee discovery requests. | 0.80 | 1,200.00 | COMM |
| 05/18/20 | Grossbard, Lillian S. | Call with contractor counsel re TCC subpoena and emails with K. Orsini re same. | 0.20 | 204.00 | COMM |
| 05/19/20 | Kozycz, Monica D. | Attention to Estimation Approval Motion filing. | 3.00 | 2,520.00 | COMM |
| 05/19/20 | Kozycz, Monica D. | Call with contractor re TCC subpoena. | 0.50 | 420.00 | COMM |
| 05/19/20 | Kozycz, Monica D. | Attention to contractor inquiry re TCC subpoena. | 1.00 | 840.00 | COMM |
| 05/19/20 | Orsini, K J | Attention to issues re assigned claims and defenses. | 0.90 | 1,350.00 | COMM |
| 05/19/20 | Grossbard, Lillian S. | Call with contractor counsel re TCC subpoena and emails with K. Orsini re same. | 0.20 | 204.00 | COMM |
| 05/19/20 | Grossbard, Lillian S. | Call with contractor counsel re TCC subpoena. | 0.10 | 102.00 | COMM |
| 05/19/20 | DiMaggio, R | Review/report results and handle technical issues with vendor concerning responsive/privilege review of contracts as per M. Kozycz's instructions. | 1.40 | 791.00 | COMM |
| 05/20/20 | Severini, Roberto | Attention to the request to load document images, natives, text and metadata into document retrieval database for attorney/paralegal search and retrieval at the request of M. Kozycz. | 1.50 | 540.00 | COMM |
| 05/20/20 | DiMaggio, R | Coordinate reprocessing of production as per M. Kozycz's instructions. | 1.60 | 904.00 | COMM |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 05/21/20 | Kozycz, Monica D. | Attention to priv log review for TCC. | 1.00 | 840.00 | COMM |
| 05/21/20 | Kozycz, Monica D. | Attention to inquiry from contractor re TCC subpoena. | 1.80 | 1,512.00 | COMM |
| 05/21/20 | Grossbard, Lillian S. | Call with contractor counsel re TCC subpoena. | 0.50 | 510.00 | COMM |
| 05/21/20 | DiMaggio, R | Review privilege log re-review results as per M. Kozycz's instructions. | 1.10 | 621.50 | COMM |
| 05/22/20 | Kozycz, Monica D. | Attention to priv log review for TCC. | 1.00 | 840.00 | COMM |
| 05/22/20 | Grossbard, Lillian S. | Attention to review of TCC production. | 0.50 | 510.00 | COMM |
| 05/22/20 | DiMaggio, R | Review privilege log and re-review results as per M. Kozycz's instructions. | 0.60 | 339.00 | COMM |
| 05/24/20 | DiMaggio, R | Coordinate and stage debt fee production as per H. King's instructions. | 1.60 | 904.00 | COMM |
| 05/26/20 | Kozycz, Monica D. | Attention to priv log review for TCC. | 1.10 | 924.00 | COMM |
| 05/26/20 | Kozycz, Monica D. | Attention to TCC discovery. | 1.00 | 840.00 | COMM |
| 05/26/20 | Severini, Roberto | Attention to the request to post encrypted zip file onto secure FTP site at the request of M. Kozycz. | 0.30 | 108.00 | COMM |
| 05/27/20 | Kozycz, Monica D. | Attention to priv log review for TCC. | 0.80 | 672.00 | COMM |
| 05/28/20 | Kozycz, Monica D. | Attention to TCC discovery. | 0.70 | 588.00 | COMM |
| 05/28/20 | Severini, Roberto | Attention to the request to load document images, natives, text and metadata files into document retrieval workspace for attorney/paralegal review at the request of M. Kozycz. | 4.20 | 1,512.00 | COMM |
| 05/28/20 | Orsini, K J | Discussions re arbitration. | 1.30 | 1,950.00 | COMM |
| 05/29/20 | Kozycz, Monica D. | Attention to priv log downgrades and production for TCC. | 2.80 | 2,352.00 | COMM |
| 05/29/20 | Severini, Roberto | Attention to the creation of FTP site and the posting of encrypted zip files at the request of M. Kozycz. | 0.50 | 180.00 | COMM |
| **Subtotal for COMM** | | | **75.30** | **52,989.50** | |

**CRAV - Cravath Retention and Fee Application**

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 05/01/20 | Sanyi, D | Attention to organizing time entry review trackers in support of the ongoing fee application process per S. Hawkins. | 8.00 | 3,320.00 | CRAV |
| 05/02/20 | Zumbro, P | Attention to fee application issues. | 0.30 | 450.00 | CRAV |
| 05/03/20 | Nasab, Omid H. | Third level review of time entries for privilege and confidentiality. | 0.60 | 810.00 | CRAV |
| 05/04/20 | Sanyi, D | Attention to organizing time entry review trackers in support of the ongoing fee application process per S. Hawkins. | 8.00 | 3,320.00 | CRAV |
| 05/04/20 | Grossbard, Lillian S. | Third level review of time entries for privilege and confidentiality. | 0.80 | 816.00 | CRAV |
| 05/05/20 | Sanyi, D | Attention to organizing time entry review trackers in support of the ongoing fee application process per S. Hawkins. | 8.00 | 3,320.00 | CRAV |
| 05/05/20 | Zumbro, P | Attention to matters related to interim fee applications. | 0.70 | 1,050.00 | CRAV |
| 05/05/20 | Zobitz, G E | Meeting with CSM team re fee apps. | 1.30 | 1,950.00 | CRAV |
| 05/06/20 | Sanyi, D | Attention to organizing time entry review trackers in support of the ongoing fee application process per S. Hawkins. | 7.00 | 2,905.00 | CRAV |
| 05/07/20 | Sanyi, D | Attention to organizing time entry review trackers in support of the ongoing fee application process per S. Hawkins. | 7.00 | 2,905.00 | CRAV |
| 05/08/20 | Kozycz, Monica D. | PG&E timekeeper privilege/confidentiality review. | 0.20 | 168.00 | CRAV |
| 05/08/20 | Sanyi, D | Attention to organizing time entry review trackers in support of the ongoing fee application process per S. Hawkins. | 6.50 | 2,697.50 | CRAV |
| 05/11/20 | Sanyi, D | Attention to organizing time entry review trackers in support of the ongoing fee application process per S. Hawkins. | 8.50 | 3,527.50 | CRAV |
| 05/12/20 | Sanyi, D | Attention to organizing time entry review trackers in support of the ongoing fee application process per S. Hawkins. | 9.00 | 3,735.00 | CRAV |
| 05/13/20 | Sanyi, D | Attention to organizing time entry review trackers in support of the ongoing fee application process per S. Hawkins. | 7.00 | 2,905.00 | CRAV |
| 05/13/20 | Zumbro, P | Attention to fee statements. | 0.40 | 600.00 | CRAV |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 05/13/20 | Zobitz, G E | Prepared March bill submission. | 2.10 | 3,150.00 | CRAV |
| 05/14/20 | Sanyi, D | Attention to organizing time entry review trackers in support of the ongoing fee application process per S. Hawkins. | 7.00 | 2,905.00 | CRAV |
| 05/14/20 | Kozycz, Monica D. | PG&E timekeeper privilege/confidentiality review. | 0.90 | 756.00 | CRAV |
| 05/15/20 | Sanyi, D | Attention to organizing time entry review trackers in support of the ongoing fee application process per S. Hawkins. | 7.00 | 2,905.00 | CRAV |
| 05/15/20 | Wylly, Benjamin | PG&E timekeeper privilege/confidentiality review. | 1.50 | 892.50 | CRAV |
| 05/15/20 | Zumbro, P | Attention to fee statement issues. | 0.20 | 300.00 | CRAV |
| 05/18/20 | Sanyi, D | Attention to organizing time entry review trackers in support of the ongoing fee application process per S. Hawkins. | 7.00 | 2,905.00 | CRAV |
| 05/18/20 | Sherman, Brittany | PG&E timekeeper privilege/confidentiality review. | 1.40 | 1,050.00 | CRAV |
| 05/19/20 | Sanyi, D | Attention to organizing time entry review trackers in support of the ongoing fee application process per S. Hawkins. | 7.00 | 2,905.00 | CRAV |
| 05/19/20 | King, Harold | PG&E timekeeper privilege/confidentiality review. | 1.10 | 654.50 | CRAV |
| 05/19/20 | Sherman, Brittany | PG&E timekeeper privilege/confidentiality review. | 1.00 | 750.00 | CRAV |
| 05/20/20 | Sanyi, D | Attention to organizing time entry review trackers in support of the ongoing fee application process per S. Hawkins. | 8.00 | 3,320.00 | CRAV |
| 05/20/20 | Fleming, Margaret | PG&E timekeeper privilege/confidentiality review. | 1.20 | 900.00 | CRAV |
| 05/20/20 | Robertson, Caleb | PG&E timekeeper privilege/confidentiality review. | 0.80 | 600.00 | CRAV |
| 05/21/20 | Sanyi, D | Attention to organizing time entry review trackers in support of the ongoing fee application process per S. Hawkins. | 7.50 | 3,112.50 | CRAV |
| 05/22/20 | Sanyi, D | Attention to organizing time entry review trackers in support of the ongoing fee application process per S. Hawkins. | 7.00 | 2,905.00 | CRAV |
| 05/25/20 | Zobitz, G E | Reviewed March bill and billing packet. | 1.80 | 2,700.00 | CRAV |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 05/26/20 | Sanyi, D | Attention to organizing time entry review trackers in support of the ongoing fee application process per S. Hawkins. | 10.00 | 4,150.00 | CRAV |
| 05/26/20 | King, Harold | Draft certificate of no objection re February fee statement. | 0.60 | 357.00 | CRAV |
| 05/27/20 | Sanyi, D | Attention to organizing time entry review trackers in support of the ongoing fee application process per S. Hawkins. | 7.00 | 2,905.00 | CRAV |
| 05/27/20 | King, Harold | Draft March fee statement. | 0.70 | 416.50 | CRAV |
| 05/28/20 | Sanyi, D | Attention to organizing time entry review trackers in support of the ongoing fee application process per S. Hawkins. | 7.00 | 2,905.00 | CRAV |
| 05/29/20 | Sanyi, D | Attention to organizing time entry review trackers in support of the ongoing fee application process per S. Hawkins. | 7.00 | 2,905.00 | CRAV |
| **Subtotal for CRAV** | | | **168.10** | **80,828.00** | |

**DSSV - Disclosure Statement / Solicitation / Voting Matters**

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 05/28/20 | Haaren, C. Daniel | PG&E arbitration call. | 0.60 | 660.00 | DSSV |
| **Subtotal for DSSV** | | | **0.60** | **660.00** | |

**FEEO - Retention and Fee Applications of Non-Cravath Professionals**

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 05/23/20 | Velasco, Veronica | Attention to updating binder of fee statement edits and comments, per H. King. | 0.30 | 93.00 | FEEO |
| 05/26/20 | Velasco, Veronica | Attention to pulling fee statement documents from an FTP, per H. King. | 1.10 | 341.00 | FEEO |
| **Subtotal for FEEO** | | | **1.40** | **434.00** | |

**GOVR - Corporate Governance and Securities Matters**

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 05/01/20 | Ravichandran, Arvind | Attention to DPW tax comments on equity documents. | 0.20 | 192.00 | GOVR |
| 05/01/20 | Ravichandran, Arvind | Attention to trust comments to tax benefit payment agreement. | 1.20 | 1,152.00 | GOVR |
| 05/01/20 | Jorstad, Kyle | Emails re and review of TCC comments to Tax Benefit Payment Agreement. | 1.80 | 1,350.00 | GOVR |
| 05/01/20 | Jorstad, Kyle | Revise rights offering subscription forms. | 0.50 | 375.00 | GOVR |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 05/01/20 | Oren, Ori | Updating and circulating TCC Tax Benefit Payment Agreement. | 3.50 | 2,082.50 | GOVR |
| 05/01/20 | Oren, Ori | Drafting NDA for PIPE. | 0.50 | 297.50 | GOVR |
| 05/01/20 | Oren, Ori | Research regarding PIPE Transactions and NDAs. | 1.50 | 892.50 | GOVR |
| 05/01/20 | Oren, Ori | Updating summary chart of recent PIPE transactions. | 0.30 | 178.50 | GOVR |
| 05/01/20 | Oren, Ori | Internal exit financing check in. | 0.50 | 297.50 | GOVR |
| 05/01/20 | Oren, Ori | Tracking diligence responses for data room. | 0.80 | 476.00 | GOVR |
| 05/01/20 | Hall, R A | Conference call PJT, JD regarding status. | 0.50 | 750.00 | GOVR |
| 05/01/20 | Hall, R A | Conference call regarding insurance. | 0.50 | 750.00 | GOVR |
| 05/01/20 | Archibald, Seann | Drafted provisions for holdco notes offering documents. | 2.10 | 1,575.00 | GOVR |
| 05/01/20 | Haaren, C. Daniel | Amendments to filing discussion with PG&E. | 0.50 | 550.00 | GOVR |
| 05/01/20 | Haaren, C. Daniel | Attention to MAR diligence matters. | 0.30 | 330.00 | GOVR |
| 05/01/20 | Haaren, C. Daniel | Attention to disclosure matter related to earnings release. | 1.90 | 2,090.00 | GOVR |
| 05/01/20 | Haaren, C. Daniel | Attention to disclosure matter related to 10-Q. | 1.70 | 1,870.00 | GOVR |
| 05/01/20 | Hall, R A | Review correspondence regarding TCC issues. | 0.40 | 600.00 | GOVR |
| 05/01/20 | Hall, R A | Review correspondence regarding TBPA. | 0.30 | 450.00 | GOVR |
| 05/01/20 | Hall, R A | Conference call regarding equity offering. | 1.10 | 1,650.00 | GOVR |
| 05/01/20 | Hall, R A | Review correspondence regarding RRA. | 0.60 | 900.00 | GOVR |
| 05/01/20 | Hall, R A | Review correspondence regarding equity offering mechanics. | 0.50 | 750.00 | GOVR |
| 05/01/20 | Astore, Andrew | Draft 8-K/A. | 2.20 | 1,309.00 | GOVR |
| 05/01/20 | Astore, Andrew | Revise and file 8-K re business update. | 0.70 | 416.50 | GOVR |
| 05/01/20 | Astore, Andrew | Review investor presentation. | 0.50 | 297.50 | GOVR |
| 05/02/20 | Ravichandran, Arvind | Attention to mechanics in equity offering to preserve tax attributes. | 0.50 | 480.00 | GOVR |
| 05/02/20 | Ravichandran, Arvind | Attention to trust comments to tax benefit payment agreement. | 0.60 | 576.00 | GOVR |
| 05/02/20 | Jorstad, Kyle | Emails regarding and review of TCC comments to Tax Benefit Payment Agreement. | 0.20 | 150.00 | GOVR |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 05/02/20 | Jorstad, Kyle | Review and incorporate Weil comments to rights offering subscription forms. | 1.50 | 1,125.00 | GOVR |
| 05/02/20 | Oren, Ori | Drafting NDA for PIPE. | 1.20 | 714.00 | GOVR |
| 05/02/20 | Oren, Ori | Updating and circulating TCC Tax Benefit Payment Agreement. | 3.00 | 1,785.00 | GOVR |
| 05/02/20 | Dorsey, Nicholas A. | Call with PG&E Legal and IR re: TTW. | 0.40 | 440.00 | GOVR |
| 05/02/20 | Archibald, Seann | Analyzed documentation for exit facilities. | 1.80 | 1,350.00 | GOVR |
| 05/02/20 | Haaren, C. Daniel | Attention to disclosure matter in connection with earnings release. | 0.60 | 660.00 | GOVR |
| 05/03/20 | Ravichandran, Arvind | Attention to tax considerations in mechanics of rights offering. | 0.30 | 288.00 | GOVR |
| 05/03/20 | Jorstad, Kyle | Revise rights offering subscription forms. | 0.60 | 450.00 | GOVR |
| 05/03/20 | Oren, Ori | Updating and circulating TCC Tax Benefit Payment Agreement. | 0.80 | 476.00 | GOVR |
| 05/03/20 | Dorsey, Nicholas A. | Review rights offering prospectus supplement. | 1.40 | 1,540.00 | GOVR |
| 05/03/20 | Dorsey, Nicholas A. | Review TTW procedures memo. | 0.90 | 990.00 | GOVR |
| 05/03/20 | Hall, R A | Review correspondence regarding equity offering issues. | 0.70 | 1,050.00 | GOVR |
| 05/03/20 | Hall, R A | Review correspondence regarding RRA. | 0.40 | 600.00 | GOVR |
| 05/03/20 | Hall, R A | Review correspondence regarding PIPE and rights offering. | 0.70 | 1,050.00 | GOVR |
| 05/03/20 | Astore, Andrew | Review 8-K/A. | 0.60 | 357.00 | GOVR |
| 05/04/20 | Ravichandran, Arvind | Attention to additional measures to preserve tax attributes. | 0.90 | 864.00 | GOVR |
| 05/04/20 | Ravichandran, Arvind | Call with DTC re: mechanics to preserve tax attributes in equity offering. | 0.50 | 480.00 | GOVR |
| 05/04/20 | Jorstad, Kyle | Conference call with Cravath, Weil, Equiniti and DTC teams regarding rights offering information forms. | 0.70 | 525.00 | GOVR |
| 05/04/20 | Jorstad, Kyle | Discussions with A. Needham, D. Haaren, A. Ravichandran and O. Oren regarding potential NOL pill. | 0.50 | 375.00 | GOVR |
| 05/04/20 | Jorstad, Kyle | Revise rights offering subscription forms. | 0.80 | 600.00 | GOVR |
| 05/04/20 | Oren, Ori | Updating and circulating TCC Tax Benefit Payment Agreement. | 0.90 | 535.50 | GOVR |
| 05/04/20 | Oren, Ori | Drafting of PIPE investor NDA. | 0.80 | 476.00 | GOVR |
| 05/04/20 | Oren, Ori | Internal exit financing check-in call. | 0.50 | 297.50 | GOVR |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 05/04/20 | Oren, Ori | Cleaning and circulating org docs to be shares with California Sec. of State. | 0.40 | 238.00 | GOVR |
| 05/04/20 | Oren, Ori | Semi-weekly coordination call with Weil, PG&E, Lazard, CSM and others. | 0.40 | 238.00 | GOVR |
| 05/04/20 | Oren, Ori | Discussing transfer restrictions in org docs with A. Needham, A. Ravichandran and D. Haaren. | 1.70 | 1,011.50 | GOVR |
| 05/04/20 | Astore, Andrew | Draft rider for bank lender presentation. | 0.50 | 297.50 | GOVR |
| 05/04/20 | Astore, Andrew | Draft rider for long-term debt application. | 0.70 | 416.50 | GOVR |
| 05/04/20 | Astore, Andrew | Emails with backstop parties re subscription agreement comments. | 0.60 | 357.00 | GOVR |
| 05/04/20 | Dorsey, Nicholas A. | Exit financing workstreams call. | 0.50 | 550.00 | GOVR |
| 05/04/20 | Dorsey, Nicholas A. | Call with NYSE re: potential rights offering. | 0.60 | 660.00 | GOVR |
| 05/04/20 | Dorsey, Nicholas A. | Call with DTC re: NOL forms for rights offering. | 0.70 | 770.00 | GOVR |
| 05/04/20 | Hall, R A | Review correspondence regarding tax agreement. | 0.80 | 1,200.00 | GOVR |
| 05/04/20 | Haaren, C. Daniel | Research regarding disclosure matter in connection with governance changes. | 0.90 | 990.00 | GOVR |
| 05/04/20 | Haaren, C. Daniel | Attention to NOL Pill discussion (0.2); Prep for same (0.1). | 0.30 | 330.00 | GOVR |
| 05/04/20 | Haaren, C. Daniel | Review Articles of Incorporation. | 0.90 | 990.00 | GOVR |
| 05/04/20 | Hall, R A | Review correspondence regarding lock-ups and registration rights. | 1.00 | 1,500.00 | GOVR |
| 05/04/20 | Haaren, C. Daniel | Review and comment on bank lender presentation. | 0.70 | 770.00 | GOVR |
| 05/04/20 | Hall, R A | Telephone Haaren regarding PIPE issues. | 0.30 | 450.00 | GOVR |
| 05/04/20 | Hall, R A | Review correspondence regarding PIPE structure. | 0.60 | 900.00 | GOVR |
| 05/05/20 | Ravichandran, Arvind | Call with Weil tax and corporate re: measures to preserve tax attributes. | 0.50 | 480.00 | GOVR |
| 05/05/20 | Jorstad, Kyle | Conduct research re NOL pill precedents. | 0.50 | 375.00 | GOVR |
| 05/05/20 | Jorstad, Kyle | Discussions with Weil tax team regarding potential NOL pill. | 0.60 | 450.00 | GOVR |
| 05/05/20 | Oren, Ori | Circulating PIPE precedents and summary charts. | 0.30 | 178.50 | GOVR |
| 05/05/20 | Oren, Ori | Reviewing underwriting agreement draft from DPW. | 0.70 | 416.50 | GOVR |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 05/05/20 | Oren, Ori | Drafting of PIPE investor NDA. | 0.90 | 535.50 | GOVR |
| 05/05/20 | Oren, Ori | Research into CFIUS issues with PIPE transactions. | 0.70 | 416.50 | GOVR |
| 05/05/20 | Oren, Ori | Preliminary drafting of PIPE SPA. | 2.70 | 1,606.50 | GOVR |
| 05/05/20 | Oren, Ori | Conference call with Weil Tax, A. Ravichandran, K. Jorstad and D. Haaren regarding NOL. | 0.90 | 535.50 | GOVR |
| 05/05/20 | Oren, Ori | Updating N. Walczak on PIPE documents and other financing work streams. | 0.80 | 476.00 | GOVR |
| 05/05/20 | Astore, Andrew | Review and comment on investor presentation. | 0.90 | 535.50 | GOVR |
| 05/05/20 | Astore, Andrew | Emails to PG&E re disclosure statement and IR website. | 0.40 | 238.00 | GOVR |
| 05/05/20 | Dorsey, Nicholas A. | Call and analysis re: potential PIPE offering. | 1.30 | 1,430.00 | GOVR |
| 05/05/20 | Dorsey, Nicholas A. | Legal diligence for exit financing. | 0.60 | 660.00 | GOVR |
| 05/05/20 | Dorsey, Nicholas A. | Review equity offering underwriting agreement. | 0.40 | 440.00 | GOVR |
| 05/05/20 | Dorsey, Nicholas A. | Call with PG&E re: TTW and disclosure procedures. | 0.80 | 880.00 | GOVR |
| 05/05/20 | Dorsey, Nicholas A. | Review updated TTW procedures. | 0.60 | 660.00 | GOVR |
| 05/05/20 | Dorsey, Nicholas A. | Review rights offering prospectus supplement. | 4.20 | 4,620.00 | GOVR |
| 05/05/20 | Dorsey, Nicholas A. | Review securities engagement letter. | 0.30 | 330.00 | GOVR |
| 05/05/20 | Haaren, C. Daniel | Review and comment on lender presentation slides. | 1.60 | 1,760.00 | GOVR |
| 05/05/20 | Hall, R A | Review correspondence regarding tax agreement. | 0.30 | 450.00 | GOVR |
| 05/05/20 | Hall, R A | Conference call Alix, Weil, Lazard regarding status. | 0.60 | 900.00 | GOVR |
| 05/05/20 | Hall, R A | Review correspondence regarding lock-ups. | 0.70 | 1,050.00 | GOVR |
| 05/05/20 | Hall, R A | Review board material. | 0.50 | 750.00 | GOVR |
| 05/05/20 | Haaren, C. Daniel | Correspondence with J. Lloyd in connection with bank lender presentation. | 0.20 | 220.00 | GOVR |
| 05/05/20 | Haaren, C. Daniel | Call with J. Lloyd, B. Wong regarding CPUC agenda. | 0.30 | 330.00 | GOVR |
| 05/05/20 | Haaren, C. Daniel | Conference call with Weil, MTO, Alix and Lazard regarding ongoing workstreams. | 0.80 | 880.00 | GOVR |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 05/05/20 | Haaren, C. Daniel | Call to review disclosure practices and testing the water guidelines with PG&E. | 0.50 | 550.00 | GOVR |
| 05/05/20 | Hall, R A | Conference call regarding PIPE issues. | 0.60 | 900.00 | GOVR |
| 05/05/20 | Hall, R A | Review prospectus. | 1.00 | 1,500.00 | GOVR |
| 05/05/20 | Hall, R A | Telephone N. Walczak regarding PIPE issues. | 0.60 | 900.00 | GOVR |
| 05/05/20 | Hall, R A | Review correspondence and documents regarding PIPE. | 0.90 | 1,350.00 | GOVR |
| 05/06/20 | Ravichandran, Arvind | Attention to corporate measures to preserve tax attributes. | 0.60 | 576.00 | GOVR |
| 05/06/20 | Ravichandran, Arvind | Attention to tax considerations in PIPE investment. | 0.60 | 576.00 | GOVR |
| 05/06/20 | Jorstad, Kyle | Discussions with A. Needham and A. Ravichandran regarding potential NOL pill. | 0.40 | 300.00 | GOVR |
| 05/06/20 | Oren, Ori | Drafting of PIPE investor NDA. | 0.80 | 476.00 | GOVR |
| 05/06/20 | Oren, Ori | Internal exit financing check-in call. | 0.50 | 297.50 | GOVR |
| 05/06/20 | Oren, Ori | List of what should be included in confirmation order. | 0.80 | 476.00 | GOVR |
| 05/06/20 | Oren, Ori | Updates to org docs based on California Sec. of State feedback. | 1.30 | 773.50 | GOVR |
| 05/06/20 | Astore, Andrew | Discuss CPUC voting items with D. Haaren and PG&E team. | 0.40 | 238.00 | GOVR |
| 05/06/20 | Astore, Andrew | Review and comment on investor presentation. | 1.50 | 892.50 | GOVR |
| 05/06/20 | Dorsey, Nicholas A. | Review guidelines for communications during waiting period. | 0.80 | 880.00 | GOVR |
| 05/06/20 | Dorsey, Nicholas A. | Review Trust reg rights agreement comments to term sheet. | 1.30 | 1,430.00 | GOVR |
| 05/06/20 | Dorsey, Nicholas A. | Call re: rights offering prospectus supplement. | 1.10 | 1,210.00 | GOVR |
| 05/06/20 | Dorsey, Nicholas A. | Review NDA for potential PIPE. | 1.20 | 1,320.00 | GOVR |
| 05/06/20 | Dorsey, Nicholas A. | Review PIPE deck. | 1.40 | 1,540.00 | GOVR |
| 05/06/20 | Dorsey, Nicholas A. | Exit financing workstreams call. | 0.60 | 660.00 | GOVR |
| 05/06/20 | Haaren, C. Daniel | Review of board materials in connection with DD production. | 0.40 | 440.00 | GOVR |
| 05/06/20 | Haaren, C. Daniel | Review and comment on NDA. | 0.70 | 770.00 | GOVR |
| 05/06/20 | Haaren, C. Daniel | Attention to revised articles of incorporation. | 0.50 | 550.00 | GOVR |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 05/06/20 | Haaren, C. Daniel | Correspondence with G. Westerman of Weil and F. Chang regarding POR resolutions/implementation. | 0.30 | 330.00 | GOVR |
| 05/06/20 | Haaren, C. Daniel | Review MOR and non-debtor disclosure documents. | 0.60 | 660.00 | GOVR |
| 05/06/20 | Haaren, C. Daniel | Review and comment on S-3 pre-effective amendment no. 2. | 0.70 | 770.00 | GOVR |
| 05/06/20 | Haaren, C. Daniel | Correspondence with J. Wells regarding backstop trades. | 0.30 | 330.00 | GOVR |
| 05/06/20 | Haaren, C. Daniel | Attention to potential NOL rights plan. | 0.60 | 660.00 | GOVR |
| 05/06/20 | Haaren, C. Daniel | Call regarding CPUC voting meeting items with PG&E. | 0.50 | 550.00 | GOVR |
| 05/06/20 | Haaren, C. Daniel | Review of disclosure matter with C. Foster. | 0.20 | 220.00 | GOVR |
| 05/06/20 | Haaren, C. Daniel | Review and comment on SWFs outreach materials presentation. | 0.80 | 880.00 | GOVR |
| 05/06/20 | Hall, R A | Review charter issues. | 0.70 | 1,050.00 | GOVR |
| 05/06/20 | Hall, R A | Review TBPA issues. | 0.60 | 900.00 | GOVR |
| 05/06/20 | Hall, R A | Review board material. | 0.40 | 600.00 | GOVR |
| 05/06/20 | Hall, R A | Review correspondence regarding RRAs and lock-up issues. | 0.90 | 1,350.00 | GOVR |
| 05/06/20 | Hall, R A | Review prospectus. | 0.80 | 1,200.00 | GOVR |
| 05/06/20 | Hall, R A | Review correspondence regarding PIPE. | 0.80 | 1,200.00 | GOVR |
| 05/07/20 | Ravichandran, Arvind | Attention to mechanics of rights offering to preserve tax attributes. | 0.30 | 288.00 | GOVR |
| 05/07/20 | Ravichandran, Arvind | Attention to tax considerations in equity investment. | 0.80 | 768.00 | GOVR |
| 05/07/20 | Ravichandran, Arvind | Attention to tax considerations in updated equity offering documents and structure. | 2.20 | 2,112.00 | GOVR |
| 05/07/20 | Jorstad, Kyle | Conduct research re Section 382 secondary transfer and option rules. | 1.50 | 1,125.00 | GOVR |
| 05/07/20 | Jorstad, Kyle | Review and comment on common stock offering pro supp. | 2.20 | 1,650.00 | GOVR |
| 05/07/20 | Jorstad, Kyle | Revise rights offering information forms. | 1.00 | 750.00 | GOVR |
| 05/07/20 | Oren, Ori | Reviewing Equity Pro Supp against updated org docs and California law provisions. | 1.30 | 773.50 | GOVR |
| 05/07/20 | Oren, Ori | Circulating PIPE NDA. | 0.40 | 238.00 | GOVR |
| 05/07/20 | Oren, Ori | Markup of Tax Benefit Payment Agreement. | 0.80 | 476.00 | GOVR |
| 05/07/20 | Oren, Ori | Tax Benefits Payment agreement call with Jones Day and Baker. | 1.20 | 714.00 | GOVR |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 05/07/20 | Oren, Ori | Plan implementation check-in call. | 0.50 | 297.50 | GOVR |
| 05/07/20 | Astore, Andrew | Review investor presentation, discuss with Davis Polk, and emails with PG&E team re same. | 1.30 | 773.50 | GOVR |
| 05/07/20 | Astore, Andrew | Plan supplement coordination discussion with Weil, Lazard, Alixpartners, and PG&E teams. | 0.30 | 178.50 | GOVR |
| 05/07/20 | Astore, Andrew | Draft 8-K re CPUC decision. | 0.50 | 297.50 | GOVR |
| 05/07/20 | Astore, Andrew | Review and comment on long-term debt application. | 0.50 | 297.50 | GOVR |
| 05/07/20 | Astore, Andrew | Internal advisors update call. | 0.20 | 119.00 | GOVR |
| 05/07/20 | Astore, Andrew | Review MOR and related 8-K. | 0.40 | 238.00 | GOVR |
| 05/07/20 | Dorsey, Nicholas A. | Call with Lazard, PJT, GS and JPM re: registration rights agreement with Trust. | 0.90 | 990.00 | GOVR |
| 05/07/20 | Dorsey, Nicholas A. | Review SWF materials. | 1.40 | 1,540.00 | GOVR |
| 05/07/20 | Dorsey, Nicholas A. | Review TTW procedures. | 0.40 | 440.00 | GOVR |
| 05/07/20 | Dorsey, Nicholas A. | Review revised registration rights agreement term sheet. | 0.70 | 770.00 | GOVR |
| 05/07/20 | Haaren, C. Daniel | Attention to S-8/LTIP matters. | 0.50 | 550.00 | GOVR |
| 05/07/20 | Haaren, C. Daniel | Revision of TBPA. | 0.70 | 770.00 | GOVR |
| 05/07/20 | Haaren, C. Daniel | Review plan participant communications from PG&E. | 0.20 | 220.00 | GOVR |
| 05/07/20 | Hall, R A | Conference call Jones Day, PJT regarding status. | 0.50 | 750.00 | GOVR |
| 05/07/20 | Hall, R A | Conference call Alix, Weil, Lazard regarding status. | 0.80 | 1,200.00 | GOVR |
| 05/07/20 | Hall, R A | Review correspondence regarding PIPE issues. | 2.80 | 4,200.00 | GOVR |
| 05/07/20 | Hall, R A | Conference call regarding RRA and lock-up. | 1.00 | 1,500.00 | GOVR |
| 05/07/20 | Hall, R A | Conference call regarding PIPE issues. | 1.20 | 1,800.00 | GOVR |
| 05/08/20 | Ravichandran, Arvind | Call with Weil tax and PwC tax re: tax considerations in equity investment. | 1.00 | 960.00 | GOVR |
| 05/08/20 | Ravichandran, Arvind | Reviewed investment agreement. | 2.90 | 2,784.00 | GOVR |
| 05/08/20 | Ravichandran, Arvind | Call with equiniti re: mechanics in rights offering. | 0.70 | 672.00 | GOVR |
| 05/08/20 | Ravichandran, Arvind | Call with D. Haaren re: mechanics in equity offering. | 0.40 | 384.00 | GOVR |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 05/08/20 | Jorstad, Kyle | Conference call with Cravath, Weil and PwC teams regarding potential PIPE investment. | 1.00 | 750.00 | GOVR |
| 05/08/20 | Jorstad, Kyle | Conduct research re Section 382 secondary transfer and option rules. | 0.30 | 225.00 | GOVR |
| 05/08/20 | Jorstad, Kyle | Conduct research re NOL pill disclosure in equity offerings. | 1.60 | 1,200.00 | GOVR |
| 05/08/20 | Jorstad, Kyle | Revise Section 382 model. | 0.70 | 525.00 | GOVR |
| 05/08/20 | Jorstad, Kyle | Conference call with CSM and Equiniti teams regarding rights offering information collection processes. | 0.80 | 600.00 | GOVR |
| 05/08/20 | Jorstad, Kyle | Review and comment on draft PIPE investment agreement. | 1.70 | 1,275.00 | GOVR |
| 05/08/20 | Oren, Ori | Research into bankruptcy-related PIPE transactions. | 0.90 | 535.50 | GOVR |
| 05/08/20 | Oren, Ori | Lender Presentation Call. | 1.00 | 595.00 | GOVR |
| 05/08/20 | Oren, Ori | Internal exit financing check-in call. | 0.50 | 297.50 | GOVR |
| 05/08/20 | Oren, Ori | Daily company and equity holder professional call. | 0.50 | 297.50 | GOVR |
| 05/08/20 | Astore, Andrew | Review investor presentation and discuss same with Davis Polk team. | 0.60 | 357.00 | GOVR |
| 05/08/20 | Astore, Andrew | Revisions to 8-K re CPUC decisions. | 0.80 | 476.00 | GOVR |
| 05/08/20 | Dorsey, Nicholas A. | Review potential PIPE investor deck. | 0.30 | 330.00 | GOVR |
| 05/08/20 | Dorsey, Nicholas A. | Call with PG&E, Lazard, PJT, Jones Day and underwriters re: potential equity offering. | 0.40 | 440.00 | GOVR |
| 05/08/20 | Haaren, C. Daniel | Attention to S-8 filing matters. | 0.60 | 660.00 | GOVR |
| 05/08/20 | Haaren, C. Daniel | Review and comment on Wildfires OII and capital structure waiver approvals, 8K. | 0.90 | 990.00 | GOVR |
| 05/08/20 | Hall, R A | Conference call regarding equity offering. | 1.00 | 1,500.00 | GOVR |
| 05/08/20 | Hall, R A | Review correspondence regarding backstop issues. | 0.50 | 750.00 | GOVR |
| 05/08/20 | Hall, R A | Review correspondence regarding PIPE issues. | 1.70 | 2,550.00 | GOVR |
| 05/08/20 | Hall, R A | Review correspondence regarding lock-ups, RRAs and greenshoe. | 0.80 | 1,200.00 | GOVR |
| 05/08/20 | Hall, R A | Conference call PJT, Jones Day regarding status. | 0.50 | 750.00 | GOVR |
| 05/08/20 | Hall, R A | Conference call regarding rescission claim issues. | 0.90 | 1,350.00 | GOVR |
| 05/08/20 | Hall, R A | Review board material. | 0.60 | 900.00 | GOVR |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 05/08/20 | Dorsey, Nicholas A. | Call with EQ re: tax forms for rights offering. | 0.40 | 440.00 | GOVR |
| 05/08/20 | Dorsey, Nicholas A. | Exit financing workstreams call. | 0.50 | 550.00 | GOVR |
| 05/08/20 | Dorsey, Nicholas A. | Call with DPW re: 163B. | 0.40 | 440.00 | GOVR |
| 05/08/20 | Dorsey, Nicholas A. | Review rights offering prospectus supplement. | 2.40 | 2,640.00 | GOVR |
| 05/09/20 | Ravichandran, Arvind | Discussed tax attributes and securitization with D. Haaren. | 0.50 | 480.00 | GOVR |
| 05/09/20 | Jorstad, Kyle | Review and comment on draft PIPE investment agreement. | 1.00 | 750.00 | GOVR |
| 05/09/20 | Hall, R A | Review correspondence regarding PIPEs. | 3.30 | 4,950.00 | GOVR |
| 05/09/20 | Hall, R A | Conference call regarding BCLs. | 1.00 | 1,500.00 | GOVR |
| 05/09/20 | Hall, R A | Review correspondence regarding lock-ups and equity offering issues. | 0.80 | 1,200.00 | GOVR |
| 05/09/20 | Dorsey, Nicholas A. | Review underwriting agreement for equity offering. | 2.80 | 3,080.00 | GOVR |
| 05/10/20 | Ravichandran, Arvind | Attention to NOL securitization matters. | 0.70 | 672.00 | GOVR |
| 05/10/20 | Hall, R A | Review correspondence regarding PIPE issues. | 2.10 | 3,150.00 | GOVR |
| 05/11/20 | Ravichandran, Arvind | Analysis of tax consequences of certain equity offering transactions. | 1.30 | 1,248.00 | GOVR |
| 05/11/20 | Ravichandran, Arvind | Reviewed investment agreement. | 0.30 | 288.00 | GOVR |
| 05/11/20 | Ravichandran, Arvind | Drafted governance provisions to preserve tax attributes. | 1.20 | 1,152.00 | GOVR |
| 05/11/20 | Jorstad, Kyle | Review and comment on draft Section 382 rights agreement. | 4.80 | 3,600.00 | GOVR |
| 05/11/20 | Ravichandran, Arvind | Attention to Baker comments to charter provisions re: tax attributes. | 0.40 | 384.00 | GOVR |
| 05/11/20 | Oren, Ori | Internal financing check-in. | 0.50 | 297.50 | GOVR |
| 05/11/20 | Oren, Ori | Research into number of shares to list on NYSE SLAP. | 0.40 | 238.00 | GOVR |
| 05/11/20 | Oren, Ori | Equity offering checklist. | 0.70 | 416.50 | GOVR |
| 05/11/20 | Oren, Ori | Discussion with D. Haaren regarding edits to org docs. | 0.20 | 119.00 | GOVR |
| 05/11/20 | Oren, Ori | Reviewing California Counsel comments to org docs. | 0.40 | 238.00 | GOVR |
| 05/11/20 | Oren, Ori | Plan implementation call. | 0.30 | 178.50 | GOVR |
| 05/11/20 | Oren, Ori | Confirmation order items checklist call with P. Zumbro, H. King, D. Haaren, A. Gerten. | 2.30 | 1,368.50 | GOVR |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 05/11/20 | Astore, Andrew | Discuss plan supplement and plan implementation with Weil, Lazard, AlixPartners teams. | 0.40 | 238.00 | GOVR |
| 05/11/20 | Hall, R A | Conference call regarding Order Instituting Investigation decision. | 0.50 | 750.00 | GOVR |
| 05/11/20 | Hall, R A | Conference call regarding CPUC issues. | 0.50 | 750.00 | GOVR |
| 05/11/20 | Hall, R A | Review correspondence re charter. | 0.90 | 1,350.00 | GOVR |
| 05/11/20 | Haaren, C. Daniel | Correspondence with J. Loduca regarding governance matter. | 0.30 | 330.00 | GOVR |
| 05/11/20 | Haaren, C. Daniel | CPUC related governance discussion. | 0.50 | 550.00 | GOVR |
| 05/11/20 | Haaren, C. Daniel | Conference call regarding confirmation order items. | 0.50 | 550.00 | GOVR |
| 05/11/20 | Hall, R A | Review correspondence regarding PIPE issues. | 1.40 | 2,100.00 | GOVR |
| 05/11/20 | Astore, Andrew | Revisions to 8-K re wildfire oii settlement and filing of same. | 1.40 | 833.00 | GOVR |
| 05/11/20 | Dorsey, Nicholas A. | 163B analysis. | 0.40 | 440.00 | GOVR |
| 05/11/20 | Dorsey, Nicholas A. | Review draft S-3 amendment. | 0.60 | 660.00 | GOVR |
| 05/11/20 | Dorsey, Nicholas A. | Review rights offering checklist. | 1.10 | 1,210.00 | GOVR |
| 05/11/20 | Dorsey, Nicholas A. | Call with PG&E and Lazard re: backstop letters. | 0.80 | 880.00 | GOVR |
| 05/11/20 | Dorsey, Nicholas A. | Exit financing workstream call. | 0.50 | 550.00 | GOVR |
| 05/12/20 | Ravichandran, Arvind | Reviewed corporate measures to protect tax attributes. | 2.40 | 2,304.00 | GOVR |
| 05/12/20 | Ravichandran, Arvind | Attention to tax considerations in latest equity offering structures. | 2.70 | 2,592.00 | GOVR |
| 05/12/20 | Ravichandran, Arvind | Attention to trust comments to charter provisions. | 0.60 | 576.00 | GOVR |
| 05/12/20 | Jorstad, Kyle | Review and comment on draft Section 382 rights agreement. | 1.90 | 1,425.00 | GOVR |
| 05/12/20 | Jorstad, Kyle | Review and comment on pro supp for equity units offering. | 6.40 | 4,800.00 | GOVR |
| 05/12/20 | Jorstad, Kyle | Correspondence re Section 382 consequences of greenshoe option. | 0.80 | 600.00 | GOVR |
| 05/12/20 | Oren, Ori | Redwood Advisor Recurring Call. | 0.50 | 297.50 | GOVR |
| 05/12/20 | Oren, Ori | Drafting board materials and resolutions. | 5.80 | 3,451.00 | GOVR |
| 05/12/20 | Dorsey, Nicholas A. | Review equity pro supp. | 1.80 | 1,980.00 | GOVR |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 05/12/20 | Dorsey, Nicholas A. | Call with PG&E re: registration rights agreement with trust. | 0.70 | 770.00 | GOVR |
| 05/12/20 | Dorsey, Nicholas A. | Internal call re: exit financing workstreams. | 0.30 | 330.00 | GOVR |
| 05/12/20 | Dorsey, Nicholas A. | Review plan confirmation analysis for exit financing. | 1.20 | 1,320.00 | GOVR |
| 05/12/20 | Dorsey, Nicholas A. | Call with PJT and Lazard re: exit financing. | 0.40 | 440.00 | GOVR |
| 05/12/20 | Dorsey, Nicholas A. | Call with Lazard re: mandatory convertible. | 0.50 | 550.00 | GOVR |
| 05/12/20 | Dorsey, Nicholas A. | Call with Brown Rudnick and Baker re: registration rights for trust. | 0.60 | 660.00 | GOVR |
| 05/12/20 | Hall, R A | Conference call PJT, Jones Day regarding status. | 0.50 | 750.00 | GOVR |
| 05/12/20 | Hall, R A | Conference call Alix, Weil, Lazard regarding status. | 0.60 | 900.00 | GOVR |
| 05/12/20 | Hall, R A | Review FERC correspondence. | 0.30 | 450.00 | GOVR |
| 05/12/20 | Hall, R A | Review board material. | 0.60 | 900.00 | GOVR |
| 05/12/20 | Haaren, C. Daniel | Conference call regarding COVID disclosure. | 0.50 | 550.00 | GOVR |
| 05/12/20 | Haaren, C. Daniel | Attention to S-8 workstream. | 0.60 | 660.00 | GOVR |
| 05/12/20 | Haaren, C. Daniel | Attention to Redwood advisor recurring call. | 0.80 | 880.00 | GOVR |
| 05/12/20 | Hall, R A | Review correspondence regarding PIPE issues. | 0.80 | 1,200.00 | GOVR |
| 05/12/20 | Hall, R A | Review correspondence regarding registration rights. | 0.90 | 1,350.00 | GOVR |
| 05/12/20 | Hall, R A | Review correspondence regarding BCL issues. | 1.40 | 2,100.00 | GOVR |
| 05/12/20 | Astore, Andrew | Research re 13D filings, email to N. Walczak re same. | 0.40 | 238.00 | GOVR |
| 05/12/20 | Astore, Andrew | Review of draft board minutes and email to N. Walczak re same. | 0.50 | 297.50 | GOVR |
| 05/12/20 | Astore, Andrew | Review of CPUC waiver and email to P. Taylor re same. | 0.70 | 416.50 | GOVR |
| 05/13/20 | Ravichandran, Arvind | Internal discussion with K. Jorstad and A. Needham on tax considerations in equity offerings. | 0.60 | 576.00 | GOVR |
| 05/13/20 | Ravichandran, Arvind | Call with O. Oren re: corporate measures to preserve tax attributes. | 0.40 | 384.00 | GOVR |
| 05/13/20 | Ravichandran, Arvind | Call with D. Haaren re: tax considerations in settlement fund. | 0.30 | 288.00 | GOVR |
| 05/13/20 | Ravichandran, Arvind | Reviewed corporate measures to preserve tax attributes. | 2.10 | 2,016.00 | GOVR |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 05/13/20 | Ravichandran, Arvind | Attention to tax considerations latest equity offering structures. | 0.60 | 576.00 | GOVR |
| 05/13/20 | Jorstad, Kyle | Review and comment on draft Section 382 rights agreement. | 1.40 | 1,050.00 | GOVR |
| 05/13/20 | Jorstad, Kyle | Discussions with S. Archibald re pro supp for equity units offering. | 0.40 | 300.00 | GOVR |
| 05/13/20 | Jorstad, Kyle | Discussions with A. Needham and A. Ravichandran regarding Section 382 Rights Agreement. | 0.70 | 525.00 | GOVR |
| 05/13/20 | Jorstad, Kyle | Review and comment on pro supp for equity units offering. | 5.00 | 3,750.00 | GOVR |
| 05/13/20 | Dorsey, Nicholas A. | Internal call re: analysis of backstop commitment letter. | 0.90 | 990.00 | GOVR |
| 05/13/20 | Dorsey, Nicholas A. | Call with Davis Polk re: structuring of mandatory convertible. | 0.30 | 330.00 | GOVR |
| 05/13/20 | Dorsey, Nicholas A. | Call with PG&E regarding over allotment option considerations. | 0.70 | 770.00 | GOVR |
| 05/13/20 | Dorsey, Nicholas A. | Review mandatory convertible pro supp. | 3.80 | 4,180.00 | GOVR |
| 05/13/20 | Dorsey, Nicholas A. | Analysis re: directed share program. | 0.90 | 990.00 | GOVR |
| 05/13/20 | Dorsey, Nicholas A. | Review registration rights agreement with trust. | 1.80 | 1,980.00 | GOVR |
| 05/13/20 | Dorsey, Nicholas A. | Review rights offering pro supp. | 0.60 | 660.00 | GOVR |
| 05/13/20 | Dorsey, Nicholas A. | Call with Lazard, Weil regarding backstop commitment letters. | 0.70 | 770.00 | GOVR |
| 05/13/20 | Oren, Ori | Call with banks regarding backstop letters and exit financing presentations. | 0.50 | 297.50 | GOVR |
| 05/13/20 | Oren, Ori | Internal exit financing check-in call. | 0.50 | 297.50 | GOVR |
| 05/13/20 | Oren, Ori | Call with DPW regarding backstop letter amendments. | 0.50 | 297.50 | GOVR |
| 05/13/20 | Oren, Ori | Drafting board materials and resolutions. | 3.80 | 2,261.00 | GOVR |
| 05/13/20 | Oren, Ori | Incorporating Baker comments to Org Docs. | 0.60 | 357.00 | GOVR |
| 05/13/20 | Dorsey, Nicholas A. | Review lock up agreement. | 0.50 | 550.00 | GOVR |
| 05/13/20 | Dorsey, Nicholas A. | Internal call re: exit financing workstreams. | 0.50 | 550.00 | GOVR |
| 05/13/20 | Dorsey, Nicholas A. | Call with Davis Polk and Stroock re: backstop commitment letters. | 0.50 | 550.00 | GOVR |
| 05/13/20 | Hall, R A | Conference call GS, Lazard regarding option issues. | 1.10 | 1,650.00 | GOVR |
| 05/13/20 | Hall, R A | Review board material. | 0.40 | 600.00 | GOVR |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 05/13/20 | Hall, R A | Review correspondence regarding RRA issues. | 0.60 | 900.00 | GOVR |
| 05/13/20 | Hall, R A | Conference call Dorsey, Haaren regarding BCL issues. | 0.50 | 750.00 | GOVR |
| 05/13/20 | Hall, R A | Conference call Lazard, Weil regarding BCL issues. | 1.00 | 1,500.00 | GOVR |
| 05/13/20 | Astore, Andrew | Draft acknowledgment and release re BCL transfer. | 0.80 | 476.00 | GOVR |
| 05/14/20 | Ravichandran, Arvind | Attention to PWC analysis of section 382 of tax code. | 0.80 | 768.00 | GOVR |
| 05/14/20 | Ravichandran, Arvind | Attention to tax considerations in equity offering structures. | 2.90 | 2,784.00 | GOVR |
| 05/14/20 | Jorstad, Kyle | Attention to Section 382 ownership shift analysis. | 0.20 | 150.00 | GOVR |
| 05/14/20 | Jorstad, Kyle | Review and comment on pro supp for equity units offering. | 4.30 | 3,225.00 | GOVR |
| 05/14/20 | Oren, Ori | Equity holder professionals call. | 0.30 | 178.50 | GOVR |
| 05/14/20 | Oren, Ori | Reviewing and updating confirmation order checklist to align with CPUC governance proposals checklist. | 1.30 | 773.50 | GOVR |
| 05/14/20 | Oren, Ori | Circulating edits and inputting additional tax comments to Org Docs. | 0.30 | 178.50 | GOVR |
| 05/14/20 | Oren, Ori | Plan implementation coordination call. | 0.50 | 297.50 | GOVR |
| 05/14/20 | Astore, Andrew | Discuss plan implementation process with Weil, Lazard, AlixPartners teams. | 0.30 | 178.50 | GOVR |
| 05/14/20 | Oren, Ori | Drafting 10b-5 and Opinion letters. | 0.70 | 416.50 | GOVR |
| 05/14/20 | Oren, Ori | Marketed equity offering closing checklist updates. | 0.90 | 535.50 | GOVR |
| 05/14/20 | Dorsey, Nicholas A. | Call with Weil re: exit financing aspects of plan confirmation order. | 0.50 | 550.00 | GOVR |
| 05/14/20 | Astore, Andrew | Review and comment on rating agency materials. | 1.30 | 773.50 | GOVR |
| 05/14/20 | Hall, R A | Review correspondence regarding disclosure of voting results. | 0.40 | 600.00 | GOVR |
| 05/14/20 | Hall, R A | Review board material. | 0.40 | 600.00 | GOVR |
| 05/14/20 | Hall, R A | Review correspondence regarding issues in organizational documents. | 0.30 | 450.00 | GOVR |
| 05/14/20 | Hall, R A | Review correspondence regarding FUT issues. | 0.40 | 600.00 | GOVR |
| 05/14/20 | Hall, R A | Review correspondence regarding 382 issues. | 1.20 | 1,800.00 | GOVR |
| 05/14/20 | Hall, R A | Conference call Alix, Lazard, Weil regarding status. | 0.30 | 450.00 | GOVR |
| 05/14/20 | Haaren, C. Daniel | Review and comment on Board resolutions. | 0.30 | 330.00 | GOVR |
| 05/14/20 | Hall, R A | Conference call regarding BCL issues. | 1.00 | 1,500.00 | GOVR |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 05/14/20 | Hall, R A | Review correspondence regarding BCL issues. | 1.60 | 2,400.00 | GOVR |
| 05/14/20 | Hall, R A | Review correspondence regarding RRA issues. | 0.50 | 750.00 | GOVR |
| 05/14/20 | Haaren, C. Daniel | Call with J. Lloyd regarding COVID-19 impact. | 1.00 | 1,100.00 | GOVR |
| 05/14/20 | Haaren, C. Daniel | Attention to Board of directors meeting. | 1.00 | 1,100.00 | GOVR |
| 05/14/20 | Dorsey, Nicholas A. | Call with PG&E re: COVID 19 analysis. | 0.60 | 660.00 | GOVR |
| 05/14/20 | Dorsey, Nicholas A. | Call with Baker re: trust registration rights agreement. | 0.40 | 440.00 | GOVR |
| 05/14/20 | Dorsey, Nicholas A. | Analysis re: secondary offering. | 0.40 | 440.00 | GOVR |
| 05/15/20 | Ravichandran, Arvind | Reviewed PWC 382 analysis. | 2.60 | 2,496.00 | GOVR |
| 05/15/20 | Jorstad, Kyle | Review and comment on pro supp for equity units offering. | 2.50 | 1,875.00 | GOVR |
| 05/15/20 | Jorstad, Kyle | Attention to Section 382 ownership shift analysis. | 2.50 | 1,875.00 | GOVR |
| 05/15/20 | Oren, Ori | Reviewing S-4 for debt offering from Hunton. | 2.10 | 1,249.50 | GOVR |
| 05/15/20 | Oren, Ori | Drafting CSM opinion letter and 10b-5 letter for Equity Offering. | 2.50 | 1,487.50 | GOVR |
| 05/15/20 | Oren, Ori | Internal exit financing check-in call. | 0.80 | 476.00 | GOVR |
| 05/15/20 | Oren, Ori | Drafting and recirculating confirmation order checklist for governance items, including addressing edits from California counsel. | 1.50 | 892.50 | GOVR |
| 05/15/20 | Oren, Ori | Reviewing Weil comments NOL. | 0.40 | 238.00 | GOVR |
| 05/15/20 | Oren, Ori | Review of objections to bankruptcy plan filed, including pulling and summarizing the registration rights precedents referred to therein. | 2.20 | 1,309.00 | GOVR |
| 05/15/20 | Astore, Andrew | Review draft board minutes. | 0.20 | 119.00 | GOVR |
| 05/15/20 | Astore, Andrew | Revisions to shareholder NDA. | 0.40 | 238.00 | GOVR |
| 05/15/20 | Astore, Andrew | Signature pages for backstop transfer and shareholder NDA and compiled execution documents re same. | 0.60 | 357.00 | GOVR |
| 05/15/20 | Walczak, Norman J | Review of board minutes. | 0.30 | 267.00 | GOVR |
| 05/15/20 | Dorsey, Nicholas A. | Call with PG&E re: potential investor day. | 0.40 | 440.00 | GOVR |
| 05/15/20 | Dorsey, Nicholas A. | Call with PG&E, Lazard, PJT, JD, GS and JPM re: exit financing status. | 0.30 | 330.00 | GOVR |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 05/15/20 | Dorsey, Nicholas A. | Internal call re: exit financing workstreams. | 0.60 | 660.00 | GOVR |
| 05/15/20 | Hall, R A | Conference call STB regarding BCL and UW issues. | 0.50 | 750.00 | GOVR |
| 05/15/20 | Hall, R A | Conference call regarding UW issues. | 0.50 | 750.00 | GOVR |
| 05/15/20 | Hall, R A | Review correspondence regarding disclosures. | 0.50 | 750.00 | GOVR |
| 05/15/20 | Hall, R A | Conference call Lazard regarding status. | 1.00 | 1,500.00 | GOVR |
| 05/15/20 | Hall, R A | Review correspondence regarding 382 issue and FUT. | 0.40 | 600.00 | GOVR |
| 05/15/20 | Hall, R A | Review correspondence regarding BCL issues. | 0.60 | 900.00 | GOVR |
| 05/15/20 | Haaren, C. Daniel | Review of OMM comments to org documents. | 0.40 | 440.00 | GOVR |
| 05/15/20 | Haaren, C. Daniel | Analysis of utility dividend considerations. | 0.80 | 880.00 | GOVR |
| 05/15/20 | Haaren, C. Daniel | Correspondence with PG&E and others regarding disclosure of voting results. | 0.60 | 660.00 | GOVR |
| 05/16/20 | Oren, Ori | Drafting CSM opinion letter and 10b-5 letter for Equity Offering, including responding to internal comments. | 3.70 | 2,201.50 | GOVR |
| 05/16/20 | Oren, Ori | Reviewing S-4 for debt offering from Hunton and incorporating additional comments. | 0.80 | 476.00 | GOVR |
| 05/16/20 | Dorsey, Nicholas A. | Review CSM opinion and 10b5 to underwriters. | 1.40 | 1,540.00 | GOVR |
| 05/16/20 | Dorsey, Nicholas A. | Review description of mandatory convertible securities. | 1.70 | 1,870.00 | GOVR |
| 05/16/20 | Dorsey, Nicholas A. | Review draft underwriting agreement. | 0.50 | 550.00 | GOVR |
| 05/16/20 | Dorsey, Nicholas A. | Review press release re: POR vote. | 0.40 | 440.00 | GOVR |
| 05/16/20 | Hall, R A | Review correspondence regarding disclosures. | 1.10 | 1,650.00 | GOVR |
| 05/16/20 | Hall, R A | Conference call regarding disclosures. | 0.50 | 750.00 | GOVR |
| 05/16/20 | Hall, R A | Review correspondence regarding BCL issues. | 0.90 | 1,350.00 | GOVR |
| 05/16/20 | Haaren, C. Daniel | Conference call regarding plan voting results and backstop amendment considerations. | 0.90 | 990.00 | GOVR |
| 05/16/20 | Haaren, C. Daniel | Drafting and revising press release regarding voting results. | 0.90 | 990.00 | GOVR |
| 05/16/20 | Astore, Andrew | Edits to plan voting press release. | 0.10 | 59.50 | GOVR |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 05/17/20 | Ravichandran, Arvind | Reviewed PWC 382 analysis. | 0.90 | 864.00 | GOVR |
| 05/17/20 | Jorstad, Kyle | Attention to Section 382 ownership shift analysis. | 0.50 | 375.00 | GOVR |
| 05/17/20 | Jorstad, Kyle | Review and comment on pro supp for equity units offering. | 0.40 | 300.00 | GOVR |
| 05/17/20 | Oren, Ori | PIPE planning call with Bankers, D. Haaren, N. Walczak, Lazard. | 0.50 | 297.50 | GOVR |
| 05/17/20 | Oren, Ori | Drafting CSM opinion letter and 10b-5 letter for Equity Offering, including responding to internal comments. | 1.70 | 1,011.50 | GOVR |
| 05/17/20 | Oren, Ori | Updating Equity Closing Checklist. | 0.30 | 178.50 | GOVR |
| 05/17/20 | Dorsey, Nicholas A. | Review underwriting agreement. | 0.60 | 660.00 | GOVR |
| 05/17/20 | Dorsey, Nicholas A. | Review CSM opinion and 10b5 to underwriters. | 1.20 | 1,320.00 | GOVR |
| 05/17/20 | Dorsey, Nicholas A. | Call re: potential PIPE. | 0.70 | 770.00 | GOVR |
| 05/17/20 | Hall, R A | Conference call Lazard, STB regarding Finance Committee. | 1.00 | 1,500.00 | GOVR |
| 05/17/20 | Hall, R A | Review correspondence regarding BCL and UW issues. | 1.30 | 1,950.00 | GOVR |
| 05/17/20 | Haaren, C. Daniel | Revision of plan voting press release and correspondence with PG&E, Weil and others regarding same. | 2.20 | 2,420.00 | GOVR |
| 05/17/20 | Haaren, C. Daniel | Analysis of utility dividend considerations. | 0.70 | 770.00 | GOVR |
| 05/17/20 | Haaren, C. Daniel | Attention to PG&E Finance Committee prep call. | 0.50 | 550.00 | GOVR |
| 05/17/20 | Haaren, C. Daniel | Review of letter to Court. | 0.20 | 220.00 | GOVR |
| 05/17/20 | Astore, Andrew | Discuss PIPE guidelines with underwriter teams. | 0.60 | 357.00 | GOVR |
| 05/17/20 | Astore, Andrew | Draft 8-K re plan voting results. | 1.10 | 654.50 | GOVR |
| 05/17/20 | Astore, Andrew | Review of board change disclosure. | 0.20 | 119.00 | GOVR |
| 05/18/20 | Ravichandran, Arvind | Attention to mechanics to preserve tax attributes in equity offerings. | 0.60 | 576.00 | GOVR |
| 05/18/20 | Ravichandran, Arvind | Attention to state amendments to charter provisions. | 0.40 | 384.00 | GOVR |
| 05/18/20 | Jorstad, Kyle | Discussions with A. Needham and A. Ravichandran regarding Section 382 ownership shift analysis. | 0.40 | 300.00 | GOVR |
| 05/18/20 | Jorstad, Kyle | Conference call with Cravath, Lazard, Weil and PwC teams regarding Section 382 ownership shift analysis. | 0.90 | 675.00 | GOVR |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 05/18/20 | Jorstad, Kyle | Review and comment on pro supp for equity units offering. | 2.50 | 1,875.00 | GOVR |
| 05/18/20 | Ravichandran, Arvind | Call with PwC tax, Weil tax, Cravath corporate and Lazard re: PWC 382 analysis. | 0.90 | 864.00 | GOVR |
| 05/18/20 | Ravichandran, Arvind | Call with A. Needham and K. Jorstad re: PWC 382 analysis. | 0.40 | 384.00 | GOVR |
| 05/18/20 | Ravichandran, Arvind | Attention to Section 382 analysis of trust voting. | 0.60 | 576.00 | GOVR |
| 05/18/20 | Ravichandran, Arvind | Attention to comments on tax benefit payment agreement. | 0.20 | 192.00 | GOVR |
| 05/18/20 | Ravichandran, Arvind | Reviewed PWC 382 analysis. | 0.40 | 384.00 | GOVR |
| 05/18/20 | Ravichandran, Arvind | Reviewed tax considerations in equity offering documents with K. Jorstad. | 0.30 | 288.00 | GOVR |
| 05/18/20 | Orsini, K J | Advice re wildfire fund issues. | 1.20 | 1,800.00 | GOVR |
| 05/18/20 | Oren, Ori | Reviewing Hunton opinion to equity offering. | 0.80 | 476.00 | GOVR |
| 05/18/20 | Oren, Ori | Updating Equity Closing Checklist. | 0.30 | 178.50 | GOVR |
| 05/18/20 | Oren, Ori | Conference call with D. Haaren, R. Hall, MTO and Weil regarding comments to org docs. | 0.50 | 297.50 | GOVR |
| 05/18/20 | Oren, Ori | Updating org docs with respect to comments from OMM. | 2.40 | 1,428.00 | GOVR |
| 05/18/20 | Oren, Ori | Plan supplement implementation call. | 0.80 | 476.00 | GOVR |
| 05/18/20 | Oren, Ori | 382 ownership analysis call with PWC, Weil and CSM/CSM Tax. | 0.90 | 535.50 | GOVR |
| 05/18/20 | Oren, Ori | Internal Exit financing check-in call. | 0.50 | 297.50 | GOVR |
| 05/18/20 | Dorsey, Nicholas A. | Call with Deloitte and PG&E re: comfort letters. | 0.30 | 330.00 | GOVR |
| 05/18/20 | Dorsey, Nicholas A. | Internal call re: exit financing workstreams. | 0.80 | 880.00 | GOVR |
| 05/18/20 | Dorsey, Nicholas A. | Review investor day guidelines. | 0.60 | 660.00 | GOVR |
| 05/18/20 | Dorsey, Nicholas A. | Review term sheet for registration rights. | 1.20 | 1,320.00 | GOVR |
| 05/18/20 | Dorsey, Nicholas A. | Analysis re: registration rights and reinstated senior notes. | 2.20 | 2,420.00 | GOVR |
| 05/18/20 | Dorsey, Nicholas A. | Review debt TTW guidelines. | 0.80 | 880.00 | GOVR |
| 05/18/20 | Hall, R A | Review correspondence regarding TBPA. | 0.80 | 1,200.00 | GOVR |
| 05/18/20 | Hall, R A | Review correspondence regarding 382 issues. | 0.70 | 1,050.00 | GOVR |
| 05/18/20 | Hall, R A | Conference call regarding comments on organization documents. | 0.50 | 750.00 | GOVR |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 05/18/20 | Haaren, C. Daniel | Audit response letter update with PG&E, Hunton, Deloitte. | 0.50 | 550.00 | GOVR |
| 05/18/20 | Haaren, C. Daniel | Call regarding GO comments on org documents with Weil, MTO. | 1.00 | 1,100.00 | GOVR |
| 05/18/20 | Haaren, C. Daniel | Attention to Plan supplement/implementation coordination with Weil, Lazard, Alix, PG&E. | 1.00 | 1,100.00 | GOVR |
| 05/18/20 | Hall, R A | Review correspondence regarding RRA issues. | 0.60 | 900.00 | GOVR |
| 05/18/20 | Hall, R A | Review correspondence regarding BCL issues. | 0.90 | 1,350.00 | GOVR |
| 05/18/20 | Haaren, C. Daniel | Review and comment on POR voting results disclosure in 8K. | 0.90 | 990.00 | GOVR |
| 05/18/20 | Haaren, C. Daniel | Review and comment on plan related documents. | 0.40 | 440.00 | GOVR |
| 05/18/20 | Haaren, C. Daniel | Comment on Articles of Incorporation and bylaws issues list. | 0.60 | 660.00 | GOVR |
| 05/18/20 | Haaren, C. Daniel | Review and comment on PG&E fixed income lender materials. | 0.60 | 660.00 | GOVR |
| 05/18/20 | Haaren, C. Daniel | Review of stipulated judgment documents for PG&E. | 0.90 | 990.00 | GOVR |
| 05/18/20 | Astore, Andrew | Discuss plan implementation process with Weil, Lazard and PG&E teams. | 0.70 | 416.50 | GOVR |
| 05/18/20 | Astore, Andrew | Finalize documentation re backstop commitment transfer and emails with backstop parties re same. | 2.50 | 1,487.50 | GOVR |
| 05/18/20 | Astore, Andrew | Review and comment on lender presentation materials. | 2.10 | 1,249.50 | GOVR |
| 05/18/20 | Astore, Andrew | Review rating agency presentation materials. | 0.80 | 476.00 | GOVR |
| 05/19/20 | Jorstad, Kyle | Revise rights offering information forms. | 0.20 | 150.00 | GOVR |
| 05/19/20 | Jorstad, Kyle | Review and comment on pro supp for equity units offering. | 5.20 | 3,900.00 | GOVR |
| 05/19/20 | Jorstad, Kyle | Review and comment on PIPE investment agreement. | 1.10 | 825.00 | GOVR |
| 05/19/20 | Ravichandran, Arvind | Reviewed Weil tax comments to equity investment related agreement. | 0.70 | 672.00 | GOVR |
| 05/19/20 | Ravichandran, Arvind | Call with N. Walzack re: tax considerations in equity investment. | 0.40 | 384.00 | GOVR |
| 05/19/20 | Ravichandran, Arvind | Call with Weil tax re: tax considerations in equity investment. | 0.40 | 384.00 | GOVR |
| 05/19/20 | Ravichandran, Arvind | Attention to tax considerations in disclosure for equity offering. | 1.80 | 1,728.00 | GOVR |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 05/19/20 | Oren, Ori | Conference call with OMM, MTO, Weil, and D. Haaren regarding GO feedback to org docs in plan supplement. | 0.40 | 238.00 | GOVR |
| 05/19/20 | Oren, Ori | Analyzing Tax Benefit Payment Agreement. | 0.30 | 178.50 | GOVR |
| 05/19/20 | Astore, Andrew | Emails to tax teams re greenshoe proposal. | 0.20 | 119.00 | GOVR |
| 05/19/20 | Astore, Andrew | Draft disclosure for S-3/A. | 0.50 | 297.50 | GOVR |
| 05/19/20 | Astore, Andrew | Internal advisors call with Weil, Lazard and AlixPartners teams. | 0.90 | 535.50 | GOVR |
| 05/19/20 | Oren, Ori | Backstop greenshoe discussion with GS, JPM, Hunton, D. Haaren, R. Hall, N. Dorsey. | 1.00 | 595.00 | GOVR |
| 05/19/20 | Hall, R A | Conference call Jones Day, PJT regarding status. | 0.50 | 750.00 | GOVR |
| 05/19/20 | Hall, R A | Conference call Lazard, Weil, Alix regarding status. | 0.70 | 1,050.00 | GOVR |
| 05/19/20 | Hall, R A | Conference call regarding organizational documents. | 0.50 | 750.00 | GOVR |
| 05/19/20 | Haaren, C. Daniel | Review and comment on plan related documents. | 0.60 | 660.00 | GOVR |
| 05/19/20 | Haaren, C. Daniel | Discuss stipulation documents with K. Orsini, O. Oren. | 0.30 | 330.00 | GOVR |
| 05/19/20 | Haaren, C. Daniel | Attention to 8K disclosure matter. | 0.40 | 440.00 | GOVR |
| 05/19/20 | Haaren, C. Daniel | Review of SB350. | 0.60 | 660.00 | GOVR |
| 05/19/20 | Haaren, C. Daniel | Review and comment on stipulation judgment documents. | 0.60 | 660.00 | GOVR |
| 05/19/20 | Haaren, C. Daniel | Analysis of dividend matter. | 0.60 | 660.00 | GOVR |
| 05/19/20 | Hall, R A | Review correspondence regarding BCL issues. | 0.70 | 1,050.00 | GOVR |
| 05/19/20 | Hall, R A | Conference call regarding "green shoe" issues. | 0.60 | 900.00 | GOVR |
| 05/19/20 | Haaren, C. Daniel | Attention to weekly document update call with DPW, GS, JPM, PG&E. | 0.50 | 550.00 | GOVR |
| 05/19/20 | Haaren, C. Daniel | Attention to PG&E document discussion with Weil, OMM. | 0.50 | 550.00 | GOVR |
| 05/19/20 | Hall, R A | Review correspondence regarding RRA/lock-up issues. | 0.90 | 1,350.00 | GOVR |
| 05/19/20 | Hall, R A | Review correspondence regarding UW issues. | 0.30 | 450.00 | GOVR |
| 05/19/20 | Dorsey, Nicholas A. | Call with PJT, Jones Day, Lazard and PG&E re registration rights agreement with Trust. | 0.90 | 990.00 | GOVR |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 05/19/20 | Dorsey, Nicholas A. | Review registration rights agreement term sheet. | 1.50 | 1,650.00 | GOVR |
| 05/19/20 | Dorsey, Nicholas A. | Review TTW guidelines. | 0.90 | 990.00 | GOVR |
| 05/19/20 | Dorsey, Nicholas A. | Call re TTW guidelines. | 0.40 | 440.00 | GOVR |
| 05/19/20 | Dorsey, Nicholas A. | Review comments to investor materials. | 0.40 | 440.00 | GOVR |
| 05/19/20 | Dorsey, Nicholas A. | Review S-3 amendment. | 1.30 | 1,430.00 | GOVR |
| 05/19/20 | Dorsey, Nicholas A. | Call with GS, JPM, Davis Polk, Lazard re backstop commitment letter. | 0.70 | 770.00 | GOVR |
| 05/19/20 | Dorsey, Nicholas A. | Analysis of potential alternatives to greenshoe. | 3.20 | 3,520.00 | GOVR |
| 05/19/20 | Dorsey, Nicholas A. | Review 8K template for POR voting results. | 0.40 | 440.00 | GOVR |
| 05/19/20 | Astore, Andrew | Revisions to plan voting 8-K. | 0.70 | 416.50 | GOVR |
| 05/20/20 | Ravichandran, Arvind | Analyzed tax considerations in equity offering structures. | 2.10 | 2,016.00 | GOVR |
| 05/20/20 | Ravichandran, Arvind | Analyzed tax considerations in updated greenshoe structure. | 1.80 | 1,728.00 | GOVR |
| 05/20/20 | Jorstad, Kyle | Review and comment on rights offering procedures document. | 1.20 | 900.00 | GOVR |
| 05/20/20 | Jorstad, Kyle | Review and comment on pro supp for equity units offering. | 5.40 | 4,050.00 | GOVR |
| 05/20/20 | Jorstad, Kyle | Discussions with corporate team regarding equity units pro supp and charter restrictions mechanics. | 0.70 | 525.00 | GOVR |
| 05/20/20 | Jorstad, Kyle | Conduct research re treatment of prepaid fees and expenses with respect to the treasury strip components of the equity units. | 2.50 | 1,875.00 | GOVR |
| 05/20/20 | Ravichandran, Arvind | Reviewed disclosure document for equity offering. | 0.70 | 672.00 | GOVR |
| 05/20/20 | Jorstad, Kyle | Discussions with A. Needham and A. Ravichandran regarding pro supp for equity units offering. | 0.60 | 450.00 | GOVR |
| 05/20/20 | Ravichandran, Arvind | Discussed plan disclosure on equity offering with A. Gerten. | 0.30 | 288.00 | GOVR |
| 05/20/20 | Ravichandran, Arvind | Call with corporate team re: tax considerations in equity offering structure. | 0.60 | 576.00 | GOVR |
| 05/20/20 | Ravichandran, Arvind | Reviewed plan disclosure on equity offering. | 0.70 | 672.00 | GOVR |
| 05/20/20 | Ravichandran, Arvind | Discussed equity offering structures with A. Needham and K. Jorstad. | 0.60 | 576.00 | GOVR |
| 05/20/20 | Oren, Ori | Internal exit financing check-in call. | 0.70 | 416.50 | GOVR |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 05/20/20 | Oren, Ori | Review of minutes backlog. | 0.20 | 119.00 | GOVR |
| 05/20/20 | Oren, Ori | Review of SNO Committee Charter comments from MTO. | 0.30 | 178.50 | GOVR |
| 05/20/20 | Oren, Ori | Call with PG&E and D. Haaren regarding org doc updates per OMM comments. | 0.50 | 297.50 | GOVR |
| 05/20/20 | Oren, Ori | Updating and reviewing Org Doc drafts, including composing summary chart of changes. | 2.60 | 1,547.00 | GOVR |
| 05/20/20 | Astore, Andrew | Discuss draft board minutes with N. Walczak, O. Huang and O. Oren, review of same and email to D. Haaren re same. | 1.20 | 714.00 | GOVR |
| 05/20/20 | Oren, Ori | Debt offering due diligence review. | 0.60 | 357.00 | GOVR |
| 05/20/20 | Walczak, Norman J | Review of NDA precedents for Form NDA update exercise. | 2.90 | 2,581.00 | GOVR |
| 05/20/20 | Walczak, Norman J | Review of minutes. | 2.00 | 1,780.00 | GOVR |
| 05/20/20 | Haaren, C. Daniel | Review and comment on news release. | 0.40 | 440.00 | GOVR |
| 05/20/20 | Haaren, C. Daniel | Review and comment on org documents. | 0.70 | 770.00 | GOVR |
| 05/20/20 | Haaren, C. Daniel | Attention to form NDA request from J. Lloyd. | 0.60 | 660.00 | GOVR |
| 05/20/20 | Haaren, C. Daniel | Analysis of new greenshoe backstop proposal. | 0.90 | 990.00 | GOVR |
| 05/20/20 | Haaren, C. Daniel | Attention to board minutes workstream. | 0.70 | 770.00 | GOVR |
| 05/20/20 | Haaren, C. Daniel | Attention to Section 382 analysis. | 0.30 | 330.00 | GOVR |
| 05/20/20 | Haaren, C. Daniel | Call with PG&E re: Org doc update. | 0.30 | 330.00 | GOVR |
| 05/20/20 | Hall, R A | Conference call regarding FUT lock-up. | 1.00 | 1,500.00 | GOVR |
| 05/20/20 | Hall, R A | Review board material. | 0.60 | 900.00 | GOVR |
| 05/20/20 | Hall, R A | Review correspondence regarding BCL issues and "Greenshoe" proposal. | 1.40 | 2,100.00 | GOVR |
| 05/20/20 | Hall, R A | Review correspondence regarding lock-up issues. | 1.10 | 1,650.00 | GOVR |
| 05/20/20 | Dorsey, Nicholas A. | Call with Lazard, GS, JPM and Davis Polk re greenshoe. | 0.60 | 660.00 | GOVR |
| 05/20/20 | Dorsey, Nicholas A. | Call with PJT, Jones Day, Lazard and PG&E re registration rights agreement with Trust. | 1.20 | 1,320.00 | GOVR |
| 05/20/20 | Dorsey, Nicholas A. | Tax analysis call re potential rights offering. | 0.40 | 440.00 | GOVR |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 05/20/20 | Dorsey, Nicholas A. | Analysis of potential alternatives to greenshoe. | 2.80 | 3,080.00 | GOVR |
| 05/20/20 | Dorsey, Nicholas A. | Review registration rights agreement term sheet. | 0.70 | 770.00 | GOVR |
| 05/20/20 | Dorsey, Nicholas A. | Respond to questions re diligence calls. | 0.30 | 330.00 | GOVR |
| 05/20/20 | Dorsey, Nicholas A. | Internal call re exit financing workstreams. | 0.50 | 550.00 | GOVR |
| 05/20/20 | Dorsey, Nicholas A. | Analysis re backstop letters. | 1.40 | 1,540.00 | GOVR |
| 05/20/20 | Dorsey, Nicholas A. | Review summary of potential mandatory convertible. | 0.40 | 440.00 | GOVR |
| 05/20/20 | Dorsey, Nicholas A. | Review rights offering procedures. | 1.30 | 1,430.00 | GOVR |
| 05/20/20 | Astore, Andrew | Review of news release re plan of reorganization OII. | 0.60 | 357.00 | GOVR |
| 05/20/20 | Astore, Andrew | Prepare form NDA for director candidates. | 0.30 | 178.50 | GOVR |
| 05/20/20 | Huang, Ya | Call with N. Walczak re: form NDAs. | 0.30 | 225.00 | GOVR |
| 05/21/20 | Ravichandran, Arvind | Analysis of tax considerations related to various trust voting arrangements. | 0.60 | 576.00 | GOVR |
| 05/21/20 | Ravichandran, Arvind | Attention to modeling re: section 382. | 0.60 | 576.00 | GOVR |
| 05/21/20 | Jorstad, Kyle | Review and comment on rights offering procedures document. | 0.80 | 600.00 | GOVR |
| 05/21/20 | Jorstad, Kyle | Discussions with O. Oren regarding Section 382 ownership shift analysis. | 0.10 | 75.00 | GOVR |
| 05/21/20 | Jorstad, Kyle | Conduct research re Section 382 ownership shift analysis. | 0.90 | 675.00 | GOVR |
| 05/21/20 | Jorstad, Kyle | Conduct research re treatment of prepaid fees and expenses with respect to the treasury strip components of the equity units. | 1.50 | 1,125.00 | GOVR |
| 05/21/20 | Jorstad, Kyle | Review and comment on pro supp for equity units offering. | 1.80 | 1,350.00 | GOVR |
| 05/21/20 | Oren, Ori | Updates and circulation of form of letter of credit for TBPA. | 1.70 | 1,011.50 | GOVR |
| 05/21/20 | Oren, Ori | Conference call with N. Walczak, A. Astore, and O. Huang regarding minutes backlog. | 0.50 | 297.50 | GOVR |
| 05/21/20 | Oren, Ori | Review of minutes backlog. | 0.30 | 178.50 | GOVR |
| 05/21/20 | Oren, Ori | Updating and reviewing Org Doc drafts, including review of SNO committee charter. | 1.80 | 1,071.00 | GOVR |
| 05/21/20 | Astore, Andrew | Plan implementation call with Weil, Lazard, underwriters and PG&E. | 0.50 | 297.50 | GOVR |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 05/21/20 | Astore, Andrew | Discuss backstop with D. Haaren and backstop party. | 0.50 | 297.50 | GOVR |
| 05/21/20 | Astore, Andrew | Review of amended plan of reorganization in connection with prospectus supplement disclosure. | 0.80 | 476.00 | GOVR |
| 05/21/20 | Astore, Andrew | Review DIP credit agreement regarding pre-payment notice requirements. | 1.20 | 714.00 | GOVR |
| 05/21/20 | Astore, Andrew | Internal advisor update with Weil, Lazard, AlixPartners teams. | 0.70 | 416.50 | GOVR |
| 05/21/20 | Astore, Andrew | Review of draft board minutes and related board materials, discussion of same with N. Walczak, O. Huang, and O. Oren. | 1.30 | 773.50 | GOVR |
| 05/21/20 | Oren, Ori | Recurring redwood advisors call. | 0.80 | 476.00 | GOVR |
| 05/21/20 | Oren, Ori | Debt offering due diligence review. | 1.90 | 1,130.50 | GOVR |
| 05/21/20 | Oren, Ori | Discussing 382 ownership change implications with A. Ravichandran and K. Jorstad. | 0.60 | 357.00 | GOVR |
| 05/21/20 | Walczak, Norman J | Review of NDA precedents for form NDA update exercise. | 1.10 | 979.00 | GOVR |
| 05/21/20 | Walczak, Norman J | Review of and correspondence with PG&E re: minutes. | 2.60 | 2,314.00 | GOVR |
| 05/21/20 | Hall, R A | Review board material. | 0.60 | 900.00 | GOVR |
| 05/21/20 | Hall, R A | Review correspondence 382 issues. | 0.40 | 600.00 | GOVR |
| 05/21/20 | Hall, R A | Review correspondence regarding NENI issues. | 5.00 | 7,500.00 | GOVR |
| 05/21/20 | Hall, R A | Conference call regarding FUT lock-up issues. | 0.50 | 750.00 | GOVR |
| 05/21/20 | Hall, R A | Review correspondence and term sheet regarding FUT lock-up issues. | 0.60 | 900.00 | GOVR |
| 05/21/20 | Hall, R A | Conference call Lazard, Alix, Weil regarding status. | 0.70 | 1,050.00 | GOVR |
| 05/21/20 | Haaren, C. Daniel | Attention to NENI disclosure matters. | 0.40 | 440.00 | GOVR |
| 05/21/20 | Haaren, C. Daniel | Plan supplement/implementation coordination call with Weil, Lazard, Alix, PG&E. | 1.00 | 1,100.00 | GOVR |
| 05/21/20 | Haaren, C. Daniel | Attention to BoD meeting. | 1.50 | 1,650.00 | GOVR |
| 05/21/20 | Haaren, C. Daniel | Attention to NDA matters. | 0.40 | 440.00 | GOVR |
| 05/21/20 | Haaren, C. Daniel | Review and comment on amended and restated documents. | 0.30 | 330.00 | GOVR |
| 05/21/20 | Haaren, C. Daniel | Review SNO Committee charter (CPUC proposals update). | 0.70 | 770.00 | GOVR |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 05/21/20 | Haaren, C. Daniel | Review Board minutes. | 0.60 | 660.00 | GOVR |
| 05/21/20 | Haaren, C. Daniel | Review "peer group" benchmarking matters. | 0.90 | 990.00 | GOVR |
| 05/21/20 | Haaren, C. Daniel | Attention to CEMA Reserve/10Q matters. | 0.30 | 330.00 | GOVR |
| 05/21/20 | Hall, R A | Attention to Board call. | 0.50 | 750.00 | GOVR |
| 05/21/20 | Hall, R A | Review correspondence regarding BCL issues and possible amendment. | 1.10 | 1,650.00 | GOVR |
| 05/21/20 | Hall, R A | Conference call regarding registration rights agreement draft. | 1.00 | 1,500.00 | GOVR |
| 05/21/20 | Dorsey, Nicholas A. | Attention to amended organizational documents. | 0.30 | 330.00 | GOVR |
| 05/21/20 | Dorsey, Nicholas A. | Review pro supp for equity. | 1.30 | 1,430.00 | GOVR |
| 05/21/20 | Dorsey, Nicholas A. | Call with Baker, Brown Rudnick, Jones Day, PJT, GS, JPM and RBC to discuss registration rights for trust. | 1.00 | 1,100.00 | GOVR |
| 05/21/20 | Dorsey, Nicholas A. | Call with Lazard, PJT, Jones Day, GS and JPM re: registration rights for trust. | 0.50 | 550.00 | GOVR |
| 05/21/20 | Dorsey, Nicholas A. | Status call with Lazard, Weil and Alix re: exit financing. | 0.60 | 660.00 | GOVR |
| 05/21/20 | Dorsey, Nicholas A. | S-3 Amendment. | 0.40 | 440.00 | GOVR |
| 05/21/20 | Dorsey, Nicholas A. | Section 16 reporting analysis. | 1.40 | 1,540.00 | GOVR |
| 05/21/20 | Dorsey, Nicholas A. | Review term sheet for registration rights for trust. | 2.70 | 2,970.00 | GOVR |
| 05/22/20 | Ravichandran, Arvind | Attention to tax considerations in marketed equity offering. | 0.90 | 864.00 | GOVR |
| 05/22/20 | Ravichandran, Arvind | Call with legal advisors to TCC re: bankruptcy tax considerations. | 1.20 | 1,152.00 | GOVR |
| 05/22/20 | Jorstad, Kyle | Revise rights offering information forms. | 1.10 | 825.00 | GOVR |
| 05/22/20 | Jorstad, Kyle | Review and comment on pro supp for equity units offering. | 1.10 | 825.00 | GOVR |
| 05/22/20 | Jorstad, Kyle | Conference call with Cravath, Weil, PwC, Baker Hostetler and Brown Rudnick teams regarding registration rights of Wildfire Trust shares and related Section 382 concerns. | 1.40 | 1,050.00 | GOVR |
| 05/22/20 | Jorstad, Kyle | Discussions with S. Archibald regarding pro supp for equity units offering. | 0.20 | 150.00 | GOVR |
| 05/22/20 | Oren, Ori | Minutes backlog discussion. | 0.40 | 238.00 | GOVR |
| 05/22/20 | Oren, Ori | Updating letter of credit form for tax benefit payment agreement. | 0.50 | 297.50 | GOVR |

Case: 19-30088  Doc# 8416-4  Filed: 07/15/20  Entered: 07/15/20 17:18:30  Page 95 of 198

Page Number 94

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 05/22/20 | Oren, Ori | Circulating org docs and blacklines. | 0.30 | 178.50 | GOVR |
| 05/22/20 | Astore, Andrew | Research re Section 16 and discussion of same with P. Taylor. | 2.70 | 1,606.50 | GOVR |
| 05/22/20 | Astore, Andrew | Update call with Lazard, Weil, Jones Day and PJT teams. | 0.10 | 59.50 | GOVR |
| 05/22/20 | Astore, Andrew | Review of April Monthly Operating Report and related 8-K. | 0.40 | 238.00 | GOVR |
| 05/22/20 | Astore, Andrew | Discuss backstop party subscription agreement with D. Haaren and backstop party. | 0.30 | 178.50 | GOVR |
| 05/22/20 | Astore, Andrew | Discuss draft board minutes with D. Haaren, N. Walczak, O. Huang, O. Oren and PG&E team. | 0.50 | 297.50 | GOVR |
| 05/22/20 | Oren, Ori | Advisor call. | 0.10 | 59.50 | GOVR |
| 05/22/20 | Oren, Ori | Marking up and circulating green shoe backstop term sheet. | 0.60 | 357.00 | GOVR |
| 05/22/20 | Oren, Ori | Updating equity offering checklist. | 0.30 | 178.50 | GOVR |
| 05/22/20 | Oren, Ori | Environmental due diligence call. | 0.30 | 178.50 | GOVR |
| 05/22/20 | Oren, Ori | Debt offering due diligence review. | 4.00 | 2,380.00 | GOVR |
| 05/22/20 | Walczak, Norman J | Review of and call with PG&E re: minutes. | 1.30 | 1,157.00 | GOVR |
| 05/22/20 | Hall, R A | Conference call JPM, GS, Lazard, PJT regarding underwriting status. | 0.50 | 750.00 | GOVR |
| 05/22/20 | Hall, R A | Finance Committee call. | 1.10 | 1,650.00 | GOVR |
| 05/22/20 | Hall, R A | Review Finance Committee materials. | 0.30 | 450.00 | GOVR |
| 05/22/20 | Hall, R A | Conference call Jones Day regarding status. | 0.30 | 450.00 | GOVR |
| 05/22/20 | Hall, R A | Review correspondence regarding 382 issues. | 0.70 | 1,050.00 | GOVR |
| 05/22/20 | Hall, R A | Review correspondence regarding BCL amendment proposals, including "Greenshoe". | 2.20 | 3,300.00 | GOVR |
| 05/22/20 | Haaren, C. Daniel | Call with Hunton re: S-4. | 0.50 | 550.00 | GOVR |
| 05/22/20 | Hall, R A | Review correspondence regarding lock-up issues. | 0.30 | 450.00 | GOVR |
| 05/22/20 | Haaren, C. Daniel | Call with DP, JPM re: Environmental DD. | 0.50 | 550.00 | GOVR |
| 05/22/20 | Haaren, C. Daniel | Correspondence with SEC staff. | 0.20 | 220.00 | GOVR |
| 05/22/20 | Haaren, C. Daniel | Attention to IR/XR Q1 2020 issues list discussion with PG&E. | 0.30 | 330.00 | GOVR |
| 05/22/20 | Haaren, C. Daniel | Correspondence with M. Fleming regarding disclosure matter. | 0.30 | 330.00 | GOVR |
| 05/22/20 | Haaren, C. Daniel | Attention to Board minutes. | 0.30 | 330.00 | GOVR |

Case: 19-30088  Doc# 8416-4  Filed: 07/15/20  Entered: 07/15/20 17:18:30  Page 96 of 198

Page Number 95

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 05/22/20 | Dorsey, Nicholas A. | Call with Weil, Baker and Brown Rudnick re: NOL considerations of Trust resales. | 1.20 | 1,320.00 | GOVR |
| 05/22/20 | Dorsey, Nicholas A. | Review term sheet for registration rights for trust. | 1.40 | 1,540.00 | GOVR |
| 05/22/20 | Dorsey, Nicholas A. | Call with PG&E re: registration rights for trust. | 0.90 | 990.00 | GOVR |
| 05/22/20 | Dorsey, Nicholas A. | Legal analysis for reserve allocation. | 1.30 | 1,430.00 | GOVR |
| 05/22/20 | Dorsey, Nicholas A. | Review term sheet for equity. | 1.60 | 1,760.00 | GOVR |
| 05/22/20 | Dorsey, Nicholas A. | Analysis for potential NOL provisions for equity offering. | 0.60 | 660.00 | GOVR |
| 05/22/20 | Dorsey, Nicholas A. | Review subscription agent proposal for potential rights offering. | 0.40 | 440.00 | GOVR |
| 05/22/20 | Dorsey, Nicholas A. | Internal call re: exit financing workstreams. | 0.50 | 550.00 | GOVR |
| 05/22/20 | Dorsey, Nicholas A. | Environmental due diligence call for exit financing. | 0.50 | 550.00 | GOVR |
| 05/22/20 | Dorsey, Nicholas A. | Call with Davis Polk re: proposal for reserve allocation. | 0.30 | 330.00 | GOVR |
| 05/23/20 | Ravichandran, Arvind | Attention to Weil tax correspondence re: tax considerations. | 0.20 | 192.00 | GOVR |
| 05/23/20 | Astore, Andrew | Review April MOR and related 8-K. | 0.50 | 297.50 | GOVR |
| 05/23/20 | Astore, Andrew | Review board materials and update draft board minutes. | 4.50 | 2,677.50 | GOVR |
| 05/23/20 | Oren, Ori | Debt offering due diligence review. | 0.60 | 357.00 | GOVR |
| 05/23/20 | Oren, Ori | All hands call regarding backstop amendment approach. | 1.30 | 773.50 | GOVR |
| 05/23/20 | Hall, R A | Review correspondence regarding FUT lock-up issues. | 0.60 | 900.00 | GOVR |
| 05/23/20 | Hall, R A | Review correspondence regarding BLH amendment proposals. | 2.70 | 4,050.00 | GOVR |
| 05/23/20 | Hall, R A | Review correspondence regarding PIPE structure. | 0.80 | 1,200.00 | GOVR |
| 05/23/20 | Hall, R A | Conference call regarding BCL amendment issues. | 1.00 | 1,500.00 | GOVR |
| 05/23/20 | Haaren, C. Daniel | Call with Alix, Lazard and PG&E regarding normalized estimated net income debt considerations. | 0.50 | 550.00 | GOVR |
| 05/23/20 | Haaren, C. Daniel | Review and comment on April 2020 MOR and 8K. | 0.70 | 770.00 | GOVR |
| 05/23/20 | Dorsey, Nicholas A. | Legal analysis for potential reserve allocation. | 2.50 | 2,750.00 | GOVR |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 05/23/20 | Dorsey, Nicholas A. | Call with GS, JPM, Davis Polk and Lazard re: backstop commitment letters. | 1.00 | 1,100.00 | GOVR |
| 05/24/20 | Oren, Ori | Expanding board committee benchmarking tracker. | 3.00 | 1,785.00 | GOVR |
| 05/24/20 | Astore, Andrew | Draft NDA for backstop party. | 0.20 | 119.00 | GOVR |
| 05/24/20 | Astore, Andrew | Research for subscription documents. | 0.60 | 357.00 | GOVR |
| 05/24/20 | Astore, Andrew | Review board materials and update draft board minutes. | 4.50 | 2,677.50 | GOVR |
| 05/24/20 | Oren, Ori | Equity offering checklist. | 0.40 | 238.00 | GOVR |
| 05/24/20 | Oren, Ori | Review precedent engagement letters for PIPEs. | 2.90 | 1,725.50 | GOVR |
| 05/24/20 | Walczak, Norman J | Review of minutes. | 1.90 | 1,691.00 | GOVR |
| 05/24/20 | Hall, R A | Finance Committee call. | 1.00 | 1,500.00 | GOVR |
| 05/24/20 | Hall, R A | Review Committee materials. | 0.40 | 600.00 | GOVR |
| 05/24/20 | Hall, R A | Conference call Lazard. | 1.10 | 1,650.00 | GOVR |
| 05/24/20 | Hall, R A | Review NENI correspondence. | 1.30 | 1,950.00 | GOVR |
| 05/24/20 | Hall, R A | Review correspondence regarding PIPE structure. | 0.90 | 1,350.00 | GOVR |
| 05/24/20 | Hall, R A | Review correspondence regarding BCL amendment issues. | 1.60 | 2,400.00 | GOVR |
| 05/24/20 | Haaren, C. Daniel | Review of proof of ownership language for reserved allocation. | 0.40 | 440.00 | GOVR |
| 05/24/20 | Haaren, C. Daniel | Revising reserve allocation press release. | 0.80 | 880.00 | GOVR |
| 05/24/20 | Haaren, C. Daniel | Review board update on equity backstop agreement amendment. | 0.70 | 770.00 | GOVR |
| 05/24/20 | Dorsey, Nicholas A. | Review draft 8K for NENI. | 0.70 | 770.00 | GOVR |
| 05/24/20 | Dorsey, Nicholas A. | Review mandate letter. | 1.30 | 1,430.00 | GOVR |
| 05/24/20 | Dorsey, Nicholas A. | Review pro supp for equity offering. | 1.80 | 1,980.00 | GOVR |
| 05/25/20 | Ravichandran, Arvind | Attention to correspondence with DPW re: tax considerations in securities documents. | 0.30 | 288.00 | GOVR |
| 05/25/20 | Jorstad, Kyle | Attention to emails re discussion with underwriters' counsel regarding Section 382 analysis. | 0.80 | 600.00 | GOVR |
| 05/25/20 | Jorstad, Kyle | Revise rights offering information forms. | 1.60 | 1,200.00 | GOVR |
| 05/25/20 | Oren, Ori | Equity offering checklist. | 0.10 | 59.50 | GOVR |
| 05/25/20 | Oren, Ori | Review DPW comments to opinion and 10b-5 letter and drafting a markup. | 2.00 | 1,190.00 | GOVR |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 05/25/20 | Oren, Ori | All hands conference call regarding reserve allocation process. | 0.70 | 416.50 | GOVR |
| 05/25/20 | Astore, Andrew | Compile backstop party NDA. | 0.20 | 119.00 | GOVR |
| 05/25/20 | Astore, Andrew | Update draft board minutes. | 2.50 | 1,487.50 | GOVR |
| 05/25/20 | Walczak, Norman J | Review of minutes. | 0.90 | 801.00 | GOVR |
| 05/25/20 | Hall, R A | Review correspondence regarding FUT lock-up. | 0.90 | 1,350.00 | GOVR |
| 05/25/20 | Hall, R A | Correspondence regarding PIPE structure. | 0.80 | 1,200.00 | GOVR |
| 05/25/20 | Hall, R A | Review correspondence regarding NENI arbitration. | 0.60 | 900.00 | GOVR |
| 05/25/20 | Hall, R A | Conference call regarding equity structure. | 0.50 | 750.00 | GOVR |
| 05/25/20 | Haaren, C. Daniel | Review and comment on debt opinion and 10b-5 letters. | 0.40 | 440.00 | GOVR |
| 05/25/20 | Haaren, C. Daniel | Plan supplement/implementation coordination call with Weil, Lazard, Alix, PG&E. | 1.00 | 1,100.00 | GOVR |
| 05/25/20 | Haaren, C. Daniel | Correspondence with J. Yu regarding disclosure matters. | 0.20 | 220.00 | GOVR |
| 05/25/20 | Haaren, C. Daniel | Review and propose responses to diligence questions from DPW. | 0.40 | 440.00 | GOVR |
| 05/25/20 | Hall, R A | Review BCL amendment proposals correspondence. | 2.30 | 3,450.00 | GOVR |
| 05/25/20 | Hall, R A | Review PIPE draft. | 2.10 | 3,150.00 | GOVR |
| 05/25/20 | Haaren, C. Daniel | Correspondence with J. Lloyd and B. Wong in connection with investor day disclosure matters and review of related materials. | 0.70 | 770.00 | GOVR |
| 05/25/20 | Dorsey, Nicholas A. | Legal analysis for reserve allocation. | 1.30 | 1,430.00 | GOVR |
| 05/25/20 | Dorsey, Nicholas A. | Review underwriting agreement for equity offering. | 1.40 | 1,540.00 | GOVR |
| 05/25/20 | Dorsey, Nicholas A. | Review mandate letter. | 0.40 | 440.00 | GOVR |
| 05/25/20 | Dorsey, Nicholas A. | Call with GS, JPM and Davis Polk re: reserve allocation. | 0.60 | 660.00 | GOVR |
| 05/25/20 | Dorsey, Nicholas A. | Review revisions to Cravath opinion and 10b5. | 0.90 | 990.00 | GOVR |
| 05/26/20 | Ravichandran, Arvind | Reviewed custodial agreement. | 0.70 | 672.00 | GOVR |
| 05/26/20 | Ravichandran, Arvind | Attention to tax disclosure in equity offering. | 1.60 | 1,536.00 | GOVR |
| 05/26/20 | Jorstad, Kyle | Review and comment on pro supp for equity units offering. | 4.50 | 3,375.00 | GOVR |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 05/26/20 | Jorstad, Kyle | Review and comment on custodian agreement for equity units. | 1.40 | 1,050.00 | GOVR |
| 05/26/20 | Oren, Ori | Review of offering diligence materials. | 4.20 | 2,499.00 | GOVR |
| 05/26/20 | Oren, Ori | Drafting officer's certificate for underwriting agreement. | 0.80 | 476.00 | GOVR |
| 05/26/20 | Oren, Ori | Project Plover document status call with underwriters and DPW. | 0.30 | 178.50 | GOVR |
| 05/26/20 | Oren, Ori | Project Plover PIPE. | 1.20 | 714.00 | GOVR |
| 05/26/20 | Astore, Andrew | Discuss transfers of backstop commitments with counsel for backstop parties. | 0.20 | 119.00 | GOVR |
| 05/26/20 | Astore, Andrew | Draft and edit 8-K re Normalized Estimated Net Income decision. | 1.60 | 952.00 | GOVR |
| 05/26/20 | Astore, Andrew | Track and coordinate draft board minutes in connection with due diligence. | 1.30 | 773.50 | GOVR |
| 05/26/20 | Astore, Andrew | Communication with backstop party re subscription agreement. | 0.40 | 238.00 | GOVR |
| 05/26/20 | Astore, Andrew | Update call with equity holder advisor team and company advisor team. | 0.10 | 59.50 | GOVR |
| 05/26/20 | Astore, Andrew | Finalize and file 8-K re plan voting results. | 0.80 | 476.00 | GOVR |
| 05/26/20 | Walczak, Norman J | Review of minutes. | 0.30 | 267.00 | GOVR |
| 05/26/20 | Hall, R A | Conference call Lazard, Alix, Weil regarding status. | 0.50 | 750.00 | GOVR |
| 05/26/20 | Haaren, C. Daniel | Negotiation with DPW regarding engagement letter revision in connection with bookrunner matter. | 0.40 | 440.00 | GOVR |
| 05/26/20 | Haaren, C. Daniel | Revision of NENI rider for 8K. | 0.70 | 770.00 | GOVR |
| 05/26/20 | Haaren, C. Daniel | Correspondence and calls with Weil, Lazard, PG&E regarding NENI disclosure in 8K. | 0.60 | 660.00 | GOVR |
| 05/26/20 | Hall, R A | Conference call regarding draft PIPE agreement. | 0.50 | 750.00 | GOVR |
| 05/26/20 | Haaren, C. Daniel | Attention to weekly document update call with DPW, GS, JPM, PG&E. | 0.50 | 550.00 | GOVR |
| 05/26/20 | Hall, R A | Conference call regarding NENI. | 0.60 | 900.00 | GOVR |
| 05/26/20 | Hall, R A | Conference call JD, PJT regarding status. | 0.80 | 1,200.00 | GOVR |
| 05/26/20 | Hall, R A | Review correspondence regarding NENI issues. | 0.80 | 1,200.00 | GOVR |
| 05/26/20 | Hall, R A | Review correspondence regarding PIPE draft and structuring issues. | 0.60 | 900.00 | GOVR |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 05/26/20 | Hall, R A | Review correspondence BCL amendment issues. | 1.20 | 1,800.00 | GOVR |
| 05/26/20 | Dorsey, Nicholas A. | Review custodial agreement. | 1.80 | 1,980.00 | GOVR |
| 05/26/20 | Dorsey, Nicholas A. | Review reserve allocation procedures. | 0.70 | 770.00 | GOVR |
| 05/26/20 | Dorsey, Nicholas A. | Review NENI 8k. | 0.50 | 550.00 | GOVR |
| 05/26/20 | Dorsey, Nicholas A. | Discuss and draft proposed updates to equity pro supp. | 0.40 | 440.00 | GOVR |
| 05/26/20 | Dorsey, Nicholas A. | Review PIPE procedures. | 0.60 | 660.00 | GOVR |
| 05/26/20 | Dorsey, Nicholas A. | Call with PG&E and Hunton re: prospectus supplement riders. | 0.80 | 880.00 | GOVR |
| 05/26/20 | Dorsey, Nicholas A. | Drafting call re: prospectus supplement with Davis Polk. | 0.40 | 440.00 | GOVR |
| 05/27/20 | Ravichandran, Arvind | Call with DPW tax re: equity offering disclosure. | 0.40 | 384.00 | GOVR |
| 05/27/20 | Ravichandran, Arvind | Prepared for call with DPW regarding equity offering disclosure. | 0.60 | 576.00 | GOVR |
| 05/27/20 | Jorstad, Kyle | Review and comment on equity unit pro supp. | 0.30 | 225.00 | GOVR |
| 05/27/20 | Jorstad, Kyle | Review and comment on secured notes pro supp. | 0.30 | 225.00 | GOVR |
| 05/27/20 | Jorstad, Kyle | Review and comment on rights offering pro supp. | 1.00 | 750.00 | GOVR |
| 05/27/20 | Jorstad, Kyle | Conference call with Davis Polk, Weil and PwC tax teams regarding equity offering disclosure and Section 382 analysis. | 0.50 | 375.00 | GOVR |
| 05/27/20 | Jorstad, Kyle | Revise rights offering information forms. | 0.50 | 375.00 | GOVR |
| 05/27/20 | Oren, Ori | Updating Equity Offering closing checklist. | 0.90 | 535.50 | GOVR |
| 05/27/20 | Oren, Ori | Research into NYSE listing agreements for trust and backstop. | 0.70 | 416.50 | GOVR |
| 05/27/20 | Oren, Ori | Internal exit financing check-in call. | 0.80 | 476.00 | GOVR |
| 05/27/20 | Oren, Ori | Review of offering diligence materials. | 1.60 | 952.00 | GOVR |
| 05/27/20 | Oren, Ori | Reviewing backstop amendment communications materials and updating the Green Shoe Term sheet. | 1.10 | 654.50 | GOVR |
| 05/27/20 | Oren, Ori | Review of exhibit list of S-3 registration statement amendment 3. | 0.70 | 416.50 | GOVR |
| 05/27/20 | Astore, Andrew | Discuss 8-K re commitment letters. | 0.60 | 357.00 | GOVR |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 05/27/20 | Astore, Andrew | Draft and revise consent form and revised backstop letter in connection with backstop amendment. | 1.80 | 1,071.00 | GOVR |
| 05/27/20 | Astore, Andrew | Communication with backstop parties and coordination of documentation of transfer of backstop commitments. | 1.30 | 773.50 | GOVR |
| 05/27/20 | Hall, R A | Conference call Lazard re: NENI. | 1.00 | 1,500.00 | GOVR |
| 05/27/20 | Hall, R A | Review correspondence regarding NENI issues. | 0.80 | 1,200.00 | GOVR |
| 05/27/20 | Hall, R A | Review 8-K. | 1.40 | 2,100.00 | GOVR |
| 05/27/20 | Haaren, C. Daniel | Review "peer group" benchmarking matters. | 0.40 | 440.00 | GOVR |
| 05/27/20 | Haaren, C. Daniel | Review and comment on risk factors for pro supp. | 0.90 | 990.00 | GOVR |
| 05/27/20 | Haaren, C. Daniel | Review and comment on greenshoe term sheet. | 0.40 | 440.00 | GOVR |
| 05/27/20 | Haaren, C. Daniel | Attention to GS/JPM engagement letter discussion with Lazard, PG&E. | 0.50 | 550.00 | GOVR |
| 05/27/20 | Hall, R A | Review correspondence regarding PIPE agreement. | 1.70 | 2,550.00 | GOVR |
| 05/27/20 | Hall, R A | Review correspondence regarding BCL issues. | 0.90 | 1,350.00 | GOVR |
| 05/27/20 | Hall, R A | Review correspondence regarding cleansing disclosure questions for PIPE investors. | 1.10 | 1,650.00 | GOVR |
| 05/27/20 | Dorsey, Nicholas A. | Review equity linked term sheet. | 0.70 | 770.00 | GOVR |
| 05/27/20 | Dorsey, Nicholas A. | Review backstop commitment letters. | 0.80 | 880.00 | GOVR |
| 05/27/20 | Dorsey, Nicholas A. | Discussions with PG&E re: equity roadshow. | 0.30 | 330.00 | GOVR |
| 05/27/20 | Dorsey, Nicholas A. | Review PIPE procedures. | 0.30 | 330.00 | GOVR |
| 05/27/20 | Dorsey, Nicholas A. | Internal exit financing workstreams call. | 0.70 | 770.00 | GOVR |
| 05/27/20 | Dorsey, Nicholas A. | Review equity underwriting agreement. | 0.80 | 880.00 | GOVR |
| 05/27/20 | Dorsey, Nicholas A. | Review rate base rider to pro supp. | 0.50 | 550.00 | GOVR |
| 05/27/20 | Dorsey, Nicholas A. | Call with Jones Day and Weil re: registration rights for trust. | 0.60 | 660.00 | GOVR |
| 05/28/20 | Ravichandran, Arvind | Attention to equity investor agreement. | 1.20 | 1,152.00 | GOVR |
| 05/28/20 | Ravichandran, Arvind | Analyzed tax considerations in updated backstop terms. | 0.60 | 576.00 | GOVR |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 05/28/20 | Ravichandran, Arvind | Reviewed updated debt offering documents. | 0.60 | 576.00 | GOVR |
| 05/28/20 | Ravichandran, Arvind | Reviewed DPW and CSM comments to rights offering pro supp. | 1.20 | 1,152.00 | GOVR |
| 05/28/20 | Ravichandran, Arvind | Reviewed Weil tax comments on equity investment unit pro supp. | 1.40 | 1,344.00 | GOVR |
| 05/28/20 | Jorstad, Kyle | Attention to legal and regulatory diligence call. | 0.60 | 450.00 | GOVR |
| 05/28/20 | Jorstad, Kyle | Review and comment on rights offering pro supp. | 1.60 | 1,200.00 | GOVR |
| 05/28/20 | Jorstad, Kyle | Review and comment on PIPE investment agreement. | 0.50 | 375.00 | GOVR |
| 05/28/20 | Jorstad, Kyle | Review and comment on debt offering documents. | 1.00 | 750.00 | GOVR |
| 05/28/20 | Jorstad, Kyle | Review and comment on equity unit pro supp. | 4.90 | 3,675.00 | GOVR |
| 05/28/20 | Oren, Ori | Due diligence call with company and DPW. | 1.00 | 595.00 | GOVR |
| 05/28/20 | Oren, Ori | Closing checklist and SLAP research for equity units offering. | 2.50 | 1,487.50 | GOVR |
| 05/28/20 | Oren, Ori | Updating equity offering closing checklist. | 0.40 | 238.00 | GOVR |
| 05/28/20 | Oren, Ori | Procuring and sharing Hunton's California law opinion with DPW. | 0.10 | 59.50 | GOVR |
| 05/28/20 | Oren, Ori | Drafting SLAP and cover letter for common stock. | 4.50 | 2,677.50 | GOVR |
| 05/28/20 | Astore, Andrew | Draft and finalize NDA with backstop party. | 0.50 | 297.50 | GOVR |
| 05/28/20 | Astore, Andrew | Draft and revise consent documents in connection with backstop amendment. | 1.80 | 1,071.00 | GOVR |
| 05/28/20 | Astore, Andrew | Revisions to summary table re backstop amendment in connection with draft motion. | 0.30 | 178.50 | GOVR |
| 05/28/20 | Astore, Andrew | Revisions to documentation of backstop commitment transfer and communication with backstop parties re same. | 1.30 | 773.50 | GOVR |
| 05/28/20 | Astore, Andrew | Revisions to communication plan and offering roll-out. | 0.40 | 238.00 | GOVR |
| 05/28/20 | Astore, Andrew | Review of backstop amendments with P. Zumbro, S. Hawkins, A. Gerten and PG&E corporate team. | 0.30 | 178.50 | GOVR |
| 05/28/20 | Astore, Andrew | Discussion of backstop commitment transfer with backstop parties. | 0.80 | 476.00 | GOVR |
| 05/28/20 | Dorsey, Nicholas A. | Call re: backstop commitments. | 0.70 | 770.00 | GOVR |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 05/28/20 | Dorsey, Nicholas A. | Call with Lazard, Weil and Alix re: exit financing workstreams. | 0.60 | 660.00 | GOVR |
| 05/28/20 | Dorsey, Nicholas A. | Call re: process to resolve open points in registration rights agreement with Trust. | 0.80 | 880.00 | GOVR |
| 05/28/20 | Dorsey, Nicholas A. | Call with PG&E re: pro supp disclosure. | 0.60 | 660.00 | GOVR |
| 05/28/20 | Dorsey, Nicholas A. | Legal and regulatory diligence call for exit financing. | 1.60 | 1,760.00 | GOVR |
| 05/28/20 | Dorsey, Nicholas A. | Review communications timeline. | 1.10 | 1,210.00 | GOVR |
| 05/28/20 | Dorsey, Nicholas A. | Review equity mandate letter. | 0.60 | 660.00 | GOVR |
| 05/28/20 | Dorsey, Nicholas A. | Review backstop letter markup. | 1.50 | 1,650.00 | GOVR |
| 05/28/20 | Dorsey, Nicholas A. | Review procedures for potential PIPE. | 0.80 | 880.00 | GOVR |
| 05/28/20 | Dorsey, Nicholas A. | Attention to S-3/A. | 0.40 | 440.00 | GOVR |
| 05/28/20 | Hall, R A | Review board material. | 0.80 | 1,200.00 | GOVR |
| 05/28/20 | Hall, R A | Conference call Alix, Lazard, Weil regarding status. | 0.60 | 900.00 | GOVR |
| 05/28/20 | Hall, R A | Conference calls regarding NENI issues. | 1.80 | 2,700.00 | GOVR |
| 05/28/20 | Hall, R A | Review correspondence regarding FOI arbitration issues. | 0.60 | 900.00 | GOVR |
| 05/28/20 | Haaren, C. Daniel | Attention to MFN Partners' NDA. | 0.40 | 440.00 | GOVR |
| 05/28/20 | Haaren, C. Daniel | Review and revise communications timeline. | 0.30 | 330.00 | GOVR |
| 05/28/20 | Haaren, C. Daniel | Review and comment on draft confirmation brief. | 0.20 | 220.00 | GOVR |
| 05/28/20 | Haaren, C. Daniel | Review and comment on PJT slides. | 0.80 | 880.00 | GOVR |
| 05/28/20 | Haaren, C. Daniel | Review DDQs. | 0.20 | 220.00 | GOVR |
| 05/28/20 | Haaren, C. Daniel | Call with SEC staff re: S-3. | 0.20 | 220.00 | GOVR |
| 05/28/20 | Haaren, C. Daniel | Plan supplement/implementation coordination call with Weil, Lazard, Alix, PG&E. | 1.00 | 1,100.00 | GOVR |
| 05/28/20 | Haaren, C. Daniel | Check in call regarding employee benefits officer committee meeting with PG&E. | 0.50 | 550.00 | GOVR |
| 05/28/20 | Haaren, C. Daniel | PG&E advisors call with GS, Lazard, JPM, DPW. | 0.50 | 550.00 | GOVR |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 05/28/20 | Haaren, C. Daniel | Call to discuss updated COVID risk factors with PG&E. | 0.50 | 550.00 | GOVR |
| 05/28/20 | Haaren, C. Daniel | Call with DPW, GS, JPM, PG&E re: Legal and regulatory DD. | 1.00 | 1,100.00 | GOVR |
| 05/28/20 | Hall, R A | Review correspondence regarding greenshoe issues. | 0.80 | 1,200.00 | GOVR |
| 05/28/20 | Hall, R A | Review correspondence regarding BCL issues and amendment. | 2.10 | 3,150.00 | GOVR |
| 05/28/20 | Hall, R A | Review correspondence regarding PIPE issues. | 0.90 | 1,350.00 | GOVR |
| 05/29/20 | Ravichandran, Arvind | Attention to tax considerations in PIPE offering. | 0.60 | 576.00 | GOVR |
| 05/29/20 | Ravichandran, Arvind | Attention to tax disclosure in equity offering. | 0.40 | 384.00 | GOVR |
| 05/29/20 | Jorstad, Kyle | Review and comment on rights offering pro supp. | 1.50 | 1,125.00 | GOVR |
| 05/29/20 | Jorstad, Kyle | Discussions with Davis Polk tax regarding Section 382 ownership shift analysis. | 0.30 | 225.00 | GOVR |
| 05/29/20 | Jorstad, Kyle | Review and comment on PIPE investment agreement. | 0.30 | 225.00 | GOVR |
| 05/29/20 | Oren, Ori | Discussion re registration rights for trust. | 0.90 | 535.50 | GOVR |
| 05/29/20 | Oren, Ori | Summarizing TCC's reg rights agreement precedents. | 8.60 | 5,117.00 | GOVR |
| 05/29/20 | Oren, Ori | Internal exit financing check-in call. | 0.50 | 297.50 | GOVR |
| 05/29/20 | Astore, Andrew | Revisions to consent documents re backstop amendment. | 1.10 | 654.50 | GOVR |
| 05/29/20 | Beshara, Christopher | Call with O. Nasab (CSM) regarding preparation for arbitration with TCC. | 0.60 | 564.00 | GOVR |
| 05/29/20 | Beshara, Christopher | Analyze materials in preparation for arbitration on exit financing registration rights and NENI issues. | 3.70 | 3,478.00 | GOVR |
| 05/29/20 | Beshara, Christopher | Call with P. Taylor (CSM) and O. Oren (CSM) in preparation for arbitration on exit financing registration rights and NENI issues. | 0.80 | 752.00 | GOVR |
| 05/29/20 | Dorsey, Nicholas A. | Review backstop papers. | 2.40 | 2,640.00 | GOVR |
| 05/29/20 | Dorsey, Nicholas A. | Review investor materials. | 1.10 | 1,210.00 | GOVR |
| 05/29/20 | Dorsey, Nicholas A. | Review risk factors and business description in pro supp. | 0.90 | 990.00 | GOVR |
| 05/29/20 | Dorsey, Nicholas A. | Review registration rights agreement term sheet. | 1.40 | 1,540.00 | GOVR |
| 05/29/20 | Dorsey, Nicholas A. | Review amendment to S-3. | 0.60 | 660.00 | GOVR |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 05/29/20 | Dorsey, Nicholas A. | Review cap table for pro supp. | 0.80 | 880.00 | GOVR |
| 05/29/20 | Dorsey, Nicholas A. | Business and auditor due diligence call for exit financing. | 1.00 | 1,100.00 | GOVR |
| 05/29/20 | Dorsey, Nicholas A. | Internal exit financing workstream call. | 0.50 | 550.00 | GOVR |
| 05/29/20 | Dorsey, Nicholas A. | Call re: process to resolve open points in registration rights agreement with Trust. | 0.50 | 550.00 | GOVR |
| 05/29/20 | Nasab, Omid H. | Attention to dispute with TCC re: NENI and registration rights, including confer with Davis Polk re: underwriter witnesses (.3); Confer with team re: planning for potential arbitration (.5); Confer with K. Orsini re: strategy (.5); Analyzing documents relevant to dispute (2.8). | 4.10 | 5,535.00 | GOVR |
| 05/29/20 | Hall, R A | Review board material. | 0.50 | 750.00 | GOVR |
| 05/29/20 | Hall, R A | Conference call regarding equity raise structure. | 0.50 | 750.00 | GOVR |
| 05/29/20 | Hall, R A | Conference call regarding board meeting. | 0.80 | 1,200.00 | GOVR |
| 05/29/20 | Hall, R A | Attention to Board call. | 1.20 | 1,800.00 | GOVR |
| 05/29/20 | Robertson, Caleb | Call with O. Nasab (CSM), C. Beshara (CSM), N. Medling (CSM) and W. LaRosa (CSM) regarding arbitration with TCC. | 0.60 | 450.00 | GOVR |
| 05/29/20 | Robertson, Caleb | Call with C. Beshara (CSM), N. Medling (CSM), P. Taylor (CSM) and others to discuss issues relating to arbitration with TCC. | 0.80 | 600.00 | GOVR |
| 05/29/20 | Robertson, Caleb | Review background materials relating to arbitration with TCC. | 2.50 | 1,875.00 | GOVR |
| 05/29/20 | Hall, R A | Review correspondence regarding NENI issues. | 0.40 | 600.00 | GOVR |
| 05/29/20 | Hall, R A | Review correspondence regarding BCL and greenshoe issues. | 1.30 | 1,950.00 | GOVR |
| 05/29/20 | Hall, R A | Conference call regarding FUI lock-up issues. | 0.50 | 750.00 | GOVR |
| 05/29/20 | Haaren, C. Daniel | Call to prep for BoD meeting with STB, Lazard, Weil, PG&E. | 0.50 | 550.00 | GOVR |
| 05/29/20 | Haaren, C. Daniel | Call with DPW, GS, Barclays, JPM, BofA, Citi re: Business/financing/auditor DD (0.5); Prep for same (0.5). | 1.00 | 1,100.00 | GOVR |
| 05/29/20 | Haaren, C. Daniel | Review and comment on BCL Board slides. | 0.30 | 330.00 | GOVR |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 05/29/20 | Haaren, C. Daniel | Review and comment on confirmation order. | 0.60 | 660.00 | GOVR |
| 05/29/20 | Haaren, C. Daniel | Call with PG&E re: Governance action planning. | 0.90 | 990.00 | GOVR |
| 05/29/20 | Hall, R A | Conference call regarding PIPE issues. | 0.90 | 1,350.00 | GOVR |
| 05/29/20 | Hall, R A | Conference call regarding BCL amendment. | 0.60 | 900.00 | GOVR |
| 05/29/20 | Hall, R A | Review PIPE draft. | 0.70 | 1,050.00 | GOVR |
| 05/29/20 | Medling, Nicholas | Strategize with team re approach to TCC arbitration. | 1.80 | 1,539.00 | GOVR |
| 05/29/20 | Medling, Nicholas | Analyze registration rights agreements and NENI calculation for TCC arbitration. | 4.10 | 3,505.50 | GOVR |
| 05/29/20 | Taylor, Patrick | Attention to registration rights agreements and related discussions/documentation. | 4.40 | 3,696.00 | GOVR |
| 05/29/20 | Dorsey, Nicholas A. | Prep session for board meeting re: exit financing. | 0.40 | 440.00 | GOVR |
| 05/30/20 | Ravichandran, Arvind | Reviewed PWC 382 model. | 0.90 | 864.00 | GOVR |
| 05/30/20 | Ravichandran, Arvind | Call with N. Dorsey re: tax considerations in equity offering. | 0.60 | 576.00 | GOVR |
| 05/30/20 | Jorstad, Kyle | Review Section 382 ownership change model. | 0.30 | 225.00 | GOVR |
| 05/30/20 | Astore, Andrew | Revisions to consent documents re backstop amendment. | 4.40 | 2,618.00 | GOVR |
| 05/30/20 | Oren, Ori | Registration rights comparison chart. | 9.40 | 5,593.00 | GOVR |
| 05/30/20 | Beshara, Christopher | Analyze materials in preparation for arbitration on exit financing registration rights and NENI issues. | 5.10 | 4,794.00 | GOVR |
| 05/30/20 | Beshara, Christopher | Call with K. Orsini (CSM), O. Nasab (CSM), R. Hall (CSM) and others in preparation for arbitration on exit financing registration rights and NENI issues. | 1.00 | 940.00 | GOVR |
| 05/30/20 | Dorsey, Nicholas A. | Review custodial agreement. | 0.40 | 440.00 | GOVR |
| 05/30/20 | Dorsey, Nicholas A. | Review registration rights agreement term sheet. | 0.80 | 880.00 | GOVR |
| 05/30/20 | Dorsey, Nicholas A. | Review backstop papers. | 2.20 | 2,420.00 | GOVR |
| 05/30/20 | Dorsey, Nicholas A. | Analysis of registration rights agreement term sheet. | 0.90 | 990.00 | GOVR |
| 05/30/20 | Nasab, Omid H. | Call with Lazard re: NENI disputes with TCC. | 1.30 | 1,755.00 | GOVR |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 05/30/20 | Robertson, Caleb | Call with subject matter experts, K. Orsini (CSM), O. Nasab (CSM) and others regarding arbitration with TCC. | 1.00 | 750.00 | GOVR |
| 05/30/20 | Hall, R A | Conference call regarding NENI. | 0.50 | 750.00 | GOVR |
| 05/30/20 | Hall, R A | Conference call regarding NENI arbitration issues. | 1.10 | 1,650.00 | GOVR |
| 05/30/20 | Haaren, C. Daniel | Analysis of dividend considerations. | 0.30 | 330.00 | GOVR |
| 05/30/20 | Hall, R A | Conference call regarding BCL amendments. | 0.50 | 750.00 | GOVR |
| 05/30/20 | Hall, R A | Review correspondence regarding BCL amendments. | 1.70 | 2,550.00 | GOVR |
| 05/30/20 | Medling, Nicholas | Analyze registration rights agreements and NENI calculation for TCC arbitration. | 3.60 | 3,078.00 | GOVR |
| 05/30/20 | Medling, Nicholas | Strategize with team re approach to TCC arbitration. | 1.00 | 855.00 | GOVR |
| 05/30/20 | Dorsey, Nicholas A. | Review PwC NOL analysis. | 1.20 | 1,320.00 | GOVR |
| 05/30/20 | Taylor, Patrick | Attention to registration rights agreements and related discussions/documentation. | 13.60 | 11,424.00 | GOVR |
| 05/31/20 | Ravichandran, Arvind | Attention to tax considerations in PIPE investment. | 0.40 | 384.00 | GOVR |
| 05/31/20 | Jorstad, Kyle | Review and comment on equity unit pro supp deemed representation. | 0.20 | 150.00 | GOVR |
| 05/31/20 | Jorstad, Kyle | Attention to emails re: PIPE investment agreement. | 0.50 | 375.00 | GOVR |
| 05/31/20 | Oren, Ori | Marking up and circulating CSM comments to letter of credit form from JPM for tax benefit payment agreement. | 0.30 | 178.50 | GOVR |
| 05/31/20 | Astore, Andrew | Update NDAs for backstop parties. | 0.60 | 357.00 | GOVR |
| 05/31/20 | Astore, Andrew | Revisions to consent documents re backstop amendment. | 1.10 | 654.50 | GOVR |
| 05/31/20 | Astore, Andrew | Draft 8-K summarizing backstop amendment. | 2.20 | 1,309.00 | GOVR |
| 05/31/20 | Oren, Ori | Marking up and circulating rule 134 press release for reserved allocation. | 0.40 | 238.00 | GOVR |
| 05/31/20 | Oren, Ori | Marking up sell-side call talking points for the Company. | 0.70 | 416.50 | GOVR |
| 05/31/20 | Oren, Ori | Revising and circulating registration rights agreement comparison chart. | 0.20 | 119.00 | GOVR |
| 05/31/20 | Beshara, Christopher | Draft outline of issues and arguments for arbitration. | 4.50 | 4,230.00 | GOVR |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 05/31/20 | Beshara, Christopher | Analyze materials in preparation for arbitration on exit financing registration rights and NENI issues. | 5.50 | 5,170.00 | GOVR |
| 05/31/20 | Dorsey, Nicholas A. | Review equity allocation procedures memo. | 0.60 | 660.00 | GOVR |
| 05/31/20 | Dorsey, Nicholas A. | Review backstop papers. | 2.20 | 2,420.00 | GOVR |
| 05/31/20 | Dorsey, Nicholas A. | Review talking points re: exit financing. | 0.40 | 440.00 | GOVR |
| 05/31/20 | Dorsey, Nicholas A. | Review press release for exit financing. | 1.00 | 1,100.00 | GOVR |
| 05/31/20 | Dorsey, Nicholas A. | Review revised registration rights agreement term sheet. | 1.40 | 1,540.00 | GOVR |
| 05/31/20 | Dorsey, Nicholas A. | Call re: open points in registration rights agreement with Trust. | 2.40 | 2,640.00 | GOVR |
| 05/31/20 | Nasab, Omid H. | Confer with N. Dorsey and K. Orsini re: strategy for registration rights disputes with TCC. | 2.30 | 3,105.00 | GOVR |
| 05/31/20 | Nasab, Omid H. | Analyzing materials re: NENI dispute with TCC. | 0.90 | 1,215.00 | GOVR |
| 05/31/20 | Hall, R A | Review correspondence regarding NENI issues. | 0.70 | 1,050.00 | GOVR |
| 05/31/20 | Haaren, C. Daniel | Revise draft 8K for backstop amendment documents. | 1.60 | 1,760.00 | GOVR |
| 05/31/20 | Hall, R A | Review correspondence regarding BCL amendments. | 1.10 | 1,650.00 | GOVR |
| 05/31/20 | Hall, R A | Conference call regarding PIPE agreement draft. | 0.60 | 900.00 | GOVR |
| 05/31/20 | Hall, R A | Conference call regarding lock-up. | 0.90 | 1,350.00 | GOVR |
| 05/31/20 | Hall, R A | Review correspondence regarding PIPE agreement. | 1.30 | 1,950.00 | GOVR |
| 05/31/20 | Medling, Nicholas | Analyze registration rights agreements and NENI calculation for TCC arbitration. | 5.70 | 4,873.50 | GOVR |
| 05/31/20 | Taylor, Patrick | Attention to registration rights agreements and related discussions/documentation. | 13.10 | 11,004.00 | GOVR |

**Subtotal for GOVR**                                    **874.40**   **839,846.50**

**HEAR - Hearings and Court Matters**

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 05/06/20 | Hawkins, Salah M | Attention to Bankruptcy Court Omnibus Hearing. | 0.90 | 801.00 | HEAR |
| 05/06/20 | Zumbro, P | Attend hearing (telephonically). | 0.70 | 1,050.00 | HEAR |
| 05/06/20 | Orsini, K J | Attention to Omnibus hearing. | 1.10 | 1,650.00 | HEAR |
| 05/12/20 | Hawkins, Salah M | Attention Bankruptcy Court Omnibus Hearing. | 2.10 | 1,869.00 | HEAR |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 05/12/20 | Zumbro, P | Attend (telephonically) hearing. | 2.00 | 3,000.00 | HEAR |
| 05/12/20 | Orsini, K J | Attention to omnibus hearing. | 1.40 | 2,100.00 | HEAR |
| 05/14/20 | Scanzillo, Stephanie | Attention to compiling e-binder of PG&E's Response to Order Modifying Conditions of Probation. | 2.20 | 682.00 | HEAR |
| 05/14/20 | Robertson, Caleb | Attention to hearing preparation materials for hearing before Judge Alsup. | 0.80 | 600.00 | HEAR |
| 05/15/20 | Hawkins, Salah M | Attention to Bankruptcy Court Omnibus Hearing. | 2.10 | 1,869.00 | HEAR |
| 05/15/20 | Zumbro, P | Attend hearing (telephonically). | 2.00 | 3,000.00 | HEAR |
| 05/15/20 | Medling, Nicholas | Analyze court order and filings for witness preparation. | 0.80 | 684.00 | HEAR |
| 05/15/20 | Robertson, Caleb | Prepare materials in advance of hearing before Judge Alsup. | 0.20 | 150.00 | HEAR |
| 05/16/20 | Medling, Nicholas | Analyze court order and filings for witness preparation. | 4.20 | 3,591.00 | HEAR |
| 05/16/20 | Robertson, Caleb | Prepare materials for hearing before Judge Alsup. | 1.20 | 900.00 | HEAR |
| 05/17/20 | Medling, Nicholas | Plan strategy for witness preparation for court hearing with team. | 0.80 | 684.00 | HEAR |
| 05/17/20 | Medling, Nicholas | Analyze court order and filings for witness preparation. | 7.60 | 6,498.00 | HEAR |
| 05/17/20 | Jakobson, Nicole | Attention to hyperlinking of citations and cases cited per C. Robertson. | 4.80 | 1,392.00 | HEAR |
| 05/17/20 | Scanzillo, Stephanie | Attention to compiling Motion for Reconsideration Hearing preparation materials. | 3.80 | 1,178.00 | HEAR |
| 05/17/20 | Scanzillo, Stephanie | Attention to compiling and quality checking draft witness preparation schedule. | 3.40 | 1,054.00 | HEAR |
| 05/17/20 | Robertson, Caleb | Call with O. Nasab (CSM), C. Beshara (CSM), N. Medling (CSM) and B. Wylly (CSM) to strategize for preparation for hearing before Judge Alsup. | 0.80 | 600.00 | HEAR |
| 05/17/20 | Robertson, Caleb | Call with C. Beshara (CSM) regarding scheduling of witness prep sessions in advance of hearing before Judge Alsup. | 0.40 | 300.00 | HEAR |
| 05/17/20 | Robertson, Caleb | Call with C. Beshara (CSM) regarding preparation for Judge Alsup hearing. | 0.20 | 150.00 | HEAR |
| 05/17/20 | Robertson, Caleb | Prepare for hearing before Judge Alsup. | 6.80 | 5,100.00 | HEAR |
| 05/17/20 | Robertson, Caleb | Call with N. Medling (CSM) to discuss witness preparation in advance of hearing before Judge Alsup. | 0.60 | 450.00 | HEAR |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 05/18/20 | Medling, Nicholas | Draft witness mock cross outlines. | 2.00 | 1,710.00 | HEAR |
| 05/18/20 | Medling, Nicholas | Draft witness direct outlines. | 7.00 | 5,985.00 | HEAR |
| 05/18/20 | Scanzillo, Stephanie | Attention to updating and quality checking witness preparation schedule. | 1.20 | 372.00 | HEAR |
| 05/18/20 | Robertson, Caleb | Call with C. Beshara (CSM), A. Mills (CSM) and B. LaRosa (CSM) to discuss witness preparation in advance of Judge Alsup hearing. | 0.60 | 450.00 | HEAR |
| 05/18/20 | Robertson, Caleb | Attention to preparation for hearing before Judge Alsup. | 6.40 | 4,800.00 | HEAR |
| 05/19/20 | Hawkins, Salah M | Attention to Bankruptcy Court Omnibus Hearing. | 2.30 | 2,047.00 | HEAR |
| 05/19/20 | Zumbro, P | Attend (telephonically) scheduling conference. | 1.20 | 1,800.00 | HEAR |
| 05/19/20 | Medling, Nicholas | Draft witness mock cross outlines for probation hearing. | 1.80 | 1,539.00 | HEAR |
| 05/19/20 | Medling, Nicholas | Analyze and draft outline for witness prep. | 3.20 | 2,736.00 | HEAR |
| 05/19/20 | Medling, Nicholas | Draft witness direct outlines for probation hearing. | 1.80 | 1,539.00 | HEAR |
| 05/19/20 | Scanzillo, Stephanie | Attention to compiling direct examination e-binder. | 0.40 | 124.00 | HEAR |
| 05/19/20 | Robertson, Caleb | Call with B. Wylly (CSM) regarding cross examination outline. | 0.20 | 150.00 | HEAR |
| 05/19/20 | Robertson, Caleb | Attention to preparation for hearing before Judge Alsup. | 6.80 | 5,100.00 | HEAR |
| 05/19/20 | Robertson, Caleb | Call with A. Mills (CSM) regarding witness preparation in advance of hearing before Judge Alsup. | 0.60 | 450.00 | HEAR |
| 05/20/20 | Medling, Nicholas | Analyze and draft outline for witness prep for probation hearing. | 3.80 | 3,249.00 | HEAR |
| 05/20/20 | Scanzillo, Stephanie | Attention to compiling prior deponent list for attorney reference. | 0.40 | 124.00 | HEAR |
| 05/20/20 | Robertson, Caleb | Call with client representative, O. Nasab (CSM), C. Beshara (CSM) and B. Wylly (CSM) to prepare witness for hearing before Judge Alsup. | 1.80 | 1,350.00 | HEAR |
| 05/20/20 | Robertson, Caleb | Attention to preparation for hearing before Judge Alsup. | 3.80 | 2,850.00 | HEAR |
| 05/21/20 | Hawkins, Salah M | Attention District Court estimation hearing and completing summary of same. | 1.90 | 1,691.00 | HEAR |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 05/21/20 | Render, Ryan | Attending to searching email archives for C-Hook review chart for C. Robertson. | 0.20 | 58.00 | HEAR |
| 05/21/20 | Render, Ryan | Reviewing LC notification spreadsheet to estimate PG&E hardware replacements (6.4); Updating spreadsheet to reflect estimation (0.2). | 6.60 | 1,914.00 | HEAR |
| 05/21/20 | Render, Ryan | Creating ebinder of witness prep materials for expert per L. Cole's instructions. | 0.60 | 174.00 | HEAR |
| 05/21/20 | Robertson, Caleb | Prepare for hearing before Judge Alsup. | 5.60 | 4,200.00 | HEAR |
| 05/21/20 | Robertson, Caleb | Call with external expert, K. Orsini (CSM), O. Nasab (CSM) and C. Beshara (CSM) to prepare for hearing before Judge Alsup. | 2.00 | 1,500.00 | HEAR |
| 05/22/20 | Hawkins, Salah M | Attention to Bankruptcy Court Omnibus Hearing. | 1.40 | 1,246.00 | HEAR |
| 05/22/20 | Render, Ryan | Reviewing LC notification spreadsheet to estimate PG&E hardware replacements (5.5); Updating spreadsheet to reflect estimation (0.3). | 5.80 | 1,682.00 | HEAR |
| 05/22/20 | Robertson, Caleb | Attend hearing prep session with subject matter expert, K. Orsini (CSM), O. Nasab (CSM), C. Beshara (CSM) and B. LaRosa (CSM). | 2.00 | 1,500.00 | HEAR |
| 05/22/20 | Robertson, Caleb | Attend hearing prep session with subject matter expert, K. Orsini (CSM), O. Nasab (CSM), C. Beshara (CSM) and A. Mills (CSM). | 1.20 | 900.00 | HEAR |
| 05/22/20 | Robertson, Caleb | Attention to preparation for hearing before Judge Alsup and draft declarations relating to the same. | 5.80 | 4,350.00 | HEAR |
| 05/23/20 | Medling, Nicholas | Analyze and draft outline for witness prep. | 2.80 | 2,394.00 | HEAR |
| 05/23/20 | Robertson, Caleb | Attention to preparation for hearing before Judge Alsup. | 2.20 | 1,650.00 | HEAR |
| 05/23/20 | Robertson, Caleb | Calls with expert witness, K. Orsini (CSM), O. Nasab (CSM) and C. Beshara (CSM) to prepare for hearing before Judge Alsup. | 4.20 | 3,150.00 | HEAR |
| 05/24/20 | Medling, Nicholas | Analyze and draft outline for witness prep. | 3.80 | 3,249.00 | HEAR |
| 05/24/20 | Robertson, Caleb | Attention to preparation for hearing before Judge Alsup. | 2.20 | 1,650.00 | HEAR |
| 05/25/20 | Medling, Nicholas | Attend witness prep session and prepare for the same. | 1.20 | 1,026.00 | HEAR |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 05/25/20 | Medling, Nicholas | Analyze and draft outline for witness prep. | 3.00 | 2,565.00 | HEAR |
| 05/25/20 | Render, Ryan | Reviewing LC notification spreadsheet to estimate PG&E hardware replacements (7.9); Updating spreadsheet to reflect estimation (0.5). | 8.40 | 2,436.00 | HEAR |
| 05/25/20 | Robertson, Caleb | Call with client representative, K. Orsini (CSM), O. Nasab (CSM), C. Beshara (CSM) and B. Wylly (CSM) regarding witness preparation. | 1.20 | 900.00 | HEAR |
| 05/25/20 | Robertson, Caleb | Attention to preparation for hearing before Judge Alsup. | 5.60 | 4,200.00 | HEAR |
| 05/25/20 | Robertson, Caleb | Call with client representative, K. Orsini (CSM), O. Nasab (CSM), C. Beshara (CSM) and N. Medling (CSM) to prepare potential witness for hearing before Judge Alsup. | 1.20 | 900.00 | HEAR |
| 05/26/20 | Hawkins, Salah M | Attention to pre-confirmation conference. | 1.30 | 1,157.00 | HEAR |
| 05/26/20 | Zumbro, P | Pre-confirmation hearing. | 1.00 | 1,500.00 | HEAR |
| 05/26/20 | Medling, Nicholas | Analyze and draft outline for witness prep. | 1.40 | 1,197.00 | HEAR |
| 05/26/20 | Render, Ryan | Reviewing LC notification spreadsheet to estimate PG&E hardware replacements (3.1); Updating spreadsheet to reflect estimation (0.5). | 3.60 | 1,044.00 | HEAR |
| 05/26/20 | Robertson, Caleb | Attention to preparation for hearing before Judge Alsup. | 2.80 | 2,100.00 | HEAR |
| 05/26/20 | Robertson, Caleb | Call with subject matter expert K. Orsini (CSM), O. Nasab (CSM), C. Beshara (CSM) and W. LaRosa (CSM) to prepare for hearing before Judge Alsup. | 1.40 | 1,050.00 | HEAR |
| 05/26/20 | Robertson, Caleb | Calls with external expert, K. Orsini (CSM), O. Nasab (CSM) and C. Beshara (CSM) to prepare for hearing before Judge Alsup. | 2.80 | 2,100.00 | HEAR |
| 05/27/20 | Hawkins, Salah M | Attention to confirmation hearing. | 2.10 | 1,869.00 | HEAR |
| 05/27/20 | Zumbro, P | Attend (telephonically) confirmation hearing. | 0.90 | 1,350.00 | HEAR |
| 05/27/20 | Render, Ryan | Gathering witness direct examination materials (1.3); Revising witness direct examination outline binder (4.3); Gathering cross examination materials for T.S. Hylton (1.0); Revising T.S. Hylton cross examination outline binder per B. Wylly's instructions (3.8). | 10.40 | 3,016.00 | HEAR |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 05/27/20 | Scanzillo, Stephanie | Attention to compiling preparation materials in relation to Judge Alsup hearing. | 8.40 | 2,604.00 | HEAR |
| 05/27/20 | Scanzillo, Stephanie | Attention to compiling materials for attorney reference in relation to Judge Alsup hearing. | 0.40 | 124.00 | HEAR |
| 05/27/20 | Robertson, Caleb | Attention to preparation for hearing before Judge Alsup. | 6.20 | 4,650.00 | HEAR |
| 05/27/20 | Robertson, Caleb | Call with external expert, K. Orsini (CSM), O. Nasab (CSM) and C. Beshara (CSM) to prepare for hearing before Judge Alsup. | 1.60 | 1,200.00 | HEAR |
| 05/27/20 | Robertson, Caleb | Calls with potential witness, K. Orsini (CSM), O. Nasab (CSM), C. Beshara (CSM) and N. Medling (CSM) to prepare for hearing before Judge Alsup. | 1.80 | 1,350.00 | HEAR |
| 05/28/20 | Hawkins, Salah M | Attention to confirmation hearing and preparation for same. | 2.60 | 2,314.00 | HEAR |
| 05/28/20 | Zumbro, P | Attend confirmation hearing. | 2.20 | 3,300.00 | HEAR |
| 05/28/20 | Render, Ryan | Revising T.S. Hylton cross-examination ebinder in connection with 05/28/2020 hearing before Judge Alsup per B. Wylly's instructions. | 0.60 | 174.00 | HEAR |
| 05/28/20 | Robertson, Caleb | Attention to preparation for hearing before Judge Alsup. | 4.20 | 3,150.00 | HEAR |
| 05/29/20 | Hawkins, Salah M | Attention to confirmation hearing and preparation for same. | 2.10 | 1,869.00 | HEAR |
| 05/29/20 | Zumbro, P | Attend confirmation hearing. | 2.00 | 3,000.00 | HEAR |
| **Subtotal for HEAR** | | | **224.90** | **159,180.00** | |

**INVS - Investigations**

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 05/01/20 | Sherman, Brittany | Review edits to spreadsheet presentation as proposed by B. Niederschulte and implement edits. | 3.20 | 2,400.00 | INVS |
| 05/01/20 | Sherman, Brittany | Discuss with B. Niederschulte changes to power point presentation re transmission investigation. | 1.20 | 900.00 | INVS |
| 05/01/20 | Sherman, Brittany | Work on drafting memo for PG&E employee interview. | 1.60 | 1,200.00 | INVS |
| 05/01/20 | DiMaggio, R | Attention to follow up on transmission investigation review as per C. Robertson's instructions. | 0.80 | 452.00 | INVS |
| 05/01/20 | Lloyd, T | Review document for the purposes of transmission investigation interview preparation at request of B. Sherman. | 9.60 | 3,984.00 | INVS |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 05/01/20 | Scanzillo, Stephanie | Attention to compiling materials for client presentation. | 1.20 | 372.00 | INVS |
| 05/01/20 | Sherman, Brittany | Work on questions re outstanding data items for E. Norris and C. Beshara. | 0.60 | 450.00 | INVS |
| 05/01/20 | Niederschulte, Bradley R. | Analyzing documents regarding transmission investigation. | 7.00 | 5,880.00 | INVS |
| 05/01/20 | DiMaggio, R | Supervise transmission matter review conducted by contract attorneys as per N. Medling's instructions. | 4.40 | 2,486.00 | INVS |
| 05/02/20 | Sherman, Brittany | Work on drafting memo from PG&E employee interview on 4.27.2020 re transmission investigation. | 3.20 | 2,400.00 | INVS |
| 05/02/20 | Sherman, Brittany | Review documents gathered by T. Lloyd for upcoming PG&E employee interview (transmission investigation). | 2.20 | 1,650.00 | INVS |
| 05/02/20 | Lloyd, T | Review document for the purposes of transmission investigation interview preparation at request of B. Sherman. | 5.00 | 2,075.00 | INVS |
| 05/02/20 | Norris, Evan | Review and analysis of updated transmission investigation spreadsheet. | 1.20 | 1,320.00 | INVS |
| 05/02/20 | Robertson, Caleb | Communicate with O. Nasab (CSM) regarding transmission investigation. | 0.20 | 150.00 | INVS |
| 05/02/20 | Cameron, T G | Work re draft investigation report for confidential VM investigation. | 4.80 | 7,200.00 | INVS |
| 05/03/20 | Sherman, Brittany | Review documents for transmission investigation upcoming interview. | 2.00 | 1,500.00 | INVS |
| 05/03/20 | Sherman, Brittany | Work on edits to PG&E employee memo for transmission investigation. | 2.00 | 1,500.00 | INVS |
| 05/03/20 | Lloyd, T | Review document for the purposes of transmission investigation interview preparation at request of B. Sherman. | 6.00 | 2,490.00 | INVS |
| 05/03/20 | Lawoyin, Feyi | Revise final report summarizing findings of privileged internal confidential investigation. | 6.60 | 4,950.00 | INVS |
| 05/03/20 | Cameron, T G | Work with F. Lawoyin (CSM) re revisions to draft investigation report. | 0.60 | 900.00 | INVS |
| 05/04/20 | Sherman, Brittany | Review documents sent by T. Lloyd in preparation for upcoming interview in transmission investigation. | 3.20 | 2,400.00 | INVS |
| 05/04/20 | Sherman, Brittany | Work on upcoming PG&E employee interview for transmission investigation. | 2.60 | 1,950.00 | INVS |
| 05/04/20 | Lloyd, T | Review document for the purposes of transmission investigation interview preparation at request of B. Sherman. | 9.20 | 3,818.00 | INVS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 05/04/20 | DiMaggio, R | Attention to follow up on transmission investigation review as per C. Robertson's instructions. | 0.60 | 339.00 | INVS |
| 05/04/20 | Niederschulte, Bradley R. | Analyzing documents regarding transmission investigation. | 6.00 | 5,040.00 | INVS |
| 05/04/20 | Lawoyin, Feyi | Revise final investigation report summarizing findings of privileged internal confidential investigation. | 7.20 | 5,400.00 | INVS |
| 05/04/20 | Lawoyin, Feyi | Attend call with L. Grossbard, M. Kozycz and G. Wright re: affidavit for submission to Judge Alsup. | 0.60 | 450.00 | INVS |
| 05/04/20 | Norris, Evan | Telephone call with T. Lucey re: advice matter. | 0.20 | 220.00 | INVS |
| 05/04/20 | Medling, Nicholas | Coordinate document review for Kincade investigation. | 0.30 | 256.50 | INVS |
| 05/04/20 | DiMaggio, R | Supervise transmission matter review conducted by contract attorneys as per N. Medling's instructions. | 3.60 | 2,034.00 | INVS |
| 05/04/20 | Cogur, Husniye | Attention to providing FTP site per B. Wylly. | 0.10 | 29.00 | INVS |
| 05/05/20 | Sherman, Brittany | Review documents collected by T. Lloyd in preparation for upcoming PG&E employee interview. | 1.40 | 1,050.00 | INVS |
| 05/05/20 | Sherman, Brittany | Document review for PG&E employee interview. | 1.60 | 1,200.00 | INVS |
| 05/05/20 | Sherman, Brittany | Review edits by B. Niederschulte to slide deck presentation for data analysis. | 0.80 | 600.00 | INVS |
| 05/05/20 | Lloyd, T | Review document for the purposes of transmission investigation interview preparation at request of B. Sherman. | 9.60 | 3,984.00 | INVS |
| 05/05/20 | DiMaggio, R | Attention to follow up on transmission investigation review as per C. Robertson's instructions. | 0.20 | 113.00 | INVS |
| 05/05/20 | Niederschulte, Bradley R. | Analyzing documents regarding transmission investigation. | 1.00 | 840.00 | INVS |
| 05/05/20 | Jakobson, Nicole | Compilation of VM information per F. Lawoyin. | 1.20 | 348.00 | INVS |
| 05/05/20 | Sherman, Brittany | Correspond with E. Norris and B. Niederschulte re transmission investigation meeting. | 0.80 | 600.00 | INVS |
| 05/05/20 | Sherman, Brittany | Work on edits to power point data presentation. | 1.00 | 750.00 | INVS |
| 05/05/20 | Lawoyin, Feyi | Draft and revise final investigation report summarizing findings of privileged internal confidential investigation. | 2.40 | 1,800.00 | INVS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 05/05/20 | Cameron, T G | Work re reviewing latest draft of investigation report for confidential VM investigation. | 1.40 | 2,100.00 | INVS |
| 05/05/20 | DiMaggio, R | Call with CDS (discovery vendor), associates, TLS regarding update on import/processing/productions as per C. Robertson's and N. Medling's instructions. | 0.20 | 113.00 | INVS |
| 05/05/20 | DiMaggio, R | Supervise transmission matter review conducted by contract attorneys as per N. Medling's instructions. | 3.70 | 2,090.50 | INVS |
| 05/05/20 | Medling, Nicholas | Attend discovery check-in call. | 0.60 | 513.00 | INVS |
| 05/05/20 | Medling, Nicholas | Analyze documents for Kincade investigation. | 1.30 | 1,111.50 | INVS |
| 05/05/20 | Medling, Nicholas | Coordinate interactions with third parties. | 0.40 | 342.00 | INVS |
| 05/05/20 | Cogur, Husniye | Attention to providing B. Wylly with FTP site. | 0.10 | 29.00 | INVS |
| 05/06/20 | Sherman, Brittany | Prep for and call with E. Norris, C. Beshara, and B. Niederschulte. | 2.20 | 1,650.00 | INVS |
| 05/06/20 | Sherman, Brittany | Reach out to C. Beshara and work on updates for para team re data presentation. | 1.40 | 1,050.00 | INVS |
| 05/06/20 | Sherman, Brittany | Attention to transmission investigation. | 1.60 | 1,200.00 | INVS |
| 05/06/20 | Sherman, Brittany | Follow up with E. Norris and B. Niederschulte re transmission investigation. | 0.80 | 600.00 | INVS |
| 05/06/20 | Sherman, Brittany | Work with paralegals for client presentation re transmission investigation. | 4.20 | 3,150.00 | INVS |
| 05/06/20 | Lloyd, T | Review document for the purposes of transmission investigation interview preparation at request of B. Sherman. | 6.40 | 2,656.00 | INVS |
| 05/06/20 | DiMaggio, R | Attention to follow up on transmission investigation review as per C. Robertson's instructions. | 0.80 | 452.00 | INVS |
| 05/06/20 | Niederschulte, Bradley R. | Analyzing documents regarding transmission investigation. | 9.60 | 8,064.00 | INVS |
| 05/06/20 | Cogur, Husniye | Attention to creating chart of transmission line notifications per B. Sherman. | 2.00 | 580.00 | INVS |
| 05/06/20 | Jakobson, Nicole | Compilation of power point slides per B. Niederschulte. | 3.00 | 870.00 | INVS |
| 05/06/20 | Jakobson, Nicole | Review and cross reference of LC notifications per B. Sherman. | 0.60 | 174.00 | INVS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 05/06/20 | Scanzillo, Stephanie | Attention to compiling transmission line map images for client presentation. | 6.20 | 1,922.00 | INVS |
| 05/06/20 | Scanzillo, Stephanie | Attention to compiling organizational chart information for client presentation. | 2.20 | 682.00 | INVS |
| 05/06/20 | Sherman, Brittany | Discuss with B. Niederschulte next steps and brainstorm edits for the power point presentation for client on data analyses (transmission investigation). | 0.60 | 450.00 | INVS |
| 05/06/20 | Sherman, Brittany | Send paralegal instructions re notifications search for power point presentation for client. | 0.60 | 450.00 | INVS |
| 05/06/20 | Sherman, Brittany | Email PG&E SME relating to transmission investigation data presentation. | 0.20 | 150.00 | INVS |
| 05/06/20 | Sherman, Brittany | Implement additional edits into power point presentation for client (transmission investigation). | 0.80 | 600.00 | INVS |
| 05/06/20 | Norris, Evan | Telephone call with B. Sherman and others re: comments to transmission investigation update document. | 2.00 | 2,200.00 | INVS |
| 05/06/20 | Norris, Evan | Emails with B. Sherman and others re: transmission investigation updates. | 0.20 | 220.00 | INVS |
| 05/06/20 | Cameron, T G | Further work re revising and drafting investigation report for confidential VM investigation. | 1.20 | 1,800.00 | INVS |
| 05/06/20 | DiMaggio, R | Supervise transmission matter review conducted by contract attorneys as per N. Medling's instructions. | 3.80 | 2,147.00 | INVS |
| 05/06/20 | Medling, Nicholas | Analyze documents for Kincade investigation. | 0.80 | 684.00 | INVS |
| 05/06/20 | Wylly, Benjamin | Correspondence with B. Sherman regarding third party matters. | 0.20 | 119.00 | INVS |
| 05/07/20 | Sherman, Brittany | Work on power point presentation edits for client (transmission investigation). | 2.40 | 1,800.00 | INVS |
| 05/07/20 | Sherman, Brittany | Correspond with PG&E and para team re uploading documents (inspection forms). | 0.40 | 300.00 | INVS |
| 05/07/20 | Sherman, Brittany | Review documents sent by T. Lloyd in preparation for interview of PG&E employee. | 3.20 | 2,400.00 | INVS |
| 05/07/20 | Timlin, Lindsay J. | Review disclosures in anticipation of call with SEC. | 1.80 | 1,818.00 | INVS |
| 05/07/20 | Timlin, Lindsay J. | Call with O. Nasab and D. Haaren regarding accrual. | 1.00 | 1,010.00 | INVS |
| 05/07/20 | Niederschulte, Bradley R. | Analyzing documents regarding transmission investigation. | 3.60 | 3,024.00 | INVS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 05/07/20 | Norris, Evan | Reviewed and edited transmission investigation summary document circulated by B. Niederschulte. | 1.40 | 1,540.00 | INVS |
| 05/07/20 | Cameron, T G | Emails with B. Ridley (PG&E) re confidential VM investigation report. | 0.20 | 300.00 | INVS |
| 05/07/20 | DiMaggio, R | Supervise transmission matter review conducted by contract attorneys as per N. Medling's instructions. | 2.20 | 1,243.00 | INVS |
| 05/07/20 | Medling, Nicholas | Strategize with team and attend meetings. | 0.80 | 684.00 | INVS |
| 05/07/20 | Medling, Nicholas | Coordinate document review for Kincade investigation. | 0.20 | 171.00 | INVS |
| 05/07/20 | Medling, Nicholas | Analyze documents for Kincade investigation. | 2.00 | 1,710.00 | INVS |
| 05/07/20 | Norris, Evan | Weekly team call with O. Nasab and others re: status of assignments. | 1.00 | 1,100.00 | INVS |
| 05/07/20 | Cogur, Husniye | Attention to locating PG&E employee details per B. Wylly. | 1.00 | 290.00 | INVS |
| 05/08/20 | Sherman, Brittany | Work on power point edits to presentation per E. Norris. | 1.60 | 1,200.00 | INVS |
| 05/08/20 | Sherman, Brittany | Call with E. Norris, E. Seals (law department), and B. Niederschulte re data presentation for transmission investigation. | 1.20 | 900.00 | INVS |
| 05/08/20 | Sherman, Brittany | Attention to presentation. | 0.80 | 600.00 | INVS |
| 05/08/20 | Sherman, Brittany | Work through the next steps for power point analysis. | 1.00 | 750.00 | INVS |
| 05/08/20 | Timlin, Lindsay J. | Call with client regarding accrual and estimation model. | 1.60 | 1,616.00 | INVS |
| 05/08/20 | Timlin, Lindsay J. | Draft talking points for call with SEC. | 2.60 | 2,626.00 | INVS |
| 05/08/20 | Niederschulte, Bradley R. | Analyzing documents regarding transmission investigation. | 4.20 | 3,528.00 | INVS |
| 05/08/20 | Jakobson, Nicole | Confirmation of employee information per B. Sherman. | 0.40 | 116.00 | INVS |
| 05/08/20 | Scanzillo, Stephanie | Attention to compiling and quality checking materials for client presentation. | 1.40 | 434.00 | INVS |
| 05/08/20 | Sherman, Brittany | Work on PG&E employee interview (outline documents). | 0.80 | 600.00 | INVS |
| 05/08/20 | Sherman, Brittany | Summarize and discuss with B. Niederschulte follow up items relating to power point presentation of data. | 1.00 | 750.00 | INVS |
| 05/08/20 | Norris, Evan | Telephone call with E. Seals and others re: transmission investigation update. | 1.20 | 1,320.00 | INVS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 05/08/20 | Norris, Evan | Further review and revision of draft transmission investigation presentation. | 1.20 | 1,320.00 | INVS |
| 05/08/20 | Cameron, T G | Further work re revising and drafting investigation report for confidential VM investigation (5.6); Discussions with F. Lawoyin (CSM) re same (0.3); Email final draft report to J. Levenberg (PG&E) (0.3). | 6.20 | 9,300.00 | INVS |
| 05/08/20 | DiMaggio, R | Supervise transmission matter review conducted by contract attorneys as per N. Medling's instructions. | 3.10 | 1,751.50 | INVS |
| 05/09/20 | Sherman, Brittany | Work on outline of interview for PG&E employee. | 2.00 | 1,500.00 | INVS |
| 05/09/20 | Weiner, A | Investigation related to transmission lines as per the instructions of B. Niederschulte and B. Sherman. | 6.60 | 2,739.00 | INVS |
| 05/09/20 | Lloyd, T | Review document for the purposes of transmission investigation interview preparation at request of B. Sherman. | 6.00 | 2,490.00 | INVS |
| 05/09/20 | Timlin, Lindsay J. | Draft talking points for call with SEC. | 2.80 | 2,828.00 | INVS |
| 05/09/20 | Timlin, Lindsay J. | Revise talking points with D. Stuart comments. | 2.20 | 2,222.00 | INVS |
| 05/09/20 | Fernandez, Vivian | Attention to presentation material gathering per B. Niederschulte. | 2.00 | 620.00 | INVS |
| 05/09/20 | Cameron, T G | Review email from F. Lawoyin (CSM) re compilation of exhibits for report on confidential VM investigation. | 0.20 | 300.00 | INVS |
| 05/10/20 | Sherman, Brittany | Send E. Norris the PG&E employee interview memo. | 0.20 | 150.00 | INVS |
| 05/10/20 | Sherman, Brittany | Respond to B. Niederschulte re slide presentation deck. | 0.60 | 450.00 | INVS |
| 05/10/20 | Timlin, Lindsay J. | Revise talking points for submission to client. | 2.00 | 2,020.00 | INVS |
| 05/10/20 | Timlin, Lindsay J. | Call with K. Orsini, O. Nasab and others regarding SEC talking points. | 0.80 | 808.00 | INVS |
| 05/10/20 | Weiner, A | Investigation related to transmission lines as per the instructions of B. Niederschulte and B. Sherman. | 7.60 | 3,154.00 | INVS |
| 05/10/20 | Lloyd, T | Review document for the purposes of transmission investigation interview preparation at request of B. Sherman. | 5.80 | 2,407.00 | INVS |
| 05/10/20 | Niederschulte, Bradley R. | Analyzing documents regarding transmission investigation. | 2.20 | 1,848.00 | INVS |
| 05/10/20 | Fernandez, Vivian | Attention to review of transmission documents per B. Niederschulte. | 1.40 | 434.00 | INVS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 05/10/20 | Norris, Evan | Further review and comments to B. Sherman and B. Niederschulte re: draft transmission investigation summary document. | 0.80 | 880.00 | INVS |
| 05/11/20 | Fernandez, Vivian | Attention to review of transmission matter per B. Niederschulte. | 1.00 | 310.00 | INVS |
| 05/11/20 | Sherman, Brittany | Email C. Beshara re follow up items for client presentation. | 0.40 | 300.00 | INVS |
| 05/11/20 | Sherman, Brittany | Review information provided by para team re presentation details and send email to E. Norris. | 2.20 | 1,650.00 | INVS |
| 05/11/20 | Sherman, Brittany | Work on edits to the power point data presentation as per suggestions from E. Norris. | 3.20 | 2,400.00 | INVS |
| 05/11/20 | Sherman, Brittany | Send instructions to the para team re data analysis spreadsheet. | 1.40 | 1,050.00 | INVS |
| 05/11/20 | Sherman, Brittany | Work on interview outline for PG&E employee. | 1.80 | 1,350.00 | INVS |
| 05/11/20 | Sherman, Brittany | Respond to T. Lloyd re document review for data presentation to client. | 0.60 | 450.00 | INVS |
| 05/11/20 | Sherman, Brittany | Draft email to E. Seals (PG&E law department) re presentation. | 0.40 | 300.00 | INVS |
| 05/11/20 | Timlin, Lindsay J. | Draft summary of SEC call for client. | 0.40 | 404.00 | INVS |
| 05/11/20 | Timlin, Lindsay J. | Attendance at SEC call. | 0.80 | 808.00 | INVS |
| 05/11/20 | Weiner, A | Investigation related to transmission lines as per the instructions of B. Niederschulte and B. Sherman. | 6.40 | 2,656.00 | INVS |
| 05/11/20 | Lloyd, T | Review document for the purposes of transmission investigation interview preparation at request of B. Sherman. | 9.60 | 3,984.00 | INVS |
| 05/11/20 | Niederschulte, Bradley R. | Analyzing documents related to transmission investigation. | 2.60 | 2,184.00 | INVS |
| 05/11/20 | Scanzillo, Stephanie | Attention to compiling and quality checking maps and images for client presentation. | 7.00 | 2,170.00 | INVS |
| 05/11/20 | Scanzillo, Stephanie | Attention to updating and quality checking client presentation slide deck related to transmission maintenance review. | 0.60 | 186.00 | INVS |
| 05/11/20 | Norris, Evan | Emails with B. Sherman and others re: transmission investigation matters. | 0.60 | 660.00 | INVS |
| 05/11/20 | Medling, Nicholas | Coordinate document review for Kincade investigation. | 0.30 | 256.50 | INVS |
| 05/11/20 | DiMaggio, R | Coordinate witness preparation reviews as per N. Medling's instructions. | 1.80 | 1,017.00 | INVS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 05/11/20 | DiMaggio, R | Coordinate of additional review searches related to transmission matter review as per N. Medling's instructions. | 2.40 | 1,356.00 | INVS |
| 05/12/20 | Sherman, Brittany | Review documents located by A. Weiner and T. Lloyd for client presentation. | 1.00 | 750.00 | INVS |
| 05/12/20 | Sherman, Brittany | Email PG&E employee re transmission investigation. | 0.40 | 300.00 | INVS |
| 05/12/20 | Sherman, Brittany | Speak with A. Weiner and T. Lloyd re findings on presentation questions for client (transmission investigation). | 1.20 | 900.00 | INVS |
| 05/12/20 | Sherman, Brittany | Email to B. Niederschulte re power point edits and implement the edits suggested. | 0.40 | 300.00 | INVS |
| 05/12/20 | Sherman, Brittany | Follow up with A. Weiner and T. Lloyd re additional questions on power point presentation. | 0.40 | 300.00 | INVS |
| 05/12/20 | Sherman, Brittany | Review forms and give directions to para team re adding to spreadsheet. | 1.80 | 1,350.00 | INVS |
| 05/12/20 | Sherman, Brittany | Review power point presentation additions. | 0.20 | 150.00 | INVS |
| 05/12/20 | Lloyd, T | Review document for the purposes of transmission investigation interview preparation at request of B. Sherman. | 9.80 | 4,067.00 | INVS |
| 05/12/20 | Weiner, A | Investigation related to transmission lines as per the instructions of B. Niederschulte and B. Sherman. | 8.40 | 3,486.00 | INVS |
| 05/12/20 | Niederschulte, Bradley R. | Analyzing documents related to transmission investigation. | 1.20 | 1,008.00 | INVS |
| 05/12/20 | Cogur, Husniye | Attention to updating climbing inspection chart per B. Sherman. | 5.00 | 1,450.00 | INVS |
| 05/12/20 | Sherman, Brittany | Follow up with E. Norris and PG&E paralegal team re transmission investigation. | 0.60 | 450.00 | INVS |
| 05/12/20 | Sherman, Brittany | Work on outline for PG&E employee interview. | 3.80 | 2,850.00 | INVS |
| 05/12/20 | Norris, Evan | Attention to transmission investigation emails and summary. | 0.60 | 660.00 | INVS |
| 05/12/20 | Cameron, T G | Emails with J. Levenberg (PG&E) re draft report on confidential VM investigation. | 0.40 | 600.00 | INVS |
| 05/12/20 | Medling, Nicholas | Analyze documents for Kincade investigation. | 1.60 | 1,368.00 | INVS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 05/12/20 | DiMaggio, R | Call with CDS (discovery vendor), associates, TLS regarding update on import/processing/productions as per C. Robertson's and N. Medling's instructions. | 0.20 | 113.00 | INVS |
| 05/12/20 | DiMaggio, R | Coordinate of additional transmission matter review documents as per N. Medling's instructions. | 2.40 | 1,356.00 | INVS |
| 05/13/20 | Fernandez, Vivian | Attention to fee statement document compilation per N. Medling. | 1.00 | 310.00 | INVS |
| 05/13/20 | Sherman, Brittany | Respond to V. Velasco re data comparison for power point. | 0.20 | 150.00 | INVS |
| 05/13/20 | Sherman, Brittany | Review documents from T. Lloyd and A. Weiner re presentation questions. | 2.60 | 1,950.00 | INVS |
| 05/13/20 | Sherman, Brittany | Review file for power point presentation for client. | 0.60 | 450.00 | INVS |
| 05/13/20 | Weiner, A | Investigation related to transmission lines as per the instructions of B. Niederschulte and B. Sherman. | 10.20 | 4,233.00 | INVS |
| 05/13/20 | Lloyd, T | Review document for the purposes of transmission investigation interview preparation at request of B. Sherman. | 10.00 | 4,150.00 | INVS |
| 05/13/20 | Niederschulte, Bradley R. | Analyzing documents related to transmission investigation. | 1.00 | 840.00 | INVS |
| 05/13/20 | Cogur, Husniye | Attention to updating climbing inspection chart per B. Sherman. | 5.60 | 1,624.00 | INVS |
| 05/13/20 | Sherman, Brittany | Work on interview outline of PG&E employee. | 3.80 | 2,850.00 | INVS |
| 05/13/20 | Sherman, Brittany | Review data gathered by para team re inspection forms excel. | 1.00 | 750.00 | INVS |
| 05/13/20 | Norris, Evan | Attention to transmission investigation interview matters. | 0.40 | 440.00 | INVS |
| 05/13/20 | Cameron, T G | Emails with F. Lawoyin (CSM) re final report for confidential VM investigation and exhibits. | 0.60 | 900.00 | INVS |
| 05/13/20 | DiMaggio, R | Coordinate of additional transmission matter review documents as per N. Medling's instructions. | 3.20 | 1,808.00 | INVS |
| 05/14/20 | Sherman, Brittany | Draft instructions for para team re files for implementation into power point analysis. | 1.60 | 1,200.00 | INVS |
| 05/14/20 | Sherman, Brittany | Review results re para analysis for data presentation and correspond with A. Trebor and T. Lloyd. | 0.80 | 600.00 | INVS |
| 05/14/20 | Sherman, Brittany | Follow up with H. Cogur re additions to master spreadsheet. | 2.00 | 1,500.00 | INVS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 05/14/20 | Sherman, Brittany | Discuss with N. Jakobson changes to ebinder for upcoming PG&E employee interview. | 1.00 | 750.00 | INVS |
| 05/14/20 | Sherman, Brittany | Analyze forms for power point presentation to client. | 2.80 | 2,100.00 | INVS |
| 05/14/20 | Lloyd, T | Review document for the purposes of transmission investigation interview preparation at request of B. Sherman. | 9.80 | 4,067.00 | INVS |
| 05/14/20 | Weiner, A | Investigation related to transmission lines as per the instructions of B. Niederschulte and B. Sherman. | 6.20 | 2,573.00 | INVS |
| 05/14/20 | Niederschulte, Bradley R. | Analyzing documents related to transmission investigation. | 0.80 | 672.00 | INVS |
| 05/14/20 | Cogur, Husniye | Attention to updating climbing inspection chart per B. Sherman. | 2.60 | 754.00 | INVS |
| 05/14/20 | Jakobson, Nicole | Preparation of interview materials per B. Sherman. | 5.20 | 1,508.00 | INVS |
| 05/14/20 | Scanzillo, Stephanie | Attention to compiling maps and images for client presentation. | 6.80 | 2,108.00 | INVS |
| 05/14/20 | Sherman, Brittany | Work on analysis for power point data presentation. | 1.80 | 1,350.00 | INVS |
| 05/14/20 | Cameron, T G | Emails with B. Ridley (PG&E) re scheduling update call with the Monitor (0.3); Emails with F. Lawoyin (CSM) re sending final report re VM investigation to J. Levenberg (PG&E) (0.1). | 0.40 | 600.00 | INVS |
| 05/14/20 | Medling, Nicholas | Coordinate document review for Kincade investigation. | 0.70 | 598.50 | INVS |
| 05/14/20 | Medling, Nicholas | Analyze documents for Kincade investigation. | 1.50 | 1,282.50 | INVS |
| 05/14/20 | DiMaggio, R | Coordinate of additional transmission matter review documents as per N. Medling's instructions. | 2.70 | 1,525.50 | INVS |
| 05/14/20 | DiMaggio, R | Discuss and strategize use of text IQ to help with said review as per N. Medling's instructions. | 0.50 | 282.50 | INVS |
| 05/15/20 | Sherman, Brittany | Prep for check in meeting with team re transmission investigation. | 0.60 | 450.00 | INVS |
| 05/15/20 | Sherman, Brittany | Work with S. Scanzillo re edits to files for client presentation. | 1.20 | 900.00 | INVS |
| 05/15/20 | Sherman, Brittany | Work on notifications analysis re inspection forms. | 1.80 | 1,350.00 | INVS |
| 05/15/20 | Sherman, Brittany | Conference call with E. Norris, C. Beshara, and B. Niederschulte re status update on transmission investigation. | 1.00 | 750.00 | INVS |
| 05/15/20 | Sherman, Brittany | Call with B. Niederschulte re action items for investigation. | 0.60 | 450.00 | INVS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 05/15/20 | Sherman, Brittany | Follow up with H. Cogur and PG&E paralegal team re missing forms for inspection. | 0.80 | 600.00 | INVS |
| 05/15/20 | Sherman, Brittany | Work on PG&E employee interview outline. | 3.00 | 2,250.00 | INVS |
| 05/15/20 | Weiner, A | Investigation related to transmission lines as per the instructions of B. Niederschulte and B. Sherman. | 7.80 | 3,237.00 | INVS |
| 05/15/20 | Beshara, Christopher | Call with E. Norris (CSM), B. Sherman (CSM) and B. Niederschulte (CSM) regarding next steps for transmission line investigation. | 1.00 | 940.00 | INVS |
| 05/15/20 | Lloyd, T | Review document for the purposes of transmission investigation interview preparation at request of B. Sherman. | 9.20 | 3,818.00 | INVS |
| 05/15/20 | Cogur, Husniye | Updated chart for inspection forms review. | 2.20 | 638.00 | INVS |
| 05/15/20 | Scanzillo, Stephanie | Attention to compiling maps and images for investigation slide deck. | 4.60 | 1,426.00 | INVS |
| 05/15/20 | Scanzillo, Stephanie | Attention to updating and quality checking slide deck. | 0.40 | 124.00 | INVS |
| 05/15/20 | Norris, Evan | Telephone call with B. Sherman and others re: transmission investigation status and next steps. | 1.00 | 1,100.00 | INVS |
| 05/15/20 | Norris, Evan | Telephone call with C. Beshara and others re: transmission investigation update and next steps. | 1.00 | 1,100.00 | INVS |
| 05/15/20 | Robertson, Caleb | Review and analyze documents in connection with transmission investigation. | 0.40 | 300.00 | INVS |
| 05/15/20 | Cameron, T G | Review emails from J. Levenberg and B. Ridley (PG&E) re next steps re confidential VM investigation. | 0.20 | 300.00 | INVS |
| 05/15/20 | DiMaggio, R | Coordinate of additional transmission matter review documents as per N. Medling's instructions. | 1.80 | 1,017.00 | INVS |
| 05/15/20 | DiMaggio, R | Review contract attorney privilege/confidential review of CPUC related documents and prepare production of said documents as per B. Wylly's instructions. | 1.30 | 734.50 | INVS |
| 05/15/20 | Robertson, Caleb | Call with C. Beshara (CSM), N. Medling (CSM) and B. Wylly (CSM) to discuss Kincade Fire workstreams and strategy. | 0.70 | 525.00 | INVS |
| 05/15/20 | Beshara, Christopher | Call with O. Nasab (CSM), E. Norris (CSM) and associate team regarding status of Kincade Fire investigation workstreams. | 0.70 | 658.00 | INVS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 05/15/20 | Wylly, Benjamin | Call with C. Beshara, N. Medling and C. Robertson regarding matters for further investigation. | 0.70 | 416.50 | INVS |
| 05/16/20 | Sherman, Brittany | Touch base with A. Weiner and T. Lloyd re document research for presentation. | 0.80 | 600.00 | INVS |
| 05/16/20 | Weiner, A | Investigation related to transmission lines as per the instructions of B. Niederschulte and B. Sherman. | 0.60 | 249.00 | INVS |
| 05/16/20 | Lloyd, T | Review document for the purposes of transmission investigation interview preparation at request of B. Sherman. | 5.80 | 2,407.00 | INVS |
| 05/17/20 | Sherman, Brittany | Work on analysis of forms for transmission investigation. | 3.00 | 2,250.00 | INVS |
| 05/17/20 | Lloyd, T | Review document for the purposes of transmission investigation interview preparation at request of B. Sherman. | 5.00 | 2,075.00 | INVS |
| 05/17/20 | Niederschulte, Bradley R. | Corresponding concerning transmission investigation. | 0.60 | 504.00 | INVS |
| 05/18/20 | Sherman, Brittany | Review documents gathered and respond to questions by E. Norris re transmission investigation. | 4.20 | 3,150.00 | INVS |
| 05/18/20 | Sherman, Brittany | Email with para team re notifications analysis. | 1.40 | 1,050.00 | INVS |
| 05/18/20 | Lloyd, T | Review document for the purposes of transmission investigation interview preparation at request of B. Sherman. | 3.00 | 1,245.00 | INVS |
| 05/18/20 | Weiner, A | Investigation related to transmission lines as per the instructions of B. Niederschulte and B. Sherman. | 5.80 | 2,407.00 | INVS |
| 05/18/20 | Niederschulte, Bradley R. | Corresponding concerning transmission investigation. | 0.60 | 504.00 | INVS |
| 05/18/20 | Cogur, Husniye | Attention to updating climbing inspection work product. | 4.60 | 1,334.00 | INVS |
| 05/18/20 | Cameron, T G | Emails with J. Levenberg (PG&E) re next steps re confidential VM investigation. | 0.40 | 600.00 | INVS |
| 05/18/20 | DiMaggio, R | Coordinate of additional transmission matter review documents as per N. Medling's instructions. | 2.40 | 1,356.00 | INVS |
| 05/19/20 | Sherman, Brittany | Discuss with H. Cogur the next steps for analysis. | 0.60 | 450.00 | INVS |
| 05/19/20 | Sherman, Brittany | Strategize next steps for analysis. | 1.60 | 1,200.00 | INVS |
| 05/19/20 | Sherman, Brittany | Send email to PG&E employee re transmission investigation. | 1.60 | 1,200.00 | INVS |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 05/19/20 | Lloyd, T | Review document for the purposes of transmission investigation interview preparation at request of B. Sherman. | 9.20 | 3,818.00 | INVS |
| 05/19/20 | Timlin, Lindsay J. | Review accounting memorandum and provide comments. | 0.80 | 808.00 | INVS |
| 05/19/20 | Weiner, A | Investigation related to transmission lines as per the instructions of B. Niederschulte and B. Sherman. | 6.20 | 2,573.00 | INVS |
| 05/19/20 | Niederschulte, Bradley R. | Corresponding concerning transmission investigation. | 0.40 | 336.00 | INVS |
| 05/19/20 | Fernandez, Vivian | Attention to organization and retrieval of documents per B. Sherman. | 0.40 | 124.00 | INVS |
| 05/19/20 | Fernandez, Vivian | Attention to compilation of interview prep ebinders per B. Wylly. | 2.00 | 620.00 | INVS |
| 05/19/20 | Cogur, Husniye | Uploaded inspection records from relativity to our file path. | 0.20 | 58.00 | INVS |
| 05/19/20 | Cogur, Husniye | Updated document chart for inspection form review. | 3.60 | 1,044.00 | INVS |
| 05/19/20 | Sherman, Brittany | Review data for transmission investigation client presentation. | 6.20 | 4,650.00 | INVS |
| 05/19/20 | Sherman, Brittany | Discuss next steps in analysis with B. Niederschulte. | 0.20 | 150.00 | INVS |
| 05/19/20 | Cameron, T G | Emails with F. Lawoyin (CSM) re preparing for follow-up call with VM personnel re confidential VM investigation (0.6); Prepare for call with B. Bell and D. Carruth (PG&E VM) (1.6). | 2.20 | 3,300.00 | INVS |
| 05/19/20 | DiMaggio, R | Call with CDS (discovery vendor), associates, TLS regarding update on import/processing/productions as per C. Robertson's and N. Medling's instructions. | 0.30 | 169.50 | INVS |
| 05/19/20 | DiMaggio, R | Coordinate transmission matter review documents as per N. Medling's instructions. | 2.80 | 1,582.00 | INVS |
| 05/19/20 | Medling, Nicholas | Attend discovery check-in call. | 1.00 | 855.00 | INVS |
| 05/20/20 | Sherman, Brittany | Work on summary of notifications analysis from inspection forms (transmission invs). | 7.00 | 5,250.00 | INVS |
| 05/20/20 | Sherman, Brittany | Confirm with H. Cogur and PG&E paralegal team re forms. | 0.20 | 150.00 | INVS |
| 05/20/20 | Sherman, Brittany | Follow up with PG&E employee re spotcheck. | 1.40 | 1,050.00 | INVS |
| 05/20/20 | Sherman, Brittany | Prepare for meeting with transmission investigation team. | 0.60 | 450.00 | INVS |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 05/20/20 | Sherman, Brittany | Conference call with transmission investigation internal team and E. Seals (PG&E internal counsel) and K. Lim (PG&E law department). | 0.40 | 300.00 | INVS |
| 05/20/20 | Weiner, A | Investigation related to transmission lines as per the instructions of B. Niederschulte and B. Sherman. | 8.40 | 3,486.00 | INVS |
| 05/20/20 | Lloyd, T | Review document for the purposes of transmission investigation interview preparation at request of B. Sherman. | 5.60 | 2,324.00 | INVS |
| 05/20/20 | Niederschulte, Bradley R. | Corresponding concerning transmission investigation. | 0.80 | 672.00 | INVS |
| 05/20/20 | Cogur, Husniye | Updated chart for inspection form review. | 2.00 | 580.00 | INVS |
| 05/20/20 | Norris, Evan | Telephone call with E. Seals and others re: transmission investigation updates. | 0.40 | 440.00 | INVS |
| 05/20/20 | Robertson, Caleb | Attention to transmission investigation. | 0.20 | 150.00 | INVS |
| 05/20/20 | Cameron, T G | Prepare for follow-up call with PG&E VM personnel re confidential VM investigation (1.0); Call with PG&E VM personnel re confidential VM investigation (1.0); Discuss further revisions/updates to report on confidential VM investigation with F. Lawoyin (0.4). | 2.40 | 3,600.00 | INVS |
| 05/20/20 | DiMaggio, R | Coordinate transmission matter review documents as per N. Medling's instructions. | 1.90 | 1,073.50 | INVS |
| 05/20/20 | Medling, Nicholas | Analyze documents for Kincade investigation. | 0.80 | 684.00 | INVS |
| 05/21/20 | Sherman, Brittany | Determine next steps for power point presentation to client and communicate same to paralegal team. | 1.20 | 900.00 | INVS |
| 05/21/20 | Weiner, A | Investigation related to transmission lines as per the instructions of B. Niederschulte and B. Sherman. | 11.40 | 4,731.00 | INVS |
| 05/21/20 | Lloyd, T | Review document for the purposes of transmission investigation interview preparation at request of B. Sherman. | 7.60 | 3,154.00 | INVS |
| 05/21/20 | Fernandez, Vivian | Attention to direct examination e-binder compilation per B. Wylly. | 3.00 | 930.00 | INVS |
| 05/21/20 | Scanzillo, Stephanie | Attention to updating and quality checking client presentation. | 1.40 | 434.00 | INVS |
| 05/21/20 | Sherman, Brittany | Work on interview outline and send to E. Norris. | 1.00 | 750.00 | INVS |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 05/21/20 | Sherman, Brittany | Review research from A. Weiner and T. Lloyd and incorporate into presentation for client. | 3.00 | 2,250.00 | INVS |
| 05/21/20 | Norris, Evan | Review and analysis of transmission investigation interview prep materials. | 1.00 | 1,100.00 | INVS |
| 05/21/20 | Niederschulte, Bradley R. | Corresponding concerning transmission investigation. | 0.40 | 336.00 | INVS |
| 05/21/20 | Cameron, T G | Email to K. Orsini, E. Norris and O. Nasab (CSM) re confidential VM investigation (0.5); Call with K. Orsini (CSM) re same (0.6); Emails and discussions with F. Lawoyin (CSM) re update and further work re confidential VM investigation (0.5); Emails with E. Norris (CSM) (0.2). | 1.80 | 2,700.00 | INVS |
| 05/21/20 | Robertson, Caleb | Call with O. Nasab (CSM), E. Norris (CSM), C. Beshara (CSM), N. Medling (CSM) and B. Wylly (CSM) to discuss status of Kincade Fire investigation and responses to CPUC requests relating to Kincade Fire. | 0.60 | 450.00 | INVS |
| 05/21/20 | Nasab, Omid H. | Confer with team regarding strategy for latest CPUC data requests. | 0.50 | 675.00 | INVS |
| 05/21/20 | Norris, Evan | Weekly call with O. Nasab and others re: updates and next steps. | 0.60 | 660.00 | INVS |
| 05/21/20 | Medling, Nicholas | Analyze documents for Kincade investigation. | 2.30 | 1,966.50 | INVS |
| 05/21/20 | DiMaggio, R | Coordinate transmission matter review documents as per N. Medling's instructions. | 1.60 | 904.00 | INVS |
| 05/21/20 | Beshara, Christopher | Call with O. Nasab (CSM), E. Norris (CSM) and associate team regarding status of Kincade Fire investigation workstreams. | 0.50 | 470.00 | INVS |
| 05/21/20 | Wylly, Benjamin | Call with O. Nasab, E. Norris, C. Beshara, N. Medling and C. Robertson regarding matters for further investigation. | 0.60 | 357.00 | INVS |
| 05/22/20 | Sherman, Brittany | Discuss with S. Scanzillo changes to pie chart for power point presentation. | 0.80 | 600.00 | INVS |
| 05/22/20 | Scanzillo, Stephanie | Attention to updating and quality checking slide deck graphics. | 0.80 | 248.00 | INVS |
| 05/22/20 | Cameron, T G | Review and revise updated draft of confidential VM investigation report and corresponding Executive Summary (6.2); Emails with F. Lawoyin (CSM) re same (1.0). | 7.20 | 10,800.00 | INVS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 05/22/20 | DiMaggio, R | Coordinate transmission matter review documents as per N. Medling's instructions and call with Text IQ vendor to discuss review strategy. | 2.60 | 1,469.00 | INVS |
| 05/22/20 | Medling, Nicholas | Analyze documents for Kincade investigation. | 3.40 | 2,907.00 | INVS |
| 05/22/20 | Wylly, Benjamin | Correspondence with B. Sherman regarding third party matters. | 0.20 | 119.00 | INVS |
| 05/23/20 | Cameron, T G | Review and revise latest updated draft of confidential VM investigation report and corresponding Executive Summary (5.4); Emails with F. Lawoyin (CSM) re same (0.6). | 6.00 | 9,000.00 | INVS |
| 05/24/20 | Cameron, T G | Review and revise latest updated draft of confidential VM investigation report and corresponding Executive Summary (4.6); Emails with F. Lawoyin (CSM) re same (0.5); Emails with E. Norris (CSM) (0.3). | 5.40 | 8,100.00 | INVS |
| 05/24/20 | DiMaggio, R | Coordinate transmission matter review documents from Seed 1 Text IQ as per N. Medling's instructions. | 0.80 | 452.00 | INVS |
| 05/25/20 | Norris, Evan | Review and analysis of draft investigation report at request of T. Cameron. | 1.60 | 1,760.00 | INVS |
| 05/26/20 | Sherman, Brittany | Discuss with B. Niederschulte analysis for transmission investigation. | 0.40 | 300.00 | INVS |
| 05/26/20 | Niederschulte, Bradley R. | Analyzing documents related to transmission investigation. | 2.40 | 2,016.00 | INVS |
| 05/26/20 | Fernandez, Vivian | Attention to compilation of Judge Alsup documents per C. Robertson. | 0.20 | 62.00 | INVS |
| 05/26/20 | Sherman, Brittany | Work on edits to notification analysis as per B. Niederschulte. | 3.60 | 2,700.00 | INVS |
| 05/26/20 | Lawoyin, Feyi | Draft talking points for call with Monitor. | 1.20 | 900.00 | INVS |
| 05/26/20 | Norris, Evan | Attention to follow up emails with T Cameron re: investigation matter. | 0.40 | 440.00 | INVS |
| 05/26/20 | Norris, Evan | Telephone call with T. Cameron, F. Lawoyin re: investigation matter. | 0.80 | 880.00 | INVS |
| 05/26/20 | Cameron, T G | Call with E. Norris and F. Lawoyin (CSM) re draft report on confidential VM investigation (1.0); Further work re revising draft report on confidential VM investigation, and related executive summary (6.3); Emails with J. Levenberg (PG&E) (0.4); Emails with F. Lawoyin (CSM) (0.3). | 8.00 | 12,000.00 | INVS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 05/26/20 | DiMaggio, R | Call with CDS (discovery vendor), associates, TLS regarding update on import/processing/productions as per C. Robertson's and N. Medling's instructions. | 0.20 | 113.00 | INVS |
| 05/26/20 | Medling, Nicholas | Analyze documents for Kincade investigation. | 1.30 | 1,111.50 | INVS |
| 05/26/20 | Medling, Nicholas | Attend discovery check-in call. | 0.40 | 342.00 | INVS |
| 05/26/20 | DiMaggio, R | Coordinate transmission matter review documents from Seed 1 Text IQ as per N. Medling's instructions. | 2.60 | 1,469.00 | INVS |
| 05/26/20 | Wylly, Benjamin | Correspondence with B. Sherman regarding third party matters. | 0.20 | 119.00 | INVS |
| 05/27/20 | Sherman, Brittany | Implement edits on notifications analysis per B. Niederschulte. | 1.00 | 750.00 | INVS |
| 05/27/20 | Sherman, Brittany | Correspond with E. Norris re materials for interview tomorrow with PG&E employee. | 0.20 | 150.00 | INVS |
| 05/27/20 | Sherman, Brittany | Submit request to para team in regards to notifications excel. | 0.40 | 300.00 | INVS |
| 05/27/20 | Sherman, Brittany | Draft email to E. Norris re notifications analysis update. | 0.60 | 450.00 | INVS |
| 05/27/20 | Sherman, Brittany | Preparation for and weekly transmission investigation call with E. Seals (PG&E law), PG&E paralegal team, E. Norris and B. Niederschulte. | 0.40 | 300.00 | INVS |
| 05/27/20 | Sherman, Brittany | Touch base with E. Norris re progress on analysis for transmission investigation. | 0.20 | 150.00 | INVS |
| 05/27/20 | Cogur, Husniye | Updated inspection forms chart. | 0.40 | 116.00 | INVS |
| 05/27/20 | Lawoyin, Feyi | Draft and revise final investigation report summarizing findings of privileged confidential internal investigation. | 4.40 | 3,300.00 | INVS |
| 05/27/20 | Norris, Evan | Telephone call with B. Sherman re: transmission investigation interview matter. | 0.20 | 220.00 | INVS |
| 05/27/20 | Norris, Evan | Prep for transmission investigation interview. | 2.00 | 2,200.00 | INVS |
| 05/27/20 | Cameron, T G | Further work re finalizing report and executive summary re confidential VM investigation (5.9); Emails with J. Levenberg (PG&E) (0.3); Call with PG&E personnel re report on confidential VM investigation and next steps (1.0). | 7.20 | 10,800.00 | INVS |
| 05/27/20 | Norris, Evan | Attention to emails re: Kincade matter. | 0.20 | 220.00 | INVS |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 05/27/20 | DiMaggio, R | Coordinate transmission matter review documents from Seed 1 Text IQ as per N. Medling's instructions. | 1.70 | 960.50 | INVS |
| 05/28/20 | Sherman, Brittany | Discuss with E. Norris interview with PG&E employee. | 0.60 | 450.00 | INVS |
| 05/28/20 | Sherman, Brittany | Review notes from PG&E employee interview and organize. | 3.00 | 2,250.00 | INVS |
| 05/28/20 | Sherman, Brittany | Follow up re PG&E employee interview. | 1.60 | 1,200.00 | INVS |
| 05/28/20 | Sherman, Brittany | Preparation for interview with PG&E employee for transmission investigation. | 2.00 | 1,500.00 | INVS |
| 05/28/20 | Sherman, Brittany | Interview with PG&E employee re transmission investigation. | 2.00 | 1,500.00 | INVS |
| 05/28/20 | Sherman, Brittany | Draft email re analysis. | 0.40 | 300.00 | INVS |
| 05/28/20 | Cogur, Husniye | Saved email correspondence. | 0.20 | 58.00 | INVS |
| 05/28/20 | Jakobson, Nicole | Update of interview materials per B. Sherman. | 1.00 | 290.00 | INVS |
| 05/28/20 | Norris, Evan | Telephone call with C. Beshara re: transmission investigation updates. | 0.40 | 440.00 | INVS |
| 05/28/20 | Norris, Evan | Reviewed and commented on emails from B. Sherman with research findings re: transmission investigation. | 0.40 | 440.00 | INVS |
| 05/28/20 | Norris, Evan | Prepare for transmission investigation interview. | 1.80 | 1,980.00 | INVS |
| 05/28/20 | Norris, Evan | Telephone call with B. Sherman re: prep for transmission investigation interview. | 0.60 | 660.00 | INVS |
| 05/28/20 | Norris, Evan | Conducted transmission investigation interview. | 2.00 | 2,200.00 | INVS |
| 05/28/20 | Cameron, T G | Prepare for call with Monitor (2.6); Telephonic update with Monitor (1.0). | 3.60 | 5,400.00 | INVS |
| 05/28/20 | Medling, Nicholas | Coordinate document review for Kincade investigation. | 2.10 | 1,795.50 | INVS |
| 05/28/20 | DiMaggio, R | Coordinate and report results regarding transmission matter review documents from Seed 1 Text IQ as per N. Medling's instructions. | 2.70 | 1,525.50 | INVS |
| 05/29/20 | Sherman, Brittany | Prepare for transmission investigation status meeting with internal team. | 5.80 | 4,350.00 | INVS |
| 05/29/20 | Sherman, Brittany | Conference call with internal team (E. Norris, C. Beshara, B. Niederschulte) to discuss status updates. | 1.20 | 900.00 | INVS |
| 05/29/20 | Sherman, Brittany | Discuss with C. Robertson the data custodial collection. | 0.40 | 300.00 | INVS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 05/29/20 | Sherman, Brittany | Discuss with A. Weiner and T. Llyod document review requests for upcoming interview. | 0.40 | 300.00 | INVS |
| 05/29/20 | Sherman, Brittany | Work on preparing for interview with PG&E employee for transmission investigation. | 0.20 | 150.00 | INVS |
| 05/29/20 | Beshara, Christopher | Call with E. Norris (CSM) and B. Sherman (CSM) regarding next steps for internal transmission line investigation. | 1.20 | 1,128.00 | INVS |
| 05/29/20 | Lloyd, T | Review document for transmission investigation interview preparation at request of B. Sherman. | 5.40 | 2,241.00 | INVS |
| 05/29/20 | Niederschulte, Bradley R. | Corresponding regarding transmission investigation. | 1.00 | 840.00 | INVS |
| 05/29/20 | Norris, Evan | Telephone call with C. Beshara and others re: transmission investigation updates and next steps. | 1.00 | 1,100.00 | INVS |
| 05/29/20 | Norris, Evan | Review investigation interview documents and provide comments to N. Medling. | 0.40 | 440.00 | INVS |
| 05/29/20 | Medling, Nicholas | Coordinate document review for Kincade investigation. | 0.20 | 171.00 | INVS |
| 05/29/20 | DiMaggio, R | Coordinate and report results regarding transmission matter review documents from Seed 1 Text IQ as per N. Medling's instructions. | 2.40 | 1,356.00 | INVS |
| 05/29/20 | DiMaggio, R | Discuss control numbers organization in Kincade Fire Review workspace with CDS (Relativity Vendor) and J. Venegas as per B. Wylly's instructions. | 0.40 | 226.00 | INVS |
| 05/30/20 | Sherman, Brittany | Edit interview outline for upcoming PG&E employee interview. | 2.00 | 1,500.00 | INVS |
| 05/30/20 | Sherman, Brittany | Check in with A. Weiner and T. Lloyd re document review progress for upcoming interview. | 0.40 | 300.00 | INVS |
| 05/30/20 | Lloyd, T | Review documents for transmission investigation interview preparation at request of B. Sherman. | 6.60 | 2,739.00 | INVS |
| 05/30/20 | Weiner, A | Investigation related to transmission lines as per the instructions of B. Niederschulte and B. Sherman. | 10.60 | 4,399.00 | INVS |
| 05/31/20 | Sherman, Brittany | Review documents gathered by A. Weiner and T. Lloyd and implement into interview outline. | 3.00 | 2,250.00 | INVS |
| 05/31/20 | Sherman, Brittany | Review e-binder of documents and outline for PG&E employee interview. | 1.40 | 1,050.00 | INVS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 05/31/20 | Scanzillo, Stephanie | Attention to compiling and quality checking interview preparation materials for transmission investigation. | 1.40 | 434.00 | INVS |
| 05/31/20 | Medling, Nicholas | Coordinate document review for Kincade investigation. | 1.70 | 1,453.50 | INVS |
| 05/31/20 | Medling, Nicholas | Analyze and draft interview memos. | 1.20 | 1,026.00 | INVS |
| **Subtotal for INVS** | | | **771.30** | **510,772.50** | |

**NONB - Non-Bankruptcy Litigation**

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 05/01/20 | Kozycz, Monica D. | Call with S. Reents and other re departing director collection. | 0.40 | 336.00 | NONB |
| 05/01/20 | Kozycz, Monica D. | Call with client re Judge Alsup order modifying probation conditions. | 0.60 | 504.00 | NONB |
| 05/01/20 | Kozycz, Monica D. | Attention to order re VM probation conditions. | 4.20 | 3,528.00 | NONB |
| 05/01/20 | Beshara, Christopher | Draft outline of response to order modifying probation issued by Judge Alsup and associated work product. | 7.00 | 6,580.00 | NONB |
| 05/01/20 | Beshara, Christopher | Call with J. Loduca (PG&E), J. Kane (PG&E), K. Orsini (CSM) and others regarding strategy for response to order issued by Judge Alsup modifying probation conditions. | 1.00 | 940.00 | NONB |
| 05/01/20 | Beshara, Christopher | Calls (multiple) with K. Orsini (CSM), O. Nasab (CSM) and L. Grossbard (CSM) regarding strategy for response to order modifying probation conditions issued by Judge Alsup. | 1.40 | 1,316.00 | NONB |
| 05/01/20 | Beshara, Christopher | Call with K. Orsini (CSM), O. Nasab (CSM), R. Schar (Jenner) and others regarding strategy for response to order modifying probation conditions issued by Judge Alsup. | 0.60 | 564.00 | NONB |
| 05/01/20 | Mills, Alexander L. | Discuss order modifying conditions of probation and responsive filings. | 0.80 | 672.00 | NONB |
| 05/01/20 | Wylly, Benjamin | Correspondence with C. Beshara and C. Robertson regarding Judge Alsup response. | 0.40 | 238.00 | NONB |
| 05/01/20 | LaRosa, William | Analyze Judge Alsup order to show cause and related filings. | 2.60 | 1,547.00 | NONB |
| 05/01/20 | LaRosa, William | Call with C. Robertson and A. Mills to discuss strategy for response to Judge Alsup order modifying probation conditions. | 0.60 | 357.00 | NONB |
| 05/01/20 | Scanzillo, Stephanie | Attention to acquiring materials from client server for attorney review. | 0.40 | 124.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 05/01/20 | Scanzillo, Stephanie | Attention to compiling and quality checking materials for Order Instituting Rulemaking to Implement Electric Utility Wildfire Mitigation Plans Pursuant to Senate Bill 901 (2018), R1810007. | 1.20 | 372.00 | NONB |
| 05/01/20 | Scanzillo, Stephanie | Attention to coordinating with Technical Litigation Support regarding N Drive access. | 0.20 | 62.00 | NONB |
| 05/01/20 | Robertson, Caleb | Call with client representative and B. Wylly (CSM) regarding transmission inspections. | 0.80 | 600.00 | NONB |
| 05/01/20 | Robertson, Caleb | Call with E. Norris (CSM) and B. Wylly (CSM) regarding transmission inspections. | 0.60 | 450.00 | NONB |
| 05/01/20 | Robertson, Caleb | Attention to response to order from Judge Alsup and communication with C. Beshara (CSM) regarding the same. | 4.80 | 3,600.00 | NONB |
| 05/01/20 | Robertson, Caleb | Call with A. Mills (CSM) and B. LaRosa (CSM) to discuss response to order from Judge Alsup. | 0.60 | 450.00 | NONB |
| 05/01/20 | Robertson, Caleb | Call with K. Orsini (CSM), O. Nasab (CSM), L. Grossbard (CSM) and C. Beshara (CSM) to discuss strategy for response to Judge Alsup order. | 0.80 | 600.00 | NONB |
| 05/01/20 | Norris, Evan | Telephone call with T. Lucey re: transmission operations matter. | 0.40 | 440.00 | NONB |
| 05/01/20 | Norris, Evan | Telephone call with C. Robertson and B. Wylly re transmission operations matter. | 0.60 | 660.00 | NONB |
| 05/01/20 | Robertson, Caleb | Call with K. Orsini (CSM), O. Nasab (CSM), L. Grossbard (CSM), C. Beshara (CSM) and M. Kozycz (CSM) to discuss strategy for response to Judge Alsup order. | 0.40 | 300.00 | NONB |
| 05/01/20 | Grossbard, Lillian S. | Call with K. Orsini, C. Beshara and others to discuss strategy for response to Order imposing new probation conditions. | 0.80 | 816.00 | NONB |
| 05/01/20 | Grossbard, Lillian S. | Call with M. Kozycz to review response to Order imposing new probation conditions and to do. | 0.20 | 204.00 | NONB |
| 05/01/20 | Grossbard, Lillian S. | Emails with A. Koo, J. Levenberg to review strategy for response to Order imposing new probation conditions. | 0.40 | 408.00 | NONB |
| 05/01/20 | Grossbard, Lillian S. | Review/comment on draft responses to Monitor data requests. | 0.20 | 204.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 05/01/20 | Grossbard, Lillian S. | Call with VM team to review Order imposing new probation conditions and review factual questions and response. | 0.60 | 612.00 | NONB |
| 05/01/20 | Grossbard, Lillian S. | Attention to fact review and draft outline for response to Order imposing new probation conditions. | 3.60 | 3,672.00 | NONB |
| 05/01/20 | Grossbard, Lillian S. | Additional call with VM to review Order imposing new probation conditions and review factual questions and response. | 1.00 | 1,020.00 | NONB |
| 05/01/20 | Orsini, K J | Telephone calls with client re Judge Alsup order. | 3.80 | 5,700.00 | NONB |
| 05/01/20 | Orsini, K J | Reviewed/revised materials re probation order. | 2.40 | 3,600.00 | NONB |
| 05/01/20 | Nasab, Omid H. | Internal CSM call re: response to Judge Alsup order re: probation conditions. | 0.60 | 810.00 | NONB |
| 05/01/20 | Nasab, Omid H. | Confer with client representative and others re: strategy for response to Judge Alsup probation order. | 1.20 | 1,620.00 | NONB |
| 05/01/20 | Nasab, Omid H. | Call with Jenner team re: analyses re: Judge Alsup probation order. | 0.40 | 540.00 | NONB |
| 05/01/20 | Nasab, Omid H. | Analysis re: Judge Alsup probation order. | 1.40 | 1,890.00 | NONB |
| 05/01/20 | Nasab, Omid H. | Call with CSM team to follow-up on client call re: probation order. | 0.40 | 540.00 | NONB |
| 05/01/20 | Wylly, Benjamin | Attention to research and drafting memorandum regarding the same. | 3.20 | 1,904.00 | NONB |
| 05/02/20 | Beshara, Christopher | Call with C. Robertson (CSM), W. LaRosa (CSM) and A. Mills (CSM) regarding research in support of motion for reconsideration of order modifying probation conditions. | 0.80 | 752.00 | NONB |
| 05/02/20 | Mills, Alexander L. | Conduct legal research regarding order to show cause for additional conditions of probation. | 8.80 | 7,392.00 | NONB |
| 05/02/20 | Mills, Alexander L. | Discuss research assignments related to order to show cause for additional conditions to probation. | 0.80 | 672.00 | NONB |
| 05/02/20 | Kozycz, Monica D. | Attention to response to Judge Alsup order modifying probation conditions. | 2.00 | 1,680.00 | NONB |
| 05/02/20 | Beshara, Christopher | Draft outline of response to order modifying probation issued by Judge Alsup and associated work product. | 11.60 | 10,904.00 | NONB |
| 05/02/20 | LaRosa, William | Research re probation matter. | 6.80 | 4,046.00 | NONB |
| 05/02/20 | LaRosa, William | Draft email to C. Beshara and C. Robertson summarizing research. | 1.40 | 833.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 05/02/20 | LaRosa, William | Call with C. Beshara, C. Robertson, and A. Mills to discuss strategy for response to Judge Alsup's order modifying probation conditions. | 0.80 | 476.00 | NONB |
| 05/02/20 | Robertson, Caleb | Call with C. Beshara (CSM), A. Mills (CSM) and B. LaRosa (CSM) to discuss research and analysis tasks for response to order from Judge Alsup. | 0.80 | 600.00 | NONB |
| 05/02/20 | Robertson, Caleb | Call with A. Mills (CSM) to discuss research project for response to order from Judge Alsup. | 0.40 | 300.00 | NONB |
| 05/02/20 | Robertson, Caleb | Call with B. LaRosa (CSM) to discuss research assignment to support response to order from Judge Alsup. | 0.20 | 150.00 | NONB |
| 05/02/20 | Robertson, Caleb | Attention to response to Judge Alsup order and communication with C. Beshara (CSM) regarding the same. | 3.60 | 2,700.00 | NONB |
| 05/02/20 | Grossbard, Lillian S. | Attention to strategy for declarations in support of motion for reconsideration of probation conditions. | 1.00 | 1,020.00 | NONB |
| 05/02/20 | Grossbard, Lillian S. | Attention to communications with M. Kozycz and F. Lawoyin re motion for reconsideration of probation conditions, outline and to do. | 0.60 | 612.00 | NONB |
| 05/02/20 | Orsini, K J | Attention to probation order. | 1.20 | 1,800.00 | NONB |
| 05/03/20 | Kozycz, Monica D. | Drafted talking points re response to Judge Alsup order modifying probation conditions. | 3.00 | 2,520.00 | NONB |
| 05/03/20 | Mills, Alexander L. | Conduct legal research regarding order to show cause for additional conditions of probation. | 11.00 | 9,240.00 | NONB |
| 05/03/20 | Beshara, Christopher | Draft outline of response to order modifying probation issued by Judge Alsup and associated work product. | 11.40 | 10,716.00 | NONB |
| 05/03/20 | Beshara, Christopher | Call with external expert, K. Orsini (CSM) and O. Nasab (CSM) regarding expert report in support of motion for reconsideration of probation conditions. | 1.00 | 940.00 | NONB |
| 05/03/20 | Beshara, Christopher | Call with J. Kane (PG&E), client subject-matter experts, K. Orsini (CSM) and O. Nasab (CSM) regarding strategy for motion for reconsideration of order modifying probation conditions. | 1.00 | 940.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 05/03/20 | Beshara, Christopher | Call with C. Robertson (CSM) regarding materials to be provided to external expert on transmission maintenance. | 0.40 | 376.00 | NONB |
| 05/03/20 | LaRosa, William | Review and analysis re probation matter. | 1.20 | 714.00 | NONB |
| 05/03/20 | LaRosa, William | Draft chart re probation matter. | 6.40 | 3,808.00 | NONB |
| 05/03/20 | Robertson, Caleb | Call with expert witness, K. Orsini (CSM), O. Nasab (CSM) and C. Beshara (CSM) to strategize expert declaration in response to Judge Alsup order. | 1.00 | 750.00 | NONB |
| 05/03/20 | Robertson, Caleb | Call with C. Beshara (CSM) to discuss expert materials for response to Judge Alsup. | 0.40 | 300.00 | NONB |
| 05/03/20 | Robertson, Caleb | Attention to response to Judge Alsup and communication with C. Beshara (CSM) regarding the same. | 6.20 | 4,650.00 | NONB |
| 05/03/20 | Grossbard, Lillian S. | Attention to fact review and draft outline for motion for reconsideration and communications with M. Kozycz, L. Cole and F. Lawoyin re same. | 3.40 | 3,468.00 | NONB |
| 05/03/20 | Orsini, K J | Call with client re probation order. | 1.00 | 1,500.00 | NONB |
| 05/03/20 | Orsini, K J | Call with expert re probation order. | 1.00 | 1,500.00 | NONB |
| 05/03/20 | Nasab, Omid H. | Call with client group re: Judge Alsup probation conditions. | 1.00 | 1,350.00 | NONB |
| 05/03/20 | Nasab, Omid H. | Call with potential expert witness re: Judge Alsup probation conditions. | 1.00 | 1,350.00 | NONB |
| 05/04/20 | Velasco, Veronica | Attention to pulling orders from Judge Alsup, per L. Grossbard and M. Kozycz. | 3.10 | 961.00 | NONB |
| 05/04/20 | Kozycz, Monica D. | Call with client re PSPS data for response to Judge Alsup order modifying probation conditions. | 0.60 | 504.00 | NONB |
| 05/04/20 | Kozycz, Monica D. | Attention to response to Judge Alsup order modifying probation conditions. | 3.00 | 2,520.00 | NONB |
| 05/04/20 | Kozycz, Monica D. | Call with C Beshara and others re response to Judge Alsup order modifying probation conditions. | 0.60 | 504.00 | NONB |
| 05/04/20 | Kozycz, Monica D. | Call with client VM team re response to order modifying probation conditions. | 1.00 | 840.00 | NONB |
| 05/04/20 | Kozycz, Monica D. | Call with S Reents and others re departing director collection. | 0.40 | 336.00 | NONB |
| 05/04/20 | Kozycz, Monica D. | Call with VM expert re response to Judge Alsup order modifying probation conditions. | 0.60 | 504.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 05/04/20 | Kozycz, Monica D. | Drafted talking points re response to Judge Alsup order modifying probation conditions. | 2.60 | 2,184.00 | NONB |
| 05/04/20 | Cole, Lauren | Call with L. Grossbard re: new conditions of probation. | 1.00 | 750.00 | NONB |
| 05/04/20 | Beshara, Christopher | Draft outline of response to order modifying probation issued by Judge Alsup and associated work product. | 8.20 | 7,708.00 | NONB |
| 05/04/20 | Beshara, Christopher | Call with J. Kane (PG&E), K. Orsini (CSM) and others regarding strategy for response to order issued by Judge Alsup modifying probation conditions. | 1.00 | 940.00 | NONB |
| 05/04/20 | Kozycz, Monica D. | Call with K. Orsini, L. Grossbard and others re response to Judge Alsup order modifying probation conditions. | 0.60 | 504.00 | NONB |
| 05/04/20 | Beshara, Christopher | Calls (multiple) with client subject-matter experts and C. Robertson (CSM) regarding declarations in support of motion for reconsideration of order modifying probation conditions. | 2.20 | 2,068.00 | NONB |
| 05/04/20 | Beshara, Christopher | Call with K. Orsini (CSM), O. Nasab (CSM) and others regarding strategy for brief in support of motion for reconsideration of probation conditions. | 0.60 | 564.00 | NONB |
| 05/04/20 | Beshara, Christopher | Call with client subject-matter experts, K. Orsini (CSM) and O. Nasab (CSM) regarding declaration in support of motion for reconsideration of order modifying probation condition. | 0.80 | 752.00 | NONB |
| 05/04/20 | Fernandez, Vivian | Attention to correspondence organization per C. Robertson. | 0.60 | 186.00 | NONB |
| 05/04/20 | Fernandez, Vivian | Attention to creation of FTP credentials per C. Robertson. | 0.40 | 124.00 | NONB |
| 05/04/20 | Robertson, Caleb | Call with subject matter expert and C. Beshara (CSM) regarding declaration in support of response to Judge Alsup. | 0.80 | 600.00 | NONB |
| 05/04/20 | Robertson, Caleb | Call with C. Beshara (CSM) to discuss strategy for response to order from Judge Alsup. | 0.40 | 300.00 | NONB |
| 05/04/20 | Robertson, Caleb | Attention to data disposition analysis. | 0.20 | 150.00 | NONB |
| 05/04/20 | Robertson, Caleb | Call with subject matter experts and C. Beshara (CSM) to discuss response to order from Judge Alsup. | 1.00 | 750.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 05/04/20 | Robertson, Caleb | Call with K. Orsini (CSM) ,O. Nasab (CSM), L. Grossbard (CSM), C. Beshara (CSM) and M. Kozycz (CSM) to discuss response to order from Judge Alsup. | 0.60 | 450.00 | NONB |
| 05/04/20 | Robertson, Caleb | Call with subject matter experts, client representatives, C. Beshara (CSM) and M. Kozycz (CSM) regarding declarations to support response to Judge Alsup. | 0.80 | 600.00 | NONB |
| 05/04/20 | Robertson, Caleb | Attention to response to order from Judge Alsup. | 7.80 | 5,850.00 | NONB |
| 05/04/20 | Grossbard, Lillian S. | Attention to draft outline for CPUC discussion re additional probation conditions. | 3.20 | 3,264.00 | NONB |
| 05/04/20 | Grossbard, Lillian S. | Call with potential expert re affidavit in support of motion for reconsideration of probation conditions. | 0.40 | 408.00 | NONB |
| 05/04/20 | Grossbard, Lillian S. | Call with K. Orsini, O. Nasab and others to review status and strategy for motion for reconsideration of probation conditions. | 0.60 | 612.00 | NONB |
| 05/04/20 | Grossbard, Lillian S. | Calls with VM team to review facts and strategy for motion for reconsideration of probation conditions. | 1.60 | 1,632.00 | NONB |
| 05/04/20 | Grossbard, Lillian S. | Attention to motion for reconsideration of probation conditions and accompanying affidavits. | 3.00 | 3,060.00 | NONB |
| 05/04/20 | Grossbard, Lillian S. | Call with L. Cole re affidavit in support of motion for reconsideration of probation conditions. | 0.60 | 612.00 | NONB |
| 05/04/20 | Orsini, K J | Telephone calls with client re probation submission. | 3.20 | 4,800.00 | NONB |
| 05/04/20 | Orsini, K J | Reviewed materials re probation submissions. | 0.80 | 1,200.00 | NONB |
| 05/04/20 | Nasab, Omid H. | Confer with CSM team re: strategy for response to probation order from Judge Alsup. | 0.60 | 810.00 | NONB |
| 05/04/20 | Nasab, Omid H. | Editing memo for client for call with CPUC re: Judge Alsup order. | 1.00 | 1,350.00 | NONB |
| 05/04/20 | Nasab, Omid H. | Analyses and calls regarding Judge Alsup's probation condition regarding insurance for contractors. | 3.00 | 4,050.00 | NONB |
| 05/04/20 | Nasab, Omid H. | Confer with outside counsel team re: strategy for response to probation order from Judge Alsup. | 0.60 | 810.00 | NONB |
| 05/04/20 | Nasab, Omid H. | Attention to fact affidavits for response to probation order from Judge Alsup. | 1.40 | 1,890.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 05/04/20 | Nasab, Omid H. | Confer with client re: strategy for response to probation order from Judge Alsup. | 1.00 | 1,350.00 | NONB |
| 05/05/20 | Cole, Lauren | Call with M. Kozycz and F. Lawoyin re: motion for reconsideration. | 0.40 | 300.00 | NONB |
| 05/05/20 | Cole, Lauren | Calls with expert re: VM affidavit. | 0.40 | 300.00 | NONB |
| 05/05/20 | Cole, Lauren | Draft VM affidavit for motion for reconsideration. | 6.60 | 4,950.00 | NONB |
| 05/05/20 | Kozycz, Monica D. | Attention to response to Judge Alsup order modifying probation conditions. | 8.40 | 7,056.00 | NONB |
| 05/05/20 | Beshara, Christopher | Calls (multiple) with client subject-matter experts and C. Robertson (CSM) regarding declarations in support of motion for reconsideration of order modifying probation conditions. | 3.60 | 3,384.00 | NONB |
| 05/05/20 | Beshara, Christopher | Draft outline of response to order modifying probation issued by Judge Alsup and associated work product. | 11.40 | 10,716.00 | NONB |
| 05/05/20 | Wylly, Benjamin | Attention to updating chart. | 0.80 | 476.00 | NONB |
| 05/05/20 | LaRosa, William | Attention to chart re probation matter. | 4.60 | 2,737.00 | NONB |
| 05/05/20 | Scanzillo, Stephanie | Attention to compiling materials related to Judge Alsup submission for attorney reference. | 3.60 | 1,116.00 | NONB |
| 05/05/20 | Robertson, Caleb | Call with subject matter expert, O. Nasab (CSM) and C. Beshara (CSM) to discuss declaration in support of response to order from Judge Alsup. | 0.40 | 300.00 | NONB |
| 05/05/20 | Robertson, Caleb | Calls with subject matter experts and C. Beshara (CSM) to discuss response to order from Judge Alsup. | 2.20 | 1,650.00 | NONB |
| 05/05/20 | Robertson, Caleb | Call with C. Beshara (CSM) to discuss declarations in support of Judge Alsup. | 0.40 | 300.00 | NONB |
| 05/05/20 | Robertson, Caleb | Call with subject matter experts regarding data collection in support of response to Judge Alsup. | 1.00 | 750.00 | NONB |
| 05/05/20 | Robertson, Caleb | Attention to response to order from Judge Alsup. | 7.20 | 5,400.00 | NONB |
| 05/05/20 | Robertson, Caleb | Call with K. Orsini (CSM), O. Nasab (CSM) and others to discuss response to order from Judge Alsup. | 0.40 | 300.00 | NONB |
| 05/05/20 | Lawoyin, Feyi | Attend call with M. Kozycz and L. Cole re: response to Judge Alsup's order modifying conditions of probation. | 0.40 | 300.00 | NONB |
| 05/05/20 | Lawoyin, Feyi | Review Judge Alsup's order modifying conditions of probation. | 1.00 | 750.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 05/05/20 | Robertson, Caleb | Call with external expert, K. Orsini (CSM), O. Nasab (CSM) and C. Beshara (CSM) to discuss declaration in support of Judge Alsup. | 0.60 | 450.00 | NONB |
| 05/05/20 | Grossbard, Lillian S. | Attention to draft motion for reconsideration of probation conditions and accompanying affidavits. | 5.00 | 5,100.00 | NONB |
| 05/05/20 | Grossbard, Lillian S. | Review/comment on draft responses to Monitor data requests. | 0.20 | 204.00 | NONB |
| 05/05/20 | Grossbard, Lillian S. | Call with M. Kozycz to review motion for reconsideration of probation conditions and accompanying affidavits. | 0.80 | 816.00 | NONB |
| 05/05/20 | Grossbard, Lillian S. | Call with K. Orsini, O. Nasab, C. Beshara and others to review motion for reconsideration of probation conditions and accompanying affidavits. | 0.20 | 204.00 | NONB |
| 05/05/20 | Grossbard, Lillian S. | Call with VM management to review information motion for reconsideration of probation conditions and accompanying affidavits. | 1.00 | 1,020.00 | NONB |
| 05/05/20 | Nasab, Omid H. | Confer with team re: motion for reconsideration of probation conditions. | 0.60 | 810.00 | NONB |
| 05/05/20 | Orsini, K J | Board call. | 1.40 | 2,100.00 | NONB |
| 05/05/20 | Orsini, K J | Calls with experts re probation conditions. | 1.00 | 1,500.00 | NONB |
| 05/05/20 | Orsini, K J | Reviewed/revised materials re probation conditions. | 3.40 | 5,100.00 | NONB |
| 05/05/20 | Nasab, Omid H. | Confer with potential affiant re: motion for reconsideration of probation conditions. | 0.60 | 810.00 | NONB |
| 05/05/20 | Nasab, Omid H. | Confer with potential expert witness re: motion for reconsideration of probation conditions. | 0.60 | 810.00 | NONB |
| 05/06/20 | Cole, Lauren | Draft VM affidavit. | 7.60 | 5,700.00 | NONB |
| 05/06/20 | Beshara, Christopher | Draft outline of response to order modifying probation issued by Judge Alsup and associated work product. | 13.00 | 12,220.00 | NONB |
| 05/06/20 | Beshara, Christopher | Call with J. Kane (PG&E), K. Orsini (CSM) and client representatives regarding strategy for response to order issued by Judge Alsup modifying probation conditions. | 1.00 | 940.00 | NONB |
| 05/06/20 | Kozycz, Monica D. | Attention to response to Judge Alsup order modifying probation conditions. | 9.60 | 8,064.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 05/06/20 | LaRosa, William | Attention to chart re probation matter. | 0.80 | 476.00 | NONB |
| 05/06/20 | Cogur, Husniye | Attention to searching through filings for vegetation fire data per L. Cole. | 3.60 | 1,044.00 | NONB |
| 05/06/20 | Jakobson, Nicole | Preparation of file transfer per C. Robertson. | 0.20 | 58.00 | NONB |
| 05/06/20 | Scanzillo, Stephanie | Attention to compiling expert retention agreement for attorney review. | 0.20 | 62.00 | NONB |
| 05/06/20 | Scanzillo, Stephanie | Attention to compiling PG&E employee information for attorney review. | 0.40 | 124.00 | NONB |
| 05/06/20 | Scanzillo, Stephanie | Attention to compiling utility standards for attorney reference. | 0.20 | 62.00 | NONB |
| 05/06/20 | Robertson, Caleb | Call with K. Orsini (CSM), O. Nasab (CSM) and C. Beshara (CSM) regarding response to Judge Alsup order. | 0.20 | 150.00 | NONB |
| 05/06/20 | Lawoyin, Feyi | Draft brief in support of motion to reconsider order modifying probation conditions. | 6.60 | 4,950.00 | NONB |
| 05/06/20 | Robertson, Caleb | Call with subject matter experts to discuss response to order from Judge Alsup. | 0.60 | 450.00 | NONB |
| 05/06/20 | Robertson, Caleb | Attention to response to Judge Alsup order. | 8.80 | 6,600.00 | NONB |
| 05/06/20 | Lawoyin, Feyi | Revise expert retention agreement. | 0.60 | 450.00 | NONB |
| 05/06/20 | Grossbard, Lillian S. | Call with J. Kane, K. Orsini, R. Schar and others to review status and strategy for motion for reconsideration of probation conditions. | 0.80 | 816.00 | NONB |
| 05/06/20 | Grossbard, Lillian S. | Attention to draft motion for reconsideration of probation conditions and accompanying affidavits. | 1.60 | 1,632.00 | NONB |
| 05/06/20 | Grossbard, Lillian S. | Call with M. Kozycz to review outline and assignments for motion for reconsideration of probation conditions. | 0.40 | 408.00 | NONB |
| 05/06/20 | Nasab, Omid H. | Confer with CSM team regarding workstreams for motion for reconsideration of probation conditions. | 0.60 | 810.00 | NONB |
| 05/06/20 | Orsini, K J | Telephone calls with client re probation submissions. | 1.60 | 2,400.00 | NONB |
| 05/06/20 | Orsini, K J | Reviewed/revised probation submissions. | 2.40 | 3,600.00 | NONB |
| 05/06/20 | Nasab, Omid H. | Call with client representative re: status of motion to reconsider probation conditions order. | 1.20 | 1,620.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 05/06/20 | Nasab, Omid H. | Call with investigator re: motion for reconsideration of probation conditions. | 1.00 | 1,350.00 | NONB |
| 05/06/20 | Nasab, Omid H. | Drafting and editing brief seeking reconsideration of Judge Alsup's probation conditions. | 4.20 | 5,670.00 | NONB |
| 05/06/20 | Nasab, Omid H. | Confer with T. Lucey re: status of Kincade fact investigation. | 0.50 | 675.00 | NONB |
| 05/06/20 | Sherman, Brittany | Speak with T. Lucey re follow up items with third party. | 0.40 | 300.00 | NONB |
| 05/07/20 | Cole, Lauren | Call with L. Grossbard, M. Kozycz and F. Lawoyin re: motion for reconsideration. | 0.40 | 300.00 | NONB |
| 05/07/20 | Cole, Lauren | Call with expert re: VM declaration for motion for reconsideration. | 0.20 | 150.00 | NONB |
| 05/07/20 | Kozycz, Monica D. | Attention to response to Judge Alsup order modifying probation conditions. | 11.00 | 9,240.00 | NONB |
| 05/07/20 | Cole, Lauren | Draft VM affidavit for motion for reconsideration. | 0.60 | 450.00 | NONB |
| 05/07/20 | Cole, Lauren | Draft section of motion for reconsideration. | 3.80 | 2,850.00 | NONB |
| 05/07/20 | Cole, Lauren | Call with PG&E employees re: statistics for motion for reconsideration. | 0.40 | 300.00 | NONB |
| 05/07/20 | Zaken, Michael | Providing background on potential insurance experts used in estimation. | 0.40 | 376.00 | NONB |
| 05/07/20 | Beshara, Christopher | Calls (multiple) with client subject-matter experts and C. Robertson (CSM) regarding declarations in support of motion for reconsideration of order modifying probation conditions. | 0.60 | 564.00 | NONB |
| 05/07/20 | Beshara, Christopher | Call with K. Orsini (CSM) and co-counsel (Jenner) regarding brief in support of motion for reconsideration of order modifying probation. | 0.40 | 376.00 | NONB |
| 05/07/20 | Beshara, Christopher | Draft outline of response to order modifying probation issued by Judge Alsup and associated work product. | 14.00 | 13,160.00 | NONB |
| 05/07/20 | Wylly, Benjamin | Correspondence with N. Medling and C. Robertson regarding document review and legal hold. | 0.80 | 476.00 | NONB |
| 05/07/20 | LaRosa, William | Research re probation matter. | 3.20 | 1,904.00 | NONB |
| 05/07/20 | Render, Ryan | Attending to extracting zip files to central firm drives per C. Robertson's instructions. | 0.40 | 116.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 05/07/20 | Jakobson, Nicole | Compilation and organization of relevant pronto forms per C. Robertson. | 4.80 | 1,392.00 | NONB |
| 05/07/20 | Jakobson, Nicole | Compilation of draft declaration per C. Robertson. | 0.80 | 232.00 | NONB |
| 05/07/20 | Robertson, Caleb | Call with subject matter expert and C. Beshara (CSM) regarding response to Judge Alsup. | 0.60 | 450.00 | NONB |
| 05/07/20 | Robertson, Caleb | Attention to response to Judge Alsup order. | 8.20 | 6,150.00 | NONB |
| 05/07/20 | Lawoyin, Feyi | Attend call with L. Grossbard, M. Kozycz and L. Cole re brief in response to order modifying probation conditions. | 0.40 | 300.00 | NONB |
| 05/07/20 | Lawoyin, Feyi | Attend call with M. Kozycz, L. Cole and client representatives re: response to order modifying conditions of probation. | 0.40 | 300.00 | NONB |
| 05/07/20 | Lawoyin, Feyi | Draft response brief to order modifying conditions of probation. | 6.00 | 4,500.00 | NONB |
| 05/07/20 | Robertson, Caleb | Call with C. Beshara (CSM) regarding response to Judge Alsup. | 0.40 | 300.00 | NONB |
| 05/07/20 | Grossbard, Lillian S. | Call with K. Orsini, O. Nasab and others to review outline for motion for reconsideration of probation conditions. | 0.40 | 408.00 | NONB |
| 05/07/20 | Grossbard, Lillian S. | Call with M. Kozycz, L. Cole, F. Lawoyin to review motion for reconsideration of probation conditions. | 0.40 | 408.00 | NONB |
| 05/07/20 | Grossbard, Lillian S. | Review/comment on draft expert declaration. | 1.00 | 1,020.00 | NONB |
| 05/07/20 | Grossbard, Lillian S. | Call with VM team regarding factual information for motion for reconsideration of probation conditions. | 0.40 | 408.00 | NONB |
| 05/07/20 | Grossbard, Lillian S. | Call with K. Orsini re VM outline. | 0.20 | 204.00 | NONB |
| 05/07/20 | Grossbard, Lillian S. | Review revised VM outline. | 0.20 | 204.00 | NONB |
| 05/07/20 | Grossbard, Lillian S. | Attention to draft motion for reconsideration of probation conditions. | 2.00 | 2,040.00 | NONB |
| 05/07/20 | Orsini, K J | Call with counsel re subros. | 0.60 | 900.00 | NONB |
| 05/07/20 | Orsini, K J | Telephone calls with client re probation submissions. | 2.40 | 3,600.00 | NONB |
| 05/07/20 | Orsini, K J | Reviewed materials re probation submission. | 3.80 | 5,700.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 05/07/20 | Nasab, Omid H. | Editing submissions in opposition to probation order. | 1.40 | 1,890.00 | NONB |
| 05/07/20 | Nasab, Omid H. | Confer with team re: strategy for latest CPUC data requests. | 0.90 | 1,215.00 | NONB |
| 05/07/20 | Sherman, Brittany | Summarize agenda items for T. Lucey when discussing third party issues. | 1.60 | 1,200.00 | NONB |
| 05/07/20 | Wylly, Benjamin | Call with O. Nasab, E. Norris and N. Medling regarding matters for further investigation. | 1.00 | 595.00 | NONB |
| 05/08/20 | Cole, Lauren | Revisions to draft motion for reconsideration. | 0.80 | 600.00 | NONB |
| 05/08/20 | Cole, Lauren | Revisions to VM affidavit for motion for reconsideration. | 2.40 | 1,800.00 | NONB |
| 05/08/20 | Kozycz, Monica D. | Attention to response to Judge Alsup order modifying probation conditions. | 12.00 | 10,080.00 | NONB |
| 05/08/20 | Cole, Lauren | Calls with expert re: VM declaration for motion for reconsideration. | 0.40 | 300.00 | NONB |
| 05/08/20 | Beshara, Christopher | Call with J. Kane (PG&E), K. Orsini (CSM) and client representatives regarding strategy for response to order issued by Judge Alsup modifying probation conditions. | 0.80 | 752.00 | NONB |
| 05/08/20 | Beshara, Christopher | Draft motion for reconsideration of order modifying probation conditions issued by Judge Alsup. | 13.00 | 12,220.00 | NONB |
| 05/08/20 | LaRosa, William | Draft document for motion for reconsideration of order modifying probation conditions. | 2.20 | 1,309.00 | NONB |
| 05/08/20 | Jakobson, Nicole | File transfer preparation per C. Robertson. | 0.20 | 58.00 | NONB |
| 05/08/20 | Robertson, Caleb | Call with subject matter experts regarding response to Judge Alsup order. | 0.60 | 450.00 | NONB |
| 05/08/20 | Robertson, Caleb | Attention to response to order from Judge Alsup. | 10.00 | 7,500.00 | NONB |
| 05/08/20 | Robertson, Caleb | Call with client representative and C. Beshara (CSM) regarding declaration in support of response to Judge Alsup. | 0.40 | 300.00 | NONB |
| 05/08/20 | Lawoyin, Feyi | Revise submission for Judge Alsup. | 2.60 | 1,950.00 | NONB |
| 05/08/20 | Lawoyin, Feyi | Revise investigation report summarizing findings of privileged confidential internal investigation. | 4.80 | 3,600.00 | NONB |
| 05/08/20 | Grossbard, Lillian S. | Attention to draft motion for reconsideration and accompanying declarations. | 4.80 | 4,896.00 | NONB |
| 05/08/20 | Orsini, K J | Revised probation submissions. | 4.20 | 6,300.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 05/08/20 | Orsini, K J | Telephone calls with client re probation submissions. | 1.40 | 2,100.00 | NONB |
| 05/08/20 | Nasab, Omid H. | Confer with client re: strategy for Judge Alsup probation conditions. | 1.00 | 1,350.00 | NONB |
| 05/08/20 | Nasab, Omid H. | Editing and drafting brief seeking reconsideration of probation conditions. | 3.60 | 4,860.00 | NONB |
| 05/08/20 | Nasab, Omid H. | Edits and comments on draft submissions regarding probation condition. | 0.60 | 810.00 | NONB |
| 05/08/20 | Wylly, Benjamin | Attention to research and drafting memorandum regarding the same. | 4.90 | 2,915.50 | NONB |
| 05/09/20 | Fernandez, Vivian | Attention to binder edits per F. Lawoyin. | 0.30 | 93.00 | NONB |
| 05/09/20 | Cole, Lauren | Revisions to VM declarations for motion for reconsideration. | 3.20 | 2,400.00 | NONB |
| 05/09/20 | Kozycz, Monica D. | Call with client re response to Judge Alsup order modifying probation conditions. | 0.60 | 504.00 | NONB |
| 05/09/20 | Kozycz, Monica D. | Attention to response to Judge Alsup order modifying probation conditions. | 6.60 | 5,544.00 | NONB |
| 05/09/20 | Beshara, Christopher | Call with J. Kane (PG&E), K. Orsini (CSM) and client representatives regarding strategy for response to order issued by Judge Alsup modifying probation conditions. | 1.40 | 1,316.00 | NONB |
| 05/09/20 | Beshara, Christopher | Call with K. Orsini (CSM), O. Nasab (CSM) and co-counsel (Jenner) regarding edits to motion for reconsideration of order modifying probation conditions. | 0.40 | 376.00 | NONB |
| 05/09/20 | Beshara, Christopher | Draft motion for reconsideration of order modifying probation conditions issued by Judge Alsup. | 5.80 | 5,452.00 | NONB |
| 05/09/20 | Robertson, Caleb | Attention to response to Judge Alsup. | 5.40 | 4,050.00 | NONB |
| 05/09/20 | Orsini, K J | Reviewed/revised probation submissions. | 3.80 | 5,700.00 | NONB |
| 05/09/20 | Grossbard, Lillian S. | Attention to revisions to draft declarations in support of motion for reconsideration. | 1.60 | 1,632.00 | NONB |
| 05/09/20 | Grossbard, Lillian S. | Call with M. Kozycz to review revisions to draft motion for reconsideration and accompanying declarations. | 0.40 | 408.00 | NONB |
| 05/09/20 | Nasab, Omid H. | Editing full brief seeking reconsideration of Judge Alsup probation order. | 3.20 | 4,320.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 05/09/20 | Orsini, K J | Teleconference re probation submissions with client. | 1.00 | 1,500.00 | NONB |
| 05/09/20 | Nasab, Omid H. | Confer with client re: motion to reconsider Judge Alsup probation order and analyzing comments from client. | 2.60 | 3,510.00 | NONB |
| 05/10/20 | Fernandez, Vivian | Attention to e-binder compilation and edits per F. Lawoyin. | 1.00 | 310.00 | NONB |
| 05/10/20 | Kozycz, Monica D. | Call with client re response to Judge Alsup order modifying probation conditions. | 0.60 | 504.00 | NONB |
| 05/10/20 | Kozycz, Monica D. | Attention to response to Judge Alsup order modifying probation conditions. | 4.60 | 3,864.00 | NONB |
| 05/10/20 | Cole, Lauren | Revisions to VM declarations for motion for reconsideration. | 0.60 | 450.00 | NONB |
| 05/10/20 | Beshara, Christopher | Call with J. Kane (PG&E), K. Orsini (CSM) and client representatives regarding strategy for response to order issued by Judge Alsup modifying probation conditions. | 0.60 | 564.00 | NONB |
| 05/10/20 | Beshara, Christopher | Draft motion for reconsideration of order modifying probation conditions issued by Judge Alsup and related filings in support. | 13.80 | 12,972.00 | NONB |
| 05/10/20 | Robertson, Caleb | Attention to response to Judge Alsup. | 1.60 | 1,200.00 | NONB |
| 05/10/20 | Lawoyin, Feyi | Revise submission before Judge Alsup. | 0.60 | 450.00 | NONB |
| 05/10/20 | Nasab, Omid H. | Call with D. Stuart re: call with SEC. | 0.40 | 540.00 | NONB |
| 05/10/20 | Nasab, Omid H. | Editing talking points for call with SEC. | 0.40 | 540.00 | NONB |
| 05/10/20 | Orsini, K J | Reviewed/revised probation submissions. | 2.60 | 3,900.00 | NONB |
| 05/10/20 | Grossbard, Lillian S. | Attention to revisions to draft declarations in support of motion for reconsideration and fact research for same. | 2.80 | 2,856.00 | NONB |
| 05/10/20 | Orsini, K J | Telephone calls with client re probation submissions. | 1.20 | 1,800.00 | NONB |
| 05/10/20 | Nasab, Omid H. | Confer with client group re: turn of motion for reconsideration of probation conditions. | 0.60 | 810.00 | NONB |
| 05/11/20 | Cole, Lauren | Call with PG&E VM employees re: motion for reconsideration. | 1.20 | 900.00 | NONB |
| 05/11/20 | Cole, Lauren | Call with L. Grossbard and M. Kozycz re: VM-related tasks for motion for reconsideration. | 0.40 | 300.00 | NONB |
| 05/11/20 | Cole, Lauren | Call with client re: CPUC maturity model. | 0.60 | 450.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 05/11/20 | Cole, Lauren | Draft explanation CPUC maturity matrix. | 2.80 | 2,100.00 | NONB |
| 05/11/20 | Cole, Lauren | Revisions to expert declaration for motion for reconsideration. | 3.40 | 2,550.00 | NONB |
| 05/11/20 | Kozycz, Monica D. | Attention to response to Judge Alsup order modifying probation conditions. | 10.60 | 8,904.00 | NONB |
| 05/11/20 | Beshara, Christopher | Draft motion for reconsideration of order modifying probation conditions issued by Judge Alsup and related motion papers. | 15.80 | 14,852.00 | NONB |
| 05/11/20 | LaRosa, William | Attention to Brief in Support of Motion for Reconsideration of Order Modifying Probation Conditions. | 3.00 | 1,785.00 | NONB |
| 05/11/20 | Robertson, Caleb | Call with subject matter expert and C. Beshara (CSM) regarding response to Judge Alsup order. | 0.60 | 450.00 | NONB |
| 05/11/20 | Robertson, Caleb | Attention to response to Judge Alsup order. | 9.00 | 6,750.00 | NONB |
| 05/11/20 | Robertson, Caleb | Call with C. Beshara (CSM) regarding declarations in support of response to Judge Alsup. | 0.20 | 150.00 | NONB |
| 05/11/20 | Robertson, Caleb | Call with external expert regarding declaration in support of response to Judge Alsup. | 1.20 | 900.00 | NONB |
| 05/11/20 | Lawoyin, Feyi | Revise submission for Judge Alsup. | 1.40 | 1,050.00 | NONB |
| 05/11/20 | Grossbard, Lillian S. | Attention to declarations in support of motion for reconsideration of probation conditions. | 3.80 | 3,876.00 | NONB |
| 05/11/20 | Orsini, K J | Reviewed/revised probation submissions. | 2.40 | 3,600.00 | NONB |
| 05/11/20 | Grossbard, Lillian S. | Call with PG&E VM team to review information for motion for reconsideration of probation conditions and declarations. | 1.20 | 1,224.00 | NONB |
| 05/11/20 | Orsini, K J | Telephone calls with client re probation submissions. | 2.80 | 4,200.00 | NONB |
| 05/11/20 | Nasab, Omid H. | Call with S. Schirle re: PSPS issues. | 0.40 | 540.00 | NONB |
| 05/11/20 | Nasab, Omid H. | Editing declarations in support of motion for reconsideration of probation conditions and conferring with team re: same. | 3.20 | 4,320.00 | NONB |
| 05/11/20 | Wylly, Benjamin | Attention to research and drafting memorandum regarding the same. | 3.70 | 2,201.50 | NONB |
| 05/12/20 | Cole, Lauren | Address follow up questions re: CPUC maturity matrix. | 0.60 | 450.00 | NONB |
| 05/12/20 | Cole, Lauren | Call with M. Kozycz re: expert declaration. | 0.20 | 150.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 05/12/20 | Cole, Lauren | Review expert declaration for consistency with VM expert declaration. | 0.40 | 300.00 | NONB |
| 05/12/20 | Cole, Lauren | Call with K. Orsini and team re: revisions to brief. | 0.60 | 450.00 | NONB |
| 05/12/20 | Cole, Lauren | Revisions to expert declaration for motion for reconsideration. | 1.60 | 1,200.00 | NONB |
| 05/12/20 | Cole, Lauren | Call with expert re: declaration for motion to reconsider. | 0.40 | 300.00 | NONB |
| 05/12/20 | Kozycz, Monica D. | Attention to response to Judge Alsup order modifying probation conditions. | 13.20 | 11,088.00 | NONB |
| 05/12/20 | Beshara, Christopher | Draft motion for reconsideration of order modifying probation conditions issued by Judge Alsup and related motion papers. | 14.60 | 13,724.00 | NONB |
| 05/12/20 | Wylly, Benjamin | Correspondence with N. Medling regarding expert matter. | 0.20 | 119.00 | NONB |
| 05/12/20 | Scanzillo, Stephanie | Attention to compiling LC Notifications for expert review. | 2.00 | 620.00 | NONB |
| 05/12/20 | Scanzillo, Stephanie | Attention to compiling materials cited for Judge Alsup cite check. | 1.20 | 372.00 | NONB |
| 05/12/20 | Scanzillo, Stephanie | Attention to compiling declarations and exhibits for Judge Alsup filing. | 5.00 | 1,550.00 | NONB |
| 05/12/20 | Robertson, Caleb | Call with subject matter experts regarding response to Judge Alsup Order. | 0.60 | 450.00 | NONB |
| 05/12/20 | Robertson, Caleb | Call with external expert regarding declaration in support of response to Judge Alsup order. | 0.60 | 450.00 | NONB |
| 05/12/20 | Robertson, Caleb | Attention to response to Judge Alsup order. | 12.20 | 9,150.00 | NONB |
| 05/12/20 | Robertson, Caleb | Calls with subject matter experts and C. Beshara (CSM) regarding declarations in support of response to Judge Alsup order. | 2.00 | 1,500.00 | NONB |
| 05/12/20 | Lawoyin, Feyi | Revise submission to Judge Alsup. | 0.80 | 600.00 | NONB |
| 05/12/20 | Robertson, Caleb | Call with C. Beshara (CSM) regarding declarations and brief in response to Judge Alsup Order. | 0.40 | 300.00 | NONB |
| 05/12/20 | Robertson, Caleb | Call with K. Orsini (CSM), L. Grossbard (CSM), C. Beshara (CSM) and M. Kozycz (CSM) regarding response to Judge Alsup. | 0.60 | 450.00 | NONB |
| 05/12/20 | Robertson, Caleb | Call with subject matter expert regarding declaration in support of response to Judge Alsup. | 0.60 | 450.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 05/12/20 | Grossbard, Lillian S. | Call with K. Orsini, C. Beshara and others to review status of and revisions to motion for reconsideration of probation conditions and declarations. | 0.60 | 612.00 | NONB |
| 05/12/20 | Grossbard, Lillian S. | Attention to revisions to motion for reconsideration and accompanying declarations and communications with C. Beshara, M. Kozycz and others re same. | 5.40 | 5,508.00 | NONB |
| 05/12/20 | Orsini, K J | Reviewed/revised probation submissions. | 5.20 | 7,800.00 | NONB |
| 05/12/20 | Grossbard, Lillian S. | Calls with VM team to review outstanding fact questions and draft declarations. | 1.20 | 1,224.00 | NONB |
| 05/12/20 | Orsini, K J | Telephone calls with client re probation submissions. | 1.20 | 1,800.00 | NONB |
| 05/12/20 | Nasab, Omid H. | Call with T. Lucey re: third party matters. | 0.40 | 540.00 | NONB |
| 05/12/20 | Nasab, Omid H. | Attention to subject matter expert declaration. | 0.80 | 1,080.00 | NONB |
| 05/12/20 | Nasab, Omid H. | Commenting on declarations in support of motion for reconsideration of probation conditions. | 2.20 | 2,970.00 | NONB |
| 05/12/20 | Nasab, Omid H. | Confer with Jenner re: probation condition filings. | 0.40 | 540.00 | NONB |
| 05/13/20 | Cole, Lauren | Call with expert re: declaration for motion to reconsider. | 0.20 | 150.00 | NONB |
| 05/13/20 | Cole, Lauren | Attended filing coordination meeting with Jenner. | 0.40 | 300.00 | NONB |
| 05/13/20 | Cole, Lauren | Revisions to expert declaration for motion for reconsideration. | 7.40 | 5,550.00 | NONB |
| 05/13/20 | Cole, Lauren | Revisions to brief for filing. | 0.40 | 300.00 | NONB |
| 05/13/20 | Cole, Lauren | Call with L. Grossbard re: revisions to VM expert declaration. | 0.20 | 150.00 | NONB |
| 05/13/20 | Kozycz, Monica D. | Attention to response to Judge Alsup order modifying probation conditions and filing. | 13.60 | 11,424.00 | NONB |
| 05/13/20 | Beshara, Christopher | Draft motion for reconsideration of order modifying probation conditions issued by Judge Alsup and related motion papers. | 16.20 | 15,228.00 | NONB |
| 05/13/20 | Wylly, Benjamin | Attention to cite checks for response to Judge Alsup order and supporting declarations. | 12.20 | 7,259.00 | NONB |
| 05/13/20 | LaRosa, William | Review and revise motion to reconsider order modifying conditions of probation. | 1.40 | 833.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 05/13/20 | LaRosa, William | Attention to reconsider order modifying conditions of probation and related declarations. | 8.40 | 4,998.00 | NONB |
| 05/13/20 | Jakobson, Nicole | Preparation of exhibits per C. Robertson. | 0.20 | 58.00 | NONB |
| 05/13/20 | Scanzillo, Stephanie | Attention to compiling and quality checking Judge Alsup filing materials (including exhibits, declarations, etc.). | 7.20 | 2,232.00 | NONB |
| 05/13/20 | Velasco, Veronica | Attention to locating Judge Alsup filings related to letters to the Monitor from the summer of 2019. | 0.40 | 124.00 | NONB |
| 05/13/20 | Velasco, Veronica | Formatting various expert disclosure documents and exhibits in order to have them ready to submit to Judge Alsup. | 7.80 | 2,418.00 | NONB |
| 05/13/20 | Robertson, Caleb | Finalize and submit brief and declarations in response to order from Judge Alsup. | 18.20 | 13,650.00 | NONB |
| 05/13/20 | Lawoyin, Feyi | Revise submission for Judge Alsup. | 0.80 | 600.00 | NONB |
| 05/13/20 | Lawoyin, Feyi | Finalize report summarizing findings of privileged confidential internal investigation. | 1.40 | 1,050.00 | NONB |
| 05/13/20 | Grossbard, Lillian S. | Call with J. Kane, K. Orsini, R. Schar and others to review draft motion for reconsideration of probation conditions. | 0.60 | 612.00 | NONB |
| 05/13/20 | Grossbard, Lillian S. | Call with L. Cole to review revisions to declaration in support of draft motion for reconsideration. | 0.40 | 408.00 | NONB |
| 05/13/20 | Grossbard, Lillian S. | Attention to finalization of draft motion for reconsideration and accompanying affidavits. | 7.00 | 7,140.00 | NONB |
| 05/13/20 | Grossbard, Lillian S. | Calls with M. Kozycz to review revisions to draft motion for reconsideration and accompanying declarations. | 0.80 | 816.00 | NONB |
| 05/13/20 | Orsini, K J | Reviewed and revised probation submissions. | 7.40 | 11,100.00 | NONB |
| 05/13/20 | Orsini, K J | Discussions with client re probation submissions. | 1.40 | 2,100.00 | NONB |
| 05/13/20 | Nasab, Omid H. | Attention to motion to reconsideration of Judge Alsup's probation order, including revising draft brief in support (1.5); Confer with J. Kane re: brief comments (.8); Review and comment on motion for reconsideration (1.2); Review and comment on motion for stay pending appeal (1.9); Attention to finalizing brief and filing matters (1.2). | 6.60 | 8,910.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 05/13/20 | Wylly, Benjamin | Attention to research and drafting memorandum regarding the same. | 0.90 | 535.50 | NONB |
| 05/14/20 | Beshara, Christopher | Draft motion for reconsideration of order modifying probation conditions issued by Judge Alsup and related motion papers. | 1.00 | 940.00 | NONB |
| 05/14/20 | Beshara, Christopher | Attention to argument outline for hearing on motion for leave to file motion to reconsider Judge Alsup order modifying probation conditions. | 6.60 | 6,204.00 | NONB |
| 05/14/20 | Kozycz, Monica D. | Attention to oral argument prep for motion for reconsideration. | 1.00 | 840.00 | NONB |
| 05/14/20 | Wylly, Benjamin | Attention to cite checks for response to Judge Alsup order and supporting declarations. | 1.40 | 833.00 | NONB |
| 05/14/20 | Robertson, Caleb | Review and analyze job titles and departments for purposes of making recommendations relating to disposition of ESI, per directions of client representative. | 2.80 | 2,100.00 | NONB |
| 05/14/20 | Robertson, Caleb | Finalize filing for Judge Alsup. | 2.80 | 2,100.00 | NONB |
| 05/14/20 | Robertson, Caleb | Analyze request from client representative relating to Camp Fire legal hold and communicate with S. Reents (CSM) regarding the same. | 0.20 | 150.00 | NONB |
| 05/14/20 | Grossbard, Lillian S. | Review Court order and email with M. Kozycz re same. | 0.40 | 408.00 | NONB |
| 05/14/20 | Orsini, K J | Final review and oversight of probation submissions. | 2.40 | 3,600.00 | NONB |
| 05/14/20 | Orsini, K J | Attention to board call. | 1.80 | 2,700.00 | NONB |
| 05/14/20 | Orsini, K J | Preparing for probation hearing. | 2.20 | 3,300.00 | NONB |
| 05/14/20 | Wylly, Benjamin | Attention to research and drafting memorandum regarding the same. | 5.70 | 3,391.50 | NONB |
| 05/14/20 | Wylly, Benjamin | Call with M. Zaken regarding research matter. | 0.50 | 297.50 | NONB |
| 05/15/20 | Cole, Lauren | Emails with team and S. Schirle re: expert retention agreements. | 0.60 | 450.00 | NONB |
| 05/15/20 | Cole, Lauren | Emails with VM expert re: hearing prep. | 0.20 | 150.00 | NONB |
| 05/15/20 | Kozycz, Monica D. | Attention to oral argument prep for motion for reconsideration. | 2.60 | 2,184.00 | NONB |
| 05/15/20 | Beshara, Christopher | Attention to argument outline for hearing on motion for leave to file motion to reconsider Judge Alsup order modifying probation conditions. | 6.60 | 6,204.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 05/15/20 | Robertson, Caleb | Call with client representative and S. Reents (CSM) to discuss disposition analysis. | 0.20 | 150.00 | NONB |
| 05/15/20 | Grossbard, Lillian S. | Review/comment on draft oral argument outline. | 0.60 | 612.00 | NONB |
| 05/15/20 | Orsini, K J | Preparing for probation hearing. | 3.00 | 4,500.00 | NONB |
| 05/15/20 | Orsini, K J | Call with client re probation order. | 1.00 | 1,500.00 | NONB |
| 05/15/20 | Nasab, Omid H. | Confer with K. Orsini and L. Grossbard re: prep for hearing re: probation conditions. | 0.40 | 540.00 | NONB |
| 05/15/20 | Wylly, Benjamin | Attention to research and drafting memorandum regarding the same. | 3.40 | 2,023.00 | NONB |
| 05/16/20 | Beshara, Christopher | Prepare materials for May 28 hearing on motion for reconsideration of Judge Alsup's April 29 probation order. | 6.60 | 6,204.00 | NONB |
| 05/16/20 | Wylly, Benjamin | Review and analyze court filings and orders in preparation for hearing before Judge Alsup. | 3.00 | 1,785.00 | NONB |
| 05/16/20 | Nasab, Omid H. | Attention to preparation for hearing on motion to reconsider probation conditions before Judge Alsup. | 1.60 | 2,160.00 | NONB |
| 05/17/20 | Cole, Lauren | Review and analyze VM documents for hearing prep and emails with team re: same. | 1.20 | 900.00 | NONB |
| 05/17/20 | Beshara, Christopher | Call with O. Nasab (CSM), C. Robertson (CSM), N. Medling (CSM) and B. Wylly (CSM) regarding preparation for May 28 hearing on motion to reconsider April 29 order modifying probation conditions. | 0.80 | 752.00 | NONB |
| 05/17/20 | Beshara, Christopher | Prepare materials for May 28 hearing on motion for reconsideration of Judge Alsup's April 29 probation order. | 6.40 | 6,016.00 | NONB |
| 05/17/20 | Kozycz, Monica D. | Attention to oral argument prep for motion for reconsideration. | 0.60 | 504.00 | NONB |
| 05/17/20 | Beshara, Christopher | Call with K. Orsini (CSM), O. Nasab (CSM) and L. Grossbard (CSM) regarding preparation for May 28 hearing on motion to reconsider April 29 order modifying probation conditions. | 0.60 | 564.00 | NONB |
| 05/17/20 | Wylly, Benjamin | Review and analyze court filings and orders in preparation for hearing before Judge Alsup. | 3.20 | 1,904.00 | NONB |
| 05/17/20 | Wylly, Benjamin | Call with O. Nasab, C. Beshara, N. Medling and C. Robertson regarding preparation for hearing before Judge Alsup. | 0.80 | 476.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 05/17/20 | Wylly, Benjamin | Attention to drafting documents in preparation for hearing before Judge Alsup. | 4.40 | 2,618.00 | NONB |
| 05/17/20 | Cogur, Husniye | Attention to assisting in cite check for a filing. | 2.20 | 638.00 | NONB |
| 05/17/20 | Orsini, K J | Preparing for hearing. | 1.40 | 2,100.00 | NONB |
| 05/17/20 | Grossbard, Lillian S. | Emails with M. Kozycz, L. Cole, F. Lawoyin re preparation for 5/28 hearing. | 0.20 | 204.00 | NONB |
| 05/17/20 | Grossbard, Lillian S. | Call with K. Orsini, O. Nasab, C. Beshara to discuss preparation for 5/28 hearing. | 0.40 | 408.00 | NONB |
| 05/17/20 | Nasab, Omid H. | Calls and emails re: witness preps for hearing before Judge Alsup re: motion for reconsideration. | 1.60 | 2,160.00 | NONB |
| 05/18/20 | Cole, Lauren | Calls with PG&E employees re: VM policies and procedures. | 0.40 | 300.00 | NONB |
| 05/18/20 | Cole, Lauren | Meeting with L. Grossbard, M. Kozycz and F. Lawoyin re: VM witness preps. | 0.60 | 450.00 | NONB |
| 05/18/20 | Cole, Lauren | Analyze documents to prepare VM expert testimony. | 2.00 | 1,500.00 | NONB |
| 05/18/20 | Cole, Lauren | Draft VM expert cross and direct testimony re: reconsideration hearing. | 3.00 | 2,250.00 | NONB |
| 05/18/20 | Kozycz, Monica D. | Call with L. Grossbard re witness prep for probation hearing. | 0.60 | 504.00 | NONB |
| 05/18/20 | Beshara, Christopher | Call with external expert regarding testimony in support of motion for reconsideration of order modifying probation conditions. | 0.60 | 564.00 | NONB |
| 05/18/20 | Beshara, Christopher | Call with C. Robertson (CSM), A. Mills (CSM) and W. LaRosa (CSM) regarding preparation of materials for May 28 hearing on motion to reconsider April 29 order modifying probation conditions. | 0.60 | 564.00 | NONB |
| 05/18/20 | Beshara, Christopher | Prepare materials for May 28 hearing on motion for reconsideration of Judge Alsup's April 29 probation order. | 11.40 | 10,716.00 | NONB |
| 05/18/20 | Mills, Alexander L. | Discuss direct and cross witness books for May 28 telephonic hearing on the motion for reconsideration of Judge Alsup's April 29 order. | 0.60 | 504.00 | NONB |
| 05/18/20 | Mills, Alexander L. | Review motion to reconsider order modifying conditions of probation and attachments thereto in preparation for preparing witness and cross outlines for May 28 telephonic hearing. | 1.60 | 1,344.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 05/18/20 | Mills, Alexander L. | Draft direct outline for testimony in preparation for May 28 telephonic hearing on the motion for reconsideration of Judge Alsup's April 29 order. | 5.20 | 4,368.00 | NONB |
| 05/18/20 | Kozycz, Monica D. | Attention to witness prep for probation hearing. | 2.60 | 2,184.00 | NONB |
| 05/18/20 | Wylly, Benjamin | Attention to drafting documents in preparation for hearing before Judge Alsup. | 8.00 | 4,760.00 | NONB |
| 05/18/20 | LaRosa, William | Prepare for telephonic hearing on the motion for reconsideration of Judge Alsup's April 29 order. | 7.60 | 4,522.00 | NONB |
| 05/18/20 | Lawoyin, Feyi | Attend call with L. Grossbard, M. Kozycz and L. Cole re: preparing expert and fact witnesses for hearing before Judge Alsup. | 0.60 | 450.00 | NONB |
| 05/18/20 | Lawoyin, Feyi | Draft and collect materials to prepare expert witness for direct and cross examination in connection with hearing before Judge Alsup. | 3.60 | 2,700.00 | NONB |
| 05/18/20 | Orsini, K J | Preparing for hearing. | 4.00 | 6,000.00 | NONB |
| 05/18/20 | Grossbard, Lillian S. | Video conference with M. Kozycz, L. Cole, F. Lawoyin to review preparation for hearing on motion for reconsideration. | 0.60 | 612.00 | NONB |
| 05/18/20 | Grossbard, Lillian S. | Attention to preparation for hearing on motion for reconsideration, including witness outlines. | 2.00 | 2,040.00 | NONB |
| 05/18/20 | Grossbard, Lillian S. | Call with VM declarant to review potential testimony at hearing on motion for reconsideration. | 0.40 | 408.00 | NONB |
| 05/18/20 | Nasab, Omid H. | Email to A. Koo re: evidence preservation protocols for Camp and NB fires. | 0.80 | 1,080.00 | NONB |
| 05/19/20 | Cole, Lauren | Emails with team re: hearing prep. | 0.60 | 450.00 | NONB |
| 05/19/20 | Cole, Lauren | Emails with VM expert re: focus of the prep. | 0.80 | 600.00 | NONB |
| 05/19/20 | Mills, Alexander L. | Draft direct and mock cross outline for testimony in preparation for May 28 telephonic hearing on the motion for reconsideration of Judge Alsup's April 29 order. | 5.00 | 4,200.00 | NONB |
| 05/19/20 | Kozycz, Monica D. | Attention to witness prep for probation hearing. | 4.20 | 3,528.00 | NONB |
| 05/19/20 | Beshara, Christopher | Prepare materials for May 28 hearing on motion for reconsideration of Judge Alsup's April 29 probation order. | 12.40 | 11,656.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 05/19/20 | Wylly, Benjamin | Attention to drafting documents in preparation for hearing before Judge Alsup. | 10.20 | 6,069.00 | NONB |
| 05/19/20 | LaRosa, William | Prepare for telephonic hearing on the motion for reconsideration of Judge Alsup's April 29 order. | 7.80 | 4,641.00 | NONB |
| 05/19/20 | Lawoyin, Feyi | Prepare materials in connection with privileged confidential internal investigation. | 1.00 | 750.00 | NONB |
| 05/19/20 | Lawoyin, Feyi | Revise preparation materials in connection with submission to Judge Alsup. | 4.20 | 3,150.00 | NONB |
| 05/19/20 | Grossbard, Lillian S. | Attention to preparation for hearing on motion for reconsideration, including witness outlines. | 2.00 | 2,040.00 | NONB |
| 05/19/20 | Orsini, K J | Preparing for probation hearing. | 4.80 | 7,200.00 | NONB |
| 05/19/20 | Nasab, Omid H. | Attention to witness prep materials for probation hearing before Judge Alsup. | 2.20 | 2,970.00 | NONB |
| 05/19/20 | Grossbard, Lillian S. | Review/comment on draft Monitor data responses. | 0.20 | 204.00 | NONB |
| 05/20/20 | Cole, Lauren | Emails with PG&E employees re: hearing prep. | 0.40 | 300.00 | NONB |
| 05/20/20 | Cole, Lauren | Call with PG&E employee re: VM. | 0.40 | 300.00 | NONB |
| 05/20/20 | Cole, Lauren | Draft VM expert cross and direct testimony re: reconsideration hearing. | 4.20 | 3,150.00 | NONB |
| 05/20/20 | Cole, Lauren | Call with PG&E employee re: QA/QC. | 0.40 | 300.00 | NONB |
| 05/20/20 | Cole, Lauren | Call with L. Grossbard and M. Kozycz re: QA/QC. | 0.40 | 300.00 | NONB |
| 05/20/20 | Beshara, Christopher | Prepare witness for May 28 hearing on motion for reconsideration of order modifying probation conditions. | 2.00 | 1,880.00 | NONB |
| 05/20/20 | Mills, Alexander L. | Revise direct examination outline in preparation for hearing before Judge Alsup scheduled for May 28, 2020. | 1.20 | 1,008.00 | NONB |
| 05/20/20 | Mills, Alexander L. | Review previous testimony relevant to PG&E asset management program and availability of age-related data. | 1.20 | 1,008.00 | NONB |
| 05/20/20 | Kozycz, Monica D. | Call with client re PG&E VM quality programs. | 0.60 | 504.00 | NONB |
| 05/20/20 | Kozycz, Monica D. | Attention to witness prep for probation hearing. | 5.80 | 4,872.00 | NONB |
| 05/20/20 | Kozycz, Monica D. | Attention to inquiry re evidence preservation. | 0.40 | 336.00 | NONB |
| 05/20/20 | Beshara, Christopher | Prepare materials for May 28 hearing on motion for reconsideration of Judge Alsup's April 29 probation order. | 6.80 | 6,392.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 05/20/20 | Wylly, Benjamin | Preparation for witness preparation session for hearing before Judge Alsup. | 0.40 | 238.00 | NONB |
| 05/20/20 | Wylly, Benjamin | Attention to drafting documents in preparation for hearing before Judge Alsup. | 4.60 | 2,737.00 | NONB |
| 05/20/20 | Wylly, Benjamin | Call with O. Nasab regarding preparation for hearing before Judge Alsup. | 0.20 | 119.00 | NONB |
| 05/20/20 | LaRosa, William | Prepare for telephonic hearing on the motion for reconsideration of Judge Alsup's April 29 order. | 1.80 | 1,071.00 | NONB |
| 05/20/20 | Wylly, Benjamin | Witness preparation session for hearing before Judge Alsup. | 1.80 | 1,071.00 | NONB |
| 05/20/20 | Cogur, Husniye | Created witness preparation binder. | 0.80 | 232.00 | NONB |
| 05/20/20 | Scanzillo, Stephanie | Attention to compiling vegetation management policies for attorney review. | 0.80 | 248.00 | NONB |
| 05/20/20 | Lawoyin, Feyi | Attend Federal Monitor's interview of PG&E personnel. | 2.20 | 1,650.00 | NONB |
| 05/20/20 | Lawoyin, Feyi | Attend preparation session with expert in preparation for hearing before Judge Alsup. | 1.80 | 1,350.00 | NONB |
| 05/20/20 | Lawoyin, Feyi | Prepare for expert preparation session for hearing before Judge Alsup. | 0.40 | 300.00 | NONB |
| 05/20/20 | Lawoyin, Feyi | Attend call with client representatives in connection with privileged confidential internal investigation. | 0.80 | 600.00 | NONB |
| 05/20/20 | Lawoyin, Feyi | Revise preparation materials for hearing before Judge Alsup. | 1.40 | 1,050.00 | NONB |
| 05/20/20 | Lawoyin, Feyi | Prepare for call with client representatives in connection with privileged confidential internal investigation. | 0.20 | 150.00 | NONB |
| 05/20/20 | Grossbard, Lillian S. | Attention to preparation for hearing on motion for reconsideration, including witness outlines. | 4.60 | 4,692.00 | NONB |
| 05/20/20 | Grossbard, Lillian S. | Review/comment on draft Monitor data responses. | 0.60 | 612.00 | NONB |
| 05/20/20 | Grossbard, Lillian S. | Call with PG&E subject matter expert to gather factual information for hearing on motion for reconsideration. | 0.40 | 408.00 | NONB |
| 05/20/20 | Grossbard, Lillian S. | Attention to preparation for expert witness prep. | 0.80 | 816.00 | NONB |
| 05/20/20 | Grossbard, Lillian S. | Attend preparation Video conference with expert witness. | 2.00 | 2,040.00 | NONB |
| 05/20/20 | Orsini, K J | Prepare for probation hearing. | 2.40 | 3,600.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 05/20/20 | Nasab, Omid H. | Attention to editing materials for and prepping fact witness for probation condition hearing before Judge Alsup. | 3.40 | 4,590.00 | NONB |
| 05/21/20 | Cole, Lauren | Call with VM expert re: prep. | 0.40 | 300.00 | NONB |
| 05/21/20 | Cole, Lauren | Call with PG&E employee re: QC. | 0.60 | 450.00 | NONB |
| 05/21/20 | Cole, Lauren | Revisions to VM expert cross and direct testimony. | 2.60 | 1,950.00 | NONB |
| 05/21/20 | Cole, Lauren | Draft agenda and themes for expert prep. | 0.80 | 600.00 | NONB |
| 05/21/20 | Cole, Lauren | Emails with expert re: hearing prep. | 0.80 | 600.00 | NONB |
| 05/21/20 | Kozycz, Monica D. | Attention to witness prep for probation hearing. | 7.60 | 6,384.00 | NONB |
| 05/21/20 | Mills, Alexander L. | Attention to mock cross examination questions in preparation for hearing before Judge Alsup scheduled for May 28, 2020. | 1.60 | 1,344.00 | NONB |
| 05/21/20 | Beshara, Christopher | Prepare materials for May 28 hearing on motion for reconsideration of Judge Alsup's April 29 probation order. | 7.00 | 6,580.00 | NONB |
| 05/21/20 | Beshara, Christopher | Prepare witness for May 28 hearing on motion for reconsideration of order modifying probation conditions. | 2.20 | 2,068.00 | NONB |
| 05/21/20 | Wylly, Benjamin | Attention to reviewing filings in preparation for hearing before Judge Alsup. | 0.80 | 476.00 | NONB |
| 05/21/20 | Wylly, Benjamin | Attention to drafting documents in preparation for hearing before Judge Alsup. | 2.40 | 1,428.00 | NONB |
| 05/21/20 | LaRosa, William | Prepare for telephonic hearing on the motion for reconsideration of Judge Alsup's April 29 order. | 1.00 | 595.00 | NONB |
| 05/21/20 | Lawoyin, Feyi | Revise final report summarizing privileged confidential internal investigation. | 4.60 | 3,450.00 | NONB |
| 05/21/20 | Lawoyin, Feyi | Revise materials for expert preparation for hearing before Judge Alsup. | 1.00 | 750.00 | NONB |
| 05/21/20 | Robertson, Caleb | Draft retention letter for external expert. | 0.80 | 600.00 | NONB |
| 05/21/20 | Robertson, Caleb | Call with evidence collection vendor. | 0.20 | 150.00 | NONB |
| 05/21/20 | Lawoyin, Feyi | Draft memo summarizing Federal Monitor's interview of PG&E personnel. | 1.40 | 1,050.00 | NONB |
| 05/21/20 | Grossbard, Lillian S. | Attention to preparation for hearing on motion for reconsideration, including witness outlines. | 9.00 | 9,180.00 | NONB |
| 05/21/20 | Orsini, K J | Preparing for probation hearing. | 3.20 | 4,800.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 05/21/20 | Nasab, Omid H. | Fact witness prep for Judge Alsup hearing on probation conditions, including prep of R. Brown for direct and cross and attention to his examination outline. | 4.40 | 5,940.00 | NONB |
| 05/21/20 | Nasab, Omid H. | Analyzing Government brief re: probation conditions and new Hylton declaration. | 1.80 | 2,430.00 | NONB |
| 05/21/20 | Cogur, Husniye | Attention to converting meter data into excel sheets. | 0.70 | 203.00 | NONB |
| 05/22/20 | Cole, Lauren | Attend VM employee witness prep for hearing. | 3.00 | 2,250.00 | NONB |
| 05/22/20 | Cole, Lauren | Attend VM expert witness prep for hearing. | 3.00 | 2,250.00 | NONB |
| 05/22/20 | Cole, Lauren | Revisions to hearing prep materials. | 1.00 | 750.00 | NONB |
| 05/22/20 | Beshara, Christopher | Prepare materials for May 28 hearing on motion for reconsideration of Judge Alsup's April 29 probation order. | 5.00 | 4,700.00 | NONB |
| 05/22/20 | Beshara, Christopher | Prepare witnesses (multiple) for May 28 hearing on motion for reconsideration of order modifying probation conditions. | 2.80 | 2,632.00 | NONB |
| 05/22/20 | Beshara, Christopher | Call with co-counsel (Jenner and Clarence Dyer), K. Orsini (CSM) and O. Nasab (CSM) regarding reply brief for reconsideration motion. | 0.80 | 752.00 | NONB |
| 05/22/20 | Mills, Alexander L. | Revise mock cross examination outline in preparation for hearing before Judge Alsup scheduled for May 28, 2020. | 5.00 | 4,200.00 | NONB |
| 05/22/20 | Mills, Alexander L. | Revise outline of direct testimony in advance of hearing before Judge Alsup scheduled for May 28, 2020. | 2.60 | 2,184.00 | NONB |
| 05/22/20 | Mills, Alexander L. | Prepare for first preparation session in advance of hearing before Judge Alsup scheduled for May 28, 2020. | 1.00 | 840.00 | NONB |
| 05/22/20 | Mills, Alexander L. | Attend first preparation session in advance of hearing before Judge Alsup scheduled for May 28, 2020. | 1.40 | 1,176.00 | NONB |
| 05/22/20 | Kozycz, Monica D. | Attention to witness prep for probation hearing. | 8.00 | 6,720.00 | NONB |
| 05/22/20 | Beshara, Christopher | Call with J. Kane (PG&E), K. Orsini (CSM) and client representatives regarding strategy for response to order issued by Judge Alsup modifying probation conditions. | 0.80 | 752.00 | NONB |
| 05/22/20 | Beshara, Christopher | Draft reply brief in support of motion for reconsideration of order modifying probation conditions. | 0.40 | 376.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 05/22/20 | LaRosa, William | Prepare for telephonic hearing on the motion for reconsideration of Judge Alsup's April 29 order. | 3.40 | 2,023.00 | NONB |
| 05/22/20 | LaRosa, William | Review and analysis for Government's response to motion for reconsideration of Judge Alsup's April 29 order. | 0.40 | 238.00 | NONB |
| 05/22/20 | LaRosa, William | Attend witness preparation session for telephonic hearing on the motion for reconsideration of Judge Alsup's April 29 order. | 2.00 | 1,190.00 | NONB |
| 05/22/20 | Cogur, Husniye | Created witness preparation binder. | 0.40 | 116.00 | NONB |
| 05/22/20 | Jakobson, Nicole | Compilation and organization of submissions to Judge Alsup per L. Cole. | 7.80 | 2,262.00 | NONB |
| 05/22/20 | Lawoyin, Feyi | Revise final report summarizing privileged confidential internal investigation. | 4.00 | 3,000.00 | NONB |
| 05/22/20 | Grossbard, Lillian S. | Review/comment on responses to Monitor data requests. | 0.40 | 408.00 | NONB |
| 05/22/20 | Grossbard, Lillian S. | Preparation session with PG&E fact witness. | 3.00 | 3,060.00 | NONB |
| 05/22/20 | Grossbard, Lillian S. | Preparation session with PG&E expert witness. | 3.00 | 3,060.00 | NONB |
| 05/22/20 | Orsini, K J | Preparing for probation hearing. | 8.00 | 12,000.00 | NONB |
| 05/22/20 | Nasab, Omid H. | Fact witness prep for Judge Alsup hearing on probation conditions, including prep of 2 fact witnesses and attention to draft direct outlines. | 5.40 | 7,290.00 | NONB |
| 05/22/20 | Nasab, Omid H. | Calls with client and outside counsel team re: strategy for reply brief regarding probation conditions. | 0.80 | 1,080.00 | NONB |
| 05/22/20 | Grossbard, Lillian S. | Review witness outlines. | 1.40 | 1,428.00 | NONB |
| 05/23/20 | Cole, Lauren | Revisions to VM expert cross and direct testimony. | 2.00 | 1,500.00 | NONB |
| 05/23/20 | Beshara, Christopher | Prepare witnesses (multiple) for May 28 hearing on motion for reconsideration of order modifying probation conditions. | 4.00 | 3,760.00 | NONB |
| 05/23/20 | Kozycz, Monica D. | Attention to witness prep for probation hearing. | 2.80 | 2,352.00 | NONB |
| 05/23/20 | Beshara, Christopher | Prepare materials for May 28 hearing on motion for reconsideration of Judge Alsup's April 29 probation order. | 3.20 | 3,008.00 | NONB |
| 05/23/20 | Beshara, Christopher | Draft reply brief in support of motion for reconsideration of order modifying probation conditions. | 6.60 | 6,204.00 | NONB |
| 05/23/20 | Orsini, K J | Preparing for probation hearing. | 5.00 | 7,500.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 05/23/20 | Nasab, Omid H. | Prep for hearing on probation conditions before Judge Alsup: editing expert witness outlines and supplemental declarations. | 1.60 | 2,160.00 | NONB |
| 05/23/20 | Nasab, Omid H. | Prep for hearing on probation conditions before Judge Alsup. | 2.20 | 2,970.00 | NONB |
| 05/23/20 | Nasab, Omid H. | Prep for hearing on probation conditions before Judge Alsup: witness prep with B. James. | 1.40 | 1,890.00 | NONB |
| 05/24/20 | Cole, Lauren | Revision Goodfellow direct outline. | 0.40 | 300.00 | NONB |
| 05/24/20 | Beshara, Christopher | Draft reply brief in support of motion for reconsideration of order modifying probation conditions. | 6.00 | 5,640.00 | NONB |
| 05/24/20 | Kozycz, Monica D. | Attention to witness prep for probation hearing. | 2.00 | 1,680.00 | NONB |
| 05/24/20 | Wylly, Benjamin | Attention to cite check in preparation of hearing before Judge Alsup. | 2.20 | 1,309.00 | NONB |
| 05/24/20 | Cogur, Husniye | Assisted with cite checking a brief. | 2.00 | 580.00 | NONB |
| 05/24/20 | Lawoyin, Feyi | Revise final report re: privileged confidential internal investigation. | 2.20 | 1,650.00 | NONB |
| 05/24/20 | Grossbard, Lillian S. | Attention to review and revision of witness outlines. | 1.60 | 1,632.00 | NONB |
| 05/24/20 | Nasab, Omid H. | Editing reply brief in support of motion for reconsideration of probation conditions and attention to supporting declarations. | 3.40 | 4,590.00 | NONB |
| 05/25/20 | Cole, Lauren | Attend PG&E employee hearing prep. | 2.20 | 1,650.00 | NONB |
| 05/25/20 | Cole, Lauren | Revisions to VM expert prep materials. | 0.80 | 600.00 | NONB |
| 05/25/20 | Beshara, Christopher | Draft reply brief in support of motion for reconsideration of order modifying probation conditions. | 3.40 | 3,196.00 | NONB |
| 05/25/20 | Beshara, Christopher | Prepare materials for May 28 hearing on motion for reconsideration of Judge Alsup's April 29 probation order. | 4.00 | 3,760.00 | NONB |
| 05/25/20 | Beshara, Christopher | Call with J. Kane (PG&E), K. Orsini (CSM) and client representatives regarding strategy for response to order issued by Judge Alsup modifying probation conditions. | 0.60 | 564.00 | NONB |
| 05/25/20 | Beshara, Christopher | Prepare witnesses (multiple) for May 28 hearing on motion for reconsideration of order modifying probation conditions. | 2.40 | 2,256.00 | NONB |
| 05/25/20 | Kozycz, Monica D. | Call with K. Orsini, L. Grossbard and client representative re witness prep for probation hearing. | 2.60 | 2,184.00 | NONB |
| 05/25/20 | Kozycz, Monica D. | Attention to witness prep for probation hearing. | 1.60 | 1,344.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 05/25/20 | Wylly, Benjamin | Witness preparation session for hearing before Judge Alsup. | 1.20 | 714.00 | NONB |
| 05/25/20 | Wylly, Benjamin | Preparation for witness preparation session for hearing before Judge Alsup. | 0.20 | 119.00 | NONB |
| 05/25/20 | Wylly, Benjamin | Attention to cite check in preparation of hearing before Judge Alsup. | 1.60 | 952.00 | NONB |
| 05/25/20 | Wylly, Benjamin | Attention to drafting documents in preparation for hearing before Judge Alsup. | 3.60 | 2,142.00 | NONB |
| 05/25/20 | LaRosa, William | Prepare for telephonic hearing on the motion for reconsideration of Judge Alsup's April 29 order. | 1.20 | 714.00 | NONB |
| 05/25/20 | Robertson, Caleb | Attention to finalization and filing of brief and declarations with Judge Alsup. | 3.60 | 2,700.00 | NONB |
| 05/25/20 | Grossbard, Lillian S. | Call with J. Kane, K. Orsini, R. Schar to review responsive submission. | 0.40 | 408.00 | NONB |
| 05/25/20 | Grossbard, Lillian S. | Preparation session with PG&E fact witness. | 2.00 | 2,040.00 | NONB |
| 05/25/20 | Grossbard, Lillian S. | Attention to review and revision of witness outlines. | 1.00 | 1,020.00 | NONB |
| 05/25/20 | Orsini, K J | Witness preps for probation hearing. | 9.80 | 14,700.00 | NONB |
| 05/25/20 | Orsini, K J | Client call re probation submission. | 0.80 | 1,200.00 | NONB |
| 05/25/20 | Orsini, K J | Preparing for probation hearing. | 1.80 | 2,700.00 | NONB |
| 05/25/20 | Nasab, Omid H. | Prep for hearing before Judge Alsup re: probation conditions, including prep sessions with two PG&E witnesses and call with client group. | 5.00 | 6,750.00 | NONB |
| 05/26/20 | Cole, Lauren | Revisions to VM expert prep materials. | 2.00 | 1,500.00 | NONB |
| 05/26/20 | Kozycz, Monica D. | Attention to witness prep for probation hearing. | 3.60 | 3,024.00 | NONB |
| 05/26/20 | Cole, Lauren | Calls with PG&E employees re: VM program updates. | 0.20 | 150.00 | NONB |
| 05/26/20 | Cole, Lauren | Attend VM expert hearing prep. | 2.60 | 1,950.00 | NONB |
| 05/26/20 | Zaken, Michael | Attention to draft investigation report. | 2.20 | 2,068.00 | NONB |
| 05/26/20 | Beshara, Christopher | Prepare materials for May 28 hearing on motion for reconsideration of Judge Alsup's April 29 probation order. | 6.80 | 6,392.00 | NONB |
| 05/26/20 | Mills, Alexander L. | Revise direct and mock cross outlines for testimony in preparation for May 28 hearing before Judge Alsup. | 5.20 | 4,368.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 05/26/20 | Mills, Alexander L. | In preparation for May 28 hearing before Judge Alsup, review and annotate cases cited in briefs submitted on motion to reconsider order modifying conditions of probation. | 5.20 | 4,368.00 | NONB |
| 05/26/20 | Kozycz, Monica D. | Attention to witness prep for probation hearing with VM expert. | 2.00 | 1,680.00 | NONB |
| 05/26/20 | Beshara, Christopher | Prepare witnesses (multiple) for May 28 hearing on motion for reconsideration of order modifying probation conditions. | 4.20 | 3,948.00 | NONB |
| 05/26/20 | LaRosa, William | Review and highlight cases cited in briefing in preparation for oral argument on the motion for reconsideration of Judge Alsup's April 29 order. | 3.20 | 1,904.00 | NONB |
| 05/26/20 | LaRosa, William | Attend witness preparation session for telephonic hearing on the motion for reconsideration of Judge Alsup's April 29 order. | 1.40 | 833.00 | NONB |
| 05/26/20 | Velasco, Veronica | Attention to pulling most recent production, per C. Robertson. | 0.20 | 62.00 | NONB |
| 05/26/20 | Velasco, Veronica | Attention to pulling cases cited and consolidating an e-binder in preparation for the upcoming hearing in front of Judge Alsup, per W. LaRosa. | 3.80 | 1,178.00 | NONB |
| 05/26/20 | Velasco, Veronica | Attention to running advanced text searches across our San Bruno probation folder, per L. Cole. | 1.00 | 310.00 | NONB |
| 05/26/20 | Lawoyin, Feyi | Attend call with T. Cameron and E. Norris re privileged confidential internal investigation. | 0.80 | 600.00 | NONB |
| 05/26/20 | Lawoyin, Feyi | Draft materials for expert preparation for hearing before Judge Alsup. | 1.20 | 900.00 | NONB |
| 05/26/20 | Lawoyin, Feyi | Revise report summarizing privileged confidential internal investigation. | 2.60 | 1,950.00 | NONB |
| 05/26/20 | Grossbard, Lillian S. | Preparation session with PG&E expert witness. | 2.60 | 2,652.00 | NONB |
| 05/26/20 | Grossbard, Lillian S. | Attention to review of and revisions to preparation outlines. | 2.40 | 2,448.00 | NONB |
| 05/26/20 | Grossbard, Lillian S. | Review/comment on draft Monitor responses. | 0.20 | 204.00 | NONB |
| 05/26/20 | Grossbard, Lillian S. | Preparation session with PG&E fact witness and additional subject matter expert. | 1.00 | 1,020.00 | NONB |
| 05/26/20 | Orsini, K J | Preparing for probation hearing. | 12.40 | 18,600.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 05/26/20 | Nasab, Omid H. | Attention to preparation for probation hearing before Judge Alsup, including witness prep with D. DeCampli (2); Call with Marsh (.6); Witness prep with B. James (2); Witness prep with PG&E transmission employee (2); Editing examination outlines for insurance condition witnesses (1.6). | 8.20 | 11,070.00 | NONB |
| 05/27/20 | Cole, Lauren | Attend VM witness hearing prep. | 1.00 | 750.00 | NONB |
| 05/27/20 | Cole, Lauren | Revisions to VM expert prep materials. | 1.00 | 750.00 | NONB |
| 05/27/20 | Kozycz, Monica D. | Attention to estimation filings. | 2.40 | 2,016.00 | NONB |
| 05/27/20 | Cole, Lauren | Attend VM expert hearing prep. | 2.00 | 1,500.00 | NONB |
| 05/27/20 | Beshara, Christopher | Prepare witnesses (multiple) for May 28 hearing on motion for reconsideration of order modifying probation conditions. | 3.80 | 3,572.00 | NONB |
| 05/27/20 | Beshara, Christopher | Call with J. Kane (PG&E), K. Orsini (CSM) and client representatives regarding strategy for response to order issued by Judge Alsup modifying probation conditions. | 1.00 | 940.00 | NONB |
| 05/27/20 | Mills, Alexander L. | Prepare for second prep session in advance of May 28. 2020, hearing before Judge Alsup. | 1.20 | 1,008.00 | NONB |
| 05/27/20 | Mills, Alexander L. | Participate in second prep session in advance of May 28. 2020, hearing before Judge Alsup. | 1.40 | 1,176.00 | NONB |
| 05/27/20 | Kozycz, Monica D. | Call with K. Orsini, L. Grossbard and VM expert re witness prep for probation hearing. | 1.00 | 840.00 | NONB |
| 05/27/20 | Kozycz, Monica D. | Attention to witness prep for probation hearing. | 2.00 | 1,680.00 | NONB |
| 05/27/20 | Kozycz, Monica D. | Attention to prep for probation hearing. | 1.00 | 840.00 | NONB |
| 05/27/20 | Beshara, Christopher | Prepare materials for May 28 hearing on motion for reconsideration of Judge Alsup's April 29 probation order. | 10.20 | 9,588.00 | NONB |
| 05/27/20 | Wylly, Benjamin | Attention to drafting documents in preparation for hearing before Judge Alsup. | 2.60 | 1,547.00 | NONB |
| 05/27/20 | LaRosa, William | Revise direct and cross examination books for telephonic hearing on the motion for reconsideration of Judge Alsup's April 29 order. | 2.60 | 1,547.00 | NONB |
| 05/27/20 | Cogur, Husniye | Compiled contact information for PG&E employees. | 0.20 | 58.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 05/27/20 | Velasco, Veronica | Attention to updating exhibits for Judge Aslup, per F. Lawoyin. | 0.20 | 62.00 | NONB |
| 05/27/20 | Velasco, Veronica | Attention to preparing materials for hearing, per B. Wylly and C. Robertson. | 5.20 | 1,612.00 | NONB |
| 05/27/20 | Lawoyin, Feyi | Finalize materials for expert preparation session for hearing before Judge Alsup. | 0.40 | 300.00 | NONB |
| 05/27/20 | Lawoyin, Feyi | Attend call with T. Cameron and client representative re privileged confidential internal investigation. | 0.60 | 450.00 | NONB |
| 05/27/20 | Grossbard, Lillian S. | Call with J. Kane, K. Orsini, R. Schar and others to review hearing argument and strategy. | 1.00 | 1,020.00 | NONB |
| 05/27/20 | Grossbard, Lillian S. | Attention to hearing logistics. | 0.60 | 612.00 | NONB |
| 05/27/20 | Grossbard, Lillian S. | Preparation session with PG&E fact witness. | 1.00 | 1,020.00 | NONB |
| 05/27/20 | Grossbard, Lillian S. | Review/comment on draft hearing outline. | 0.60 | 612.00 | NONB |
| 05/27/20 | Grossbard, Lillian S. | Review/edit oral argument materials. | 0.80 | 816.00 | NONB |
| 05/27/20 | Grossbard, Lillian S. | Attention to review of preparation outlines. | 1.20 | 1,224.00 | NONB |
| 05/27/20 | Orsini, K J | Preparing for probation hearing. | 14.80 | 22,200.00 | NONB |
| 05/27/20 | Nasab, Omid H. | Preparation for probation condition hearing before Judge Alsup, including prep of J. Ball (1.4); client representative (1.5); subject matter experts (3.6); Call with client group including client representative (.9); Follow-up calls with K. Orsini and C. Beshara (.3); Editing subject matter expert and external expert outlines (1.1). | 8.80 | 11,880.00 | NONB |
| 05/27/20 | Grossbard, Lillian S. | Preparation session with PG&E expert witness. | 2.00 | 2,040.00 | NONB |
| 05/28/20 | Kozycz, Monica D. | Attention to probation hearing and de-brief. | 1.00 | 840.00 | NONB |
| 05/28/20 | Kozycz, Monica D. | Attention to inquiry from M. Sweeney re San Bruno documents. | 0.60 | 504.00 | NONB |
| 05/28/20 | Beshara, Christopher | Prepare materials for May 28 hearing on motion for reconsideration of Judge Alsup's April 29 probation order. | 3.00 | 2,820.00 | NONB |
| 05/28/20 | Beshara, Christopher | Call with J. Kane (PG&E), K. Orsini (CSM) and client representatives regarding May 28 hearing debrief. | 0.60 | 564.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 05/28/20 | Beshara, Christopher | Call with K. Orsini (CSM) and O. Nasab (CSM) regarding May 28 hearing debrief. | 0.60 | 564.00 | NONB |
| 05/28/20 | Wylly, Benjamin | Attention to drafting documents in preparation for hearing before Judge Alsup. | 1.80 | 1,071.00 | NONB |
| 05/28/20 | Wylly, Benjamin | Call with K. Orsini, O. Nasab and others regarding Judge Alsup hearing debrief. | 0.60 | 357.00 | NONB |
| 05/28/20 | LaRosa, William | Call with K. Orsini, O. Nasab and others to discuss telephonic hearing on the motion for reconsideration of Judge Alsup's April 29 order. | 0.60 | 357.00 | NONB |
| 05/28/20 | Lawoyin, Feyi | Attend call with Monitor re privileged confidential internal investigation. | 0.80 | 600.00 | NONB |
| 05/28/20 | Lawoyin, Feyi | Prepare for call with Monitor re privileged confidential internal investigation. | 2.40 | 1,800.00 | NONB |
| 05/28/20 | Lawoyin, Feyi | Attend call with K. Orsini, O. Nasab, L. Grossbard and others for discussion of hearing re probation conditions before Judge Alsup. | 0.60 | 450.00 | NONB |
| 05/28/20 | Grossbard, Lillian S. | Call with J. Kane, K. Orsini, R. Schar and others to review hearing and next steps. | 0.40 | 408.00 | NONB |
| 05/28/20 | Grossbard, Lillian S. | Attend probation hearing before Judge Alsup. | 2.60 | 2,652.00 | NONB |
| 05/28/20 | Orsini, K J | Attention to probation hearing. | 2.40 | 3,600.00 | NONB |
| 05/28/20 | Orsini, K J | Preparing for probation hearing. | 4.20 | 6,300.00 | NONB |
| 05/28/20 | Orsini, K J | Attention to probation hearing debrief. | 0.80 | 1,200.00 | NONB |
| 05/28/20 | Nasab, Omid H. | Attention to telephonic probation hearing before Judge Alsup, including attending conference with Court (2.6); Prepare for same (1.6); De-brief with client on next steps (.3); Confer with team re: follow-up strategy (.9). | 5.40 | 7,290.00 | NONB |
| 05/28/20 | Mills, Alexander L. | Discuss May 28, 2020 hearing before Judge Alsup. | 0.60 | 504.00 | NONB |
| 05/29/20 | Cole, Lauren | Emails with team re: supplemental briefing. | 0.20 | 150.00 | NONB |
| 05/29/20 | Beshara, Christopher | Call with J. Kane (PG&E), K. Orsini (CSM) and client representatives regarding legal strategy following May 28 hearing. | 1.00 | 940.00 | NONB |
| 05/29/20 | Kozycz, Monica D. | Attention to document collection for departing director. | 0.80 | 672.00 | NONB |
| 05/29/20 | Robertson, Caleb | Draft expert retention letters, per C. Beshara (CSM). | 0.60 | 450.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 05/29/20 | Orsini, K J | Calls with client re probation hearing. | 1.00 | 1,500.00 | NONB |
| 05/29/20 | Nasab, Omid H. | Call with client representative and client group re: next steps on probation proceedings. | 1.00 | 1,350.00 | NONB |
| 05/30/20 | Velasco, Veronica | Attention to working on privilege e-binder of board communications, per M. Fleming and C. Robertson. | 8.00 | 2,480.00 | NONB |
| **Subtotal for NONB** | | | **1,480.00** | **1,343,401.50** | |

**OPRS - Business Operations Matters**

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 05/01/20 | Wylly, Benjamin | Correspondence with O. Nasab, E. Norris and others regarding business operations matter. | 0.80 | 476.00 | OPRS |
| 05/01/20 | Wylly, Benjamin | Correspondence with client representatives regarding documents related to business operations matter. | 0.40 | 238.00 | OPRS |
| 05/01/20 | Wylly, Benjamin | Call with E. Norris and C. Robertson regarding business operations matter. | 0.60 | 357.00 | OPRS |
| 05/01/20 | Wylly, Benjamin | Call with T. Lucey, E. Norris and C. Robertson regarding business operations matter. | 0.80 | 476.00 | OPRS |
| 05/01/20 | Wylly, Benjamin | Correspondence with T. Lucey regarding business operations matter. | 0.40 | 238.00 | OPRS |
| 05/01/20 | Wylly, Benjamin | Correspondence with T. Lucey and client representative regarding business operations matter. | 0.40 | 238.00 | OPRS |
| 05/01/20 | Wylly, Benjamin | Call with T. Lucey regarding business operations matter. | 1.20 | 714.00 | OPRS |
| 05/04/20 | Wylly, Benjamin | Attention to reviewing documents related to business operations matter. | 5.40 | 3,213.00 | OPRS |
| 05/04/20 | Wylly, Benjamin | Correspondence with client representatives regarding business operations matter. | 0.40 | 238.00 | OPRS |
| 05/04/20 | Wylly, Benjamin | Correspondence with C. Beshara and C. Robertson regarding business operations matter. | 0.40 | 238.00 | OPRS |
| 05/04/20 | Wylly, Benjamin | Correspondence with T. Lucey and E. Norris regarding business operations matter. | 0.60 | 357.00 | OPRS |
| 05/04/20 | Wylly, Benjamin | Call with T. Lucey and E. Norris regarding business operations matter. | 0.40 | 238.00 | OPRS |
| 05/04/20 | Wylly, Benjamin | Call with client representatives regarding business operations matter. | 0.60 | 357.00 | OPRS |
| 05/04/20 | Scanzillo, Stephanie | Attention to compiling materials for client review. | 0.40 | 124.00 | OPRS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 05/05/20 | Wylly, Benjamin | Attention to reviewing documents related to business operations matter and drafting chart regarding the same. | 6.40 | 3,808.00 | OPRS |
| 05/05/20 | Jakobson, Nicole | Review of .msg files and coordination of conversion per B. Wylly. | 0.60 | 174.00 | OPRS |
| 05/06/20 | Wylly, Benjamin | Attention to reviewing documents related to business operations matter and drafting chart regarding the same. | 3.60 | 2,142.00 | OPRS |
| 05/06/20 | Grossbard, Lillian S. | Attention to correspondence with customer counsel and vegetation management re tree work on restricted access property. | 0.20 | 204.00 | OPRS |
| 05/07/20 | Jakobson, Nicole | Compilation of third-party open issues per B. Wylly. | 2.40 | 696.00 | OPRS |
| 05/07/20 | Wylly, Benjamin | Attention to reviewing documents related to business operations matter and drafting chart regarding the same. | 4.80 | 2,856.00 | OPRS |
| 05/08/20 | Wylly, Benjamin | Attention to reviewing documents related to business operations matter. | 0.80 | 476.00 | OPRS |
| 05/08/20 | Grossbard, Lillian S. | Attention to correspondence with customer counsel and vegetation management re tree work on restricted access property. | 0.40 | 408.00 | OPRS |
| 05/13/20 | Grossbard, Lillian S. | Attention to correspondence with customer counsel and vegetation management re tree work on restricted access property. | 0.20 | 204.00 | OPRS |
| 05/14/20 | Wylly, Benjamin | Correspondence with T. Lucey regarding business operations matters. | 0.20 | 119.00 | OPRS |
| 05/15/20 | Wylly, Benjamin | Correspondence with C. Robertson regarding business operations matter. | 0.20 | 119.00 | OPRS |
| 05/18/20 | Grossbard, Lillian S. | Attention to correspondence with customer counsel and vegetation management re tree work on restricted access property. | 0.20 | 204.00 | OPRS |
| 05/19/20 | Wylly, Benjamin | Correspondence with T. Lucey regarding business operations matter. | 0.20 | 119.00 | OPRS |
| 05/19/20 | Nasab, Omid H. | Call with A. Koo re: PSPS scope. | 0.60 | 810.00 | OPRS |
| 05/20/20 | Wylly, Benjamin | Correspondence with client representatives regarding business operations matter. | 0.40 | 238.00 | OPRS |
| 05/20/20 | Wylly, Benjamin | Correspondence with L. Timlin and M. Zaken regarding business operations matter. | 0.40 | 238.00 | OPRS |
| 05/20/20 | Wylly, Benjamin | Calls with T. Lucey regarding business operations matter. | 1.20 | 714.00 | OPRS |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 05/20/20 | Wylly, Benjamin | Attention to reviewing documents related to business operations matter and drafting chart regarding the same. | 0.40 | 238.00 | OPRS |
| 05/21/20 | Wylly, Benjamin | Call with T. Lucey and client representatives regarding business operations matter. | 1.00 | 595.00 | OPRS |
| 05/22/20 | Wylly, Benjamin | Call with client representative regarding business operations matter. | 0.20 | 119.00 | OPRS |
| 05/22/20 | Wylly, Benjamin | Correspondence with T. Lucey and J. Contreras regarding business operations matter. | 0.60 | 357.00 | OPRS |
| 05/22/20 | Wylly, Benjamin | Attention to reviewing documents related to business operations matter and drafting chart regarding the same. | 0.60 | 357.00 | OPRS |
| 05/27/20 | Wylly, Benjamin | Attention to reviewing documents related to business operations matter. | 0.60 | 357.00 | OPRS |
| 05/27/20 | Wylly, Benjamin | Correspondence with T. Lucey, J. Contreras and client representative regarding business operations matter. | 0.40 | 238.00 | OPRS |
| 05/27/20 | Grossbard, Lillian S. | Review/comment and draft talking points for due diligence meeting and coordinate additional review of same. | 0.60 | 612.00 | OPRS |
| 05/28/20 | Grossbard, Lillian S. | Review/comment on response to Board member questions and emails with PG&E Compliance re same. | 0.40 | 408.00 | OPRS |
| 05/29/20 | Grossbard, Lillian S. | Attention to weekly Board bullets. | 0.60 | 612.00 | OPRS |
| **Subtotal for OPRS** | | | **41.00** | **24,924.00** | |

**PLAN - Plan of Reorganization / Plan Confirmation**

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 05/01/20 | Orsini, K J | Attention to insurance recovery issues. | 1.10 | 1,650.00 | PLAN |
| 05/01/20 | Zaken, Michael | Attention to securitization declaration. | 0.60 | 564.00 | PLAN |
| 05/01/20 | Kozycz, Monica D. | Attention to trust distribution procedures and securitization application. | 1.10 | 924.00 | PLAN |
| 05/02/20 | Medling, Nicholas | Analyze damages models and expert reports. | 3.40 | 2,907.00 | PLAN |
| 05/03/20 | Medling, Nicholas | Analyze damages models and expert reports. | 0.90 | 769.50 | PLAN |
| 05/04/20 | Medling, Nicholas | Analyze damages models and expert reports. | 3.50 | 2,992.50 | PLAN |
| 05/04/20 | Medling, Nicholas | Analyze damages case law and draft memo re: the same. | 1.60 | 1,368.00 | PLAN |
| 05/04/20 | Medling, Nicholas | Prepare for and attend call with experts re: damages. | 0.80 | 684.00 | PLAN |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 05/05/20 | Medling, Nicholas | Analyze damages case law and draft memo re: the same. | 2.00 | 1,710.00 | PLAN |
| 05/05/20 | Medling, Nicholas | Analyze damages models and expert reports. | 3.10 | 2,650.50 | PLAN |
| 05/06/20 | Medling, Nicholas | Analyze damages models and expert reports. | 0.80 | 684.00 | PLAN |
| 05/06/20 | Medling, Nicholas | Analyze damages case law and draft memo re: the same. | 3.90 | 3,334.50 | PLAN |
| 05/06/20 | Zumbro, P | Attention to issues related to vote designation. | 0.40 | 600.00 | PLAN |
| 05/07/20 | Medling, Nicholas | Analyze damages case law and write memo re the same. | 2.50 | 2,137.50 | PLAN |
| 05/07/20 | Medling, Nicholas | Analyze damages model. | 2.90 | 2,479.50 | PLAN |
| 05/07/20 | Zumbro, P | Call regarding Plan implantation matters. | 1.00 | 1,500.00 | PLAN |
| 05/08/20 | Medling, Nicholas | Analyze damages model. | 2.80 | 2,394.00 | PLAN |
| 05/08/20 | Medling, Nicholas | Analyze damages case law and write memo re the same. | 1.80 | 1,539.00 | PLAN |
| 05/08/20 | Orsini, K J | Preparations for confirmation re contractor issues. | 0.90 | 1,350.00 | PLAN |
| 05/09/20 | Medling, Nicholas | Analyze damages model. | 0.90 | 769.50 | PLAN |
| 05/09/20 | Medling, Nicholas | Analyze damages case law and write memo re the same. | 1.50 | 1,282.50 | PLAN |
| 05/10/20 | Medling, Nicholas | Analyze damages model and expert reports. | 1.00 | 855.00 | PLAN |
| 05/10/20 | Medling, Nicholas | Analyze damages case law and write memo re the same. | 2.90 | 2,479.50 | PLAN |
| 05/11/20 | Medling, Nicholas | Analyze damages models. | 1.10 | 940.50 | PLAN |
| 05/11/20 | Medling, Nicholas | Analyze damages case law and draft memo re the same. | 1.90 | 1,624.50 | PLAN |
| 05/11/20 | Zumbro, P | Call re plan implementation steps. | 0.40 | 600.00 | PLAN |
| 05/12/20 | Medling, Nicholas | Analyze damages case law and draft memo re the same. | 2.90 | 2,479.50 | PLAN |
| 05/12/20 | Zobitz, G E | Attention to emails with CSM team re confirmation hearing. | 0.50 | 750.00 | PLAN |
| 05/13/20 | Medling, Nicholas | Analyze damages models. | 0.90 | 769.50 | PLAN |
| 05/13/20 | Medling, Nicholas | Analyze damages case law and draft memo re the same. | 5.00 | 4,275.00 | PLAN |
| 05/14/20 | Medling, Nicholas | Analyze damages models. | 0.10 | 85.50 | PLAN |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 05/14/20 | Medling, Nicholas | Analyze damages case law and draft memo re the same. | 3.50 | 2,992.50 | PLAN |
| 05/14/20 | Dorsey, Nicholas A. | Review registration rights agreement with trust. | 0.60 | 660.00 | PLAN |
| 05/14/20 | Orsini, K J | Attention to due diligence issues. | 0.40 | 600.00 | PLAN |
| 05/15/20 | Medling, Nicholas | Analyze damages case law and draft memo re the same. | 0.20 | 171.00 | PLAN |
| 05/15/20 | Medling, Nicholas | Analyze damages model. | 0.30 | 256.50 | PLAN |
| 05/15/20 | Orsini, K J | Attention to hearing on trust issues. | 2.30 | 3,450.00 | PLAN |
| 05/15/20 | Dorsey, Nicholas A. | Analysis of POR requirements for exit financing. | 1.10 | 1,210.00 | PLAN |
| 05/16/20 | Medling, Nicholas | Analyze damages case law and draft memo re the same. | 1.90 | 1,624.50 | PLAN |
| 05/16/20 | Zumbro, P | Call re voting matters. | 0.80 | 1,200.00 | PLAN |
| 05/16/20 | Dorsey, Nicholas A. | Analysis re: rescission claims and exit financing requirements. | 0.60 | 660.00 | PLAN |
| 05/16/20 | Dorsey, Nicholas A. | Call re: POR vote. | 0.30 | 330.00 | PLAN |
| 05/17/20 | Medling, Nicholas | Analyze damages model and draft expert report. | 1.60 | 1,368.00 | PLAN |
| 05/17/20 | Dorsey, Nicholas A. | Analysis re: POR vote. | 0.40 | 440.00 | PLAN |
| 05/18/20 | Hawkins, Salah M | Review and analyze arguments in the plan objections and send correspondence regarding same. | 1.30 | 1,157.00 | PLAN |
| 05/18/20 | Zumbro, P | Call re plan implementation and follow up matters. | 0.90 | 1,350.00 | PLAN |
| 05/18/20 | Oren, Ori | Reviewing stipulated judgment and other exhibits to Tax Benefit Payment Agreement. | 1.20 | 714.00 | PLAN |
| 05/18/20 | Oren, Ori | Responding to questions regarding tax benefits payment agreement. | 0.90 | 535.50 | PLAN |
| 05/18/20 | Orsini, K J | Attention to Mediation. | 1.00 | 1,500.00 | PLAN |
| 05/19/20 | Oren, Ori | Reviewing and marking up stipulated judgment and other exhibits to Tax Benefit Payment Agreement. | 6.50 | 3,867.50 | PLAN |
| 05/19/20 | Oren, Ori | Reviewing and drafting Confirmation order from Weil to include governance items (and assisting with exit financing portions). | 3.90 | 2,320.50 | PLAN |
| 05/19/20 | Dorsey, Nicholas A. | Review draft confirmation order. | 2.40 | 2,640.00 | PLAN |
| 05/19/20 | Orsini, K J | Calls with counsel re registration rights. | 0.80 | 1,200.00 | PLAN |
| 05/20/20 | Zumbro, P | Call re confirmation brief. | 3.00 | 4,500.00 | PLAN |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 05/20/20 | Oren, Ori | Reviewing and marking up stipulated judgment and other exhibits to Tax Benefit Payment Agreement. | 0.40 | 238.00 | PLAN |
| 05/20/20 | Oren, Ori | Reviewing and drafting Confirmation order from Weil to include governance items (and assisting with exit financing portions). | 0.70 | 416.50 | PLAN |
| 05/20/20 | Dorsey, Nicholas A. | Review draft confirmation order. | 1.60 | 1,760.00 | PLAN |
| 05/21/20 | Medling, Nicholas | Analyze damages case law. | 0.90 | 769.50 | PLAN |
| 05/21/20 | Zumbro, P | Review confirmation brief. | 4.90 | 7,350.00 | PLAN |
| 05/21/20 | Zumbro, P | Attention to issues regarding the confirmation order. | 0.40 | 600.00 | PLAN |
| 05/21/20 | Oren, Ori | Drafting registration rights paragraph for confirmation brief. | 0.90 | 535.50 | PLAN |
| 05/21/20 | Oren, Ori | Plan supplement and implementation call. | 0.80 | 476.00 | PLAN |
| 05/21/20 | Dorsey, Nicholas A. | Review confirmation brief. | 2.40 | 2,640.00 | PLAN |
| 05/21/20 | Dorsey, Nicholas A. | Call with Weil and Lazard re: exit financing aspects of Plan confirmation. | 0.50 | 550.00 | PLAN |
| 05/22/20 | Medling, Nicholas | Analyze damages models and case law. | 1.60 | 1,368.00 | PLAN |
| 05/22/20 | Zumbro, P | Attention to confirmation order issues. | 2.40 | 3,600.00 | PLAN |
| 05/22/20 | Oren, Ori | Internal exit financing check-in call. | 0.50 | 297.50 | PLAN |
| 05/22/20 | Oren, Ori | Drafting rider for corporate governance changes for equity pro supp. | 0.90 | 535.50 | PLAN |
| 05/23/20 | Zumbro, P | Attention to issues re confirmation order and related matters. | 3.30 | 4,950.00 | PLAN |
| 05/23/20 | Dorsey, Nicholas A. | Call to discuss revisions to Plan confirmation order. | 1.70 | 1,870.00 | PLAN |
| 05/23/20 | Mills, Alexander L. | Conduct legal research regarding reserve allocation structure and Rule 9(a)(2) of the Securities Exchange Act of 1934. | 8.20 | 6,888.00 | PLAN |
| 05/24/20 | Dorsey, Nicholas A. | Review draft confirmation order. | 2.20 | 2,420.00 | PLAN |
| 05/25/20 | Zumbro, P | Attention to matters related to Confirmation Order. | 1.20 | 1,800.00 | PLAN |
| 05/26/20 | Oren, Ori | Recurring redwood advisor call. | 0.40 | 238.00 | PLAN |
| 05/27/20 | Zumbro, P | Review of Court's decision regarding trust procedures. | 0.40 | 600.00 | PLAN |
| 05/28/20 | Oren, Ori | Reviewing and marking up OMM's comments to the confirmation order. | 0.80 | 476.00 | PLAN |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 05/29/20 | LaRosa, William | Call with C. Beshara, P. Taylor and others in preparation for upcoming arbitration with the TCC. | 0.70 | 416.50 | PLAN |
| 05/29/20 | LaRosa, William | Call with O. Nasab, C. Beshara and others to discuss upcoming arbitration with the TCC. | 0.50 | 297.50 | PLAN |
| 05/29/20 | LaRosa, William | Review of documents in preparation for arbitration with the TCC. | 2.60 | 1,547.00 | PLAN |
| 05/29/20 | Oren, Ori | Marking up GO comments to confirmation order. | 0.40 | 238.00 | PLAN |
| 05/29/20 | Orsini, K J | Attention to potential arbitration. | 0.90 | 1,350.00 | PLAN |
| 05/30/20 | LaRosa, William | Review of documents in preparation for arbitration with the TCC. | 0.90 | 535.50 | PLAN |
| 05/30/20 | LaRosa, William | Call with E. Silverman, K. Orsini, O. Nasab and others in connection with upcoming arbitration. | 1.00 | 595.00 | PLAN |
| 05/30/20 | Oren, Ori | Responding to MTO comments on confirmation order. | 0.80 | 476.00 | PLAN |
| 05/30/20 | Orsini, K J | Attention to discussions re RRA. | 1.80 | 2,700.00 | PLAN |
| 05/31/20 | LaRosa, William | Research case law in preparation for arbitration with the TCC. | 3.20 | 1,904.00 | PLAN |
| 05/31/20 | Orsini, K J | Discussions with co-counsel re RRA issues in advance of potential arbitration. | 2.50 | 3,750.00 | PLAN |

| **Subtotal for PLAN** | | | **142.50** | **138,084.00** | |

**REGS - Regulatory & Legislative Matters**

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 05/01/20 | Wylly, Benjamin | Attention to reviewing documents and coordinating production for responses to CPUC data requests. | 1.40 | 833.00 | REGS |
| 05/01/20 | Sherman, Brittany | Discuss with J. Madsen re third party data request. | 0.30 | 225.00 | REGS |
| 05/01/20 | Robertson, Caleb | Attention to responses to CPUC data requests and communication with B. Wylly (CSM) regarding the same. | 0.20 | 150.00 | REGS |
| 05/04/20 | Haaren, C. Daniel | Review PG&E MRD of long term debt application. | 1.00 | 1,100.00 | REGS |
| 05/04/20 | Wylly, Benjamin | Correspondence with N. Medling and C. Robertson regarding responses to CPUC data requests. | 0.70 | 416.50 | REGS |
| 05/04/20 | Wylly, Benjamin | Attention to reviewing documents and coordinating production for responses to CPUC data requests. | 0.50 | 297.50 | REGS |
| 05/04/20 | Sherman, Brittany | Work on third party data request issues. | 1.90 | 1,425.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 05/04/20 | Wylly, Benjamin | Attention to drafting responses to CPUC data requests. | 1.30 | 773.50 | REGS |
| 05/04/20 | Medling, Nicholas | Analyze and draft responses to regulatory data requests. | 1.40 | 1,197.00 | REGS |
| 05/04/20 | DiMaggio, R | Attention to CPUC layout and field revisions and overview of newly loaded documents into Relativity as per B. Wylly's instructions. | 0.90 | 508.50 | REGS |
| 05/05/20 | Wylly, Benjamin | Correspondence with client representatives regarding responses to CPUC data requests. | 0.50 | 297.50 | REGS |
| 05/05/20 | Wylly, Benjamin | Attention to reviewing documents and coordinating production for responses to CPUC data requests. | 0.50 | 297.50 | REGS |
| 05/05/20 | Wylly, Benjamin | Correspondence with N. Medling regarding responses to CPUC data requests. | 0.70 | 416.50 | REGS |
| 05/05/20 | Wylly, Benjamin | Attention to drafting responses to CPUC data requests. | 0.90 | 535.50 | REGS |
| 05/05/20 | Wylly, Benjamin | Call with N. Medling and SMEs regarding responses to CPUC data requests. | 0.80 | 476.00 | REGS |
| 05/05/20 | Medling, Nicholas | Analyze and draft responses to regulatory data requests. | 2.60 | 2,223.00 | REGS |
| 05/05/20 | DiMaggio, R | Attention to CPUC layout and field revisions and coordinate CPUC production as per B. Wylly's instructions. | 1.30 | 734.50 | REGS |
| 05/06/20 | Grossbard, Lillian S. | Call with A. Koo, A. Vallejo, L. Jordan, VM team members to review facts relevant to legal advice concerning vegetation management. | 1.20 | 1,224.00 | REGS |
| 05/06/20 | Grossbard, Lillian S. | Call with A. Koo, A. Vallejo, L. Jordan to review legal advice concerning vegetation management. | 0.80 | 816.00 | REGS |
| 05/06/20 | Robertson, Caleb | Review and revise letter to CAL FIRE and communicate with B. Wylly (CSM) regarding the same. | 0.80 | 600.00 | REGS |
| 05/06/20 | Wylly, Benjamin | Attention to drafting responses to CPUC data requests. | 0.90 | 535.50 | REGS |
| 05/06/20 | Wylly, Benjamin | Correspondence with client representatives regarding responses to CPUC data requests. | 0.30 | 178.50 | REGS |
| 05/06/20 | Wylly, Benjamin | Attention to drafting production cover letter for CPUC data requests. | 0.90 | 535.50 | REGS |
| 05/06/20 | Wylly, Benjamin | Correspondence with N. Medling regarding responses to CPUC data requests. | 0.30 | 178.50 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 05/06/20 | Wylly, Benjamin | Attention to reviewing documents for responses to CPUC data requests. | 1.50 | 892.50 | REGS |
| 05/06/20 | Wylly, Benjamin | Attention to drafting CAL FIRE data requests cover letter. | 3.00 | 1,785.00 | REGS |
| 05/06/20 | Sherman, Brittany | Follow up with T. Lucey re additional items. | 0.40 | 300.00 | REGS |
| 05/06/20 | Medling, Nicholas | Analyze and draft responses to regulatory data requests. | 3.60 | 3,078.00 | REGS |
| 05/07/20 | Nasab, Omid H. | Confer with L. Timlin and D. Haaren re: prep for call with SEC re: wildfire disclosures. | 1.00 | 1,350.00 | REGS |
| 05/07/20 | Nasab, Omid H. | Call with S. Schirle re: accounting memo and followed up with suggestions re: same. | 0.80 | 1,080.00 | REGS |
| 05/07/20 | Robertson, Caleb | Attention to responses to CPUC data requests relating to Kincade Fire and communicate with B. Wylly (CSM) regarding the same. | 0.30 | 225.00 | REGS |
| 05/07/20 | Sherman, Brittany | Follow up with T. Lucey and Celerity re pronto form documentation. | 0.40 | 300.00 | REGS |
| 05/07/20 | Medling, Nicholas | Analyze and draft responses to regulatory data requests. | 1.40 | 1,197.00 | REGS |
| 05/07/20 | Wylly, Benjamin | Attention to reviewing documents and coordinating production for responses to CPUC data requests. | 1.00 | 595.00 | REGS |
| 05/07/20 | Wylly, Benjamin | Attention to drafting responses to CPUC data requests. | 1.40 | 833.00 | REGS |
| 05/07/20 | Wylly, Benjamin | Attention to drafting CAL FIRE data requests cover letter. | 0.40 | 238.00 | REGS |
| 05/07/20 | Jakobson, Nicole | Download of production per B. Wylly. | 0.20 | 58.00 | REGS |
| 05/08/20 | Sherman, Brittany | Follow up with N. Medling relating to agreement for records inspection. | 0.20 | 150.00 | REGS |
| 05/08/20 | Sherman, Brittany | Follow up with PG&E employee and T. Lucey relating to records data collection for third party data requests. | 1.40 | 1,050.00 | REGS |
| 05/08/20 | Medling, Nicholas | Analyze and draft responses to regulatory data requests. | 3.10 | 2,650.50 | REGS |
| 05/08/20 | Wylly, Benjamin | Attention to drafting responses to CPUC data requests. | 0.70 | 416.50 | REGS |
| 05/08/20 | Wylly, Benjamin | Call with client representatives regarding responses to CPUC data requests. | 0.70 | 416.50 | REGS |
| 05/08/20 | Wylly, Benjamin | Call regarding responses to CPUC data requests. | 0.60 | 357.00 | REGS |
| 05/08/20 | Wylly, Benjamin | Attention to coordinating production for responses to CPUC data requests. | 0.30 | 178.50 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 05/09/20 | Nasab, Omid H. | Editing talking points for call with SEC. | 0.80 | 1,080.00 | REGS |
| 05/10/20 | Medling, Nicholas | Analyze and draft responses to regulatory data requests. | 0.60 | 513.00 | REGS |
| 05/10/20 | Wylly, Benjamin | Attention to drafting responses to CPUC data requests. | 0.40 | 238.00 | REGS |
| 05/11/20 | Medling, Nicholas | Analyze and draft responses to regulatory data requests. | 6.60 | 5,643.00 | REGS |
| 05/11/20 | Wylly, Benjamin | Correspondence with C. Beshara, N. Medling and C. Robertson regarding confidentiality protocol for responses to CPUC data requests. | 0.90 | 535.50 | REGS |
| 05/11/20 | Wylly, Benjamin | Review and analyze confidentiality protocol for responses to CPUC data requests. | 2.10 | 1,249.50 | REGS |
| 05/11/20 | Wylly, Benjamin | Attention to reviewing documents and coordinating production for responses to CPUC data requests. | 3.50 | 2,082.50 | REGS |
| 05/11/20 | Cogur, Husniye | Attention to uploading latest CPUC production to our files per B. Wylly. | 1.50 | 435.00 | REGS |
| 05/11/20 | Scanzillo, Stephanie | Attention to quality checking production files. | 0.40 | 124.00 | REGS |
| 05/12/20 | Nasab, Omid H. | Call with S. Schirle and others re: proposed legislation. | 0.40 | 540.00 | REGS |
| 05/12/20 | Medling, Nicholas | Analyze and draft responses to regulatory data requests. | 5.10 | 4,360.50 | REGS |
| 05/12/20 | Wylly, Benjamin | Attention to reviewing documents and coordinating production for responses to CPUC data requests. | 1.60 | 952.00 | REGS |
| 05/13/20 | Gentel, Sofia | Correspondence with N. Medling re production of smart meter data. | 0.30 | 225.00 | REGS |
| 05/13/20 | Sherman, Brittany | Review forms sent by Celerity re third party data request. | 1.50 | 1,125.00 | REGS |
| 05/13/20 | Sherman, Brittany | Follow up with Celerity re record request for third party inspection. | 0.60 | 450.00 | REGS |
| 05/13/20 | Medling, Nicholas | Analyze and draft responses to regulatory data requests. | 3.90 | 3,334.50 | REGS |
| 05/14/20 | Gentel, Sofia | Address question re government claims for IRS filing. | 0.40 | 300.00 | REGS |
| 05/14/20 | Gentel, Sofia | Correspondence to N Medling reproduction of smart meter data. | 0.20 | 150.00 | REGS |
| 05/14/20 | Robertson, Caleb | Attention to responses to CPUC data requests relating to Kincade Fire. | 1.20 | 900.00 | REGS |
| 05/14/20 | Medling, Nicholas | Analyze and draft responses to regulatory data requests. | 6.90 | 5,899.50 | REGS |
| 05/14/20 | Wylly, Benjamin | Attention to coordinating production for responses to CPUC data requests. | 0.60 | 357.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 05/15/20 | Gentel, Sofia | Review descriptions of government claims in IRS filing. | 1.80 | 1,350.00 | REGS |
| 05/15/20 | Robertson, Caleb | Attention to CPUC data request relating to transmission line maintenance. | 0.40 | 300.00 | REGS |
| 05/15/20 | Robertson, Caleb | Call with client representative, C. Beshara (CSM) and B. Wylly (CSM) regarding response to CPUC data request relating to Kincade Fire. | 0.30 | 225.00 | REGS |
| 05/15/20 | Robertson, Caleb | Attention to response to data request from CPUC relating to Kincade Fire. | 0.30 | 225.00 | REGS |
| 05/15/20 | Wylly, Benjamin | Attention to coordinating production for responses to CPUC data requests. | 1.60 | 952.00 | REGS |
| 05/15/20 | Wylly, Benjamin | Call with J. Contreras, C. Beshara and C. Robertson regarding responses to CPUC data requests. | 0.30 | 178.50 | REGS |
| 05/15/20 | Wylly, Benjamin | Attention to drafting responses to CPUC data requests. | 0.60 | 357.00 | REGS |
| 05/15/20 | Medling, Nicholas | Analyze and draft responses to regulatory data requests. | 6.20 | 5,301.00 | REGS |
| 05/15/20 | Beshara, Christopher | Call with J. Contreras (PG&E) regarding production matters related to Kincade Fire data requests from CPUC. | 0.30 | 282.00 | REGS |
| 05/15/20 | Cogur, Husniye | Quality checked CPUC production details. | 0.20 | 58.00 | REGS |
| 05/17/20 | Wylly, Benjamin | Attention to coordinating production for responses to CPUC data requests. | 0.30 | 178.50 | REGS |
| 05/17/20 | Scanzillo, Stephanie | Attention to compiling production materials and associated confidentiality declaration for attorney review. | 2.10 | 651.00 | REGS |
| 05/18/20 | Robertson, Caleb | Call with subject matter expert regarding response to CPUC data request. | 0.60 | 450.00 | REGS |
| 05/18/20 | Robertson, Caleb | Attention to responses to CPUC data request relating to Kincade Fire. | 0.30 | 225.00 | REGS |
| 05/18/20 | Sherman, Brittany | Review emails from Celerity re third party records, and determine next steps. | 2.60 | 1,950.00 | REGS |
| 05/18/20 | Sherman, Brittany | Touch base with C. Robertson re input for the missing forms, and review data. | 1.10 | 825.00 | REGS |
| 05/18/20 | Medling, Nicholas | Analyze and draft responses to regulatory data requests. | 3.10 | 2,650.50 | REGS |
| 05/18/20 | DiMaggio, R | Handle production image issues with CDS (Discovery Vendor) concerning CPUC related docs as per B. Wylly's instructions. | 0.90 | 508.50 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 05/18/20 | Wylly, Benjamin | Call with N. Medling regarding responses to CPUC data requests. | 0.40 | 238.00 | REGS |
| 05/18/20 | Wylly, Benjamin | Attention to coordinating production for responses to CPUC data requests. | 2.50 | 1,487.50 | REGS |
| 05/18/20 | Scanzillo, Stephanie | Attention to saving production correspondence. | 0.10 | 31.00 | REGS |
| 05/18/20 | Cogur, Husniye | Saved correspondence with CPUC to our files. | 0.30 | 87.00 | REGS |
| 05/19/20 | Robertson, Caleb | Call with subject matter experts regarding response to CPUC data request relating to maintenance work. | 0.60 | 450.00 | REGS |
| 05/19/20 | Robertson, Caleb | Attention to CPUC data request regarding transmission line maintenance. | 0.20 | 150.00 | REGS |
| 05/19/20 | Wylly, Benjamin | Attention to coordinating production for responses to CPUC data requests. | 1.90 | 1,130.50 | REGS |
| 05/19/20 | Wylly, Benjamin | Attention to drafting responses to CPUC data requests. | 0.80 | 476.00 | REGS |
| 05/19/20 | Wylly, Benjamin | Call regarding responses to CPUC data requests. | 0.40 | 238.00 | REGS |
| 05/19/20 | Wylly, Benjamin | Call with N. Medling regarding responses to CPUC data requests. | 0.70 | 416.50 | REGS |
| 05/19/20 | Medling, Nicholas | Analyze and draft responses to regulatory data requests. | 2.50 | 2,137.50 | REGS |
| 05/19/20 | DiMaggio, R | Coordinate confidential and privilege review of upcoming CPUC production as per B. Wylly's instructions. | 0.80 | 452.00 | REGS |
| 05/19/20 | Cogur, Husniye | Attention to preparing confidentiality declaration for production to the CPUC. | 1.80 | 522.00 | REGS |
| 05/20/20 | Robertson, Caleb | Call with N. Medling (CSM) regarding response to CPUC data request relating to Kincade Fire. | 0.20 | 150.00 | REGS |
| 05/20/20 | Wylly, Benjamin | Attention to drafting responses to CPUC data requests. | 0.40 | 238.00 | REGS |
| 05/20/20 | Wylly, Benjamin | Call with expert and N. Medling regarding responses to CPUC data requests. | 0.20 | 119.00 | REGS |
| 05/20/20 | Medling, Nicholas | Analyze and draft responses to regulatory data requests. | 5.20 | 4,446.00 | REGS |
| 05/20/20 | DiMaggio, R | Coordinate confidential and privilege review of upcoming CPUC production as per B. Wylly's instructions. | 0.60 | 339.00 | REGS |
| 05/20/20 | Cogur, Husniye | Converted data into excel charts for CPUC. | 2.00 | 580.00 | REGS |
| 05/21/20 | Robertson, Caleb | Attention to data request from CPUC relating to Kincade Fire. | 0.20 | 150.00 | REGS |

Case: 19-30088  Doc# 8416-4  Filed: 07/15/20  Entered: 07/15/20 17:18:30  Page 179 of 198

Page Number 178

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 05/21/20 | Sherman, Brittany | Call with T. Lucey and third party re data request. | 0.40 | 300.00 | REGS |
| 05/21/20 | Sherman, Brittany | Review questions re third party matter. | 3.50 | 2,625.00 | REGS |
| 05/21/20 | Medling, Nicholas | Analyze and draft responses to regulatory data requests. | 3.30 | 2,821.50 | REGS |
| 05/21/20 | Medling, Nicholas | Attend call re responses to regulatory data requests. | 0.40 | 342.00 | REGS |
| 05/21/20 | Robertson, Caleb | Call with client representatives, C. Beshara (CSM), N. Medling (CSM) and B. Wylly (CSM) regarding response to CPUC data request relating to Kincade Fire. | 0.50 | 375.00 | REGS |
| 05/21/20 | DiMaggio, R | Coordinate confidential/privilege review and stage said CPUC production as per B. Wylly's instructions. | 1.70 | 960.50 | REGS |
| 05/21/20 | Wylly, Benjamin | Attention to reviewing documents for responses to CPUC data requests. | 0.80 | 476.00 | REGS |
| 05/21/20 | Wylly, Benjamin | Attention to coordinating production for responses to CPUC data requests. | 1.50 | 892.50 | REGS |
| 05/21/20 | Wylly, Benjamin | Call with PG&E and CSM teams regarding responses to CPUC data requests. | 0.50 | 297.50 | REGS |
| 05/21/20 | Wylly, Benjamin | Call with SME regarding CPUC data requests. | 0.80 | 476.00 | REGS |
| 05/21/20 | Wylly, Benjamin | Attention to drafting responses to CPUC data requests. | 2.50 | 1,487.50 | REGS |
| 05/21/20 | Scanzillo, Stephanie | Attention to compiling production materials for client review. | 0.80 | 248.00 | REGS |
| 05/21/20 | Beshara, Christopher | Call with client representatives regarding CPUC data requests relating to Kincade Fire. | 0.50 | 470.00 | REGS |
| 05/22/20 | Sherman, Brittany | Coordinate logistics regarding Relativity virtual inspection of records. | 2.80 | 2,100.00 | REGS |
| 05/22/20 | Sherman, Brittany | Look into NDA precedent for virtual record inspection and draft the NDA. | 3.80 | 2,850.00 | REGS |
| 05/22/20 | Medling, Nicholas | Analyze and draft responses to regulatory data requests. | 3.50 | 2,992.50 | REGS |
| 05/22/20 | Wylly, Benjamin | Attention to coordinating production for responses to CPUC data requests. | 0.50 | 297.50 | REGS |
| 05/22/20 | Wylly, Benjamin | Attention to drafting responses to CPUC data requests. | 2.40 | 1,428.00 | REGS |
| 05/22/20 | DiMaggio, R | Coordinate confidential/privilege review and stage said CPUC production as per B. Wylly's instructions. | 0.90 | 508.50 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 05/22/20 | Cogur, Husniye | Assisted in production preparation to third party. | 3.90 | 1,131.00 | REGS |
| 05/22/20 | Jakobson, Nicole | Pull pf clean versions of CPUC produced documents per B. Sherman. | 0.40 | 116.00 | REGS |
| 05/25/20 | Robertson, Caleb | Attention to response to CPUC data request relating to maintenance tags. | 1.60 | 1,200.00 | REGS |
| 05/25/20 | Medling, Nicholas | Analyze and draft responses to regulatory data requests. | 1.40 | 1,197.00 | REGS |
| 05/26/20 | Beshara, Christopher | Review and edit response to CPUC data request relating to transmission lines. | 0.80 | 752.00 | REGS |
| 05/26/20 | Robertson, Caleb | Attention to response to CPUC data request relating to maintenance tags. | 1.80 | 1,350.00 | REGS |
| 05/26/20 | Sherman, Brittany | Review and detail documents for inspection with third party. | 2.20 | 1,650.00 | REGS |
| 05/26/20 | Sherman, Brittany | Communicate with J. Venegas Fernando re setting up inspection of records for third party. | 0.80 | 600.00 | REGS |
| 05/26/20 | Sherman, Brittany | Work on drafting NDA agreement for record inspection. | 2.40 | 1,800.00 | REGS |
| 05/26/20 | Sherman, Brittany | Draft email to O. Nasab re NDA for record inspection. | 0.50 | 375.00 | REGS |
| 05/26/20 | Medling, Nicholas | Analyze and draft responses to regulatory data requests. | 5.10 | 4,360.50 | REGS |
| 05/26/20 | Wylly, Benjamin | Attention to reviewing documents and drafting responses to CPUC data requests. | 3.80 | 2,261.00 | REGS |
| 05/26/20 | DiMaggio, R | Coordinate confidential/privilege review and stage said CPUC production as per B. Wylly's instructions. | 0.70 | 395.50 | REGS |
| 05/26/20 | Scanzillo, Stephanie | Attention to compiling production documents for client review. | 0.30 | 93.00 | REGS |
| 05/26/20 | Scanzillo, Stephanie | Attention to compiling and quality checking draft confidentiality declaration for document production to the CPUC. | 0.70 | 217.00 | REGS |
| 05/26/20 | Scanzillo, Stephanie | Attention to compiling prior confidentiality declaration information and production materials for attorney reference. | 0.80 | 248.00 | REGS |
| 05/26/20 | Cogur, Husniye | Saved final production to CPUC to our files. | 0.70 | 203.00 | REGS |
| 05/26/20 | Jakobson, Nicole | Review of pronto forms for B. Sherman. | 6.20 | 1,798.00 | REGS |
| 05/27/20 | Robertson, Caleb | Attention to response to CPUC data request relating to maintenance tags. | 1.20 | 900.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 05/27/20 | Sherman, Brittany | Work on edits to NDA and draft email to T. Lucey (law) regarding the same. | 0.80 | 600.00 | REGS |
| 05/27/20 | Sherman, Brittany | Draft email to T. Lucey re third party records inspection. | 0.10 | 75.00 | REGS |
| 05/27/20 | Sherman, Brittany | Review Relativity documents for record inspection with third party. | 2.40 | 1,800.00 | REGS |
| 05/27/20 | Sherman, Brittany | Respond to O. Nasab re NDA draft agreement. | 0.50 | 375.00 | REGS |
| 05/27/20 | Sherman, Brittany | Reach out to J. Venegas Fernando re meeting to go over Relativity workspace. | 0.30 | 225.00 | REGS |
| 05/27/20 | Sherman, Brittany | Review Relativity Workspace and follow up with paralegal to amend documents for inspection. | 1.80 | 1,350.00 | REGS |
| 05/27/20 | Sherman, Brittany | Speak with PG&E employee re record collection follow up. | 0.30 | 225.00 | REGS |
| 05/27/20 | Sherman, Brittany | Follow up with T. Lucey (PG&E law) re record inspection documents. | 0.50 | 375.00 | REGS |
| 05/27/20 | Sherman, Brittany | Reach out to T. Lucey and PG&E employee re records inspection. | 0.30 | 225.00 | REGS |
| 05/27/20 | Medling, Nicholas | Analyze and draft responses to regulatory data requests. | 0.80 | 684.00 | REGS |
| 05/27/20 | Wylly, Benjamin | Call with client representatives regarding document collections for responses to CPUC data requests. | 0.40 | 238.00 | REGS |
| 05/27/20 | Wylly, Benjamin | Call with client representatives and discovery vendors regarding CPUC data requests. | 0.90 | 535.50 | REGS |
| 05/27/20 | Wylly, Benjamin | Attention to reviewing documents and drafting responses to CPUC data requests. | 1.10 | 654.50 | REGS |
| 05/27/20 | Scanzillo, Stephanie | Attention to compiling and quality checking materials for record inspection. | 0.80 | 248.00 | REGS |
| 05/27/20 | Jakobson, Nicole | Review of pronto forms for B. Sherman. | 3.00 | 870.00 | REGS |
| 05/28/20 | Robertson, Caleb | Attention to response to CPUC data request relating to maintenance tags. | 0.60 | 450.00 | REGS |
| 05/28/20 | Sherman, Brittany | Outreach to PG&E employee re record collection process. | 0.60 | 450.00 | REGS |
| 05/28/20 | Sherman, Brittany | Coordinate logistics for WebEx conference with T. Lucey (law), CDS, and J. Venegas Fernando. | 0.70 | 525.00 | REGS |
| 05/28/20 | Sherman, Brittany | Speak with PG&E employee re record collection follow up. | 0.10 | 75.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 05/28/20 | Wylly, Benjamin | Attention to reviewing documents and drafting responses to CPUC data requests. | 3.80 | 2,261.00 | REGS |
| 05/28/20 | Wylly, Benjamin | Call with R. DiMaggio, J. Venegas Fernando and discovery vendors regarding document collections for responses to CPUC data requests. | 0.80 | 476.00 | REGS |
| 05/28/20 | DiMaggio, R | Call with B. Wylly, J. Venegas and CDS (Relativity Vendor) to discuss CPUC data request collection. | 1.00 | 565.00 | REGS |
| 05/29/20 | Robertson, Caleb | Finalize and produce response to CPUC data request relating to maintenance tags. | 1.60 | 1,200.00 | REGS |
| 05/29/20 | Robertson, Caleb | Call with client representatives, C. Beshara (CSM) and B. Wylly (CSM) regarding response to CPUC data request relating to Kincade Fire. | 0.40 | 300.00 | REGS |
| 05/29/20 | Wylly, Benjamin | Call with T. Lucey, J. Contreras and others regarding responses to CPUC data requests. | 0.40 | 238.00 | REGS |
| 05/29/20 | Wylly, Benjamin | Attention to reviewing documents and drafting responses to CPUC data requests. | 0.40 | 238.00 | REGS |
| 05/29/20 | Sherman, Brittany | Communicate with J. Venegas Fernando and CDS re webex meting for record inspection. | 0.20 | 150.00 | REGS |
| 05/29/20 | Medling, Nicholas | Analyze and draft responses to regulatory data requests. | 1.80 | 1,539.00 | REGS |
| 05/29/20 | Beshara, Christopher | Call with client representatives regarding response to CPUC data request relating to Kincade Fire. | 0.40 | 376.00 | REGS |
| 05/30/20 | Robertson, Caleb | Call with M. Thompson (CSM) regarding production of regulatory materials to insurer. | 0.40 | 300.00 | REGS |
| 05/30/20 | Wylly, Benjamin | Correspondence with client representatives, C. Beshara and C. Robertson regarding responses to CPUC data requests. | 0.10 | 59.50 | REGS |
| 05/31/20 | Wylly, Benjamin | Correspondence with SMEs regarding responses to CPUC data requests. | 0.20 | 119.00 | REGS |
| **Subtotal for REGS** | | | **222.70** | **154,520.50** | |

**WILD - Wildfire Claims Matters**

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 05/01/20 | Kozycz, Monica D. | Call with M. Sweeney, K. Orsini re insurer inquiries. | 0.80 | 672.00 | WILD |
| 05/01/20 | Kozycz, Monica D. | Attention to litigation description for board. | 0.20 | 168.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 05/01/20 | Kozycz, Monica D. | Attention to settlement allocation data for insurers. | 1.00 | 840.00 | WILD |
| 05/01/20 | Schindel, Rebecca | Revise comparison chart of Compass and PG&E models. | 3.50 | 2,992.50 | WILD |
| 05/01/20 | Zaken, Michael | Attention to draft Kincade report. | 0.20 | 188.00 | WILD |
| 05/01/20 | Zaken, Michael | Attention to Butte tracker data. | 0.50 | 470.00 | WILD |
| 05/01/20 | Zaken, Michael | Attention to wildfire claim information for insurers. | 0.60 | 564.00 | WILD |
| 05/01/20 | Gentel, Sofia | Review and analyze proposed expert work plan re damages. | 0.90 | 675.00 | WILD |
| 05/02/20 | Cogur, Husniye | Attention to editing document for A. Mills. | 0.30 | 87.00 | WILD |
| 05/02/20 | Schindel, Rebecca | Revise comparison chart of PG&E accrual and Compass model. | 3.10 | 2,650.50 | WILD |
| 05/02/20 | Zaken, Michael | Attention to Kincade estimation issues. | 3.30 | 3,102.00 | WILD |
| 05/03/20 | Jakobson, Nicole | Compilation of records and chart further to subject tree inspections per L. Grossbard and M. Kozycz. | 3.40 | 986.00 | WILD |
| 05/04/20 | Cogur, Husniye | Attention to providing PG&E employee contact information to F. Lawoyin. | 0.40 | 116.00 | WILD |
| 05/04/20 | Kozycz, Monica D. | Attention to inquiry re TCC subpoena. | 0.60 | 504.00 | WILD |
| 05/04/20 | Kozycz, Monica D. | Attention to forestry damages for Kincade. | 0.50 | 420.00 | WILD |
| 05/04/20 | Schindel, Rebecca | Emails re: questions from Compass. | 0.30 | 256.50 | WILD |
| 05/04/20 | Schindel, Rebecca | Follow-up call with M. Zaken. | 0.10 | 85.50 | WILD |
| 05/04/20 | Schindel, Rebecca | Draft email to partners and Compass. | 0.90 | 769.50 | WILD |
| 05/04/20 | Schindel, Rebecca | Call with M. Zaken re: data. | 0.20 | 171.00 | WILD |
| 05/04/20 | Schindel, Rebecca | Call with Compass. | 0.40 | 342.00 | WILD |
| 05/04/20 | Schindel, Rebecca | Call with P. Barbur, M. Zaken and N. Medling re: next steps. | 0.50 | 427.50 | WILD |
| 05/04/20 | Zaken, Michael | Attention to draft Kincade report. | 3.90 | 3,666.00 | WILD |
| 05/04/20 | Gentel, Sofia | Attention to correspondence re Kincade damages analysis. | 0.30 | 225.00 | WILD |
| 05/05/20 | Cogur, Husniye | Attention to sending FTP credentials to C. Robertson. | 0.10 | 29.00 | WILD |
| 05/05/20 | Cogur, Husniye | Attention to creating FTP site for production to contractors per M. Kozycz. | 1.00 | 290.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 05/05/20 | Cogur, Husniye | Attention to creating tally of non-privilege contractor communications per M. Kozycz. | 6.30 | 1,827.00 | WILD |
| 05/05/20 | Cogur, Husniye | Attention to creating FTP site with expert documents per L. Cole. | 0.30 | 87.00 | WILD |
| 05/05/20 | Truong, Peter | Attention to privilege review and QC of PG&E ESI privilege log at the request of M. Kozycz and S. Reents. | 3.00 | 1,245.00 | WILD |
| 05/05/20 | Kozycz, Monica D. | Attention to inquiry from insurers re settlement allocation. | 0.80 | 672.00 | WILD |
| 05/05/20 | Schindel, Rebecca | Call with Compass re: draft report. | 1.40 | 1,197.00 | WILD |
| 05/05/20 | Zaken, Michael | Attention to list of experts used in estimation. | 0.60 | 564.00 | WILD |
| 05/05/20 | Zaken, Michael | Call re Kincade report. | 1.60 | 1,504.00 | WILD |
| 05/05/20 | Velasco, Veronica | Attention to locating expert chart documents from E. Myer, per C. Robertson. | 0.30 | 93.00 | WILD |
| 05/05/20 | Gentel, Sofia | Attention to revising list of experts for client. | 0.90 | 675.00 | WILD |
| 05/05/20 | Scanzillo, Stephanie | Attendance on Wildfire Hold and Preservation call. | 0.30 | 93.00 | WILD |
| 05/06/20 | Reents, Scott | Attention to TCC request re: privilege log. | 1.30 | 1,267.50 | WILD |
| 05/06/20 | Truong, Peter | Attention to privilege review and QC of PG&E ESI privilege log at the request of M. Kozycz and S. Reents. | 9.50 | 3,942.50 | WILD |
| 05/06/20 | Kozycz, Monica D. | Attention to inquiry re contractor indemnification. | 0.40 | 336.00 | WILD |
| 05/06/20 | Orsini, K J | Attention to estimation filings. | 1.40 | 2,100.00 | WILD |
| 05/06/20 | Velasco, Veronica | Attention to conducting searches across the N Drive for key terms, per L. Cole. | 3.10 | 961.00 | WILD |
| 05/06/20 | Medling, Nicholas | Correspond with experts re: billing. | 0.20 | 171.00 | WILD |
| 05/06/20 | Medling, Nicholas | Analyze accounting memo. | 0.40 | 342.00 | WILD |
| 05/07/20 | Cogur, Husniye | Attention to creating FTP with documents for production to contractors per M. Kozycz. | 0.60 | 174.00 | WILD |
| 05/07/20 | Reents, Scott | Attention to TCC request re: privilege logs. | 0.80 | 780.00 | WILD |
| 05/07/20 | Schindel, Rebecca | Emails re: follow-up items from Compass. | 1.60 | 1,368.00 | WILD |
| 05/07/20 | Schindel, Rebecca | Review insurance law matter. | 1.20 | 1,026.00 | WILD |
| 05/07/20 | Zaken, Michael | Attention to Kincade report. | 1.90 | 1,786.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 05/07/20 | Velasco, Veronica | Attention to conducting searches across the N Drive for key terms, per L. Cole. | 3.00 | 930.00 | WILD |
| 05/07/20 | Scanzillo, Stephanie | Attention to compiling local public entity proof of claims materials for attorney review. | 0.90 | 279.00 | WILD |
| 05/07/20 | DiMaggio, R | Coordinate/review responsive and privilege review of contracts and handle related production as per M. Kozycz's instructions. | 4.80 | 2,712.00 | WILD |
| 05/07/20 | Jakobson, Nicole | Search for relevant correspondence per S. Reents. | 1.40 | 406.00 | WILD |
| 05/07/20 | Gentel, Sofia | Attention to potential public entity damages. | 0.60 | 450.00 | WILD |
| 05/08/20 | Cogur, Husniye | Attention to creating FTP for production to contractors per M. Kozycz. | 0.50 | 145.00 | WILD |
| 05/08/20 | Schindel, Rebecca | Emails re: benchmarks. | 0.30 | 256.50 | WILD |
| 05/08/20 | Zaken, Michael | Attention to draft Kincade report. | 0.90 | 846.00 | WILD |
| 05/08/20 | Render, Ryan | Attending to creating ebinder of documents relating to Nates Tree Service for attorney review per F. Lawoyin's instructions. | 2.30 | 667.00 | WILD |
| 05/08/20 | Render, Ryan | Attending to reviewing PG&E Org. Charts for position title information (0.2); Compiling information for attorney review per F. Lawoyin's instructions (.1). | 0.30 | 87.00 | WILD |
| 05/08/20 | Medling, Nicholas | Correspond with experts re: billings. | 0.40 | 342.00 | WILD |
| 05/09/20 | Zaken, Michael | Attention to Kincade report. | 0.30 | 282.00 | WILD |
| 05/09/20 | Render, Ryan | Attending to updating ebinder of documents relating to Nates Tree Service for attorney review per F. Lawoyin's instructions. | 0.60 | 174.00 | WILD |
| 05/11/20 | Schindel, Rebecca | Internal call re Compass report. | 0.30 | 256.50 | WILD |
| 05/11/20 | Schindel, Rebecca | Prepare for call with Compass. | 0.30 | 256.50 | WILD |
| 05/11/20 | Schindel, Rebecca | Call with Compass. | 0.50 | 427.50 | WILD |
| 05/11/20 | Zaken, Michael | Attention to Kincade expert report. | 0.80 | 752.00 | WILD |
| 05/11/20 | Hawkins, Salah M | Analyze arguments in recent filings related to Abrams vote designation motion and send correspondence regarding same. | 1.20 | 1,068.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 05/11/20 | Fernandez, Vivian | Attention to case binder per S. Hawkins. | 0.80 | 248.00 | WILD |
| 05/11/20 | Jakobson, Nicole | Document pull per B. Wylly. | 0.20 | 58.00 | WILD |
| 05/12/20 | Cogur, Husniye | Assisted document reproduction to contractors per M. Kozycz. | 1.00 | 290.00 | WILD |
| 05/12/20 | Kozycz, Monica D. | Attention to docket update for estimation approval motion. | 0.20 | 168.00 | WILD |
| 05/12/20 | Zaken, Michael | Attention to Kincade Report. | 1.10 | 1,034.00 | WILD |
| 05/12/20 | Fernandez, Vivian | Attention to case binder per S. Hawkins. | 1.00 | 310.00 | WILD |
| 05/12/20 | Medling, Nicholas | Correspond with experts re: billing. | 0.40 | 342.00 | WILD |
| 05/12/20 | Jakobson, Nicole | Compilation and organization of documents per B. Wylly. | 3.80 | 1,102.00 | WILD |
| 05/13/20 | Reents, Scott | Attention to TCC privilege log challenge. | 3.00 | 2,925.00 | WILD |
| 05/13/20 | Truong, Peter | Attention to WebEx meeting regarding privilege review and QQC of PG&E ESI privilege log at the request of S. Reents. | 0.60 | 249.00 | WILD |
| 05/13/20 | Truong, Peter | Attention to privilege review and QQC of PG&E ESI privilege log at the request of M. Kozycz and S. Reents. | 3.50 | 1,452.50 | WILD |
| 05/13/20 | Kozycz, Monica D. | Attention to Butte subro settlement data. | 0.20 | 168.00 | WILD |
| 05/13/20 | Kozycz, Monica D. | Attention to revisions to proposed estimation approval order. | 0.30 | 252.00 | WILD |
| 05/13/20 | Kozycz, Monica D. | Attention to inquiry from insurers re settlement allocation. | 0.20 | 168.00 | WILD |
| 05/13/20 | Schindel, Rebecca | Draft email to Compass. | 1.10 | 940.50 | WILD |
| 05/13/20 | Schindel, Rebecca | Email re: estimation. | 0.80 | 684.00 | WILD |
| 05/13/20 | Schindel, Rebecca | Review benchmarking data. | 0.50 | 427.50 | WILD |
| 05/13/20 | Zaken, Michael | Attention to Kincade report. | 0.30 | 282.00 | WILD |
| 05/13/20 | Jakobson, Nicole | Compilation and organization of documents per S. Hawkins. | 1.00 | 290.00 | WILD |
| 05/13/20 | Render, Ryan | Reviewing formatting and exhibit citation in declaration (0.2); Attending to adding "Exhibit 1" slip sheet to CV to be added to declaration (0.3). | 0.50 | 145.00 | WILD |
| 05/13/20 | Velasco, Veronica | Coordinating with library resources to pull docket filings from a related case. | 0.40 | 124.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 05/13/20 | Hawkins, Salah M | Analyze arguments in recent filings related to the Fire Victims Trust dispute and send correspondence regarding same. | 1.10 | 979.00 | WILD |
| 05/13/20 | Scanzillo, Stephanie | Attention to conducting research related to Administrative Expense Claims. | 0.40 | 124.00 | WILD |
| 05/14/20 | Reents, Scott | Telephone call and follow-up review with team re: TCC privilege log review. | 1.50 | 1,462.50 | WILD |
| 05/14/20 | Truong, Peter | Attention to privilege review and QQC of PG&E ESI privilege log at the request of M. Kozycz and S. Reents. | 7.00 | 2,905.00 | WILD |
| 05/14/20 | Truong, Peter | Attention to WebEx meeting regarding privilege review and QQC of PG&E ESI privilege log at the request of S. Reents. | 1.00 | 415.00 | WILD |
| 05/14/20 | Kozycz, Monica D. | Attention to Estimation Approval Order. | 0.70 | 588.00 | WILD |
| 05/14/20 | Kozycz, Monica D. | Attention to estimation approval motion filings. | 0.50 | 420.00 | WILD |
| 05/14/20 | Schindel, Rebecca | Email to Compass. | 0.10 | 85.50 | WILD |
| 05/14/20 | Zaken, Michael | Attention to Kincade bankruptcy treatment. | 0.50 | 470.00 | WILD |
| 05/14/20 | Rozan, Alain | Attention to privilege review and QC of PG&E ESI privilege log as requested by M. Kozycz and S. Reents. | 1.00 | 415.00 | WILD |
| 05/14/20 | Khalil, Sherif | Attention to reviewing the privilege protocol in regards to a PG&E ESI privilege log challenge as requested by M. Kozycz and S. Reents. | 3.40 | 1,411.00 | WILD |
| 05/14/20 | Khalil, Sherif | Conference call with team to discuss privilege protocol in regards to a PG&E ESI privilege log challenge as requested by M. Kozycz and S. Reents. | 0.80 | 332.00 | WILD |
| 05/14/20 | Khalil, Sherif | Attention to analyzing documents for privilege related to a PG&E ESI privilege log challenge as requested by M. Kozycz and S. Reents. | 3.70 | 1,535.50 | WILD |
| 05/14/20 | Grossbard, Lillian S. | Attention to evidence storage revised agreement and emails with K. Orsini re same. | 0.40 | 408.00 | WILD |
| 05/14/20 | Scanzillo, Stephanie | Attention to compiling Public Entity Proof of Claim forms for attorney reference. | 0.20 | 62.00 | WILD |
| 05/14/20 | Dodson-Dobson, K | Attention to review of privilege log and QC of ESI privilege log as per M. Kozycz and S. Reents. | 5.10 | 2,116.50 | WILD |

PG&E Corporation
Pacific Gas and Electric Company
Invoice Date:      July 15, 2020
Invoice Number:      192067

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 05/14/20 | Dodson-Dobson, K | Attention to team conference call. | 0.50 | 207.50 | WILD |
| 05/14/20 | Dodson-Dobson, K | Attention to reviewing privilege protocol as per R. DiMaggio. | 1.00 | 415.00 | WILD |
| 05/14/20 | DiMaggio, R | Coordinate said review with contract attorneys as per S. Reents' instructions. | 1.30 | 734.50 | WILD |
| 05/14/20 | DiMaggio, R | Discuss strategy of upcoming privilege log review as per S. Reents' instructions. | 0.60 | 339.00 | WILD |
| 05/14/20 | Gentel, Sofia | Collect and upload proof of claim forms for Compass analysis. | 0.10 | 75.00 | WILD |
| 05/14/20 | Jakobson, Nicole | Identification of relevant acronymns per N. Medling. | 0.50 | 145.00 | WILD |
| 05/15/20 | Truong, Peter | Attention to privilege review of BOD materials at the request of C. Robertson and S. Reents. | 6.50 | 2,697.50 | WILD |
| 05/15/20 | Truong, Peter | Attention to WebEx meeting regarding privilege review of BOD materials at the request of S. Reents. | 1.00 | 415.00 | WILD |
| 05/15/20 | Truong, Peter | Attention to WebEx meeting regarding privilege review and QC of PG&E ESI privilege log at the request of M. Kozycz and S. Reents. | 0.50 | 207.50 | WILD |
| 05/15/20 | Kozycz, Monica D. | Drafted statement for status conference re estimation approval motion. | 2.50 | 2,100.00 | WILD |
| 05/15/20 | Kozycz, Monica D. | Attention to revised proposed order for estimation approval motion. | 1.00 | 840.00 | WILD |
| 05/15/20 | Kozycz, Monica D. | Attention to estimation approval motion filings. | 0.60 | 504.00 | WILD |
| 05/15/20 | Zaken, Michael | Attention to Kincade report. | 0.10 | 94.00 | WILD |
| 05/15/20 | Zaken, Michael | Attention to wildfire claims. | 0.40 | 376.00 | WILD |
| 05/15/20 | Zaken, Michael | Attention to estimation motion. | 0.70 | 658.00 | WILD |
| 05/15/20 | Rozan, Alain | Attention to privilege review and QC of PG&E ESI privilege log as requested by M. Kozycz and S. Reents. | 5.40 | 2,241.00 | WILD |
| 05/15/20 | Rozan, Alain | Attention to attending meeting with M. Fleming, C. J. Robertson and S. Reents regarding privilege review of materials. | 1.00 | 415.00 | WILD |
| 05/15/20 | Khalil, Sherif | Attention to analyzing documents for privilege related to a PG&E ESI privilege log challenge as requested by M. Kozycz and S. Reents. | 11.30 | 4,689.50 | WILD |
| 05/15/20 | Zumbro, P | Attention to pleading in District Court re estimation approval motion. | 0.20 | 300.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 05/15/20 | Dodson-Dobson, K | Attention to review of privilege log and QC of ESI privilege log as per M. Kozycz and S. Reents. | 10.80 | 4,482.00 | WILD |
| 05/15/20 | Dodson-Dobson, K | Team conference call to review questions regarding review of privilege log as per M. Kozycz. | 0.20 | 83.00 | WILD |
| 05/15/20 | Medling, Nicholas | Correspond with experts re: billing. | 1.00 | 855.00 | WILD |
| 05/15/20 | Jakobson, Nicole | Attention to search for produced utility standards per N. Medling. | 2.10 | 609.00 | WILD |
| 05/16/20 | Truong, Peter | Attention to privilege review of BOD materials at the request of C. Robertson and S. Reents. | 9.50 | 3,942.50 | WILD |
| 05/16/20 | Kozycz, Monica D. | Attention to status conference statement. | 0.50 | 420.00 | WILD |
| 05/16/20 | Kozycz, Monica D. | Call with K. Orsini re letter to insurers re NBF settlement allocation. | 0.30 | 252.00 | WILD |
| 05/16/20 | Orsini, K J | Revised estimation materials. | 0.60 | 900.00 | WILD |
| 05/16/20 | Orsini, K J | Attention to insurance recovery issues. | 0.40 | 600.00 | WILD |
| 05/16/20 | Rozan, Alain | Attention to privilege review and QC of PG&E ESI privilege log as requested by M. Kozycz and S. Reents. | 6.80 | 2,822.00 | WILD |
| 05/16/20 | Khalil, Sherif | Attention to analyzing documents for privilege related to a PG&E ESI privilege log challenge as requested by M. Kozycz and S. Reents. | 11.40 | 4,731.00 | WILD |
| 05/16/20 | Dodson-Dobson, K | Attention to review of privilege log and QC of ESI privilege log as per M. Kozycz and S. Reents. | 11.40 | 4,731.00 | WILD |
| 05/16/20 | Zaken, Michael | Attention to information to provide to insurers. | 0.40 | 376.00 | WILD |
| 05/16/20 | Orsini, K J | Advice re disclosure issues. | 1.00 | 1,500.00 | WILD |
| 05/17/20 | Truong, Peter | Attention to privilege review of BOD materials at the request of C. Robertson and S. Reents. | 6.00 | 2,490.00 | WILD |
| 05/17/20 | Kozycz, Monica D. | Attention to status conference statement. | 2.00 | 1,680.00 | WILD |
| 05/17/20 | Kozycz, Monica D. | Drafted statement to district court re preliminary voting results. | 0.90 | 756.00 | WILD |
| 05/17/20 | Schindel, Rebecca | Review and comment on report. | 2.20 | 1,881.00 | WILD |
| 05/17/20 | Orsini, K J | Revised estimation filings and discussions re same. | 0.90 | 1,350.00 | WILD |
| 05/17/20 | Rozan, Alain | Attention to privilege review and QC of PG&E ESI privilege log as requested by M. Kozycz and S. Reents. | 5.50 | 2,282.50 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 05/17/20 | Khalil, Sherif | Attention to analyzing documents for privilege related to a PG&E ESI privilege log challenge as requested by M. Kozycz and S. Reents. | 11.80 | 4,897.00 | WILD |
| 05/17/20 | Zumbro, P | Attention to matters related to District Court estimation approval motion. | 0.50 | 750.00 | WILD |
| 05/17/20 | Dodson-Dobson, K | Attention to review of privilege log and QC of ESI privilege log as per M. Kozycz and S. Reents. | 9.30 | 3,859.50 | WILD |
| 05/18/20 | Truong, Peter | Attention to privilege review and QC of PG&E ESI privilege log at the request of M. Kozycz and S. Reents. | 9.60 | 3,984.00 | WILD |
| 05/18/20 | Kozycz, Monica D. | Drafted letter to insurers re NBF damages. | 3.00 | 2,520.00 | WILD |
| 05/18/20 | Kozycz, Monica D. | Attention to statement to district court re voting. | 1.20 | 1,008.00 | WILD |
| 05/18/20 | Kozycz, Monica D. | Attention to filings re estimation approval motion. | 1.50 | 1,260.00 | WILD |
| 05/18/20 | Zaken, Michael | Attention to draft Kincade report. | 1.20 | 1,128.00 | WILD |
| 05/18/20 | Zaken, Michael | Attention to draft letter to insurers. | 0.50 | 470.00 | WILD |
| 05/18/20 | Rozan, Alain | Attention to privilege review and QC of PG&E ESI privilege log as requested by M. Kozycz and S. Reents. | 8.40 | 3,486.00 | WILD |
| 05/18/20 | Khalil, Sherif | Attention to analyzing documents for privilege related to a PG&E ESI privilege log challenge as requested by M. Kozycz and S. Reents. | 11.30 | 4,689.50 | WILD |
| 05/18/20 | Velasco, Veronica | Attention to formatting declaration for an expert, per C. Robertson. | 1.80 | 558.00 | WILD |
| 05/18/20 | Scanzillo, Stephanie | Attention to conducting correspondence search for attorney review. | 0.40 | 124.00 | WILD |
| 05/18/20 | Dodson-Dobson, K | Attention to review of privilege log and QC of ESI privilege log as per M. Kozycz and S. Reents. | 8.00 | 3,320.00 | WILD |
| 05/18/20 | DiMaggio, R | Coordinate privilege log re-review as per M. Kozycz's instructions. | 1.10 | 621.50 | WILD |
| 05/18/20 | Jakobson, Nicole | Review of pronto forms for B. Sherman. | 8.30 | 2,407.00 | WILD |
| 05/19/20 | Truong, Peter | Attention to privilege review and QC of PG&E ESI privilege log at the request of M. Kozycz and S. Reents. | 9.50 | 3,942.50 | WILD |
| 05/19/20 | Reents, Scott | Attention to TCC privilege log challenge. | 0.50 | 487.50 | WILD |
| 05/19/20 | Kozycz, Monica D. | Attention to summary of wildfire settlements. | 0.90 | 756.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 05/19/20 | Kozycz, Monica D. | Attention to letter to insurers re NBF damages. | 2.00 | 1,680.00 | WILD |
| 05/19/20 | Kozycz, Monica D. | Attention to estimation approval motion hearing prep. | 0.50 | 420.00 | WILD |
| 05/19/20 | Zaken, Michael | Call re Kincade report. | 0.60 | 564.00 | WILD |
| 05/19/20 | Schindel, Rebecca | Attention to wildfire claims estimation. | 0.10 | 85.50 | WILD |
| 05/19/20 | Schindel, Rebecca | Call with M. Zaken and N. Medling re: wildfire claims estimation. | 0.50 | 427.50 | WILD |
| 05/19/20 | Schindel, Rebecca | Call with N. Medling re: wildfire claims estimation. | 0.10 | 85.50 | WILD |
| 05/19/20 | Zaken, Michael | Attention to draft Kincade Report. | 1.10 | 1,034.00 | WILD |
| 05/19/20 | Zaken, Michael | Attention to wildfire claims by public entities. | 0.20 | 188.00 | WILD |
| 05/19/20 | Orsini, K J | Attention to estimation issues. | 0.80 | 1,200.00 | WILD |
| 05/19/20 | Orsini, K J | Preparing for estimation hearing. | 1.20 | 1,800.00 | WILD |
| 05/19/20 | Rozan, Alain | Attention to privilege review and QC of PG&E ESI privilege log as requested by M. Kozycz and S. Reents. | 9.60 | 3,984.00 | WILD |
| 05/19/20 | Khalil, Sherif | Attention to analyzing documents for privilege related to a PG&E ESI privilege log challenge as requested by M. Kozycz and S. Reents. | 3.30 | 1,369.50 | WILD |
| 05/19/20 | Grossbard, Lillian S. | Attention to correspondence with storage vendor invoices and draft agreement. | 0.60 | 612.00 | WILD |
| 05/19/20 | Zumbro, P | Attention to district court estimation matters. | 0.70 | 1,050.00 | WILD |
| 05/19/20 | Zaken, Michael | Attention to draft letter to insurers. | 0.40 | 376.00 | WILD |
| 05/19/20 | Medling, Nicholas | Correspond with experts re: billings. | 0.40 | 342.00 | WILD |
| 05/19/20 | Jakobson, Nicole | Review of pronto forms for B. Sherman. | 9.70 | 2,813.00 | WILD |
| 05/20/20 | Truong, Peter | Attention to privilege review and QC of PG&E ESI privilege log at the request of M. Kozycz and S. Reents. | 10.00 | 4,150.00 | WILD |
| 05/20/20 | Kozycz, Monica D. | Attention to prep to hearing on estimation approval hearing. | 2.00 | 1,680.00 | WILD |
| 05/20/20 | Kozycz, Monica D. | Attention to estimation approval motion filings. | 2.80 | 2,352.00 | WILD |
| 05/20/20 | Kozycz, Monica D. | Attention to letter to insurers re NBF damages. | 1.50 | 1,260.00 | WILD |
| 05/20/20 | Schindel, Rebecca | Email O. Nasab re: wildfire estimation. | 0.10 | 85.50 | WILD |
| 05/20/20 | Schindel, Rebecca | Attention to wildfire claims estimation report. | 2.30 | 1,966.50 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 05/20/20 | Zaken, Michael | Attention to public entity wildfire claims. | 0.20 | 188.00 | WILD |
| 05/20/20 | Zaken, Michael | Attention to draft Kincade report. | 0.80 | 752.00 | WILD |
| 05/20/20 | Zaken, Michael | Attention to PG&E Kincade report. | 0.30 | 282.00 | WILD |
| 05/20/20 | Orsini, K J | Preparing for estimation hearing and revisions to submission. | 6.00 | 9,000.00 | WILD |
| 05/20/20 | Rozan, Alain | Attention to privilege review and QC of PG&E ESI privilege log as requested by M. Kozycz and S. Reents. | 9.30 | 3,859.50 | WILD |
| 05/20/20 | Khalil, Sherif | Attention to analyzing documents for privilege related to a PG&E ESI privilege log challenge as requested by M. Kozycz and S. Reents. | 0.40 | 166.00 | WILD |
| 05/20/20 | Velasco, Veronica | Attention to creating saved Relativity search, per M. Kozycz. | 1.10 | 341.00 | WILD |
| 05/20/20 | Hawkins, Salah M | Discuss strategy regarding estimation approval with K. Orsini and others and prepare for same. | 1.60 | 1,424.00 | WILD |
| 05/20/20 | Fernandez, Vivian | Attention to compilation and review of wildfire public claims per S. Gentel. | 3.00 | 930.00 | WILD |
| 05/20/20 | Gentel, Sofia | Research re claim amounts asserted by settled public entities. | 0.70 | 525.00 | WILD |
| 05/20/20 | Medling, Nicholas | Correspond with experts re: billing. | 1.20 | 1,026.00 | WILD |
| 05/21/20 | Truong, Peter | Attention to privilege review of BOD materials at the request of C. Robertson and S. Reents. | 9.50 | 3,942.50 | WILD |
| 05/21/20 | Kozycz, Monica D. | Attention to letter to insurers re NBF damages. | 1.20 | 1,008.00 | WILD |
| 05/21/20 | Kozycz, Monica D. | Attention to filing re estimation approval motion. | 0.50 | 420.00 | WILD |
| 05/21/20 | Kozycz, Monica D. | Attention to summary of estimation approval hearing for client. | 0.70 | 588.00 | WILD |
| 05/21/20 | Kozycz, Monica D. | Hearing on estimation approval motion. | 1.00 | 840.00 | WILD |
| 05/21/20 | Kozycz, Monica D. | Call with K. Orsini and other re filing for district court re estimation approval motion. | 0.70 | 588.00 | WILD |
| 05/21/20 | Schindel, Rebecca | Attention to wildfire claims estimation report. | 0.70 | 598.50 | WILD |
| 05/21/20 | Zaken, Michael | Attention to draft Kincade report. | 1.20 | 1,128.00 | WILD |
| 05/21/20 | Zaken, Michael | Call regarding estimation hearing. | 0.60 | 564.00 | WILD |
| 05/21/20 | Orsini, K J | Telephone calls with TCC and Weil re estimation hearing. | 0.90 | 1,350.00 | WILD |
| 05/21/20 | Orsini, K J | Preparations for estimation hearing. | 5.10 | 7,650.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 05/21/20 | Rozan, Alain | Attention to privilege review and QC of PG&E ESI privilege log as requested by M. Kozycz and S. Reents. | 9.60 | 3,984.00 | WILD |
| 05/21/20 | Velasco, Veronica | Attention to formatting expert declaration, per C. Robertson. | 1.40 | 434.00 | WILD |
| 05/21/20 | Scanzillo, Stephanie | Attention to compiling deposition transcripts for attorney review. | 1.10 | 341.00 | WILD |
| 05/21/20 | Gentel, Sofia | Draft joint statement in response to judge Donato's request. | 3.60 | 2,700.00 | WILD |
| 05/21/20 | Gentel, Sofia | Discuss statement in response to Judge Donato's request with K. Orsini et al. | 0.30 | 225.00 | WILD |
| 05/21/20 | Zumbro, P | Estimation hearing and related follow up matters. | 1.40 | 2,100.00 | WILD |
| 05/21/20 | Jakobson, Nicole | Review of pronto forms for B. Sherman. | 3.40 | 986.00 | WILD |
| 05/22/20 | Cogur, Husniye | Compiled list of completed depositions. | 1.00 | 290.00 | WILD |
| 05/22/20 | Truong, Peter | Attention to privilege review and QC of PG&E ESI privilege log at the request of M. Kozycz and S. Reents. | 9.20 | 3,818.00 | WILD |
| 05/22/20 | Kozycz, Monica D. | Attention to filing re estimation approval motion. | 1.50 | 1,260.00 | WILD |
| 05/22/20 | Kozycz, Monica D. | Attention to letter to insurers re NBF damages. | 1.00 | 840.00 | WILD |
| 05/22/20 | Schindel, Rebecca | Attention to wildfire claims estimation report. | 0.30 | 256.50 | WILD |
| 05/22/20 | Zaken, Michael | Attention to estimation motion. | 3.50 | 3,290.00 | WILD |
| 05/22/20 | Velasco, Veronica | Attention to uploading exhibits onto an FTP, per M. Kozycz. | 1.30 | 403.00 | WILD |
| 05/22/20 | Velasco, Veronica | Attention to updating exhibits e-binder, per F. Lawoyin. | 0.60 | 186.00 | WILD |
| 05/22/20 | Rozan, Alain | Attention to privilege review and QC of PG&E ESI privilege log as requested by M. Kozycz and S. Reents. | 9.40 | 3,901.00 | WILD |
| 05/22/20 | Scanzillo, Stephanie | Attention to compiling deposition transcripts and compiling corresponding index for attorney review. | 3.20 | 992.00 | WILD |
| 05/22/20 | Scanzillo, Stephanie | Attention to retrieving and quality checking subpoena materials for attorney review. | 5.10 | 1,581.00 | WILD |
| 05/22/20 | Fernandez, Vivian | Attention to review of depositions, summaries in prepetition and post petition phase per S. Gentel. | 6.50 | 2,015.00 | WILD |
| 05/22/20 | Gentel, Sofia | Draft and revise joint statement in response to judge Donato's request. | 5.90 | 4,425.00 | WILD |

PG&E Corporation
Pacific Gas and Electric Company

Invoice Date:
Invoice Number:

July 15, 2020
192067

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 05/22/20 | Medling, Nicholas | Correspond with experts re: billing. | 0.60 | 513.00 | WILD |
| 05/22/20 | Fernandez, Vivian | Attention to binder materials compilation per L. Cole. | 0.60 | 186.00 | WILD |
| 05/23/20 | Kozycz, Monica D. | Attention to filing for estimation approval motion. | 0.80 | 672.00 | WILD |
| 05/23/20 | Zaken, Michael | Attention to joint statement with TCC regarding estimation motion. | 0.40 | 376.00 | WILD |
| 05/23/20 | Jakobson, Nicole | Compilation and organization of PG&E plan filings per H. King. | 1.30 | 377.00 | WILD |
| 05/23/20 | Orsini, K J | Prepared estimation submissions. | 0.90 | 1,350.00 | WILD |
| 05/23/20 | Gentel, Sofia | Revise joint statement in response to judge Donato's request. | 4.10 | 3,075.00 | WILD |
| 05/23/20 | Zumbro, P | Attention to DCt estimation motion matters. | 0.60 | 900.00 | WILD |
| 05/23/20 | Jakobson, Nicole | Review of pronto forms for B. Sherman. | 4.50 | 1,305.00 | WILD |
| 05/24/20 | Cogur, Husniye | Assisted with production transfer preparation. | 0.10 | 29.00 | WILD |
| 05/24/20 | Kozycz, Monica D. | Attention filing for estimation approval motion. | 0.50 | 420.00 | WILD |
| 05/24/20 | Zaken, Michael | Attention to joint statement with TCC regarding estimation motion. | 0.70 | 658.00 | WILD |
| 05/24/20 | Gentel, Sofia | Revise joint statement in response to judge Donato's request. | 2.20 | 1,650.00 | WILD |
| 05/24/20 | Zumbro, P | Attention to matters related to District Court estimation approval motion. | 1.30 | 1,950.00 | WILD |
| 05/24/20 | Orsini, K J | Preparing for probation hearing. | 3.00 | 4,500.00 | WILD |
| 05/24/20 | Orsini, K J | Call with client re probation hearing. | 0.60 | 900.00 | WILD |
| 05/24/20 | Orsini, K J | Reviewed and revised probation brief. | 1.20 | 1,800.00 | WILD |
| 05/24/20 | Jakobson, Nicole | Review of pronto forms for B. Sherman. | 1.20 | 348.00 | WILD |
| 05/25/20 | Cogur, Husniye | Assisted with debt fee letter production. | 0.70 | 203.00 | WILD |
| 05/25/20 | Kozycz, Monica D. | Attention to letter to insurers re NBF settlements. | 0.70 | 588.00 | WILD |
| 05/25/20 | Zaken, Michael | Attention to joint statement with TCC regarding estimation motion. | 0.30 | 282.00 | WILD |
| 05/25/20 | Orsini, K J | Reviewed/revised estimation submission. | 0.90 | 1,350.00 | WILD |
| 05/25/20 | Gentel, Sofia | Revise joint statement in response to judge Donato's request. | 6.80 | 5,100.00 | WILD |
| 05/25/20 | Zumbro, P | Attention to matters related to District Court estimation approval motion. | 1.60 | 2,400.00 | WILD |
| 05/26/20 | Kozycz, Monica D. | Attention to estimation filings. | 0.70 | 588.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 05/26/20 | Cogur, Husniye | Saved hearing transcript to files. | 0.20 | 58.00 | WILD |
| 05/26/20 | Truong, Peter | Attention to privilege review and QC of PG&E ESI privilege log at the request of M. Kozycz and S. Reents. | 1.00 | 415.00 | WILD |
| 05/26/20 | Kozycz, Monica D. | Attention to letter to insurers re NBF settlements. | 0.70 | 588.00 | WILD |
| 05/26/20 | Zaken, Michael | Attention to draft estimation motion. | 0.70 | 658.00 | WILD |
| 05/26/20 | Zaken, Michael | Attention to draft Kincade report. | 0.30 | 282.00 | WILD |
| 05/26/20 | Zaken, Michael | Attention to expert stipulation. | 0.60 | 564.00 | WILD |
| 05/26/20 | Zaken, Michael | Call re document production. | 0.30 | 282.00 | WILD |
| 05/26/20 | Jakobson, Nicole | Attention to update of bankruptcy docket per S. Gentel. | 1.10 | 319.00 | WILD |
| 05/26/20 | Rozan, Alain | Attention to privilege review and QC of PG&E ESI privilege log as requested by M. Kozycz and S. Reents. | 1.00 | 415.00 | WILD |
| 05/26/20 | Gentel, Sofia | Attention to final revisions to joint statement in response to judge Donato's request and filing. | 5.10 | 3,825.00 | WILD |
| 05/26/20 | DiMaggio, R | Discuss production of privilege log downgrades as per M. Kozycz's instructions. | 1.10 | 621.50 | WILD |
| 05/27/20 | Cogur, Husniye | Organized docket files in our file path. | 1.20 | 348.00 | WILD |
| 05/27/20 | Reents, Scott | Attention to TCC request re: privilege log. | 1.00 | 975.00 | WILD |
| 05/27/20 | Truong, Peter | Attention to privilege review of BOD materials at the request of C. Robertson and S. Rents. | 6.00 | 2,490.00 | WILD |
| 05/27/20 | Truong, Peter | Attention to privilege review and QC of PG&E ESI privilege log at the request of M. Kozycz and S. Reents. | 7.00 | 2,905.00 | WILD |
| 05/27/20 | Orsini, K J | Attention to estimation submissions. | 0.40 | 600.00 | WILD |
| 05/27/20 | Rozan, Alain | Attention to privilege review and QC of PG&E ESI privilege log as requested by M. Kozycz and S. Reents. | 4.00 | 1,660.00 | WILD |
| 05/27/20 | Hawkins, Salah M | Review recent filings related to confirmation issues and draft correspondence regarding same. | 0.70 | 623.00 | WILD |
| 05/27/20 | Gentel, Sofia | Review TCC draft filing re estimation. | 0.30 | 225.00 | WILD |
| 05/27/20 | DiMaggio, R | Coordinate productions of privilege log downgrades with associates (M. Kozycz and S. Reents) and stage said documents as per M. Kozycz's instructions. | 3.40 | 1,921.00 | WILD |
| 05/28/20 | Kozycz, Monica D. | Attention to estimation filings. | 1.20 | 1,008.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 05/28/20 | Truong, Peter | Attention to privilege review of BOD materials at the request of C. Robertson and S. Rents. | 2.50 | 1,037.50 | WILD |
| 05/28/20 | Kozycz, Monica D. | Attention to inquiry from S. Schirle re estimation proceedings. | 0.50 | 420.00 | WILD |
| 05/28/20 | Zaken, Michael | Attention to estimation motion response. | 0.20 | 188.00 | WILD |
| 05/28/20 | Orsini, K J | Attention to estimation filings. | 0.80 | 1,200.00 | WILD |
| 05/28/20 | Grossbard, Lillian S. | Attention to evidence storage invoicing and emails re same. | 0.20 | 204.00 | WILD |
| 05/28/20 | Gentel, Sofia | Review responsive filings to debtors' estimation filing. | 0.60 | 450.00 | WILD |
| 05/28/20 | Gentel, Sofia | Discuss estimation filing with K. Orsini. | 0.10 | 75.00 | WILD |
| 05/28/20 | Gentel, Sofia | Draft district court filing re estimation. | 3.40 | 2,550.00 | WILD |
| 05/28/20 | Zumbro, P | Attention to matters re: District Court estimation approval motion. | 0.30 | 450.00 | WILD |
| 05/28/20 | DiMaggio, R | Coordinate productions of privilege log downgrades with associates (M. Kozycz and S. Reents) and stage said documents as per M. Kozycz's instructions. | 2.80 | 1,582.00 | WILD |
| 05/28/20 | Jakobson, Nicole | Pull of additional drawing from sharepoint per B. Wylly. | 0.40 | 116.00 | WILD |
| 05/29/20 | Cogur, Husniye | Saved email correspondence to files. | 0.60 | 174.00 | WILD |
| 05/29/20 | Reents, Scott | Attention to TCC request re: privilege log. | 0.80 | 780.00 | WILD |
| 05/29/20 | Kozycz, Monica D. | Drafted bullets for Board re estimation. | 0.40 | 336.00 | WILD |
| 05/29/20 | Kozycz, Monica D. | Attention to response to objections re estimation. | 2.50 | 2,100.00 | WILD |
| 05/29/20 | Jakobson, Nicole | Case pull for N. Medling. | 0.90 | 261.00 | WILD |
| 05/29/20 | Zumbro, P | Attention to reply related to District Court estimation approval motion. | 0.30 | 450.00 | WILD |
| 05/29/20 | DiMaggio, R | Coordinate productions of privilege log downgrades (M. Kozycz and S. Reents) and revised privilege log excel as per M. Kozycz's instructions. | 2.90 | 1,638.50 | WILD |
| 05/29/20 | Medling, Nicholas | Correspond with experts re: billing and invoices. | 1.60 | 1,368.00 | WILD |
| 05/29/20 | Velasco, Veronica | Attention to updating excel formatting of line data, per M. Kozycz. | 1.60 | 496.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 05/30/20 | Kozycz, Monica D. | Attention to filing response to objections re estimation. | 1.20 | 1,008.00 | WILD |
| **Subtotal for WILD** | | | **595.20** | **343,008.00** | |
| | | **Total** | **6,381.70** | **$5,107,944.50** | |