REBECCA J. WINTHROP (SBN 116386)
ROBIN D. BALL (SBN 159698)
NORTON ROSE FULBRIGHT US LLP
555 South Flower Street, Forty-First Floor
Los Angeles, California 90071
Telephone: 213.892.9200
Facsimile: 213.892.9494
rebecca.winthrop@nortonrosefulbright.com
robin.ball@nortonrosefulbright.com

Attorneys for ADVENTIST HEALTH
SYSTEM/WEST and FEATHER RIVER
HOSPITAL

-and-

DAVID E. WEISS (SBN 148147)
PETER MUNOZ (SBN 66942)
REED SMITH LLP
101 Second Street, Suite 1800
San Francisco, California 94105-3659
Telephone: 415.543.8700
Facsimile: 415.391.8269
dweiss@reedsmith.com
pmunoz@reedsmith.com

Attorneys for PARADISE UNIFIED SCHOOL
DISTRICT, NORTHERN RECYCLING AND
WASTE SERVICES, LLC/NORTHERN
HOLDINGS, LLC, AND NAPA COUNTY
RECYCLING & WASTE SERVICES,
LLC/NAPA RECYCLING & WASTE
SERVICES, LLC

CRAIG GOLDBLATT (*Pro Hac Vice* admitted*)*
WILMER CUTLER PICKERING HALE AND
DORR LLP
1875 Pennsylvania Ave., NW
Washington DC 20036
Telephone: 202.663.6000
Facsimile: 202.663.6363
craig.goldblatt@wilmerhale.com

LAUREN LIFLAND (*Pro Hac Vice* admitted)
ALLYSON PIERCE (SBN 325060)
WILMER CUTLER PICKERING HALE AND
DORR LLP
250 Greenwich Street
New York, NY 10007
Telephone: 202.230.8800
Facsimile: 202.230.8888
lauren.lifland@wilmerhale.com
allyson.pierce@wilmerhale.com

Attorneys for COMCAST CABLE
COMMUNICATIONS, LLC AND ALL
AFFILIATES

## UNITED STATES BANKRUPTCY COURT
### NORTHERN DISTRICT OF CALIFORNIA
### SAN FRANCISCO DIVISION

| | |
|---|---|
| **In re:** | Case No. 19-30088 (DM) |
| | Chapter 11 |
| **PG&E CORPORATION,** | (Lead Case) |
| | (Jointly Administered |
| - and - | |
| | **APPELLANTS' STATEMENT OF** |
| **PACIFIC GAS AND ELECTRIC** | **ISSUES TO BE PRESENTED ON** |
| **COMPANY,** | **APPEAL AND DESIGNATION OF** |
| **Debtors.** | **RECORD ON APPEAL** |
| | |
| ☐ Affects PG&E Corporation | |
| ☐ Affects Pacific Gas and Electric Company | |
| ☒ Affects both Debtors | |
| | |
| *  All papers shall be filed in the Lead Case,* | |
| *No. 19-30088 (DM)* | |

PLEASE TAKE NOTICE that, pursuant to Rule 8009 of the Federal Rules of Bankruptcy Procedure, Appellants Adventist Health System/West and Feather River Hospital d/b/a Adventist Health Feather River (each a California religious non-profit corporation and, together, "**Adventist Health**"); Paradise Unified School District, Northern Recycling and Waste Services, LLC/Northern Holdings, LLC, and Napa County Recycling & Waste Services, LLC/Napa Recycling & Waste Services, LLC; and Comcast Cable Communications, LLC and all affiliates (together, "**Comcast**," and collectively with Adventist Health and Paradise Unified School District, Northern Recycling and Waste Services, LLC/Northern Holdings, LLC, and Napa County Recycling & Waste Services, LLC/Napa Recycling & Waste Services, LLC, the "**Appellants**"), by and through their undersigned counsel, submit (a) this statement of issues to be presented on appeal, and (b) a designation of items to be included in the record on appeal in connection with their appeal to the United States Bankruptcy Appellate Panel of the Ninth Circuit from the *Order Confirming Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated June 19, 2020* [Bankr. Dkt. No. 8053] (the "**Confirmation Order**")[1] entered in the above-captioned case on June 20, 2020, which Confirmation Order incorporates the Fire Victim Trust Agreement and all exhibits, including the Fire Victim Claim Resolution Procedures, filed with the Court on June 21, 2020 [Bankr. Dkt. No. 8057].

## I.    STATEMENT OF ISSUES TO BE PRESENTED ON APPEAL

Appellants do not challenge the Bankruptcy Court's determination that the Debtors should be permitted to reorganize in bankruptcy and emerge as a going concern. Rather, Appellants challenge particular provisions of the Fire Victim Trust Agreement, the terms of which are incorporated into the Plan.

Specifically, the Fire Victim Trust Agreement purports to permit the Fire Victim Trustee to reduce a Fire Victim's allowed claim if the Fire Victim Trustee determines that such Fire Victim failed to recover insurance proceeds that the Fire Victim Trustee asserts ought to have been available to the Fire Victim. Fire Victim Trust Agreement § 2.6; *see also* § Plan, 6.7. Because, outside of bankruptcy, a tort victim's alleged failure to maximize its insurance recovery is not a

---

[1] Capitalized terms used but not defined herein shall have the meaning ascribed to such terms in the Confirmation Order.

100697802.7

valid defense available to the tortfeasor, Appellants contend that the Bankruptcy Court erred in holding that a creditor's claim in bankruptcy may be reduced on this basis.

## II.  DESIGNATION OF ITEMS TO BE INCLUDED IN THE RECORD[2]

### *IN RE PG&E CORPORATION, ET AL.* (U.S.B.C. CASE NO. 19-30088)

| Date Filed | Docket Number | Docket Text |
|---|---|---|
| 09/09/2019 | 3841 | Chapter 11 Plan of Reorganization *Debtors Joint Chapter 11 Plan of Reorganization* Filed by Debtor PG&E Corporation (RE: related document(s)2226 Order on Motion to Extend/Limit Exclusivity Period). (Attachments: #1 Exhibit A – Mandatory Convertible Preferred stock Term Sheet #2 Exhibit B – Wildfires) (Rupp, Thomas) (Entered: 09/09/2019) |
| 09/18/2019 | 3931 | Status Conference Statement *of the Official Committee of Tort Claimants* Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 09/18/2019) |
| 09/23/2019 | 3966 | Amended Chapter 11 Plan *Debtors' First Amended Joint Chapter 11 Plan of Reorganization* Filed by Debtor PG&E Corporation (RE: related document(s) 3841 Chapter 11 Plan filed by Debtor PG&E Corporation).  (Attachments: #1 Exhibit A – Mandatory Convertible Preferred Stock Term Sheet #2 Exhibit B – Wildfires) (Rupp, Thomas) (Entered: 09/23/2019) |
| 09/23/2019 | 3967 | Notice Regarding *Filing of Debtors' First Amended Joint Chapter 11 Plan of Reorganization* (RE: related document(s)3966 Amended  Chapter 11 Plan *Debtors First Amended Joint Chapter 11 Plan of Reorganization* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation). (Attachments: #1 Exhibit A – Mandatory Convertible Preferred Stock Term Sheet #2 Exhibit B – Wildfires)). Filed by Debtor PG&E Corporation (Attachments #1 Exhibit A – Amended Plan Redline) (Rupp, Thomas) (Entered: 09/23/2019) |
| 09/24/2019 | 3992 | Motion to Approve Document *Debtors' Motion Pursuant to 11 U.S.C. sections 363(b) and 105(a) and Fed. R. Bankr. P. 6004 and 9019 for Entry of an Order (I) Authorizing the Debtors to Enter into* |

---

[2] The designations include all exhibits attached to the listed documents.

100697802.7

DOCUMENT PREPARED ON RECYCLED PAPER

| Date Filed | Docket Number | Docket Text |
|---|---|---|
| | | *Restructuring Support Agreement with the Consenting Subrogation Claimholders, (II) Approving the Terms of Settlement with Such Consenting Subrogation Claimholders, Including the Allowed Subrogation Amount, and (III) Granting Related Relief* Filed by Debtor PG&E Corporation (Attachments: #1 Exhibit A – Restructuring support Agreement #2 Exhibit B – Proposed Order) (Rupp, Thomas) (Entered: 09/24/2019) |
| 09/24/2019 | 3993 | Declaration of Jason P. Wells in Support of *Debtors' Motion Pursuant to 11 U.S.C. sections 363(b) and 105(a) and Fed. R. Bankr. P. 6004 and 9019 for Entry of an Order (I) Authorizing the Debtors to Enter into Restructuring Support Agreement with the Consenting Subrogation Claimholders, (II) Approving the Terms of Settlement with Such Consenting Subrogation Claimholders, Including the Allowed Subrogation Amount, and (III) Granting Related Relief* (RE: related document(s) 3992 Motion to Approve Document). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 09/24/2019) |
| 09/25/2019 | 4003 | Transcript regarding Hearing Held 9/24/2019 RE; STATUS CONFERENCE RE DEBTOR'S PLAN; FIFTH OMNIBUS MOTION OF THE DEBTORS PURSUANT TO 11 U.S.C. SECTION 365(A), FED. R. BANKR. P. 6006, AND B.L.R. 6006-1 FOR AN ORDER APPROVING ASSUMPTION OF CERTAIN REAL PROPERTY LEASES ("LEASE ASSUMPTION MOTION") 3726. THIS TRANSCRIPT WILL BE MADE ELECTRONICALLY AVAILABLE TO THE GENERAL PUBLIC 90 DAYS AFTER THE DATE OF FILING.  Until that time the transcript may be viewed at the Bankruptcy Court or a copy may be obtained from the official court transcriber *eScribers, LLC; 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.*  Notice of Intent to Request Redaction deadline Due By 10/2/2019. Redaction Request Due By 10/16/2019. Redacted Transcript Submission Due by 10/28/2019.  Transcript access will be restricted through 12/24/2019. (Gottlieb, Jason) Additional attachments (s) (Certificate of Service) added on 9/26/2019 (dc). (Entered: 09/25/2019) |
| 10/16/2019 | 4228 | Fourth Amended Statement of the Ad Hoc Group of Subrogation Claim Holders Pursuant to Bankruptcy |

DOCUMENT PREPARED ON RECYCLED PAPER

100697802.7

| Date Filed | Docket Number | Docket Text |
|---|---|---|
| | | Rule 2019  Filed by Interested Party Ad Hoc Group of Subrogation Claim Holders (Attachments: # 1 Exhibit A) (Lewicki, Alexander). Related document(s) 3020 Third Amended Statement filed by Interested Party Ad Hoc Group of Subrogation Claim Holders. Modified on 10/17/2019 (dc). (Entered: 10/16/2019) |
| 10/16/2019 | 4232 | Brief/Memorandum in Opposition to / Opposition of Official Committee of Tort Claimants to Debtors' Motion Pursuant to 11 U.S.C. §§ 363(b) and 105(a) and Fed. R. Bankr. P. 6004 and 9019 for Entry of an Order (i) Authorizing the Debtors to Enter into Restructuring Support Agreement with the Consenting Subrogation Claimholders, (ii) Approving the Terms of Settlement with Such Consenting Subrogation Claimholders, Including the Allowed Subrogation Claim Amount, and (iii) Granting Related Relief [Dkt No. 3992] (RE: related document(s)3992 Motion to Approve Document). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 10/16/2019) |
| 10/16/2019 | 4235 | Declaration of David J. Richardson in Support of Opposition of Official Committee of Tort Claimants to Debtors' Motion Pursuant To 11 U.S.C. §§ 363(b) and 105(a) and Fed. R. Bankr. P. 6004 and 9019 for Entry of an Order (i) Authorizing the Debtors to Enter into Restructuring Support Agreement with the Consenting Subrogation Claimholders, (ii) Approving the Terms of Settlement with Such Consenting Subrogation Claimholders, Including the Allowed Subrogation Claim Amount, and (iii) Granting Related Relief [Dkt No. 3992] (RE: related document(s)4232 Opposition Brief/Memorandum). Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D) (Julian, Robert) (Entered: 10/16/2019) |
| 10/16/2019 | 4239 | Objection The Adventist Claimants' Objection to the Debtors' Motion Pursuant to 11 U.S.C. Sections 363(b) and 105(a) and Fed. R. Bankr. P. 6004 and 9019 for Entry of an Order (I) Authorizing the Debtors to Enter into Restructuring Support Agreement with the Consenting Subrogation Claimholders, (II) Approving the Terms of Settlement With Such Consenting Subrogation Claimholders, Including the Allowed Subrogation Claim Amount, and (III) Granting Related Relief [DE# 3992] Filed by Creditor |

DOCUMENT PREPARED ON RECYCLED PAPER

100697802.7

| Date Filed | Docket Number | Docket Text |
|---|---|---|
| | | Adventist Health System/West, a California non-profit religious corporation (Winthrop, Rebecca). Related document(s) 3992 Motion to Approve Document Debtors' Motion Pursuant to 11 U.S.C. sections 363(b) and 105(a) and Fed. R. Bankr. P. 6004 and 9019 for Entry of an Order (I) Authorizing the Debtors to Enter into Restructuring Support Agreement with the Consenting S filed by Debtor PG&E Corporation. Modified on 10/17/2019 (dc). (Entered: 10/16/2019) |
| 10/17/2019 | 4257 | Chapter 11 Plan of Reorganization /Joint Chapter 11 Plan of Reorganization of Official Committee of Tort Claimants and Ad Hoc Committee of Senior Unsecured Noteholders Filed by Creditor Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company, Creditor Committee Official Committee of Tort Claimants (RE: related document(s)4167 Order on Motion to Extend/Limit Exclusivity Period). (Crawford, Ashley) (Entered: 10/17/2019) |
| 10/21/2019 | 4333 | Statement of / Plan Schedule Statement of the Official Committee of Tort Claimants Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 10/21/2019) |
| 10/21/2019 | 4339 | Reply in Support of Subrogation Claims Settlement and RSA Motion (RE: related document(s)3992 Motion to Approve Document). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Willkie Letter) (Rupp, Thomas) (Entered: 10/21/2019) |
| 10/21/2019 | 4348 | Reply in Support of Debtors' Motion (RE: related document(s)3992 Motion to Approve Document). Filed by Interested Party Ad Hoc Group of Subrogation Claim Holders (Attachments: # 1 Declaration of Benjamin P. McCallen in Support # 2 Declaration of Homer Parkhill in Support) (Lewicki, Alexander) (Entered: 10/21/2019) |
| 10/21/2019 | 4365 | Joinder in the Ad Hoc Group of Subrogation Claim Holders' Reply in Support of Debtors' Motion Pursuant to 11 U.S.C. Sections 363(b) and 105(a) and Fed R. Bankr. P. 6004 and 9019 for Entry of an Order (i) Authorizing the Debtors to Enter into Restructuring Support Agreement With the Consenting Subrogation Claimholders, (ii) Approving the Terms of Settlement With Such Consenting Subrogation Claimholders, Including the Allowed Subrogation Claim Amount, and (iii) Granting Related Relief (RE: related |

Document Prepared on Recycled Paper

100697802.7

| Date Filed | Docket Number | Docket Text |
|---|---|---|
| | | document(s)4348 Reply). Filed by Interested Party The Baupost Group, L.L.C. (Attachments: # 1 Certificate of Service) (Grassgreen, Debra) (Entered: 10/21/2019) |
| 10/21/2019 | 4367 | Joinder of Certain PG&E Shareholders to the Debtors' Reply in Support of Subrogation Claims Settlement and RSA Motion (RE: related document(s)3992 Motion to Approve Document, 3993 Declaration, 4339 Reply). Filed by stockholders PG&E Shareholders (Johnston, James) (Entered: 10/21/2019) |
| 10/22/2019 | 4377 | Joinder By TURN In Objections And Oppositions To Debtors Motion Pursuant To 11 U.S.C. §§ 363(B) And 105(A) And Fed. R. Bankr. P. 6004 And 9019 For Entry Of An Order (I) Authorizing The Debtors To Enter Into Restructuring Support Agreement With The Consenting Subrogation Claimholders, (II) Approving The Terms Of Settlement With Such Consenting Subrogation Claimholders, Including The Allowed Subrogation Claim Amount, And (III) Granting Related Relief (RE: related document(s)3992 Motion to Approve Document). Filed by Creditor TURN-The Utility Reform Network (Harris, Robert) (Entered: 10/22/2019) |
| 10/24/2019 | 4467 | Transcript regarding Hearing Held 10/23/2019 RE: DEBTORS' MOTION PURSUANT TO 11 U.S.C. SECTIONS 363(B) AND 105(A) AND FED. R. BANKR. P. 6004 AND 9019 FOR ENTRY OF AN ORDER (I) AUTHORIZING THE DEBTORS TO ENTER INTO RESTRUCTURING SUPPORT AGREEMENT WITH THE CONSENTING SUBROGATION CLAIMHOLDERS, (II) APPROVING THE TERMS OF SETTLEMENT WITH SUCH CONSENTING SUBROGATION CLAIMHOLDERS, INCLUDING THE ALLOWED SUBROGATION AMOUNT, AND (III) GRANTING RELATED RELIEF (THE "SUBROGATION SETTLEMENT AND RSA MOTION") 3992; STATUS CONFERENCE; APPLICATION OF THE OFFICIAL COMMITTEE OF TORT CLAIMANTS FOR ENTRY OF AN ORDER (I) CONFIRMING THE SCOPE OF EMPLOYMENT OF BAKER & HOSTETLER LLP, OR ALTERNATIVELY (II) AMENDING THE ORDER APPROVING APPLICATION OF THE OFFICIAL COMMITTEE OF TORT CLAIMANTS PURSUANT TO 11 U.S.C. |

DOCUMENT PREPARED ON RECYCLED PAPER

100697802.7

| Date Filed | Docket Number | Docket Text |
|---|---|---|
| | | SECTION 1103 AND FED.R.BANKR.P. 2014 AND 5002, FOR AN ORDER AUTHORIZING RETENTION AND EMPLOYMENT OF BAKER & HOSTETLER LLP, EFFECTIVE AS OF FEBRUARY 15, 2019 (DOC. NO. 1331) (THE RETENTION ORDER) 4018. THIS TRANSCRIPT WILL BE MADE ELECTRONICALLY AVAILABLE TO THE GENERAL PUBLIC 90 DAYS AFTER THE DATE OF FILING. Until that time the transcript may be viewed at the Bankruptcy Court or a copy may be obtained from the official court transcriber eScribers, LLC; 973-406-2250. Notice of Intent to Request Redaction Deadline Due By 10/31/2019. Redaction Request Due By 11/14/2019. Redacted Transcript Submission Due By 11/25/2019. Transcript access will be restricted through 01/22/2020. (Gottlieb, Jason) Additional attachment(s) (Certificate of Service) added on 10/28/2019 (dc). (Entered: 10/24/2019) |
| 11/02/2019 | 4554 | Notice Regarding Filing of Amended and Restated Restructuring Support Agreement (RE: related document(s)3992 Motion to Approve Document Debtors' Motion Pursuant to 11 U.S.C. sections 363(b) and 105(a) and Fed. R. Bankr. P. 6004 and 9019 for Entry of an Order (I) Authorizing the Debtors to Enter into Restructuring Support Agreement with the Consenting Subrogation Claimholders, (II) Approving the Terms of Settlement with Such Consenting Subrogation Claimholders, Including the Allowed Subrogation Amount, and (III) Granting Related Relief Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Restructuring Support Agreement # 2 Exhibit B - Proposed Order)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit 1-1 Amended RSA # 2 Exhibit 2-2 Redline Comparison) (Rupp, Thomas) (Entered: 11/02/2019) |
| 11/04/2019 | 4563 | Amended Chapter 11 Plan Debtors' Joint Chapter 11 Plan of Reorganization Dated November 4, 2019 Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation). (Rupp, Thomas) (Entered: 11/04/2019) |
| 11/04/2019 | 4564 | Notice Regarding Filing of Debtors' Joint Chapter 11 Plan of Reorganization Dated November 4, 2019 (RE: |

DOCUMENT PREPARED ON RECYCLED PAPER

100697802.7

| Date Filed | Docket Number | Docket Text |
|---|---|---|
| | | related document(s)4563 Amended Chapter 11 Plan Debtors' Joint Chapter 11 Plan of Reorganization Dated November 4, 2019 Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Redline Comparison) (Rupp, Thomas) (Entered: 11/04/2019) |
| 11/08/2019 | 4628 | Adversary case 19- 03053. 91 (Declaratory judgment), 81 (Subordination of claim or interest), 02 (Other (e.g. other actions that would have been brought in state court if unrelated to bankruptcy)) Complaint by Official Committee of Tort Claimants against The Ad Hoc Group of Subrogation Claim Holders. Fee Amount $350. (Attachments: # 1 AP Cover Sheet) (Julian, Robert) (Entered: 11/08/2019) |
| 11/08/2019 | 4629 | Response of Official Committee of Tort Claimants to Debtors' Restated Restructuring Support and Settlement Agreement with the Consenting Subrogation Claimholders [Dkt No. 4554-1] (RE: related document(s)4554 Notice). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 11/08/2019) |
| 11/08/2019 | 4630 | Declaration of Lauren T. Attard in in Support of Response of Official Committee of Tort Claimants to Debtors' Restated Restructuring Support and Settlement Agreement with the Consenting Subrogation Claimholders [Dkt. 4554-1] (RE: related document(s)4629 Response). Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Exhibit G) (Julian, Robert) (Entered: 11/08/2019) |
| 11/08/2019 | 4631 | Declaration of Brent C. Williams in Support of Response of Official Committee of Tort Claimants to Debtors' Restated Restructuring Support and Settlement Agreement with the Consenting Subrogation Claimholders [Dkt No. 4554-1] (RE: related document(s)4629 Response). Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D) (Julian, Robert) (Entered: 11/08/2019) |

Document Prepared
on Recycled Paper

| Date Filed | Docket Number | Docket Text |
|---|---|---|
| 11/08/2019 | 4637 | Response The Adventist Claimants' Renewed Objection to the Debtors' Motion for Entry of an Order Authorizing the Debtors to Enter Into Restructuring Support Agreement with the Consenting Subrogation Claimholders, Etc. [DE # 3992], and Objection to Debtor's Notice of Filing of Amended and Restated Restructuring Support Agreement [DE # 4554] (RE: related document(s)4554 Notice). Filed by Creditor Adventist Health System/West and Feather River Hospital (Winthrop, Rebecca). Related document(s) 3992 Motion to Approve Document Debtors' Motion Pursuant to 11 U.S.C. sections 363(b) and 105(a) and Fed. R. Bankr. P. 6004 and 9019 for Entry of an Order (I) Authorizing the Debtors to Enter into Restructuring Support Agreement with the Consenting S filed by Debtor PG&E Corporation. Modified on 11/13/2019 (dc). (Entered: 11/08/2019) |
| 11/11/2019 | 4644 | Statement of the Ad Hoc Group Of Subrogation Claim Holders (RE: related document(s)3992 Motion to Approve Document, 4554 Notice). Filed by Interested Party Ad Hoc Group of Subrogation Claim Holders (Attachments: # 1 Exhibit A - Objection Response Chart) (Lewicki, Alexander) (Entered: 11/11/2019) |
| 11/13/2019 | 4710 | Response / Errata Sheet Regarding Response of Official Committee of Tort Claimants to Debtors Restated Restructuring Support and Settlement Agreement with the Consenting Subrogation Claimholders [Dkt. No. 4629] (RE: related document(s)4629 Response). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 11/13/2019) |
| 11/13/2019 | 4711 | Notice Regarding Amendment to Amended and Restated Restructuring Support Agreement (RE: related document(s)3992 Motion to Approve Document Debtors' Motion Pursuant to 11 U.S.C. sections 363(b) and 105(a) and Fed. R. Bankr. P. 6004 and 9019 for Entry of an Order (I) Authorizing the Debtors to Enter into Restructuring Support Agreement with the Consenting Subrogation Claimholders, (II) Approving the Terms of Settlement with Such Consenting Subrogation Claimholders, Including the Allowed Subrogation Amount, and (III) Granting Related Relief Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Restructuring Support Agreement # 2 Exhibit B - |

DOCUMENT PREPARED ON RECYCLED PAPER

100697802.7

| Date Filed | Docket Number | Docket Text |
|---|---|---|
| | | Proposed Order)). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 11/13/2019) |
| 11/19/2019 | 4806 | Notice Regarding Second Amendment to Amended and Restated Restructuring Support Agreement (RE: related document(s)3992 Motion to Approve Document Debtors' Motion Pursuant to 11 U.S.C. sections 363(b) and 105(a) and Fed. R. Bankr. P. 6004 and 9019 for Entry of an Order (I) Authorizing the Debtors to Enter into Restructuring Support Agreement with the Consenting Subrogation Claimholders, (II) Approving the Terms of Settlement with Such Consenting Subrogation Claimholders, Including the Allowed Subrogation Amount, and (III) Granting Related Relief Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Restructuring Support Agreement # 2 Exhibit B - Proposed Order)). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 11/19/2019) |
| 11/26/2019 | 4872 | Tentative Considerations on Objections to Amended and Restated Restructuring Support Agreement (Related Doc 3992) (lp). Related document(s) 4554 Notice filed by Debtor PG&E Corporation, 4644 Statement filed by Interested Party Ad Hoc Group of Subrogation Claim Holders. (Entered: 11/26/2019) |
| 12/03/2019 | 4955 | Response / Additional Response of Official Committee of Tort Claimants to Debtors Restated Restructuring Support and Settlement Agreement with the Consenting Subrogation Claimholders [Dkt No. 4554-1] (RE: related document(s)3992 Motion to Approve Document, 4554 Notice). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 12/03/2019) |
| 12/03/2019 | 4957 | Declaration of Xavier Oustalniol in Support of the Response of Official Committee of Tort Claimants to Debtors Restated Restructuring Support and Settlement Agreement with the Consenting Subrogation Claimholders [Dkt No. 4554- 1] (RE: related document(s)4955 Response). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 12/03/2019) |
| 12/05/2019 | 4992 | Transcript regarding Hearing Held 12/4/2019 RE: DEBTORS' MOTION PURSUANT TO 11 U.S.C. SECTIONS 363(B) AND 105(A) AND FED. R. BANKR. P. 6004 AND 9019 FOR ENTRY OF AN ORDER (I) AUTHORIZING THE DEBTORS TO |

DOCUMENT PREPARED ON RECYCLED PAPER

100697802.7

| Date Filed | Docket Number | Docket Text |
|---|---|---|
| | | ENTER INTO RESTRUCTURING SUPPORT AGREEMENT WITH THE CONSENTING SUBROGATION CLAIMHOLDERS, (II) APPROVING THE TERMS OF SETTLEMENT WITH SUCH CONSENTING SUBROGATION CLAIMHOLDERS, INCLUDING THE ALLOWED SUBROGATION AMOUNT, AND (III) GRANTING RELATED RELIEF 3992. THIS TRANSCRIPT WILL BE MADE ELECTRONICALLY AVAILABLE TO THE GENERAL PUBLIC 90 DAYS AFTER THE DATE OF FILING. Until that time the transcript may be viewed at the Bankruptcy Court or a copy may be obtained from the official court transcriber eScribers, LLC; 973-406-2250. Notice of Intent to Request Redaction Deadline Due By 12/12/2019. Redaction Request Due By 12/26/2019. Redacted Transcript Submission Due By 01/6/2020. Transcript access will be restricted through 03/4/2020. (Gottlieb, Jason) Additional attachment(s) Certificate of Service added on 12/6/2019 (dc). (Entered: 12/05/2019) |
| 12/06/2019 | 5011 | Notice Regarding Third Amendment to Amended and Restated Restructuring Support Agreement (RE: related document(s)3992 Motion to Approve Document Debtors' Motion Pursuant to 11 U.S.C. sections 363(b) and 105(a) and Fed. R. Bankr. P. 6004 and 9019 for Entry of an Order (I) Authorizing the Debtors to Enter into Restructuring Support Agreement with the Consenting Subrogation Claimholders, (II) Approving the Terms of Settlement with Such Consenting Subrogation Claimholders, Including the Allowed Subrogation Amount, and (III) Granting Related Relief Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Restructuring Support Agreement # 2 Exhibit B - Proposed Order)). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 12/06/2019) |
| 12/09/2019 | 5038 | Motion to Approve Document Debtors Motion Pursuant to 11 U.S.C. sections 363(b) and 105(a) and Fed. R. Bankr. P. 6004 and 9019 for Entry of an Order (I) Authorizing the Debtors and TCC to Enter Into Restructuring Support Agreement With the TCC, Consenting Fire Claimant Professionals, and Shareholder Proponents and (II) Granting Related Relief Filed by Debtor PG&E Corporation |

100697802.7

DOCUMENT PREPARED ON RECYCLED PAPER

| Date Filed | Docket Number | Docket Text |
|---|---|---|
| | | (Attachments: # 1 Exhibit A - Tort Claimants RSA # 2 Exhibit B - Proposed Order) (Rupp, Thomas) (Entered: 12/09/2019) |
| 12/09/2019 | 5039 | Declaration of Jason P. Wells in Support of Debtors Motion Pursuant to 11 U.S.C. sections 363(b) and 105(a) and Fed. R. Bankr. P. 6004 and 9019 for Entry of an Order (I) Authorizing the Debtors and TCC to Enter Into Restructuring Support Agreement With the TCC, Consenting Fire Claimant Professionals, and Shareholder Proponents and (II) Granting Related Relief (RE: related document(s)5038 Motion to Approve Document). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 12/09/2019) |
| 12/10/2019 | 5059 | Joint Statement of the Debtors and the Ad Hoc Group of Subrogation Claim Holders Regarding the Court's Docket Text Order on December 9, 2019 (RE: related document(s) Judge Docket Order). Filed by Interested Party Ad Hoc Group of Subrogation Claim Holders (Lewicki, Alexander) (Entered: 12/10/2019) |
| 12/10/2019 | 5063 | Notice Regarding Fourth Amendment to Amended and Restated Restructuring Support Agreement (RE: related document(s)3992 Motion to Approve Document Debtors' Motion Pursuant to 11 U.S.C. sections 363(b) and 105(a) and Fed. R. Bankr. P. 6004 and 9019 for Entry of an Order (I) Authorizing the Debtors to Enter into Restructuring Support Agreement with the Consenting Subrogation Claimholders, (II) Approving the Terms of Settlement with Such Consenting Subrogation Claimholders, Including the Allowed Subrogation Amount, and (III) Granting Related Relief Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Restructuring Support Agreement # 2 Exhibit B - Proposed Order)). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 12/10/2019) |
| 12/12/2019 | 5087 | Statement of the United States of America in Response to the Court's Memorandum Regarding Confirmation Issues (RE: related document(s)4760 Order To Set Hearing). Filed by Creditor United States of America (Troy, Matthew) (Entered: 12/12/2019) |
| 12/12/2019 | 5101 | Amended Chapter 11 Plan Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated December 12, 2019 Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 |

100697802.7

DOCUMENT PREPARED
ON RECYCLED PAPER

| Date Filed | Docket Number | Docket Text |
|---|---|---|
| | | Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation). (Rupp, Thomas) (Entered: 12/12/2019) |
| 12/12/2019 | 5102 | Notice Regarding Filing of Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated December 12, 2019 (RE: related document(s)5101 Amended Chapter 11 Plan Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated December 12, 2019 Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Redline of Plan) (Rupp, Thomas) (Entered: 12/12/2019) |
| 12/13/2019 | 5104 | Statement of the California State Agencies in Response to the Court's Memorandum Regarding Confirmation Issues [Docket No. 4760] (RE: related document(s)4760 Order To Set Hearing). Filed by Creditor California State Agencies (Pascuzzi, Paul) (Entered: 12/13/2019) |
| 12/16/2019 | 5117 | Response Debtors Motion Pursuant to 11 U.S.C. §§ 363(b) and 105(a) and Fed. R. Bankr. P. 6004 and 9019 for Entry of an Order (I) Authorizing the Debtors and TCC to Enter into Restructuring Support Agreement with the TCC, Consenting Fire Claimant Professionals, and Shareholder Proponents, and (II) Granting Related Relief (RE: related document(s)5038 Motion to Approve Document). Filed by Creditor United States of America (Troy, Matthew) (Entered: 12/16/2019) |
| 12/16/2019 | 5122 | Notice Regarding Fifth Amendment to Amended and Restated Subrogation Restructuring Support Agreement (RE: related document(s)3992 Motion to Approve Document Debtors' Motion Pursuant to 11 U.S.C. sections 363(b) and 105(a) and Fed. R. Bankr. P. 6004 and 9019 for Entry of an Order (I) Authorizing the Debtors to Enter into Restructuring Support Agreement with the Consenting Subrogation Claimholders, (II) Approving the Terms of Settlement with Such Consenting Subrogation Claimholders, |

DOCUMENT PREPARED
ON RECYCLED PAPER

| Date Filed | Docket Number | Docket Text |
|---|---|---|
| | | Including the Allowed Subrogation Amount, and (III) Granting Related Relief Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Restructuring Support Agreement # 2 Exhibit B - Proposed Order)). Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 12/16/2019) |
| 12/16/2019 | 5129 | Response The Adventist Claimants' and Feather Canyon's Response to and Reservation of Rights Re: Debtors' Motion Pursuant to 11 U.S.C. Sections 363(b) and 105(a) and Fed. R. Bankr. P. 6004 and 9019 for Entry of an Order (I) Authorizing the Debtors and TCC to Enter Into Restructuring Support Agreement with the TCC, Consenting Fire Claimant Professionals, and Shareholder Proponents, and (II) Granting Related Relief (RE: related document(s)5038 Motion to Approve Document). Filed by Creditors Paradise Retirement Residence Limited Partnership, Adventist Health System/West and Feather River Hospital (Winthrop, Rebecca) (Entered: 12/16/2019) |
| 12/16/2019 | 5143 | Notice Regarding Filing of Amendment to Tort Claimants Restructuring Support Agreement (RE: related document(s)5038 Motion to Approve Document Debtors Motion Pursuant to 11 U.S.C. sections 363(b) and 105(a) and Fed. R. Bankr. P. 6004 and 9019 for Entry of an Order (I) Authorizing the Debtors and TCC to Enter Into Restructuring Support Agreement With the TCC, Consenting Fire Claimant Professionals, and Shareholder Proponents and (II) Granting Related Relief Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Tort Claimants RSA # 2 Exhibit B - Proposed Order)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit 1 - Tort Claimants RSA Amendment) (Rupp, Thomas) (Entered: 12/16/2019) |
| 12/17/2019 | 5153 | Stipulation Among the Adventist Health Claimants, the Debtors, and the Ad Hoc Group of Subrogation Claim Holders to Resolve Adventist Health Claimants' Objection to Subrogation Settlement and RSA Motion Filed by Creditor Adventist Health System/West and Feather River Hospital. (Winthrop, Rebecca). Related document(s) 3992 Motion to Approve Document Debtors' Motion Pursuant to 11 U.S.C. sections 363(b) and 105(a) and Fed. R. Bankr. P. 6005 and 9019 for Entry of an Order (I) Authorizing the Debtors to Enter into Restructuring |

DOCUMENT PREPARED
ON RECYCLED PAPER

| Date Filed | Docket Number | Docket Text |
|---|---|---|
| | | Support Agreement with the Consenting S filed by Debtor PG&E Corporation. Modified on 12/19/2019 (dc). (Entered: 12/17/2019) |
| 12/18/2019 | 5160 | Notice Regarding Sixth Amendment to Amended and Restated Subrogation Restructuring Support Agreement (RE: related document(s)3992 Motion to Approve Document Debtors' Motion Pursuant to 11 U.S.C. sections 363(b) and 105(a) and Fed. R. Bankr. P. 6004 and 9019 for Entry of an Order (I) Authorizing the Debtors to Enter into Restructuring Support Agreement with the Consenting Subrogation Claimholders, (II) Approving the Terms of Settlement with Such Consenting Subrogation Claimholders, Including the Allowed Subrogation Amount, and (III) Granting Related Relief Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Restructuring Support Agreement # 2 Exhibit B - Proposed Order)). Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 12/18/2019) |
| 12/19/2019 | 5169 | Transcript regarding Hearing Held 12/17/2019 RE: MOTION FOR RELIEF FROM STAY FILED BY PLAINTIFF'S EXECUTIVE COMMITTEE 4875; MOTION FOR RELIEF FROM STAY FILED BY TODD HEARN 4820; MOTION FOR RELIEF FROM STAY FILED BY GEORGE VLAZAKIS 4846; DEBTORS' MOTION PURSUANT TO 11 U.S.C. SECTIONS 363(B) AND 105(A) AND FED. R. BANKR. P. 6004 AND 9019 FOR ENTRY OF AN ORDER (I) AUTHORIZING THE DEBTORS AND TCC TO ENTER INTO RESTRUCTURING SUPPORT AGREEMENT WITH THE TCC, CONSENTING FIRE CLAIMANT PROFESSIONALS, AND SHAREHOLDER PROPONENTS AND (II) GRANTING RELATED RELIEF 5038. THIS TRANSCRIPT WILL BE MADE ELECTRONICALLY AVAILABLE TO THE GENERAL PUBLIC 90 DAYS AFTER THE DATE OF FILING. Until that time the transcript may be viewed at the Bankruptcy Court or a copy may be obtained from the official court transcriber eScribers, LLC; 973-406-2250. Notice of Intent to Request Redaction Deadline Due By 12/26/2019. Redaction Request Due By 01/9/2020. Redacted Transcript Submission Due By 01/21/2020. Transcript access will be restricted through 03/18/2020. (Gottlieb, |

DOCUMENT PREPARED
ON RECYCLED PAPER

| Date Filed | Docket Number | Docket Text |
|---|---|---|
| | | Jason) Additional attachment(s) (Certificate of Service) added on 12/20/2019 (dc). (Entered: 12/19/2019) |
| 12/19/2019 | 5172 | Order Approving Stipulation By and Among the Adventist Health Claimants, the Debtors, and the Ad Hoc Group of Subrogation Claim Holders to Resolve Adventist Health Claimants' Objection to Subrogation Settlement and RSA Motion (DE #3992) (RE: related document(s)5153 Stipulation for Miscellaneous Relief filed by Creditor Adventist Health System/West and Feather River Hospital). (lp) (Entered: 12/19/2019) |
| 12/19/2019 | 5173 | Order Pursuant to 11 U.S.C. Sections 363(b) and 105(a) and Fed. R. Bankr. P. 6004 and 9019 (I) Authorizing the Debtors to Enter Into Restructuring Support Agreement With the Consenting Subrogation Claimholders, (II) Approving the Terms of Settlement With Such Consenting Subrogation Claimholders, Including the Allowed Subrogation Claim Amount, and (III) Granting Related Relief (Related Doc # 3992) (lp) (Entered: 12/19/2019) |
| 12/19/2019 | 5174 | Order Pursuant to 11 U.S.C. Section 363(b) and 105(a) and Fed. R. Bankr. P. 6004 and 9019 (I) Authorizing the Debtors and TCC to Enter Into Restructuring Support Agreement With the TCC, Consenting Fire Claimant Professionals, and Shareholder Proponents, and (II) Granting Related Relief (Related Doc # 5038) (lp) (Entered: 12/19/2019) |
| 01/15/2020 | 5383 | Transcript regarding Hearing Held 1/14/2020 RE: STATUS CONFERENCE REGARDING CONFIRMATION ISSUES; ORAL ARGUMENT ON MAKE-WHOLE/OPTIONAL-REDEMPTION ISSUE. THIS TRANSCRIPT WILL BE MADE ELECTRONICALLY AVAILABLE TO THE GENERAL PUBLIC 90 DAYS AFTER THE DATE OF FILING. Until that time the transcript may be viewed at the Bankruptcy Court or a copy may be obtained from the official court transcriber eScribers, LLC; 973-406-2250. Notice of Intent to Request Redaction Deadline Due By 1/22/2020. Redaction Request Due By 02/5/2020. Redacted Transcript Submission Due By 02/18/2020. Transcript access will be restricted through 04/14/2020. (Gottlieb, Jason) Additional attachment(s) Certificate of Service added on 1/16/2020 (dc). (Entered: 01/15/2020) |

DOCUMENT PREPARED ON RECYCLED PAPER

100697802.7

| Date Filed | Docket Number | Docket Text |
|---|---|---|
| 01/30/2020 | 5562 | Transcript regarding Hearing Held 1/29/2020 at 10:00 AM RE: STATUS CONFERENCE RE: CONFIRMATION; SECURITIES LEAD PLAINTIFF'S MOTION TO APPLY BANKRUPTCY RULE 7023 TO CLASS PROOF OF CLAIM 5042. THIS TRANSCRIPT WILL BE MADE ELECTRONICALLY AVAILABLE TO THE GENERAL PUBLIC 90 DAYS AFTER THE DATE OF FILING. Until that time the transcript may be viewed at the Bankruptcy Court or a copy may be obtained from the official court transcriber eScribers, LLC; 973-406-2250. Notice of Intent to Request Redaction Deadline Due By 2/6/2020. Redaction Request Due By 02/20/2020. Redacted Transcript Submission Due By 03/2/2020. Transcript access will be restricted through 04/29/2020. (Gottlieb, Jason) Additional attachment(s) (Certificate of service) added on 1/31/2020 (dc). (Entered: 01/30/2020) |
| 01/30/2020 | 5563 | Transcript regarding Hearing Held 1/29/2020 at 1:30 PM RE: DEBTORS' MOTION PURSUANT TO 11 U.S.C. SECTIONS 363(B) AND 105(A) AND FED. R. BANKR. P. 6004 AND 9019 FOR ENTRY OF AN ORDER (I) AUTHORIZING THE DEBTORS TO SETTLE THE CLAIMS OF TUBBS PREFERENCE CLAIMANTS AND (II) GRANTING RELATED RELIEF (THE "TUBBS SETTLEMENT MOTIONS") 5282; STATUS CONFERENCE REGARDING CONFIRMATION. THIS TRANSCRIPT WILL BE MADE ELECTRONICALLY AVAILABLE TO THE GENERAL PUBLIC 90 DAYS AFTER THE DATE OF FILING. Until that time the transcript may be viewed at the Bankruptcy Court or a copy may be obtained from the official court transcriber eScribers, LLC; 973-406-2250. Notice of Intent to Request Redaction Deadline Due By 2/6/2020. Redaction Request Due By 02/20/2020. Redacted Transcript Submission Due By 03/2/2020. Transcript access will be restricted through 04/29/2020. (Gottlieb, Jason) Additional attachment(s) (Certificate of Service) added on 1/31/2020 (dc) (Entered: 01/30/2020) |
| 01/31/2020 | 5590 | Amended Chapter 11 Plan Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated January 31, 2020 Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 |

DOCUMENT PREPARED ON RECYCLED PAPER

100697802.7

| Date Filed | Docket Number | Docket Text |
|---|---|---|
| | | Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation). (Rupp, Thomas) (Entered: 01/31/2020) |
| 01/31/2020 | 5591 | Notice Regarding Filing of Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated January 31, 2020 (RE: related document(s)5590 Amended Chapter 11 Plan Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated January 31, 2020 Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Redline of Plan) (Rupp, Thomas) (Entered: 01/31/2020) |
| 02/05/2020 | 5634 | Transcript regarding Hearing Held 2/4/2020 at 10:00 AM RE: STATUS CONFERENCE RE: CONFIRMATION; DEBTORS' MOTION PURSUANT TO 11 U.S.C. SECTIONS 363(B) AND 105(A) AND FED. R. BANKR. P. 6004 AND 9019 FOR ENTRY OF AN ORDER (I) APPROVING AND AUTHORIZING THE DEBTORS TO ENTER INTO RESTRUCTURING-SUPPORT AGREEMENT WITH CONSENTING NOTEHOLDERS AND SHAREHOLDER PROPONENTS, AND (II) GRANTING RELATED RELIEF 5519. THIS TRANSCRIPT WILL BE MADE ELECTRONICALLY AVAILABLE TO THE GENERAL PUBLIC 90 DAYS AFTER THE DATE OF FILING. Until that time the transcript may be viewed at the Bankruptcy Court or a copy may be obtained from the official court transcriber eScribers, LLC; 973-406- 2250. Notice of Intent to Request Redaction Deadline Due By 2/12/2020. Redaction Request Due By 02/26/2020. Redacted Transcript Submission Due By 03/9/2020. Transcript access will be restricted through 05/5/2020. (Gottlieb, Jason) Additional attachment(s) (Certificate of Service) added on 2/6/2020 (dc). (Entered: 02/05/2020) |

DOCUMENT PREPARED ON RECYCLED PAPER

100697802.7

| Date Filed | Docket Number | Docket Text |
|---|---|---|
| 02/07/2020 | 5700 | Disclosure Statement [Proposed] Disclosure Statement for Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Filed by Debtor PG&E Corporation (RE: related document(s)2226 Order on Motion to Extend/Limit Exclusivity Period, 4167 Order on Motion to Extend/Limit Exclusivity Period). (Rupp, Thomas). Related document(s) 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation. Modified on 2/10/2020 (dc). (Entered: 02/07/2020) |
| 02/07/2020 | 5701 | Notice of Hearing on Approval of (A) Proposed Disclosure Statement for Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization; (B) Plan Solicitation and Voting Procedures; (C) Forms of Ballots, Solicitation Packages, and Related Notices; and (D) Other Related Relief (RE: related document(s)5590 Amended Chapter 11 Plan Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated January 31, 2020 Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation)., 5700 Disclosure Statement [Proposed] Disclosure Statement for Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Filed by Debtor PG&E Corporation (RE: related document(s)2226 Order on Motion to Extend/Limit Exclusivity Period, 4167 Order on Motion to Extend/Limit Exclusivity Period).). Hearing scheduled for 3/10/2020 at 10:00 AM at San Francisco Courtroom 17 - Montali. Confirmation Hearing scheduled for 5/27/2020 at 10:00 AM at San Francisco Courtroom 17 - Montali. Last day to oppose disclosure statement is 3/6/2020. Last day to object to confirmation is 5/15/2020. Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 02/07/2020) |
| 02/11/2020 | | Transcript Record Transmittal (Court transcript records have been uploaded) for Order Number: 19-30088-5716 Regarding Hearing Date: 2/11/2020. Transcription Service Provider: e-Scribers, Contact Information: operations@escribers.net (RE: related |

DOCUMENT PREPARED
ON RECYCLED PAPER

| Date Filed | Docket Number | Docket Text |
|---|---|---|
| | | document(s)5716 Transcript Order Form (Public Request)). (dc) (Entered: 02/11/2020) |
| 02/11/2020 | 5723 | Application to Employ Cathy Yanni as Claims Administrator / Application of the Official Committee of Tort Claimants Pursuant to 11 U.S.C. § 1103 and Fed. R. Bankr. P. 2014 and 5002 to Retain and Employ Cathy Yanni as Claims Administrator Nunc Pro Tunc to January 13, 2020 Through the Effective Date of The Resolution Trust Agreement Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A) (Dumas, Cecily) (Entered: 02/11/2020) |
| 02/11/2020 | 5724 | Declaration of Cathy Yanni in Support of the Application of the Official Committee of Tort Claimants Pursuant to 11 U.S.C. § 1103 and Fed. R. Bankr. P. 2014 and 5002 to Retain and Employ Cathy Yanni as Claims Administrator Nunc Pro Tunc to January 13, 2020 Through the Effective Date of the Resolution Trust Agreement (RE: related document(s)5723 Application to Employ). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 02/11/2020) |
| 02/11/2020 | 5726 | Application to Employ Hon. John K. Trotter (Ret.) as Trustee / Application of the Official Committee of Tort Claimants Pursuant to 11 U.S.C. § 1103 and Fed. R. Bankr. P. 2014 and 5002 to Retain and Employ Hon. John K. Trotter (Ret.) as Trustee Nunc Pro Tunc to January 13, 2020 Through the Effective Date of the Resolution Trust Agreement Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A) (Dumas, Cecily) (Entered: 02/11/2020) |
| 02/11/2020 | 5727 | Declaration of Hon. John K. Trotter (Ret.) in Support of the Application of the Official Committee of Tort Claimants Pursuant to 11 U.S.C. § 1103 and Fed. R. Bankr. P. 2014 and 5002 to Retain and Employ Hon. John K. Trotter (Ret.) as Trustee Nunc Pro Tunc to January 13, 2020 Through the Effective Date of the Resolution Trust Agreement (RE: related document(s)5726 Application to Employ). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 02/11/2020) |
| 02/12/2020 | 5740 | Transcript regarding Hearing Held 2/11/2020 RE: ORAL ARGUMENT ON IMPAIRMENT OF SUBROGATION CLAIMS; STATUS |

100697802.7

DOCUMENT PREPARED ON RECYCLED PAPER

| Date Filed | Docket Number | Docket Text |
|---|---|---|
| | | CONFERENCE REGARDING CONFIRMATION; DEBTORS' MOTION TO REJECT VLAZAKIS CONTRACT AND GRANT RELATED RELIEF 5272; MOTION OF WILLIAM B. ABRAMS FOR RECONSIDERATION OF THE ORDER PURSUANT TO 11 U.S.C. SECTIONS 363(B) AND 105(A) AND FED. R. BANKR. P. 6004 AND 9019 FOR ENTRY OF AN ORDER (I) AUTHORIZING THE DEBTORS AND TCC TO ENTER INTO RESTRUCTURING SUPPORT AGREEMENT WITH THE TCC, CONSENTING FIRE CLAIMANT PROFESSIONALS, AND SHAREHOLDER PROPONENTS AND (II) GRANTING RELATED RELIEF 5577. THIS TRANSCRIPT WILL BE MADE ELECTRONICALLY AVAILABLE TO THE GENERAL PUBLIC 90 DAYS AFTER THE DATE OF FILING. Until that time the transcript may be viewed at the Bankruptcy Court or a copy may be obtained from the official court transcriber eScribers, LLC; 973-406-2250. Notice of Intent to Request Redaction Deadline Due By 2/19/2020. Redaction Request Due By 03/4/2020. Redacted Transcript Submission Due By 03/16/2020. Transcript access will be restricted through 05/12/2020. (Gottlieb, Jason) Additional attachment(s) (Certificate of Service) added on 2/13/2020 (dc). (Entered: 02/12/2020) |
| 02/12/2020 | 5743 | Brief/Memorandum in Opposition to Official Committee of Tort Claimants' Omnibus Objection to its Claims (RE: related document(s)5096 Objection to Claim). Filed by Creditor California State Agencies (Pascuzzi, Paul) (Entered: 02/12/2020) |
| 02/12/2020 | 5753 | Brief/Memorandum in Opposition to Official Committee of Tort Claimants' Omnibus Objection to its Claims (RE: related document(s)4943 Objection to Claim). Filed by Creditor United States of America (Tye, Michael). Related document(s) 5319 Supplement to Omnibus Objection of the Official Committee of Tort Claimants (Substantive) to No Liability Claims Filed By the Department Of Homeland Security / Federal Emergency Management Agency filed by Creditor Committee Official Committee of Tort Claimants. Modified on 2/13/2020 (dc). (Entered: 02/12/2020) |

DOCUMENT PREPARED ON RECYCLED PAPER

100697802.7

| Date Filed | Docket Number | Docket Text |
|---|---|---|
| 02/12/2020 | 5760 | Objection to Claim Number by Claimant Adventist Health System/West and Feather River Hospital d/b/a Adventist Health Feather River / Omnibus Objection of the Official Committee of Tort Claimants (Substantive) to Claims Filed By Adventist Health System/West and Feather River Hospital d/b/a Adventist Health Feather River (Claim Nos. 59459 & 59996) Filed by Creditor Committee Official Committee of Tort Claimants. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C) (Julian, Robert) (Entered: 02/12/2020) |
| 02/12/2020 | 5761 | Declaration of Danyll W. Foix in Support of Omnibus Objection of the Official Committee of Tort Claimants (Substantive) to Claims Filed By Adventist Health System/West and Feather River Hospital d/b/a Adventist Health Feather River (Claim Nos. 59459 And 59996) (RE: related document(s)5760 Objection to Claim). Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3 # 4 Exhibit 4 # 5 Exhibit 5 # 6 Exhibit 6 # 7 Exhibit 7) (Julian, Robert) (Entered: 02/12/2020) |
| 02/19/2020 | 5835 | Motion for Entry of an Order (I) Approving Form and Manner of Notice of Hearing on Proposed Disclosure Statement; (II) Establishing and Approving Plan Solicitation and Voting Procedures; (III) Approving Forms of Ballots, Solicitation Packages, and Related Notices; and (IV) Granting Related Relief Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Proposed Order # 2 Exhibit B - Form of Fire Victim Claims Solicitation Notice and Fire Victim Plan Solicitation Directive # 3 Exhibit C - Notice of Non-Voting Status # 4 Exhibit D-1 Through D-8 - Forms of Ballots # 5 Exhibit E - Confirmation Hearing Notice) (Rupp, Thomas) (Entered: 02/19/2020) |
| 02/19/2020 | 5836 | Reply in Support of Omnibus Objection to Claims Filed By California Governor's Office of Emergency Services (RE: related document(s)5096 Objection to Claim, 5320 Supplemental Document). Filed by Creditor Committee Official Committee of Tort Claimants (Goodman, Eric) (Entered: 02/19/2020) |
| 02/19/2020 | 5837 | Declaration of Eric Goodman in Support of Reply in Support of Omnibus Objection to Claims Filed By California Governor's Office of Emergency Services (RE: related document(s)5836 Reply). Filed by |

DOCUMENT PREPARED ON RECYCLED PAPER

| Date Filed | Docket Number | Docket Text |
|---|---|---|
| | | Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3 # 4 Exhibit 4 # 5 Exhibit 5 # 6 Exhibit 6 # 7 Exhibit 7) (Goodman, Eric) (Entered: 02/19/2020) |
| 02/21/2020 | 5873 | Notice Regarding / Notice of Filing of Proposed Fire Victims Claims Resolution Procedures Summary (RE: related document(s)5700 Disclosure Statement [Proposed] Disclosure Statement for Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Filed by Debtor PG&E Corporation (RE: related document(s)2226 Order on Motion to Extend/Limit Exclusivity Period, 4167 Order on Motion to Extend/Limit Exclusivity Period). (Rupp, Thomas). Related document(s) 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation. Modified on 2/10/2020 (dc)., 5732 Amended Order Establishing Schedule for Disclosure Statement Approval and Plan Confirmation (RE: related document(s)5673 Order). (lp)). Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A) (Attard, Lauren) (Entered: 02/21/2020) |
| 02/25/2020 | 5890 | Statement of the Ad Hoc Subrogation Creditors In Response to TCC Reply In Support of Omnibus Objection To Claims Filed By California Governor's Office Of Emergency Services  (RE: related document(s)5836 Reply). Filed by Interested Party Ad Hoc Group of Subrogation Claim Holders (Lewicki, Alexander) (Entered: 02/25/2020) |
| 02/26/2020 | 5907 | Sixth Statement of the Ad Hoc Group of Subrogation Claim Holders Pursuant to Bankruptcy Rule 2019 Filed by Interested Party Ad Hoc Group of Subrogation Claim Holders (Attachments: # 1 Exhibit A) (Lewicki, Alexander) (Entered: 02/26/2020) |
| 02/27/2020 | 5927 | Transcript regarding Hearing Held 2/26/2020 RE: OMNIBUS OBJECTION OF THE OFFICIAL COMMITTEE OF TORT CLAIMANTS (SUBSTANTIVE) TO NO-LIABILITY CLAIMS, FILED BY THE DEPARTMENT OF HOMELAND SECURITY / FEDERAL EMERGENCY MANAGEMENT AGENCY (CLAIM NOS. 59692, 59734 & 59783) FILED BY OFFICIAL COMMITTEE OF TORT CLAIMANTS 4943; OMNIBUS OBJECTION OF THE OFFICIAL COMMITTEE OF TORT CLAIMANTS |

Document Prepared on Recycled Paper

| Date Filed | Docket Number | Docket Text |
|---|---|---|
| | | (SUBSTANTIVE) TO CLAIMS, FILED BY CALIFORNIA GOVERNOR'S OFFICE OF EMERGENCY SERVICES (CLAIM NOS. 87748, 87754, & 87755) 5096; COURT'S INTENTIONS RE: PROPOSED ORDER RE: MOTION TO APPLY RULE 7023, AND ORDER SETTING DEADLINE 5042. THIS TRANSCRIPT WILL BE MADE ELECTRONICALLY AVAILABLE TO THE GENERAL PUBLIC 90 DAYS AFTER THE DATE OF FILING. Until that time the transcript may be viewed at the Bankruptcy Court or a copy may be obtained from the official court transcriber eScribers, LLC; 973-406-2250. Notice of Intent to Request Redaction Deadline Due By 3/5/2020. Redaction Request Due By 03/19/2020. Redacted Transcript Submission Due By 03/30/2020. Transcript access will be restricted through 05/27/2020. (Gottlieb, Jason) Additional attachment(s) (Certificate of Service) added on 2/27/2020 (dc). (Entered: 02/27/2020) |
| 02/28/2020 | 5967 | Supplemental Declaration of Cathy Yanni in Support of the Application of the Official Committee of Tort Claimants Pursuant to 11 U.S.C. § 1103 and Fed. R. Bankr. P. 2014 and 5002 to Retain and Employ Cathy Yanni as Claims Administrator Nunc Pro Tunc to January 13, 2020 through the Effective Date of the Resolution Trust Agreement (Relates to Dkt. Nos. 5723 and 5724) (RE: related document(s)5723 Application to Employ, 5724 Declaration). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 02/28/2020) |
| 02/28/2020 | 5971 | Notice Regarding Filing of Subrogation Wildfire Trust Agreement (RE: related document(s)5590 Amended Chapter 11 Plan Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated January 31, 2020 Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation)., 5700 Disclosure Statement [Proposed] Disclosure Statement for Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Filed by Debtor PG&E |

DOCUMENT PREPARED ON RECYCLED PAPER

| Date Filed | Docket Number | Docket Text |
|---|---|---|
| | | Corporation (RE: related document(s)2226 Order on Motion to Extend/Limit Exclusivity Period, 4167 Order on Motion to Extend/Limit Exclusivity Period). (Rupp, Thomas). Related document(s) 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation. Modified on 2/10/2020 (dc)., 5732 Amended Order Establishing Schedule for Disclosure Statement Approval and Plan Confirmation (RE: related document(s)5673 Order). (lp)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Subrogation Wildfire Trust Agreement) (Rupp, Thomas) (Entered: 02/28/2020) |
| 02/28/2020 | 5976 | Supplemental Declaration of Hon. John K. Trotter in Support of the Application of the Official Committee of Tort Claimants Pursuant to 11 U.S.C. § 1103 and Fed. R. Bankr. P. 2014 and 5002 to Retain and Employ Hon. John K. Trotter (Ret.) as Trustee Nunc Pro Tunc to January 13, 2020 through the Effective Date of the Resolution Trust Agreement (Relates To Dkt. Nos. 5726 and 5727) (RE: related document(s)5726 Application to Employ, 5727 Declaration). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 02/28/2020) |
| 02/28/2020 | 5978 | Notice Regarding Filing of Fire Victim Claim Plan Treatment Summary (RE: related document(s)5700 Disclosure Statement [Proposed] Disclosure Statement for Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Filed by Debtor PG&E Corporation (RE: related document(s)2226 Order on Motion to Extend/Limit Exclusivity Period, 4167 Order on Motion to Extend/Limit Exclusivity Period). (Rupp, Thomas). Related document(s) 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation. Modified on 2/10/2020 (dc)., 5732 Amended Order Establishing Schedule for Disclosure Statement Approval and Plan Confirmation (RE: related document(s)5673 Order). (lp)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Fire Victim Claim Plan Treatment Summary) (Rupp, Thomas) (Entered: 02/28/2020) |
| 03/02/2020 | 5994 | Statement of Debtors with respect to the Official Committee of Tort Claimants' Applications to Retain and Employ Cathy Yanni as Claims Administrator and the Hon. John K. Trotter (Ret.) as Trustee for the Fire |

DOCUMENT PREPARED ON RECYCLED PAPER

100697802.7

| Date Filed | Docket Number | Docket Text |
|---|---|---|
| | | Victim Trust (RE: related document(s)5723 Application to Employ, 5726 Application to Employ). Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 03/02/2020) |
| 03/03/2020 | 6049 | Notice Regarding / Notice of Filing of Proposed Fire Victim Trust Agreement and Proposed Fire Victim Claims Resolution Procedures (RE: related document(s)5700 Disclosure Statement [Proposed] Disclosure Statement for Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Filed by Debtor PG&E Corporation (RE: related document(s)2226 Order on Motion to Extend/Limit Exclusivity Period, 4167 Order on Motion to Extend/Limit Exclusivity Period). (Rupp, Thomas). Related document(s) 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation. Modified on 2/10/2020 (dc).). Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B) (Attard, Lauren). Related document(s) 5732 Amended Order. Modified on 3/4/2020 (dc). (Entered: 03/03/2020) |
| 03/06/2020 | 6155 | Objection to [Proposed] Disclosure Statement (RE: related document(s)5700 Disclosure Statement). Filed by Creditor United States of America (Troy, Matthew). Related document(s) 5732 Amended Order. Modified on 3/10/2020 (dc). (Entered: 03/06/2020) |
| 03/06/2020 | 6157 | Objection California State Agencies' Objection to [Proposed] Disclosure Statement for Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated January 31, 2020 [Docket No. 5700] (RE: related document(s)5700 Disclosure Statement). Filed by Creditor California State Agencies (Pascuzzi, Paul) (Entered: 03/06/2020) |
| 03/06/2020 | 6159 | Brief/Memorandum in Opposition to Bullet Point Opposition of the California State Agencies to Debtors' Motion for Entry of an Order (I) Approving Form and Manner of Notice of Hearing on Proposed Disclosure Statement; (II) Establishing and Approving Plan Solicitation and Voting Procedures; (III) Approving Forms of Ballots, Solicitation Packages, and Related Notices; and (IV) Granting Related Relief [Docket No. 5835] (RE: related document(s)5835 Motion Miscellaneous Relief). Filed by Creditor California State Agencies (Pascuzzi, Paul) (Entered: 03/06/2020) |

DOCUMENT PREPARED ON RECYCLED PAPER

100697802.7

| Date Filed | Docket Number | Docket Text |
|---|---|---|
| 03/06/2020 | 6164 | Objection [Bullet Point] Objection of the Adventist Claimants to the Debtors' (A) Proposed Disclosure Statement and (B) Motion for Entry of an Order (I) Approving Form and Manner of Notice of Hearing on Proposed Disclosure Statement; (II) Establishing and Approving Plan Solicitation and Voting Procedures; (III) Approving Forms of Ballots, Solicitation Packages, and Related Notices; and (IV) Granting Related Relief (RE: related document(s)5700 Disclosure Statement). Filed by Creditor Adventist Health System/West and Feather River Hospital (Winthrop, Rebecca). Related document(s) 5835 Motion for Entry of an Order (I) Approving Form and Manner of Notice of Hearing on Proposed Disclosure Statement; (II) Establishing and Approving Plan Solicitation and Voting Procedures; (III) Approving Forms of Ballots, Solicitation Packages, and filed by Debtor PG&E Corporation. Modified on 3/9/2020 (dc). (Entered: 03/06/2020) |
| 03/06/2020 | 6172 | Objection (Limited Objection of AT&T Corp. to the Debtors Motion for Entry of an Order (I) Approving Form and Manner of Notice of Hearing on Proposed Disclosure Statement; (II) Establishing and Approving Plan Solicitation and Voting Procedures; (III) Approving Forms of Ballots, Solicitation Packages, and Related Notices; and (IV) Granting Related Relief) (RE: related document(s)5835 Motion Miscellaneous Relief. Filed by Interested Party AT&T Corp. (Koegel, Thomas) (Entered: 03/06/2020) |
| 03/06/2020 | 6174 | Motion to Allow Claims Motion of the Adventist Claimants for Estimation and Temporary Allowance of the Adventist Fire Damage Claims Solely for Voting Purposes Pursuant to Bankruptcy Rule 3018 Filed by Creditor Adventist Health System/West and Feather River Hospital (Winthrop, Rebecca) (Entered: 03/06/2020) |
| 03/06/2020 | 6175 | Declaration of Jeff Eller in in Support of Adventist's Motion for Estimation and Temporary Allowance of the Adventist Fire Damage Claims Solely for Voting Purposes Pursuant to Bankruptcy Rule 3018 of (RE: related document(s)6174 Motion to Allow Claims). Filed by Creditor Adventist Health System/West and Feather River Hospital (Winthrop, Rebecca) (Entered: 03/06/2020) |

DOCUMENT PREPARED
ON RECYCLED PAPER

| Date Filed | Docket Number | Docket Text |
|---|---|---|
| 03/06/2020 | 6176 | Objection to Fire Victim Claim Plan Treatment Summary in Connection with Disclosure Statement in support of Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated January 31, 2020. (RE: related document(s)5700 Disclosure Statement, 5732 Amended Order, 5978 Notice). Filed by Interested Party Eric and Julie Carlson (dc) (Entered: 03/06/2020) |
| 03/09/2020 | 6216 | Notice Regarding / Notice of Withdrawal Without Prejudice of the Omnibus Objection of the Official Committee of Tort Claimants (Substantive) to Claims Filed by Adventist Health System/West and Feather River Hospital d/b/a Adventist Health Feather River (Claim Nos. 59459 & 59996) (RE: related document(s)5760 Objection to Claim Number by Claimant Adventist Health System/West and Feather River Hospital d/b/a Adventist Health Feather River / Omnibus Objection of the Official Committee of Tort Claimants (Substantive) to Claims Filed By Adventist Health System/West and Feather River Hospital d/b/a Adventist Health Feather River (Claim Nos. 59459 & 59996) Filed by Creditor Committee Official Committee of Tort Claimants. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C)). Filed by Creditor Committee Official Committee of Tort Claimants (Goodman, Eric) (Entered: 03/09/2020) |
| 03/09/2020 | 6217 | Amended Chapter 11 Plan Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 9, 2020 Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation). (Rupp, Thomas) (Entered: 03/09/2020) |
| 03/09/2020 | 6218 | Notice Regarding Filing of Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 9, 2020 (RE: related document(s)6217 Amended Chapter 11 Plan Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 9, 2020 Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 |

100697802.7

DOCUMENT PREPARED ON RECYCLED PAPER

| Date Filed | Docket Number | Docket Text |
|---|---|---|
| | | Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Redline of Plan) (Rupp, Thomas) (Entered: 03/09/2020) |
| 03/09/2020 | 6219 | Amended Disclosure Statement [Proposed] Disclosure Statement for Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Filed by Debtor PG&E Corporation. (Rupp, Thomas) (Entered: 03/09/2020) |
| 03/09/2020 | 6220 | Notice Regarding Filing of Amended [Proposed] Disclosure Statement for Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization (RE: related document(s)5700 Disclosure Statement [Proposed] Disclosure Statement for Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Filed by Debtor PG&E Corporation (RE: related document(s)2226 Order on Motion to Extend/Limit Exclusivity Period, 4167 Order on Motion to Extend/Limit Exclusivity Period). (Rupp, Thomas). Related document(s) 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation. Modified on 2/10/2020 (dc)., 6219 Amended Disclosure Statement [Proposed] Disclosure Statement for Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Filed by Debtor PG&E Corporation.). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Redline of Disclosure Statement) (Rupp, Thomas) (Entered: 03/09/2020) |
| 03/09/2020 | 6221 | Reply Debtors' Omnibus Reply to Objections to Approval of (I) Proposed Disclosure Statement and (II) Solicitation Procedures Motion (RE: related document(s)5700 Disclosure Statement, 5835 Motion Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Summary Chart of Objections to Proposed Disclosure Statement and Solicitation Procedures Motion) (Rupp, Thomas) (Entered: 03/09/2020) |
| 03/09/2020 | 6222 | Notice Regarding Filing of Revised Proposed Order Approving Solicitation Procedures Motion (RE: related document(s)5835 Motion for Entry of an Order |

DOCUMENT PREPARED
ON RECYCLED PAPER

100697802.7

| Date Filed | Docket Number | Docket Text |
|---|---|---|
| | | (I) Approving Form and Manner of Notice of Hearing on Proposed Disclosure Statement; (II) Establishing and Approving Plan Solicitation and Voting Procedures; (III) Approving Forms of Ballots, Solicitation Packages, and Related Notices; and (IV) Granting Related Relief Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Proposed Order # 2 Exhibit B - Form of Fire Victim Claims Solicitation Notice and Fire Victim Plan Solicitation Directive # 3 Exhibit C - Notice of Non-Voting Status # 4 Exhibit D-1 Through D-8 - Forms of Ballots # 5 Exhibit E - Confirmation Hearing Notice)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit 1-1 Revised Proposed Order # 2 Exhibit 1-2 Redline Comparison) (Rupp, Thomas) (Entered: 03/09/2020) |
| 03/09/2020 | 6224 | Notice Regarding Notice of Filing Amended Proposed Fire Victim Trust Agreement and Amended Proposed Fire Victims Claims Resolution Procedures Summary (RE: related document(s)5873 Notice Regarding / Notice of Filing of Proposed Fire Victims Claims Resolution Procedures Summary (RE: related document(s)5700 Disclosure Statement [Proposed] Disclosure Statement for Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Filed by Debtor PG&E Corporation (RE: related document(s)2226 Order on Motion to Extend/Limit Exclusivity Period, 4167 Order on Motion to Extend/Limit Exclusivity Period). (Rupp, Thomas). Related document(s) 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation. Modified on 2/10/2020 (dc)., 5732 Amended Order Establishing Schedule for Disclosure Statement Approval and Plan Confirmation (RE: related document(s)5673 Order). (lp)). Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A)). Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B) (Attard, Lauren) (Entered: 03/09/2020) |
| 03/10/2020 | 6244 | Notice Regarding Filing of Second Revised Proposed Order Approving Solicitation Procedures Motion (RE: related document(s)5835 Motion for Entry of an Order (I) Approving Form and Manner of Notice of Hearing on Proposed Disclosure Statement; (II) Establishing and Approving Plan Solicitation and Voting Procedures; (III) Approving Forms of Ballots, |

DOCUMENT PREPARED ON RECYCLED PAPER

100697802.7

| Date Filed | Docket Number | Docket Text |
|---|---|---|
| | | Solicitation Packages, and Related Notices; and (IV) Granting Related Relief Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Proposed Order # 2 Exhibit B - Form of Fire Victim Claims Solicitation Notice and Fire Victim Plan Solicitation Directive # 3 Exhibit C - Notice of Non-Voting Status # 4 Exhibit D-1 Through D-8 - Forms of Ballots # 5 Exhibit E - Confirmation Hearing Notice), 6222 Notice Regarding Filing of Revised Proposed Order Approving Solicitation Procedures Motion (RE: related document(s)5835 Motion for Entry of an Order (I) Approving Form and Manner of Notice of Hearing on Proposed Disclosure Statement; (II) Establishing and Approving Plan Solicitation and Voting Procedures; (III) Approving Forms of Ballots, Solicitation Packages, and Related Notices; and (IV) Granting Related Relief Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Proposed Order # 2 Exhibit B - Form of Fire Victim Claims Solicitation Notice and Fire Victim Plan Solicitation Directive # 3 Exhibit C - Notice of Non-Voting Status # 4 Exhibit D-1 Through D-8 - Forms of Ballots # 5 Exhibit E - Confirmation Hearing Notice)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit 1-1 Revised Proposed Order # 2 Exhibit 1-2 Redline Comparison)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit 1-1 Second Revised Proposed Order # 2 Exhibit 1-2 Redline Comparison) (Rupp, Thomas) (Entered: 03/10/2020) |
| 03/11/2020 | 6258 | Transcript regarding Hearing Held 3/10/2020 RE: HEARING ON APPROVAL OF (A) PROPOSED DISCLOSURE STATEMENT FOR DEBTORS' AND SHAREHOLDER PROPONENTS' JOINT CHAPTER 11 PLAN OF REORGANIZATION (B) PLAN SOLICITATION AND VOTING PROCEDURES; (V) FORMS OF BALLOTS, SOLICITATION PACKAGES, AND RELATED NOTICES; AND (D) OTHER RELATED RELIEF [#5700]; THE OFFICIAL COMMITTEE OF TORT CLAIMANTS' MOTION TO ESTABLISH PROCEDURES FOR DISCOVERY PRECEDING PLAN CONFIRMATION [#5840]; DEBTORS' MOTION FOR ENTRY OF AN ORDER (I) APPROVING FORM AND MANNER OF NOTICE OF HEARING ON PROPOSED DISCLOSURE |

DOCUMENT PREPARED
ON RECYCLED PAPER

| Date Filed | Docket Number | Docket Text |
|---|---|---|
| | | STATEMENT; (II) ESTABLISHING AND APPROVING PLAN SOLICITATION AND VOTING PROCEDURES; (III) APPROVING FORMS OF BALLOTS; SOLICITATION PACKAGES, AND RELATED NOTICES; AND (IV) GRANTING RELATED RELIEF [#5835]; BLACK & VEATCH CONSTRUCTION, INC.'S MOTION TO QUASH THE OFFICIAL COMMITTEE OF TORT CLAIMANTS' SUBPOENA PURSUANT TO FED. R. CIV. P. 45(D)(3) [#5896]. THIS TRANSCRIPT WILL BE MADE ELECTRONICALLY AVAILABLE TO THE GENERAL PUBLIC 90 DAYS AFTER THE DATE OF FILING. Until that time the transcript may be viewed at the Bankruptcy Court or a copy may be obtained from the official court transcriber eScribers, LLC; 973-406-2250. Notice of Intent to Request Redaction Deadline Due By 3/18/2020. Redaction Request Due By 04/1/2020. Redacted Transcript Submission Due By 04/13/2020. Transcript access will be restricted through 06/9/2020. (Gottlieb, Jason) Additional attachment(s) (Certificate of Service) added on 3/12/2020 (dc). (Entered: 03/11/2020) |
| 03/12/2020 | 6265 | Transcript regarding Hearing Held 3/10/2020 RE: DEBTORS' MOTION FOR ENTRY OF AN ORDER (I) APPROVING FORM AND MANNER OF NOTICE OF HEARING ON PROPOSED DISCLOSURE STATEMENT; (II) ESTABLISHING AND APPROVING PLAN-SOLICITATION AND VOTING PROCEDURES; (III) APPROVING FORMS OF BALLOTS; SOLICITATION PACKAGES, AND RELATED NOTICES; AND (IV) GRANTING RELATED RELIEF (THE "SOLICITATION PROCEDURES MOTION") [#5835]; HEARING ON APPROVAL OF (A) PROPOSED DISCLOSURE STATEMENT FOR DEBTORS' AND SHAREHOLDER PROPONENTS' JOINT CHAPTER 11 PLAN OF REORGANIZATION (B) PLAN-SOLICITATION AND VOTING PROCEDURES; (V) FORMS OF BALLOTS, SOLICITATION PACKAGES, AND RELATED NOTICES; AND (D) OTHER RELATED RELIEF [#5700]. THIS TRANSCRIPT WILL BE MADE ELECTRONICALLY AVAILABLE TO THE GENERAL PUBLIC 90 DAYS AFTER THE DATE |

DOCUMENT PREPARED ON RECYCLED PAPER

100697802.7

| Date Filed | Docket Number | Docket Text |
|---|---|---|
| | | OF FILING. Until that time the transcript may be viewed at the Bankruptcy Court or a copy may be obtained from the official court transcriber eScribers, LLC; 973-406-2250. Notice of Intent to Request Redaction Deadline Due By 3/19/2020. Redaction Request Due By 04/2/2020. Redacted Transcript Submission Due By 04/13/2020. Transcript access will be restricted through 06/10/2020. (Gottlieb, Jason) DEFECTIVE ENTRY: Docketed in error, refer to (dkt. #6267) Modified on 3/13/2020 (dc). (Entered: 03/12/2020) |
| 03/12/2020 | 6267 | Corrected Transcript regarding Hearing Held 3/11/2020 RE: DEBTORS' MOTION FOR ENTRY OF AN ORDER (I) APPROVING FORM AND MANNER OF NOTICE OF HEARING ON PROPOSED DISCLOSURE STATEMENT; (II) ESTABLISHING AND APPROVING PLAN-SOLICITATION AND VOTING PROCEDURES; (III) APPROVING FORMS OF BALLOTS; SOLICITATION PACKAGES, AND RELATED NOTICES; AND (IV) GRANTING RELATED RELIEF (THE "SOLICITATION PROCEDURES MOTION") [#5835]; HEARING ON APPROVAL OF (A) PROPOSED DISCLOSURE STATEMENT FOR DEBTORS' AND SHAREHOLDER PROPONENTS' JOINT CHAPTER 11 PLAN OF REORGANIZATION (B) PLAN-SOLICITATION AND VOTING PROCEDURES; (V) FORMS OF BALLOTS, SOLICITATION PACKAGES, AND RELATED NOTICES; AND (D) OTHER RELATED RELIEF [#5700]. THIS TRANSCRIPT WILL BE MADE ELECTRONICALLY AVAILABLE TO THE GENERAL PUBLIC 90 DAYS AFTER THE DATE OF FILING. Until that time the transcript may be viewed at the Bankruptcy Court or a copy may be obtained from the official court transcriber eScribers, LLC; 973-406-2250. Notice of Intent to Request Redaction Deadline Due By 3/19/2020. Redaction Request Due By 04/2/2020. Redacted Transcript Submission Due By 04/13/2020. Transcript access will be restricted through 06/10/2020. (Gottlieb, Jason) Additional attachment(s) (Certificate of Service) added on 3/13/2020 (dc). (Entered: 03/12/2020) |

Document Prepared
on Recycled Paper

| Date Filed | Docket Number | Docket Text |
|---|---|---|
| 03/16/2020 | 6320 | Amended Chapter 11 Plan Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020 Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation). (Rupp, Thomas) (Entered: 03/16/2020) |
| 03/16/2020 | 6322 | Amended Disclosure Statement [Proposed] Disclosure Statement for Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Filed by Debtor PG&E Corporation. (Rupp, Thomas) (Entered: 03/16/2020) |
| 03/16/2020 | 6324 | Notice Regarding Filing of (I) Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020, and (II) Amended [Proposed] Disclosure Statement for Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization (RE: related document(s)6320 Amended Chapter 11 Plan Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020 Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation)., 6322 Amended Disclosure Statement [Proposed] Disclosure Statement for Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Filed by Debtor PG&E Corporation.). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Redline of Plan # 2 Exhibit B - Redline of Disclosure Statement) (Rupp, Thomas) (Entered: 03/16/2020) |
| 03/16/2020 | 6329 | Notice Regarding Notice of Filing Amended Proposed Fire Victims Claims Resolution Procedures Summary |

DOCUMENT PREPARED ON RECYCLED PAPER

100697802.7

| Date Filed | Docket Number | Docket Text |
|---|---|---|
| | | with Frequently Asked Questions (RE: related document(s)6224 Notice Regarding Notice of Filing Amended Proposed Fire Victim Trust Agreement and Amended Proposed Fire Victims Claims Resolution Procedures Summary (RE: related document(s)5873 Notice Regarding / Notice of Filing of Proposed Fire Victims Claims Resolution Procedures Summary (RE: related document(s)5700 Disclosure Statement [Proposed] Disclosure Statement for Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Filed by Debtor PG&E Corporation (RE: related document(s)2226 Order on Motion to Extend/Limit Exclusivity Period, 4167 Order on Motion to Extend/Limit Exclusivity Period). (Rupp, Thomas). Related document(s) 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation. Modified on 2/10/2020 (dc)., 5732 Amended Order Establishing Schedule for Disclosure Statement Approval and Plan Confirmation (RE: related document(s)5673 Order). (lp)). Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A)). Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B)). Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B) (Attard, Lauren). Related document(s) 5978 Notice Regarding Filing of Fire Victim Claim Plan Treatment Summary. filed by Debtor PG&E Corporation. Modified on 3/17/2020 (dc). (Entered: 03/16/2020) |
| 03/17/2020 | 6338 | Notice Regarding / Notice of Filing of Proposed Third Amended Fire Victims Claims Resolution Procedures Summary with Frequently Asked Questions (RE: related document(s)6329 Notice Regarding Notice of Filing Amended Proposed Fire Victims Claims Resolution Procedures Summary with Frequently Asked Questions (RE: related document(s)6224 Notice Regarding Notice of Filing Amended Proposed Fire Victim Trust Agreement and Amended Proposed Fire Victims Claims Resolution Procedures Summary (RE: related document(s)5873 Notice Regarding / Notice of Filing of Proposed Fire Victims Claims Resolution Procedures Summary (RE: related document(s)5700 Disclosure Statement [Proposed] Disclosure Statement for Debtors' and Shareholder |

100697802.7

DOCUMENT PREPARED
ON RECYCLED PAPER

| Date Filed | Docket Number | Docket Text |
|---|---|---|
| | | Proponents' Joint Chapter 11 Plan of Reorganization Filed by Debtor PG&E Corporation (RE: related document(s)2226 Order on Motion to Extend/Limit Exclusivity Period, 4167 Order on Motion to Extend/Limit Exclusivity Period). (Rupp, Thomas). Related document(s) 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation. Modified on 2/10/2020 (dc)., 5732 Amended Order Establishing Schedule for Disclosure Statement Approval and Plan Confirmation (RE: related document(s)5673 Order). (lp)). Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A)). Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B)). Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B) (Attard, Lauren). Related document(s) 5978 Notice Regarding Filing of Fire Victim Claim Plan Treatment Summary. filed by Debtor PG&E Corporation. Modified on 3/17/2020 (dc).). Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B) (Attard, Lauren) (Entered: 03/17/2020) |
| 03/17/2020 | 6340 | Sixth Statement of the Ad Hoc Group of Subrogation Claim Holders Pursuant to Bankruptcy Rule 2019 Filed by Interested Party Ad Hoc Group of Subrogation Claim Holders (Attachments: # 1 Exhibit A) (Lewicki, Alexander) (Entered: 02/26/2020) |
| 03/17/2020 | 6353 | Amended Disclosure Statement Disclosure Statement for Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Filed by Debtor PG&E Corporation. (Rupp, Thomas) (Entered: 03/17/2020) |
| 03/17/2020 | 6354 | Notice Regarding Filing of Solicitation Version of Disclosure Statement for Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization (RE: related document(s)6353 Amended Disclosure Statement Disclosure Statement for Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Filed by Debtor PG&E Corporation.). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 03/17/2020) |
| 03/20/2020 | 6391 | Withdrawal of Documents Notice of Withdrawal of the Motion of the Adventist Claimants for Estimation and Temporary Allowance of the Adventist Fire |

DOCUMENT PREPARED ON RECYCLED PAPER

100697802.7

| Date Filed | Docket Number | Docket Text |
|---|---|---|
| | | Damage Claims Solely for Voting Purposes Pursuant to Bankruptcy Rule 3018 (RE: related document(s)6174 Motion to Allow Claims). Filed by Creditor Adventist Health System/West and Feather River Hospital (Winthrop, Rebecca) (Entered: 03/20/2020) |
| 03/24/2020 | 6448 | Document: [Proposed] Supplement to Disclosure Statement for Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization. (RE: related document(s)6353 Amended Disclosure Statement). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 03/24/2020) |
| 03/24/2020 | 6450 | Notice Regarding Filing of (I) [Proposed] Supplement to Disclosure Statement for Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization and (II) Proposed Order Approving the Disclosure Statement Supplement (RE: related document(s)6353 Amended Disclosure Statement Disclosure Statement for Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Filed by Debtor PG&E Corporation., 6448 Document: [Proposed] Supplement to Disclosure Statement for Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization. (RE: related document(s)6353 Amended Disclosure Statement). Filed by Debtor PG&E Corporation). Filed by Debtor PG&E Corporation (Attachments: # 1 Schedule 1 - Proposed Order) (Rupp, Thomas) (Entered: 03/24/2020) |
| 03/25/2020 | 6483 | Order Approving Supplement to Disclosure Statement for Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization (RE: related document(s)6448 Document filed by Debtor PG&E Corporation). (Attachments: # 1 Exhibit A - Disclosure Statement Supplement) (lp) (Entered: 03/25/2020) |
| 03/25/2020 | 6486 | Request for Hearing Regarding Applications of the Official Committee of Tort Claimants Pursuant to 11 U.S.C. § 1103 and Fed. R. Bankr. P. 2014 and 5002 to Retain and Employ Hon. John K. Trotter (Ret.) as Trustee and Cathy Yanni as Claims Administrator Nunc Pro Tunc to January 13, 2020 Through the Effective Date of the Resolution Trust Agreement (RE: related document(s)5723 Application to Employ, 5726 Application to Employ). Filed by Creditor Committee Official Committee of Tort Claimants |

DOCUMENT PREPARED ON RECYCLED PAPER

100697802.7

| Date Filed | Docket Number | Docket Text |
|---|---|---|
| | | (Attachments: # 1 Exhibit A) (Green, Elizabeth) (Entered: 03/25/2020) |
| 03/26/2020 | 6489 | Transcript regarding Hearing Held 3/25/2020 RE: STATUS CONFERENCE. THIS TRANSCRIPT WILL BE MADE ELECTRONICALLY AVAILABLE TO THE GENERAL PUBLIC 90 DAYS AFTER THE DATE OF FILING. Until that time the transcript may be viewed at the Bankruptcy Court or a copy may be obtained from the official court transcriber eScribers, LLC; 973-406- 2250. Notice of Intent to Request Redaction Deadline Due By 4/2/2020. Redaction Request Due By 04/16/2020. Redacted Transcript Submission Due By 04/27/2020. Transcript access will be restricted through 06/24/2020. (Gottlieb, Jason) Additional attachment(s) (Certificate of Service) added on 3/26/2020 (dc). (Entered: 03/26/2020) |
| 03/31/2020 | 6534 | Document: RESERVATION OF RIGHTS WITH RESPECT TO REQUEST FOR HEARING ON APPLICATIONS OF THE OFFICIAL COMMITTEE OF TORT CLAIMANTS PURSUANT TO 11 U.S.C. § 1103 AND FED. R. BANKR. P. 2014 AND 5002 TO RETAIN AND EMPLOY HON. JOHN K. TROTTER (RET.) AS TRUSTEE AND CATHY YANNI AS CLAIMS ADMINISTRATOR NUNC PRO TUNC TO JANUARY 13, 2020 THROUGH THE EFFECTIVE DATE OF THE RESOLUTION TRUST AGREEMENT. (RE: related document(s)6486 Request for Hearing). Filed by Creditors Napa Recycling & Waste Services, LLC, Napa County Recycling & Waste Services, LLC, Northern Holdings, LLC, Northern Recycling and Waste Services, LLC, Paradise Unified School District, Paradise Irrigation District (Doolittle, Jonathan) (Entered: 03/31/2020) |
| 03/31/2020 | 6567 | Reply Reservation of Rights Re: Request for Hearing on Applications of the Official Committee of Tort Claimants Pursuant to 11 U.S.C. Section 1103 and Fed. R. Bankr. P. 2014 and 5002 to Retain and Employ Hon. John K. Trotter (Ret.) as Trustee and Cathy Yanni as Claims Administrator Nunc Pro Tunc to January 13, 2020 Through the Effective Date of the Resolution Trust Agreement [ECF Nos. 5723, 5726 and 6486] (RE: related document(s)5723 Application to Employ, 5726 Application to Employ, 6486 |

DOCUMENT PREPARED ON RECYCLED PAPER

| Date Filed | Docket Number | Docket Text |
|---|---|---|
| | | Request for Hearing). Filed by Creditor Adventist Health System/West and Feather River Hospital (Winthrop, Rebecca) (Entered: 03/31/2020) |
| 04/01/2020 | 6580 | Document: (Reservation of Rights in Response to the Request for Hearings On Applications of the Official Committee of Tort Claimants (TCC) to Retain and Employee Hon. John K. Trotter (Ret.) as Trustee and Cathy Yanni as Claims Administrator Nunc Pro Tunc to January 13, 2020 Through the Effective Date of the Resolution Trust Agreement). (RE: related document(s)5726 Application to Employ, 6486 Request for Hearing). Filed by Creditor AT&T Corp. (Koegel, Thomas) (Entered: 04/01/2020) |
| 04/02/2020 | 6597 | Stipulation, Protective Order / Stipulated Confidentiality and Protective Order and Agreement on the Production of Certain Insurance Information Filed by Creditor Committee Official Committee of Tort Claimants. (Attachments: # 1 Proposed Order) (Morris, Kimberly) (Entered: 04/02/2020) |
| 04/03/2020 | 6614 | Statement of Debtors With Respect to the TCC's Request for a Hearing on the Proposed Budget for the Hon. John K. Trotter (Ret.) as Trustee for the Fire Victim Trust and Cathy Yanni as Claims Administrator (RE: related document(s)5723 Application to Employ, 5726 Application to Employ). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 04/03/2020) |
| 04/03/2020 | 6622 | Stipulated Confidentiality and Protective Order and Agreement on the Production of Certain Insurance Information (RE: related document(s)6597 Stipulation for Miscellaneous Relief filed by Creditor Committee Official Committee of Tort Claimants). (lp) (Entered: 04/03/2020) |
| 04/09/2020 | 6713 | Amended Objection Amended Limited Objection and Reservation of Rights of the Official Committee of Tort Claimants to Motion of Debtors for Entry of An Order Approving (I) Agreement and Settlement with People of the State of California and (II) Granting Related Relief (RE: related document(s)6418 Motion Miscellaneous Relief). Filed by Creditor Committee Official Committee of Tort Claimants (Attard, Lauren) (Entered: 04/09/2020) |
| 04/10/2020 | 6740 | Tentative Ruling Regarding Motion to Approve Settlement (Related Doc # 6418) (lp) (Entered: 04/10/2020) |

DOCUMENT PREPARED ON RECYCLED PAPER

100697802.7

| Date Filed | Docket Number | Docket Text |
|---|---|---|
| 04/13/2020 | 6746 | Supplemental Document / Supplement to the Applications of the Official Committee of Tort Claimants Pursuant to 11 U.S.C. § 1103 and Fed. R. Bankr. P. 2014 and 5002 to Retain and Employ Hon. John K. Trotter (Ret.) as Trustee and Cathy Yanni as Administrator Nunc Pro Tunc to January 13, 2020 Through the Effective Date of the Resolution Trust Agreement in (RE: related document(s)5723 Application to Employ, 5726 Application to Employ). Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B) (Green, Elizabeth) (Entered: 04/13/2020) |
| 04/13/2020 | 6748 | Joinder in the Supplement to the Applications of the Official Committee of Tort Claimants Pursuant to 11 U.S.C. § 1103 and Fed. R. Bankr. P. 2014 and 5002 to Retain and Employ Hon. John K. Trotter (Ret.) as Trustee and Cathy Yanni as Administrator Nunc Pro Tunc to January 13, 2020 Through the Effective Date of the Resolution Trust Agreement (on behalf of Steven Skikos) (RE: related document(s)6746 Supplemental Document). Filed by Creditor Tommy Wehe (Green, Elizabeth) (Entered: 04/13/2020) |
| 04/14/2020 | 6759 | Order Granting Application of The Official Committee of Tort Claimants Pursuant to 11 U.S.C. Sections 1103 and 363 and Fed. R. Bankr. P. 2014 and 5002 to Retain and Employ Cathy Yanni as Claims Administrator Nunc Pro Tunc to January 13, 2020 (Related Doc # 5723) (Attachments: # 1 Exhibit A) (lp) (Entered: 04/14/2020) |
| 04/14/2020 | 6760 | Order Granting Application of the Official Committee of Tort Claimants Pursuant to 11 U.S.C. Sections 1103 and 363 and Fed. R. Bankr. P. 2014 and 5002 to Retain and Employ Hon. John K. Trotter (Ret.) as Trustee Nunc Pro Tunc to January 13, 2020 (Related Doc # 5726) (Attachments: # 1 Exhibit A) (lp) (Entered: 04/14/2020) |
| 04/16/2020 | 6782 | Transcript regarding Hearing Held 4/14/2020 RE: APPLICATION OF THE OFFICIAL COMMITTEE OF TORT CLAIMANTS PURSUANT TO 11 U.S.C. SECTION 1103 AND FED. R. BANKR. P. 2014 AND 5002 TO RETAIN AND EMPLOY CATHY YANNI AS CLAIMS ADMINISTRATOR NUNC PRO TUNC TO JANUARY 13, 2020 THROUGH THE EFFECTIVE DATE OF THE RESOLUTION TRUST AGREEMENT 5723; APPLICATION OF |

DOCUMENT PREPARED ON RECYCLED PAPER

100697802.7

| Date Filed | Docket Number | Docket Text |
|---|---|---|
| | | THE OFFICIAL COMMITTEE OF TORT CLAIMANTS PURSUANT TO 11 U.S.C. SECTION 1103 AND FED. R. BANKR. P. 2014 AND 5002 TO RETAIN AND EMPLOY HON. JOHN K. TROTTER (RET.) AS TRUSTEE NUNC PRO TUNC TO JANUARY 13, 2020 THROUGH THE EFFECTIVE DATE OF THE RESOLUTION TRUST AGREEMENT 5726; MOTION OF DEBTORS PURSUANT TO 11 U.S.C. SECTIONS 105(a) AND 363(b) AND FED. R. BANKR. P. 9019 FOR ENTRY OF AN ORDER APPROVING (I) AGREEMENT AND SETTLEMENT WITH PEOPLE OF THE STATE OF CALIFORNIA AND (II) GRANTING RELATED RELIEF FILED BY PG&E CORPORATION 6418; THE OFFICIAL COMMITTEE OF TORT CLAIMANTS' MOTION FOR STANDING TO PROSECUTE CLAIMS OF THE DEBTORS ESTATES' 5972. THIS TRANSCRIPT WILL BE MADE ELECTRONICALLY AVAILABLE TO THE GENERAL PUBLIC 90 DAYS AFTER THE DATE OF FILING. Until that time the transcript may be viewed at the Bankruptcy Court or a copy may be obtained from the official court transcriber eScribers, LLC; 973-406-2250. Notice of Intent to Request Redaction Deadline Due By 4/23/2020. Redaction Request Due By 05/7/2020. Redacted Transcript Submission Due By 05/18/2020. Transcript access will be restricted through 07/15/2020. (Gottlieb, Jason) Additional attachment(s) Certificate of Service added on 4/17/2020. Modified on 4/17/2020 (dc). (Entered: 04/16/2020) |
| 05/01/2020 | 7037 | Notice Regarding Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020 (RE: related document(s)6320 Amended Chapter 11 Plan Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020 Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter |

DOCUMENT PREPARED
ON RECYCLED PAPER

| Date Filed | Docket Number | Docket Text |
|---|---|---|
| | | 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 05/01/2020) |
| 05/01/2020 | 7050 | Stipulation By And Among The Plan Proponents, The Official Committee Of Tort Claimants, The Adventist Health Claimants, The Paradise Related Entities, AT&T, and Comcast Regarding Fire Victim Trust Documents Issues Filed by Creditor Adventist Health System/West and Feather River Hospital (RE: related document(s)6320 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6340 Order on Motion for Miscellaneous Relief, 6353 Amended Disclosure Statement filed by Debtor PG&E Corporation). (Winthrop, Rebecca) (Entered: 05/01/2020) |
| 05/04/2020 | 7060 | Order Approving Stipulation By And Among The Plan Proponents, the Official Committee of Tort Claimants, The Adventist Health Claimants, The Paradise Related Entities, AT&T, and Comcast Regarding Fire Victim Trust Documents Issues (RE: related document(s)7050 Stipulation Referring to Existing Document(s) filed by Creditor Adventist Health System/West and Feather River Hospital). Hearing scheduled for 5/15/2020 at 11:00 AM at San Francisco Courtroom 17 - Montali. (lp) (Entered: 05/04/2020) |
| 05/05/2020 | 7072 | Joint Objection to Confirmation of Plan Objection of Adventist Health, AT&T, Paradise Entities and Comcast to Trust Documents Filed by Creditor Adventist Health System/West and Feather River Hospital (Attachments: # 1 Certificate of Service) (Winthrop, Rebecca). Related document(s) 6320 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6353 Amended Disclosure Statement filed by Debtor PG&E Corporation, 7037 Notice filed by Debtor PG&E Corporation. Modified on 5/6/2020 (dc). (Entered: 05/05/2020) |
| 05/07/2020 | 7121 | Notice of (ERRATA) (RE: related document(s)7072 Objection to Confirmation of the Plan). Filed by Creditors Napa County Recycling & Waste Services, LLC, Napa Recycling & Waste Services, LLC, Northern Holdings, LLC, Northern Recycling and Waste Services, LLC, Paradise Irrigation District, Paradise Unified School District (Attachments: # 1 |

DOCUMENT PREPARED
ON RECYCLED PAPER

| Date Filed | Docket Number | Docket Text |
|---|---|---|
| | | Certificate of Service) (Munoz, Peter) Modified on 5/11/2020 (dc). (Entered: 05/07/2020) |
| 05/11/2020 | 7145 | Joinder (RE: related document(s)7072 Joint Objection to Confirmation of Plan Objection of Adventist Health, AT&T, Paradise Entities and Comcast to Trust Documents ). Filed by Interested Party Vector Control District , Creditor Butte County (dc) (Entered: 05/11/2020) |
| 05/12/2020 | 7159 | Response of the Official Committee of Tort Claimants to Objection of Adventist Health, AT&T, Paradise Entities and Comcast to Trust Documents Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A) (MacConaghy, John). Related document(s) 7072 Objection of Adventist Health, AT&T, Paradise Entities and Comcast to Trust Documents filed by Creditor Adventist Health System/West and Feather River Hospital. Modified on 5/13/2020 (dc). (Entered: 05/12/2020) |
| 05/12/2020 | 7161 | Response Debtors' Response to the Objection of Adventist Health, AT&T, Paradise Entities and Comcast to Trust Documents (RE: related document(s)7060 Order To Set Hearing, 7072 Objection to Confirmation of the Plan). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 05/12/2020) |
| 05/12/2020 | 7164 | Joinder Reservation of Rights and Joinder by the Singleton Law Firm Fire Victim Claimants in the Response of the Official Committee of Tort Claimants (Dk No. 7159) to Objection of Adventist Health, AT&T, Paradise Entities and Comcast Trust Documents (Dk No. 7072) (RE: related document(s)7159 Response). Filed by Creditor SLF Fire Victim Claimants (Attachments: # 1 Certificate of Service) (Marshack, Richard). Related document(s) 7072 Objection of Adventist Health, AT&T, Paradise Entities and Comcast to Trust Documents, filed by Creditor Adventist Health System/West and Feather River Hospital. Modified on 5/13/2020 (dc). (Entered: 05/12/2020) |
| 05/12/2020 | 7166 | Joinder to Response of the Official Committee of Tort Claimants to Objections to Trust Documents (RE: related document(s)7159 Response). Filed by Creditor Member of the Consenting Fire Claimant Professional Group (Kunkle, Brendan) (Entered: 05/12/2020) |

DOCUMENT PREPARED ON RECYCLED PAPER

100697802.7

| Date Filed | Docket Number | Docket Text |
|---|---|---|
| 05/13/2020 | 7167 | Response JOINDER TO THE RESPONSE OF THE OFFICIAL COMMITTEE OF TORT CLAIMANTS TO OBJECTION OF ADVENTIST HEALTH, AT&T, PARADISE ENTITIES AND COMCAST TO TRUST DOCUMENTS Filed by Creditor Tommy Wehe (Skikos, Steven). Related document(s) 7072 Objection of Adventist Health, AT&T, Paradise Entities and Comcast to Trust Documents, filed by Creditor Adventist Health System/West and Feather River Hospital. Related document(s) 7159 Response filed by Creditor Committee Official Committee of Tort Claimants. Modified on 5/14/2020 (dc). (Entered: 05/13/2020) |
| 05/14/2020 | 7207 | Joinder (RE: related document(s)7072 Joint Objection to Confirmation of Plan and Objection of Adventist Health, AT&T, Paradise Entities and Comcast to Trust Documents.). Filed by Interested Party Eric and Julie Carlson (dc) (Entered: 05/15/2020) |
| 05/15/2020 | 7296 | Objection to Confirmation of Plan /Securities Lead Plaintiff's Objection To Confirmation Of Debtors' And Shareholder Proponents' Joint Chapter 11 Plan Of Reorganization Dated March 16, 2020 Filed by Interested Party Securities Lead Plaintiff and the Proposed Class (Michelson, Randy). Related document(s) 6320 Amended Chapter 11 Plan filed by Debtor PG&E Corporation. Modified on 5/19/2020 (dc). (Entered: 05/15/2020) |
| 05/15/2020 | 7306 | Objection to Confirmation of Plan / Objection of the Official Committee of Tort Claimants to Confirmation of Debtors and Shareholder Proponents Joint Chapter 11 Plan of Reorganization Dated March 16, 2020 Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit 1 # 2 Exhibit 2) (Julian, Robert) (Entered: 05/15/2020) |
| 05/15/2020 | 7322 | Declaration of David J. Richardson in Support of Objection of the Official Committee of Tort Claimants to Confirmation of Debtors and Shareholder Proponents Joint Chapter 11 Plan of Reorganization Dated March 16, 2020 (RE: related document(s)7306 Objection to Confirmation of the Plan). Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Exhibit G # 8 Exhibit H # 9 Exhibit I # 10 Exhibit J # 11 Exhibit K # 12 Exhibit L # 13 Exhibit M # 14 |

DOCUMENT PREPARED ON RECYCLED PAPER

100697802.7

| Date Filed | Docket Number | Docket Text |
|---|---|---|
| | | Exhibit N # 15 Exhibit O # 16 Exhibit P # 17 Exhibit Q # 18 Exhibit R # 19 Exhibit S # 20 Exhibit T # 21 Exhibit U) (Julian, Robert) (Entered: 05/15/2020) |
| 05/15/2020 | 7326 | Declaration of Brent C. Williams in Support of Objection of the Official Committee of Tort Claimants to Confirmation of Debtors and Shareholder Proponents Joint Chapter 11 Plan of Reorganization Dated March 16, 2020 (RE: related document(s)7306 Objection to Confirmation of the Plan). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 05/15/2020 |
| 05/15/2020 | 7339 | Objection (RE: related document(s)6320 Amended Chapter 11 Plan). Filed by Creditors AT&T Corp., Adventist Health System/West and Feather River Hospital, Napa County Recycling & Waste Services, LLC, Napa Recycling & Waste Services, LLC, Northern Holdings, LLC, Northern Recycling and Waste Services, LLC, Paradise Irrigation District, Paradise Unified School District, Interested Party Comcast Cable Communications, LLC (Winthrop, Rebecca) (Entered: 05/15/2020) |
| 05/15/2020 | 7363 | Objection to Confirmation (RE: related document(s)6320 Amended Chapter 11 Plan Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020). Filed by Interested Party Eric and Julie Carlson (dc) (Entered: 05/18/2020) |
| 05/15/2020 | 7366 | Statement of Non-Consent to Limited Aspect of Claims Resolution Procedures (RE: related document(s)6320 Amended Chapter 11 Plan Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020 ). Filed by Creditor Karl Knight (dc) (Entered: 05/18/2020) |
| 05/16/2020 | 7358 | Response Official Tort Claimants' Committee's Response to Question at 5/15 Oral Argument re: Objection to Trust Documents (RE: related document(s)7072 Objection to Confirmation of the Plan). Filed by Creditor Committee Official Committee of Tort Claimants (MacConaghy, John) (Entered: 05/16/2020) |
| 05/19/2020 | 7416 | Transcript regarding Hearing Held 5/15/2020 RE: HEARING ON STIPULATION BY AND AMONG THE PLAN PROPONENTS, THE OFFICIAL COMMITTEE OF TORT CLAIMANTS, THE ADVENTIST HEALTH CLAIMANTS, THE |

DOCUMENT PREPARED
ON RECYCLED PAPER

| Date Filed | Docket Number | Docket Text |
|---|---|---|
| | | PARADISE RELATED ENTITIES, AT&T, AND COMCAST REGARDING FIRE VICTIM TRUST DOCUMENTS ISSUES FILED BY ADVENTIST HEALTH SYSTEM/WEST AND FEATHER RIVER HOSPITAL 7050. THIS TRANSCRIPT WILL BE MADE ELECTRONICALLY AVAILABLE TO THE GENERAL PUBLIC 90 DAYS AFTER THE DATE OF FILING. Until that time the transcript may be viewed at the Bankruptcy Court or a copy may be obtained from the official court transcriber eScribers, LLC; 973-406- 2250. Notice of Intent to Request Redaction Deadline Due By 5/26/2020. Redaction Request Due By 06/9/2020. Redacted Transcript Submission Due By 06/19/2020. Transcript access will be restricted through 08/17/2020. (Gottlieb, Jason) Additional attachment(s) Certificate of Service added on 5/21/2020 (dc). (Entered: 05/19/2020) |
| 05/22/2020 | 7501 | Joint Motion Ad Hoc Claimants' Administrative Motion for Leave to File Reply Filed by Creditor Adventist Health System/West and Feather River Hospital (Attachments: # 1 Exhibit A - Reply # 2 Exhibit B - Proposed Form of Order) (Winthrop, Rebecca). Related document(s) 7182 Order Establishing Confirmation Hearing Protocol , 7306 Objection to Confirmation of the Plan filed by Creditor Committee Official Committee of Tort Claimants. Modified on 5/26/2020 (dc). (Entered: 05/22/2020) |
| 05/22/2020 | 7503 | Notice Regarding Filing of Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization (RE: related document(s)7037 Notice Regarding Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020 (RE: related document(s)6320 Amended Chapter 11 Plan Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020 by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan |

DOCUMENT PREPARED ON RECYCLED PAPER

| Date Filed | Docket Number | Docket Text |
|---|---|---|
| | | filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation. Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C) (Rupp, Thomas) (Entered: 05/22/2020) |
| 05/22/2020 | 7504 | Omnibus Reply of the Ad Hoc Subrogation Claim Holders to Plan Confirmation Objections (RE: related document(s)5101 Amended Chapter 11 Plan). Filed by Interested Party Ad Hoc Group of Subrogation Claim Holders (Lewicki, Alexander) (Entered: 05/22/2020) |
| 05/22/2020 | 7509 | Reply Brief of the Official Committee of Tort Claimants to Certain Objections to Confirmation of Debtors and Shareholder Proponents Joint Chapter 11 Plan of Reorganization Dated March 16, 2020 (RE: related document(s)7306 Objection to Confirmation of the Plan). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 05/22/2020) |
| 05/22/2020 | 7510 | Declaration of Jason P. Wells in Support of Confirmation of Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Exhibit G # 8 Exhibit H # 9 Exhibit I # 10 Exhibit J) (Rupp, Thomas). Related document(s) 6320 Amended Chapter 11 Plan filed by Debtor PG&E Corporation. Modified on 5/27/2020 (dc). (Entered: 05/22/2020) |
| 05/22/2020 | 7512 | Declaration of Kenneth S. Ziman in Support of Confirmation of Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A) (Rupp, Thomas). Related document(s) 6320 Amended Chapter 11 Plan filed by Debtor PG&E Corporation. Modified on 5/27/2020 (dc). (Entered: 05/22/2020) |
| 05/22/2020 | 7514 | Declaration of John Boken in Support of Confirmation of Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Filed by Debtor PG&E Corporation (Rupp, Thomas). Related document(s) 6320 Amended Chapter 11 Plan filed by Debtor PG&E Corporation. Modified on 5/27/2020 (dc). (Entered: 05/22/2020) |

DOCUMENT PREPARED
ON RECYCLED PAPER

| Date Filed | Docket Number | Docket Text |
|---|---|---|
| 05/22/2020 | 7517 | Declaration of Lauren T. Attard in Support of the Reply Brief of the Official Committee of Tort Claimants to Certain Objections to Confirmation of Debtors and Shareholder Proponents Joint Chapter 11 Plan of Reorganization Dated March 16, 2020 (RE: related document(s)7509 Reply). Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A) (Attard, Lauren) (Entered: 05/22/2020) |
| 05/22/2020 | 7521 | Amended Chapter 11 Plan Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated May 22, 2020 Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6320 Amended Chapter 11 Plan filed by Debtor PG&E Corporation). (Rupp, Thomas) (Entered: 05/22/2020) |
| 05/22/2020 | 7525 | Notice Regarding Filing of Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated May 22, 2020 (RE: related document(s)7521 Amended Chapter 11 Plan Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated May 22, 2020 Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6320 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Redline of Plan) (Rupp, Thomas) (Entered: 05/22/2020) |
| 05/22/2020 | 7528 | Brief/Memorandum in support of / Plan Proponents' Joint Memorandum of Law and Omnibus Response in Support of Confirmation of Debtors' and Shareholder |

DOCUMENT PREPARED
ON RECYCLED PAPER

| Date Filed | Docket Number | Docket Text |
|---|---|---|
| | | Proponents' Joint Chapter 11 Plan of Reorganization (RE: related document(s)7521 Amended Chapter 11 Plan). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Objection Summary Chart) (Rupp, Thomas) (Entered: 05/22/2020) |
| 05/22/2020 | 7544 | Reply The SLF Fire Victim Claimants (1) Reply in Support of Debtor's and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020; and (2) Limited Joinder in the Objection of the Official Committee of Tort Claimants to Confirmation of Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020 (RE: related document(s)6320 Amended Chapter 11 Plan). Filed by Creditor SLF Fire Victim Claimants (Attachments: # 1 Certificate of Service) (Marshack, Richard) (Entered: 05/22/2020) |
| 05/24/2020 | 7563 | Notice Regarding Filing of Second Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization (RE: related document(s)7037 Notice Regarding Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020 (RE: related document(s)6320 Amended Chapter 11 Plan Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020 Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation, 7503 Notice Regarding Filing of Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization (RE: related document(s)7037 Notice Regarding Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020 (RE: related document(s)6320 Amended Chapter 11 Plan Debtors' and Shareholder Proponents' Joint Chapter 11 |

DOCUMENT PREPARED ON RECYCLED PAPER

100697802.7

| Date Filed | Docket Number | Docket Text |
|---|---|---|
| | | Plan of Reorganization Dated March 16, 2020 Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - PG&E Corp. RCF Commitment Letter # 2 Exhibit B - Utility RCF Commitment Letter # 3 Exhibit C - Utility Term Loan Facility Commitment Letter) (Rupp, Thomas) (Entered: 05/24/2020) |
| 05/25/2020 | 7573 | Objection and Motion to Strike by the Official Committee of Tort Claimants to "Ad Hoc Claimants' Administrative Motion for Leave to File Reply Brief" by Adventist Health, Paradise Entities, and Comcast (RE: related document(s)7501 Motion Miscellaneous Relief). Filed by Creditor Committee Official Committee of Tort Claimants (MacConaghy, John) (Entered: 05/25/2020) |
| 05/26/2020 | 7581 | Notice Regarding Filing of Proposed Findings of Fact, Conclusions of Law, and Order Confirming Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization (RE: related document(s)7521 Amended Chapter 11 Plan Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated May 22, 2020 Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6320 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation (Attachments: # 1 |

DOCUMENT PREPARED
ON RECYCLED PAPER

100697802.7

| Date Filed | Docket Number | Docket Text |
|---|---|---|
| | | Exhibit 1 - Proposed Confirmation Order) (Rupp, Thomas) (Entered: 05/26/2020) |
| 05/26/2020 | 7597 | Memorandum on Objection of Adventist Health, AT&T, Paradise Entities and Comcast to Trust Documents (RE: related document(s)7050 Stipulation Referring to Existing Document(s) filed by Creditor Adventist Health System/West and Feather River Hospital). (lp) (Entered: 05/26/2020) |
| 06/02/2020 | 7711 | Stipulation Addressing Certain Plan Confirmation Objections of the Official Tort Claimants Committee Filed by Debtor PG&E Corporation (RE: related document(s)7306 Objection to Confirmation of the Plan filed by Creditor Committee Official Committee of Tort Claimants, 7509 Reply filed by Creditor Committee Official Committee of Tort Claimants, 7521 Amended Chapter 11 Plan filed by Debtor PG&E Corporation). (Attachments: # 1 Exhibit A - Schedule of Assigned Rights and Causes of Action) (Rupp, Thomas) (Entered: 06/02/2020) |
| 06/02/2020 | 7712 | Notice Regarding Filing of Third Supplement to Plan Supplement In Connection With Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization. … Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Schedule of Assigned Rights and Causes of Action) (Rupp, Thomas) (Entered: 06/02/2020) |
| 06/02/2020 | 7718 | Order Approving Stipulation Addressing Certain Plan Confirmation Objections of the Official Tort Claimants Committee (RE: related document(s)7711 Stipulation Referring to Existing Document(s) filed by Debtor PG&E Corporation). (lp) (Entered: 06/02/2020) |
| 06/03/2020 | 7736 | Notice Regarding Filing of Draft of Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated June 3, 2020 (RE: related document(s)7521 Amended Chapter 11 Plan Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated May 22, 2020 Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor |

DOCUMENT PREPARED ON RECYCLED PAPER

| Date Filed | Docket Number | Docket Text |
|---|---|---|
| | | PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6320 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Draft June 3 Plan # 2 Exhibit B - Redline Comparison) (Rupp, Thomas) (Entered: 06/03/2020) |
| 06/04/2020 | 7784 | Transcript regarding Hearing Held 6/3/2020 RE: CLOSING ARGUMENTS, CONFIRMATION HEARING. THIS TRANSCRIPT WILL BE MADE ELECTRONICALLY AVAILABLE TO THE GENERAL PUBLIC 90 DAYS AFTER THE DATE OF FILING. Until that time the transcript may be viewed at the Bankruptcy Court or a copy may be obtained from the official court transcriber eScribers, LLC; 973-406-2250. Notice of Intent to Request Redaction Deadline Due By 6/11/2020. Redaction Request Due By 06/25/2020. Redacted Transcript Submission Due By 07/6/2020. Transcript access will be restricted through 09/2/2020. (Gottlieb, Jason) Additional attachment(s) Certificate of Service added on 6/5/2020 (dc). (Entered: 06/04/2020) |
| 06/05/2020 | 7791 | Document: Securities Lead Plaintiff's Submission Of Argument Demonstrative For Use During Oral Argument At Confirmation Hearing. Filed by Interested Party Securities Lead Plaintiff and the Proposed Class (Michelson, Randy) (Entered: 06/05/2020) |
| 06/05/2020 | 7809 | Transcript regarding Hearing Held 6/4/2020 RE: MOTION FOR THE APPOINTMENT OF AN EXAMINER OF VOTING PROCEDURAL IRREGULARITIES PURSUANT TO SECTION 1104(C) OF THE BANKRUPTCY CODE AND BANKRUPTCY RULE 2007.1 FILED BY KAREN GOWINS 7568; ORAL ARGUMENTS RE CONFIRMATION. THIS TRANSCRIPT WILL BE MADE ELECTRONICALLY AVAILABLE TO THE GENERAL PUBLIC 90 DAYS AFTER THE DATE OF FILING. Until that time the transcript may be viewed at the Bankruptcy Court or a copy may be obtained from the official court transcriber eScribers, LLC; 973-406-2250. Notice of Intent to Request Redaction Deadline Due By 6/12/2020. Redaction Request Due By 06/26/2020. Redacted Transcript Submission Due By 07/6/2020. Transcript access will be restricted through 09/3/2020. (Gottlieb, Jason) |

DOCUMENT PREPARED
ON RECYCLED PAPER

100697802.7

| Date Filed | Docket Number | Docket Text |
|---|---|---|
| | | Additional attachment(s) Certificate of Service added on 6/8/2020 (dc). (Entered: 06/05/2020) |
| 06/05/2020 | 7810 | Notice Regarding Filing of Fourth Supplement to Plan Supplement In Connection With Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization . . . . Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Second Amendment to Schedule of Assumed Contracts) (Rupp, Thomas) (Entered: 06/05/2020) |
| 06/06/2020 | 7812 | Brief/Memorandum in Opposition to the Official Committee of Tort Claimants' Proposed Language For Confirmation Order (RE: related document(s)7521 Amended Chapter 11 Plan, 7581 Notice, 7804 Document). Filed by Interested Party Ad Hoc Group of Subrogation Claim Holders (Lewicki, Alexander) (Entered: 06/06/2020) |
| 06/07/2020 | 7814 | Notice Regarding Filing of Draft Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated June 7, 2020 (RE: related document(s)7521 Amended Chapter 11 Plan Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated May 22, 2020 Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6320 Amended Chapter 11 Plan filed by Debtor PG&E Corporation)., 7736 Notice Regarding Filing of Draft of Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated June 3, 2020 (RE: related document(s)7521 Amended Chapter 11 Plan Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated May 22, 2020 Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor |

DOCUMENT PREPARED
ON RECYCLED PAPER

100697802.7

| Date Filed | Docket Number | Docket Text |
|---|---|---|
| | | PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6320 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Draft June 3 Plan # 2 Exhibit B - Redline Comparison)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Draft June 7 Plan # 2 Exhibit B - Redline Comparison of Draft June 3 Plan and Draft June 7 Plan) (Rupp, Thomas) (Entered: 06/07/2020) |
| 06/08/2020 | 7841 | Notice Regarding Filing of Fifth Supplement to Plan Supplement In Connection With Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization . . . . Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Amendment to Schedule of Rejected Contracts # 2 Exhibit B - Amended and Restated Organizational Documents of PG&E Corp. # 3 Exhibit C - Amended and Restated Organizational Documents of the Utility # 4 Exhibit D - Form of Safety and Nuclear Oversight Committee Charter) (Rupp, Thomas) (Entered: 06/08/2020) |
| 06/09/2020 | 7843 | Transcript regarding Hearing Held 6/5/2020 RE: ORAL ARGUMENT RE CONFIRMATION HEARING. THIS TRANSCRIPT WILL BE MADE ELECTRONICALLY AVAILABLE TO THE GENERAL PUBLIC 90 DAYS AFTER THE DATE OF FILING. Until that time the transcript may be viewed at the Bankruptcy Court or a copy may be obtained from the official court transcriber eScribers, LLC; 973-406-2250. Notice of Intent to Request Redaction Deadline Due By 6/16/2020. Redaction Request Due By 06/30/2020. Redacted Transcript Submission Due By 07/10/2020. Transcript access will be restricted through 09/8/2020. (Gottlieb, Jason) Additional attachment(s) Certificate of Service added on 6/9/2020 (dc). (Entered: 06/09/2020) |
| 06/10/2020 | 7869 | Transcript regarding Hearing Held 6/8/2020 RE: ORAL ARGUMENT RE: CONFIRMATION HEARING. THIS TRANSCRIPT WILL BE MADE ELECTRONICALLY AVAILABLE TO THE GENERAL PUBLIC 90 DAYS AFTER THE DATE OF FILING. Until that time the transcript may be viewed at the Bankruptcy Court or a copy may be obtained from the official court transcriber eScribers, |

| Date Filed | Docket Number | Docket Text |
|---|---|---|
| | | LLC; 973-406-2250. Notice of Intent to Request Redaction Deadline Due By 6/17/2020. Redaction Request Due By 07/1/2020. Redacted Transcript Submission Due By 07/13/2020. Transcript access will be restricted through 09/8/2020. (Gottlieb, Jason) Additional attachment(s) Certificate of Service added on 6/10/2020 (dc). (Entered: 06/10/2020) |
| 06/10/2020 | 7875 | Corrected Statement of THE TCC, TRUSTEE, AND AD HOC GROUP OF OBJECTORS IN CONNECTION WITH MEMORANDUM ON OBJECTION OF ADVENTIST HEALTH, AT&T, PARADISE ENTITIES AND COMCAST TO TRUST DOCUMENTS (RE: related document(s)7072 Objection to Confirmation of the Plan). Filed by Creditors Napa County Recycling & Waste Services, LLC, Napa Recycling & Waste Services, LLC, Northern Holdings, LLC, Northern Recycling and Waste Services, LLC, Paradise Alliance Church, Paradise Irrigation District, Paradise Unified School District (Attachments: # 1 Certificate of Service) (Munoz, Peter) (Entered: 06/10/2020) |
| 06/10/2020 | 7879 | Notice Regarding Filing of Sixth Supplement to Plan Supplement In Connection With Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization . . . . Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Supplement to Disclosure Relating to Section 1129(a)(5)(A) of the Bankruptcy Code) (Rupp, Thomas) (Entered: 06/10/2020) |
| 06/11/2020 | 7889 | Plan Proponents' Response with Respect to Corrected Joint Statement of the TCC, Trustee, and Ad Hoc Group of Objectors in Connection with Memorandum on Objection of Adventist Health, AT&T, Paradise Entities and Comcast to Trust Documents (RE: related document(s)7875 Statement). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 06/11/2020) |
| 06/11/2020 | 7891 | Brief/Memorandum in Opposition to THE CALIFORNIA STATE AGENCIES REMAINING ISSUES REGARDING CONFIRMATION OF JOINT CHAPTER 11 PLAN OF REORGANIZATION DATED MARCH 16, 2020 [DOCKET NO. 6320]; PROPOSED REVISIONS TO PLAN SECTION 8.2(E) AND THE FIRE VICTIM TRUST AGREEMENT (RE: related document(s)6320 Amended Chapter 11 Plan, 7850 Statement). Filed by |

DOCUMENT PREPARED ON RECYCLED PAPER

100697802.7

| Date Filed | Docket Number | Docket Text |
|---|---|---|
| | | Interested Party Ad Hoc Group of Subrogation Claim Holders (Lewicki, Alexander) (Entered: 06/11/2020) |
| 06/11/2020 | 7894 | Notice Regarding Filing of Seventh Supplement to Plan Supplement In Connection With Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization . . . . (Rupp, Thomas) (Entered: 06/11/2020) |
| 06/12/2020 | 7916 | Joinder to the Objection of Adventist Health, AT&T, Paradise Entities, and Comcast to Trust Documents and Reservation of Rights by Fire Victim Zackary Fernandez, Individually, and as Successor in Interest to Jesus Pedro Fernandez (RE: related document(s)7072 Objection to Confirmation of the Plan). Filed by Creditor Zackary Fernandez (Gregory, Brian) (Entered: 06/12/2020) |
| 06/12/2020 | 7917 | Objection to Response of Fire Victim Trustee to Remaining Objection Regarding Fire Victim Trust Documents and Ad Hoc Subrogation Group Limited Opposition (RE: related document(s)7873 Response, 7891 Opposition Brief/Memorandum). Filed by Creditor California State Agencies (Pascuzzi, Paul) (Entered: 06/12/2020) |
| 06/12/2020 | 7929 | Notice Regarding Filing of Eighth Supplement to Plan Supplement In Connection With Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of document(s) . . . . (Rupp, Thomas) (Entered: 06/12/2020) |
| 06/12/2020 | 7932 | Transcript regarding Hearing Held 6/11/2020 RE: HEARING REGARDING JOINT STATEMENT OF THE TCC, TRUSTEE, AND AD HOC GROUP OF OBJECTORS IN CONNECTION WITH MEMORANDUM ON OBJECTION OF ADVENTIST HEALTH, AT&T, PARADISE ENTITIES, AND COMCAST TO TRUST DOCUMENTS. FILED BY OFFICIAL COMMITTEE OF TORT CLAIMANTS. THIS TRANSCRIPT WILL BE MADE ELECTRONICALLY AVAILABLE TO THE GENERAL PUBLIC 90 DAYS AFTER THE DATE OF FILING. Until that time the transcript may be viewed at the Bankruptcy Court or a copy may be obtained from the official court transcriber eScribers, LLC; 973-406- 2250. Notice of Intent to Request Redaction Deadline Due By 6/19/2020. Redaction Request Due By 07/6/2020. Redacted Transcript |

DOCUMENT PREPARED ON RECYCLED PAPER

100697802.7

| Date Filed | Docket Number | Docket Text |
|---|---|---|
| | | Submission Due By 07/13/2020. Transcript access will be restricted through 09/10/2020. (Gottlieb, Jason) Additional attachment(s) Certificate of Service added on 6/16/2020 (dc). (Entered: 06/12/2020) |
| 06/14/2020 | 7937 | Notice Regarding Filing of Debtors' and Shareholder Proponents' Draft Joint Chapter 11 Plan of Reorganization Dated June 14, 2020 . . . (Rupp, Thomas) (Entered: 06/14/2020) |
| 06/14/2020 | 7938 | Notice Regarding Filing of Revised Draft Proposed Findings of Fact, Conclusions of Law, and Order Confirming Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization (RE: related document(s)7581 Notice Regarding Filing of Proposed Findings of Fact, Conclusions of Law, and Order Confirming Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization (RE: related document(s)7521 Amended Chapter 11 Plan Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated May 22, 2020 Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6320 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit 1 - Proposed Confirmation Order)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Revised Proposed Confirmation Order # 2 Exhibit B - Redline Comparison) (Rupp, Thomas) (Entered: 06/14/2020) |
| 06/15/2020 | 7951 | Supplement Response of the Ad Hoc Group of Subrogation Claim Holders (RE: related document(s)7917 Objection). Filed by Interested Party Ad Hoc Group of Subrogation Claim Holders (Lewicki, Alexander). Related document(s) 7873 Response filed by Other Prof. John K. Trotter, 7891 Opposition, filed by Interested Party Ad Hoc Group of Subrogation Claim Holders. Modified on 6/17/2020 (dc). Modified on 6/17/2020 (dc). (Entered: 06/15/2020) |

DOCUMENT PREPARED ON RECYCLED PAPER

100697802.7

| Date Filed | Docket Number | Docket Text |
|---|---|---|
| 06/15/2020 | 7963 | Notice Regarding Unresolved Objection of Debra Grassgreen and Karl Knight to Claims Resolution Procedures (RE: related document(s)6320 Amended Chapter 11 Plan Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020 Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation)., 7366 Statement of Non-Consent to Limited Aspect of Claims Resolution Procedures (RE: related document(s)6320 Amended Chapter 11 Plan Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020 ). Filed by Creditor Karl Knight (dc). Filed by Creditor Debra Grassgreen (Grassgreen, Debra) (Entered: 06/15/2020) |
| 06/17/2020 | 8001 | Memorandum Decision - Confirmation of Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization (RE: related document(s)7937 Notice filed by Debtor PG&E Corporation). (lp) (Entered: 06/17/2020) |
| 06/18/2020 | 8016 | Notice Regarding Plan Proponents' Joint Submission of Amended Plan and Confirmation Order Language Partially Resolving Confirmation Objection of the Public Employee Retirement Association of New Mexico (RE: related document(s)7296 Objection to Confirmation of Plan /Securities Lead Plaintiff's Objection To Confirmation Of Debtors' And Shareholder Proponents' Joint Chapter 11 Plan Of Reorganization Dated March 16, 2020 Filed by Interested Party Securities Lead Plaintiff and the Proposed Class (Michelson, Randy). Related document(s) 6320 Amended Chapter 11 Plan filed by Debtor PG&E Corporation. Modified on 5/19/2020 (dc).). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A) (Rupp, Thomas) (Entered: 06/18/2020) |
| 06/19/2020 | 8017 | Notice Regarding Withdrawal of Securities Lead Plaintiff's Objections to Confirmation Except for the Determination of the Appropriate Insurance Deduction |

DOCUMENT PREPARED
ON RECYCLED PAPER

| Date Filed | Docket Number | Docket Text |
|---|---|---|
| | | to be Applied to Allowed Holdco Rescission or Damage Claims Filed by Interested Party Public Employees Retirement Association of New Mexico (Michelson, Randy). Related document(s) 7521 Amended Chapter 11 Plan Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated May 22, 2020 filed by Debtor PG&E Corporation. Modified on 6/19/2020 (dc). (Entered: 06/19/2020) |
| 06/19/2020 | 8024 | Notice Regarding Filing of Debtors' and Shareholder Proponents' Draft Joint Chapter 11 Plan of Reorganization Dated June 19, 2020 (RE: related document(s)7937 Notice Regarding Filing of Debtors' and Shareholder Proponents' Draft Joint Chapter 11 Plan of Reorganization Dated June 14, 2020 (RE: related document(s)7521 Amended Chapter 11 Plan Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated May 22, 2020 Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6320 Amended Chapter 11 Plan filed by Debtor PG&E Corporation)., 7736 Notice Regarding Filing of Draft of Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated June 3, 2020 (RE: related document(s)7521 Amended Chapter 11 Plan Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated May 22, 2020 Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6320 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E |

100697802.7

DOCUMENT PREPARED ON RECYCLED PAPER

| Date Filed | Docket Number | Docket Text |
|---|---|---|
|  |  | Corporation (Attachments: # 1 Exhibit A - Draft June 3 Plan # 2 Exhibit B - Redline Comparison), 7814 Notice Regarding Filing of Draft Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated June 7, 2020 (RE: related document(s)7521 Amended Chapter 11 Plan Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated May 22, 2020 Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6320 Amended Chapter 11 Plan filed by Debtor PG&E Corporation)., 7736 Notice Regarding Filing of Draft of Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated June 3, 2020 (RE: related document(s)7521 Amended Chapter 11 Plan Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated May 22, 2020 Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6320 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Draft June 3 Plan # 2 Exhibit B - Redline Comparison)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Draft June 7 Plan # 2 Exhibit B - Redline Comparison of Draft June 3 Plan and Draft June 7 Plan)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Draft June 14 Plan # 2 Exhibit B - Redline Comparison)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Draft June 19 Plan # 2 Exhibit B - Redline Comparison) (Rupp, Thomas) (Entered: 06/19/2020) |

100697802.7

DOCUMENT PREPARED ON RECYCLED PAPER

| Date Filed | Docket Number | Docket Text |
|---|---|---|
| 06/19/2020 | 8025 | Notice Regarding Filing of Second Revised Draft Proposed Findings of Fact, Conclusions of Law, and Order Confirming Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization (RE: related document(s)7938 Notice Regarding Filing of Revised Draft Proposed Findings of Fact, Conclusions of Law, and Order Confirming Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization (RE: related document(s)7581 Notice Regarding Filing of Proposed Findings of Fact, Conclusions of Law, and Order Confirming Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization (RE: related document(s)7521 Amended Chapter 11 Plan Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated May 22, 2020 Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6320 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit 1 - Proposed Confirmation Order)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Revised Proposed Confirmation Order # 2 Exhibit B - Redline Comparison)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Second Revised Proposed Confirmation Order # 2 Exhibit B - Redline Comparison) (Rupp, Thomas) (Entered: 06/19/2020) |
| 06/19/2020 | 8048 | Amended Chapter 11 Plan Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated June 19, 2020 Filed by Debtor PG&E Corporation (RE: related document(s)7521 Amended Chapter 11 Plan filed by Debtor PG&E Corporation). (Rupp, Thomas) (Entered: 06/19/2020) |
| 06/19/2020 | 8049 | Notice Regarding Filing of Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated June 19, 2020 (RE: related document(s)8048 Amended Chapter 11 Plan Debtors' and Shareholder |

DOCUMENT PREPARED
ON RECYCLED PAPER

| Date Filed | Docket Number | Docket Text |
|---|---|---|
| | | Proponents' Joint Chapter 11 Plan of Reorganization Dated June 19, 2020 Filed by Debtor PG&E Corporation (RE: related document(s)7521 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Redline of Plan) (Rupp, Thomas) (Entered: 06/19/2020) |
| 06/19/2020 | 8050 | Notice Regarding Filing of Third Revised Proposed Order Confirming Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization (RE: related document(s)8025 Notice Regarding Filing of Second Revised Draft Proposed Findings of Fact, Conclusions of Law, and Order Confirming Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization (RE: related document(s)7938 Notice Regarding Filing of Revised Draft Proposed Findings of Fact, Conclusions of Law, and Order Confirming Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization (RE: related document(s)7581 Notice Regarding Filing of Proposed Findings of Fact, Conclusions of Law, and Order Confirming Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization (RE: related document(s)7521 Amended Chapter 11 Plan Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated May 22, 2020 Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6320 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit 1 - Proposed Confirmation Order)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Revised Proposed Confirmation Order # 2 Exhibit B - Redline Comparison)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Second Revised Proposed Confirmation Order # 2 Exhibit B - Redline Comparison)). Filed by Debtor PG&E Corporation |

DOCUMENT PREPARED
ON RECYCLED PAPER

| Date Filed | Docket Number | Docket Text |
|---|---|---|
| | | (Attachments: # 1 Exhibit A - Revised Proposed Confirmation Order # 2 Exhibit B - Redline Comparison) (Rupp, Thomas) (Entered: 06/19/2020) |
| 06/20/2020 | 8053 | Order Confirming Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated June 19, 2020 and Notice of Order Confirming Plan (RE: related document(s)8048 Amended Chapter 11 Plan filed by Debtor PG&E Corporation. (Attachments: # 1 Exhibit A - Debtors and Shareholder Proponents Joint Plan of Chapter 11 Reorganization Dated June 19, 2020 # 2 Exhibit B - Rights Offering Procedures # 3 Exhibit C - Schedule of Pending Investigations) (lp) Additional attachment(s) Notice of Order Confirming Plan added on 6/22/2020 (dc). (Entered: 06/20/2020) |
| 06/21/2020 | 8057 | Notice Regarding Filing of Ninth Supplement to Plan Supplement In Connection With Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization . . . . (Rupp, Thomas) (Entered: 06/21/2020) |
| 06/22/2020 | 8066 | Transcript regarding Hearing Held 6/19/2020 RE: HEARING ON FORM OF ORDER CONFIRMING PLAN. THIS TRANSCRIPT WILL BE MADE ELECTRONICALLY AVAILABLE TO THE GENERAL PUBLIC 90 DAYS AFTER THE DATE OF FILING. Until that time the transcript may be viewed at the Bankruptcy Court or a copy may be obtained from the official court transcriber eScribers, LLC; 973-406-2250. Notice of Intent to Request Redaction Deadline Due By 6/29/2020. Redaction Request Due By 07/13/2020. Redacted Transcript Submission Due By 07/23/2020. Transcript access will be restricted through 09/21/2020. (Gottlieb, Jason) Additional attachment(s) Certificate of Service added on 6/23/2020 (dc). (Entered: 06/22/2020) |
| 06/22/2020 | 8074 | Response Joint Statement Of The TCC, Trustee, Debra Grassgreen And Karl Knight, And Eric And Julie Carlson Regarding Unresolved Objections To The Fire Victim Claims Resolution Procedures Filed by Other Prof. John K. Trotter (Attachments: # 1 Certificate of Service) (Miliband, Joel) (Entered: 06/22/2020) |
| 06/23/2020 | 8080 | Notice Regarding Notice Of Errata To Joint Statement Of The TCC, Trustee, Debra Grassgreen And Karl Knight, And Eric And Julie Carlson Regarding |

DOCUMENT PREPARED ON RECYCLED PAPER

100697802.7

| Date Filed | Docket Number | Docket Text |
|---|---|---|
| | | Unresolved Objections To The Fire Victim Claims Resolution Procedures (RE: related document(s)8074 Response Joint Statement Of The TCC, Trustee, Debra Grassgreen And Karl Knight, And Eric And Julie Carlson Regarding Unresolved Objections To The Fire Victim Claims Resolution Procedures Filed by Other Prof. John K. Trotter (Attachments: # 1 Certificate of Service)). Filed by Other Prof. John K. Trotter (Attachments: # 1 Certificate of Service) (Miliband, Joel) (Entered: 06/23/2020) |
| 06/25/2020 | 8110 | Transcript regarding Hearing Held 6/24/2020 RE: MOTION FOR ORDER APPROVING (A) PROCEDURES FOR FILING OMNIBUS OBJECTIONS TO CLAIMS AND (B) THE FORM AND MANNER OF THE NOTICE OF OMNIBUS OBJECTIONS FILED BY PG&E CORPORATION 7758; Status Conference Regarding Response Joint Statement Of The TCC, Trustee, Debra Grassgreen And Karl Knight, And Eric And Julie Carlson Regarding Unresolved Objections To The Fire Victim Claims Resolution Procedures Filed by John Trotter 8074. THIS TRANSCRIPT WILL BE MADE ELECTRONICALLY AVAILABLE TO THE GENERAL PUBLIC 90 DAYS AFTER THE DATE OF FILING. Until that time the transcript may be viewed at the Bankruptcy Court or a copy may be obtained from the official court transcriber eScribers, LLC; 973-406- 2250. Notice of Intent to Request Redaction Deadline Due By 7/2/2020. Redaction Request Due By 07/16/2020. Redacted Transcript Submission Due By 07/27/2020. Transcript access will be restricted through 09/23/2020. (Gottlieb, Jason) Additional attachment(s) added on 6/26/2020 (myt). (Entered: 06/25/2020) |
| 06/29/2020 | 8195 | Notice Regarding Notice Of Appointment Of Fire Victim Trust Oversight Committee In Accordance With Confirmation Order [Dkt. No. 8053] Filed By Fire Victim Trustee (RE: related document(s)8053 Order Confirming Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated June 19, 2020 and Notice of Order Confirming Plan (RE: related document(s)8048 Amended Chapter 11 Plan filed by Debtor PG&E Corporation). (Attachments: # 1 Exhibit A - Debtors and Shareholder Proponents Joint Plan of Chapter 11 |

DOCUMENT PREPARED ON RECYCLED PAPER

100697802.7

| Date Filed | Docket Number | Docket Text |
|---|---|---|
| | | Reorganization Dated June 19, 2020 # 2 Exhibit B - Rights Offering Procedures # 3 Exhibit C - Schedule of Pending Investigations) (lp) Additional attachment(s) Notice of Order Confirming Plan added on 6/22/2020 (dc).). Filed by Other Prof. John K. Trotter (Attachments: # 1 Certificate of Service) (Miliband, Joel) (Entered: 06/29/2020) |
| 07/01/2020 | 8235 | Order on the Joint Statement of the TCC, Trustee, Debra Grassgreen and Karl Knight, and Eric and Julie Carlson, Joined, in part, by Mary Wallace, Regarding Unresolved Objections to the Fire Victim Claims Resolution Procedures (RE: related document(s)8074 Response filed by Other Prof. John K. Trotter, 8080 Notice filed by Other Prof. John K. Trotter, 8196 Objection filed by Creditor Mary Kim Wallace). (lp) (Entered: 07/01/2020) |
| 07/02/2020 | 8252 | Notice Regarding Entry of Confirmation Order and Occurrence of Effective Date of Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated June 19, 2020 (RE: related document(s)8053 Order Confirming Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated June 19, 2020 and Notice of Order Confirming Plan (RE: related document(s)8048 Amended Chapter 11 Plan filed by Debtor PG&E Corporation). (Attachments: # 1 Exhibit A - Debtors and Shareholder Proponents Joint Plan of Chapter 11 Reorganization Dated June 19, 2020 # 2 Exhibit B - Rights Offering Procedures # 3 Exhibit C - Schedule of Pending Investigations) (lp) Additional attachment(s) Notice of Order Confirming Plan added on 6/22/2020 (dc).). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 07/02/2020) |
| 07/02/2020 | 8256 | Notice of Appeal to BAP Joint, Fee Amount $ 298. (RE: related document(s)8053 Order Confirming Chapter 11 Plan). Appellant Designation due by 07/16/2020. Transmission of Record on Appeal to BAP due by 08/3/2020. (Attachments: # 1 Exhibit A # 2 Exhibit B) Filed by Creditors Adventist Health System/West and Feather River Hospital, Napa County Recycling & Waste Services, LLC, Napa Recycling & Waste Services, LLC, Northern Holdings, LLC, Northern Recycling and Waste Services, LLC, Paradise Unified School District, |

DOCUMENT PREPARED
ON RECYCLED PAPER

| Date Filed | Docket Number | Docket Text |
|---|---|---|
| | | Interested Party Comcast Cable Communications, LLC (Goldblatt, Craig) (Entered: 07/02/2020) |

### THE OFFICIAL COMMITTEE OF TORT CLAIMANTS *v.* THE AD HOC GROUP OF SUBROGATION CLAIM HOLDERS (U.S.B.C. ADV. NO. 19-03053)

| Date Filed | Docket Number | Docket Text |
|---|---|---|
| 11/08/2019 | 1 | Adversary case 19-03053. 91 (Declaratory judgment), 81 (Subordiantion of claim or interest), 02 (Other (e.g. other actions that would have been brought in state court if unrelated to bankruptcy)) Complaint by Official Committee of Tort Claimants against The Ad Hoc Group of Subrogation Claim Holders. Fee Amount $350. (Attachments: #1 AP Cover Sheet) (Julian, Robert) (Entered: 11/08/2019) |
| 06/23/2020 | 8 | Stipulation to Dismiss with Prejudice Filed by Defendant The Ad Hoc Group of subrogation Claim Holders. Case Management Action due after 07/07/20. (Diemer, Kathryn) (Entered: 06/23/2020) |

## III. CERTIFICATE REGARDING TRANSCRIPTS

Pursuant to Rule 8009(b)(1)(B) of the Federal Rules of Bankruptcy Procedure, Appellants hereby file this certificate stating that Appellants are not ordering any transcripts. All transcripts have been prepared, are filed on the docket and are designated in the foregoing designation of record.

*[Signatures on Following Page]*

DOCUMENT PREPARED ON RECYCLED PAPER

| | |
|---|---|
| 1 | Dated: July 16, 2020 |
| 2 | |
| 3 | |
| 4 | |
| 5 | |
| 6 | |
| 7 | |
| 8 | Dated: July 16, 2020 |
| 9 | |
| 10 | |
| 11 | |
| 12 | |
| 13 | |
| 14 | |
| 15 | |
| 16 | Dated: July 16, 2020 |

1  Dated:  July 16, 2020

RESPECTFULLY SUBMITTED:

2

REBECCA J. WINTHROP
ROBIN D. BALL

3

NORTON ROSE FULBRIGHT US LLP

4

5  By: */s/ Rebecca J. Winthrop*
      Rebecca J. Winthrop
      Attorneys for ADVENTIST HEALTH

6     SYSTEM/WEST and FEATHER RIVER
      HOSPITAL d/b/a ADVENTIST HEALTH

7     FEATHER RIVER

8  Dated:  July 16, 2020

DAVID E. WEISS
PETER MUNOZ

9

REED SMITH LLP

10

11  By: */s/ David E. Weiss*
      David E. Weiss
      Attorneys for PARADISE UNIFIED SCHOOL

12    DISTRICT, NORTHERN RECYCLING AND
      WASTE SERVICES, LLC/NORTHERN

13    HOLDINGS, LLC, AND NAPA COUNTY
      RECYCLING & WASTE SERVICES,

14    LLC/NAPA RECYCLING & WASTE
      SERVICES, LLC

15

16  Dated:  July 16, 2020

CRAIG GOLDBLATT
LAUREN LIFLAND

17  WILMER CUTLER PICKERING HALE &
    DORR LLP

18

19  By: */s/ Craig Goldblatt*
      Craig Goldblatt (*Pro Hac Vice* admitted)

20    Attorneys for COMCAST CABLE
      COMMUNICATIONS, LLC AND ALL

21    AFFILIATES

22

23

24

25

26

27

28

DOCUMENT PREPARED
ON RECYCLED PAPER

100697802.7

- 68 -