# EXHIBIT A

| Funding Request | Vendor Name | Doc # | Doc Date | Amount | Batch | Vendor Inv Number | Posting Date |
|---|---|---|---|---|---|---|---|
| 2579 | A.R.F. Fire Extinguisher Company | 3290010508 | 02/04/19 | 661.14 | Batch #1100021676 | 14997 | 02/26/19 |
| 2581 | A.R.F. Fire Extinguisher Company | 3290014522 | 02/04/19 | 254.00 | Batch #1100021671 | 14995 | 02/26/19 |
| 2581 | A.R.F. Fire Extinguisher Company | 3290014531 | 02/04/19 | 721.41 | Batch #1100021703 | 14996 | 02/26/19 |
| | **A.R.F. Fire Extinguisher Company Total** | | | 1,636.55 | | | |
| 2640 | A-1 Septic Tank Service, Inc. | 3290023006 | 03/04/19 | 554.00 | Batch #1100021866 | 19880 | 03/26/19 |
| 2640 | A-1 Septic Tank Service, Inc. | 3290023006 | 03/04/19 | 840.00 | Batch #1100021866 | 23344 | 03/26/19 |
| 2640 | A-1 Septic Tank Service, Inc. | 3290023006 | 03/04/19 | 840.00 | Batch #1100021866 | 23445 | 03/26/19 |
| | **A-1 Septic Tank Service, Inc. Total** | | | 2,234.00 | | | |
| 2771 | AAC Construction Inc. | 3290055001 | 06/10/19 | 500.00 | Batch #1100022346 | 20643 | 07/16/19 |
| 2868 | AAC Construction Inc. | 3290079500 | 08/26/19 | 450.63 | Batch #1100022706 | 22282 | 09/24/19 |
| 2868 | AAC Construction Inc. | 3290079500 | 08/26/19 | 325.80 | Batch #1100022706 | 22285 | 09/24/19 |
| 2868 | AAC Construction Inc. | 3290079500 | 08/26/19 | 4,163.00 | Batch #1100022706 | 22286 | 09/24/19 |
| 2875 | AAC Construction Inc. | 3290080001 | 09/06/19 | 217.20 | Batch #1100022755 | 19765 | 09/24/19 |
| 2875 | AAC Construction Inc. | 3290080000 | 09/06/19 | 2,678.00 | Batch #1100022738 | 22318 | 09/24/19 |
| | **AAC Construction Inc. Total** | | | 8,334.63 | | | |
| 2549 | Able Fence Co., Inc. | 3290014000 | 01/14/19 | 8,540.00 | Batch #1100021595 | 7197 | 02/26/19 |
| 2565 | Able Fence Co., Inc. | 3290013507 | 01/28/19 | 437.50 | Batch #1100021636 | 7200 | 02/26/19 |
| | **Able Fence Co., Inc. Total** | | | 8,977.50 | | | |
| 2557 | ACCO Engineered Systems, Inc. | 3290014501 | 01/21/19 | 1,776.64 | Batch #1100021606 | 1747374 | 02/26/19 |
| 2557 | ACCO Engineered Systems, Inc. | 3290014501 | 01/21/19 | 500.00 | Batch #1100021606 | 1747383 | 02/26/19 |
| 2557 | ACCO Engineered Systems, Inc. | 3290014501 | 01/21/19 | 427.31 | Batch #1100021606 | 1747398 | 02/26/19 |
| 2557 | ACCO Engineered Systems, Inc. | 3290014501 | 01/21/19 | 654.50 | Batch #1100021606 | 1747408 | 02/26/19 |
| 2557 | ACCO Engineered Systems, Inc. | 3290014501 | 01/21/19 | 641.75 | Batch #1100021606 | 1747409 | 02/26/19 |
| 2557 | ACCO Engineered Systems, Inc. | 3290014501 | 01/21/19 | 577.15 | Batch #1100021606 | 1747413 | 02/26/19 |
| 2557 | ACCO Engineered Systems, Inc. | 3290014501 | 01/21/19 | 250.75 | Batch #1100021606 | 1747497 | 02/26/19 |
| 2557 | ACCO Engineered Systems, Inc. | 3290014501 | 01/21/19 | 1,083.75 | Batch #1100021606 | 1747499 | 02/26/19 |
| 2566 | ACCO Engineered Systems, Inc. | 3290014519 | 01/28/19 | 1,453.67 | Batch #1100021647 | 1750664 | 02/26/19 |
| 2566 | ACCO Engineered Systems, Inc. | 3290014509 | 01/28/19 | 425.40 | Batch #1100021630 | 1750667 | 02/26/19 |
| 2566 | ACCO Engineered Systems, Inc. | 3290014513 | 01/28/19 | 1,192.55 | Batch #1100021634 | 1750668 | 02/26/19 |
| 2566 | ACCO Engineered Systems, Inc. | 3290014509 | 01/28/19 | 500.00 | Batch #1100021630 | 1750670 | 02/26/19 |
| 2566 | ACCO Engineered Systems, Inc. | 3290014509 | 01/28/19 | 530.39 | Batch #1100021630 | 1751642 | 02/26/19 |
| 2566 | ACCO Engineered Systems, Inc. | 3290014518 | 01/28/19 | 1,010.00 | Batch #1100021646 | 1751647 | 02/26/19 |
| 2566 | ACCO Engineered Systems, Inc. | 3290014509 | 01/28/19 | 500.00 | Batch #1100021630 | 1751766 | 02/26/19 |
| 2566 | ACCO Engineered Systems, Inc. | 3290014518 | 01/28/19 | 540.00 | Batch #1100021646 | 1751997 | 02/26/19 |
| 2566 | ACCO Engineered Systems, Inc. | 3290014517 | 01/28/19 | 720.00 | Batch #1100021645 | 1752002 | 02/26/19 |
| 2566 | ACCO Engineered Systems, Inc. | 3290014518 | 01/28/19 | 420.00 | Batch #1100021646 | 1752005 | 02/26/19 |
| 2566 | ACCO Engineered Systems, Inc. | 3290014517 | 01/28/19 | 705.00 | Batch #1100021645 | 1752009 | 02/26/19 |
| 2630 | ACCO Engineered Systems, Inc. | 3290023002 | 02/25/19 | 222.00 | Batch #1100021822 | 1756667 | 03/26/19 |
| 2650 | ACCO Engineered Systems, Inc. | 3290024500 | 03/11/19 | 4,681.18 | Batch #1100021882 | 1757863 | 03/26/19 |
| 2662 | ACCO Engineered Systems, Inc. | 3290028000 | 03/18/19 | 355.00 | Batch #1100021919 | 1758777 | 04/09/19 |
| 2673 | ACCO Engineered Systems, Inc. | 3290028500 | 03/25/19 | 1,092.95 | Batch #1100021959 | 1751794 | 04/09/19 |
| 2679 | ACCO Engineered Systems, Inc. | 3290033000 | 04/01/19 | 1,250.00 | Batch #1100022004 | R 313763R | 04/23/19 |
| 2770 | ACCO Engineered Systems, Inc. | 3290056500 | 06/10/19 | 500.00 | Batch #1100022347 | 1767464 | 07/16/19 |
| 2771 | ACCO Engineered Systems, Inc. | 3290055001 | 06/10/19 | 480.00 | Batch #1100022346 | 1767446 | 07/16/19 |
| 2771 | ACCO Engineered Systems, Inc. | 3290055001 | 06/10/19 | 480.00 | Batch #1100022346 | 1767450 | 07/16/19 |
| 2771 | ACCO Engineered Systems, Inc. | 3290055001 | 06/10/19 | 1,350.00 | Batch #1100022346 | 1767452 | 07/16/19 |
| 2771 | ACCO Engineered Systems, Inc. | 3290055001 | 06/10/19 | 1,055.00 | Batch #1100022346 | 1767461 | 07/16/19 |
| 2771 | ACCO Engineered Systems, Inc. | 3290055001 | 06/10/19 | 500.00 | Batch #1100022346 | 1767465 | 07/16/19 |
| 2771 | ACCO Engineered Systems, Inc. | 3290055001 | 06/10/19 | 500.00 | Batch #1100022346 | 1767467 | 07/16/19 |
| 2771 | ACCO Engineered Systems, Inc. | 3290055001 | 06/10/19 | 500.00 | Batch #1100022346 | 1767472 | 07/16/19 |
| 2771 | ACCO Engineered Systems, Inc. | 3290055001 | 06/10/19 | 500.00 | Batch #1100022346 | 1767478 | 07/16/19 |
| 2771 | ACCO Engineered Systems, Inc. | 3290055001 | 06/10/19 | 500.00 | Batch #1100022346 | 1767480 | 07/16/19 |
| 2771 | ACCO Engineered Systems, Inc. | 3290055001 | 06/10/19 | 500.00 | Batch #1100022346 | 1767839 | 07/16/19 |
| 2771 | ACCO Engineered Systems, Inc. | 3290055001 | 06/10/19 | 500.00 | Batch #1100022346 | 1768374 | 07/16/19 |
| 2771 | ACCO Engineered Systems, Inc. | 3290055001 | 06/10/19 | 425.40 | Batch #1100022346 | 1770072 | 07/16/19 |

| Funding Request | Vendor Name | Doc # | Doc Date | Amount | Batch | Vendor Inv Number | Posting Date |
|---|---|---|---|---|---|---|---|
| | **ACCO Engineered Systems, Inc. Total** | | | 29,300.39 | | | |
| N/A | Accounting Principals, Inc. | N/A | | 1,317.75 | | unsupported amt in POC | |
| | **Accounting Principals, Inc. Total** | | | 1,317.75 | | | |
| N/A | Acme Security Systems | N/A | | 450.00 | | unsupported amt in POC | |
| | **Acme Security Systems Total** | | | 450.00 | | | |
| 2615 | Advanced Integrated Pest Mgmt | 3290017500 | 02/19/19 | 91.00 | Batch #1100021776 | 1498406 | 03/12/19 |
| 2615 | Advanced Integrated Pest Mgmt | 3290017500 | 02/19/19 | 90.00 | Batch #1100021776 | 1498407 | 03/12/19 |
| 2615 | Advanced Integrated Pest Mgmt | 3290017500 | 02/19/19 | 455.00 | Batch #1100021776 | 1503053 | 03/12/19 |
| 2615 | Advanced Integrated Pest Mgmt | 3290017500 | 02/19/19 | 40.00 | Batch #1100021776 | 1503211 | 03/12/19 |
| 2615 | Advanced Integrated Pest Mgmt | 3290017500 | 02/19/19 | 70.00 | Batch #1100021776 | 1503212 | 03/12/19 |
| 2615 | Advanced Integrated Pest Mgmt | 3290017500 | 02/19/19 | 150.00 | Batch #1100021778 | 1503213 | 03/12/19 |
| 2615 | Advanced Integrated Pest Mgmt | 3290017500 | 02/19/19 | 63.50 | Batch #1100021776 | 1503214 | 03/12/19 |
| 2615 | Advanced Integrated Pest Mgmt | 3290017500 | 02/19/19 | 58.50 | Batch #1100021776 | 1503219 | 03/12/19 |
| 2615 | Advanced Integrated Pest Mgmt | 3290017500 | 02/19/19 | 74.00 | Batch #1100021776 | 1503219 | 03/12/19 |
| 2615 | Advanced Integrated Pest Mgmt | 3290017501 | 02/19/19 | 63.50 | Batch #1100021777 | 1503220 | 03/12/19 |
| 2615 | Advanced Integrated Pest Mgmt | 3290017502 | 02/19/19 | 54.00 | Batch #1100021778 | 1503222 | 03/12/19 |
| 2615 | Advanced Integrated Pest Mgmt | 3290017502 | 02/19/19 | 259.00 | Batch #1100021778 | 1503223 | 03/12/19 |
| 2615 | Advanced Integrated Pest Mgmt | 3290017504 | 02/19/19 | 54.00 | Batch #1100021780 | 1503224 | 03/12/19 |
| 2615 | Advanced Integrated Pest Mgmt | 3290017502 | 02/19/19 | 125.00 | Batch #1100021778 | 1503225 | 03/12/19 |
| 2615 | Advanced Integrated Pest Mgmt | 3290017505 | 02/19/19 | 60.00 | Batch #1100021781 | 1503227 | 03/12/19 |
| 2615 | Advanced Integrated Pest Mgmt | 3290017505 | 02/19/19 | 60.00 | Batch #1100021781 | 1503228 | 03/12/19 |
| 2615 | Advanced Integrated Pest Mgmt | 3290017501 | 02/19/19 | 100.00 | Batch #1100021777 | 1504192 | 03/12/19 |
| 2615 | Advanced Integrated Pest Mgmt | 3290017502 | 02/19/19 | 125.00 | Batch #1100021778 | 1505432 | 03/12/19 |
| 2615 | Advanced Integrated Pest Mgmt | 3290017501 | 02/19/19 | 85.00 | Batch #1100021777 | 1505492 | 03/12/19 |
| 2615 | Advanced Integrated Pest Mgmt | 3290017502 | 02/19/19 | 75.00 | Batch #1100021778 | 1506269 | 03/12/19 |
| 2615 | Advanced Integrated Pest Mgmt | 3290017502 | 02/19/19 | 75.00 | Batch #1100021778 | 1506270 | 03/12/19 |
| 2615 | Advanced Integrated Pest Mgmt | 3290017503 | 02/19/19 | 75.00 | Batch #1100021779 | 1506337 | 03/12/19 |
| 2615 | Advanced Integrated Pest Mgmt | 3290017504 | 02/19/19 | 75.00 | Batch #1100021780 | 1506338 | 03/12/19 |
| 2615 | Advanced Integrated Pest Mgmt | 3290017505 | 02/19/19 | 75.00 | Batch #1100021781 | 1506805 | 03/12/19 |
| 2615 | Advanced Integrated Pest Mgmt | 3290017501 | 02/19/19 | 100.00 | Batch #1100021777 | 1507261 | 03/12/19 |
| 2615 | Advanced Integrated Pest Mgmt | 3290017504 | 02/19/19 | 100.00 | Batch #1100021780 | 1507262 | 03/12/19 |
| 2615 | Advanced Integrated Pest Mgmt | 3290017500 | 02/19/19 | 96.00 | Batch #1100021776 | 1507265 | 03/12/19 |
| 2615 | Advanced Integrated Pest Mgmt | 3290017501 | 02/19/19 | 96.00 | Batch #1100021777 | 1507266 | 03/12/19 |
| 2615 | Advanced Integrated Pest Mgmt | 3290017501 | 02/19/19 | 252.00 | Batch #1100021777 | 1507267 | 03/12/19 |
| 2615 | Advanced Integrated Pest Mgmt | 3290017501 | 02/19/19 | 320.00 | Batch #1100021777 | 1507291 | 03/12/19 |
| 2615 | Advanced Integrated Pest Mgmt | 3290017502 | 02/19/19 | 115.00 | Batch #1100021778 | 1507355 | 03/12/19 |
| 2615 | Advanced Integrated Pest Mgmt | 3290017501 | 02/19/19 | 95.00 | Batch #1100021777 | 1507872 | 03/12/19 |
| 2615 | Advanced Integrated Pest Mgmt | 3290017501 | 02/19/19 | 85.00 | Batch #1100021777 | 1509409 | 03/12/19 |
| 2615 | Advanced Integrated Pest Mgmt | 3290017503 | 02/19/19 | 169.50 | Batch #1100021779 | 1509840 | 03/12/19 |
| 2615 | Advanced Integrated Pest Mgmt | 3290017504 | 02/19/19 | 90.00 | Batch #1100021780 | 1509841 | 03/12/19 |
| 2615 | Advanced Integrated Pest Mgmt | 3290017504 | 02/19/19 | 65.00 | Batch #1100021780 | 1509842 | 03/12/19 |
| 2628 | Advanced Integrated Pest Mgmt | 3290022500 | 02/25/19 | 150.00 | Batch #1100021811 | 1503221 | 03/26/19 |
| 2628 | Advanced Integrated Pest Mgmt | 3290022500 | 02/25/19 | 40.00 | Batch #1100021811 | 1503673 | 03/26/19 |
| 2628 | Advanced Integrated Pest Mgmt | 3290022500 | 02/25/19 | 68.00 | Batch #1100021811 | 1507263 | 03/26/19 |
| 2628 | Advanced Integrated Pest Mgmt | 3290022500 | 02/25/19 | 76.00 | Batch #1100021811 | 1507286 | 03/26/19 |
| 2628 | Advanced Integrated Pest Mgmt | 3290022500 | 02/25/19 | 76.00 | Batch #1100021811 | 1507287 | 03/26/19 |
| 2628 | Advanced Integrated Pest Mgmt | 3290022500 | 02/25/19 | 100.00 | Batch #1100021811 | 1507288 | 03/26/19 |
| 2628 | Advanced Integrated Pest Mgmt | 3290022500 | 02/25/19 | 100.00 | Batch #1100021811 | 1507289 | 03/26/19 |
| 2628 | Advanced Integrated Pest Mgmt | 3290022500 | 02/25/19 | 280.00 | Batch #1100021811 | 1507290 | 03/26/19 |
| 2650 | Advanced Integrated Pest Mgmt | 3290024500 | 03/11/19 | 58.50 | Batch #1100021882 | 1503218 | 03/26/19 |
| 2650 | Advanced Integrated Pest Mgmt | 3290024501 | 03/11/19 | 52.05 | Batch #1100021907 | 1507928 | 03/26/19 |
| 2650 | Advanced Integrated Pest Mgmt | 3290024501 | 03/11/19 | 52.05 | Batch #1100021907 | 1507928 | 03/26/19 |
| 2650 | Advanced Integrated Pest Mgmt | 3290024501 | 03/11/19 | 52.05 | Batch #1100021907 | 1519318 | 03/26/19 |
| 2650 | Advanced Integrated Pest Mgmt | 3290024501 | 03/11/19 | 52.05 | Batch #1100021907 | 1519318 | 03/26/19 |
| 2662 | Advanced Integrated Pest Mgmt | 3290028000 | 03/18/19 | 750.00 | Batch #1100021919 | 1468689 | 04/09/19 |

| Funding Request | Vendor Name | Doc # | Doc Date | Amount | Batch | Vendor Inv Number | Posting Date |
|---|---|---|---|---|---|---|---|
| 2679 | Advanced Integrated Pest Mgmt | 3290033000 | 04/01/19 | 7,850.00 | Batch #1100022004 | 1501457 | 04/23/19 |
| | **Advanced Integrated Pest Mgmt Total** | | | 13,792.70 | | | |
| 2579 | Advanced Power Systems | 3290010508 | 02/04/19 | 445.00 | Batch #1100021676 | 20181101A | 02/26/19 |
| 2579 | Advanced Power Systems | 3290010509 | 02/04/19 | 175.00 | Batch #1100021687 | 20190115a | 02/26/19 |
| 2579 | Advanced Power Systems | 3290010509 | 02/04/19 | 740.00 | Batch #1100021687 | 20190115a | 02/26/19 |
| 2579 | Advanced Power Systems | 3290010509 | 02/04/19 | 1,452.00 | Batch #1100021687 | 20190115a | 02/26/19 |
| 2581 | Advanced Power Systems | 3290014522 | 02/04/19 | 2,200.00 | Batch #1100021671 | 20190122A | 02/26/19 |
| | **Advanced Power Systems Total** | | | 5,012.00 | | | |
| 2748 | Advanced Security Systems | 3290047501 | 05/21/19 | 2.40 | Batch #1100022204 | 453937 PRE | 06/04/19 |
| 2748 | Advanced Security Systems | 3290047501 | 05/21/19 | 25.20 | Batch #1100022204 | 472589 PRE | 06/04/19 |
| 2748 | Advanced Security Systems | 3290047501 | 05/21/19 | 25.20 | Batch #1100022204 | 472592 PRE | 06/04/19 |
| 2748 | Advanced Security Systems | 3290047501 | 05/21/19 | 25.20 | Batch #1100022204 | 472598 PRE | 06/04/19 |
| 2748 | Advanced Security Systems | 3290047501 | 05/21/19 | 25.20 | Batch #1100022204 | 472603 PRE | 06/04/19 |
| 2770 | Advanced Security Systems | 3290056500 | 06/10/19 | 0.75 | Batch #1100022347 | 455362 PRE | 07/16/19 |
| 2770 | Advanced Security Systems | 3290056500 | 06/10/19 | 1.45 | Batch #1100022347 | 455362 PRE | 07/16/19 |
| 2770 | Advanced Security Systems | 3290056500 | 06/10/19 | 1.63 | Batch #1100022347 | 455362 PRE | 07/16/19 |
| 2770 | Advanced Security Systems | 3290056500 | 06/10/19 | 1.71 | Batch #1100022347 | 455362 PRE | 07/16/19 |
| 2800 | Advanced Security Systems | 3290056000 | 07/10/19 | 25.20 | Batch #1100022421 | 472608 | 07/16/19 |
| 2800 | Advanced Security Systems | 3290056000 | 07/10/19 | 26.13 | Batch #1100022421 | 472608 | 07/16/19 |
| | **Advanced Security Systems Total** | | | 160.07 | | | |
| 2557 | Air Filter Supply Inc. | 3290014502 | 01/21/19 | 96.80 | Batch #1100021607 | I347561 | 02/26/19 |
| 2557 | Air Filter Supply Inc. | 3290014502 | 01/21/19 | 401.75 | Batch #1100021607 | I347569 | 02/26/19 |
| 2566 | Air Filter Supply Inc. | 3290014511 | 01/28/19 | 166.47 | Batch #1100021632 | I348069 | 02/26/19 |
| | **Air Filter Supply Inc. Total** | | | 665.02 | | | |
| 2557 | Air Systems, Inc. | 3290014502 | 01/21/19 | 315.00 | Batch #1100021607 | 610092021 | 02/26/19 |
| 2855 | Air Systems, Inc. | 3290073000 | 08/21/19 | 609.00 | Batch #1100022660 | 610110119 | 09/10/19 |
| | **Air Systems, Inc. Total** | | | 924.00 | | | |
| 2556 | Alert Door Service Inc | 3290010502 | 01/21/19 | 617.23 | Batch #1100021611 | 80810 | 02/26/19 |
| 2556 | Alert Door Service Inc | 3290010505 | 01/21/19 | 746.81 | Batch #1100021614 | 81331 | 02/26/19 |
| 2565 | Alert Door Service Inc | 3290013509 | 01/28/19 | 400.00 | Batch #1100021638 | 81450 | 02/26/19 |
| 2580 | Alert Door Service Inc | 3290012503 | 02/04/19 | 610.98 | Batch #1100021675 | 81390 | 02/26/19 |
| | **Alert Door Service Inc Total** | | | 2,375.02 | | | |
| 2652 | Alliance Roofing Co Inc | 3290023008 | 03/11/19 | 15,700.00 | Batch #1100021896 | 377611 | 03/26/19 |
| 2884 | Alliance Roofing Co Inc | 3290083500 | 09/09/19 | 1,547.50 | Batch #1100022769 | W10408 | 10/01/19 |
| | **Alliance Roofing Co Inc Total** | | | 17,247.50 | | | |
| 2566 | Alternative Office Solutions, Inc | 3290014519 | 01/28/19 | 200.00 | Batch #1100021647 | 100199 | 02/26/19 |
| 2603 | Alternative Office Solutions, Inc | 3290017005 | 02/11/19 | 225.00 | Batch #1100021738 | 100214 | 03/12/19 |
| 2808 | Alternative Office Solutions, Inc | 3290065500 | 07/17/19 | 1,342.68 | Batch #1100022441 | 100211b | 08/20/19 |
| | **Alternative Office Solutions, Inc Total** | | | 1,767.68 | | | |
| 2558 | Ambius | 3290013503 | 01/21/19 | 1,489.89 | Batch #1100021605 | 0188235F4067: | 02/26/19 |
| 2630 | Ambius | 3290023001 | 02/25/19 | 1,451.04 | Batch #1100021797 | 000117SM0404 | 03/26/19 |
| | **Ambius Total** | | | 2,940.93 | | | |
| 2565 | American Air Conditioning,Plumbing,&He: | 3290013507 | 01/28/19 | 367.14 | Batch #1100021636 | W122350 | 02/26/19 |
| 2565 | American Air Conditioning,Plumbing,&He: | 3290013507 | 01/28/19 | 257.57 | Batch #1100021636 | W122351 | 02/26/19 |
| 2565 | American Air Conditioning,Plumbing,&He: | 3290013507 | 01/28/19 | 500.00 | Batch #1100021636 | W122380 | 02/26/19 |
| 2565 | American Air Conditioning,Plumbing,&He: | 3290013507 | 01/28/19 | 480.00 | Batch #1100021636 | W122392 | 02/26/19 |
| 2565 | American Air Conditioning,Plumbing,&He: | 3290013507 | 01/28/19 | 695.40 | Batch #1100021636 | W122402 | 02/26/19 |
| 2565 | American Air Conditioning,Plumbing,&He: | 3290013507 | 01/28/19 | 500.00 | Batch #1100021636 | W122408 | 02/26/19 |
| 2565 | American Air Conditioning,Plumbing,&He: | 3290013507 | 01/28/19 | 1,158.98 | Batch #1100021636 | W122433 | 02/26/19 |
| 2566 | American Air Conditioning,Plumbing,&He: | 3290014517 | 01/28/19 | 424.00 | Batch #1100021645 | W122273 | 02/26/19 |
| 2603 | American Air Conditioning,Plumbing,&He: | 3290017005 | 02/11/19 | 2,246.80 | Batch #1100021738 | W122284 | 03/12/19 |
| 2833 | American Air Conditioning,Plumbing,&He: | 3290068501 | 08/05/19 | 979.70 | Batch #1100022520 | W122151 | 08/27/19 |
| | **American Air Conditioning,Plumbing,&Heat Total** | | | 7,609.59 | | | |
| 2558 | American Chiller Service, Inc. | 3290013505 | 01/21/19 | 2,100.00 | Batch #1100021624 | 54445 | 02/26/19 |
| 2558 | American Chiller Service, Inc. | 3290013505 | 01/21/19 | 885.00 | Batch #1100021624 | 54446 | 02/26/19 |

| Funding Request | Vendor Name | Doc # | Doc Date | Amount | Batch | Vendor Inv Number | Posting Date |
|---|---|---|---|---|---|---|---|
| 2770 | American Chiller Service, Inc. | 3290056500 | 06/10/19 | 760.00 | Batch #1100022347 | 54325 | 07/16/19 |
| | **American Chiller Service, Inc. Total** | | | 3,745.00 | | | |
| 2566 | Anderson Burton Construction, Inc | 3290014511 | 01/28/19 | 6,406.24 | Batch #1100021632 | 13270 | 02/26/19 |
| 2630 | Anderson Burton Construction, Inc | 3290023002 | 02/25/19 | 1,365.59 | Batch #1100021822 | 13268 | 03/26/19 |
| | **Anderson Burton Construction, Inc Total** | | | 7,771.83 | | | |
| 2579 | Andrea Vollersen Design | 3290010507 | 02/04/19 | 2,030.00 | Batch #1100021668 | 186 | 02/26/19 |
| 2579 | Andrea Vollersen Design | 3290010507 | 02/04/19 | 2,345.00 | Batch #1100021668 | 187 | 02/26/19 |
| 2599 | Andrea Vollersen Design | 3290016500 | 02/11/19 | 1,145.00 | Batch #1100021751 | 165 | 03/12/19 |
| | **Andrea Vollersen Design Total** | | | 5,520.00 | | | |
| 2548 | Applied Pest Management, Inc | 3290012001 | 01/14/19 | 80.00 | Batch #1100021599 | 10651012018B | 02/26/19 |
| 2548 | Applied Pest Management, Inc | 3290012001 | 01/14/19 | 80.00 | Batch #1100021599 | 1065122018 | 02/26/19 |
| 2548 | Applied Pest Management, Inc | 3290012001 | 01/14/19 | 500.00 | Batch #1100021599 | 14525 1/9/19 | 02/26/19 |
| 2548 | Applied Pest Management, Inc | 3290012001 | 01/14/19 | 80.00 | Batch #1100021599 | 14525122018 | 02/26/19 |
| 2548 | Applied Pest Management, Inc | 3290012001 | 01/14/19 | 500.00 | Batch #1100021599 | 14525122018 | 02/26/19 |
| 2548 | Applied Pest Management, Inc | 3290012001 | 01/14/19 | 250.00 | Batch #1100021599 | 729262 | 02/26/19 |
| 2549 | Applied Pest Management, Inc | 3290014000 | 01/14/19 | 20.00 | Batch #1100021595 | 10651012018B | 02/26/19 |
| 2549 | Applied Pest Management, Inc | 3290014000 | 01/14/19 | 40.00 | Batch #1100021595 | 10651012018B | 02/26/19 |
| 2549 | Applied Pest Management, Inc | 3290014000 | 01/14/19 | 50.00 | Batch #1100021595 | 10651012018B | 02/26/19 |
| 2549 | Applied Pest Management, Inc | 3290014000 | 01/14/19 | 75.00 | Batch #1100021595 | 10651012018B | 02/26/19 |
| 2549 | Applied Pest Management, Inc | 3290014000 | 01/14/19 | 90.00 | Batch #1100021595 | 10651012018B | 02/26/19 |
| 2549 | Applied Pest Management, Inc | 3290014000 | 01/14/19 | 20.00 | Batch #1100021595 | 1065122018 | 02/26/19 |
| 2549 | Applied Pest Management, Inc | 3290014000 | 01/14/19 | 50.00 | Batch #1100021595 | 1065122018 | 02/26/19 |
| 2549 | Applied Pest Management, Inc | 3290014000 | 01/14/19 | 75.00 | Batch #1100021595 | 1065122018 | 02/26/19 |
| 2549 | Applied Pest Management, Inc | 3290014000 | 01/14/19 | 90.00 | Batch #1100021595 | 1065122018 | 02/26/19 |
| 2549 | Applied Pest Management, Inc | 3290014000 | 01/14/19 | 225.00 | Batch #1100021595 | 1065122018 | 02/26/19 |
| 2549 | Applied Pest Management, Inc | 3290014000 | 01/14/19 | 50.00 | Batch #1100021595 | 14829122018 | 02/26/19 |
| 2549 | Applied Pest Management, Inc | 3290014000 | 01/14/19 | 50.00 | Batch #1100021595 | 14829122018 | 02/26/19 |
| 2549 | Applied Pest Management, Inc | 3290014000 | 01/14/19 | 75.00 | Batch #1100021595 | 14829122018 | 02/26/19 |
| 2549 | Applied Pest Management, Inc | 3290014000 | 01/14/19 | 75.00 | Batch #1100021595 | 14829122018 | 02/26/19 |
| 2549 | Applied Pest Management, Inc | 3290014000 | 01/14/19 | 75.00 | Batch #1100021595 | 14829122018 | 02/26/19 |
| 2549 | Applied Pest Management, Inc | 3290014000 | 01/14/19 | 125.00 | Batch #1100021595 | 14829122018 | 02/26/19 |
| 2549 | Applied Pest Management, Inc | 3290014000 | 01/14/19 | 175.00 | Batch #1100021595 | 14829122018 | 02/26/19 |
| 2549 | Applied Pest Management, Inc | 3290014000 | 01/14/19 | 125.00 | Batch #1100021595 | 74487122018 | 02/26/19 |
| 2566 | Applied Pest Management, Inc | 3290014514 | 01/28/19 | 45.00 | Batch #1100021635 | 10651012018B | 02/26/19 |
| 2566 | Applied Pest Management, Inc | 3290014514 | 01/28/19 | 100.00 | Batch #1100021635 | 10651012018B | 02/26/19 |
| 2566 | Applied Pest Management, Inc | 3290014514 | 01/28/19 | 150.00 | Batch #1100021635 | 10651012018B | 02/26/19 |
| 2566 | Applied Pest Management, Inc | 3290014514 | 01/28/19 | 40.00 | Batch #1100021635 | 1065122018 | 02/26/19 |
| 2566 | Applied Pest Management, Inc | 3290014514 | 01/28/19 | 65.00 | Batch #1100021635 | 1065122018 | 02/26/19 |
| 2566 | Applied Pest Management, Inc | 3290014514 | 01/28/19 | 90.00 | Batch #1100021635 | 14829122018 | 02/26/19 |
| 2566 | Applied Pest Management, Inc | 3290014514 | 01/28/19 | 225.00 | Batch #1100021635 | 14829122018 | 02/26/19 |
| 2566 | Applied Pest Management, Inc | 3290014514 | 01/28/19 | 80.00 | Batch #1100021635 | 64215 | 02/26/19 |
| 2566 | Applied Pest Management, Inc | 3290014514 | 01/28/19 | 20.00 | Batch #1100021635 | 74487122018 | 02/26/19 |
| 2566 | Applied Pest Management, Inc | 3290014514 | 01/28/19 | 50.00 | Batch #1100021635 | 74487122018 | 02/26/19 |
| 2566 | Applied Pest Management, Inc | 3290014514 | 01/28/19 | 75.00 | Batch #1100021635 | 74487122018 | 02/26/19 |
| 2581 | Applied Pest Management, Inc | 3290014522 | 02/04/19 | (47.50) | Batch #1100021671 | 10651012018B | 02/26/19 |
| 2581 | Applied Pest Management, Inc | 3290014522 | 02/04/19 | 300.00 | Batch #1100021671 | 10651012018B | 02/26/19 |
| 2581 | Applied Pest Management, Inc | 3290014522 | 02/04/19 | 45.00 | Batch #1100021671 | 1065122018 | 02/26/19 |
| 2581 | Applied Pest Management, Inc | 3290014522 | 02/04/19 | 100.00 | Batch #1100021671 | 1065122018 | 02/26/19 |
| 2581 | Applied Pest Management, Inc | 3290014522 | 02/04/19 | 150.00 | Batch #1100021671 | 1065122018 | 02/26/19 |
| 2581 | Applied Pest Management, Inc | 3290014522 | 02/04/19 | 80.00 | Batch #1100021671 | 64215a | 02/26/19 |
| 2581 | Applied Pest Management, Inc | 3290014522 | 02/04/19 | 20.00 | Batch #1100021671 | 74487122018 | 02/26/19 |
| 2581 | Applied Pest Management, Inc | 3290014522 | 02/04/19 | 40.00 | Batch #1100021671 | 74487122018 | 02/26/19 |
| 2581 | Applied Pest Management, Inc | 3290014522 | 02/04/19 | 50.00 | Batch #1100021671 | 74487122018 | 02/26/19 |
| 2581 | Applied Pest Management, Inc | 3290014522 | 02/04/19 | 75.00 | Batch #1100021671 | 74487122018 | 02/26/19 |

| Funding Request | Vendor Name | Doc # | Doc Date | Amount | Batch | Vendor Inv Number | Posting Date |
|---|---|---|---|---|---|---|---|
| 2581 | Applied Pest Management, Inc | 3290014522 | 02/04/19 | 90.00 | Batch #1100021671 | 74487122018 | 02/26/19 |
| 2636 | Applied Pest Management, Inc | 3290022002 | 03/04/19 | 9,999.99 | Batch #1100021870 | 10206 | 03/26/19 |
| 2636 | Applied Pest Management, Inc | 3290022002 | 03/04/19 | 8,500.00 | Batch #1100021870 | 10207 | 03/26/19 |
| | **Applied Pest Management, Inc Total** | | | 23,392.49 | | | |
| 2548 | Applied Power Technologies, Inc | 3290012002 | 01/14/19 | 2,600.00 | Batch #1100021601 | 11363-06 | 02/26/19 |
| | **Applied Power Technologies, Inc. Total** | | | 2,600.00 | | | |
| 2603 | Backflow Prevention Specialist, Inc. | 3290017010 | 02/11/19 | 85.00 | Batch #1100021755 | WO-026704 | 03/12/19 |
| 2603 | Backflow Prevention Specialist, Inc. | 3290017010 | 02/11/19 | 85.00 | Batch #1100021755 | WO-026704 | 03/12/19 |
| 2617 | Backflow Prevention Specialist, Inc. | 3290016001 | 02/19/19 | 265.00 | Batch #1100021774 | WO-025664 | 03/12/19 |
| 2617 | Backflow Prevention Specialist, Inc. | 3290016001 | 02/19/19 | 100.00 | Batch #1100021774 | WO-026702 | 03/12/19 |
| 2617 | Backflow Prevention Specialist, Inc. | 3290016001 | 02/19/19 | 100.00 | Batch #1100021774 | WO-026702 | 03/12/19 |
| 2617 | Backflow Prevention Specialist, Inc. | 3290016001 | 02/19/19 | 85.00 | Batch #1100021774 | WO-026705 | 03/12/19 |
| 2617 | Backflow Prevention Specialist, Inc. | 3290016001 | 02/19/19 | 85.00 | Batch #1100021774 | WO-026705 | 03/12/19 |
| 2617 | Backflow Prevention Specialist, Inc. | 3290016001 | 02/19/19 | 100.00 | Batch #1100021774 | WO-026706 | 03/12/19 |
| 2617 | Backflow Prevention Specialist, Inc. | 3290016001 | 02/19/19 | 100.00 | Batch #1100021774 | WO-026706 | 03/12/19 |
| 2617 | Backflow Prevention Specialist, Inc. | 3290016001 | 02/19/19 | 85.00 | Batch #1100021774 | WO-026707 | 03/12/19 |
| 2617 | Backflow Prevention Specialist, Inc. | 3290016001 | 02/19/19 | 85.00 | Batch #1100021774 | WO-026707 | 03/12/19 |
| 2638 | Backflow Prevention Specialist, Inc. | 3290022504 | 03/04/19 | 265.00 | Batch #1100021850 | WO-025665 | 03/26/19 |
| 2650 | Backflow Prevention Specialist, Inc. | 3290024501 | 03/11/19 | 265.00 | Batch #1100021907 | WO-026452 | 03/26/19 |
| 2650 | Backflow Prevention Specialist, Inc. | 3290024501 | 03/11/19 | 265.00 | Batch #1100021907 | WO-026454 | 03/26/19 |
| 2883 | Backflow Prevention Specialist, Inc. | 3290084500 | 09/09/19 | 481.54 | Batch #1100022768 | WO-026783 | 10/01/19 |
| | **Backflow Prevention Specialist, Inc. Total** | | | 2,451.54 | | | |
| 2565 | Barrows Landscaping Inc. | 3290013509 | 01/28/19 | 257.50 | Batch #1100021638 | 18-2894 | 02/26/19 |
| 2565 | Barrows Landscaping Inc. | 3290013509 | 01/28/19 | 495.00 | Batch #1100021638 | 19-1016 | 02/26/19 |
| | **Barrows Landscaping Inc. Total** | | | 752.50 | | | |
| 2711 | Bay Alarm Company | 3290044500 | 04/24/19 | 293.72 | Batch #1100022079 | 334524418121! | 05/21/19 |
| 2711 | Bay Alarm Company | 3290044500 | 04/24/19 | 42.00 | Batch #1100022079 | 524744181215 | 05/21/19 |
| 2713 | Bay Alarm Company | 3290044000 | 04/29/19 | 43.12 | Batch #1100022106 | 15727218 PRE | 05/21/19 |
| 2713 | Bay Alarm Company | 3290044000 | 04/29/19 | 44.80 | Batch #1100022106 | 15729321 PRE | 05/21/19 |
| | **Bay Alarm Company Total** | | | 423.64 | | | |
| 2566 | Benson & Son Electric, Inc | 3290014511 | 01/28/19 | 480.00 | Batch #1100021632 | 8107 | 02/26/19 |
| 2566 | Benson & Son Electric, Inc | 3290014511 | 01/28/19 | 712.61 | Batch #1100021632 | 8108 | 02/26/19 |
| 2566 | Benson & Son Electric, Inc | 3290014511 | 01/28/19 | 480.00 | Batch #1100021632 | 8109 | 02/26/19 |
| | **Benson & Son Electric, Inc Total** | | | 1,672.61 | | | |
| 2548 | Blue Sky Shipping | 3290012002 | 01/14/19 | 374.00 | Batch #1100021601 | 4356 | 02/26/19 |
| 2548 | Blue Sky Shipping | 3290012002 | 01/14/19 | 374.00 | Batch #1100021601 | 4357 | 02/26/19 |
| 2549 | Blue Sky Shipping | 3290014001 | 01/14/19 | 297.00 | Batch #1100021596 | 4349 | 02/26/19 |
| 2549 | Blue Sky Shipping | 3290014001 | 01/14/19 | 297.00 | Batch #1100021596 | 4350 | 02/26/19 |
| 2549 | Blue Sky Shipping | 3290014002 | 01/14/19 | 297.00 | Batch #1100021597 | 4351 | 02/26/19 |
| 2549 | Blue Sky Shipping | 3290014002 | 01/14/19 | 297.00 | Batch #1100021597 | 4352 | 02/26/19 |
| 2549 | Blue Sky Shipping | 3290014002 | 01/14/19 | 297.00 | Batch #1100021597 | 4353 | 02/26/19 |
| 2549 | Blue Sky Shipping | 3290014002 | 01/14/19 | 374.00 | Batch #1100021597 | 4355 | 02/26/19 |
| 2550 | Blue Sky Shipping | 3290012005 | 01/14/19 | 145.00 | Batch #1100021593 | 4347 | 02/26/19 |
| 2550 | Blue Sky Shipping | 3290012004 | 01/14/19 | 925.00 | Batch #1100021592 | 4348 | 02/26/19 |
| 2556 | Blue Sky Shipping | 3290010505 | 01/21/19 | 475.00 | Batch #1100021614 | 4358 | 02/26/19 |
| 2556 | Blue Sky Shipping | 3290010502 | 01/21/19 | 230.00 | Batch #1100021611 | 4361 | 02/26/19 |
| 2558 | Blue Sky Shipping | 3290013503 | 01/21/19 | 374.00 | Batch #1100021605 | 4359 | 02/26/19 |
| 2558 | Blue Sky Shipping | 3290013503 | 01/21/19 | 374.00 | Batch #1100021605 | 4360 | 02/26/19 |
| 2558 | Blue Sky Shipping | 3290013503 | 01/21/19 | 230.00 | Batch #1100021605 | 4362 | 02/26/19 |
| 2558 | Blue Sky Shipping | 3290013503 | 01/21/19 | 500.00 | Batch #1100021605 | 4363 | 02/26/19 |
| 2566 | Blue Sky Shipping | 3290014519 | 01/28/19 | 297.50 | Batch #1100021647 | 4375 | 02/26/19 |
| 2566 | Blue Sky Shipping | 3290014519 | 01/28/19 | 297.50 | Batch #1100021647 | 4376 | 02/26/19 |
| 2566 | Blue Sky Shipping | 3290014519 | 01/28/19 | 280.00 | Batch #1100021647 | 4379 | 02/26/19 |
| 2579 | Blue Sky Shipping | 3290010506 | 02/04/19 | 297.50 | Batch #1100021667 | 4377 | 02/26/19 |
| 2579 | Blue Sky Shipping | 3290010506 | 02/04/19 | 148.75 | Batch #1100021667 | 4378 | 02/26/19 |

| Funding Request | Vendor Name | Doc # | Doc Date | Amount | Batch | Vendor Inv Number | Posting Date |
|---|---|---|---|---|---|---|---|
| 2579 | Blue Sky Shipping | 3290010506 | 02/04/19 | 148.75 | Batch #1100021667 | 4378 | 02/26/19 |
| 2579 | Blue Sky Shipping | 3290010506 | 02/04/19 | 70.00 | Batch #1100021667 | 4380 | 02/26/19 |
| 2579 | Blue Sky Shipping | 3290010506 | 02/04/19 | 500.00 | Batch #1100021667 | 4382 | 02/26/19 |
| 2579 | Blue Sky Shipping | 3290010506 | 02/04/19 | 350.00 | Batch #1100021667 | 4383 | 02/26/19 |
| 2579 | Blue Sky Shipping | 3290010512 | 02/04/19 | 350.00 | Batch #1100021708 | 4384 | 02/26/19 |
| 2579 | Blue Sky Shipping | 3290010506 | 02/04/19 | 1,380.00 | Batch #1100021667 | 4385 | 02/26/19 |
| 2648 | Blue Sky Shipping | 3290024000 | 03/11/19 | 17,964.13 | Batch #1100021897 | 4412 | 03/26/19 |
| 2819 | Blue Sky Shipping | 3290066500 | 07/22/19 | 500.00 | Batch #1100022467 | 4609 | 08/20/19 |
| 2819 | Blue Sky Shipping | 3290066501 | 07/22/19 | 350.00 | Batch #1100022512 | 4676 | 08/20/19 |
| 2820 | Blue Sky Shipping | 3290066000 | 07/22/19 | 225.00 | Batch #1100022468 | 4614 | 08/20/19 |
| 2826 | Blue Sky Shipping | 3290067000 | 07/29/19 | 500.00 | Batch #1100022513 | 4615 | 08/20/19 |
| 2826 | Blue Sky Shipping | 3290067000 | 07/29/19 | 175.00 | Batch #1100022513 | 4616 | 08/20/19 |
| 2827 | Blue Sky Shipping | 3290067001 | 07/29/19 | 1,380.00 | Batch #1100022509 | 4653 | 08/20/19 |
| 2827 | Blue Sky Shipping | 3290067001 | 07/29/19 | 140.00 | Batch #1100022509 | 4661 | 08/20/19 |
| 2827 | Blue Sky Shipping | 3290067001 | 07/29/19 | 140.00 | Batch #1100022509 | 4662 | 08/20/19 |
| 2827 | Blue Sky Shipping | 3290067001 | 07/29/19 | 175.00 | Batch #1100022509 | 4671 | 08/20/19 |
| 2827 | Blue Sky Shipping | 3290067001 | 07/29/19 | 175.00 | Batch #1100022509 | 4672 | 08/20/19 |
| 2827 | Blue Sky Shipping | 3290067001 | 07/29/19 | 210.00 | Batch #1100022509 | 4678 | 08/20/19 |
| 2827 | Blue Sky Shipping | 3290067001 | 07/29/19 | 210.00 | Batch #1100022509 | 4679 | 08/20/19 |
| 2827 | Blue Sky Shipping | 3290067001 | 07/29/19 | 210.00 | Batch #1100022509 | 4680 | 08/20/19 |
| 2827 | Blue Sky Shipping | 3290067001 | 07/29/19 | 210.00 | Batch #1100022509 | 4681 | 08/20/19 |
| | **Blue Sky Shipping Total** | | | 32,544.13 | | | |
| 2630 | BrightView Landscape Services, Inc | 3290023001 | 02/25/19 | 500.00 | Batch #1100021797 | 6187512 | 03/26/19 |
| 2640 | BrightView Landscape Services, Inc | 3290023005 | 03/04/19 | 3,615.30 | Batch #1100021849 | 6120827 | 03/26/19 |
| 2696 | BrightView Landscape Services, Inc | 3290039501 | 04/15/19 | 2,896.65 | Batch #1100022069 | 6120828 | 05/14/19 |
| N/A | BrightView Landscape Services, Inc | N/A | | 3,213.60 | | unsupported amt in POC | |
| | **BrightView Landscape Services, Inc Total** | | | 10,225.55 | | | |
| 2580 | Brower Mechanical, Inc | 3290012506 | 02/04/19 | 378.20 | Batch #1100021682 | 249795 | 02/26/19 |
| 2580 | Brower Mechanical, Inc | 3290012506 | 02/04/19 | 288.20 | Batch #1100021682 | 249795.1 | 02/26/19 |
| 2580 | Brower Mechanical, Inc | 3290012508 | 02/04/19 | 7,992.00 | Batch #1100021685 | 250540 | 02/26/19 |
| 2580 | Brower Mechanical, Inc | 3290012508 | 02/04/19 | 412.00 | Batch #1100021685 | 250684 | 02/26/19 |
| 2650 | Brower Mechanical, Inc | 3290024500 | 03/11/19 | 850.25 | Batch #1100021882 | 250579 | 03/26/19 |
| | **Brower Mechanical, Inc Total** | | | 9,920.65 | | | |
| 2640 | Buranzon Design | 3290023005 | 03/04/19 | 1,105.75 | Batch #1100021849 | 4150 | 03/26/19 |
| | **Buranzon Design Total** | | | 1,105.75 | | | |
| 2550 | C & R Fence Contractors Inc. | 3290012007 | 01/14/19 | 479.00 | Batch #1100021600 | 15998 | 02/26/19 |
| 2557 | C & R Fence Contractors Inc. | 3290014505 | 01/21/19 | 658.00 | Batch #1100021610 | 15964 | 02/26/19 |
| 2557 | C & R Fence Contractors Inc. | 3290014501 | 01/21/19 | 259.00 | Batch #1100021606 | 16072 | 02/26/19 |
| 2581 | C & R Fence Contractors Inc. | 3290014521 | 02/04/19 | 420.00 | Batch #1100021669 | 16123 | 02/26/19 |
| 2603 | C & R Fence Contractors Inc. | 3290017005 | 02/11/19 | 420.00 | Batch #1100021738 | 16183 | 03/12/19 |
| 2603 | C & R Fence Contractors Inc. | 3290017005 | 02/11/19 | 420.00 | Batch #1100021738 | 16188 | 03/12/19 |
| 2630 | C & R Fence Contractors Inc. | 3290023002 | 02/25/19 | 1,273.00 | Batch #1100021822 | 16272 | 03/26/19 |
| 2640 | C & R Fence Contractors Inc. | 3290023006 | 03/04/19 | 258.00 | Batch #1100021866 | 15977 | 03/26/19 |
| 2652 | C & R Fence Contractors Inc. | 3290023008 | 03/11/19 | 2,736.00 | Batch #1100021896 | 15740 | 03/26/19 |
| 2688 | C & R Fence Contractors Inc. | 3290034501 | 04/08/19 | 776.00 | Batch #1100022024 | 16059 | 04/23/19 |
| 2688 | C & R Fence Contractors Inc. | 3290034501 | 04/08/19 | 776.00 | Batch #1100022024 | 16167 | 04/23/19 |
| | **C & R Fence Contractors Inc. Total** | | | 8,475.00 | | | |
| 2579 | California Diesel & Power | 3290010509 | 02/04/19 | 350.00 | Batch #1100021687 | 01-12483 | 02/26/19 |
| 2579 | California Diesel & Power | 3290010509 | 02/04/19 | 350.00 | Batch #1100021687 | 01-12484 | 02/26/19 |
| 2579 | California Diesel & Power | 3290010509 | 02/04/19 | 350.00 | Batch #1100021687 | 01-12485 | 02/26/19 |
| 2579 | California Diesel & Power | 3290010509 | 02/04/19 | 350.00 | Batch #1100021687 | 01-12486 | 02/26/19 |
| | **California Diesel & Power Total** | | | 1,400.00 | | | |
| 2613 | Caltrol, Inc. | 3290023502 | 02/19/19 | 5,735.00 | Batch #1100021789 | RS-34514 | 03/26/19 |
| 2613 | Caltrol, Inc. | 3290023502 | 02/19/19 | 3,470.00 | Batch #1100021789 | RS-34515 | 03/26/19 |
| | **Caltrol, Inc. Total** | | | 9,205.00 | | | |

| Funding Request | Vendor Name | Doc # | Doc Date | Amount | Batch | Vendor Inv Number | Posting Date |
|---|---|---|---|---|---|---|---|
| 2636 | Canyon Controls LLC | 3290022002 | 03/04/19 | 1,779.00 | Batch #1100021870 | CC123100-19 | 03/26/19 |
| | **Canyon Controls LLC Total** | | | 1,779.00 | | | |
| 2613 | Canyon Controls, LLC | 3290023500 | 02/19/19 | 2,679.00 | Batch #1100021784 | CC123100-19 | 03/26/19 |
| | **Canyon Controls, LLC Total** | | | 2,679.00 | | | |
| 2548 | Capital Building Maintenance Group LLC | 3290012002 | 01/14/19 | 1,400.00 | Batch #1100021601 | 6001240 | 02/26/19 |
| 2548 | Capital Building Maintenance Group LLC | 3290012002 | 01/14/19 | 1,455.00 | Batch #1100021601 | 6001240 | 02/26/19 |
| 2548 | Capital Building Maintenance Group LLC | 3290012002 | 01/14/19 | 1,740.00 | Batch #1100021601 | 6001240 | 02/26/19 |
| 2648 | Capital Building Maintenance Group LLC | 3290024000 | 03/11/19 | 475.00 | Batch #1100021897 | 6001168-24 | 03/26/19 |
| 2648 | Capital Building Maintenance Group LLC | 3290024000 | 03/11/19 | 428.93 | Batch #1100021897 | 6001239 PRE | 03/26/19 |
| 2648 | Capital Building Maintenance Group LLC | 3290024000 | 03/11/19 | 1,051.09 | Batch #1100021897 | 6001322 PRE | 03/26/19 |
| 2648 | Capital Building Maintenance Group LLC | 3290024000 | 03/11/19 | 1,580.25 | Batch #1100021897 | 6001322 PRE | 03/26/19 |
| 2648 | Capital Building Maintenance Group LLC | 3290024000 | 03/11/19 | 1,833.09 | Batch #1100021897 | 6001322 PRE | 03/26/19 |
| | **Capital Building Maintenance Group LLC Total** | | | 9,963.36 | | | |
| 2557 | Carlon's Fire Extinguisher Sales & Servc | 3290014505 | 01/21/19 | 272.53 | Batch #1100021610 | 181258 | 02/26/19 |
| 2557 | Carlon's Fire Extinguisher Sales & Servc | 3290014505 | 01/21/19 | 206.65 | Batch #1100021610 | 181861 | 02/26/19 |
| | **Carlon's Fire Extinguisher Sales & Servc Total** | | | 479.18 | | | |
| 2548 | CB2 Builders Incorporated | 3290012002 | 01/14/19 | 5,818.84 | Batch #1100021601 | 3881 | 02/26/19 |
| 2613 | CB2 Builders Incorporated | 3290023501 | 02/19/19 | 6,315.77 | Batch #1100021786 | 3880 | 03/26/19 |
| 2613 | CB2 Builders Incorporated | 3290023501 | 02/19/19 | 1,504.00 | Batch #1100021786 | 3887 | 03/26/19 |
| | **CB2 Builders Incorporated Total** | | | 13,638.61 | | | |
| 2550 | Cencal Mechanical Heating & Air, Inc | 3290012005 | 01/14/19 | 500.00 | Batch #1100021593 | 15053 | 02/26/19 |
| 2566 | Cencal Mechanical Heating & Air, Inc | 3290014519 | 01/28/19 | 1,060.00 | Batch #1100021647 | 14950 | 02/26/19 |
| 2566 | Cencal Mechanical Heating & Air, Inc | 3290014511 | 01/28/19 | 7,695.46 | Batch #1100021632 | 14977 | 02/26/19 |
| | **Cencal Mechanical Heating & Air, Inc Total** | | | 9,255.46 | | | |
| 2603 | Central Air Conditioning & Refrigeration | 3290017009 | 02/11/19 | 1,719.37 | Batch #1100021753 | 10618 | 03/12/19 |
| 2688 | Central Air Conditioning & Refrigeration | 3290034501 | 04/08/19 | 126.00 | Batch #1100022024 | 10471 | 04/23/19 |
| | **Central Air Conditioning & Refrigeration Total** | | | 1,845.37 | | | |
| 2550 | Chain Link Fence & Supply | 3290012007 | 01/14/19 | 1,858.73 | Batch #1100021600 | 88977 | 02/26/19 |
| 2603 | Chain Link Fence & Supply | 3290017005 | 02/11/19 | 1,470.33 | Batch #1100021738 | 89063 | 03/12/19 |
| | **Chain Link Fence & Supply Total** | | | 3,329.06 | | | |
| 2566 | Champion Hardware Inc. | 3290014512 | 01/28/19 | 441.22 | Batch #1100021633 | 145583 | 02/26/19 |
| 2566 | Champion Hardware Inc. | 3290014512 | 01/28/19 | 285.09 | Batch #1100021633 | 145584 | 02/26/19 |
| | **Champion Hardware Inc. Total** | | | 726.31 | | | |
| 2800 | Charlie's Day & Nite, Inc | 3290056000 | 07/10/19 | 27.16 | Batch #1100022421 | 416323 | 07/16/19 |
| 2800 | Charlie's Day & Nite, Inc | 3290056000 | 07/10/19 | 27.16 | Batch #1100022421 | 416326 | 07/16/19 |
| | **Charlie's Day & Nite, Inc Total** | | | 54.32 | | | |
| 2565 | Chuck's & Auburn Septic | 3290013515 | 01/28/19 | 19.74 | Batch #1100021652 | 44045 | 02/26/19 |
| 2565 | Chuck's & Auburn Septic | 3290013515 | 01/28/19 | 470.26 | Batch #1100021652 | 44045 | 02/26/19 |
| 2565 | Chuck's & Auburn Septic | 3290013515 | 01/28/19 | 19.74 | Batch #1100021652 | 44133 | 02/26/19 |
| 2565 | Chuck's & Auburn Septic | 3290013515 | 01/28/19 | 470.26 | Batch #1100021652 | 44133 | 02/26/19 |
| 2565 | Chuck's & Auburn Septic | 3290013516 | 01/28/19 | 661.00 | Batch #1100021653 | 44138 | 02/26/19 |
| 2565 | Chuck's & Auburn Septic | 3290013515 | 01/28/19 | 545.00 | Batch #1100021652 | 44140 | 02/26/19 |
| 2565 | Chuck's & Auburn Septic | 3290013516 | 01/28/19 | 20.16 | Batch #1100021653 | 44170 | 02/26/19 |
| 2565 | Chuck's & Auburn Septic | 3290013516 | 01/28/19 | 469.84 | Batch #1100021653 | 44170 | 02/26/19 |
| 2601 | Chuck's & Auburn Septic | 3290017002 | 02/11/19 | 20.16 | Batch #1100021741 | 44192 | 03/12/19 |
| 2601 | Chuck's & Auburn Septic | 3290017002 | 02/11/19 | 469.84 | Batch #1100021741 | 44192 | 03/12/19 |
| | **Chuck's & Auburn Septic Total** | | | 3,166.00 | | | |
| 2581 | City Wide Property Services Inc. | 3290014522 | 02/04/19 | 1,123.20 | Batch #1100021671 | 116685 | 02/26/19 |
| 2581 | City Wide Property Services Inc. | 3290014522 | 02/04/19 | 1,025.70 | Batch #1100021671 | 116686 | 02/26/19 |
| 2581 | City Wide Property Services Inc. | 3290014522 | 02/04/19 | 1,220.70 | Batch #1100021671 | 116687 | 02/26/19 |
| 2581 | City Wide Property Services Inc. | 3290014522 | 02/04/19 | 1,123.20 | Batch #1100021671 | 116688 | 02/26/19 |
| 2581 | City Wide Property Services Inc. | 3290014522 | 02/04/19 | 635.70 | Batch #1100021671 | 116690 | 02/26/19 |
| 2581 | City Wide Property Services Inc. | 3290014522 | 02/04/19 | 1,025.70 | Batch #1100021671 | 116691 | 02/26/19 |
| 2581 | City Wide Property Services Inc. | 3290014523 | 02/04/19 | 635.70 | Batch #1100021672 | 116692 | 02/26/19 |
| 2581 | City Wide Property Services Inc. | 3290014523 | 02/04/19 | 928.20 | Batch #1100021672 | 116693 | 02/26/19 |

| Funding Request | Vendor Name | Doc # | Doc Date | Amount | Batch | Vendor Inv Number | Posting Date |
|---|---|---|---|---|---|---|---|
| 2581 | City Wide Property Services Inc. | 3290014523 | 02/04/19 | 830.70 | Batch #1100021672 | 116694 | 02/26/19 |
| 2581 | City Wide Property Services Inc. | 3290014523 | 02/04/19 | 538.20 | Batch #1100021672 | 116695 | 02/26/19 |
| 2581 | City Wide Property Services Inc. | 3290014523 | 02/04/19 | 538.20 | Batch #1100021672 | 116699 | 02/26/19 |
| | **City Wide Property Services Inc. Total** | | | 9,625.20 | | | |
| 2549 | Clark-Cadman, Inc. | 3290014001 | 01/14/19 | 495.00 | Batch #1100021596 | 18761 | 02/26/19 |
| 2556 | Clark-Cadman, Inc. | 3290010505 | 01/21/19 | 488.00 | Batch #1100021614 | 18759 | 02/26/19 |
| 2565 | Clark-Cadman, Inc. | 3290013509 | 01/28/19 | 1,165.00 | Batch #1100021638 | 18762 | 02/26/19 |
| 2566 | Clark-Cadman, Inc. | 3290014511 | 01/28/19 | 1,625.00 | Batch #1100021632 | 18763 | 02/26/19 |
| | **Clark-Cadman, Inc. Total** | | | 3,773.00 | | | |
| 2548 | Coast Landscape Management | 3290012001 | 01/14/19 | 901.33 | Batch #1100021599 | 49320 | 02/26/19 |
| 2548 | Coast Landscape Management | 3290012001 | 01/14/19 | 450.67 | Batch #1100021599 | 49321 | 02/26/19 |
| 2548 | Coast Landscape Management | 3290012001 | 01/14/19 | 497.00 | Batch #1100021599 | 49322 | 02/26/19 |
| 2565 | Coast Landscape Management | 3290013516 | 01/28/19 | 234.00 | Batch #1100021653 | 49308 | 02/26/19 |
| 2565 | Coast Landscape Management | 3290013514 | 01/28/19 | 532.00 | Batch #1100021651 | 49309 | 02/26/19 |
| 2565 | Coast Landscape Management | 3290013515 | 01/28/19 | 290.00 | Batch #1100021652 | 49311 | 02/26/19 |
| 2565 | Coast Landscape Management | 3290013514 | 01/28/19 | 1,291.33 | Batch #1100021651 | 49312 | 02/26/19 |
| 2565 | Coast Landscape Management | 3290013515 | 01/28/19 | 324.00 | Batch #1100021652 | 49313 | 02/26/19 |
| 2565 | Coast Landscape Management | 3290013514 | 01/28/19 | 351.00 | Batch #1100021651 | 49314 | 02/26/19 |
| 2565 | Coast Landscape Management | 3290013515 | 01/28/19 | 409.50 | Batch #1100021652 | 49315 | 02/26/19 |
| 2565 | Coast Landscape Management | 3290013513 | 01/28/19 | 3,559.00 | Batch #1100021650 | 49317 | 02/26/19 |
| 2565 | Coast Landscape Management | 3290013515 | 01/28/19 | 229.00 | Batch #1100021652 | 49318 | 02/26/19 |
| 2565 | Coast Landscape Management | 3290013514 | 01/28/19 | 560.00 | Batch #1100021651 | 49319 | 02/26/19 |
| 2565 | Coast Landscape Management | 3290013515 | 01/28/19 | 268.67 | Batch #1100021652 | 49323 | 02/26/19 |
| 2565 | Coast Landscape Management | 3290013514 | 01/28/19 | 845.00 | Batch #1100021651 | 49324 | 02/26/19 |
| 2565 | Coast Landscape Management | 3290013514 | 01/28/19 | 1,652.00 | Batch #1100021651 | 49325 | 02/26/19 |
| 2565 | Coast Landscape Management | 3290013515 | 01/28/19 | 875.33 | Batch #1100021652 | 49326 | 02/26/19 |
| 2565 | Coast Landscape Management | 3290013514 | 01/28/19 | 433.33 | Batch #1100021651 | 49327 | 02/26/19 |
| 2565 | Coast Landscape Management | 3290013514 | 01/28/19 | 297.00 | Batch #1100021651 | 49328 | 02/26/19 |
| 2565 | Coast Landscape Management | 3290013514 | 01/28/19 | 260.00 | Batch #1100021651 | 49329 | 02/26/19 |
| 2565 | Coast Landscape Management | 3290013515 | 01/28/19 | 1,475.00 | Batch #1100021652 | 49330 | 02/26/19 |
| 2580 | Coast Landscape Management | 3290012510 | 02/04/19 | 3.00 | Batch #1100021701 | 49310 | 02/26/19 |
| 2580 | Coast Landscape Management | 3290012510 | 02/04/19 | 525.00 | Batch #1100021701 | 49310 | 02/26/19 |
| 2580 | Coast Landscape Management | 3290012511 | 02/04/19 | 3.00 | Batch #1100021702 | 51266 | 02/26/19 |
| 2580 | Coast Landscape Management | 3290012511 | 02/04/19 | 525.00 | Batch #1100021702 | 51266 | 02/26/19 |
| 2626 | Coast Landscape Management | 3290022000 | 02/25/19 | 11,916.00 | Batch #1100021821 | 52443 | 03/26/19 |
| 2626 | Coast Landscape Management | 3290022000 | 02/25/19 | 11,916.00 | Batch #1100021821 | 52444 | 03/26/19 |
| 2626 | Coast Landscape Management | 3290022000 | 02/25/19 | 11,916.00 | Batch #1100021821 | 52445 | 03/26/19 |
| 2673 | Coast Landscape Management | 3290028500 | 03/25/19 | 993.00 | Batch #1100021959 | 52446 | 04/09/19 |
| | **Coast Landscape Management Total** | | | 53,943.83 | | | |
| 2579 | Conklin Bros | 3290010512 | 02/04/19 | 7,250.00 | Batch #1100021708 | 59471 | 02/26/19 |
| | **Conklin Bros Total** | | | 7,250.00 | | | |
| 2549 | Cosco Fire Protection, Inc. | 3290014000 | 01/14/19 | 190.00 | Batch #1100021595 | 1000382915 | 02/26/19 |
| 2549 | Cosco Fire Protection, Inc. | 3290014000 | 01/14/19 | 275.00 | Batch #1100021595 | 1000419609 | 02/26/19 |
| 2549 | Cosco Fire Protection, Inc. | 3290014000 | 01/14/19 | 235.00 | Batch #1100021595 | 1000421856 | 02/26/19 |
| 2549 | Cosco Fire Protection, Inc. | 3290014000 | 01/14/19 | 235.00 | Batch #1100021595 | 1000421856 | 02/26/19 |
| 2549 | Cosco Fire Protection, Inc. | 3290014000 | 01/14/19 | 235.00 | Batch #1100021595 | 1000421856 | 02/26/19 |
| 2550 | Cosco Fire Protection, Inc. | 3290012006 | 01/14/19 | 187.00 | Batch #1100021594 | 1000420236 | 02/26/19 |
| 2550 | Cosco Fire Protection, Inc. | 3290012006 | 01/14/19 | 850.00 | Batch #1100021594 | 1000420449 | 02/26/19 |
| 2550 | Cosco Fire Protection, Inc. | 3290012006 | 01/14/19 | 187.00 | Batch #1100021594 | 1000421563 | 02/26/19 |
| 2550 | Cosco Fire Protection, Inc. | 3290012005 | 01/14/19 | 280.00 | Batch #1100021593 | 1000421568 | 02/26/19 |
| 2550 | Cosco Fire Protection, Inc. | 3290012006 | 01/14/19 | 280.00 | Batch #1100021594 | 1000421573 | 02/26/19 |
| 2550 | Cosco Fire Protection, Inc. | 3290012006 | 01/14/19 | 280.00 | Batch #1100021594 | 1000421631 | 02/26/19 |
| 2550 | Cosco Fire Protection, Inc. | 3290012007 | 01/14/19 | 443.21 | Batch #1100021600 | 1000421699 | 02/26/19 |
| 2550 | Cosco Fire Protection, Inc. | 3290012005 | 01/14/19 | 2,208.25 | Batch #1100021593 | 1000421809 | 02/26/19 |

| Funding Request | Vendor Name | Doc # | Doc Date | Amount | Batch | Vendor Inv Number | Posting Date |
|---|---|---|---|---|---|---|---|
| 2556 | Cosco Fire Protection, Inc. | 3290010504 | 01/21/19 | 150.00 | Batch #1100021613 | 1000419610 | 02/26/19 |
| 2556 | Cosco Fire Protection, Inc. | 3290010504 | 01/21/19 | 150.00 | Batch #1100021613 | 1000419610 | 02/26/19 |
| 2556 | Cosco Fire Protection, Inc. | 3290010502 | 01/21/19 | 187.00 | Batch #1100021611 | 1000421565 | 02/26/19 |
| 2556 | Cosco Fire Protection, Inc. | 3290010505 | 01/21/19 | 410.00 | Batch #1100021614 | 1000421887 | 02/26/19 |
| 2556 | Cosco Fire Protection, Inc. | 3290010502 | 01/21/19 | 187.00 | Batch #1100021611 | 1000421891 | 02/26/19 |
| 2556 | Cosco Fire Protection, Inc. | 3290010502 | 01/21/19 | 187.00 | Batch #1100021611 | 1000421894 | 02/26/19 |
| 2556 | Cosco Fire Protection, Inc. | 3290010502 | 01/21/19 | 280.00 | Batch #1100021611 | 1000421896 | 02/26/19 |
| 2556 | Cosco Fire Protection, Inc. | 3290010502 | 01/21/19 | 280.00 | Batch #1100021611 | 1000421898 | 02/26/19 |
| 2556 | Cosco Fire Protection, Inc. | 3290010502 | 01/21/19 | 210.00 | Batch #1100021611 | 1000421899 | 02/26/19 |
| 2556 | Cosco Fire Protection, Inc. | 3290010502 | 01/21/19 | 210.00 | Batch #1100021611 | 1000421900 | 02/26/19 |
| 2557 | Cosco Fire Protection, Inc. | 3290014504 | 01/21/19 | 150.00 | Batch #1100021609 | 1000419610 | 02/26/19 |
| 2557 | Cosco Fire Protection, Inc. | 3290014504 | 01/21/19 | 150.00 | Batch #1100021609 | 1000419610 | 02/26/19 |
| 2557 | Cosco Fire Protection, Inc. | 3290014504 | 01/21/19 | 150.00 | Batch #1100021609 | 1000420195 | 02/26/19 |
| 2557 | Cosco Fire Protection, Inc. | 3290014505 | 01/21/19 | 150.00 | Batch #1100021610 | 1000420195 | 02/26/19 |
| 2557 | Cosco Fire Protection, Inc. | 3290014505 | 01/21/19 | 190.00 | Batch #1100021610 | 1000420197 | 02/26/19 |
| 2557 | Cosco Fire Protection, Inc. | 3290014500 | 01/21/19 | 275.00 | Batch #1100021604 | 1000421863 | 02/26/19 |
| 2557 | Cosco Fire Protection, Inc. | 3290014505 | 01/21/19 | 150.00 | Batch #1100021610 | 1000421866 | 02/26/19 |
| 2557 | Cosco Fire Protection, Inc. | 3290014505 | 01/21/19 | 150.00 | Batch #1100021610 | 1000421866 | 02/26/19 |
| 2557 | Cosco Fire Protection, Inc. | 3290014505 | 01/21/19 | 275.00 | Batch #1100021610 | 1000421902 | 02/26/19 |
| 2557 | Cosco Fire Protection, Inc. | 3290014505 | 01/21/19 | 150.00 | Batch #1100021610 | 1000421908 | 02/26/19 |
| 2557 | Cosco Fire Protection, Inc. | 3290014505 | 01/21/19 | 150.00 | Batch #1100021610 | 1000421908 | 02/26/19 |
| 2557 | Cosco Fire Protection, Inc. | 3290014505 | 01/21/19 | 500.00 | Batch #1100021610 | 1000421929 | 02/26/19 |
| 2557 | Cosco Fire Protection, Inc. | 3290014505 | 01/21/19 | 235.00 | Batch #1100021610 | 1000422037 | 02/26/19 |
| 2557 | Cosco Fire Protection, Inc. | 3290014500 | 01/21/19 | 800.00 | Batch #1100021604 | 1000422056 | 02/26/19 |
| 2557 | Cosco Fire Protection, Inc. | 3290014500 | 01/21/19 | 374.00 | Batch #1100021604 | 1000422060 | 02/26/19 |
| 2557 | Cosco Fire Protection, Inc. | 3290014505 | 01/21/19 | 374.00 | Batch #1100021610 | 1000422094 | 02/26/19 |
| 2565 | Cosco Fire Protection, Inc. | 3290013513 | 01/28/19 | 330.00 | Batch #1100021650 | 1000421038 | 02/26/19 |
| 2565 | Cosco Fire Protection, Inc. | 3290013516 | 01/28/19 | 275.00 | Batch #1100021653 | 1000422042 | 02/26/19 |
| 2565 | Cosco Fire Protection, Inc. | 3290013516 | 01/28/19 | 275.00 | Batch #1100021653 | 1000422043 | 02/26/19 |
| 2565 | Cosco Fire Protection, Inc. | 3290013516 | 01/28/19 | 275.00 | Batch #1100021653 | 1000422158 | 02/26/19 |
| 2565 | Cosco Fire Protection, Inc. | 3290013513 | 01/28/19 | 220.00 | Batch #1100021650 | 1000422160 | 02/26/19 |
| 2565 | Cosco Fire Protection, Inc. | 3290013513 | 01/28/19 | 280.00 | Batch #1100021650 | 1000422166 | 02/26/19 |
| 2566 | Cosco Fire Protection, Inc. | 3290014514 | 01/28/19 | 190.00 | Batch #1100021635 | 1000421863 | 02/26/19 |
| 2566 | Cosco Fire Protection, Inc. | 3290014514 | 01/28/19 | 150.00 | Batch #1100021635 | 1000421908 | 02/26/19 |
| 2566 | Cosco Fire Protection, Inc. | 3290014513 | 01/28/19 | 275.00 | Batch #1100021634 | 1000421934 | 02/26/19 |
| 2566 | Cosco Fire Protection, Inc. | 3290014514 | 01/28/19 | 375.00 | Batch #1100021635 | 1000421937 | 02/26/19 |
| 2566 | Cosco Fire Protection, Inc. | 3290014514 | 01/28/19 | 150.00 | Batch #1100021635 | 1000422037 | 02/26/19 |
| 2566 | Cosco Fire Protection, Inc. | 3290014514 | 01/28/19 | 150.00 | Batch #1100021635 | 1000422037 | 02/26/19 |
| 2566 | Cosco Fire Protection, Inc. | 3290014514 | 01/28/19 | 150.00 | Batch #1100021635 | 1000422037 | 02/26/19 |
| 2566 | Cosco Fire Protection, Inc. | 3290014513 | 01/28/19 | 800.00 | Batch #1100021634 | 1000422058 | 02/26/19 |
| 2566 | Cosco Fire Protection, Inc. | 3290014517 | 01/28/19 | 330.00 | Batch #1100021645 | 1000422163 | 02/26/19 |
| 2566 | Cosco Fire Protection, Inc. | 3290014514 | 01/28/19 | 275.00 | Batch #1100021635 | 1000422174 | 02/26/19 |
| 2566 | Cosco Fire Protection, Inc. | 3290014514 | 01/28/19 | 275.00 | Batch #1100021635 | 1000422174 | 02/26/19 |
| 2566 | Cosco Fire Protection, Inc. | 3290014513 | 01/28/19 | 374.00 | Batch #1100021634 | 1000422200 | 02/26/19 |
| 2566 | Cosco Fire Protection, Inc. | 3290014513 | 01/28/19 | 374.00 | Batch #1100021634 | 1000422203 | 02/26/19 |
| 2566 | Cosco Fire Protection, Inc. | 3290014513 | 01/28/19 | 374.00 | Batch #1100021634 | 1000422212 | 02/26/19 |
| 2566 | Cosco Fire Protection, Inc. | 3290014514 | 01/28/19 | 4,890.00 | Batch #1100021635 | 1000422229 | 02/26/19 |
| 2566 | Cosco Fire Protection, Inc. | 3290014514 | 01/28/19 | 150.00 | Batch #1100021635 | 1000422260 | 02/26/19 |
| 2566 | Cosco Fire Protection, Inc. | 3290014514 | 01/28/19 | 150.00 | Batch #1100021635 | 1000422260 | 02/26/19 |
| 2566 | Cosco Fire Protection, Inc. | 3290014514 | 01/28/19 | 235.00 | Batch #1100021635 | 1000422260 | 02/26/19 |
| 2566 | Cosco Fire Protection, Inc. | 3290014514 | 01/28/19 | 235.00 | Batch #1100021635 | 1000422260 | 02/26/19 |
| 2566 | Cosco Fire Protection, Inc. | 3290014514 | 01/28/19 | 275.00 | Batch #1100021635 | 1000422261 | 02/26/19 |
| 2566 | Cosco Fire Protection, Inc. | 3290014514 | 01/28/19 | 275.00 | Batch #1100021635 | 1000422261 | 02/26/19 |
| 2566 | Cosco Fire Protection, Inc. | 3290014513 | 01/28/19 | 468.00 | Batch #1100021634 | 1000422264 | 02/26/19 |

| Funding Request | Vendor Name | Doc # | Doc Date | Amount | Batch | Vendor Inv Number | Posting Date |
|---|---|---|---|---|---|---|---|
| 2566 | Cosco Fire Protection, Inc. | 3290014514 | 01/28/19 | 374.00 | Batch #1100021635 | 1000422270 | 02/26/19 |
| 2566 | Cosco Fire Protection, Inc. | 3290014514 | 01/28/19 | 374.00 | Batch #1100021635 | 1000422279 | 02/26/19 |
| 2566 | Cosco Fire Protection, Inc. | 3290014517 | 01/28/19 | 800.00 | Batch #1100021645 | 1000422291 | 02/26/19 |
| 2566 | Cosco Fire Protection, Inc. | 3290014514 | 01/28/19 | 275.00 | Batch #1100021635 | 1000422365 | 02/26/19 |
| 2566 | Cosco Fire Protection, Inc. | 3290014519 | 01/28/19 | 500.00 | Batch #1100021647 | 1000422482 | 02/26/19 |
| 2580 | Cosco Fire Protection, Inc. | 3290012507 | 02/04/19 | 150.14 | Batch #1100021684 | 1000421845 | 02/26/19 |
| 2580 | Cosco Fire Protection, Inc. | 3290012508 | 02/04/19 | 545.00 | Batch #1100021685 | 1000422796 | 02/26/19 |
| 2580 | Cosco Fire Protection, Inc. | 3290012508 | 02/04/19 | 545.00 | Batch #1100021685 | 1000422798 | 02/26/19 |
| 2580 | Cosco Fire Protection, Inc. | 3290012508 | 02/04/19 | 580.00 | Batch #1100021685 | 1000422799 | 02/26/19 |
| 2580 | Cosco Fire Protection, Inc. | 3290012508 | 02/04/19 | 130.00 | Batch #1100021685 | 1000422803 | 02/26/19 |
| 2580 | Cosco Fire Protection, Inc. | 3290012508 | 02/04/19 | 220.00 | Batch #1100021685 | 1000422804 | 02/26/19 |
| 2580 | Cosco Fire Protection, Inc. | 3290012507 | 02/04/19 | 374.00 | Batch #1100021684 | 1000422839 | 02/26/19 |
| 2580 | Cosco Fire Protection, Inc. | 3290012507 | 02/04/19 | 500.00 | Batch #1100021684 | 1000423671 | 02/26/19 |
| 2581 | Cosco Fire Protection, Inc. | 3290014521 | 02/04/19 | 985.00 | Batch #1100021669 | 1000414892 | 02/26/19 |
| 2581 | Cosco Fire Protection, Inc. | 3290014529 | 02/04/19 | 190.00 | Batch #1100021689 | 1000421906 | 02/26/19 |
| 2581 | Cosco Fire Protection, Inc. | 3290014529 | 02/04/19 | 150.00 | Batch #1100021689 | 1000422260 | 02/26/19 |
| 2581 | Cosco Fire Protection, Inc. | 3290014523 | 02/04/19 | 374.00 | Batch #1100021672 | 1000422282 | 02/26/19 |
| 2581 | Cosco Fire Protection, Inc. | 3290014523 | 02/04/19 | 374.00 | Batch #1100021672 | 1000422338 | 02/26/19 |
| 2581 | Cosco Fire Protection, Inc. | 3290014529 | 02/04/19 | 150.00 | Batch #1100021689 | 1000422363 | 02/26/19 |
| 2581 | Cosco Fire Protection, Inc. | 3290014529 | 02/04/19 | 150.00 | Batch #1100021689 | 1000422363 | 02/26/19 |
| 2581 | Cosco Fire Protection, Inc. | 3290014529 | 02/04/19 | 275.00 | Batch #1100021689 | 1000422365 | 02/26/19 |
| 2581 | Cosco Fire Protection, Inc. | 3290014523 | 02/04/19 | 374.00 | Batch #1100021672 | 1000422373 | 02/26/19 |
| 2581 | Cosco Fire Protection, Inc. | 3290014523 | 02/04/19 | 800.00 | Batch #1100021672 | 1000422497 | 02/26/19 |
| 2581 | Cosco Fire Protection, Inc. | 3290014524 | 02/04/19 | 374.00 | Batch #1100021673 | 1000422833 | 02/26/19 |
| 2581 | Cosco Fire Protection, Inc. | 3290014524 | 02/04/19 | 374.00 | Batch #1100021673 | 1000422837 | 02/26/19 |
| 2581 | Cosco Fire Protection, Inc. | 3290014529 | 02/04/19 | 860.00 | Batch #1100021689 | 1000422942 | 02/26/19 |
| 2581 | Cosco Fire Protection, Inc. | 3290014524 | 02/04/19 | 187.00 | Batch #1100021673 | 1000423041 | 02/26/19 |
| 2581 | Cosco Fire Protection, Inc. | 3290014524 | 02/04/19 | 748.00 | Batch #1100021673 | 1000423085 | 02/26/19 |
| 2581 | Cosco Fire Protection, Inc. | 3290014524 | 02/04/19 | 280.00 | Batch #1100021673 | 1000423388 | 02/26/19 |
| 2581 | Cosco Fire Protection, Inc. | 3290014524 | 02/04/19 | 280.00 | Batch #1100021673 | 1000423395 | 02/26/19 |
| 2581 | Cosco Fire Protection, Inc. | 3290014524 | 02/04/19 | 280.00 | Batch #1100021673 | 1000423404 | 02/26/19 |
| 2581 | Cosco Fire Protection, Inc. | 3290014531 | 02/04/19 | 280.00 | Batch #1100021703 | 1000423410 | 02/26/19 |
| 2581 | Cosco Fire Protection, Inc. | 3290014524 | 02/04/19 | 935.00 | Batch #1100021673 | 1000423466 | 02/26/19 |
| 2581 | Cosco Fire Protection, Inc. | 3290014524 | 02/04/19 | 935.00 | Batch #1100021673 | 1000423493 | 02/26/19 |
| 2581 | Cosco Fire Protection, Inc. | 3290014527 | 02/04/19 | 3,204.00 | Batch #1100021681 | 1000423561 | 02/26/19 |
| 2581 | Cosco Fire Protection, Inc. | 3290014525 | 02/04/19 | 935.00 | Batch #1100021677 | 1000423601 | 02/26/19 |
| 2581 | Cosco Fire Protection, Inc. | 3290014528 | 02/04/19 | 705.00 | Batch #1100021688 | 1000423807 | 02/26/19 |
| 2581 | Cosco Fire Protection, Inc. | 3290014528 | 02/04/19 | 480.00 | Batch #1100021688 | 1000423817 | 02/26/19 |
| 2581 | Cosco Fire Protection, Inc. | 3290014528 | 02/04/19 | 480.00 | Batch #1100021688 | 1000423819 | 02/26/19 |
| 2581 | Cosco Fire Protection, Inc. | 3290014523 | 02/04/19 | 280.00 | Batch #1100021672 | 1000422801B | 02/26/19 |
| 2601 | Cosco Fire Protection, Inc. | 3290017000 | 02/11/19 | 561.00 | Batch #1100021736 | 1000421828 | 03/12/19 |
| 2601 | Cosco Fire Protection, Inc. | 3290017000 | 02/11/19 | 561.00 | Batch #1100021736 | 1000421830 | 03/12/19 |
| 2601 | Cosco Fire Protection, Inc. | 3290017000 | 02/11/19 | 561.00 | Batch #1100021736 | 1000421832 | 03/12/19 |
| 2601 | Cosco Fire Protection, Inc. | 3290017000 | 02/11/19 | 416.94 | Batch #1100021736 | 1000421843 | 03/12/19 |
| 2601 | Cosco Fire Protection, Inc. | 3290017000 | 02/11/19 | 374.00 | Batch #1100021736 | 1000423020 | 03/12/19 |
| 2601 | Cosco Fire Protection, Inc. | 3290017000 | 02/11/19 | 374.00 | Batch #1100021736 | 1000423164 | 03/12/19 |
| 2601 | Cosco Fire Protection, Inc. | 3290017000 | 02/11/19 | 330.00 | Batch #1100021736 | 1000423661 | 03/12/19 |
| 2601 | Cosco Fire Protection, Inc. | 3290017000 | 02/11/19 | 212.00 | Batch #1100021736 | 1000423669 | 03/12/19 |
| 2601 | Cosco Fire Protection, Inc. | 3290017000 | 02/11/19 | 212.00 | Batch #1100021736 | 1000423670 | 03/12/19 |
| 2601 | Cosco Fire Protection, Inc. | 3290017002 | 02/11/19 | 212.00 | Batch #1100021741 | 1000424690 | 03/12/19 |
| 2601 | Cosco Fire Protection, Inc. | 3290017002 | 02/11/19 | 212.00 | Batch #1100021741 | 1000424691 | 03/12/19 |
| 2601 | Cosco Fire Protection, Inc. | 3290017002 | 02/11/19 | 212.00 | Batch #1100021741 | 1000424692 | 03/12/19 |
| 2601 | Cosco Fire Protection, Inc. | 3290017002 | 02/11/19 | 212.00 | Batch #1100021741 | 1000424693 | 03/12/19 |
| 2601 | Cosco Fire Protection, Inc. | 3290017002 | 02/11/19 | 212.00 | Batch #1100021741 | 1000424694 | 03/12/19 |
| 2601 | Cosco Fire Protection, Inc. | 3290017002 | 02/11/19 | 212.00 | Batch #1100021741 | 1000424696 | 03/12/19 |

| Funding Request | Vendor Name | Doc # | Doc Date | Amount | Batch | Vendor Inv Number | Posting Date |
|---|---|---|---|---|---|---|---|
| 2603 | Cosco Fire Protection, Inc. | 3290017010 | 02/11/19 | 440.00 | Batch #1100021755 | 1000422190 | 03/12/19 |
| 2603 | Cosco Fire Protection, Inc. | 3290017010 | 02/11/19 | 250.00 | Batch #1100021755 | 1000422314 | 03/12/19 |
| 2603 | Cosco Fire Protection, Inc. | 3290017010 | 02/11/19 | 275.00 | Batch #1100021755 | 1000422365 | 03/12/19 |
| 2603 | Cosco Fire Protection, Inc. | 3290017010 | 02/11/19 | 310.00 | Batch #1100021755 | 1000422368 | 03/12/19 |
| 2603 | Cosco Fire Protection, Inc. | 3290017010 | 02/11/19 | 800.00 | Batch #1100021755 | 1000422927 | 03/12/19 |
| 2603 | Cosco Fire Protection, Inc. | 3290017005 | 02/11/19 | 4,690.00 | Batch #1100021738 | 1000422940 | 03/12/19 |
| 2603 | Cosco Fire Protection, Inc. | 3290017005 | 02/11/19 | 1,320.00 | Batch #1100021738 | 1000423010 | 03/12/19 |
| 2603 | Cosco Fire Protection, Inc. | 3290017005 | 02/11/19 | 374.00 | Batch #1100021738 | 1000423469 | 03/12/19 |
| 2603 | Cosco Fire Protection, Inc. | 3290017005 | 02/11/19 | 374.00 | Batch #1100021738 | 1000423475 | 03/12/19 |
| 2603 | Cosco Fire Protection, Inc. | 3290017010 | 02/11/19 | 374.00 | Batch #1100021755 | 1000423517 | 03/12/19 |
| 2603 | Cosco Fire Protection, Inc. | 3290017010 | 02/11/19 | 374.00 | Batch #1100021755 | 1000423666 | 03/12/19 |
| 2615 | Cosco Fire Protection, Inc. | 3290017504 | 02/19/19 | 190.00 | Batch #1100021780 | 1000422258 | 03/12/19 |
| 2630 | Cosco Fire Protection, Inc. | 3290023002 | 02/25/19 | 184.00 | Batch #1100021822 | 1000426070 | 03/26/19 |
| 2640 | Cosco Fire Protection, Inc. | 3290023006 | 03/04/19 | 374.00 | Batch #1100021866 | 1000423667 | 03/26/19 |
| 2650 | Cosco Fire Protection, Inc. | 3290024501 | 03/11/19 | 38.00 | Batch #1100021907 | 1000423668 | 03/26/19 |
| 2650 | Cosco Fire Protection, Inc. | 3290024501 | 03/11/19 | 174.00 | Batch #1100021907 | 1000423668 | 03/26/19 |
| 2650 | Cosco Fire Protection, Inc. | 3290024501 | 03/11/19 | 40.25 | Batch #1100021907 | 1000424697 | 03/26/19 |
| 2650 | Cosco Fire Protection, Inc. | 3290024501 | 03/11/19 | 171.75 | Batch #1100021907 | 1000424697 | 03/26/19 |
| 2650 | Cosco Fire Protection, Inc. | 3290024501 | 03/11/19 | 212.00 | Batch #1100021907 | 1000424698 | 03/26/19 |
| 2650 | Cosco Fire Protection, Inc. | 3290024501 | 03/11/19 | 212.00 | Batch #1100021907 | 1000424699 | 03/26/19 |
| 2650 | Cosco Fire Protection, Inc. | 3290024501 | 03/11/19 | 212.00 | Batch #1100021907 | 1000424700 | 03/26/19 |
| 2650 | Cosco Fire Protection, Inc. | 3290024500 | 03/11/19 | 330.00 | Batch #1100021882 | 1000423663B | 03/26/19 |
| 2660 | Cosco Fire Protection, Inc. | 3290027500 | 03/18/19 | 5,130.00 | Batch #1100021930 | JC158057 | 04/09/19 |
| 2662 | Cosco Fire Protection, Inc. | 3290028000 | 03/18/19 | 420.00 | Batch #1100021919 | 1000355185 | 04/09/19 |
| 2662 | Cosco Fire Protection, Inc. | 3290028000 | 03/18/19 | 150.00 | Batch #1100021919 | 1000422363 | 04/09/19 |
| 2662 | Cosco Fire Protection, Inc. | 3290028000 | 03/18/19 | 275.00 | Batch #1100021919 | 1000422365 | 04/09/19 |
| 2662 | Cosco Fire Protection, Inc. | 3290028000 | 03/18/19 | 150.00 | Batch #1100021919 | 1000422695 | 04/09/19 |
| 2662 | Cosco Fire Protection, Inc. | 3290028000 | 03/18/19 | 150.00 | Batch #1100021919 | 1000422695 | 04/09/19 |
| 2662 | Cosco Fire Protection, Inc. | 3290028000 | 03/18/19 | 190.00 | Batch #1100021919 | 1000422797 | 04/09/19 |
| 2751 | Cosco Fire Protection, Inc. | 3290052000 | 05/29/19 | 1,337.00 | Batch #1100022257 | 1000421662 | 06/18/19 |
| 2751 | Cosco Fire Protection, Inc. | 3290052000 | 05/29/19 | 3,515.00 | Batch #1100022257 | 1000421663 | 06/18/19 |
| 2752 | Cosco Fire Protection, Inc. | 3290052504 | 05/29/19 | 3,494.00 | Batch #1100022258 | 1000380990 | 06/18/19 |
| 2752 | Cosco Fire Protection, Inc. | 3290052500 | 05/29/19 | 1,695.00 | Batch #1100022253 | 1000421661 | 06/18/19 |
| 2752 | Cosco Fire Protection, Inc. | 3290052500 | 05/29/19 | 275.00 | Batch #1100022253 | 1000422367 | 06/18/19 |
| 2752 | Cosco Fire Protection, Inc. | 3290052504 | 05/29/19 | 275.00 | Batch #1100022258 | 1000422367 | 06/18/19 |
| 2752 | Cosco Fire Protection, Inc. | 3290052504 | 05/29/19 | 275.00 | Batch #1100022258 | 1000422367 | 06/18/19 |
| 2752 | Cosco Fire Protection, Inc. | 3290052504 | 05/29/19 | 275.00 | Batch #1100022258 | 1000422367 | 06/18/19 |
| 2752 | Cosco Fire Protection, Inc. | 3290052504 | 05/29/19 | 275.00 | Batch #1100022258 | 1000422696 | 06/18/19 |
| 2752 | Cosco Fire Protection, Inc. | 3290052500 | 05/29/19 | 280.00 | Batch #1100022253 | 1000423447 | 06/18/19 |
| 2888 | Cosco Fire Protection, Inc. | 3290083501 | 09/09/19 | 375.00 | Batch #1100022780 | 1000422230 | 10/01/19 |
| | **Cosco Fire Protection, Inc. Total** | | | 81,294.54 | | | |
| 2548 | Cromer Equipment | 3290012001 | 01/14/19 | 766.55 | Batch #1100021599 | 15108243 | 02/26/19 |
| 2626 | Cromer Equipment | 3290022000 | 02/25/19 | 260.00 | Batch #1100021821 | 15108323 | 03/26/19 |
| | **Cromer Equipment Total** | | | 1,026.55 | | | |
| 2565 | D.W. Plumbing Inc. | 3290013516 | 01/28/19 | 290.00 | Batch #1100021653 | 22725 | 02/26/19 |
| 2565 | D.W. Plumbing Inc. | 3290013516 | 01/28/19 | 192.50 | Batch #1100021653 | 22726 | 02/26/19 |
| 2565 | D.W. Plumbing Inc. | 3290013516 | 01/28/19 | 192.50 | Batch #1100021653 | 22727 | 02/26/19 |
| 2565 | D.W. Plumbing Inc. | 3290013516 | 01/28/19 | 192.50 | Batch #1100021653 | 22728 | 02/26/19 |
| 2565 | D.W. Plumbing Inc. | 3290013516 | 01/28/19 | 192.50 | Batch #1100021653 | 22729 | 02/26/19 |
| 2565 | D.W. Plumbing Inc. | 3290013516 | 01/28/19 | 192.50 | Batch #1100021653 | 22730 | 02/26/19 |
| 2580 | D.W. Plumbing Inc. | 3290012507 | 02/04/19 | 462.56 | Batch #1100021684 | 22733 | 02/26/19 |
| 2650 | D.W. Plumbing Inc. | 3290024500 | 03/11/19 | 893.66 | Batch #1100021882 | 22724 | 03/26/19 |
| | **D.W. Plumbing Inc. Total** | | | 2,608.72 | | | |
| 2557 | Dewey Pest Control Inc | 3290014502 | 01/21/19 | 145.00 | Batch #1100021607 | 11823576 | 02/26/19 |

| Funding Request | Vendor Name | Doc # | Doc Date | Amount | Batch | Vendor Inv Number | Posting Date |
|---|---|---|---|---|---|---|---|
| 2557 | Dewey Pest Control Inc | 3290014502 | 01/21/19 | 145.00 | Batch #1100021607 | 11823578 | 02/26/19 |
| 2557 | Dewey Pest Control Inc | 3290014502 | 01/21/19 | 145.00 | Batch #1100021607 | 11891787 | 02/26/19 |
| 2557 | Dewey Pest Control Inc | 3290014502 | 01/21/19 | 145.00 | Batch #1100021607 | 11891789 | 02/26/19 |
| 2557 | Dewey Pest Control Inc | 3290014502 | 01/21/19 | 115.00 | Batch #1100021607 | 12381094 | 02/26/19 |
| 2557 | Dewey Pest Control Inc | 3290014502 | 01/21/19 | 125.00 | Batch #1100021607 | 12387887 | 02/26/19 |
| 2557 | Dewey Pest Control Inc | 3290014502 | 01/21/19 | 125.00 | Batch #1100021607 | 12396765 | 02/26/19 |
| 2566 | Dewey Pest Control Inc | 3290014517 | 01/28/19 | 55.00 | Batch #1100021645 | 12393162 | 02/26/19 |
| 2581 | Dewey Pest Control Inc | 3290014530 | 02/04/19 | 145.00 | Batch #1100021698 | 12387882 | 02/26/19 |
| 2581 | Dewey Pest Control Inc | 3290014530 | 02/04/19 | 145.00 | Batch #1100021698 | 12387884 | 02/26/19 |
| 2581 | Dewey Pest Control Inc | 3290014530 | 02/04/19 | 145.00 | Batch #1100021698 | 12387886 | 02/26/19 |
| 2581 | Dewey Pest Control Inc | 3290014530 | 02/04/19 | 145.00 | Batch #1100021698 | 12387889 | 02/26/19 |
| | **Dewey Pest Control Inc Total** | | | 1,580.00 | | | |
| 2642 | Diamond Communications, Inc. | 3290015002 | 03/04/19 | 22.58 | Batch #1100021832 | 220567 PRE | 03/12/19 |
| 2642 | Diamond Communications, Inc. | 3290015002 | 03/04/19 | 22.58 | Batch #1100021832 | 220570 PRE | 03/12/19 |
| 2642 | Diamond Communications, Inc. | 3290015002 | 03/04/19 | 18.96 | Batch #1100021832 | 220573 PRE | 03/12/19 |
| 2642 | Diamond Communications, Inc. | 3290015002 | 03/04/19 | 29.47 | Batch #1100021832 | 220576 PRE | 03/12/19 |
| 2642 | Diamond Communications, Inc. | 3290015002 | 03/04/19 | 18.96 | Batch #1100021832 | 220579 PRE | 03/12/19 |
| 2642 | Diamond Communications, Inc. | 3290015002 | 03/04/19 | 18.96 | Batch #1100021832 | 220582 PRE | 03/12/19 |
| 2642 | Diamond Communications, Inc. | 3290015002 | 03/04/19 | 18.96 | Batch #1100021832 | 220585 | 03/12/19 |
| 2642 | Diamond Communications, Inc. | 3290015002 | 03/04/19 | 29.47 | Batch #1100021832 | 220588 PRE | 03/12/19 |
| 2642 | Diamond Communications, Inc. | 3290015002 | 03/04/19 | 14.73 | Batch #1100021832 | 220591 PRE | 03/12/19 |
| 2642 | Diamond Communications, Inc. | 3290015002 | 03/04/19 | 28.90 | Batch #1100021832 | 220591 PRE | 03/12/19 |
| 2642 | Diamond Communications, Inc. | 3290015002 | 03/04/19 | 44.22 | Batch #1100021832 | 220591 PRE | 03/12/19 |
| 2642 | Diamond Communications, Inc. | 3290015002 | 03/04/19 | 29.47 | Batch #1100021832 | 220594 PRE | 03/12/19 |
| 2642 | Diamond Communications, Inc. | 3290015002 | 03/04/19 | 29.48 | Batch #1100021832 | 220594 PRE | 03/12/19 |
| 2642 | Diamond Communications, Inc. | 3290015003 | 03/04/19 | 29.47 | Batch #1100021833 | 220599 PRE | 03/12/19 |
| 2642 | Diamond Communications, Inc. | 3290015003 | 03/04/19 | 29.47 | Batch #1100021833 | 220602 PRE | 03/12/19 |
| 2642 | Diamond Communications, Inc. | 3290015003 | 03/04/19 | 29.47 | Batch #1100021833 | 220605 PRE | 03/12/19 |
| 2642 | Diamond Communications, Inc. | 3290015003 | 03/04/19 | 29.47 | Batch #1100021833 | 220608 PRE | 03/12/19 |
| 2642 | Diamond Communications, Inc. | 3290015003 | 03/04/19 | 29.47 | Batch #1100021833 | 220611 PRE | 03/12/19 |
| 2642 | Diamond Communications, Inc. | 3290015003 | 03/04/19 | 29.47 | Batch #1100021833 | 220614 PRE | 03/12/19 |
| | **Diamond Communications, Inc. Total** | | | 503.56 | | | |
| 2580 | Eureka Humboldt Fire Ext. Co. Inc | 3290012511 | 02/04/19 | 565.93 | Batch #1100021702 | 171602 | 02/26/19 |
| 2615 | Eureka Humboldt Fire Ext. Co. Inc | 3290017505 | 02/19/19 | 45.00 | Batch #1100021781 | 171657 | 03/12/19 |
| 2640 | Eureka Humboldt Fire Ext. Co. Inc | 3290023005 | 03/04/19 | 604.55 | Batch #1100021849 | 171634 | 03/26/19 |
| | **Eureka Humboldt Fire Ext. Co. Inc Total** | | | 1,215.48 | | | |
| 2730 | First Alarm | 3290045000 | 05/09/19 | 12.88 | Batch #1100022164 | 441806A | 05/21/19 |
| 2730 | First Alarm | 3290045000 | 05/09/19 | 12.88 | Batch #1100022164 | 441806A | 05/21/19 |
| 2730 | First Alarm | 3290045000 | 05/09/19 | 25.76 | Batch #1100022164 | 441806A | 05/21/19 |
| 2734 | First Alarm | 3290047500 | 05/13/19 | 3,750.00 | Batch #1100022200 | 815611 | 06/04/19 |
| | **First Alarm Total** | | | 3,801.52 | | | |
| 2638 | Fit-Tech | 3290022504 | 03/04/19 | 205.00 | Batch #1100021850 | 0000062953 | 03/26/19 |
| | **Fit-Tech Total** | | | 205.00 | | | |
| 2601 | Fletcher's Plumbing and Contracting, Inc | 3290017000 | 02/11/19 | 240.00 | Batch #1100021736 | 144908 | 03/12/19 |
| 2601 | Fletcher's Plumbing and Contracting, Inc | 3290017001 | 02/11/19 | 240.00 | Batch #1100021737 | 149150 | 03/12/19 |
| 2724 | Fletcher's Plumbing and Contracting, Inc | 3290045500 | 05/06/19 | 420.00 | Batch #1100022135 | 149772 | 05/21/19 |
| | **Fletcher's Plumbing and Contracting, Inc Total** | | | 900.00 | | | |
| 2579 | Gardeners' Guild, Inc | 3290010509 | 02/04/19 | 83.00 | Batch #1100021687 | 092523 | 02/26/19 |
| 2579 | Gardeners' Guild, Inc | 3290010509 | 02/04/19 | 299.00 | Batch #1100021687 | 092523 | 02/26/19 |
| 2579 | Gardeners' Guild, Inc | 3290010509 | 02/04/19 | 3,376.00 | Batch #1100021687 | 092523 | 02/26/19 |
| 2658 | Gardeners' Guild, Inc | 3290027000 | 03/18/19 | 1,342.00 | Batch #1100021920 | 092443 | 04/09/19 |
| | **Gardeners' Guild, Inc Total** | | | 5,100.00 | | | |
| 2626 | Garratt Callahan Company | 3290022000 | 02/25/19 | 1,085.00 | Batch #1100021821 | 951594 | 03/26/19 |
| 2626 | Garratt Callahan Company | 3290022000 | 02/25/19 | 1,085.00 | Batch #1100021821 | 951594 | 03/26/19 |
| 2626 | Garratt Callahan Company | 3290022000 | 02/25/19 | 1,085.00 | Batch #1100021821 | 951594 | 03/26/19 |

| Funding Request | Vendor Name | Doc # | Doc Date | Amount | Batch | Vendor Inv Number | Posting Date |
|---|---|---|---|---|---|---|---|
| | **Garratt Callahan Company Total** | | | 3,255.00 | | | |
| 2640 | Golden West Betterway Uniforms, Inc | 3290023006 | 03/04/19 | 66.50 | Batch #1100021866 | 2107974 | 03/26/19 |
| 2640 | Golden West Betterway Uniforms, Inc | 3290023006 | 03/04/19 | 66.50 | Batch #1100021866 | 2108492 | 03/26/19 |
| 2640 | Golden West Betterway Uniforms, Inc | 3290023006 | 03/04/19 | 66.50 | Batch #1100021866 | 2109014` | 03/26/19 |
| 2640 | Golden West Betterway Uniforms, Inc | 3290023006 | 03/04/19 | 66.50 | Batch #1100021866 | 2109540` | 03/26/19 |
| | **Golden West Betterway Uniforms, Inc Total** | | | 266.00 | | | |
| 2566 | Gowan Construction Co., Inc | 3290014512 | 01/28/19 | 4,172.38 | Batch #1100021633 | 1812701 | 02/26/19 |
| 2630 | Gowan Construction Co., Inc | 3290023001 | 02/25/19 | 3,403.87 | Batch #1100021797 | 1812901 | 03/26/19 |
| 2673 | Gowan Construction Co., Inc | 3290028500 | 03/25/19 | 39,089.36 | Batch #1100021959 | 1811801 | 04/09/19 |
| 2688 | Gowan Construction Co., Inc | 3290034501 | 04/08/19 | 3,371.87 | Batch #1100022024 | 188201 | 04/23/19 |
| | **Gowan Construction Co., Inc Total** | | | 50,037.48 | | | |
| 2734 | Grainger | 3290047500 | 05/13/19 | 95.34 | Batch #1100022200 | 9035945162 | 06/04/19 |
| | **Grainger Total** | | | 95.34 | | | |
| 2565 | Greg Cox Electrical Enterprises | 3290013509 | 01/28/19 | 12,527.09 | Batch #1100021638 | 3364 | 02/26/19 |
| 2580 | Greg Cox Electrical Enterprises | 3290012503 | 02/04/19 | 424.00 | Batch #1100021675 | 3367 | 02/26/19 |
| 2580 | Greg Cox Electrical Enterprises | 3290012503 | 02/04/19 | 475.60 | Batch #1100021675 | 3368 | 02/26/19 |
| 2580 | Greg Cox Electrical Enterprises | 3290012503 | 02/04/19 | 477.00 | Batch #1100021675 | 3369 | 02/26/19 |
| 2580 | Greg Cox Electrical Enterprises | 3290012503 | 02/04/19 | 496.00 | Batch #1100021675 | 3370 | 02/26/19 |
| 2580 | Greg Cox Electrical Enterprises | 3290012503 | 02/04/19 | 477.00 | Batch #1100021675 | 3371 | 02/26/19 |
| | **Greg Cox Electrical Enterprises Total** | | | 14,876.69 | | | |
| 2565 | Humboldt Fence Company | 3290013509 | 01/28/19 | 425.00 | Batch #1100021638 | 7596B | 02/26/19 |
| | **Humboldt Fence Company Total** | | | 425.00 | | | |
| 2558 | Industrial Plumbing Supply LLC | 3290013503 | 01/21/19 | 2,662.14 | Batch #1100021605 | 75083 | 02/26/19 |
| | **Industrial Plumbing Supply LLC Total** | | | 2,662.14 | | | |
| 2599 | Intech Mechanical Company LLC | 3290016500 | 02/11/19 | 2,828.08 | Batch #1100021751 | 17210 | 03/12/19 |
| 2658 | Intech Mechanical Company LLC | 3290027000 | 03/18/19 | 475.00 | Batch #1100021920 | 17630 | 04/09/19 |
| 2771 | Intech Mechanical Company LLC | 3290055001 | 06/10/19 | 150.00 | Batch #1100022346 | 17984 | 07/16/19 |
| 2780 | Intech Mechanical Company LLC | 3290056501 | 06/17/19 | 750.00 | Batch #1100022364 | 17983 | 07/16/19 |
| | **Intech Mechanical Company LLC Total** | | | 4,203.08 | | | |
| 2565 | Integrated Comfort Solutions, Inc | 3290013513 | 01/28/19 | 211.60 | Batch #1100021650 | 17542 | 02/26/19 |
| 2565 | Integrated Comfort Solutions, Inc | 3290013513 | 01/28/19 | 791.28 | Batch #1100021650 | 17542 | 02/26/19 |
| 2566 | Integrated Comfort Solutions, Inc | 3290014518 | 01/28/19 | 5,487.84 | Batch #1100021646 | 17482 | 02/26/19 |
| 2566 | Integrated Comfort Solutions, Inc | 3290014518 | 01/28/19 | 5,487.95 | Batch #1100021646 | 17483 | 02/26/19 |
| 2566 | Integrated Comfort Solutions, Inc | 3290014518 | 01/28/19 | 5,487.84 | Batch #1100021646 | 17515 | 02/26/19 |
| 2566 | Integrated Comfort Solutions, Inc | 3290014519 | 01/28/19 | 8,081.52 | Batch #1100021647 | 17524 | 02/26/19 |
| 2566 | Integrated Comfort Solutions, Inc | 3290014519 | 01/28/19 | 495.50 | Batch #1100021647 | 17543 | 02/26/19 |
| 2580 | Integrated Comfort Solutions, Inc | 3290012508 | 02/04/19 | 220.70 | Batch #1100021685 | 17330 | 02/26/19 |
| 2580 | Integrated Comfort Solutions, Inc | 3290012508 | 02/04/19 | 22.86 | Batch #1100021685 | 17398 | 02/26/19 |
| 2580 | Integrated Comfort Solutions, Inc | 3290012508 | 02/04/19 | 73.57 | Batch #1100021685 | 17398 | 02/26/19 |
| 2580 | Integrated Comfort Solutions, Inc | 3290012508 | 02/04/19 | 91.44 | Batch #1100021685 | 17398 | 02/26/19 |
| 2580 | Integrated Comfort Solutions, Inc | 3290012508 | 02/04/19 | 91.44 | Batch #1100021685 | 17398 | 02/26/19 |
| 2580 | Integrated Comfort Solutions, Inc | 3290012508 | 02/04/19 | 96.43 | Batch #1100021685 | 17398 | 02/26/19 |
| 2580 | Integrated Comfort Solutions, Inc | 3290012508 | 02/04/19 | 137.16 | Batch #1100021685 | 17398 | 02/26/19 |
| 2580 | Integrated Comfort Solutions, Inc | 3290012508 | 02/04/19 | 142.15 | Batch #1100021685 | 17398 | 02/26/19 |
| 2580 | Integrated Comfort Solutions, Inc | 3290012508 | 02/04/19 | 512.89 | Batch #1100021685 | 17398 | 02/26/19 |
| 2580 | Integrated Comfort Solutions, Inc | 3290012508 | 02/04/19 | 956.38 | Batch #1100021685 | 17398 | 02/26/19 |
| 2580 | Integrated Comfort Solutions, Inc | 3290012506 | 02/04/19 | 110.00 | Batch #1100021682 | 17441 | 02/26/19 |
| 2580 | Integrated Comfort Solutions, Inc | 3290012506 | 02/04/19 | 490.00 | Batch #1100021682 | 17544 | 02/26/19 |
| 2580 | Integrated Comfort Solutions, Inc | 3290012506 | 02/04/19 | 275.00 | Batch #1100021682 | 17545 | 02/26/19 |
| 2580 | Integrated Comfort Solutions, Inc | 3290012506 | 02/04/19 | 405.63 | Batch #1100021682 | 17546 | 02/26/19 |
| 2580 | Integrated Comfort Solutions, Inc | 3290012506 | 02/04/19 | 495.50 | Batch #1100021682 | 17547 | 02/26/19 |
| 2580 | Integrated Comfort Solutions, Inc | 3290012506 | 02/04/19 | 1,019.73 | Batch #1100021682 | 17570 | 02/26/19 |
| 2581 | Integrated Comfort Solutions, Inc | 3290014525 | 02/04/19 | 936.06 | Batch #1100021677 | 17169 | 02/26/19 |
| 2581 | Integrated Comfort Solutions, Inc | 3290014525 | 02/04/19 | 4,382.92 | Batch #1100021677 | 17169 | 02/26/19 |
| 2581 | Integrated Comfort Solutions, Inc | 3290014530 | 02/04/19 | 236.24 | Batch #1100021698 | 17326 | 02/26/19 |

| Funding Request | Vendor Name | Doc # | Doc Date | Amount | Batch | Vendor Inv Number | Posting Date |
|---|---|---|---|---|---|---|---|
| 2581 | Integrated Comfort Solutions, Inc | 3290014530 | 02/04/19 | 427.49 | Batch #1100021698 | 17326 | 02/26/19 |
| 2581 | Integrated Comfort Solutions, Inc | 3290014530 | 02/04/19 | 431.79 | Batch #1100021698 | 17326 | 02/26/19 |
| 2581 | Integrated Comfort Solutions, Inc | 3290014530 | 02/04/19 | 613.54 | Batch #1100021698 | 17326 | 02/26/19 |
| 2581 | Integrated Comfort Solutions, Inc | 3290014530 | 02/04/19 | 668.03 | Batch #1100021698 | 17326 | 02/26/19 |
| 2581 | Integrated Comfort Solutions, Inc | 3290014530 | 02/04/19 | 768.41 | Batch #1100021698 | 17326 | 02/26/19 |
| 2581 | Integrated Comfort Solutions, Inc | 3290014531 | 02/04/19 | 192.85 | Batch #1100021703 | 17330 | 02/26/19 |
| 2581 | Integrated Comfort Solutions, Inc | 3290014531 | 02/04/19 | 578.56 | Batch #1100021703 | 17330 | 02/26/19 |
| 2581 | Integrated Comfort Solutions, Inc | 3290014531 | 02/04/19 | 627.85 | Batch #1100021703 | 17330 | 02/26/19 |
| 2581 | Integrated Comfort Solutions, Inc | 3290014531 | 02/04/19 | 662.11 | Batch #1100021703 | 17330 | 02/26/19 |
| 2581 | Integrated Comfort Solutions, Inc | 3290014531 | 02/04/19 | 1,272.65 | Batch #1100021703 | 17330 | 02/26/19 |
| 2581 | Integrated Comfort Solutions, Inc | 3290014531 | 02/04/19 | 1,360.77 | Batch #1100021703 | 17330 | 02/26/19 |
| 2581 | Integrated Comfort Solutions, Inc | 3290014525 | 02/04/19 | 626.37 | Batch #1100021677 | 17383 | 02/26/19 |
| 2581 | Integrated Comfort Solutions, Inc | 3290014525 | 02/04/19 | 2,230.04 | Batch #1100021677 | 17383 | 02/26/19 |
| 2581 | Integrated Comfort Solutions, Inc | 3290014525 | 02/04/19 | 145.41 | Batch #1100021677 | 17384 | 02/26/19 |
| 2581 | Integrated Comfort Solutions, Inc | 3290014525 | 02/04/19 | 646.36 | Batch #1100021677 | 17384 | 02/26/19 |
| 2581 | Integrated Comfort Solutions, Inc | 3290014525 | 02/04/19 | 696.55 | Batch #1100021677 | 17384 | 02/26/19 |
| 2581 | Integrated Comfort Solutions, Inc | 3290014525 | 02/04/19 | 908.41 | Batch #1100021677 | 17384 | 02/26/19 |
| 2581 | Integrated Comfort Solutions, Inc | 3290014525 | 02/04/19 | 1,574.04 | Batch #1100021677 | 17386 | 02/26/19 |
| 2581 | Integrated Comfort Solutions, Inc | 3290014531 | 02/04/19 | 220.70 | Batch #1100021703 | 17398 | 02/26/19 |
| 2650 | Integrated Comfort Solutions, Inc | 3290024500 | 03/11/19 | 293.39 | Batch #1100021882 | 17335 | 03/26/19 |
| 2650 | Integrated Comfort Solutions, Inc | 3290024500 | 03/11/19 | 667.22 | Batch #1100021882 | 17335 | 03/26/19 |
| 2650 | Integrated Comfort Solutions, Inc | 3290024500 | 03/11/19 | 228.59 | Batch #1100021882 | 17492 | 03/26/19 |
| 2652 | Integrated Comfort Solutions, Inc | 3290023008 | 03/11/19 | 522.37 | Batch #1100021896 | 17331 | 03/26/19 |
| 2673 | Integrated Comfort Solutions, Inc | 3290028500 | 03/25/19 | 499.90 | Batch #1100021959 | 17601 | 04/09/19 |
| 2687 | Integrated Comfort Solutions, Inc | 3290034002 | 04/08/19 | 490.00 | Batch #1100022027 | 17600 | 04/23/19 |
| 2688 | Integrated Comfort Solutions, Inc | 3290034501 | 04/08/19 | 499.90 | Batch #1100022024 | 17602 | 04/23/19 |
| 2770 | Integrated Comfort Solutions, Inc | 3290056500 | 06/10/19 | 499.90 | Batch #1100022347 | 17604* | 07/16/19 |
| 2833 | Integrated Comfort Solutions, Inc | 3290068501 | 08/05/19 | 495.00 | Batch #1100022520 | 17706 | 08/27/19 |
| | **Integrated Comfort Solutions, Inc Total** | | | 55,587.83 | | | |
| 2565 | Johnson Mechanical Contractors, Inc | 3290013509 | 01/28/19 | 266.25 | Batch #1100021638 | 1606590 | 02/26/19 |
| 2579 | Johnson Mechanical Contractors, Inc | 3290010507 | 02/04/19 | 768.14 | Batch #1100021668 | 1606325 | 02/26/19 |
| 2580 | Johnson Mechanical Contractors, Inc | 3290012506 | 02/04/19 | 319.50 | Batch #1100021682 | 1606625 | 02/26/19 |
| 2650 | Johnson Mechanical Contractors, Inc | 3290024500 | 03/11/19 | 1,232.46 | Batch #1100021882 | 1606450 | 03/26/19 |
| | **Johnson Mechanical Contractors, Inc Total** | | | 2,586.35 | | | |
| 2556 | King's Roofing | 3290010505 | 01/21/19 | 500.00 | Batch #1100021614 | 5510 | 02/26/19 |
| 2556 | King's Roofing | 3290010505 | 01/21/19 | 500.00 | Batch #1100021614 | 5511 | 02/26/19 |
| 2791 | King's Roofing | 3290057000 | 07/01/19 | 500.00 | Batch #1100022413 | 5512 | 07/16/19 |
| | **King's Roofing Total** | | | 1,500.00 | | | |
| 2566 | Merced Fence Co | 3290014510 | 01/28/19 | 406.00 | Batch #1100021631 | 1820 | 02/26/19 |
| 2566 | Merced Fence Co | 3290014510 | 01/28/19 | 5,820.00 | Batch #1100021631 | 1841 | 02/26/19 |
| | **Merced Fence Co Total** | | | 6,226.00 | | | |
| 2580 | Merchants Building Maintenance | 3290012502 | 02/04/19 | 498.52 | Batch #1100021666 | 456079 | 02/26/19 |
| 2580 | Merchants Building Maintenance | 3290012504 | 02/04/19 | (4.54) | Batch #1100021678 | 461624 | 02/26/19 |
| 2580 | Merchants Building Maintenance | 3290012504 | 02/04/19 | 90.64 | Batch #1100021678 | 461624 | 02/26/19 |
| 2580 | Merchants Building Maintenance | 3290012504 | 02/04/19 | (13.60) | Batch #1100021678 | 464061 | 02/26/19 |
| 2580 | Merchants Building Maintenance | 3290012504 | 02/04/19 | 271.92 | Batch #1100021678 | 464061 | 02/26/19 |
| 2580 | Merchants Building Maintenance | 3290012502 | 02/04/19 | 186.72 | Batch #1100021666 | 485748 | 02/26/19 |
| 2580 | Merchants Building Maintenance | 3290012504 | 02/04/19 | (13.03) | Batch #1100021678 | 503345 | 02/26/19 |
| 2580 | Merchants Building Maintenance | 3290012504 | 02/04/19 | 260.69 | Batch #1100021678 | 503345 | 02/26/19 |
| 2580 | Merchants Building Maintenance | 3290012505 | 02/04/19 | (175.60) | Batch #1100021679 | 506469 | 02/26/19 |
| 2580 | Merchants Building Maintenance | 3290012505 | 02/04/19 | 3,511.90 | Batch #1100021679 | 506469 | 02/26/19 |
| 2580 | Merchants Building Maintenance | 3290012504 | 02/04/19 | (16.15) | Batch #1100021678 | 509377 | 02/26/19 |
| 2580 | Merchants Building Maintenance | 3290012504 | 02/04/19 | 322.91 | Batch #1100021678 | 509377 | 02/26/19 |
| 2580 | Merchants Building Maintenance | 3290012502 | 02/04/19 | 373.44 | Batch #1100021666 | 514726 | 02/26/19 |
| 2580 | Merchants Building Maintenance | 3290012502 | 02/04/19 | 373.44 | Batch #1100021666 | 514727 | 02/26/19 |

| Funding Request | Vendor Name | Doc # | Doc Date | Amount | Batch | Vendor Inv Number | Posting Date |
|---|---|---|---|---|---|---|---|
| 2580 | Merchants Building Maintenance | 3290012502 | 02/04/19 | 3,267.60 | Batch #1100021666 | 514731 | 02/26/19 |
| 2580 | Merchants Building Maintenance | 3290012502 | 02/04/19 | 420.12 | Batch #1100021666 | 514733 | 02/26/19 |
| 2580 | Merchants Building Maintenance | 3290012502 | 02/04/19 | 420.12 | Batch #1100021666 | 514734 | 02/26/19 |
| 2580 | Merchants Building Maintenance | 3290012502 | 02/04/19 | 466.80 | Batch #1100021666 | 514735 | 02/26/19 |
| 2580 | Merchants Building Maintenance | 3290012502 | 02/04/19 | 116.70 | Batch #1100021666 | 515135 | 02/26/19 |
| 2580 | Merchants Building Maintenance | 3290012502 | 02/04/19 | 280.08 | Batch #1100021666 | 515138 | 02/26/19 |
| 2580 | Merchants Building Maintenance | 3290012502 | 02/04/19 | 280.08 | Batch #1100021666 | 515139 | 02/26/19 |
| 2580 | Merchants Building Maintenance | 3290012504 | 02/04/19 | 244.46 | Batch #1100021678 | 517212 | 02/26/19 |
| 2580 | Merchants Building Maintenance | 3290012504 | 02/04/19 | 456.41 | Batch #1100021678 | 517212 | 02/26/19 |
| 2580 | Merchants Building Maintenance | 3290012504 | 02/04/19 | 516.01 | Batch #1100021678 | 517212 | 02/26/19 |
| 2580 | Merchants Building Maintenance | 3290012504 | 02/04/19 | 564.35 | Batch #1100021678 | 517212 | 02/26/19 |
| 2580 | Merchants Building Maintenance | 3290012504 | 02/04/19 | 678.52 | Batch #1100021678 | 517212 | 02/26/19 |
| 2580 | Merchants Building Maintenance | 3290012504 | 02/04/19 | 939.82 | Batch #1100021678 | 517212 | 02/26/19 |
| 2580 | Merchants Building Maintenance | 3290012504 | 02/04/19 | 1,033.94 | Batch #1100021678 | 517212 | 02/26/19 |
| 2580 | Merchants Building Maintenance | 3290012504 | 02/04/19 | 1,148.36 | Batch #1100021678 | 517212 | 02/26/19 |
| 2580 | Merchants Building Maintenance | 3290012504 | 02/04/19 | 1,167.54 | Batch #1100021678 | 517212 | 02/26/19 |
| 2580 | Merchants Building Maintenance | 3290012504 | 02/04/19 | 1,283.41 | Batch #1100021678 | 517212 | 02/26/19 |
| 2580 | Merchants Building Maintenance | 3290012504 | 02/04/19 | 1,616.53 | Batch #1100021678 | 517212 | 02/26/19 |
| 2580 | Merchants Building Maintenance | 3290012504 | 02/04/19 | 2,882.98 | Batch #1100021678 | 517212 | 02/26/19 |
| 2580 | Merchants Building Maintenance | 3290012504 | 02/04/19 | 3,211.30 | Batch #1100021678 | 517212 | 02/26/19 |
| 2580 | Merchants Building Maintenance | 3290012504 | 02/04/19 | 5,614.62 | Batch #1100021678 | 517212 | 02/26/19 |
| 2580 | Merchants Building Maintenance | 3290012504 | 02/04/19 | 6,711.09 | Batch #1100021678 | 517212 | 02/26/19 |
| 2580 | Merchants Building Maintenance | 3290012504 | 02/04/19 | 7,031.97 | Batch #1100021678 | 517212 | 02/26/19 |
| 2580 | Merchants Building Maintenance | 3290012504 | 02/04/19 | 9,172.86 | Batch #1100021678 | 517212 | 02/26/19 |
| 2580 | Merchants Building Maintenance | 3290012505 | 02/04/19 | (2,224.06) | Batch #1100021679 | 517909 | 02/26/19 |
| 2580 | Merchants Building Maintenance | 3290012505 | 02/04/19 | 44,481.25 | Batch #1100021679 | 517909 | 02/26/19 |
| 2580 | Merchants Building Maintenance | 3290012505 | 02/04/19 | (2,705.99) | Batch #1100021679 | 517910 | 02/26/19 |
| 2580 | Merchants Building Maintenance | 3290012505 | 02/04/19 | 54,119.78 | Batch #1100021679 | 517910 | 02/26/19 |
| 2580 | Merchants Building Maintenance | 3290012505 | 02/04/19 | (2,553.61) | Batch #1100021679 | 517911 | 02/26/19 |
| 2580 | Merchants Building Maintenance | 3290012505 | 02/04/19 | 51,072.11 | Batch #1100021679 | 517911 | 02/26/19 |
| 2581 | Merchants Building Maintenance | 3290014520 | 02/04/19 | (20.55) | Batch #1100021665 | 455511 | 02/26/19 |
| 2581 | Merchants Building Maintenance | 3290014520 | 02/04/19 | 410.97 | Batch #1100021665 | 455511 | 02/26/19 |
| 2581 | Merchants Building Maintenance | 3290014520 | 02/04/19 | (24.93) | Batch #1100021665 | 456079 | 02/26/19 |
| 2581 | Merchants Building Maintenance | 3290014520 | 02/04/19 | (11.33) | Batch #1100021665 | 461551 | 02/26/19 |
| 2581 | Merchants Building Maintenance | 3290014520 | 02/04/19 | 226.60 | Batch #1100021665 | 461551 | 02/26/19 |
| 2581 | Merchants Building Maintenance | 3290014520 | 02/04/19 | (9.34) | Batch #1100021665 | 485748 | 02/26/19 |
| 2581 | Merchants Building Maintenance | 3290014520 | 02/04/19 | (4.67) | Batch #1100021665 | 503232 | 02/26/19 |
| 2581 | Merchants Building Maintenance | 3290014520 | 02/04/19 | 93.36 | Batch #1100021665 | 503232 | 02/26/19 |
| 2581 | Merchants Building Maintenance | 3290014520 | 02/04/19 | (4.67) | Batch #1100021665 | 503344 | 02/26/19 |
| 2581 | Merchants Building Maintenance | 3290014520 | 02/04/19 | 93.36 | Batch #1100021665 | 503344 | 02/26/19 |
| 2581 | Merchants Building Maintenance | 3290014520 | 02/04/19 | 373.44 | Batch #1100021665 | 514728 | 02/26/19 |
| 2581 | Merchants Building Maintenance | 3290014520 | 02/04/19 | 373.44 | Batch #1100021665 | 514729 | 02/26/19 |
| 2581 | Merchants Building Maintenance | 3290014520 | 02/04/19 | 233.40 | Batch #1100021665 | 514730 | 02/26/19 |
| 2581 | Merchants Building Maintenance | 3290014520 | 02/04/19 | 373.44 | Batch #1100021665 | 514732 | 02/26/19 |
| 2581 | Merchants Building Maintenance | 3290014520 | 02/04/19 | 186.72 | Batch #1100021665 | 515136 | 02/26/19 |
| 2581 | Merchants Building Maintenance | 3290014520 | 02/04/19 | 373.44 | Batch #1100021665 | 515137 | 02/26/19 |
| 2581 | Merchants Building Maintenance | 3290014520 | 02/04/19 | 498.52 | Batch #1100021665 | 515189 | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 48.20 | Batch #1100021728 | 516806A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 48.20 | Batch #1100021728 | 516806A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 65.21 | Batch #1100021728 | 516806A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 65.21 | Batch #1100021728 | 516806A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 65.44 | Batch #1100021728 | 516806A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 67.41 | Batch #1100021728 | 516806A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 100.12 | Batch #1100021728 | 516806A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 102.60 | Batch #1100021728 | 516806A | 02/26/19 |

| Funding Request | Vendor Name | Doc # | Doc Date | Amount | Batch | Vendor Inv Number | Posting Date |
|---|---|---|---|---|---|---|---|
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 108.03 | Batch #1100021728 | 516806A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 108.68 | Batch #1100021728 | 516806A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 109.90 | Batch #1100021728 | 516806A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 112.13 | Batch #1100021728 | 516806A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 117.48 | Batch #1100021728 | 516806A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 202.28 | Batch #1100021728 | 516806A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 209.71 | Batch #1100021728 | 516806A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 247.16 | Batch #1100021728 | 516806A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 344.50 | Batch #1100021728 | 516806A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 351.25 | Batch #1100021728 | 516806A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 360.95 | Batch #1100021728 | 516806A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 362.71 | Batch #1100021728 | 516806A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 395.24 | Batch #1100021728 | 516806A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 411.62 | Batch #1100021728 | 516806A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 502.20 | Batch #1100021728 | 516806A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 527.16 | Batch #1100021728 | 516806A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 594.93 | Batch #1100021728 | 516806A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 616.59 | Batch #1100021728 | 516806A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 746.24 | Batch #1100021728 | 516806A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 851.28 | Batch #1100021728 | 516806A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 951.36 | Batch #1100021728 | 516806A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 953.60 | Batch #1100021728 | 516806A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 984.26 | Batch #1100021728 | 516806A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 1,106.82 | Batch #1100021728 | 516806A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 1,196.99 | Batch #1100021728 | 516806A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 1,973.39 | Batch #1100021728 | 516806A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 3,485.06 | Batch #1100021728 | 516806A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 4,086.38 | Batch #1100021728 | 516806A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 6,253.79 | Batch #1100021728 | 516806A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 16.64 | Batch #1100021728 | 516807A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 16.64 | Batch #1100021728 | 516807A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 23.19 | Batch #1100021728 | 516807A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 26.54 | Batch #1100021728 | 516807A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 39.03 | Batch #1100021728 | 516807A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 40.35 | Batch #1100021728 | 516807A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 41.29 | Batch #1100021728 | 516807A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 49.93 | Batch #1100021728 | 516807A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 86.42 | Batch #1100021728 | 516807A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 87.46 | Batch #1100021728 | 516807A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 88.67 | Batch #1100021728 | 516807A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 91.20 | Batch #1100021728 | 516807A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 91.25 | Batch #1100021728 | 516807A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 94.72 | Batch #1100021728 | 516807A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 103.64 | Batch #1100021728 | 516807A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 110.98 | Batch #1100021728 | 516807A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 112.01 | Batch #1100021728 | 516807A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 113.41 | Batch #1100021728 | 516807A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 114.31 | Batch #1100021728 | 516807A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 116.59 | Batch #1100021728 | 516807A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 128.83 | Batch #1100021728 | 516807A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 130.66 | Batch #1100021728 | 516807A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 183.24 | Batch #1100021728 | 516807A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 183.63 | Batch #1100021728 | 516807A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 183.75 | Batch #1100021728 | 516807A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 184.31 | Batch #1100021728 | 516807A | 02/26/19 |

| Funding Request | Vendor Name | Doc # | Doc Date | Amount | Batch | Vendor Inv Number | Posting Date |
|---|---|---|---|---|---|---|---|
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 211.78 | Batch #1100021728 | 516807A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 218.49 | Batch #1100021728 | 516807A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 221.43 | Batch #1100021728 | 516807A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 228.10 | Batch #1100021728 | 516807A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 228.94 | Batch #1100021728 | 516807A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 229.06 | Batch #1100021728 | 516807A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 229.84 | Batch #1100021728 | 516807A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 232.91 | Batch #1100021728 | 516807A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 237.81 | Batch #1100021728 | 516807A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 271.87 | Batch #1100021728 | 516807A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 284.19 | Batch #1100021728 | 516807A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 284.53 | Batch #1100021728 | 516807A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 287.28 | Batch #1100021728 | 516807A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 343.71 | Batch #1100021728 | 516807A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 344.00 | Batch #1100021728 | 516807A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 352.58 | Batch #1100021728 | 516807A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 352.89 | Batch #1100021728 | 516807A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 354.14 | Batch #1100021728 | 516807A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 355.58 | Batch #1100021728 | 516807A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 375.58 | Batch #1100021728 | 516807A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 391.16 | Batch #1100021728 | 516807A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 396.01 | Batch #1100021728 | 516807A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 459.37 | Batch #1100021728 | 516807A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 461.94 | Batch #1100021728 | 516807A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 465.60 | Batch #1100021728 | 516807A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 466.73 | Batch #1100021728 | 516807A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 493.54 | Batch #1100021728 | 516807A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 496.16 | Batch #1100021728 | 516807A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 512.85 | Batch #1100021728 | 516807A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 564.12 | Batch #1100021728 | 516807A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 663.07 | Batch #1100021728 | 516807A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 712.34 | Batch #1100021728 | 516807A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 749.63 | Batch #1100021728 | 516807A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 795.92 | Batch #1100021728 | 516807A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 898.37 | Batch #1100021728 | 516807A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 941.37 | Batch #1100021728 | 516807A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 950.15 | Batch #1100021728 | 516807A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 958.74 | Batch #1100021728 | 516807A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 967.82 | Batch #1100021728 | 516807A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 1,033.88 | Batch #1100021728 | 516807A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 1,034.93 | Batch #1100021728 | 516807A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 1,405.35 | Batch #1100021728 | 516807A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 1,797.28 | Batch #1100021728 | 516807A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 3,580.00 | Batch #1100021728 | 516807A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 43.56 | Batch #1100021728 | 516808A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 89.26 | Batch #1100021728 | 516808A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 93.33 | Batch #1100021728 | 516808A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 97.53 | Batch #1100021728 | 516808A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 97.70 | Batch #1100021728 | 516808A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 100.28 | Batch #1100021728 | 516808A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 101.20 | Batch #1100021728 | 516808A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 101.34 | Batch #1100021728 | 516808A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 113.06 | Batch #1100021728 | 516808A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 116.25 | Batch #1100021728 | 516808A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 119.00 | Batch #1100021728 | 516808A | 02/26/19 |

| Funding Request | Vendor Name | Doc # | Doc Date | Amount | Batch | Vendor Inv Number | Posting Date |
|---|---|---|---|---|---|---|---|
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 127.12 | Batch #1100021728 | 516808A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 153.98 | Batch #1100021728 | 516808A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 158.44 | Batch #1100021728 | 516808A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 192.30 | Batch #1100021728 | 516808A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 192.68 | Batch #1100021728 | 516808A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 192.85 | Batch #1100021728 | 516808A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 196.11 | Batch #1100021728 | 516808A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 200.89 | Batch #1100021728 | 516808A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 230.31 | Batch #1100021728 | 516808A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 271.03 | Batch #1100021728 | 516808A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 301.99 | Batch #1100021728 | 516808A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 319.41 | Batch #1100021728 | 516808A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 370.08 | Batch #1100021728 | 516808A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 392.99 | Batch #1100021728 | 516808A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 403.44 | Batch #1100021728 | 516808A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 489.57 | Batch #1100021728 | 516808A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 560.78 | Batch #1100021728 | 516808A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 578.06 | Batch #1100021728 | 516808A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 872.06 | Batch #1100021728 | 516808A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 963.80 | Batch #1100021728 | 516808A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 965.19 | Batch #1100021728 | 516808A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 968.98 | Batch #1100021728 | 516808A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 1,016.60 | Batch #1100021728 | 516808A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 1,059.00 | Batch #1100021728 | 516808A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 1,540.76 | Batch #1100021728 | 516808A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 1,771.00 | Batch #1100021728 | 516808A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 1,783.39 | Batch #1100021728 | 516808A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 2,175.52 | Batch #1100021728 | 516808A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 2,972.31 | Batch #1100021728 | 516808A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 2,972.31 | Batch #1100021728 | 516808A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 4,346.73 | Batch #1100021728 | 516808A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 5,017.81 | Batch #1100021728 | 516808A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 5,695.04 | Batch #1100021728 | 516808A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 7.16 | Batch #1100021728 | 516809A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 61.04 | Batch #1100021728 | 516809A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 61.04 | Batch #1100021728 | 516809A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 82.93 | Batch #1100021728 | 516809A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 82.94 | Batch #1100021728 | 516809A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 87.34 | Batch #1100021728 | 516809A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 87.34 | Batch #1100021728 | 516809A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 106.51 | Batch #1100021728 | 516809A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 114.41 | Batch #1100021728 | 516809A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 119.76 | Batch #1100021728 | 516809A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 125.38 | Batch #1100021728 | 516809A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 127.12 | Batch #1100021728 | 516809A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 132.69 | Batch #1100021728 | 516809A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 173.76 | Batch #1100021728 | 516809A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 178.96 | Batch #1100021728 | 516809A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 182.97 | Batch #1100021728 | 516809A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 183.85 | Batch #1100021728 | 516809A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 183.97 | Batch #1100021728 | 516809A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 184.95 | Batch #1100021728 | 516809A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 189.49 | Batch #1100021728 | 516809A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 195.52 | Batch #1100021728 | 516809A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 199.04 | Batch #1100021728 | 516809A | 02/26/19 |

| Funding Request | Vendor Name | Doc # | Doc Date | Amount | Batch | Vendor Inv Number | Posting Date |
|---|---|---|---|---|---|---|---|
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 207.90 | Batch #1100021728 | 516809A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 239.85 | Batch #1100021728 | 516809A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 253.83 | Batch #1100021728 | 516809A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 280.44 | Batch #1100021728 | 516809A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 286.62 | Batch #1100021728 | 516809A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 288.81 | Batch #1100021728 | 516809A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 288.94 | Batch #1100021728 | 516809A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 331.77 | Batch #1100021728 | 516809A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 371.76 | Batch #1100021728 | 516809A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 372.62 | Batch #1100021728 | 516809A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 375.06 | Batch #1100021728 | 516809A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 375.17 | Batch #1100021728 | 516809A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 376.59 | Batch #1100021728 | 516809A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 379.21 | Batch #1100021728 | 516809A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 475.41 | Batch #1100021728 | 516809A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 481.25 | Batch #1100021728 | 516809A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 493.82 | Batch #1100021728 | 516809A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 496.29 | Batch #1100021728 | 516809A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 506.64 | Batch #1100021728 | 516809A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 561.15 | Batch #1100021728 | 516809A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 570.05 | Batch #1100021728 | 516809A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 681.88 | Batch #1100021728 | 516809A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 757.31 | Batch #1100021728 | 516809A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 770.92 | Batch #1100021728 | 516809A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 777.72 | Batch #1100021728 | 516809A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 1,031.88 | Batch #1100021728 | 516809A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 1,036.94 | Batch #1100021728 | 516809A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 1,126.25 | Batch #1100021728 | 516809A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 1,129.10 | Batch #1100021728 | 516809A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 1,326.98 | Batch #1100021728 | 516809A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 1,420.77 | Batch #1100021728 | 516809A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 1,749.63 | Batch #1100021728 | 516809A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 1,791.24 | Batch #1100021728 | 516809A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 1,795.25 | Batch #1100021728 | 516809A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 1,875.01 | Batch #1100021728 | 516809A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 2,170.05 | Batch #1100021728 | 516809A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 2,403.90 | Batch #1100021728 | 516809A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 2,653.86 | Batch #1100021728 | 516809A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 10,482.63 | Batch #1100021728 | 516809A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 8.82 | Batch #1100021728 | 516810A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 43.45 | Batch #1100021728 | 516810A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 44.09 | Batch #1100021728 | 516810A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 55.71 | Batch #1100021728 | 516810A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 69.52 | Batch #1100021728 | 516810A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 110.76 | Batch #1100021728 | 516810A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 115.44 | Batch #1100021728 | 516810A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 117.48 | Batch #1100021728 | 516810A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 118.11 | Batch #1100021728 | 516810A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 131.21 | Batch #1100021728 | 516810A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 147.52 | Batch #1100021728 | 516810A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 155.07 | Batch #1100021728 | 516810A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 206.57 | Batch #1100021728 | 516810A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 236.05 | Batch #1100021728 | 516810A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 237.99 | Batch #1100021728 | 516810A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 242.54 | Batch #1100021728 | 516810A | 02/26/19 |

| Funding Request | Vendor Name | Doc # | Doc Date | Amount | Batch | Vendor Inv Number | Posting Date |
|---|---|---|---|---|---|---|---|
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 242.69 | Batch #1100021728 | 516810A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 264.55 | Batch #1100021728 | 516810A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 348.44 | Batch #1100021728 | 516810A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 365.58 | Batch #1100021728 | 516810A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 440.92 | Batch #1100021728 | 516810A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 447.08 | Batch #1100021728 | 516810A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 469.44 | Batch #1100021728 | 516810A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 483.33 | Batch #1100021728 | 516810A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 521.58 | Batch #1100021728 | 516810A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 606.65 | Batch #1100021728 | 516810A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 609.38 | Batch #1100021728 | 516810A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 720.96 | Batch #1100021728 | 516810A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 748.24 | Batch #1100021728 | 516810A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 804.75 | Batch #1100021728 | 516810A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 851.01 | Batch #1100021728 | 516810A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 860.91 | Batch #1100021728 | 516810A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 880.43 | Batch #1100021728 | 516810A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 921.42 | Batch #1100021728 | 516810A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 980.45 | Batch #1100021728 | 516810A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 1,020.59 | Batch #1100021728 | 516810A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 1,034.08 | Batch #1100021728 | 516810A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 1,210.90 | Batch #1100021728 | 516810A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 1,563.92 | Batch #1100021728 | 516810A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 1,758.07 | Batch #1100021728 | 516810A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 2,169.24 | Batch #1100021728 | 516810A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 2,178.12 | Batch #1100021728 | 516810A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 2,416.96 | Batch #1100021728 | 516810A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 2,657.36 | Batch #1100021728 | 516810A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 2,842.03 | Batch #1100021728 | 516810A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 2,853.31 | Batch #1100021728 | 516810A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 44.88 | Batch #1100021728 | 516811A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 46.93 | Batch #1100021728 | 516811A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 58.52 | Batch #1100021728 | 516811A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 61.48 | Batch #1100021728 | 516811A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 73.76 | Batch #1100021728 | 516811A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 73.76 | Batch #1100021728 | 516811A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 87.59 | Batch #1100021728 | 516811A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 93.82 | Batch #1100021728 | 516811A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 94.32 | Batch #1100021728 | 516811A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 94.39 | Batch #1100021728 | 516811A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 95.46 | Batch #1100021728 | 516811A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 102.60 | Batch #1100021728 | 516811A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 109.69 | Batch #1100021728 | 516811A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 110.75 | Batch #1100021728 | 516811A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 112.54 | Batch #1100021728 | 516811A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 112.78 | Batch #1100021728 | 516811A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 114.73 | Batch #1100021728 | 516811A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 115.67 | Batch #1100021728 | 516811A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 116.60 | Batch #1100021728 | 516811A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 117.14 | Batch #1100021728 | 516811A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 137.83 | Batch #1100021728 | 516811A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 171.39 | Batch #1100021728 | 516811A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 176.21 | Batch #1100021728 | 516811A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 178.98 | Batch #1100021728 | 516811A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 179.90 | Batch #1100021728 | 516811A | 02/26/19 |

| Funding Request | Vendor Name | Doc # | Doc Date | Amount | Batch | Vendor Inv Number | Posting Date |
|---|---|---|---|---|---|---|---|
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 182.14 | Batch #1100021728 | 516811A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 182.19 | Batch #1100021728 | 516811A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 192.01 | Batch #1100021728 | 516811A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 192.64 | Batch #1100021728 | 516811A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 193.65 | Batch #1100021728 | 516811A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 193.68 | Batch #1100021728 | 516811A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 197.43 | Batch #1100021728 | 516811A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 199.82 | Batch #1100021728 | 516811A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 212.21 | Batch #1100021728 | 516811A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 224.70 | Batch #1100021728 | 516811A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 226.47 | Batch #1100021728 | 516811A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 226.58 | Batch #1100021728 | 516811A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 228.89 | Batch #1100021728 | 516811A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 229.15 | Batch #1100021728 | 516811A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 235.89 | Batch #1100021728 | 516811A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 242.02 | Batch #1100021728 | 516811A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 251.94 | Batch #1100021728 | 516811A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 260.75 | Batch #1100021728 | 516811A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 264.86 | Batch #1100021728 | 516811A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 265.09 | Batch #1100021728 | 516811A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 270.07 | Batch #1100021728 | 516811A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 271.44 | Batch #1100021728 | 516811A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 282.02 | Batch #1100021728 | 516811A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 284.02 | Batch #1100021728 | 516811A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 284.45 | Batch #1100021728 | 516811A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 300.96 | Batch #1100021728 | 516811A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 312.48 | Batch #1100021728 | 516811A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 327.93 | Batch #1100021728 | 516811A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 344.03 | Batch #1100021728 | 516811A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 351.62 | Batch #1100021728 | 516811A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 359.19 | Batch #1100021728 | 516811A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 369.09 | Batch #1100021728 | 516811A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 370.46 | Batch #1100021728 | 516811A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 370.47 | Batch #1100021728 | 516811A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 376.13 | Batch #1100021728 | 516811A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 383.20 | Batch #1100021728 | 516811A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 419.00 | Batch #1100021728 | 516811A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 425.35 | Batch #1100021728 | 516811A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 442.52 | Batch #1100021728 | 516811A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 450.14 | Batch #1100021728 | 516811A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 464.08 | Batch #1100021728 | 516811A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 464.71 | Batch #1100021728 | 516811A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 466.70 | Batch #1100021728 | 516811A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 467.46 | Batch #1100021728 | 516811A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 467.88 | Batch #1100021728 | 516811A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 468.04 | Batch #1100021728 | 516811A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 468.68 | Batch #1100021728 | 516811A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 470.33 | Batch #1100021728 | 516811A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 473.64 | Batch #1100021728 | 516811A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 474.52 | Batch #1100021728 | 516811A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 476.28 | Batch #1100021728 | 516811A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 537.51 | Batch #1100021728 | 516811A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 567.93 | Batch #1100021728 | 516811A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 568.84 | Batch #1100021728 | 516811A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 588.20 | Batch #1100021728 | 516811A | 02/26/19 |

| Funding Request | Vendor Name | Doc # | Doc Date | Amount | Batch | Vendor Inv Number | Posting Date |
|---|---|---|---|---|---|---|---|
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 589.56 | Batch #1100021728 | 516811A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 682.60 | Batch #1100021728 | 516811A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 722.58 | Batch #1100021728 | 516811A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 771.68 | Batch #1100021728 | 516811A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 822.70 | Batch #1100021728 | 516811A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 902.24 | Batch #1100021728 | 516811A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 1,048.08 | Batch #1100021728 | 516811A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 1,189.73 | Batch #1100021728 | 516811A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 1,307.46 | Batch #1100021728 | 516811A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 1,419.27 | Batch #1100021728 | 516811A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 1,427.69 | Batch #1100021728 | 516811A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 1,427.81 | Batch #1100021728 | 516811A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 1,540.14 | Batch #1100021728 | 516811A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 4,484.36 | Batch #1100021728 | 516811A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 5,389.61 | Batch #1100021728 | 516811A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 5,488.46 | Batch #1100021728 | 516811A | 02/26/19 |
| 2607 | Merchants Building Maintenance | 3290013500 | 02/13/19 | 5,642.68 | Batch #1100021728 | 516811A | 02/26/19 |
| 2628 | Merchants Building Maintenance | 3290022503 | 02/25/19 | 186.72 | Batch #1100021823 | 517102 | 03/26/19 |
| 2628 | Merchants Building Maintenance | 3290022503 | 02/25/19 | 93.36 | Batch #1100021823 | 517255 | 03/26/19 |
| 2628 | Merchants Building Maintenance | 3290022503 | 02/25/19 | 233.40 | Batch #1100021823 | 517379 | 03/26/19 |
| 2628 | Merchants Building Maintenance | 3290022503 | 02/25/19 | 933.60 | Batch #1100021823 | 517657 | 03/26/19 |
| 2628 | Merchants Building Maintenance | 3290022503 | 02/25/19 | 140.04 | Batch #1100021823 | 518713 | 03/26/19 |
| 2628 | Merchants Building Maintenance | 3290022503 | 02/25/19 | 186.72 | Batch #1100021823 | 519334 | 03/26/19 |
| 2630 | Merchants Building Maintenance | 3290023000 | 02/25/19 | 466.80 | Batch #1100021795 | 517049 | 03/26/19 |
| 2630 | Merchants Building Maintenance | 3290023000 | 02/25/19 | 233.40 | Batch #1100021795 | 517101 | 03/26/19 |
| 2630 | Merchants Building Maintenance | 3290023000 | 02/25/19 | 350.10 | Batch #1100021795 | 517234 | 03/26/19 |
| 2630 | Merchants Building Maintenance | 3290023000 | 02/25/19 | 280.08 | Batch #1100021795 | 517254 | 03/26/19 |
| 2630 | Merchants Building Maintenance | 3290023000 | 02/25/19 | 489.72 | Batch #1100021795 | 517378 | 03/26/19 |
| 2630 | Merchants Building Maintenance | 3290023000 | 02/25/19 | 140.04 | Batch #1100021795 | 517544 | 03/26/19 |
| 2650 | Merchants Building Maintenance | 3290024500 | 03/11/19 | 852.25 | Batch #1100021882 | 522269 PRE | 03/26/19 |
| 2650 | Merchants Building Maintenance | 3290024500 | 03/11/19 | 1,325.91 | Batch #1100021882 | 522269 PRE | 03/26/19 |
| 2650 | Merchants Building Maintenance | 3290024500 | 03/11/19 | 3,266.39 | Batch #1100021882 | 522269 PRE | 03/26/19 |
| 2660 | Merchants Building Maintenance | 3290027500 | 03/18/19 | 140.04 | Batch #1100021930 | 521094 | 04/09/19 |
| 2660 | Merchants Building Maintenance | 3290027500 | 03/18/19 | 140.04 | Batch #1100021930 | 521095 | 04/09/19 |
| 2660 | Merchants Building Maintenance | 3290027500 | 03/18/19 | 186.72 | Batch #1100021930 | 521103 | 04/09/19 |
| 2662 | Merchants Building Maintenance | 3290028001 | 03/18/19 | 420.12 | Batch #1100021942 | 521090 | 04/09/19 |
| 2679 | Merchants Building Maintenance | 3290033001 | 04/01/19 | 852.25 | Batch #1100022005 | 525965 PRE | 04/23/19 |
| 2680 | Merchants Building Maintenance | 3290033500 | 04/01/19 | 116.70 | Batch #1100022007 | 522682 | 04/23/19 |
| 2705 | Merchants Building Maintenance | 3290040000 | 04/22/19 | 140.04 | Batch #1100022077 | 527287 | 05/14/19 |
| 2705 | Merchants Building Maintenance | 3290040000 | 04/22/19 | 140.04 | Batch #1100022077 | 527288 | 05/14/19 |
| 2713 | Merchants Building Maintenance | 3290044000 | 04/29/19 | 179.06 | Batch #1100022106 | 526206 | 05/21/19 |
| 2713 | Merchants Building Maintenance | 3290044000 | 04/29/19 | 286.81 | Batch #1100022106 | 526206 | 05/21/19 |
| 2713 | Merchants Building Maintenance | 3290044000 | 04/29/19 | 349.78 | Batch #1100022106 | 526206 | 05/21/19 |
| 2713 | Merchants Building Maintenance | 3290044000 | 04/29/19 | 367.12 | Batch #1100022106 | 526206 | 05/21/19 |
| 2713 | Merchants Building Maintenance | 3290044000 | 04/29/19 | 568.98 | Batch #1100022106 | 526206 | 05/21/19 |
| 2713 | Merchants Building Maintenance | 3290044000 | 04/29/19 | 598.26 | Batch #1100022106 | 526206 | 05/21/19 |
| 2713 | Merchants Building Maintenance | 3290044000 | 04/29/19 | 688.07 | Batch #1100022106 | 526206 | 05/21/19 |
| 2713 | Merchants Building Maintenance | 3290044000 | 04/29/19 | 696.35 | Batch #1100022106 | 526206 | 05/21/19 |
| 2713 | Merchants Building Maintenance | 3290044000 | 04/29/19 | 707.57 | Batch #1100022106 | 526206 | 05/21/19 |
| 2713 | Merchants Building Maintenance | 3290044000 | 04/29/19 | 742.37 | Batch #1100022106 | 526206 | 05/21/19 |
| 2713 | Merchants Building Maintenance | 3290044000 | 04/29/19 | 750.18 | Batch #1100022106 | 526206 | 05/21/19 |
| 2713 | Merchants Building Maintenance | 3290044000 | 04/29/19 | 811.48 | Batch #1100022106 | 526206 | 05/21/19 |
| 2713 | Merchants Building Maintenance | 3290044000 | 04/29/19 | 819.93 | Batch #1100022106 | 526206 | 05/21/19 |
| 2713 | Merchants Building Maintenance | 3290044000 | 04/29/19 | 890.10 | Batch #1100022106 | 526206 | 05/21/19 |
| 2713 | Merchants Building Maintenance | 3290044000 | 04/29/19 | 930.03 | Batch #1100022106 | 526206 | 05/21/19 |

| Funding Request | Vendor Name | Doc # | Doc Date | Amount | Batch | Vendor Inv Number | Posting Date |
|---|---|---|---|---|---|---|---|
| 2713 | Merchants Building Maintenance | 3290044000 | 04/29/19 | 984.24 | Batch #1100022106 | 526206 | 05/21/19 |
| 2713 | Merchants Building Maintenance | 3290044000 | 04/29/19 | 1,081.63 | Batch #1100022106 | 526206 | 05/21/19 |
| 2713 | Merchants Building Maintenance | 3290044000 | 04/29/19 | 1,626.69 | Batch #1100022106 | 526206 | 05/21/19 |
| 2713 | Merchants Building Maintenance | 3290044000 | 04/29/19 | 1,989.19 | Batch #1100022106 | 526206 | 05/21/19 |
| 2713 | Merchants Building Maintenance | 3290044000 | 04/29/19 | 2,141.02 | Batch #1100022106 | 526206 | 05/21/19 |
| 2713 | Merchants Building Maintenance | 3290044000 | 04/29/19 | 2,142.88 | Batch #1100022106 | 526206 | 05/21/19 |
| 2713 | Merchants Building Maintenance | 3290044000 | 04/29/19 | 2,475.15 | Batch #1100022106 | 526206 | 05/21/19 |
| 2713 | Merchants Building Maintenance | 3290044000 | 04/29/19 | 2,624.36 | Batch #1100022106 | 526206 | 05/21/19 |
| 2713 | Merchants Building Maintenance | 3290044000 | 04/29/19 | 2,920.68 | Batch #1100022106 | 526206 | 05/21/19 |
| 2713 | Merchants Building Maintenance | 3290044000 | 04/29/19 | 3,040.13 | Batch #1100022106 | 526206 | 05/21/19 |
| 2713 | Merchants Building Maintenance | 3290044000 | 04/29/19 | 3,842.19 | Batch #1100022106 | 526206 | 05/21/19 |
| 2713 | Merchants Building Maintenance | 3290044000 | 04/29/19 | 4,462.76 | Batch #1100022106 | 526206 | 05/21/19 |
| 2713 | Merchants Building Maintenance | 3290044000 | 04/29/19 | 4,502.87 | Batch #1100022106 | 526206 | 05/21/19 |
| 2713 | Merchants Building Maintenance | 3290044000 | 04/29/19 | 5,630.18 | Batch #1100022106 | 526206 | 05/21/19 |
| 2713 | Merchants Building Maintenance | 3290044000 | 04/29/19 | 5,962.94 | Batch #1100022106 | 526206 | 05/21/19 |
| 2713 | Merchants Building Maintenance | 3290044000 | 04/29/19 | 429.19 | Batch #1100022106 | 526207 | 05/21/19 |
| 2713 | Merchants Building Maintenance | 3290044000 | 04/29/19 | 438.02 | Batch #1100022106 | 526207 | 05/21/19 |
| 2713 | Merchants Building Maintenance | 3290044000 | 04/29/19 | 472.75 | Batch #1100022106 | 526207 | 05/21/19 |
| 2713 | Merchants Building Maintenance | 3290044000 | 04/29/19 | 740.66 | Batch #1100022106 | 526207 | 05/21/19 |
| 2713 | Merchants Building Maintenance | 3290044000 | 04/29/19 | 960.85 | Batch #1100022106 | 526207 | 05/21/19 |
| 2713 | Merchants Building Maintenance | 3290044000 | 04/29/19 | 1,285.51 | Batch #1100022106 | 526207 | 05/21/19 |
| 2713 | Merchants Building Maintenance | 3290044000 | 04/29/19 | 1,604.06 | Batch #1100022106 | 526207 | 05/21/19 |
| 2713 | Merchants Building Maintenance | 3290044000 | 04/29/19 | 2,152.49 | Batch #1100022106 | 526207 | 05/21/19 |
| 2713 | Merchants Building Maintenance | 3290044000 | 04/29/19 | 2,172.52 | Batch #1100022106 | 526207 | 05/21/19 |
| 2713 | Merchants Building Maintenance | 3290044000 | 04/29/19 | 2,958.79 | Batch #1100022106 | 526207 | 05/21/19 |
| 2713 | Merchants Building Maintenance | 3290044000 | 04/29/19 | 7,359.38 | Batch #1100022106 | 526207 | 05/21/19 |
| 2713 | Merchants Building Maintenance | 3290044000 | 04/29/19 | 8,093.10 | Batch #1100022106 | 526207 | 05/21/19 |
| 2713 | Merchants Building Maintenance | 3290044000 | 04/29/19 | 8,796.81 | Batch #1100022106 | 526207 | 05/21/19 |
| 2713 | Merchants Building Maintenance | 3290044000 | 04/29/19 | 11,871.65 | Batch #1100022106 | 526207 | 05/21/19 |
| 2714 | Merchants Building Maintenance | 3290044001 | 04/29/19 | 369.22 | Batch #1100022107 | 526205 | 05/21/19 |
| 2714 | Merchants Building Maintenance | 3290044001 | 04/29/19 | 387.46 | Batch #1100022107 | 526205 | 05/21/19 |
| 2714 | Merchants Building Maintenance | 3290044001 | 04/29/19 | 470.43 | Batch #1100022107 | 526205 | 05/21/19 |
| 2714 | Merchants Building Maintenance | 3290044001 | 04/29/19 | 614.55 | Batch #1100022107 | 526205 | 05/21/19 |
| 2714 | Merchants Building Maintenance | 3290044001 | 04/29/19 | 1,023.77 | Batch #1100022107 | 526205 | 05/21/19 |
| 2714 | Merchants Building Maintenance | 3290044001 | 04/29/19 | 3,091.59 | Batch #1100022107 | 526205 | 05/21/19 |
| 2714 | Merchants Building Maintenance | 3290044001 | 04/29/19 | 3,174.96 | Batch #1100022107 | 526205 | 05/21/19 |
| 2714 | Merchants Building Maintenance | 3290044001 | 04/29/19 | 3,257.48 | Batch #1100022107 | 526205 | 05/21/19 |
| 2714 | Merchants Building Maintenance | 3290044001 | 04/29/19 | 4,552.11 | Batch #1100022107 | 526205 | 05/21/19 |
| 2714 | Merchants Building Maintenance | 3290044001 | 04/29/19 | 6,773.09 | Batch #1100022107 | 526205 | 05/21/19 |
| 2714 | Merchants Building Maintenance | 3290044001 | 04/29/19 | 8,799.62 | Batch #1100022107 | 526205 | 05/21/19 |
| 2714 | Merchants Building Maintenance | 3290044001 | 04/29/19 | 14,327.01 | Batch #1100022107 | 526205 | 05/21/19 |
| | **Merchants Building Maintenance Total** | | | 599,042.25 | | | |
| 2628 | Mission Critical Specialists 1 | 3290022500 | 02/25/19 | 1,890.00 | Batch #1100021811 | PGE-195373L | 03/26/19 |
| 2628 | Mission Critical Specialists 1 | 3290022500 | 02/25/19 | 2,700.00 | Batch #1100021811 | PGE-195375L | 03/26/19 |
| 2687 | Mission Critical Specialists 1 | 3290034000 | 04/08/19 | 790.00 | Batch #1100022025 | PGE-161026B | 04/23/19 |
| 2687 | Mission Critical Specialists 1 | 3290034000 | 04/08/19 | 1,200.00 | Batch #1100022025 | PGE-161104 | 04/23/19 |
| 2687 | Mission Critical Specialists 1 | 3290034000 | 04/08/19 | 1,574.00 | Batch #1100022025 | PGE-164734 | 04/23/19 |
| 2687 | Mission Critical Specialists 1 | 3290034000 | 04/08/19 | 1,740.00 | Batch #1100022025 | PGE-170327C | 04/23/19 |
| 2687 | Mission Critical Specialists 1 | 3290034000 | 04/08/19 | 1,808.00 | Batch #1100022025 | PGE-170328 | 04/23/19 |
| 2687 | Mission Critical Specialists 1 | 3290034000 | 04/08/19 | 485.00 | Batch #1100022025 | PGE-170526C | 04/23/19 |
| 2687 | Mission Critical Specialists 1 | 3290034000 | 04/08/19 | 1,470.00 | Batch #1100022025 | PGE-170717 | 04/23/19 |
| 2687 | Mission Critical Specialists 1 | 3290034001 | 04/08/19 | 790.00 | Batch #1100022026 | PGE-170717A | 04/23/19 |
| 2687 | Mission Critical Specialists 1 | 3290034000 | 04/08/19 | 1,580.00 | Batch #1100022025 | PGE-170717B | 04/23/19 |
| 2687 | Mission Critical Specialists 1 | 3290034000 | 04/08/19 | 930.00 | Batch #1100022025 | PGE-170718 | 04/23/19 |
| 2687 | Mission Critical Specialists 1 | 3290034000 | 04/08/19 | 1,133.00 | Batch #1100022025 | PGE-170718A | 04/23/19 |

| Funding Request | Vendor Name | Doc # | Doc Date | Amount | Batch | Vendor Inv Number | Posting Date |
|---|---|---|---|---|---|---|---|
| 2687 | Mission Critical Specialists 1 | 3290034001 | 04/08/19 | 705.00 | Batch #1100022026 | PGE-170719 | 04/23/19 |
| 2687 | Mission Critical Specialists 1 | 3290034001 | 04/08/19 | 705.00 | Batch #1100022026 | PGE-170719B | 04/23/19 |
| 2688 | Mission Critical Specialists 1 | 3290034500 | 04/08/19 | 570.00 | Batch #1100022023 | PGE-160810 | 04/23/19 |
| 2688 | Mission Critical Specialists 1 | 3290034500 | 04/08/19 | 559.00 | Batch #1100022023 | PGE-160906A | 04/23/19 |
| 2688 | Mission Critical Specialists 1 | 3290034500 | 04/08/19 | 1,050.00 | Batch #1100022023 | PGE-160924 | 04/23/19 |
| 2688 | Mission Critical Specialists 1 | 3290034500 | 04/08/19 | 491.00 | Batch #1100022023 | PGE-160924F | 04/23/19 |
| 2688 | Mission Critical Specialists 1 | 3290034500 | 04/08/19 | 120.00 | Batch #1100022023 | PGE-160924K | 04/23/19 |
| 2688 | Mission Critical Specialists 1 | 3290034500 | 04/08/19 | 728.00 | Batch #1100022023 | PGE-160925 | 04/23/19 |
| 2688 | Mission Critical Specialists 1 | 3290034500 | 04/08/19 | 600.00 | Batch #1100022023 | PGE-160926 | 04/23/19 |
| 2688 | Mission Critical Specialists 1 | 3290034500 | 04/08/19 | 570.00 | Batch #1100022023 | PGE-161024A | 04/23/19 |
| 2688 | Mission Critical Specialists 1 | 3290034500 | 04/08/19 | 570.00 | Batch #1100022023 | PGE-161024B | 04/23/19 |
| 2688 | Mission Critical Specialists 1 | 3290034501 | 04/08/19 | 90.00 | Batch #1100022024 | PGE-161026A | 04/23/19 |
| 2688 | Mission Critical Specialists 1 | 3290034501 | 04/08/19 | 1,200.00 | Batch #1100022024 | PGE-170328B | 04/23/19 |
| 2688 | Mission Critical Specialists 1 | 3290034500 | 04/08/19 | 790.00 | Batch #1100022023 | PGE-170719A | 04/23/19 |
| 2688 | Mission Critical Specialists 1 | 3290034501 | 04/08/19 | 517.00 | Batch #1100022024 | PGE-170919 | 04/23/19 |
| 2688 | Mission Critical Specialists 1 | 3290034501 | 04/08/19 | 626.00 | Batch #1100022024 | PGE-170920 | 04/23/19 |
| 2724 | Mission Critical Specialists 1 | 3290045500 | 05/06/19 | (53.25) | Batch #1100022135 | PGE-170328A | 05/21/19 |
| 2724 | Mission Critical Specialists 1 | 3290045500 | 05/06/19 | 1,065.00 | Batch #1100022135 | PGE-170328A | 05/21/19 |
| 2725 | Mission Critical Specialists 1 | 3290046000 | 05/06/19 | (9.75) | Batch #1100022134 | PGE-150417B | 05/21/19 |
| 2725 | Mission Critical Specialists 1 | 3290046000 | 05/06/19 | 195.00 | Batch #1100022134 | PGE-150417B | 05/21/19 |
| | **Mission Critical Specialists 1 Total** | | | 29,178.00 | | | |
| 2558 | Monticelli Painting & Decorating, Inc. | 3290013504 | 01/21/19 | 12,589.50 | Batch #1100021615 | 5110 | 02/26/19 |
| 2579 | Monticelli Painting & Decorating, Inc. | 3290010512 | 02/04/19 | 3,147.00 | Batch #1100021708 | 5129 | 02/26/19 |
| | **Monticelli Painting & Decorating, Inc. Total** | | | 15,736.50 | | | |
| 2566 | Nish-ko, Inc. | 3290014511 | 01/28/19 | 480.00 | Batch #1100021632 | 0001300 | 02/26/19 |
| 2566 | Nish-ko, Inc. | 3290014511 | 01/28/19 | 490.00 | Batch #1100021632 | 0001301 | 02/26/19 |
| 2581 | Nish-ko, Inc. | 3290014524 | 02/04/19 | 167.90 | Batch #1100021673 | 1302 | 02/26/19 |
| 2581 | Nish-ko, Inc. | 3290014524 | 02/04/19 | 188.99 | Batch #1100021673 | 1302 | 02/26/19 |
| 2581 | Nish-ko, Inc. | 3290014524 | 02/04/19 | 212.90 | Batch #1100021673 | 1302 | 02/26/19 |
| 2581 | Nish-ko, Inc. | 3290014524 | 02/04/19 | 223.62 | Batch #1100021673 | 1302 | 02/26/19 |
| 2581 | Nish-ko, Inc. | 3290014524 | 02/04/19 | 232.29 | Batch #1100021673 | 1302 | 02/26/19 |
| 2581 | Nish-ko, Inc. | 3290014524 | 02/04/19 | 245.08 | Batch #1100021673 | 1302 | 02/26/19 |
| 2581 | Nish-ko, Inc. | 3290014524 | 02/04/19 | 268.59 | Batch #1100021673 | 1302 | 02/26/19 |
| 2581 | Nish-ko, Inc. | 3290014524 | 02/04/19 | 292.90 | Batch #1100021673 | 1302 | 02/26/19 |
| 2581 | Nish-ko, Inc. | 3290014524 | 02/04/19 | 341.19 | Batch #1100021673 | 1302 | 02/26/19 |
| 2581 | Nish-ko, Inc. | 3290014524 | 02/04/19 | 395.64 | Batch #1100021673 | 1302 | 02/26/19 |
| 2581 | Nish-ko, Inc. | 3290014524 | 02/04/19 | 413.79 | Batch #1100021673 | 1302 | 02/26/19 |
| 2581 | Nish-ko, Inc. | 3290014524 | 02/04/19 | 431.94 | Batch #1100021673 | 1302 | 02/26/19 |
| 2581 | Nish-ko, Inc. | 3290014524 | 02/04/19 | 432.34 | Batch #1100021673 | 1302 | 02/26/19 |
| 2581 | Nish-ko, Inc. | 3290014524 | 02/04/19 | 438.39 | Batch #1100021673 | 1302 | 02/26/19 |
| 2581 | Nish-ko, Inc. | 3290014524 | 02/04/19 | 444.44 | Batch #1100021673 | 1302 | 02/26/19 |
| 2581 | Nish-ko, Inc. | 3290014524 | 02/04/19 | 462.59 | Batch #1100021673 | 1302 | 02/26/19 |
| 2581 | Nish-ko, Inc. | 3290014524 | 02/04/19 | 467.45 | Batch #1100021673 | 1302 | 02/26/19 |
| 2581 | Nish-ko, Inc. | 3290014524 | 02/04/19 | 480.74 | Batch #1100021673 | 1302 | 02/26/19 |
| 2581 | Nish-ko, Inc. | 3290014524 | 02/04/19 | 555.08 | Batch #1100021673 | 1302 | 02/26/19 |
| 2581 | Nish-ko, Inc. | 3290014524 | 02/04/19 | 601.74 | Batch #1100021673 | 1302 | 02/26/19 |
| 2581 | Nish-ko, Inc. | 3290014524 | 02/04/19 | 634.79 | Batch #1100021673 | 1302 | 02/26/19 |
| 2581 | Nish-ko, Inc. | 3290014524 | 02/04/19 | 656.19 | Batch #1100021673 | 1302 | 02/26/19 |
| 2581 | Nish-ko, Inc. | 3290014524 | 02/04/19 | 704.59 | Batch #1100021673 | 1302 | 02/26/19 |
| 2581 | Nish-ko, Inc. | 3290014524 | 02/04/19 | 746.89 | Batch #1100021673 | 1302 | 02/26/19 |
| 2581 | Nish-ko, Inc. | 3290014524 | 02/04/19 | 773.14 | Batch #1100021673 | 1302 | 02/26/19 |
| 2581 | Nish-ko, Inc. | 3290014524 | 02/04/19 | 785.24 | Batch #1100021673 | 1302 | 02/26/19 |
| 2581 | Nish-ko, Inc. | 3290014524 | 02/04/19 | 821.54 | Batch #1100021673 | 1302 | 02/26/19 |
| 2581 | Nish-ko, Inc. | 3290014524 | 02/04/19 | 898.19 | Batch #1100021673 | 1302 | 02/26/19 |
| 2581 | Nish-ko, Inc. | 3290014524 | 02/04/19 | 1,045.39 | Batch #1100021673 | 1302 | 02/26/19 |

| Funding Request | Vendor Name | Doc # | Doc Date | Amount | Batch | Vendor Inv Number | Posting Date |
|---|---|---|---|---|---|---|---|
| 2581 | Nish-ko, Inc. | 3290014524 | 02/04/19 | 1,049.44 | Batch #1100021673 | 1302 | 02/26/19 |
| 2581 | Nish-ko, Inc. | 3290014524 | 02/04/19 | 1,471.89 | Batch #1100021673 | 1302 | 02/26/19 |
| 2581 | Nish-ko, Inc. | 3290014524 | 02/04/19 | 2,072.33 | Batch #1100021673 | 1302 | 02/26/19 |
| 2581 | Nish-ko, Inc. | 3290014524 | 02/04/19 | 2,998.41 | Batch #1100021673 | 1302 | 02/26/19 |
| 2581 | Nish-ko, Inc. | 3290014524 | 02/04/19 | 4,233.74 | Batch #1100021673 | 1302 | 02/26/19 |
| 2603 | Nish-ko, Inc. | 3290017006 | 02/11/19 | 600.00 | Batch #1100021746 | 0001289 | 03/12/19 |
| | **Nish-ko, Inc. Total** | | | 27,759.37 | | | |
| 2615 | Nor-Cal Garage Door Co. | 3290017505 | 02/19/19 | 475.88 | Batch #1100021781 | 10918 | 03/12/19 |
| | **Nor-Cal Garage Door Co. Total** | | | 475.88 | | | |
| 2548 | Nor-Cal Moving Services | 3290012002 | 01/14/19 | 69.00 | Batch #1100021601 | H0180044 | 02/26/19 |
| 2548 | Nor-Cal Moving Services | 3290012002 | 01/14/19 | 69.00 | Batch #1100021601 | H0180045 | 02/26/19 |
| 2548 | Nor-Cal Moving Services | 3290012002 | 01/14/19 | 69.00 | Batch #1100021601 | H0180169 | 02/26/19 |
| 2548 | Nor-Cal Moving Services | 3290012002 | 01/14/19 | 69.00 | Batch #1100021601 | H0180170 | 02/26/19 |
| 2548 | Nor-Cal Moving Services | 3290012002 | 01/14/19 | 69.00 | Batch #1100021601 | H0180175 | 02/26/19 |
| 2548 | Nor-Cal Moving Services | 3290012002 | 01/14/19 | 46.00 | Batch #1100021601 | H0180176 | 02/26/19 |
| 2548 | Nor-Cal Moving Services | 3290012002 | 01/14/19 | 69.00 | Batch #1100021601 | H0180288 | 02/26/19 |
| 2548 | Nor-Cal Moving Services | 3290012002 | 01/14/19 | 92.00 | Batch #1100021601 | H0183901 | 02/26/19 |
| 2548 | Nor-Cal Moving Services | 3290012002 | 01/14/19 | 57.50 | Batch #1100021601 | H0186386 | 02/26/19 |
| 2548 | Nor-Cal Moving Services | 3290012002 | 01/14/19 | 57.50 | Batch #1100021601 | H0186386 | 02/26/19 |
| 2548 | Nor-Cal Moving Services | 3290012002 | 01/14/19 | 57.50 | Batch #1100021601 | H0186386 | 02/26/19 |
| 2548 | Nor-Cal Moving Services | 3290012002 | 01/14/19 | 69.00 | Batch #1100021601 | H0186386 | 02/26/19 |
| 2548 | Nor-Cal Moving Services | 3290012002 | 01/14/19 | 150.50 | Batch #1100021601 | H0186386 | 02/26/19 |
| 2548 | Nor-Cal Moving Services | 3290012002 | 01/14/19 | 150.50 | Batch #1100021601 | H0186386 | 02/26/19 |
| 2548 | Nor-Cal Moving Services | 3290012002 | 01/14/19 | 150.50 | Batch #1100021601 | H0186386 | 02/26/19 |
| 2548 | Nor-Cal Moving Services | 3290012002 | 01/14/19 | 92.00 | Batch #1100021601 | H0186388 | 02/26/19 |
| 2548 | Nor-Cal Moving Services | 3290012002 | 01/14/19 | 126.50 | Batch #1100021601 | H0186388 | 02/26/19 |
| 2548 | Nor-Cal Moving Services | 3290012002 | 01/14/19 | 150.50 | Batch #1100021601 | H0186388 | 02/26/19 |
| 2548 | Nor-Cal Moving Services | 3290012002 | 01/14/19 | 150.50 | Batch #1100021601 | H0186388 | 02/26/19 |
| 2548 | Nor-Cal Moving Services | 3290012002 | 01/14/19 | 150.50 | Batch #1100021601 | H0186388 | 02/26/19 |
| 2548 | Nor-Cal Moving Services | 3290012002 | 01/14/19 | 150.50 | Batch #1100021601 | H0186388 | 02/26/19 |
| 2548 | Nor-Cal Moving Services | 3290012002 | 01/14/19 | 196.50 | Batch #1100021601 | H0186388 | 02/26/19 |
| 2548 | Nor-Cal Moving Services | 3290012002 | 01/14/19 | 196.50 | Batch #1100021601 | H0186388 | 02/26/19 |
| 2548 | Nor-Cal Moving Services | 3290012002 | 01/14/19 | 207.00 | Batch #1100021601 | H0186388 | 02/26/19 |
| 2548 | Nor-Cal Moving Services | 3290012002 | 01/14/19 | 215.00 | Batch #1100021601 | H0186388 | 02/26/19 |
| 2548 | Nor-Cal Moving Services | 3290012002 | 01/14/19 | 219.50 | Batch #1100021601 | H0186388 | 02/26/19 |
| 2548 | Nor-Cal Moving Services | 3290012002 | 01/14/19 | 219.50 | Batch #1100021601 | H0186388 | 02/26/19 |
| 2548 | Nor-Cal Moving Services | 3290012002 | 01/14/19 | 236.50 | Batch #1100021601 | H0186388 | 02/26/19 |
| 2548 | Nor-Cal Moving Services | 3290012002 | 01/14/19 | 254.00 | Batch #1100021601 | H0186388 | 02/26/19 |
| 2548 | Nor-Cal Moving Services | 3290012002 | 01/14/19 | 258.00 | Batch #1100021601 | H0186388 | 02/26/19 |
| 2548 | Nor-Cal Moving Services | 3290012002 | 01/14/19 | 265.50 | Batch #1100021601 | H0186388 | 02/26/19 |
| 2548 | Nor-Cal Moving Services | 3290012002 | 01/14/19 | 277.00 | Batch #1100021601 | H0186388 | 02/26/19 |
| 2548 | Nor-Cal Moving Services | 3290012002 | 01/14/19 | 322.50 | Batch #1100021601 | H0186388 | 02/26/19 |
| 2548 | Nor-Cal Moving Services | 3290012002 | 01/14/19 | 328.50 | Batch #1100021601 | H0186388 | 02/26/19 |
| 2548 | Nor-Cal Moving Services | 3290012002 | 01/14/19 | 480.50 | Batch #1100021601 | H0186388 | 02/26/19 |
| 2548 | Nor-Cal Moving Services | 3290012002 | 01/14/19 | 480.50 | Batch #1100021601 | H0186388 | 02/26/19 |
| 2548 | Nor-Cal Moving Services | 3290012002 | 01/14/19 | 485.00 | Batch #1100021601 | H0186388 | 02/26/19 |
| 2548 | Nor-Cal Moving Services | 3290012002 | 01/14/19 | 494.50 | Batch #1100021601 | H0186388 | 02/26/19 |
| 2548 | Nor-Cal Moving Services | 3290012002 | 01/14/19 | 494.50 | Batch #1100021601 | H0186388 | 02/26/19 |
| 2579 | Nor-Cal Moving Services | 3290010512 | 02/04/19 | 201.53 | Batch #1100021708 | H01788808 | 02/26/19 |
| 2579 | Nor-Cal Moving Services | 3290010511 | 02/04/19 | 184.00 | Batch #1100021699 | H0180279 | 02/26/19 |
| 2579 | Nor-Cal Moving Services | 3290010511 | 02/04/19 | 184.00 | Batch #1100021699 | H0184823 | 02/26/19 |
| 2579 | Nor-Cal Moving Services | 3290010511 | 02/04/19 | 193.50 | Batch #1100021699 | H0186386 | 02/26/19 |
| 2579 | Nor-Cal Moving Services | 3290010511 | 02/04/19 | 193.50 | Batch #1100021699 | H0186386 | 02/26/19 |
| 2579 | Nor-Cal Moving Services | 3290010511 | 02/04/19 | 193.50 | Batch #1100021699 | H0186386 | 02/26/19 |

| Funding Request | Vendor Name | Doc # | Doc Date | Amount | Batch | Vendor Inv Number | Posting Date |
|---|---|---|---|---|---|---|---|
| 2579 | Nor-Cal Moving Services | 3290010511 | 02/04/19 | 368.00 | Batch #1100021699 | H0186386 | 02/26/19 |
| 2579 | Nor-Cal Moving Services | 3290010511 | 02/04/19 | 57.50 | Batch #1100021699 | H0186388 | 02/26/19 |
| 2579 | Nor-Cal Moving Services | 3290010511 | 02/04/19 | 57.50 | Batch #1100021699 | H0186388 | 02/26/19 |
| 2579 | Nor-Cal Moving Services | 3290010511 | 02/04/19 | 57.50 | Batch #1100021699 | H0186388 | 02/26/19 |
| 2579 | Nor-Cal Moving Services | 3290010511 | 02/04/19 | 69.00 | Batch #1100021699 | H0186388 | 02/26/19 |
| 2579 | Nor-Cal Moving Services | 3290010511 | 02/04/19 | 92.00 | Batch #1100021699 | H0186388 | 02/26/19 |
| 2579 | Nor-Cal Moving Services | 3290010511 | 02/04/19 | 150.50 | Batch #1100021699 | H0186388 | 02/26/19 |
| 2579 | Nor-Cal Moving Services | 3290010511 | 02/04/19 | 150.50 | Batch #1100021699 | H0186388 | 02/26/19 |
| 2579 | Nor-Cal Moving Services | 3290010511 | 02/04/19 | 150.50 | Batch #1100021699 | H0186388 | 02/26/19 |
| 2579 | Nor-Cal Moving Services | 3290010512 | 02/04/19 | 92.00 | Batch #1100021708 | H0186780 | 02/26/19 |
| 2579 | Nor-Cal Moving Services | 3290010512 | 02/04/19 | 184.00 | Batch #1100021708 | H0187424 | 02/26/19 |
| 2579 | Nor-Cal Moving Services | 3290010511 | 02/04/19 | 1,596.00 | Batch #1100021699 | H0187835 | 02/26/19 |
| 2579 | Nor-Cal Moving Services | 3290010511 | 02/04/19 | 138.00 | Batch #1100021699 | H0187858 | 02/26/19 |
| 2579 | Nor-Cal Moving Services | 3290010511 | 02/04/19 | 138.00 | Batch #1100021699 | H0188114 | 02/26/19 |
| 2579 | Nor-Cal Moving Services | 3290010511 | 02/04/19 | 287.50 | Batch #1100021699 | H0188195 | 02/26/19 |
| 2579 | Nor-Cal Moving Services | 3290010512 | 02/04/19 | 138.00 | Batch #1100021708 | H0188222 | 02/26/19 |
| 2579 | Nor-Cal Moving Services | 3290010511 | 02/04/19 | 443.00 | Batch #1100021699 | H0188255 | 02/26/19 |
| 2579 | Nor-Cal Moving Services | 3290010512 | 02/04/19 | 328.00 | Batch #1100021708 | H0188324 | 02/26/19 |
| 2579 | Nor-Cal Moving Services | 3290010512 | 02/04/19 | 150.00 | Batch #1100021708 | H0188359 | 02/26/19 |
| 2579 | Nor-Cal Moving Services | 3290010511 | 02/04/19 | 57.50 | Batch #1100021699 | H0188440 | 02/26/19 |
| 2579 | Nor-Cal Moving Services | 3290010511 | 02/04/19 | 86.00 | Batch #1100021699 | H0188440 | 02/26/19 |
| 2579 | Nor-Cal Moving Services | 3290010511 | 02/04/19 | 150.50 | Batch #1100021699 | H0188440 | 02/26/19 |
| 2579 | Nor-Cal Moving Services | 3290010511 | 02/04/19 | 150.50 | Batch #1100021699 | H0188440 | 02/26/19 |
| 2579 | Nor-Cal Moving Services | 3290010511 | 02/04/19 | 150.50 | Batch #1100021699 | H0188440 | 02/26/19 |
| 2579 | Nor-Cal Moving Services | 3290010511 | 02/04/19 | 150.50 | Batch #1100021699 | H0188440 | 02/26/19 |
| 2579 | Nor-Cal Moving Services | 3290010511 | 02/04/19 | 236.50 | Batch #1100021699 | H0188440 | 02/26/19 |
| 2579 | Nor-Cal Moving Services | 3290010511 | 02/04/19 | 494.50 | Batch #1100021699 | H0188440 | 02/26/19 |
| 2579 | Nor-Cal Moving Services | 3290010511 | 02/04/19 | 494.50 | Batch #1100021699 | H0188440 | 02/26/19 |
| 2579 | Nor-Cal Moving Services | 3290010511 | 02/04/19 | 322.50 | Batch #1100021699 | H0188442 | 02/26/19 |
| 2579 | Nor-Cal Moving Services | 3290010511 | 02/04/19 | 2,036.00 | Batch #1100021699 | H0188442 | 02/26/19 |
| 2579 | Nor-Cal Moving Services | 3290010512 | 02/04/19 | 270.16 | Batch #1100021708 | H0188696 | 02/26/19 |
| 2580 | Nor-Cal Moving Services | 3290012507 | 02/04/19 | 138.00 | Batch #1100021684 | H0185557 | 02/26/19 |
| 2580 | Nor-Cal Moving Services | 3290012506 | 02/04/19 | 140.00 | Batch #1100021682 | H0187772 | 02/26/19 |
| 2580 | Nor-Cal Moving Services | 3290012507 | 02/04/19 | 115.00 | Batch #1100021684 | H0188145 | 02/26/19 |
| 2580 | Nor-Cal Moving Services | 3290012507 | 02/04/19 | 426.50 | Batch #1100021684 | H0188481 | 02/26/19 |
| 2581 | Nor-Cal Moving Services | 3290014531 | 02/04/19 | 184.00 | Batch #1100021703 | H0180066 | 02/26/19 |
| 2581 | Nor-Cal Moving Services | 3290014526 | 02/04/19 | 138.00 | Batch #1100021680 | H0180088 | 02/26/19 |
| 2581 | Nor-Cal Moving Services | 3290014527 | 02/04/19 | 138.00 | Batch #1100021681 | H0180310 | 02/26/19 |
| 2581 | Nor-Cal Moving Services | 3290014527 | 02/04/19 | 138.00 | Batch #1100021681 | H0180311 | 02/26/19 |
| 2581 | Nor-Cal Moving Services | 3290014527 | 02/04/19 | 138.00 | Batch #1100021681 | H0180356 | 02/26/19 |
| 2581 | Nor-Cal Moving Services | 3290014526 | 02/04/19 | 137.00 | Batch #1100021680 | H0185804 | 02/26/19 |
| 2581 | Nor-Cal Moving Services | 3290014526 | 02/04/19 | 115.00 | Batch #1100021680 | H0187253 | 02/26/19 |
| 2581 | Nor-Cal Moving Services | 3290014526 | 02/04/19 | 4,915.50 | Batch #1100021680 | H0187625-1 | 02/26/19 |
| 2581 | Nor-Cal Moving Services | 3290014526 | 02/04/19 | 495.00 | Batch #1100021680 | H0187859 | 02/26/19 |
| 2581 | Nor-Cal Moving Services | 3290014531 | 02/04/19 | 140.00 | Batch #1100021703 | H0187929 | 02/26/19 |
| 2581 | Nor-Cal Moving Services | 3290014526 | 02/04/19 | 294.00 | Batch #1100021680 | H0187960 | 02/26/19 |
| 2581 | Nor-Cal Moving Services | 3290014531 | 02/04/19 | 330.00 | Batch #1100021703 | H0188012 | 02/26/19 |
| 2581 | Nor-Cal Moving Services | 3290014526 | 02/04/19 | 164.00 | Batch #1100021680 | H0188059 | 02/26/19 |
| 2581 | Nor-Cal Moving Services | 3290014531 | 02/04/19 | 322.00 | Batch #1100021703 | H0188117 | 02/26/19 |
| 2581 | Nor-Cal Moving Services | 3290014527 | 02/04/19 | 211.00 | Batch #1100021681 | H0188146 | 02/26/19 |
| 2581 | Nor-Cal Moving Services | 3290014532 | 02/04/19 | 322.00 | Batch #1100021704 | H0188214 | 02/26/19 |
| 2581 | Nor-Cal Moving Services | 3290014527 | 02/04/19 | 326.25 | Batch #1100021681 | H0188296 | 02/26/19 |
| 2581 | Nor-Cal Moving Services | 3290014527 | 02/04/19 | 498.00 | Batch #1100021681 | H0188303 | 02/26/19 |
| 2581 | Nor-Cal Moving Services | 3290014526 | 02/04/19 | 493.00 | Batch #1100021680 | H0188380 | 02/26/19 |
| 2581 | Nor-Cal Moving Services | 3290014531 | 02/04/19 | 115.00 | Batch #1100021703 | H0188440 | 02/26/19 |

Case: 19-30088   Doc# 8439-1   Filed: 07/17/20   Entered: 07/17/20 10:23:16   Page 27 of 74

| Funding Request | Vendor Name | Doc # | Doc Date | Amount | Batch | Vendor Inv Number | Posting Date |
|---|---|---|---|---|---|---|---|
| 2581 | Nor-Cal Moving Services | 3290014526 | 02/04/19 | 403.00 | Batch #1100021680 | H0188697 | 02/26/19 |
| 2581 | Nor-Cal Moving Services | 3290014526 | 02/04/19 | 157.10 | Batch #1100021680 | H0188807 | 02/26/19 |
| 2613 | Nor-Cal Moving Services | 3290023501 | 02/19/19 | 46.00 | Batch #1100021786 | H0186388 | 03/26/19 |
| 2613 | Nor-Cal Moving Services | 3290023501 | 02/19/19 | 69.00 | Batch #1100021786 | H0186388 | 03/26/19 |
| 2613 | Nor-Cal Moving Services | 3290023501 | 02/19/19 | 69.00 | Batch #1100021786 | H0186388 | 03/26/19 |
| 2613 | Nor-Cal Moving Services | 3290023501 | 02/19/19 | 69.00 | Batch #1100021786 | H0186388 | 03/26/19 |
| 2613 | Nor-Cal Moving Services | 3290023501 | 02/19/19 | 69.00 | Batch #1100021786 | H0186388 | 03/26/19 |
| 2613 | Nor-Cal Moving Services | 3290023502 | 02/19/19 | 69.00 | Batch #1100021789 | H0186388 | 03/26/19 |
| 2613 | Nor-Cal Moving Services | 3290023502 | 02/19/19 | 69.00 | Batch #1100021789 | H0186388 | 03/26/19 |
| 2613 | Nor-Cal Moving Services | 3290023502 | 02/19/19 | 7,952.00 | Batch #1100021789 | H0188216 | 03/26/19 |
| 2613 | Nor-Cal Moving Services | 3290023502 | 02/19/19 | 138.00 | Batch #1100021789 | H0188325 | 03/26/19 |
| 2613 | Nor-Cal Moving Services | 3290023501 | 02/19/19 | 149.50 | Batch #1100021786 | H0188381 | 03/26/19 |
| 2613 | Nor-Cal Moving Services | 3290023502 | 02/19/19 | 138.00 | Batch #1100021789 | H0188382 | 03/26/19 |
| 2613 | Nor-Cal Moving Services | 3290023502 | 02/19/19 | 464.00 | Batch #1100021789 | H0188388 | 03/26/19 |
| 2613 | Nor-Cal Moving Services | 3290023501 | 02/19/19 | 46.00 | Batch #1100021786 | H0188440 | 03/26/19 |
| 2613 | Nor-Cal Moving Services | 3290023501 | 02/19/19 | 69.00 | Batch #1100021786 | H0188440 | 03/26/19 |
| 2613 | Nor-Cal Moving Services | 3290023501 | 02/19/19 | 92.00 | Batch #1100021786 | H0188440 | 03/26/19 |
| 2613 | Nor-Cal Moving Services | 3290023501 | 02/19/19 | 92.00 | Batch #1100021786 | H0188440 | 03/26/19 |
| 2613 | Nor-Cal Moving Services | 3290023501 | 02/19/19 | 92.00 | Batch #1100021786 | H0188440 | 03/26/19 |
| 2613 | Nor-Cal Moving Services | 3290023501 | 02/19/19 | 92.00 | Batch #1100021786 | H0188440 | 03/26/19 |
| 2613 | Nor-Cal Moving Services | 3290023501 | 02/19/19 | 150.50 | Batch #1100021786 | H0188440 | 03/26/19 |
| 2613 | Nor-Cal Moving Services | 3290023501 | 02/19/19 | 150.50 | Batch #1100021786 | H0188440 | 03/26/19 |
| 2613 | Nor-Cal Moving Services | 3290023501 | 02/19/19 | 219.50 | Batch #1100021786 | H0188440 | 03/26/19 |
| 2613 | Nor-Cal Moving Services | 3290023501 | 02/19/19 | 242.50 | Batch #1100021786 | H0188440 | 03/26/19 |
| 2613 | Nor-Cal Moving Services | 3290023501 | 02/19/19 | 494.50 | Batch #1100021786 | H0188440 | 03/26/19 |
| 2613 | Nor-Cal Moving Services | 3290023501 | 02/19/19 | 494.50 | Batch #1100021786 | H0188440 | 03/26/19 |
| 2613 | Nor-Cal Moving Services | 3290023502 | 02/19/19 | 69.00 | Batch #1100021789 | H0188440 | 03/26/19 |
| 2613 | Nor-Cal Moving Services | 3290023502 | 02/19/19 | 69.00 | Batch #1100021789 | H0188440 | 03/26/19 |
| 2613 | Nor-Cal Moving Services | 3290023502 | 02/19/19 | 69.00 | Batch #1100021789 | H0188440 | 03/26/19 |
| 2613 | Nor-Cal Moving Services | 3290023502 | 02/19/19 | 69.00 | Batch #1100021789 | H0188440 | 03/26/19 |
| 2613 | Nor-Cal Moving Services | 3290023502 | 02/19/19 | 80.50 | Batch #1100021789 | H0188440 | 03/26/19 |
| 2613 | Nor-Cal Moving Services | 3290023502 | 02/19/19 | 80.50 | Batch #1100021789 | H0188440 | 03/26/19 |
| 2613 | Nor-Cal Moving Services | 3290023502 | 02/19/19 | 80.50 | Batch #1100021789 | H0188440 | 03/26/19 |
| 2613 | Nor-Cal Moving Services | 3290023502 | 02/19/19 | 80.50 | Batch #1100021789 | H0188440 | 03/26/19 |
| 2613 | Nor-Cal Moving Services | 3290023502 | 02/19/19 | 80.50 | Batch #1100021789 | H0188440 | 03/26/19 |
| 2613 | Nor-Cal Moving Services | 3290023502 | 02/19/19 | 92.00 | Batch #1100021789 | H0188440 | 03/26/19 |
| 2613 | Nor-Cal Moving Services | 3290023502 | 02/19/19 | 92.00 | Batch #1100021789 | H0188440 | 03/26/19 |
| 2613 | Nor-Cal Moving Services | 3290023502 | 02/19/19 | 92.00 | Batch #1100021789 | H0188440 | 03/26/19 |
| 2613 | Nor-Cal Moving Services | 3290023502 | 02/19/19 | 92.00 | Batch #1100021789 | H0188440 | 03/26/19 |
| 2613 | Nor-Cal Moving Services | 3290023502 | 02/19/19 | 193.50 | Batch #1100021789 | H0188440 | 03/26/19 |
| 2613 | Nor-Cal Moving Services | 3290023502 | 02/19/19 | 193.50 | Batch #1100021789 | H0188440 | 03/26/19 |
| 2613 | Nor-Cal Moving Services | 3290023502 | 02/19/19 | 208.00 | Batch #1100021789 | H0188440 | 03/26/19 |
| 2613 | Nor-Cal Moving Services | 3290023502 | 02/19/19 | 420.50 | Batch #1100021789 | H0188440 | 03/26/19 |
| 2613 | Nor-Cal Moving Services | 3290023502 | 02/19/19 | 430.00 | Batch #1100021789 | H0188440 | 03/26/19 |
| 2613 | Nor-Cal Moving Services | 3290023502 | 02/19/19 | 460.00 | Batch #1100021789 | H0188440 | 03/26/19 |
| 2613 | Nor-Cal Moving Services | 3290023502 | 02/19/19 | 477.50 | Batch #1100021789 | H0188440 | 03/26/19 |
| 2613 | Nor-Cal Moving Services | 3290023501 | 02/19/19 | 46.00 | Batch #1100021786 | H0188441 | 03/26/19 |
| 2613 | Nor-Cal Moving Services | 3290023501 | 02/19/19 | 57.50 | Batch #1100021786 | H0188441 | 03/26/19 |
| 2613 | Nor-Cal Moving Services | 3290023501 | 02/19/19 | 57.50 | Batch #1100021786 | H0188441 | 03/26/19 |
| 2613 | Nor-Cal Moving Services | 3290023501 | 02/19/19 | 57.50 | Batch #1100021786 | H0188441 | 03/26/19 |
| 2613 | Nor-Cal Moving Services | 3290023501 | 02/19/19 | 57.50 | Batch #1100021786 | H0188441 | 03/26/19 |
| 2613 | Nor-Cal Moving Services | 3290023501 | 02/19/19 | 57.50 | Batch #1100021786 | H0188441 | 03/26/19 |
| 2613 | Nor-Cal Moving Services | 3290023501 | 02/19/19 | 57.50 | Batch #1100021786 | H0188441 | 03/26/19 |

| Funding Request | Vendor Name | Doc # | Doc Date | Amount | Batch | Vendor Inv Number | Posting Date |
|---|---|---|---|---|---|---|---|
| 2613 | Nor-Cal Moving Services | 3290023501 | 02/19/19 | 86.00 | Batch #1100021786 | H0188441 | 03/26/19 |
| 2613 | Nor-Cal Moving Services | 3290023501 | 02/19/19 | 86.00 | Batch #1100021786 | H0188441 | 03/26/19 |
| 2613 | Nor-Cal Moving Services | 3290023501 | 02/19/19 | 86.00 | Batch #1100021786 | H0188441 | 03/26/19 |
| 2613 | Nor-Cal Moving Services | 3290023501 | 02/19/19 | 86.00 | Batch #1100021786 | H0188441 | 03/26/19 |
| 2613 | Nor-Cal Moving Services | 3290023501 | 02/19/19 | 86.00 | Batch #1100021786 | H0188441 | 03/26/19 |
| 2613 | Nor-Cal Moving Services | 3290023501 | 02/19/19 | 86.00 | Batch #1100021786 | H0188441 | 03/26/19 |
| 2613 | Nor-Cal Moving Services | 3290023501 | 02/19/19 | 86.00 | Batch #1100021786 | H0188441 | 03/26/19 |
| 2613 | Nor-Cal Moving Services | 3290023501 | 02/19/19 | 86.00 | Batch #1100021786 | H0188441 | 03/26/19 |
| 2613 | Nor-Cal Moving Services | 3290023501 | 02/19/19 | 150.50 | Batch #1100021786 | H0188441 | 03/26/19 |
| 2613 | Nor-Cal Moving Services | 3290023501 | 02/19/19 | 150.50 | Batch #1100021786 | H0188441 | 03/26/19 |
| 2613 | Nor-Cal Moving Services | 3290023501 | 02/19/19 | 150.50 | Batch #1100021786 | H0188441 | 03/26/19 |
| 2613 | Nor-Cal Moving Services | 3290023501 | 02/19/19 | 150.50 | Batch #1100021786 | H0188441 | 03/26/19 |
| 2613 | Nor-Cal Moving Services | 3290023501 | 02/19/19 | 150.50 | Batch #1100021786 | H0188441 | 03/26/19 |
| 2613 | Nor-Cal Moving Services | 3290023501 | 02/19/19 | 150.50 | Batch #1100021786 | H0188441 | 03/26/19 |
| 2613 | Nor-Cal Moving Services | 3290023501 | 02/19/19 | 150.50 | Batch #1100021786 | H0188441 | 03/26/19 |
| 2613 | Nor-Cal Moving Services | 3290023501 | 02/19/19 | 150.50 | Batch #1100021786 | H0188441 | 03/26/19 |
| 2613 | Nor-Cal Moving Services | 3290023501 | 02/19/19 | 196.50 | Batch #1100021786 | H0188441 | 03/26/19 |
| 2613 | Nor-Cal Moving Services | 3290023501 | 02/19/19 | 236.50 | Batch #1100021786 | H0188441 | 03/26/19 |
| 2613 | Nor-Cal Moving Services | 3290023501 | 02/19/19 | 236.50 | Batch #1100021786 | H0188441 | 03/26/19 |
| 2613 | Nor-Cal Moving Services | 3290023501 | 02/19/19 | 236.50 | Batch #1100021786 | H0188441 | 03/26/19 |
| 2613 | Nor-Cal Moving Services | 3290023501 | 02/19/19 | 242.50 | Batch #1100021786 | H0188441 | 03/26/19 |
| 2613 | Nor-Cal Moving Services | 3290023501 | 02/19/19 | 317.00 | Batch #1100021786 | H0188441 | 03/26/19 |
| 2613 | Nor-Cal Moving Services | 3290023501 | 02/19/19 | 391.50 | Batch #1100021786 | H0188441 | 03/26/19 |
| 2613 | Nor-Cal Moving Services | 3290023501 | 02/19/19 | 489.00 | Batch #1100021786 | H0188441 | 03/26/19 |
| 2613 | Nor-Cal Moving Services | 3290023501 | 02/19/19 | 494.50 | Batch #1100021786 | H0188441 | 03/26/19 |
| 2613 | Nor-Cal Moving Services | 3290023501 | 02/19/19 | 494.50 | Batch #1100021786 | H0188441 | 03/26/19 |
| 2613 | Nor-Cal Moving Services | 3290023502 | 02/19/19 | 46.00 | Batch #1100021789 | H0188441 | 03/26/19 |
| 2613 | Nor-Cal Moving Services | 3290023502 | 02/19/19 | 92.00 | Batch #1100021789 | H0188441 | 03/26/19 |
| 2613 | Nor-Cal Moving Services | 3290023502 | 02/19/19 | 92.00 | Batch #1100021789 | H0188441 | 03/26/19 |
| 2613 | Nor-Cal Moving Services | 3290023502 | 02/19/19 | 92.00 | Batch #1100021789 | H0188441 | 03/26/19 |
| 2613 | Nor-Cal Moving Services | 3290023502 | 02/19/19 | 219.50 | Batch #1100021789 | H0188441 | 03/26/19 |
| 2613 | Nor-Cal Moving Services | 3290023502 | 02/19/19 | 242.50 | Batch #1100021789 | H0188441 | 03/26/19 |
| 2613 | Nor-Cal Moving Services | 3290023501 | 02/19/19 | 57.50 | Batch #1100021786 | H0188442 | 03/26/19 |
| 2613 | Nor-Cal Moving Services | 3290023501 | 02/19/19 | 86.00 | Batch #1100021786 | H0188442 | 03/26/19 |
| 2613 | Nor-Cal Moving Services | 3290023501 | 02/19/19 | 150.50 | Batch #1100021786 | H0188442 | 03/26/19 |
| 2613 | Nor-Cal Moving Services | 3290023501 | 02/19/19 | 150.50 | Batch #1100021786 | H0188442 | 03/26/19 |
| 2613 | Nor-Cal Moving Services | 3290023501 | 02/19/19 | 150.50 | Batch #1100021786 | H0188442 | 03/26/19 |
| 2613 | Nor-Cal Moving Services | 3290023501 | 02/19/19 | 236.50 | Batch #1100021786 | H0188442 | 03/26/19 |
| 2613 | Nor-Cal Moving Services | 3290023501 | 02/19/19 | 494.50 | Batch #1100021786 | H0188442 | 03/26/19 |
| 2613 | Nor-Cal Moving Services | 3290023501 | 02/19/19 | 494.50 | Batch #1100021786 | H0188442 | 03/26/19 |
| 2613 | Nor-Cal Moving Services | 3290023502 | 02/19/19 | 92.00 | Batch #1100021789 | H0188442 | 03/26/19 |
| 2613 | Nor-Cal Moving Services | 3290023502 | 02/19/19 | 150.50 | Batch #1100021789 | H0188442 | 03/26/19 |
| 2613 | Nor-Cal Moving Services | 3290023501 | 02/19/19 | 57.50 | Batch #1100021786 | H0188443 | 03/26/19 |
| 2613 | Nor-Cal Moving Services | 3290023501 | 02/19/19 | 57.50 | Batch #1100021786 | H0188443 | 03/26/19 |
| 2613 | Nor-Cal Moving Services | 3290023501 | 02/19/19 | 57.50 | Batch #1100021786 | H0188443 | 03/26/19 |
| 2613 | Nor-Cal Moving Services | 3290023501 | 02/19/19 | 86.00 | Batch #1100021786 | H0188443 | 03/26/19 |
| 2613 | Nor-Cal Moving Services | 3290023501 | 02/19/19 | 92.00 | Batch #1100021786 | H0188443 | 03/26/19 |
| 2613 | Nor-Cal Moving Services | 3290023501 | 02/19/19 | 115.00 | Batch #1100021786 | H0188443 | 03/26/19 |
| 2613 | Nor-Cal Moving Services | 3290023501 | 02/19/19 | 236.50 | Batch #1100021786 | H0188443 | 03/26/19 |
| 2613 | Nor-Cal Moving Services | 3290023501 | 02/19/19 | 322.50 | Batch #1100021786 | H0188443 | 03/26/19 |
| 2613 | Nor-Cal Moving Services | 3290023501 | 02/19/19 | 489.00 | Batch #1100021786 | H0188443 | 03/26/19 |
| 2613 | Nor-Cal Moving Services | 3290023502 | 02/19/19 | 150.50 | Batch #1100021789 | H0188443 | 03/26/19 |
| 2613 | Nor-Cal Moving Services | 3290023502 | 02/19/19 | 150.50 | Batch #1100021789 | H0188443 | 03/26/19 |

| Funding Request | Vendor Name | Doc # | Doc Date | Amount | Batch | Vendor Inv Number | Posting Date |
|---|---|---|---|---|---|---|---|
| 2613 | Nor-Cal Moving Services | 3290023502 | 02/19/19 | 150.50 | Batch #1100021789 | H0188443 | 03/26/19 |
| 2613 | Nor-Cal Moving Services | 3290023502 | 02/19/19 | 150.50 | Batch #1100021789 | H0188443 | 03/26/19 |
| 2613 | Nor-Cal Moving Services | 3290023502 | 02/19/19 | 494.50 | Batch #1100021789 | H0188443 | 03/26/19 |
| 2613 | Nor-Cal Moving Services | 3290023502 | 02/19/19 | 494.50 | Batch #1100021789 | H0188443 | 03/26/19 |
| 2613 | Nor-Cal Moving Services | 3290023502 | 02/19/19 | 494.50 | Batch #1100021789 | H0188443 | 03/26/19 |
| 2613 | Nor-Cal Moving Services | 3290023502 | 02/19/19 | 494.50 | Batch #1100021789 | H0188443 | 03/26/19 |
| 2613 | Nor-Cal Moving Services | 3290023501 | 02/19/19 | 115.00 | Batch #1100021786 | H0188444 | 03/26/19 |
| 2613 | Nor-Cal Moving Services | 3290023501 | 02/19/19 | 115.00 | Batch #1100021786 | H0188444 | 03/26/19 |
| 2613 | Nor-Cal Moving Services | 3290023501 | 02/19/19 | 150.50 | Batch #1100021786 | H0188444 | 03/26/19 |
| 2613 | Nor-Cal Moving Services | 3290023501 | 02/19/19 | 494.50 | Batch #1100021786 | H0188444 | 03/26/19 |
| 2613 | Nor-Cal Moving Services | 3290023502 | 02/19/19 | 57.50 | Batch #1100021789 | H0188444 | 03/26/19 |
| 2613 | Nor-Cal Moving Services | 3290023502 | 02/19/19 | 86.00 | Batch #1100021789 | H0188444 | 03/26/19 |
| 2613 | Nor-Cal Moving Services | 3290023502 | 02/19/19 | 150.50 | Batch #1100021789 | H0188444 | 03/26/19 |
| 2613 | Nor-Cal Moving Services | 3290023502 | 02/19/19 | 236.50 | Batch #1100021789 | H0188444 | 03/26/19 |
| 2613 | Nor-Cal Moving Services | 3290023502 | 02/19/19 | 115.00 | Batch #1100021789 | H0188483 | 03/26/19 |
| 2613 | Nor-Cal Moving Services | 3290023502 | 02/19/19 | 115.00 | Batch #1100021789 | H0188563 | 03/26/19 |
| 2613 | Nor-Cal Moving Services | 3290023502 | 02/19/19 | 115.00 | Batch #1100021789 | H0188812 | 03/26/19 |
| 2613 | Nor-Cal Moving Services | 3290023502 | 02/19/19 | 103.50 | Batch #1100021789 | H0188945 | 03/26/19 |
| 2613 | Nor-Cal Moving Services | 3290023501 | 02/19/19 | 150.50 | Batch #1100021786 | H0189200-1 | 03/26/19 |
| 2613 | Nor-Cal Moving Services | 3290023501 | 02/19/19 | 150.50 | Batch #1100021786 | H0189200-1 | 03/26/19 |
| 2613 | Nor-Cal Moving Services | 3290023501 | 02/19/19 | 231.00 | Batch #1100021786 | H0189200-1 | 03/26/19 |
| 2613 | Nor-Cal Moving Services | 3290023501 | 02/19/19 | 371.50 | Batch #1100021786 | H0189200-1 | 03/26/19 |
| 2613 | Nor-Cal Moving Services | 3290023501 | 02/19/19 | 126.50 | Batch #1100021786 | H0189201-1 | 03/26/19 |
| 2613 | Nor-Cal Moving Services | 3290023501 | 02/19/19 | 178.00 | Batch #1100021786 | H0189201-1 | 03/26/19 |
| 2613 | Nor-Cal Moving Services | 3290023501 | 02/19/19 | 236.50 | Batch #1100021786 | H0189201-1 | 03/26/19 |
| 2613 | Nor-Cal Moving Services | 3290023501 | 02/19/19 | 265.50 | Batch #1100021786 | H0189201-1 | 03/26/19 |
| 2613 | Nor-Cal Moving Services | 3290023501 | 02/19/19 | 277.00 | Batch #1100021786 | H0189201-1 | 03/26/19 |
| 2613 | Nor-Cal Moving Services | 3290023501 | 02/19/19 | 809.00 | Batch #1100021786 | H0189201-1 | 03/26/19 |
| 2613 | Nor-Cal Moving Services | 3290023502 | 02/19/19 | 149.50 | Batch #1100021789 | H0189201-1 | 03/26/19 |
| 2613 | Nor-Cal Moving Services | 3290023502 | 02/19/19 | 299.20 | Batch #1100021789 | H0189320 | 03/26/19 |
| 2617 | Nor-Cal Moving Services | 3290016005 | 02/19/19 | 161.00 | Batch #1100021791 | H0180135 | 03/12/19 |
| 2617 | Nor-Cal Moving Services | 3290016004 | 02/19/19 | 92.00 | Batch #1100021788 | H0187258 | 03/12/19 |
| 2617 | Nor-Cal Moving Services | 3290016004 | 02/19/19 | 184.00 | Batch #1100021788 | H0188057 | 03/12/19 |
| 2617 | Nor-Cal Moving Services | 3290016004 | 02/19/19 | 138.00 | Batch #1100021788 | H0188244 | 03/12/19 |
| 2617 | Nor-Cal Moving Services | 3290016005 | 02/19/19 | 149.50 | Batch #1100021791 | H0188247 | 03/12/19 |
| 2617 | Nor-Cal Moving Services | 3290016004 | 02/19/19 | 138.00 | Batch #1100021788 | H0188250 | 03/12/19 |
| 2617 | Nor-Cal Moving Services | 3290016005 | 02/19/19 | 450.00 | Batch #1100021787 | H0188326 | 03/12/19 |
| 2617 | Nor-Cal Moving Services | 3290016005 | 02/19/19 | 259.00 | Batch #1100021791 | H0188338 | 03/12/19 |
| 2617 | Nor-Cal Moving Services | 3290016004 | 02/19/19 | 92.00 | Batch #1100021788 | H0188357 | 03/12/19 |
| 2617 | Nor-Cal Moving Services | 3290016005 | 02/19/19 | 103.50 | Batch #1100021791 | H0188440 | 03/12/19 |
| 2617 | Nor-Cal Moving Services | 3290016003 | 02/19/19 | 115.00 | Batch #1100021787 | H0188441 | 03/12/19 |
| 2617 | Nor-Cal Moving Services | 3290016003 | 02/19/19 | 238.00 | Batch #1100021787 | H0188706 | 03/12/19 |
| 2617 | Nor-Cal Moving Services | 3290016003 | 02/19/19 | 225.00 | Batch #1100021787 | H0188708 | 03/12/19 |
| 2617 | Nor-Cal Moving Services | 3290016003 | 02/19/19 | 105.50 | Batch #1100021787 | H0188811 | 03/12/19 |
| 2617 | Nor-Cal Moving Services | 3290016004 | 02/19/19 | 487.50 | Batch #1100021788 | H0188838 | 03/12/19 |
| 2617 | Nor-Cal Moving Services | 3290016003 | 02/19/19 | 275.00 | Batch #1100021787 | H0188840 | 03/12/19 |
| 2617 | Nor-Cal Moving Services | 3290016005 | 02/19/19 | 153.50 | Batch #1100021791 | H0188947 | 03/12/19 |
| 2617 | Nor-Cal Moving Services | 3290016004 | 02/19/19 | 225.00 | Batch #1100021788 | H0188959 | 03/12/19 |
| 2617 | Nor-Cal Moving Services | 3290016003 | 02/19/19 | 230.35 | Batch #1100021787 | H0188961 | 03/12/19 |
| 2617 | Nor-Cal Moving Services | 3290016004 | 02/19/19 | 275.00 | Batch #1100021788 | H0188997 | 03/12/19 |
| 2617 | Nor-Cal Moving Services | 3290016005 | 02/19/19 | 225.00 | Batch #1100021791 | H0189123 | 03/12/19 |
| 2617 | Nor-Cal Moving Services | 3290016003 | 02/19/19 | 340.00 | Batch #1100021787 | H0189222 | 03/12/19 |
| 2617 | Nor-Cal Moving Services | 3290016003 | 02/19/19 | 284.00 | Batch #1100021787 | H0189236 | 03/12/19 |
| 2617 | Nor-Cal Moving Services | 3290016004 | 02/19/19 | 210.00 | Batch #1100021788 | H0189355 | 03/12/19 |
| 2617 | Nor-Cal Moving Services | 3290016005 | 02/19/19 | 208.00 | Batch #1100021791 | H0189432 | 03/12/19 |

| Funding Request | Vendor Name | Doc # | Doc Date | Amount | Batch | Vendor Inv Number | Posting Date |
|---|---|---|---|---|---|---|---|
| 2617 | Nor-Cal Moving Services | 3290016003 | 02/19/19 | 546.00 | Batch #1100021787 | H0189464 | 03/12/19 |
| 2617 | Nor-Cal Moving Services | 3290016005 | 02/19/19 | 75.00 | Batch #1100021791 | WSL073269 | 03/12/19 |
| 2626 | Nor-Cal Moving Services | 3290022000 | 02/25/19 | 69.00 | Batch #1100021821 | H0188440 | 03/26/19 |
| 2626 | Nor-Cal Moving Services | 3290022000 | 02/25/19 | 46.00 | Batch #1100021821 | H0188441 | 03/26/19 |
| 2626 | Nor-Cal Moving Services | 3290022000 | 02/25/19 | 69.00 | Batch #1100021821 | H0188441 | 03/26/19 |
| 2626 | Nor-Cal Moving Services | 3290022000 | 02/25/19 | 69.00 | Batch #1100021821 | H0188443 | 03/26/19 |
| 2626 | Nor-Cal Moving Services | 3290022000 | 02/25/19 | 69.00 | Batch #1100021821 | H0188443 | 03/26/19 |
| 2626 | Nor-Cal Moving Services | 3290022000 | 02/25/19 | 57.50 | Batch #1100021821 | H0188444 | 03/26/19 |
| 2626 | Nor-Cal Moving Services | 3290022000 | 02/25/19 | 57.50 | Batch #1100021821 | H0188444 | 03/26/19 |
| 2626 | Nor-Cal Moving Services | 3290022000 | 02/25/19 | 57.50 | Batch #1100021821 | H0188444 | 03/26/19 |
| 2626 | Nor-Cal Moving Services | 3290022000 | 02/25/19 | 57.50 | Batch #1100021821 | H0188444 | 03/26/19 |
| 2626 | Nor-Cal Moving Services | 3290022000 | 02/25/19 | 57.50 | Batch #1100021821 | H0188444 | 03/26/19 |
| 2626 | Nor-Cal Moving Services | 3290022000 | 02/25/19 | 69.00 | Batch #1100021821 | H0188444 | 03/26/19 |
| 2626 | Nor-Cal Moving Services | 3290022000 | 02/25/19 | 86.00 | Batch #1100021821 | H0188444 | 03/26/19 |
| 2626 | Nor-Cal Moving Services | 3290022000 | 02/25/19 | 92.00 | Batch #1100021821 | H0188444 | 03/26/19 |
| 2626 | Nor-Cal Moving Services | 3290022000 | 02/25/19 | 107.50 | Batch #1100021821 | H0188444 | 03/26/19 |
| 2626 | Nor-Cal Moving Services | 3290022000 | 02/25/19 | 161.00 | Batch #1100021821 | H0188444 | 03/26/19 |
| 2626 | Nor-Cal Moving Services | 3290022000 | 02/25/19 | 193.50 | Batch #1100021821 | H0188444 | 03/26/19 |
| 2626 | Nor-Cal Moving Services | 3290022000 | 02/25/19 | 193.50 | Batch #1100021821 | H0188444 | 03/26/19 |
| 2626 | Nor-Cal Moving Services | 3290022000 | 02/25/19 | 193.50 | Batch #1100021821 | H0188444 | 03/26/19 |
| 2626 | Nor-Cal Moving Services | 3290022000 | 02/25/19 | 193.50 | Batch #1100021821 | H0188444 | 03/26/19 |
| 2626 | Nor-Cal Moving Services | 3290022000 | 02/25/19 | 301.00 | Batch #1100021821 | H0188444 | 03/26/19 |
| 2626 | Nor-Cal Moving Services | 3290022000 | 02/25/19 | 320.00 | Batch #1100021821 | H0188444 | 03/26/19 |
| 2626 | Nor-Cal Moving Services | 3290022000 | 02/25/19 | 320.00 | Batch #1100021821 | H0188444 | 03/26/19 |
| 2626 | Nor-Cal Moving Services | 3290022000 | 02/25/19 | 320.00 | Batch #1100021821 | H0188444 | 03/26/19 |
| 2626 | Nor-Cal Moving Services | 3290022000 | 02/25/19 | 322.50 | Batch #1100021821 | H0188444 | 03/26/19 |
| 2626 | Nor-Cal Moving Services | 3290022000 | 02/25/19 | 322.50 | Batch #1100021821 | H0188444 | 03/26/19 |
| 2626 | Nor-Cal Moving Services | 3290022000 | 02/25/19 | 344.00 | Batch #1100021821 | H0188444 | 03/26/19 |
| 2626 | Nor-Cal Moving Services | 3290022000 | 02/25/19 | 494.50 | Batch #1100021821 | H0188444 | 03/26/19 |
| 2626 | Nor-Cal Moving Services | 3290022000 | 02/25/19 | 1,902.00 | Batch #1100021821 | H0188444 | 03/26/19 |
| 2626 | Nor-Cal Moving Services | 3290022000 | 02/25/19 | 92.00 | Batch #1100021821 | H0188963 | 03/26/19 |
| 2626 | Nor-Cal Moving Services | 3290022000 | 02/25/19 | 115.00 | Batch #1100021821 | H0188999 | 03/26/19 |
| 2626 | Nor-Cal Moving Services | 3290022000 | 02/25/19 | 115.00 | Batch #1100021821 | H0189000 | 03/26/19 |
| 2626 | Nor-Cal Moving Services | 3290022000 | 02/25/19 | 92.00 | Batch #1100021821 | H0189060 | 03/26/19 |
| 2626 | Nor-Cal Moving Services | 3290022000 | 02/25/19 | 57.50 | Batch #1100021821 | H0189200-1 | 03/26/19 |
| 2626 | Nor-Cal Moving Services | 3290022000 | 02/25/19 | 86.00 | Batch #1100021821 | H0189200-1 | 03/26/19 |
| 2626 | Nor-Cal Moving Services | 3290022000 | 02/25/19 | 150.50 | Batch #1100021821 | H0189200-1 | 03/26/19 |
| 2626 | Nor-Cal Moving Services | 3290022000 | 02/25/19 | 150.50 | Batch #1100021821 | H0189200-1 | 03/26/19 |
| 2626 | Nor-Cal Moving Services | 3290022000 | 02/25/19 | 494.50 | Batch #1100021821 | H0189200-1 | 03/26/19 |
| 2626 | Nor-Cal Moving Services | 3290022000 | 02/25/19 | 236.50 | Batch #1100021821 | H0189201-1 | 03/26/19 |
| 2626 | Nor-Cal Moving Services | 3290022000 | 02/25/19 | 2,126.00 | Batch #1100021821 | WSL073268 | 03/26/19 |
| 2628 | Nor-Cal Moving Services | 3290022501 | 02/25/19 | 184.00 | Batch #1100021812 | H0188141 | 03/26/19 |
| 2628 | Nor-Cal Moving Services | 3290022501 | 02/25/19 | 138.00 | Batch #1100021812 | H0188383 | 03/26/19 |
| 2628 | Nor-Cal Moving Services | 3290022501 | 02/25/19 | 92.00 | Batch #1100021812 | H0188444 | 03/26/19 |
| 2628 | Nor-Cal Moving Services | 3290022501 | 02/25/19 | 290.41 | Batch #1100021812 | H0188845 | 03/26/19 |
| 2628 | Nor-Cal Moving Services | 3290022501 | 02/25/19 | 403.08 | Batch #1100021812 | H0189014 | 03/26/19 |
| 2628 | Nor-Cal Moving Services | 3290022501 | 02/25/19 | 217.00 | Batch #1100021812 | H0189059 | 03/26/19 |
| 2628 | Nor-Cal Moving Services | 3290022501 | 02/25/19 | 214.00 | Batch #1100021812 | H0189185 | 03/26/19 |
| 2628 | Nor-Cal Moving Services | 3290022502 | 02/25/19 | 376.20 | Batch #1100021813 | H0189211 | 03/26/19 |
| 2630 | Nor-Cal Moving Services | 3290023001 | 02/25/19 | 229.14 | Batch #1100021797 | H0189472 | 03/26/19 |
| 2636 | Nor-Cal Moving Services | 3290022002 | 03/04/19 | (8.05) | Batch #1100021870 | H0180135 | 03/26/19 |
| 2636 | Nor-Cal Moving Services | 3290022002 | 03/04/19 | (9.20) | Batch #1100021870 | H0180279 | 03/26/19 |
| 2636 | Nor-Cal Moving Services | 3290022002 | 03/04/19 | 184.00 | Batch #1100021870 | H0188442 | 03/26/19 |

| Funding Request | Vendor Name | Doc # | Doc Date | Amount | Batch | Vendor Inv Number | Posting Date |
|---|---|---|---|---|---|---|---|
| 2636 | Nor-Cal Moving Services | 3290022002 | 03/04/19 | 161.00 | Batch #1100021870 | H0188552 | 03/26/19 |
| 2636 | Nor-Cal Moving Services | 3290022002 | 03/04/19 | 5,260.96 | Batch #1100021870 | H0189103 | 03/26/19 |
| 2640 | Nor-Cal Moving Services | 3290023003 | 03/04/19 | (5.90) | Batch #1100021847 | H0179972 | 03/26/19 |
| 2640 | Nor-Cal Moving Services | 3290023003 | 03/04/19 | 118.00 | Batch #1100021847 | H0179972 | 03/26/19 |
| 2640 | Nor-Cal Moving Services | 3290023003 | 03/04/19 | (3.60) | Batch #1100021847 | H0179973 | 03/26/19 |
| 2640 | Nor-Cal Moving Services | 3290023003 | 03/04/19 | 72.00 | Batch #1100021847 | H0179973 | 03/26/19 |
| 2640 | Nor-Cal Moving Services | 3290023003 | 03/04/19 | (3.60) | Batch #1100021847 | H0179974 | 03/26/19 |
| 2640 | Nor-Cal Moving Services | 3290023003 | 03/04/19 | 72.00 | Batch #1100021847 | H0179974 | 03/26/19 |
| 2640 | Nor-Cal Moving Services | 3290023004 | 03/04/19 | (13.80) | Batch #1100021848 | H0179995 | 03/26/19 |
| 2640 | Nor-Cal Moving Services | 3290023004 | 03/04/19 | 276.00 | Batch #1100021848 | H0179995 | 03/26/19 |
| 2640 | Nor-Cal Moving Services | 3290023004 | 03/04/19 | (42.35) | Batch #1100021848 | H0179996 | 03/26/19 |
| 2640 | Nor-Cal Moving Services | 3290023004 | 03/04/19 | 847.00 | Batch #1100021848 | H0179996 | 03/26/19 |
| 2640 | Nor-Cal Moving Services | 3290023004 | 03/04/19 | (3.45) | Batch #1100021848 | H0180044 | 03/26/19 |
| 2640 | Nor-Cal Moving Services | 3290023004 | 03/04/19 | (3.45) | Batch #1100021848 | H0180045 | 03/26/19 |
| 2640 | Nor-Cal Moving Services | 3290023004 | 03/04/19 | (9.20) | Batch #1100021848 | H0180066 | 03/26/19 |
| 2640 | Nor-Cal Moving Services | 3290023003 | 03/04/19 | (4.70) | Batch #1100021847 | H0180087 | 03/26/19 |
| 2640 | Nor-Cal Moving Services | 3290023003 | 03/04/19 | 94.00 | Batch #1100021847 | H0180087 | 03/26/19 |
| 2640 | Nor-Cal Moving Services | 3290023003 | 03/04/19 | (6.90) | Batch #1100021847 | H0180088 | 03/26/19 |
| 2640 | Nor-Cal Moving Services | 3290023004 | 03/04/19 | (3.45) | Batch #1100021848 | H0180169 | 03/26/19 |
| 2640 | Nor-Cal Moving Services | 3290023004 | 03/04/19 | (3.45) | Batch #1100021848 | H0180170 | 03/26/19 |
| 2640 | Nor-Cal Moving Services | 3290023003 | 03/04/19 | (3.55) | Batch #1100021847 | H0180174 | 03/26/19 |
| 2640 | Nor-Cal Moving Services | 3290023003 | 03/04/19 | 71.00 | Batch #1100021847 | H0180174 | 03/26/19 |
| 2640 | Nor-Cal Moving Services | 3290023005 | 03/04/19 | (3.45) | Batch #1100021849 | H0180175 | 03/26/19 |
| 2640 | Nor-Cal Moving Services | 3290023003 | 03/04/19 | (2.30) | Batch #1100021847 | H0180176 | 03/26/19 |
| 2640 | Nor-Cal Moving Services | 3290023003 | 03/04/19 | (4.70) | Batch #1100021847 | H0180177 | 03/26/19 |
| 2640 | Nor-Cal Moving Services | 3290023003 | 03/04/19 | 94.00 | Batch #1100021847 | H0180177 | 03/26/19 |
| 2640 | Nor-Cal Moving Services | 3290023004 | 03/04/19 | (18.71) | Batch #1100021848 | H0180233 | 03/26/19 |
| 2640 | Nor-Cal Moving Services | 3290023004 | 03/04/19 | 374.28 | Batch #1100021848 | H0180233 | 03/26/19 |
| 2640 | Nor-Cal Moving Services | 3290023003 | 03/04/19 | (3.45) | Batch #1100021847 | H0180288 | 03/26/19 |
| 2640 | Nor-Cal Moving Services | 3290023004 | 03/04/19 | (6.90) | Batch #1100021848 | H0180310 | 03/26/19 |
| 2640 | Nor-Cal Moving Services | 3290023004 | 03/04/19 | (6.90) | Batch #1100021848 | H0180311 | 03/26/19 |
| 2640 | Nor-Cal Moving Services | 3290023005 | 03/04/19 | (6.90) | Batch #1100021849 | H0180356 | 03/26/19 |
| 2640 | Nor-Cal Moving Services | 3290023003 | 03/04/19 | (2.76) | Batch #1100021847 | H0186780 | 03/26/19 |
| 2640 | Nor-Cal Moving Services | 3290023004 | 03/04/19 | 184.00 | Batch #1100021848 | H0188142 | 03/26/19 |
| 2640 | Nor-Cal Moving Services | 3290023003 | 03/04/19 | 46.00 | Batch #1100021847 | H0188444 | 03/26/19 |
| 2640 | Nor-Cal Moving Services | 3290023004 | 03/04/19 | 69.00 | Batch #1100021848 | H0188444 | 03/26/19 |
| 2640 | Nor-Cal Moving Services | 3290023004 | 03/04/19 | 69.00 | Batch #1100021848 | H0188444 | 03/26/19 |
| 2640 | Nor-Cal Moving Services | 3290023004 | 03/04/19 | 69.00 | Batch #1100021848 | H0188444 | 03/26/19 |
| 2640 | Nor-Cal Moving Services | 3290023005 | 03/04/19 | 69.00 | Batch #1100021849 | H0188444 | 03/26/19 |
| 2640 | Nor-Cal Moving Services | 3290023003 | 03/04/19 | 138.00 | Batch #1100021847 | H0188588 | 03/26/19 |
| 2640 | Nor-Cal Moving Services | 3290023004 | 03/04/19 | 138.00 | Batch #1100021848 | H0188962 | 03/26/19 |
| 2640 | Nor-Cal Moving Services | 3290023004 | 03/04/19 | 138.00 | Batch #1100021848 | H0189148 | 03/26/19 |
| 2640 | Nor-Cal Moving Services | 3290023003 | 03/04/19 | 69.00 | Batch #1100021847 | H0189200-1 | 03/26/19 |
| 2640 | Nor-Cal Moving Services | 3290023003 | 03/04/19 | 92.00 | Batch #1100021847 | H0189200-1 | 03/26/19 |
| 2640 | Nor-Cal Moving Services | 3290023005 | 03/04/19 | 138.00 | Batch #1100021849 | H0189201-1 | 03/26/19 |
| 2648 | Nor-Cal Moving Services | 3290024000 | 03/11/19 | 46.00 | Batch #1100021897 | H0189200-1 | 03/26/19 |
| 2648 | Nor-Cal Moving Services | 3290024000 | 03/11/19 | 69.00 | Batch #1100021897 | H0189200-1 | 03/26/19 |
| 2648 | Nor-Cal Moving Services | 3290024000 | 03/11/19 | 80.50 | Batch #1100021897 | H0189200-1 | 03/26/19 |
| 2648 | Nor-Cal Moving Services | 3290024000 | 03/11/19 | 80.50 | Batch #1100021897 | H0189200-1 | 03/26/19 |
| 2648 | Nor-Cal Moving Services | 3290024000 | 03/11/19 | 86.00 | Batch #1100021897 | H0189200-1 | 03/26/19 |
| 2648 | Nor-Cal Moving Services | 3290024000 | 03/11/19 | 92.00 | Batch #1100021897 | H0189200-1 | 03/26/19 |
| 2648 | Nor-Cal Moving Services | 3290024000 | 03/11/19 | 92.00 | Batch #1100021897 | H0189200-1 | 03/26/19 |
| 2648 | Nor-Cal Moving Services | 3290024000 | 03/11/19 | 115.00 | Batch #1100021897 | H0189200-1 | 03/26/19 |
| 2648 | Nor-Cal Moving Services | 3290024000 | 03/11/19 | 150.50 | Batch #1100021897 | H0189200-1 | 03/26/19 |

| Funding Request | Vendor Name | Doc # | Doc Date | Amount | Batch | Vendor Inv Number | Posting Date |
|---|---|---|---|---|---|---|---|
| 2648 | Nor-Cal Moving Services | 3290024000 | 03/11/19 | 150.50 | Batch #1100021897 | H0189200-1 | 03/26/19 |
| 2648 | Nor-Cal Moving Services | 3290024000 | 03/11/19 | 150.50 | Batch #1100021897 | H0189200-1 | 03/26/19 |
| 2648 | Nor-Cal Moving Services | 3290024000 | 03/11/19 | 193.50 | Batch #1100021897 | H0189200-1 | 03/26/19 |
| 2648 | Nor-Cal Moving Services | 3290024000 | 03/11/19 | 231.00 | Batch #1100021897 | H0189200-1 | 03/26/19 |
| 2648 | Nor-Cal Moving Services | 3290024000 | 03/11/19 | 242.00 | Batch #1100021897 | H0189200-1 | 03/26/19 |
| 2648 | Nor-Cal Moving Services | 3290024000 | 03/11/19 | 242.50 | Batch #1100021897 | H0189200-1 | 03/26/19 |
| 2648 | Nor-Cal Moving Services | 3290024000 | 03/11/19 | 279.50 | Batch #1100021897 | H0189200-1 | 03/26/19 |
| 2648 | Nor-Cal Moving Services | 3290024000 | 03/11/19 | 285.50 | Batch #1100021897 | H0189200-1 | 03/26/19 |
| 2648 | Nor-Cal Moving Services | 3290024000 | 03/11/19 | 317.00 | Batch #1100021897 | H0189200-1 | 03/26/19 |
| 2648 | Nor-Cal Moving Services | 3290024000 | 03/11/19 | 360.00 | Batch #1100021897 | H0189200-1 | 03/26/19 |
| 2648 | Nor-Cal Moving Services | 3290024000 | 03/11/19 | 371.50 | Batch #1100021897 | H0189200-1 | 03/26/19 |
| 2648 | Nor-Cal Moving Services | 3290024000 | 03/11/19 | 494.50 | Batch #1100021897 | H0189200-1 | 03/26/19 |
| 2648 | Nor-Cal Moving Services | 3290024000 | 03/11/19 | 494.50 | Batch #1100021897 | H0189200-1 | 03/26/19 |
| 2648 | Nor-Cal Moving Services | 3290024000 | 03/11/19 | 494.50 | Batch #1100021897 | H0189200-1 | 03/26/19 |
| 2648 | Nor-Cal Moving Services | 3290024000 | 03/11/19 | 494.50 | Batch #1100021897 | H0189200-1 | 03/26/19 |
| 2648 | Nor-Cal Moving Services | 3290024000 | 03/11/19 | 57.50 | Batch #1100021897 | H0189201-1 | 03/26/19 |
| 2648 | Nor-Cal Moving Services | 3290024000 | 03/11/19 | 69.00 | Batch #1100021897 | H0189201-1 | 03/26/19 |
| 2648 | Nor-Cal Moving Services | 3290024000 | 03/11/19 | 86.00 | Batch #1100021897 | H0189201-1 | 03/26/19 |
| 2648 | Nor-Cal Moving Services | 3290024000 | 03/11/19 | 92.00 | Batch #1100021897 | H0189201-1 | 03/26/19 |
| 2648 | Nor-Cal Moving Services | 3290024000 | 03/11/19 | 150.50 | Batch #1100021897 | H0189201-1 | 03/26/19 |
| 2648 | Nor-Cal Moving Services | 3290024000 | 03/11/19 | 150.50 | Batch #1100021897 | H0189201-1 | 03/26/19 |
| 2648 | Nor-Cal Moving Services | 3290024000 | 03/11/19 | 150.50 | Batch #1100021897 | H0189201-1 | 03/26/19 |
| 2648 | Nor-Cal Moving Services | 3290024000 | 03/11/19 | 150.50 | Batch #1100021897 | H0189201-1 | 03/26/19 |
| 2648 | Nor-Cal Moving Services | 3290024000 | 03/11/19 | 231.00 | Batch #1100021897 | H0189201-1 | 03/26/19 |
| 2648 | Nor-Cal Moving Services | 3290024000 | 03/11/19 | 371.50 | Batch #1100021897 | H0189201-1 | 03/26/19 |
| 2648 | Nor-Cal Moving Services | 3290024000 | 03/11/19 | 494.50 | Batch #1100021897 | H0189201-1 | 03/26/19 |
| 2650 | Nor-Cal Moving Services | 3290024501 | 03/11/19 | (24.74) | Batch #1100021907 | H0180179 | 03/26/19 |
| 2650 | Nor-Cal Moving Services | 3290024501 | 03/11/19 | 494.83 | Batch #1100021907 | H0180179 | 03/26/19 |
| 2679 | Nor-Cal Moving Services | 3290033000 | 04/01/19 | 268.50 | Batch #1100022004 | H0188816 | 04/23/19 |
| 2679 | Nor-Cal Moving Services | 3290033000 | 04/01/19 | 86.00 | Batch #1100022004 | H0189202 PRE | 04/23/19 |
| 2679 | Nor-Cal Moving Services | 3290033000 | 04/01/19 | 150.50 | Batch #1100022004 | H0189202 PRE | 04/23/19 |
| 2679 | Nor-Cal Moving Services | 3290033000 | 04/01/19 | 236.50 | Batch #1100022004 | H0189202 PRE | 04/23/19 |
| 2679 | Nor-Cal Moving Services | 3290033000 | 04/01/19 | 451.50 | Batch #1100022004 | H0189202 PRE | 04/23/19 |
| 2687 | Nor-Cal Moving Services | 3290034001 | 04/08/19 | 207.00 | Batch #1100022026 | H0186994 | 04/23/19 |
| 2687 | Nor-Cal Moving Services | 3290034001 | 04/08/19 | 207.00 | Batch #1100022026 | H0186996 | 04/23/19 |
| 2687 | Nor-Cal Moving Services | 3290034001 | 04/08/19 | 137.00 | Batch #1100022026 | H0187164-1 | 04/23/19 |
| 2687 | Nor-Cal Moving Services | 3290034001 | 04/08/19 | 188.00 | Batch #1100022026 | H0187173 | 04/23/19 |
| 2687 | Nor-Cal Moving Services | 3290034002 | 04/08/19 | 154.50 | Batch #1100022027 | H0187345 | 04/23/19 |
| 2687 | Nor-Cal Moving Services | 3290034001 | 04/08/19 | 115.00 | Batch #1100022026 | H0189201-1 | 04/23/19 |
| 2687 | Nor-Cal Moving Services | 3290034001 | 04/08/19 | 92.00 | Batch #1100022026 | H0189251 | 04/23/19 |
| 2687 | Nor-Cal Moving Services | 3290034001 | 04/08/19 | 138.00 | Batch #1100022026 | H0189344 | 04/23/19 |
| 2688 | Nor-Cal Moving Services | 3290034501 | 04/08/19 | 184.00 | Batch #1100022024 | H0188943 | 04/23/19 |
| 2696 | Nor-Cal Moving Services | 3290039501 | 04/15/19 | 218.00 | Batch #1100022069 | H0186949 | 05/14/19 |
| 2696 | Nor-Cal Moving Services | 3290039501 | 04/15/19 | 234.00 | Batch #1100022069 | H0186992 | 05/14/19 |
| 2696 | Nor-Cal Moving Services | 3290039501 | 04/15/19 | 183.00 | Batch #1100022069 | H0186993 | 05/14/19 |
| 2696 | Nor-Cal Moving Services | 3290039501 | 04/15/19 | 96.00 | Batch #1100022069 | H0187338 | 05/14/19 |
| 2696 | Nor-Cal Moving Services | 3290039501 | 04/15/19 | 98.51 | Batch #1100022069 | H0187344 | 05/14/19 |
| 2696 | Nor-Cal Moving Services | 3290039501 | 04/15/19 | 184.00 | Batch #1100022069 | H0189147 | 05/14/19 |
| 2713 | Nor-Cal Moving Services | 3290044000 | 04/29/19 | 1,156.00 | Batch #1100022106 | H0184321 | 05/21/19 |
| 2714 | Nor-Cal Moving Services | 3290044001 | 04/29/19 | 1,883.75 | Batch #1100022107 | H0184403 | 05/21/19 |
| | **Nor-Cal Moving Services Total** | | | 104,198.29 | | | |
| 2566 | NPM Landscape, Inc. | 3290014510 | 01/28/19 | 500.00 | Batch #1100021631 | 20205 | 02/26/19 |
| 2566 | NPM Landscape, Inc. | 3290014510 | 01/28/19 | 280.00 | Batch #1100021631 | 20206 | 02/26/19 |
| 2566 | NPM Landscape, Inc. | 3290014510 | 01/28/19 | 190.00 | Batch #1100021631 | 20207 | 02/26/19 |
| 2581 | NPM Landscape, Inc. | 3290014525 | 02/04/19 | 78.00 | Batch #1100021677 | 20255 | 02/26/19 |

| Funding Request | Vendor Name | Doc # | Doc Date | Amount | Batch | Vendor Inv Number | Posting Date |
|---|---|---|---|---|---|---|---|
| 2581 | NPM Landscape, Inc. | 3290014525 | 02/04/19 | 100.00 | Batch #1100021677 | 20255 | 02/26/19 |
| 2581 | NPM Landscape, Inc. | 3290014525 | 02/04/19 | 123.00 | Batch #1100021677 | 20255 | 02/26/19 |
| 2581 | NPM Landscape, Inc. | 3290014525 | 02/04/19 | 188.00 | Batch #1100021677 | 20255 | 02/26/19 |
| 2581 | NPM Landscape, Inc. | 3290014525 | 02/04/19 | 200.00 | Batch #1100021677 | 20255 | 02/26/19 |
| 2581 | NPM Landscape, Inc. | 3290014525 | 02/04/19 | 260.00 | Batch #1100021677 | 20255 | 02/26/19 |
| 2581 | NPM Landscape, Inc. | 3290014525 | 02/04/19 | 300.00 | Batch #1100021677 | 20255 | 02/26/19 |
| 2581 | NPM Landscape, Inc. | 3290014525 | 02/04/19 | 325.00 | Batch #1100021677 | 20255 | 02/26/19 |
| 2581 | NPM Landscape, Inc. | 3290014525 | 02/04/19 | 480.00 | Batch #1100021677 | 20255 | 02/26/19 |
| 2581 | NPM Landscape, Inc. | 3290014525 | 02/04/19 | 625.00 | Batch #1100021677 | 20255 | 02/26/19 |
| 2581 | NPM Landscape, Inc. | 3290014525 | 02/04/19 | 625.00 | Batch #1100021677 | 20255 | 02/26/19 |
| 2581 | NPM Landscape, Inc. | 3290014525 | 02/04/19 | 1,100.02 | Batch #1100021677 | 20255 | 02/26/19 |
| 2581 | NPM Landscape, Inc. | 3290014525 | 02/04/19 | 75.00 | Batch #1100021677 | 20256 | 02/26/19 |
| 2581 | NPM Landscape, Inc. | 3290014525 | 02/04/19 | 85.00 | Batch #1100021677 | 20256 | 02/26/19 |
| 2581 | NPM Landscape, Inc. | 3290014525 | 02/04/19 | 100.00 | Batch #1100021677 | 20256 | 02/26/19 |
| 2581 | NPM Landscape, Inc. | 3290014525 | 02/04/19 | 110.00 | Batch #1100021677 | 20256 | 02/26/19 |
| 2581 | NPM Landscape, Inc. | 3290014525 | 02/04/19 | 115.00 | Batch #1100021677 | 20256 | 02/26/19 |
| 2581 | NPM Landscape, Inc. | 3290014525 | 02/04/19 | 117.00 | Batch #1100021677 | 20256 | 02/26/19 |
| 2581 | NPM Landscape, Inc. | 3290014525 | 02/04/19 | 120.00 | Batch #1100021677 | 20256 | 02/26/19 |
| 2581 | NPM Landscape, Inc. | 3290014525 | 02/04/19 | 120.00 | Batch #1100021677 | 20256 | 02/26/19 |
| 2581 | NPM Landscape, Inc. | 3290014525 | 02/04/19 | 130.00 | Batch #1100021677 | 20256 | 02/26/19 |
| 2581 | NPM Landscape, Inc. | 3290014525 | 02/04/19 | 140.00 | Batch #1100021677 | 20256 | 02/26/19 |
| 2581 | NPM Landscape, Inc. | 3290014525 | 02/04/19 | 140.00 | Batch #1100021677 | 20256 | 02/26/19 |
| 2581 | NPM Landscape, Inc. | 3290014525 | 02/04/19 | 180.00 | Batch #1100021677 | 20256 | 02/26/19 |
| 2581 | NPM Landscape, Inc. | 3290014525 | 02/04/19 | 240.00 | Batch #1100021677 | 20256 | 02/26/19 |
| 2581 | NPM Landscape, Inc. | 3290014525 | 02/04/19 | 280.00 | Batch #1100021677 | 20256 | 02/26/19 |
| 2581 | NPM Landscape, Inc. | 3290014525 | 02/04/19 | 450.00 | Batch #1100021677 | 20256 | 02/26/19 |
| 2581 | NPM Landscape, Inc. | 3290014525 | 02/04/19 | 475.00 | Batch #1100021677 | 20256 | 02/26/19 |
| 2581 | NPM Landscape, Inc. | 3290014525 | 02/04/19 | 350.00 | Batch #1100021688 | 20256 | 02/26/19 |
| 2581 | NPM Landscape, Inc. | 3290014525 | 02/04/19 | 350.00 | Batch #1100021677 | 20257 | 02/26/19 |
| 2581 | NPM Landscape, Inc. | 3290014528 | 02/04/19 | 116.82 | Batch #1100021688 | 20257 | 02/26/19 |
| 2581 | NPM Landscape, Inc. | 3290014528 | 02/04/19 | 162.00 | Batch #1100021688 | 20257 | 02/26/19 |
| 2581 | NPM Landscape, Inc. | 3290014528 | 02/04/19 | 275.00 | Batch #1100021688 | 20257 | 02/26/19 |
| 2581 | NPM Landscape, Inc. | 3290014528 | 02/04/19 | 300.00 | Batch #1100021688 | 20257 | 02/26/19 |
| 2581 | NPM Landscape, Inc. | 3290014528 | 02/04/19 | 300.00 | Batch #1100021688 | 20257 | 02/26/19 |
| 2581 | NPM Landscape, Inc. | 3290014528 | 02/04/19 | 425.00 | Batch #1100021688 | 20257 | 02/26/19 |
| 2581 | NPM Landscape, Inc. | 3290014528 | 02/04/19 | 675.00 | Batch #1100021688 | 20257 | 02/26/19 |
| 2581 | NPM Landscape, Inc. | 3290014528 | 02/04/19 | 825.00 | Batch #1100021688 | 20257 | 02/26/19 |
| | **NPM Landscape, Inc. Total** | | | 12,029.84 | | | |
| 2603 | One Workplace L. Ferrari, LLC | 3290017006 | 02/11/19 | 2,008.91 | Batch #1100021746 | 811509 | 03/12/19 |
| 2714 | One Workplace L. Ferrari, LLC | 3290044001 | 04/29/19 | 490.55 | Batch #1100022107 | 820468 | 05/21/19 |
| | **One Workplace L. Ferrari, LLC Total** | | | 2,499.46 | | | |
| 2550 | Pacific Plumbing & Sewer Service | 3290012007 | 01/14/19 | 1,605.00 | Batch #1100021600 | 49254SR | 02/26/19 |
| 2556 | Pacific Plumbing & Sewer Service | 3290010505 | 01/21/19 | 1,750.00 | Batch #1100021614 | 48605SR | 02/26/19 |
| 2557 | Pacific Plumbing & Sewer Service | 3290014501 | 01/21/19 | 1,695.00 | Batch #1100021606 | 49086SR | 02/26/19 |
| 2581 | Pacific Plumbing & Sewer Service | 3290014530 | 02/04/19 | 715.00 | Batch #1100021698 | 48449SR | 02/26/19 |
| 2603 | Pacific Plumbing & Sewer Service | 3290017010 | 02/11/19 | 930.00 | Batch #1100021755 | 46919SR | 03/12/19 |
| 2630 | Pacific Plumbing & Sewer Service | 3290023001 | 02/25/19 | 585.00 | Batch #1100021797 | 48310SR | 03/26/19 |
| 2640 | Pacific Plumbing & Sewer Service | 3290023007 | 03/04/19 | 1,160.00 | Batch #1100021867 | 48562SR | 03/26/19 |
| 2640 | Pacific Plumbing & Sewer Service | 3290023007 | 03/04/19 | 715.00 | Batch #1100021867 | 50032 | 03/26/19 |
| 2696 | Pacific Plumbing & Sewer Service | 3290039501 | 04/15/19 | 2,055.00 | Batch #1100022069 | 49981SR | 05/14/19 |
| | **Pacific Plumbing & Sewer Service Total** | | | 11,210.00 | | | |
| 2556 | Pacific Storage Company | 3290010504 | 01/21/19 | 425.00 | Batch #1100021613 | P50891 | 02/26/19 |
| 2556 | Pacific Storage Company | 3290010504 | 01/21/19 | 425.00 | Batch #1100021613 | P50892 | 02/26/19 |
| 2556 | Pacific Storage Company | 3290010504 | 01/21/19 | 425.00 | Batch #1100021613 | P50893 | 02/26/19 |
| 2556 | Pacific Storage Company | 3290010504 | 01/21/19 | 425.00 | Batch #1100021613 | P50894 | 02/26/19 |

| Funding Request | Vendor Name | Doc # | Doc Date | Amount | Batch | Vendor Inv Number | Posting Date |
|---|---|---|---|---|---|---|---|
| 2615 | Pacific Storage Company | 3290017505 | 02/19/19 | 400.00 | Batch #1100021781 | P51223 | 03/12/19 |
| 2615 | Pacific Storage Company | 3290017505 | 02/19/19 | 400.00 | Batch #1100021781 | p51224 | 03/12/19 |
| 2615 | Pacific Storage Company | 3290017505 | 02/19/19 | 400.00 | Batch #1100021781 | P51242 | 03/12/19 |
| 2615 | Pacific Storage Company | 3290017505 | 02/19/19 | 300.00 | Batch #1100021781 | P51243 | 03/12/19 |
| 2628 | Pacific Storage Company | 3290022501 | 02/25/19 | 450.00 | Batch #1100021812 | P51222 | 03/26/19 |
| 2628 | Pacific Storage Company | 3290022501 | 02/25/19 | 400.00 | Batch #1100021812 | P51244 | 03/26/19 |
| 2628 | Pacific Storage Company | 3290022501 | 02/25/19 | 400.00 | Batch #1100021812 | P51245 | 03/26/19 |
| | **Pacific Storage Company Total** | | | 4,450.00 | | | |
| 2557 | Paragon Enterprises | 3290014500 | 01/21/19 | 302.50 | Batch #1100021604 | 4063 | 02/26/19 |
| 2652 | Paragon Enterprises | 3290023008 | 03/11/19 | 485.00 | Batch #1100021896 | JAN19-2 PRE | 03/26/19 |
| 2652 | Paragon Enterprises | 3290023008 | 03/11/19 | 670.00 | Batch #1100021896 | JAN19-2 PRE | 03/26/19 |
| 2652 | Paragon Enterprises | 3290023008 | 03/11/19 | 727.50 | Batch #1100021896 | JAN19-2 PRE | 03/26/19 |
| 2652 | Paragon Enterprises | 3290023008 | 03/11/19 | 795.00 | Batch #1100021896 | JAN19-2 PRE | 03/26/19 |
| 2652 | Paragon Enterprises | 3290023008 | 03/11/19 | 1,489.50 | Batch #1100021896 | JAN19-2 PRE | 03/26/19 |
| | **Paragon Enterprises Total** | | | 4,469.50 | | | |
| 2752 | Paramount Pest Control, A CA Corporatic | 3290052500 | 05/29/19 | 130.00 | Batch #1100022253 | 201011011 | 06/18/19 |
| 2752 | Paramount Pest Control, A CA Corporatic | 3290052500 | 05/29/19 | 96.00 | Batch #1100022253 | 201812007 | 06/18/19 |
| 2752 | Paramount Pest Control, A CA Corporatic | 3290052500 | 05/29/19 | 96.00 | Batch #1100022253 | 201812008 | 06/18/19 |
| 2752 | Paramount Pest Control, A CA Corporatic | 3290052500 | 05/29/19 | 96.00 | Batch #1100022253 | 201812009 | 06/18/19 |
| 2752 | Paramount Pest Control, A CA Corporatic | 3290052501 | 05/29/19 | 96.00 | Batch #1100022254 | 201812010 | 06/18/19 |
| 2752 | Paramount Pest Control, A CA Corporatic | 3290052501 | 05/29/19 | 85.00 | Batch #1100022254 | 201812011 | 06/18/19 |
| 2752 | Paramount Pest Control, A CA Corporatic | 3290052501 | 05/29/19 | 172.00 | Batch #1100022254 | 201812013 | 06/18/19 |
| 2752 | Paramount Pest Control, A CA Corporatic | 3290052501 | 05/29/19 | 172.00 | Batch #1100022254 | 201812014 | 06/18/19 |
| 2752 | Paramount Pest Control, A CA Corporatic | 3290052501 | 05/29/19 | 135.00 | Batch #1100022254 | 201812030 | 06/18/19 |
| 2752 | Paramount Pest Control, A CA Corporatic | 3290052500 | 05/29/19 | 130.00 | Batch #1100022253 | 201812037 | 06/18/19 |
| 2752 | Paramount Pest Control, A CA Corporatic | 3290052500 | 05/29/19 | 130.00 | Batch #1100022253 | 201812038 | 06/18/19 |
| 2752 | Paramount Pest Control, A CA Corporatic | 3290052500 | 05/29/19 | 130.00 | Batch #1100022253 | 201812100 | 06/18/19 |
| 2752 | Paramount Pest Control, A CA Corporatic | 3290052501 | 05/29/19 | 130.00 | Batch #1100022254 | 201812101 | 06/18/19 |
| 2752 | Paramount Pest Control, A CA Corporatic | 3290052501 | 05/29/19 | 95.00 | Batch #1100022254 | 201812177 | 06/18/19 |
| 2752 | Paramount Pest Control, A CA Corporatic | 3290052501 | 05/29/19 | 300.00 | Batch #1100022254 | 201812186 | 06/18/19 |
| 2752 | Paramount Pest Control, A CA Corporatic | 3290052501 | 05/29/19 | 85.00 | Batch #1100022254 | 201812201 | 06/18/19 |
| 2752 | Paramount Pest Control, A CA Corporatic | 3290052501 | 05/29/19 | 115.00 | Batch #1100022254 | 201812203 | 06/18/19 |
| 2752 | Paramount Pest Control, A CA Corporatic | 3290052502 | 05/29/19 | 160.00 | Batch #1100022255 | 201812208 | 06/18/19 |
| 2752 | Paramount Pest Control, A CA Corporatic | 3290052502 | 05/29/19 | 160.00 | Batch #1100022255 | 201812210 | 06/18/19 |
| 2752 | Paramount Pest Control, A CA Corporatic | 3290052502 | 05/29/19 | 90.00 | Batch #1100022255 | 201812239 | 06/18/19 |
| 2752 | Paramount Pest Control, A CA Corporatic | 3290052502 | 05/29/19 | 100.00 | Batch #1100022255 | 201812243 | 06/18/19 |
| 2752 | Paramount Pest Control, A CA Corporatic | 3290052502 | 05/29/19 | 200.00 | Batch #1100022255 | 201812246 | 06/18/19 |
| 2752 | Paramount Pest Control, A CA Corporatic | 3290052502 | 05/29/19 | 96.00 | Batch #1100022255 | 201901007 | 06/18/19 |
| 2752 | Paramount Pest Control, A CA Corporatic | 3290052502 | 05/29/19 | 96.00 | Batch #1100022255 | 201901008 | 06/18/19 |
| 2752 | Paramount Pest Control, A CA Corporatic | 3290052502 | 05/29/19 | 96.00 | Batch #1100022255 | 201901009 | 06/18/19 |
| 2752 | Paramount Pest Control, A CA Corporatic | 3290052502 | 05/29/19 | 96.00 | Batch #1100022255 | 201901010 | 06/18/19 |
| 2752 | Paramount Pest Control, A CA Corporatic | 3290052503 | 05/29/19 | 85.00 | Batch #1100022256 | 201901011 | 06/18/19 |
| 2752 | Paramount Pest Control, A CA Corporatic | 3290052503 | 05/29/19 | 172.00 | Batch #1100022256 | 201901012 | 06/18/19 |
| 2752 | Paramount Pest Control, A CA Corporatic | 3290052503 | 05/29/19 | 172.00 | Batch #1100022256 | 201901013 | 06/18/19 |
| 2752 | Paramount Pest Control, A CA Corporatic | 3290052503 | 05/29/19 | 135.00 | Batch #1100022256 | 201901028 | 06/18/19 |
| 2752 | Paramount Pest Control, A CA Corporatic | 3290052503 | 05/29/19 | 130.00 | Batch #1100022256 | 201901036 | 06/18/19 |
| 2752 | Paramount Pest Control, A CA Corporatic | 3290052503 | 05/29/19 | 130.00 | Batch #1100022256 | 201901037 | 06/18/19 |
| 2752 | Paramount Pest Control, A CA Corporatic | 3290052503 | 05/29/19 | 130.00 | Batch #1100022256 | 201901100 | 06/18/19 |
| 2752 | Paramount Pest Control, A CA Corporatic | 3290052503 | 05/29/19 | 95.00 | Batch #1100022256 | 201901174 | 06/18/19 |
| 2752 | Paramount Pest Control, A CA Corporatic | 3290052503 | 05/29/19 | 300.00 | Batch #1100022256 | 201901179 | 06/18/19 |
| 2752 | Paramount Pest Control, A CA Corporatic | 3290052502 | 05/29/19 | 85.00 | Batch #1100022255 | 201901190 | 06/18/19 |
| 2752 | Paramount Pest Control, A CA Corporatic | 3290052503 | 05/29/19 | 115.00 | Batch #1100022256 | 201901191 | 06/18/19 |
| 2752 | Paramount Pest Control, A CA Corporatic | 3290052503 | 05/29/19 | 160.00 | Batch #1100022256 | 201901197 | 06/18/19 |
| 2752 | Paramount Pest Control, A CA Corporatic | 3290052503 | 05/29/19 | 250.00 | Batch #1100022256 | 201901228 | 06/18/19 |
| 2752 | Paramount Pest Control, A CA Corporatic | 3290052503 | 05/29/19 | 250.00 | Batch #1100022256 | 201901229 | 06/18/19 |

| Funding Request | Vendor Name | Doc # | Doc Date | Amount | Batch | Vendor Inv Number | Posting Date |
|---|---|---|---|---|---|---|---|
| 2770 | Paramount Pest Control, A CA Corporation | 3290056500 | 06/10/19 | 95.00 | Batch #1100022347 | 201901215 | 07/16/19 |
| 2771 | Paramount Pest Control, A CA Corporation | 3290055001 | 06/10/19 | 90.00 | Batch #1100022346 | 201901222 | 07/16/19 |
| | **Paramount Pest Control, A CA Corporation Total** | | | 5,681.00 | | | |
| 2548 | Park Landscape Maintenance | 3290012001 | 01/14/19 | 2,724.60 | Batch #1100021599 | 36433 | 02/26/19 |
| 2601 | Park Landscape Maintenance | 3290017001 | 02/11/19 | 20.00 | Batch #1100021737 | 36546 | 03/12/19 |
| 2601 | Park Landscape Maintenance | 3290017001 | 02/11/19 | 120.00 | Batch #1100021737 | 36546 | 03/12/19 |
| 2601 | Park Landscape Maintenance | 3290017001 | 02/11/19 | 120.00 | Batch #1100021737 | 36546 | 03/12/19 |
| 2601 | Park Landscape Maintenance | 3290017001 | 02/11/19 | 180.00 | Batch #1100021737 | 36546 | 03/12/19 |
| 2601 | Park Landscape Maintenance | 3290017001 | 02/11/19 | 236.17 | Batch #1100021737 | 36546 | 03/12/19 |
| 2601 | Park Landscape Maintenance | 3290017001 | 02/11/19 | 345.00 | Batch #1100021737 | 36546 | 03/12/19 |
| 2601 | Park Landscape Maintenance | 3290017001 | 02/11/19 | 425.00 | Batch #1100021737 | 36546 | 03/12/19 |
| 2601 | Park Landscape Maintenance | 3290017001 | 02/11/19 | 475.01 | Batch #1100021737 | 36546 | 03/12/19 |
| 2601 | Park Landscape Maintenance | 3290017001 | 02/11/19 | 571.50 | Batch #1100021737 | 36546 | 03/12/19 |
| 2601 | Park Landscape Maintenance | 3290017001 | 02/11/19 | 821.17 | Batch #1100021737 | 36546 | 03/12/19 |
| 2601 | Park Landscape Maintenance | 3290017001 | 02/11/19 | 899.17 | Batch #1100021737 | 36546 | 03/12/19 |
| 2601 | Park Landscape Maintenance | 3290017001 | 02/11/19 | 1,016.17 | Batch #1100021737 | 36546 | 03/12/19 |
| 2601 | Park Landscape Maintenance | 3290017001 | 02/11/19 | 1,085.00 | Batch #1100021737 | 36546 | 03/12/19 |
| 2601 | Park Landscape Maintenance | 3290017004 | 02/11/19 | 2,379.60 | Batch #1100021754 | 36568 | 03/12/19 |
| | **Park Landscape Maintenance Total** | | | 11,418.39 | | | |
| 2556 | Pastori Landscape | 3290010505 | 01/21/19 | 740.00 | Batch #1100021614 | 121075 | 02/26/19 |
| 2580 | Pastori Landscape | 3290012508 | 02/04/19 | 500.00 | Batch #1100021685 | 121088 | 02/26/19 |
| 2580 | Pastori Landscape | 3290012508 | 02/04/19 | 900.00 | Batch #1100021685 | 121088 | 02/26/19 |
| 2580 | Pastori Landscape | 3290012508 | 02/04/19 | 1,000.00 | Batch #1100021685 | 121088 | 02/26/19 |
| | **Pastori Landscape Total** | | | 3,140.00 | | | |
| 2557 | Perfection Sweeping | 3290014507 | 01/21/19 | 78.37 | Batch #1100021623 | 1151 | 02/26/19 |
| 2557 | Perfection Sweeping | 3290014507 | 01/21/19 | 219.55 | Batch #1100021623 | 1151 | 02/26/19 |
| 2557 | Perfection Sweeping | 3290014507 | 01/21/19 | 329.35 | Batch #1100021623 | 1151 | 02/26/19 |
| 2557 | Perfection Sweeping | 3290014507 | 01/21/19 | 329.35 | Batch #1100021623 | 1151 | 02/26/19 |
| 2557 | Perfection Sweeping | 3290014507 | 01/21/19 | 329.35 | Batch #1100021623 | 1151 | 02/26/19 |
| 2557 | Perfection Sweeping | 3290014506 | 01/21/19 | 313.50 | Batch #1100021622 | 1152-1 | 02/26/19 |
| 2557 | Perfection Sweeping | 3290014507 | 01/21/19 | 313.50 | Batch #1100021623 | 1152-1 | 02/26/19 |
| 2557 | Perfection Sweeping | 3290014500 | 01/21/19 | 924.24 | Batch #1100021604 | 1282-1 | 02/26/19 |
| 2557 | Perfection Sweeping | 3290014506 | 01/21/19 | 956.22 | Batch #1100021622 | 1282-2 | 02/26/19 |
| 2557 | Perfection Sweeping | 3290014506 | 01/21/19 | 187.19 | Batch #1100021622 | 1283 | 02/26/19 |
| 2557 | Perfection Sweeping | 3290014500 | 01/21/19 | 1,868.60 | Batch #1100021604 | 1286-1 | 02/26/19 |
| 2557 | Perfection Sweeping | 3290014500 | 01/21/19 | 621.94 | Batch #1100021604 | 1286-2 | 02/26/19 |
| 2557 | Perfection Sweeping | 3290014506 | 01/21/19 | 446.99 | Batch #1100021622 | 1287 | 02/26/19 |
| 2557 | Perfection Sweeping | 3290014506 | 01/21/19 | 39.19 | Batch #1100021622 | 1301 | 02/26/19 |
| 2557 | Perfection Sweeping | 3290014506 | 01/21/19 | 39.19 | Batch #1100021622 | 1303-1 | 02/26/19 |
| 2557 | Perfection Sweeping | 3290014500 | 01/21/19 | 1,030.86 | Batch #1100021604 | 1307 | 02/26/19 |
| 2557 | Perfection Sweeping | 3290014506 | 01/21/19 | 78.38 | Batch #1100021622 | 1311 | 02/26/19 |
| 2557 | Perfection Sweeping | 3290014506 | 01/21/19 | 78.38 | Batch #1100021622 | 1311 | 02/26/19 |
| 2557 | Perfection Sweeping | 3290014506 | 01/21/19 | 156.75 | Batch #1100021622 | 1311 | 02/26/19 |
| 2557 | Perfection Sweeping | 3290014507 | 01/21/19 | 274.46 | Batch #1100021623 | 1311 | 02/26/19 |
| 2558 | Perfection Sweeping | 3290013504 | 01/21/19 | 78.38 | Batch #1100021615 | 1130 | 02/26/19 |
| 2558 | Perfection Sweeping | 3290013504 | 01/21/19 | 117.56 | Batch #1100021615 | 1131 | 02/26/19 |
| 2558 | Perfection Sweeping | 3290013504 | 01/21/19 | 3.92 | Batch #1100021615 | 1132 | 02/26/19 |
| 2558 | Perfection Sweeping | 3290013504 | 01/21/19 | 19.59 | Batch #1100021615 | 1132 | 02/26/19 |
| 2558 | Perfection Sweeping | 3290013504 | 01/21/19 | 19.59 | Batch #1100021615 | 1132 | 02/26/19 |
| 2558 | Perfection Sweeping | 3290013504 | 01/21/19 | 19.59 | Batch #1100021615 | 1132 | 02/26/19 |
| 2558 | Perfection Sweeping | 3290013504 | 01/21/19 | 19.59 | Batch #1100021615 | 1132 | 02/26/19 |
| 2558 | Perfection Sweeping | 3290013504 | 01/21/19 | 39.19 | Batch #1100021615 | 1132 | 02/26/19 |
| 2558 | Perfection Sweeping | 3290013504 | 01/21/19 | 39.19 | Batch #1100021615 | 1132 | 02/26/19 |

| Funding Request | Vendor Name | Doc # | Doc Date | Amount | Batch | Vendor Inv Number | Posting Date |
|---|---|---|---|---|---|---|---|
| 2558 | Perfection Sweeping | 3290013504 | 01/21/19 | 39.19 | Batch #1100021615 | 1132 | 02/26/19 |
| 2558 | Perfection Sweeping | 3290013504 | 01/21/19 | 39.19 | Batch #1100021615 | 1132 | 02/26/19 |
| 2558 | Perfection Sweeping | 3290013504 | 01/21/19 | 58.78 | Batch #1100021615 | 1132 | 02/26/19 |
| 2558 | Perfection Sweeping | 3290013504 | 01/21/19 | 97.97 | Batch #1100021615 | 1132 | 02/26/19 |
| 2558 | Perfection Sweeping | 3290013504 | 01/21/19 | 97.97 | Batch #1100021615 | 1132 | 02/26/19 |
| 2558 | Perfection Sweeping | 3290013504 | 01/21/19 | 117.56 | Batch #1100021615 | 1132 | 02/26/19 |
| 2558 | Perfection Sweeping | 3290013504 | 01/21/19 | 329.35 | Batch #1100021615 | 1132 | 02/26/19 |
| 2558 | Perfection Sweeping | 3290013504 | 01/21/19 | 411.68 | Batch #1100021615 | 1132 | 02/26/19 |
| 2558 | Perfection Sweeping | 3290013504 | 01/21/19 | 466.57 | Batch #1100021615 | 1132 | 02/26/19 |
| 2558 | Perfection Sweeping | 3290013504 | 01/21/19 | 3.92 | Batch #1100021615 | 1149-1 | 02/26/19 |
| 2558 | Perfection Sweeping | 3290013504 | 01/21/19 | 19.59 | Batch #1100021615 | 1149-1 | 02/26/19 |
| 2558 | Perfection Sweeping | 3290013504 | 01/21/19 | 19.59 | Batch #1100021615 | 1149-1 | 02/26/19 |
| 2558 | Perfection Sweeping | 3290013504 | 01/21/19 | 19.59 | Batch #1100021615 | 1149-1 | 02/26/19 |
| 2558 | Perfection Sweeping | 3290013504 | 01/21/19 | 19.59 | Batch #1100021615 | 1149-1 | 02/26/19 |
| 2558 | Perfection Sweeping | 3290013504 | 01/21/19 | 19.59 | Batch #1100021615 | 1149-1 | 02/26/19 |
| 2558 | Perfection Sweeping | 3290013504 | 01/21/19 | 19.59 | Batch #1100021615 | 1149-1 | 02/26/19 |
| 2558 | Perfection Sweeping | 3290013504 | 01/21/19 | 19.59 | Batch #1100021615 | 1149-1 | 02/26/19 |
| 2558 | Perfection Sweeping | 3290013504 | 01/21/19 | 19.59 | Batch #1100021615 | 1149-1 | 02/26/19 |
| 2558 | Perfection Sweeping | 3290013504 | 01/21/19 | 19.59 | Batch #1100021615 | 1149-1 | 02/26/19 |
| 2558 | Perfection Sweeping | 3290013504 | 01/21/19 | 39.19 | Batch #1100021615 | 1149-1 | 02/26/19 |
| 2558 | Perfection Sweeping | 3290013504 | 01/21/19 | 39.19 | Batch #1100021615 | 1149-1 | 02/26/19 |
| 2558 | Perfection Sweeping | 3290013504 | 01/21/19 | 39.19 | Batch #1100021615 | 1149-1 | 02/26/19 |
| 2558 | Perfection Sweeping | 3290013504 | 01/21/19 | 39.19 | Batch #1100021615 | 1149-1 | 02/26/19 |
| 2558 | Perfection Sweeping | 3290013504 | 01/21/19 | 470.25 | Batch #1100021615 | 1149-1 | 02/26/19 |
| 2558 | Perfection Sweeping | 3290013504 | 01/21/19 | 274.46 | Batch #1100021615 | 1151 | 02/26/19 |
| 2558 | Perfection Sweeping | 3290013504 | 01/21/19 | 313.50 | Batch #1100021615 | 1151 | 02/26/19 |
| 2558 | Perfection Sweeping | 3290013502 | 01/21/19 | 133.79 | Batch #1100021603 | 1284-1 | 02/26/19 |
| 2558 | Perfection Sweeping | 3290013502 | 01/21/19 | 925.75 | Batch #1100021603 | 1284-1 | 02/26/19 |
| 2558 | Perfection Sweeping | 3290013502 | 01/21/19 | 511.93 | Batch #1100021603 | 1284-2 | 02/26/19 |
| 2558 | Perfection Sweeping | 3290013504 | 01/21/19 | 78.38 | Batch #1100021615 | 1291-1 | 02/26/19 |
| 2558 | Perfection Sweeping | 3290013505 | 01/21/19 | 39.19 | Batch #1100021624 | 1291-1 | 02/26/19 |
| 2558 | Perfection Sweeping | 3290013505 | 01/21/19 | 39.19 | Batch #1100021624 | 1291-1 | 02/26/19 |
| 2558 | Perfection Sweeping | 3290013504 | 01/21/19 | 78.38 | Batch #1100021615 | 1301 | 02/26/19 |
| 2558 | Perfection Sweeping | 3290013504 | 01/21/19 | 78.38 | Batch #1100021615 | 1302 | 02/26/19 |
| 2558 | Perfection Sweeping | 3290013504 | 01/21/19 | 156.75 | Batch #1100021615 | 1302 | 02/26/19 |
| 2558 | Perfection Sweeping | 3290013504 | 01/21/19 | 19.59 | Batch #1100021615 | 1303-1 | 02/26/19 |
| 2558 | Perfection Sweeping | 3290013504 | 01/21/19 | 19.59 | Batch #1100021615 | 1303-1 | 02/26/19 |
| 2558 | Perfection Sweeping | 3290013504 | 01/21/19 | 19.59 | Batch #1100021615 | 1303-1 | 02/26/19 |
| 2558 | Perfection Sweeping | 3290013504 | 01/21/19 | 19.59 | Batch #1100021615 | 1303-1 | 02/26/19 |
| 2558 | Perfection Sweeping | 3290013504 | 01/21/19 | 19.59 | Batch #1100021615 | 1303-1 | 02/26/19 |
| 2558 | Perfection Sweeping | 3290013504 | 01/21/19 | 19.59 | Batch #1100021615 | 1303-1 | 02/26/19 |
| 2558 | Perfection Sweeping | 3290013504 | 01/21/19 | 58.78 | Batch #1100021615 | 1303-1 | 02/26/19 |
| 2558 | Perfection Sweeping | 3290013504 | 01/21/19 | 58.78 | Batch #1100021615 | 1303-1 | 02/26/19 |
| 2558 | Perfection Sweeping | 3290013504 | 01/21/19 | 58.78 | Batch #1100021615 | 1303-1 | 02/26/19 |
| 2558 | Perfection Sweeping | 3290013504 | 01/21/19 | 58.78 | Batch #1100021615 | 1303-1 | 02/26/19 |
| 2558 | Perfection Sweeping | 3290013504 | 01/21/19 | 58.78 | Batch #1100021615 | 1303-1 | 02/26/19 |
| 2558 | Perfection Sweeping | 3290013504 | 01/21/19 | 78.38 | Batch #1100021615 | 1303-1 | 02/26/19 |
| 2558 | Perfection Sweeping | 3290013504 | 01/21/19 | 97.97 | Batch #1100021615 | 1303-1 | 02/26/19 |
| 2558 | Perfection Sweeping | 3290013504 | 01/21/19 | 156.75 | Batch #1100021615 | 1303-1 | 02/26/19 |
| 2558 | Perfection Sweeping | 3290013504 | 01/21/19 | 411.68 | Batch #1100021615 | 1303-1 | 02/26/19 |
| 2558 | Perfection Sweeping | 3290013504 | 01/21/19 | 411.68 | Batch #1100021615 | 1303-1 | 02/26/19 |
| 2558 | Perfection Sweeping | 3290013504 | 01/21/19 | 470.25 | Batch #1100021615 | 1303-1 | 02/26/19 |
| 2558 | Perfection Sweeping | 3290013504 | 01/21/19 | 470.25 | Batch #1100021615 | 1303-1 | 02/26/19 |

| Funding Request | Vendor Name | Doc # | Doc Date | Amount | Batch | Vendor Inv Number | Posting Date |
|---|---|---|---|---|---|---|---|
| 2558 | Perfection Sweeping | 3290013505 | 01/21/19 | 58.78 | Batch #1100021624 | 1303-1 | 02/26/19 |
| 2558 | Perfection Sweeping | 3290013505 | 01/21/19 | 470.25 | Batch #1100021624 | 1303-1 | 02/26/19 |
| 2558 | Perfection Sweeping | 3290013502 | 01/21/19 | 6,409.69 | Batch #1100021603 | 1306 | 02/26/19 |
| 2558 | Perfection Sweeping | 3290013504 | 01/21/19 | 19.59 | Batch #1100021615 | 1308 | 02/26/19 |
| 2558 | Perfection Sweeping | 3290013504 | 01/21/19 | 19.59 | Batch #1100021615 | 1308 | 02/26/19 |
| 2558 | Perfection Sweeping | 3290013504 | 01/21/19 | 19.59 | Batch #1100021615 | 1308 | 02/26/19 |
| 2558 | Perfection Sweeping | 3290013504 | 01/21/19 | 19.59 | Batch #1100021615 | 1308 | 02/26/19 |
| 2558 | Perfection Sweeping | 3290013504 | 01/21/19 | 19.59 | Batch #1100021615 | 1308 | 02/26/19 |
| 2558 | Perfection Sweeping | 3290013504 | 01/21/19 | 78.38 | Batch #1100021615 | 1308 | 02/26/19 |
| 2558 | Perfection Sweeping | 3290013504 | 01/21/19 | 466.57 | Batch #1100021615 | 1308 | 02/26/19 |
| 2558 | Perfection Sweeping | 3290013504 | 01/21/19 | 494.02 | Batch #1100021615 | 1308 | 02/26/19 |
| 2558 | Perfection Sweeping | 3290013505 | 01/21/19 | 19.59 | Batch #1100021624 | 1308 | 02/26/19 |
| 2558 | Perfection Sweeping | 3290013505 | 01/21/19 | 19.60 | Batch #1100021624 | 1308 | 02/26/19 |
| 2558 | Perfection Sweeping | 3290013505 | 01/21/19 | 58.78 | Batch #1100021624 | 1308 | 02/26/19 |
| 2558 | Perfection Sweeping | 3290013505 | 01/21/19 | 58.78 | Batch #1100021624 | 1308 | 02/26/19 |
| 2558 | Perfection Sweeping | 3290013505 | 01/21/19 | 78.38 | Batch #1100021624 | 1308 | 02/26/19 |
| 2558 | Perfection Sweeping | 3290013505 | 01/21/19 | 78.38 | Batch #1100021624 | 1308 | 02/26/19 |
| 2558 | Perfection Sweeping | 3290013505 | 01/21/19 | 156.75 | Batch #1100021624 | 1308 | 02/26/19 |
| 2558 | Perfection Sweeping | 3290013505 | 01/21/19 | 352.69 | Batch #1100021624 | 1308 | 02/26/19 |
| 2558 | Perfection Sweeping | 3290013504 | 01/21/19 | (62.77) | Batch #1100021615 | 1310-1 | 02/26/19 |
| 2558 | Perfection Sweeping | 3290013504 | 01/21/19 | (62.76) | Batch #1100021615 | 1310-1 | 02/26/19 |
| 2558 | Perfection Sweeping | 3290013504 | 01/21/19 | 3.92 | Batch #1100021615 | 1310-1 | 02/26/19 |
| 2558 | Perfection Sweeping | 3290013504 | 01/21/19 | 3.92 | Batch #1100021615 | 1310-1 | 02/26/19 |
| 2558 | Perfection Sweeping | 3290013504 | 01/21/19 | 3.92 | Batch #1100021615 | 1310-1 | 02/26/19 |
| 2558 | Perfection Sweeping | 3290013504 | 01/21/19 | 3.92 | Batch #1100021615 | 1310-1 | 02/26/19 |
| 2558 | Perfection Sweeping | 3290013504 | 01/21/19 | 3.92 | Batch #1100021615 | 1310-1 | 02/26/19 |
| 2558 | Perfection Sweeping | 3290013504 | 01/21/19 | 3.92 | Batch #1100021615 | 1310-1 | 02/26/19 |
| 2558 | Perfection Sweeping | 3290013504 | 01/21/19 | 3.92 | Batch #1100021615 | 1310-1 | 02/26/19 |
| 2558 | Perfection Sweeping | 3290013504 | 01/21/19 | 3.92 | Batch #1100021615 | 1310-1 | 02/26/19 |
| 2558 | Perfection Sweeping | 3290013504 | 01/21/19 | 5.88 | Batch #1100021615 | 1310-1 | 02/26/19 |
| 2558 | Perfection Sweeping | 3290013504 | 01/21/19 | 195.94 | Batch #1100021615 | 1310-1 | 02/26/19 |
| 2558 | Perfection Sweeping | 3290013504 | 01/21/19 | 235.13 | Batch #1100021615 | 1310-1 | 02/26/19 |
| 2558 | Perfection Sweeping | 3290013504 | 01/21/19 | 254.72 | Batch #1100021615 | 1310-1 | 02/26/19 |
| 2558 | Perfection Sweeping | 3290013504 | 01/21/19 | 337.13 | Batch #1100021615 | 1310-1 | 02/26/19 |
| 2558 | Perfection Sweeping | 3290013504 | 01/21/19 | 439.13 | Batch #1100021615 | 1310-1 | 02/26/19 |
| 2558 | Perfection Sweeping | 3290013504 | 01/21/19 | 439.13 | Batch #1100021615 | 1310-1 | 02/26/19 |
| 2558 | Perfection Sweeping | 3290013504 | 01/21/19 | 494.02 | Batch #1100021615 | 1310-1 | 02/26/19 |
| 2558 | Perfection Sweeping | 3290013505 | 01/21/19 | 19.59 | Batch #1100021624 | 1310-1 | 02/26/19 |
| 2558 | Perfection Sweeping | 3290013505 | 01/21/19 | 19.59 | Batch #1100021624 | 1310-1 | 02/26/19 |
| 2558 | Perfection Sweeping | 3290013505 | 01/21/19 | 19.59 | Batch #1100021624 | 1310-1 | 02/26/19 |
| 2558 | Perfection Sweeping | 3290013505 | 01/21/19 | 19.59 | Batch #1100021624 | 1310-1 | 02/26/19 |
| 2558 | Perfection Sweeping | 3290013505 | 01/21/19 | 19.59 | Batch #1100021624 | 1310-1 | 02/26/19 |
| 2558 | Perfection Sweeping | 3290013505 | 01/21/19 | 78.38 | Batch #1100021624 | 1310-1 | 02/26/19 |
| 2558 | Perfection Sweeping | 3290013505 | 01/21/19 | 466.57 | Batch #1100021624 | 1310-1 | 02/26/19 |
| 2558 | Perfection Sweeping | 3290013504 | 01/21/19 | (115.17) | Batch #1100021615 | 1311 | 02/26/19 |
| 2558 | Perfection Sweeping | 3290013504 | 01/21/19 | (115.17) | Batch #1100021615 | 1311 | 02/26/19 |
| 2558 | Perfection Sweeping | 3290013504 | 01/21/19 | (115.17) | Batch #1100021615 | 1311 | 02/26/19 |
| 2558 | Perfection Sweeping | 3290013504 | 01/21/19 | 3.92 | Batch #1100021615 | 1311 | 02/26/19 |
| 2558 | Perfection Sweeping | 3290013504 | 01/21/19 | 3.92 | Batch #1100021615 | 1311 | 02/26/19 |
| 2558 | Perfection Sweeping | 3290013504 | 01/21/19 | 3.92 | Batch #1100021615 | 1311 | 02/26/19 |
| 2558 | Perfection Sweeping | 3290013504 | 01/21/19 | 3.92 | Batch #1100021615 | 1311 | 02/26/19 |

| Funding Request | Vendor Name | Doc # | Doc Date | Amount | Batch | Vendor Inv Number | Posting Date |
|---|---|---|---|---|---|---|---|
| 2558 | Perfection Sweeping | 3290013504 | 01/21/19 | 3.92 | Batch #1100021615 | 1311 | 02/26/19 |
| 2558 | Perfection Sweeping | 3290013504 | 01/21/19 | 3.92 | Batch #1100021615 | 1311 | 02/26/19 |
| 2558 | Perfection Sweeping | 3290013504 | 01/21/19 | 3.92 | Batch #1100021615 | 1311 | 02/26/19 |
| 2558 | Perfection Sweeping | 3290013504 | 01/21/19 | 3.92 | Batch #1100021615 | 1311 | 02/26/19 |
| 2558 | Perfection Sweeping | 3290013504 | 01/21/19 | 3.92 | Batch #1100021615 | 1311 | 02/26/19 |
| 2558 | Perfection Sweeping | 3290013504 | 01/21/19 | 219.56 | Batch #1100021615 | 1311 | 02/26/19 |
| 2558 | Perfection Sweeping | 3290013504 | 01/21/19 | 372.28 | Batch #1100021615 | 1311 | 02/26/19 |
| 2558 | Perfection Sweeping | 3290013504 | 01/21/19 | 391.88 | Batch #1100021615 | 1311 | 02/26/19 |
| 2558 | Perfection Sweeping | 3290013504 | 01/21/19 | 391.88 | Batch #1100021615 | 1311 | 02/26/19 |
| 2558 | Perfection Sweeping | 3290013504 | 01/21/19 | 391.88 | Batch #1100021615 | 1311 | 02/26/19 |
| 2558 | Perfection Sweeping | 3290013504 | 01/21/19 | 439.13 | Batch #1100021615 | 1311 | 02/26/19 |
| 2558 | Perfection Sweeping | 3290013505 | 01/21/19 | 494.02 | Batch #1100021624 | 1311 | 02/26/19 |
| 2558 | Perfection Sweeping | 3290013504 | 01/21/19 | (111.90) | Batch #1100021615 | 1312 | 02/26/19 |
| 2558 | Perfection Sweeping | 3290013504 | 01/21/19 | 3.92 | Batch #1100021615 | 1312 | 02/26/19 |
| 2558 | Perfection Sweeping | 3290013504 | 01/21/19 | 195.94 | Batch #1100021615 | 1312 | 02/26/19 |
| 2558 | Perfection Sweeping | 3290013504 | 01/21/19 | 195.94 | Batch #1100021615 | 1312 | 02/26/19 |
| 2558 | Perfection Sweeping | 3290013504 | 01/21/19 | 195.94 | Batch #1100021615 | 1312 | 02/26/19 |
| 2558 | Perfection Sweeping | 3290013504 | 01/21/19 | 195.94 | Batch #1100021615 | 1312 | 02/26/19 |
| 2558 | Perfection Sweeping | 3290013504 | 01/21/19 | 235.13 | Batch #1100021615 | 1312 | 02/26/19 |
| 2558 | Perfection Sweeping | 3290013504 | 01/21/19 | 1,430.98 | Batch #1100021615 | 1313 | 02/26/19 |
| 2564 | Perfection Sweeping | 3290011503 | 01/28/19 | (109.56) | Batch #1100021626 | 1132 | 02/26/19 |
| 2564 | Perfection Sweeping | 3290011503 | 01/28/19 | 137.16 | Batch #1100021626 | 1132 | 02/26/19 |
| 2564 | Perfection Sweeping | 3290011503 | 01/28/19 | 215.54 | Batch #1100021626 | 1132 | 02/26/19 |
| 2564 | Perfection Sweeping | 3290011503 | 01/28/19 | 39.19 | Batch #1100021626 | 1303-1 | 02/26/19 |
| 2564 | Perfection Sweeping | 3290011503 | 01/28/19 | 39.19 | Batch #1100021626 | 1303-1 | 02/26/19 |
| 2564 | Perfection Sweeping | 3290011503 | 01/28/19 | 39.19 | Batch #1100021626 | 1303-1 | 02/26/19 |
| 2564 | Perfection Sweeping | 3290011503 | 01/28/19 | 39.19 | Batch #1100021626 | 1303-1 | 02/26/19 |
| 2564 | Perfection Sweeping | 3290011503 | 01/28/19 | 97.97 | Batch #1100021626 | 1303-1 | 02/26/19 |
| 2564 | Perfection Sweeping | 3290011503 | 01/28/19 | 329.35 | Batch #1100021626 | 1303-1 | 02/26/19 |
| 2564 | Perfection Sweeping | 3290011503 | 01/28/19 | 411.68 | Batch #1100021626 | 1303-1 | 02/26/19 |
| 2564 | Perfection Sweeping | 3290011503 | 01/28/19 | 58.78 | Batch #1100021626 | 1308 | 02/26/19 |
| 2564 | Perfection Sweeping | 3290011503 | 01/28/19 | 97.97 | Batch #1100021626 | 1310-1 | 02/26/19 |
| 2564 | Perfection Sweeping | 3290011503 | 01/28/19 | 117.56 | Batch #1100021626 | 1310-1 | 02/26/19 |
| 2564 | Perfection Sweeping | 3290011503 | 01/28/19 | 19.59 | Batch #1100021626 | 1311 | 02/26/19 |
| 2564 | Perfection Sweeping | 3290011503 | 01/28/19 | 19.59 | Batch #1100021626 | 1311 | 02/26/19 |
| 2564 | Perfection Sweeping | 3290011503 | 01/28/19 | 19.59 | Batch #1100021626 | 1311 | 02/26/19 |
| 2564 | Perfection Sweeping | 3290011503 | 01/28/19 | 19.59 | Batch #1100021626 | 1311 | 02/26/19 |
| 2564 | Perfection Sweeping | 3290011503 | 01/28/19 | 19.59 | Batch #1100021626 | 1311 | 02/26/19 |
| 2564 | Perfection Sweeping | 3290011503 | 01/28/19 | 3.92 | Batch #1100021626 | 1312 | 02/26/19 |
| 2564 | Perfection Sweeping | 3290011503 | 01/28/19 | 466.57 | Batch #1100021626 | 1312 | 02/26/19 |
| 2564 | Perfection Sweeping | 3290011503 | 01/28/19 | (153.66) | Batch #1100021626 | 1322 | 02/26/19 |
| 2564 | Perfection Sweeping | 3290011503 | 01/28/19 | 19.45 | Batch #1100021626 | 1322 | 02/26/19 |
| 2564 | Perfection Sweeping | 3290011503 | 01/28/19 | 19.45 | Batch #1100021626 | 1322 | 02/26/19 |
| 2564 | Perfection Sweeping | 3290011503 | 01/28/19 | 19.45 | Batch #1100021626 | 1322 | 02/26/19 |
| 2564 | Perfection Sweeping | 3290011503 | 01/28/19 | 19.45 | Batch #1100021626 | 1322 | 02/26/19 |
| 2564 | Perfection Sweeping | 3290011503 | 01/28/19 | 19.45 | Batch #1100021626 | 1322 | 02/26/19 |
| 2564 | Perfection Sweeping | 3290011503 | 01/28/19 | 19.45 | Batch #1100021626 | 1322 | 02/26/19 |
| 2564 | Perfection Sweeping | 3290011503 | 01/28/19 | 19.45 | Batch #1100021626 | 1322 | 02/26/19 |
| 2564 | Perfection Sweeping | 3290011503 | 01/28/19 | 19.45 | Batch #1100021626 | 1322 | 02/26/19 |
| 2564 | Perfection Sweeping | 3290011503 | 01/28/19 | 19.45 | Batch #1100021626 | 1322 | 02/26/19 |

| Funding Request | Vendor Name | Doc # | Doc Date | Amount | Batch | Vendor Inv Number | Posting Date |
|---|---|---|---|---|---|---|---|
| 2564 | Perfection Sweeping | 3290011503 | 01/28/19 | 19.45 | Batch #1100021626 | 1322 | 02/26/19 |
| 2564 | Perfection Sweeping | 3290011503 | 01/28/19 | 19.45 | Batch #1100021626 | 1322 | 02/26/19 |
| 2564 | Perfection Sweeping | 3290011503 | 01/28/19 | 19.45 | Batch #1100021626 | 1322 | 02/26/19 |
| 2564 | Perfection Sweeping | 3290011503 | 01/28/19 | 38.90 | Batch #1100021626 | 1322 | 02/26/19 |
| 2564 | Perfection Sweeping | 3290011503 | 01/28/19 | 38.90 | Batch #1100021626 | 1322 | 02/26/19 |
| 2564 | Perfection Sweeping | 3290011503 | 01/28/19 | 38.90 | Batch #1100021626 | 1322 | 02/26/19 |
| 2564 | Perfection Sweeping | 3290011503 | 01/28/19 | 38.90 | Batch #1100021626 | 1322 | 02/26/19 |
| 2564 | Perfection Sweeping | 3290011503 | 01/28/19 | 38.90 | Batch #1100021626 | 1322 | 02/26/19 |
| 2564 | Perfection Sweeping | 3290011503 | 01/28/19 | 38.90 | Batch #1100021626 | 1322 | 02/26/19 |
| 2564 | Perfection Sweeping | 3290011503 | 01/28/19 | 38.90 | Batch #1100021626 | 1322 | 02/26/19 |
| 2564 | Perfection Sweeping | 3290011503 | 01/28/19 | 38.90 | Batch #1100021626 | 1322 | 02/26/19 |
| 2564 | Perfection Sweeping | 3290011503 | 01/28/19 | 38.90 | Batch #1100021626 | 1322 | 02/26/19 |
| 2564 | Perfection Sweeping | 3290011503 | 01/28/19 | 58.35 | Batch #1100021626 | 1322 | 02/26/19 |
| 2564 | Perfection Sweeping | 3290011503 | 01/28/19 | 58.35 | Batch #1100021626 | 1322 | 02/26/19 |
| 2564 | Perfection Sweeping | 3290011503 | 01/28/19 | 58.35 | Batch #1100021626 | 1322 | 02/26/19 |
| 2564 | Perfection Sweeping | 3290011503 | 01/28/19 | 77.81 | Batch #1100021626 | 1322 | 02/26/19 |
| 2564 | Perfection Sweeping | 3290011503 | 01/28/19 | 77.82 | Batch #1100021626 | 1322 | 02/26/19 |
| 2564 | Perfection Sweeping | 3290011503 | 01/28/19 | 77.82 | Batch #1100021626 | 1322 | 02/26/19 |
| 2564 | Perfection Sweeping | 3290011503 | 01/28/19 | 116.71 | Batch #1100021626 | 1322 | 02/26/19 |
| 2564 | Perfection Sweeping | 3290011503 | 01/28/19 | 194.51 | Batch #1100021626 | 1322 | 02/26/19 |
| 2564 | Perfection Sweeping | 3290011503 | 01/28/19 | 194.51 | Batch #1100021626 | 1322 | 02/26/19 |
| 2564 | Perfection Sweeping | 3290011503 | 01/28/19 | 194.51 | Batch #1100021626 | 1322 | 02/26/19 |
| 2564 | Perfection Sweeping | 3290011503 | 01/28/19 | 194.51 | Batch #1100021626 | 1322 | 02/26/19 |
| 2564 | Perfection Sweeping | 3290011503 | 01/28/19 | 233.41 | Batch #1100021626 | 1322 | 02/26/19 |
| 2564 | Perfection Sweeping | 3290011503 | 01/28/19 | 233.41 | Batch #1100021626 | 1322 | 02/26/19 |
| 2564 | Perfection Sweeping | 3290011503 | 01/28/19 | 291.77 | Batch #1100021626 | 1322 | 02/26/19 |
| 2564 | Perfection Sweeping | 3290011503 | 01/28/19 | 291.77 | Batch #1100021626 | 1322 | 02/26/19 |
| 2564 | Perfection Sweeping | 3290011503 | 01/28/19 | (31.12) | Batch #1100021626 | 1323 | 02/26/19 |
| 2564 | Perfection Sweeping | 3290011503 | 01/28/19 | 291.77 | Batch #1100021626 | 1323 | 02/26/19 |
| 2564 | Perfection Sweeping | 3290011503 | 01/28/19 | 330.67 | Batch #1100021626 | 1323 | 02/26/19 |
| 2565 | Perfection Sweeping | 3290013506 | 01/28/19 | (12.47) | Batch #1100021628 | 1039 | 02/26/19 |
| 2565 | Perfection Sweeping | 3290013506 | 01/28/19 | 249.38 | Batch #1100021628 | 1039 | 02/26/19 |
| 2565 | Perfection Sweeping | 3290013506 | 01/28/19 | (2.41) | Batch #1100021628 | 1084 | 02/26/19 |
| 2565 | Perfection Sweeping | 3290013506 | 01/28/19 | 48.24 | Batch #1100021628 | 1084 | 02/26/19 |
| 2565 | Perfection Sweeping | 3290013506 | 01/28/19 | (92.32) | Batch #1100021628 | 1087 | 02/26/19 |
| 2565 | Perfection Sweeping | 3290013506 | 01/28/19 | 1,846.47 | Batch #1100021628 | 1087 | 02/26/19 |
| 2565 | Perfection Sweeping | 3290013506 | 01/28/19 | (16.60) | Batch #1100021628 | 1090-1 | 02/26/19 |
| 2565 | Perfection Sweeping | 3290013506 | 01/28/19 | 331.97 | Batch #1100021628 | 1090-1 | 02/26/19 |
| 2565 | Perfection Sweeping | 3290013510 | 01/28/19 | (36.57) | Batch #1100021639 | 1090-2 | 02/26/19 |
| 2565 | Perfection Sweeping | 3290013510 | 01/28/19 | 731.40 | Batch #1100021639 | 1090-2 | 02/26/19 |
| 2565 | Perfection Sweeping | 3290013506 | 01/28/19 | (25.67) | Batch #1100021628 | 1094-1 | 02/26/19 |
| 2565 | Perfection Sweeping | 3290013506 | 01/28/19 | 513.38 | Batch #1100021628 | 1094-1 | 02/26/19 |
| 2565 | Perfection Sweeping | 3290013506 | 01/28/19 | (91.20) | Batch #1100021628 | 1094-2 | 02/26/19 |
| 2565 | Perfection Sweeping | 3290013506 | 01/28/19 | 1,824.04 | Batch #1100021628 | 1094-2 | 02/26/19 |
| 2565 | Perfection Sweeping | 3290013506 | 01/28/19 | (40.36) | Batch #1100021628 | 1107-1 | 02/26/19 |
| 2565 | Perfection Sweeping | 3290013506 | 01/28/19 | 807.18 | Batch #1100021628 | 1107-1 | 02/26/19 |
| 2565 | Perfection Sweeping | 3290013510 | 01/28/19 | (83.44) | Batch #1100021639 | 1107-2 | 02/26/19 |
| 2565 | Perfection Sweeping | 3290013510 | 01/28/19 | 1,668.80 | Batch #1100021639 | 1107-2 | 02/26/19 |
| 2565 | Perfection Sweeping | 3290013506 | 01/28/19 | (45.66) | Batch #1100021628 | 1161 | 02/26/19 |
| 2565 | Perfection Sweeping | 3290013506 | 01/28/19 | 210.02 | Batch #1100021628 | 1161 | 02/26/19 |
| 2565 | Perfection Sweeping | 3290013506 | 01/28/19 | 703.22 | Batch #1100021628 | 1161 | 02/26/19 |
| 2565 | Perfection Sweeping | 3290013506 | 01/28/19 | (1.99) | Batch #1100021628 | 1169 | 02/26/19 |
| 2565 | Perfection Sweeping | 3290013506 | 01/28/19 | 39.76 | Batch #1100021628 | 1169 | 02/26/19 |
| 2565 | Perfection Sweeping | 3290013506 | 01/28/19 | (22.32) | Batch #1100021628 | 1247-1 | 02/26/19 |

| Funding Request | Vendor Name | Doc # | Doc Date | Amount | Batch | Vendor Inv Number | Posting Date |
|---|---|---|---|---|---|---|---|
| 2565 | Perfection Sweeping | 3290013506 | 01/28/19 | 144.52 | Batch #1100021628 | 1247-1 | 02/26/19 |
| 2565 | Perfection Sweeping | 3290013506 | 01/28/19 | 301.91 | Batch #1100021628 | 1247-1 | 02/26/19 |
| 2565 | Perfection Sweeping | 3290013510 | 01/28/19 | (101.54) | Batch #1100021639 | 1247-2 | 02/26/19 |
| 2565 | Perfection Sweeping | 3290013510 | 01/28/19 | 2,030.75 | Batch #1100021639 | 1247-2 | 02/26/19 |
| 2565 | Perfection Sweeping | 3290013510 | 01/28/19 | (61.30) | Batch #1100021639 | 1251 | 02/26/19 |
| 2565 | Perfection Sweeping | 3290013510 | 01/28/19 | 1,225.93 | Batch #1100021639 | 1251 | 02/26/19 |
| 2566 | Perfection Sweeping | 3290014508 | 01/28/19 | (9.98) | Batch #1100021627 | 1036 | 02/26/19 |
| 2566 | Perfection Sweeping | 3290014508 | 01/28/19 | 33.24 | Batch #1100021627 | 1036 | 02/26/19 |
| 2566 | Perfection Sweeping | 3290014508 | 01/28/19 | 49.88 | Batch #1100021627 | 1036 | 02/26/19 |
| 2566 | Perfection Sweeping | 3290014508 | 01/28/19 | 49.88 | Batch #1100021627 | 1036 | 02/26/19 |
| 2566 | Perfection Sweeping | 3290014508 | 01/28/19 | 66.50 | Batch #1100021627 | 1036 | 02/26/19 |
| 2566 | Perfection Sweeping | 3290014508 | 01/28/19 | (4.99) | Batch #1100021627 | 1037 | 02/26/19 |
| 2566 | Perfection Sweeping | 3290014508 | 01/28/19 | 99.75 | Batch #1100021627 | 1037 | 02/26/19 |
| 2566 | Perfection Sweeping | 3290014508 | 01/28/19 | (3.92) | Batch #1100021627 | 1130 | 02/26/19 |
| 2566 | Perfection Sweeping | 3290014508 | 01/28/19 | 117.56 | Batch #1100021627 | 1149-1 | 02/26/19 |
| 2566 | Perfection Sweeping | 3290014508 | 01/28/19 | 78.38 | Batch #1100021627 | 1311 | 02/26/19 |
| 2607 | Perfection Sweeping | 3290013501 | 02/13/19 | 1,817.93 | Batch #1100021730 | 1317A | 02/26/19 |
| 2607 | Perfection Sweeping | 3290013501 | 02/13/19 | 3,709.95 | Batch #1100021730 | 1317A | 02/26/19 |
| 2607 | Perfection Sweeping | 3290013501 | 02/13/19 | 4,010.50 | Batch #1100021730 | 1317A | 02/26/19 |
| 2607 | Perfection Sweeping | 3290013501 | 02/13/19 | 4,756.83 | Batch #1100021730 | 1317A | 02/26/19 |
| 2607 | Perfection Sweeping | 3290013501 | 02/13/19 | 6,260.32 | Batch #1100021730 | 1317A | 02/26/19 |
| 2607 | Perfection Sweeping | 3290013501 | 02/13/19 | 6,326.11 | Batch #1100021730 | 1317A | 02/26/19 |
| 2607 | Perfection Sweeping | 3290013501 | 02/13/19 | 10,033.57 | Batch #1100021730 | 1317A | 02/26/19 |
| 2607 | Perfection Sweeping | 3290013501 | 02/13/19 | 80,958.06 | Batch #1100021730 | 1317A | 02/26/19 |
| 2607 | Perfection Sweeping | 3290013501 | 02/13/19 | 126,654.73 | Batch #1100021730 | 1317A | 02/26/19 |
| 2607 | Perfection Sweeping | 3290013501 | 02/13/19 | 31.05 | Batch #1100021730 | 1318A | 02/26/19 |
| 2607 | Perfection Sweeping | 3290013501 | 02/13/19 | 44.81 | Batch #1100021730 | 1318A | 02/26/19 |
| 2607 | Perfection Sweeping | 3290013501 | 02/13/19 | 64.84 | Batch #1100021730 | 1318A | 02/26/19 |
| 2607 | Perfection Sweeping | 3290013501 | 02/13/19 | 73.75 | Batch #1100021730 | 1318A | 02/26/19 |
| 2607 | Perfection Sweeping | 3290013501 | 02/13/19 | 76.24 | Batch #1100021730 | 1318A | 02/26/19 |
| 2607 | Perfection Sweeping | 3290013501 | 02/13/19 | 111.29 | Batch #1100021730 | 1318A | 02/26/19 |
| 2607 | Perfection Sweeping | 3290013501 | 02/13/19 | 125.28 | Batch #1100021730 | 1318A | 02/26/19 |
| 2607 | Perfection Sweeping | 3290013501 | 02/13/19 | 198.63 | Batch #1100021730 | 1318A | 02/26/19 |
| 2607 | Perfection Sweeping | 3290013501 | 02/13/19 | 202.70 | Batch #1100021730 | 1318A | 02/26/19 |
| 2607 | Perfection Sweeping | 3290013501 | 02/13/19 | 211.65 | Batch #1100021730 | 1318A | 02/26/19 |
| 2607 | Perfection Sweeping | 3290013501 | 02/13/19 | 213.43 | Batch #1100021730 | 1318A | 02/26/19 |
| 2607 | Perfection Sweeping | 3290013501 | 02/13/19 | 299.40 | Batch #1100021730 | 1318A | 02/26/19 |
| 2607 | Perfection Sweeping | 3290013501 | 02/13/19 | 321.51 | Batch #1100021730 | 1318A | 02/26/19 |
| 2607 | Perfection Sweeping | 3290013501 | 02/13/19 | 348.06 | Batch #1100021730 | 1318A | 02/26/19 |
| 2607 | Perfection Sweeping | 3290013501 | 02/13/19 | 348.06 | Batch #1100021730 | 1318A | 02/26/19 |
| 2607 | Perfection Sweeping | 3290013501 | 02/13/19 | 349.65 | Batch #1100021730 | 1318A | 02/26/19 |
| 2607 | Perfection Sweeping | 3290013501 | 02/13/19 | 410.95 | Batch #1100021730 | 1318A | 02/26/19 |
| 2607 | Perfection Sweeping | 3290013501 | 02/13/19 | 534.11 | Batch #1100021730 | 1318A | 02/26/19 |
| 2607 | Perfection Sweeping | 3290013501 | 02/13/19 | 540.02 | Batch #1100021730 | 1318A | 02/26/19 |
| 2607 | Perfection Sweeping | 3290013501 | 02/13/19 | 542.24 | Batch #1100021730 | 1318A | 02/26/19 |
| 2607 | Perfection Sweeping | 3290013501 | 02/13/19 | 577.94 | Batch #1100021730 | 1318A | 02/26/19 |
| 2607 | Perfection Sweeping | 3290013501 | 02/13/19 | 909.01 | Batch #1100021730 | 1318A | 02/26/19 |
| 2607 | Perfection Sweeping | 3290013501 | 02/13/19 | 1,203.97 | Batch #1100021730 | 1318A | 02/26/19 |
| 2607 | Perfection Sweeping | 3290013501 | 02/13/19 | 2,067.65 | Batch #1100021730 | 1318A | 02/26/19 |
| 2607 | Perfection Sweeping | 3290013501 | 02/13/19 | 2,781.75 | Batch #1100021730 | 1318A | 02/26/19 |
| 2607 | Perfection Sweeping | 3290013501 | 02/13/19 | 6,113.73 | Batch #1100021730 | 1318A | 02/26/19 |
| 2607 | Perfection Sweeping | 3290013501 | 02/13/19 | 6,165.65 | Batch #1100021730 | 1318A | 02/26/19 |
| 2607 | Perfection Sweeping | 3290013501 | 02/13/19 | 6,952.84 | Batch #1100021730 | 1318A | 02/26/19 |
| 2607 | Perfection Sweeping | 3290013501 | 02/13/19 | 8,873.02 | Batch #1100021730 | 1318A | 02/26/19 |
| 2607 | Perfection Sweeping | 3290013501 | 02/13/19 | 12,124.11 | Batch #1100021730 | 1318A | 02/26/19 |

| Funding Request | Vendor Name | Doc # | Doc Date | Amount | Batch | Vendor Inv Number | Posting Date |
|---|---|---|---|---|---|---|---|
| 2607 | Perfection Sweeping | 3290013501 | 02/13/19 | 78.35 | Batch #1100021730 | 1319A | 02/26/19 |
| 2607 | Perfection Sweeping | 3290013501 | 02/13/19 | 78.36 | Batch #1100021730 | 1319A | 02/26/19 |
| 2607 | Perfection Sweeping | 3290013501 | 02/13/19 | 78.36 | Batch #1100021730 | 1319A | 02/26/19 |
| 2607 | Perfection Sweeping | 3290013501 | 02/13/19 | 92.37 | Batch #1100021730 | 1319A | 02/26/19 |
| 2607 | Perfection Sweeping | 3290013501 | 02/13/19 | 96.34 | Batch #1100021730 | 1319A | 02/26/19 |
| 2607 | Perfection Sweeping | 3290013501 | 02/13/19 | 146.69 | Batch #1100021730 | 1319A | 02/26/19 |
| 2607 | Perfection Sweeping | 3290013501 | 02/13/19 | 146.69 | Batch #1100021730 | 1319A | 02/26/19 |
| 2607 | Perfection Sweeping | 3290013501 | 02/13/19 | 147.64 | Batch #1100021730 | 1319A | 02/26/19 |
| 2607 | Perfection Sweeping | 3290013501 | 02/13/19 | 149.69 | Batch #1100021730 | 1319A | 02/26/19 |
| 2607 | Perfection Sweeping | 3290013501 | 02/13/19 | 149.94 | Batch #1100021730 | 1319A | 02/26/19 |
| 2607 | Perfection Sweeping | 3290013501 | 02/13/19 | 165.34 | Batch #1100021730 | 1319A | 02/26/19 |
| 2607 | Perfection Sweeping | 3290013501 | 02/13/19 | 168.63 | Batch #1100021730 | 1319A | 02/26/19 |
| 2607 | Perfection Sweeping | 3290013501 | 02/13/19 | 236.29 | Batch #1100021730 | 1319A | 02/26/19 |
| 2607 | Perfection Sweeping | 3290013501 | 02/13/19 | 236.87 | Batch #1100021730 | 1319A | 02/26/19 |
| 2607 | Perfection Sweeping | 3290013501 | 02/13/19 | 241.46 | Batch #1100021730 | 1319A | 02/26/19 |
| 2607 | Perfection Sweeping | 3290013501 | 02/13/19 | 247.43 | Batch #1100021730 | 1319A | 02/26/19 |
| 2607 | Perfection Sweeping | 3290013501 | 02/13/19 | 300.17 | Batch #1100021730 | 1319A | 02/26/19 |
| 2607 | Perfection Sweeping | 3290013501 | 02/13/19 | 307.52 | Batch #1100021730 | 1319A | 02/26/19 |
| 2607 | Perfection Sweeping | 3290013501 | 02/13/19 | 344.12 | Batch #1100021730 | 1319A | 02/26/19 |
| 2607 | Perfection Sweeping | 3290013501 | 02/13/19 | 366.98 | Batch #1100021730 | 1319A | 02/26/19 |
| 2607 | Perfection Sweeping | 3290013501 | 02/13/19 | 369.28 | Batch #1100021730 | 1319A | 02/26/19 |
| 2607 | Perfection Sweeping | 3290013501 | 02/13/19 | 393.96 | Batch #1100021730 | 1319A | 02/26/19 |
| 2607 | Perfection Sweeping | 3290013501 | 02/13/19 | 394.54 | Batch #1100021730 | 1319A | 02/26/19 |
| 2607 | Perfection Sweeping | 3290013501 | 02/13/19 | 402.00 | Batch #1100021730 | 1319A | 02/26/19 |
| 2607 | Perfection Sweeping | 3290013501 | 02/13/19 | 416.28 | Batch #1100021730 | 1319A | 02/26/19 |
| 2607 | Perfection Sweeping | 3290013501 | 02/13/19 | 430.79 | Batch #1100021730 | 1319A | 02/26/19 |
| 2607 | Perfection Sweeping | 3290013501 | 02/13/19 | 445.05 | Batch #1100021730 | 1319A | 02/26/19 |
| 2607 | Perfection Sweeping | 3290013501 | 02/13/19 | 448.23 | Batch #1100021730 | 1319A | 02/26/19 |
| 2607 | Perfection Sweeping | 3290013501 | 02/13/19 | 449.69 | Batch #1100021730 | 1319A | 02/26/19 |
| 2607 | Perfection Sweeping | 3290013501 | 02/13/19 | 502.64 | Batch #1100021730 | 1319A | 02/26/19 |
| 2607 | Perfection Sweeping | 3290013501 | 02/13/19 | 511.14 | Batch #1100021730 | 1319A | 02/26/19 |
| 2607 | Perfection Sweeping | 3290013501 | 02/13/19 | 519.13 | Batch #1100021730 | 1319A | 02/26/19 |
| 2607 | Perfection Sweeping | 3290013501 | 02/13/19 | 535.70 | Batch #1100021730 | 1319A | 02/26/19 |
| 2607 | Perfection Sweeping | 3290013501 | 02/13/19 | 550.49 | Batch #1100021730 | 1319A | 02/26/19 |
| 2607 | Perfection Sweeping | 3290013501 | 02/13/19 | 550.49 | Batch #1100021730 | 1319A | 02/26/19 |
| 2607 | Perfection Sweeping | 3290013501 | 02/13/19 | 557.64 | Batch #1100021730 | 1319A | 02/26/19 |
| 2607 | Perfection Sweeping | 3290013501 | 02/13/19 | 586.58 | Batch #1100021730 | 1319A | 02/26/19 |
| 2607 | Perfection Sweeping | 3290013501 | 02/13/19 | 911.55 | Batch #1100021730 | 1319A | 02/26/19 |
| 2607 | Perfection Sweeping | 3290013501 | 02/13/19 | 992.03 | Batch #1100021730 | 1319A | 02/26/19 |
| 2607 | Perfection Sweeping | 3290013501 | 02/13/19 | 1,045.94 | Batch #1100021730 | 1319A | 02/26/19 |
| 2607 | Perfection Sweeping | 3290013501 | 02/13/19 | 1,064.85 | Batch #1100021730 | 1319A | 02/26/19 |
| 2607 | Perfection Sweeping | 3290013501 | 02/13/19 | 1,381.44 | Batch #1100021730 | 1319A | 02/26/19 |
| 2607 | Perfection Sweeping | 3290013501 | 02/13/19 | 1,819.95 | Batch #1100021730 | 1319A | 02/26/19 |
| 2607 | Perfection Sweeping | 3290013501 | 02/13/19 | 1,998.17 | Batch #1100021730 | 1319A | 02/26/19 |
| 2607 | Perfection Sweeping | 3290013501 | 02/13/19 | 2,034.78 | Batch #1100021730 | 1319A | 02/26/19 |
| 2607 | Perfection Sweeping | 3290013501 | 02/13/19 | 2,198.25 | Batch #1100021730 | 1319A | 02/26/19 |
| 2607 | Perfection Sweeping | 3290013501 | 02/13/19 | 2,200.50 | Batch #1100021730 | 1319A | 02/26/19 |
| 2607 | Perfection Sweeping | 3290013501 | 02/13/19 | 2,218.26 | Batch #1100021730 | 1319A | 02/26/19 |
| 2607 | Perfection Sweeping | 3290013501 | 02/13/19 | 2,258.98 | Batch #1100021730 | 1319A | 02/26/19 |
| 2607 | Perfection Sweeping | 3290013501 | 02/13/19 | 2,278.93 | Batch #1100021730 | 1319A | 02/26/19 |
| 2607 | Perfection Sweeping | 3290013501 | 02/13/19 | 2,285.34 | Batch #1100021730 | 1319A | 02/26/19 |
| 2607 | Perfection Sweeping | 3290013501 | 02/13/19 | 5,250.68 | Batch #1100021730 | 1319A | 02/26/19 |
| 2607 | Perfection Sweeping | 3290013501 | 02/13/19 | 29.44 | Batch #1100021730 | 1320A | 02/26/19 |
| 2607 | Perfection Sweeping | 3290013501 | 02/13/19 | 38.69 | Batch #1100021730 | 1320A | 02/26/19 |
| 2607 | Perfection Sweeping | 3290013501 | 02/13/19 | 39.87 | Batch #1100021730 | 1320A | 02/26/19 |

| Funding Request | Vendor Name | Doc # | Doc Date | Amount | Batch | Vendor Inv Number | Posting Date |
|---|---|---|---|---|---|---|---|
| 2607 | Perfection Sweeping | 3290013501 | 02/13/19 | 43.80 | Batch #1100021730 | 1320A | 02/26/19 |
| 2607 | Perfection Sweeping | 3290013501 | 02/13/19 | 47.68 | Batch #1100021730 | 1320A | 02/26/19 |
| 2607 | Perfection Sweeping | 3290013501 | 02/13/19 | 50.19 | Batch #1100021730 | 1320A | 02/26/19 |
| 2607 | Perfection Sweeping | 3290013501 | 02/13/19 | 54.07 | Batch #1100021730 | 1320A | 02/26/19 |
| 2607 | Perfection Sweeping | 3290013501 | 02/13/19 | 62.01 | Batch #1100021730 | 1320A | 02/26/19 |
| 2607 | Perfection Sweeping | 3290013501 | 02/13/19 | 66.65 | Batch #1100021730 | 1320A | 02/26/19 |
| 2607 | Perfection Sweeping | 3290013501 | 02/13/19 | 74.79 | Batch #1100021730 | 1320A | 02/26/19 |
| 2607 | Perfection Sweeping | 3290013501 | 02/13/19 | 89.25 | Batch #1100021730 | 1320A | 02/26/19 |
| 2607 | Perfection Sweeping | 3290013501 | 02/13/19 | 96.41 | Batch #1100021730 | 1320A | 02/26/19 |
| 2607 | Perfection Sweeping | 3290013501 | 02/13/19 | 103.60 | Batch #1100021730 | 1320A | 02/26/19 |
| 2607 | Perfection Sweeping | 3290013501 | 02/13/19 | 106.84 | Batch #1100021730 | 1320A | 02/26/19 |
| 2607 | Perfection Sweeping | 3290013501 | 02/13/19 | 109.77 | Batch #1100021730 | 1320A | 02/26/19 |
| 2607 | Perfection Sweeping | 3290013501 | 02/13/19 | 110.21 | Batch #1100021730 | 1320A | 02/26/19 |
| 2607 | Perfection Sweeping | 3290013501 | 02/13/19 | 114.89 | Batch #1100021730 | 1320A | 02/26/19 |
| 2607 | Perfection Sweeping | 3290013501 | 02/13/19 | 114.90 | Batch #1100021730 | 1320A | 02/26/19 |
| 2607 | Perfection Sweeping | 3290013501 | 02/13/19 | 117.76 | Batch #1100021730 | 1320A | 02/26/19 |
| 2607 | Perfection Sweeping | 3290013501 | 02/13/19 | 119.07 | Batch #1100021730 | 1320A | 02/26/19 |
| 2607 | Perfection Sweeping | 3290013501 | 02/13/19 | 121.19 | Batch #1100021730 | 1320A | 02/26/19 |
| 2607 | Perfection Sweeping | 3290013501 | 02/13/19 | 121.81 | Batch #1100021730 | 1320A | 02/26/19 |
| 2607 | Perfection Sweeping | 3290013501 | 02/13/19 | 122.84 | Batch #1100021730 | 1320A | 02/26/19 |
| 2607 | Perfection Sweeping | 3290013501 | 02/13/19 | 124.11 | Batch #1100021730 | 1320A | 02/26/19 |
| 2607 | Perfection Sweeping | 3290013501 | 02/13/19 | 124.61 | Batch #1100021730 | 1320A | 02/26/19 |
| 2607 | Perfection Sweeping | 3290013501 | 02/13/19 | 126.73 | Batch #1100021730 | 1320A | 02/26/19 |
| 2607 | Perfection Sweeping | 3290013501 | 02/13/19 | 127.97 | Batch #1100021730 | 1320A | 02/26/19 |
| 2607 | Perfection Sweeping | 3290013501 | 02/13/19 | 132.42 | Batch #1100021730 | 1320A | 02/26/19 |
| 2607 | Perfection Sweeping | 3290013501 | 02/13/19 | 134.86 | Batch #1100021730 | 1320A | 02/26/19 |
| 2607 | Perfection Sweeping | 3290013501 | 02/13/19 | 155.34 | Batch #1100021730 | 1320A | 02/26/19 |
| 2607 | Perfection Sweeping | 3290013501 | 02/13/19 | 159.81 | Batch #1100021730 | 1320A | 02/26/19 |
| 2607 | Perfection Sweeping | 3290013501 | 02/13/19 | 161.99 | Batch #1100021730 | 1320A | 02/26/19 |
| 2607 | Perfection Sweeping | 3290013501 | 02/13/19 | 177.23 | Batch #1100021730 | 1320A | 02/26/19 |
| 2607 | Perfection Sweeping | 3290013501 | 02/13/19 | 181.64 | Batch #1100021730 | 1320A | 02/26/19 |
| 2607 | Perfection Sweeping | 3290013501 | 02/13/19 | 189.07 | Batch #1100021730 | 1320A | 02/26/19 |
| 2607 | Perfection Sweeping | 3290013501 | 02/13/19 | 191.49 | Batch #1100021730 | 1320A | 02/26/19 |
| 2607 | Perfection Sweeping | 3290013501 | 02/13/19 | 194.12 | Batch #1100021730 | 1320A | 02/26/19 |
| 2607 | Perfection Sweeping | 3290013501 | 02/13/19 | 198.33 | Batch #1100021730 | 1320A | 02/26/19 |
| 2607 | Perfection Sweeping | 3290013501 | 02/13/19 | 203.88 | Batch #1100021730 | 1320A | 02/26/19 |
| 2607 | Perfection Sweeping | 3290013501 | 02/13/19 | 204.15 | Batch #1100021730 | 1320A | 02/26/19 |
| 2607 | Perfection Sweeping | 3290013501 | 02/13/19 | 207.68 | Batch #1100021730 | 1320A | 02/26/19 |
| 2607 | Perfection Sweeping | 3290013501 | 02/13/19 | 217.33 | Batch #1100021730 | 1320A | 02/26/19 |
| 2607 | Perfection Sweeping | 3290013501 | 02/13/19 | 220.35 | Batch #1100021730 | 1320A | 02/26/19 |
| 2607 | Perfection Sweeping | 3290013501 | 02/13/19 | 220.49 | Batch #1100021730 | 1320A | 02/26/19 |
| 2607 | Perfection Sweeping | 3290013501 | 02/13/19 | 225.55 | Batch #1100021730 | 1320A | 02/26/19 |
| 2607 | Perfection Sweeping | 3290013501 | 02/13/19 | 236.07 | Batch #1100021730 | 1320A | 02/26/19 |
| 2607 | Perfection Sweeping | 3290013501 | 02/13/19 | 242.70 | Batch #1100021730 | 1320A | 02/26/19 |
| 2607 | Perfection Sweeping | 3290013501 | 02/13/19 | 246.84 | Batch #1100021730 | 1320A | 02/26/19 |
| 2607 | Perfection Sweeping | 3290013501 | 02/13/19 | 255.03 | Batch #1100021730 | 1320A | 02/26/19 |
| 2607 | Perfection Sweeping | 3290013501 | 02/13/19 | 265.29 | Batch #1100021730 | 1320A | 02/26/19 |
| 2607 | Perfection Sweeping | 3290013501 | 02/13/19 | 269.93 | Batch #1100021730 | 1320A | 02/26/19 |
| 2607 | Perfection Sweeping | 3290013501 | 02/13/19 | 271.98 | Batch #1100021730 | 1320A | 02/26/19 |
| 2607 | Perfection Sweeping | 3290013501 | 02/13/19 | 280.36 | Batch #1100021730 | 1320A | 02/26/19 |
| 2607 | Perfection Sweeping | 3290013501 | 02/13/19 | 297.11 | Batch #1100021730 | 1320A | 02/26/19 |
| 2607 | Perfection Sweeping | 3290013501 | 02/13/19 | 298.92 | Batch #1100021730 | 1320A | 02/26/19 |
| 2607 | Perfection Sweeping | 3290013501 | 02/13/19 | 304.00 | Batch #1100021730 | 1320A | 02/26/19 |
| 2607 | Perfection Sweeping | 3290013501 | 02/13/19 | 305.19 | Batch #1100021730 | 1320A | 02/26/19 |
| 2607 | Perfection Sweeping | 3290013501 | 02/13/19 | 310.16 | Batch #1100021730 | 1320A | 02/26/19 |

| Funding Request | Vendor Name | Doc # | Doc Date | Amount | Batch | Vendor Inv Number | Posting Date |
|---|---|---|---|---|---|---|---|
| 2607 | Perfection Sweeping | 3290013501 | 02/13/19 | 315.47 | Batch #1100021730 | 1320A | 02/26/19 |
| 2607 | Perfection Sweeping | 3290013501 | 02/13/19 | 383.94 | Batch #1100021730 | 1320A | 02/26/19 |
| 2607 | Perfection Sweeping | 3290013501 | 02/13/19 | 385.04 | Batch #1100021730 | 1320A | 02/26/19 |
| 2607 | Perfection Sweeping | 3290013501 | 02/13/19 | 385.04 | Batch #1100021730 | 1320A | 02/26/19 |
| 2607 | Perfection Sweeping | 3290013501 | 02/13/19 | 393.64 | Batch #1100021730 | 1320A | 02/26/19 |
| 2607 | Perfection Sweeping | 3290013501 | 02/13/19 | 399.62 | Batch #1100021730 | 1320A | 02/26/19 |
| 2607 | Perfection Sweeping | 3290013501 | 02/13/19 | 403.30 | Batch #1100021730 | 1320A | 02/26/19 |
| 2607 | Perfection Sweeping | 3290013501 | 02/13/19 | 419.64 | Batch #1100021730 | 1320A | 02/26/19 |
| 2607 | Perfection Sweeping | 3290013501 | 02/13/19 | 426.82 | Batch #1100021730 | 1320A | 02/26/19 |
| 2607 | Perfection Sweeping | 3290013501 | 02/13/19 | 427.20 | Batch #1100021730 | 1320A | 02/26/19 |
| 2607 | Perfection Sweeping | 3290013501 | 02/13/19 | 432.28 | Batch #1100021730 | 1320A | 02/26/19 |
| 2607 | Perfection Sweeping | 3290013501 | 02/13/19 | 451.10 | Batch #1100021730 | 1320A | 02/26/19 |
| 2607 | Perfection Sweeping | 3290013501 | 02/13/19 | 511.04 | Batch #1100021730 | 1320A | 02/26/19 |
| 2607 | Perfection Sweeping | 3290013501 | 02/13/19 | 564.95 | Batch #1100021730 | 1320A | 02/26/19 |
| 2607 | Perfection Sweeping | 3290013501 | 02/13/19 | 578.63 | Batch #1100021730 | 1320A | 02/26/19 |
| 2607 | Perfection Sweeping | 3290013501 | 02/13/19 | 608.62 | Batch #1100021730 | 1320A | 02/26/19 |
| 2607 | Perfection Sweeping | 3290013501 | 02/13/19 | 612.21 | Batch #1100021730 | 1320A | 02/26/19 |
| 2607 | Perfection Sweeping | 3290013501 | 02/13/19 | 623.58 | Batch #1100021730 | 1320A | 02/26/19 |
| 2607 | Perfection Sweeping | 3290013501 | 02/13/19 | 650.85 | Batch #1100021730 | 1320A | 02/26/19 |
| 2607 | Perfection Sweeping | 3290013501 | 02/13/19 | 651.04 | Batch #1100021730 | 1320A | 02/26/19 |
| 2607 | Perfection Sweeping | 3290013501 | 02/13/19 | 712.85 | Batch #1100021730 | 1320A | 02/26/19 |
| 2607 | Perfection Sweeping | 3290013501 | 02/13/19 | 750.49 | Batch #1100021730 | 1320A | 02/26/19 |
| 2607 | Perfection Sweeping | 3290013501 | 02/13/19 | 827.68 | Batch #1100021730 | 1320A | 02/26/19 |
| 2607 | Perfection Sweeping | 3290013501 | 02/13/19 | 828.40 | Batch #1100021730 | 1320A | 02/26/19 |
| 2607 | Perfection Sweeping | 3290013501 | 02/13/19 | 1,290.85 | Batch #1100021730 | 1320A | 02/26/19 |
| 2607 | Perfection Sweeping | 3290013501 | 02/13/19 | 1,334.72 | Batch #1100021730 | 1320A | 02/26/19 |
| 2607 | Perfection Sweeping | 3290013501 | 02/13/19 | 1,919.13 | Batch #1100021730 | 1320A | 02/26/19 |
| 2607 | Perfection Sweeping | 3290013501 | 02/13/19 | 2,747.37 | Batch #1100021730 | 1320A | 02/26/19 |
| 2607 | Perfection Sweeping | 3290013501 | 02/13/19 | 5,494.56 | Batch #1100021730 | 1320A | 02/26/19 |
| 2607 | Perfection Sweeping | 3290013501 | 02/13/19 | 12,542.41 | Batch #1100021730 | 1320A | 02/26/19 |
| 2607 | Perfection Sweeping | 3290013501 | 02/13/19 | 484.11 | Batch #1100021730 | 1321A | 02/26/19 |
| 2607 | Perfection Sweeping | 3290013501 | 02/13/19 | 485.84 | Batch #1100021730 | 1321A | 02/26/19 |
| 2607 | Perfection Sweeping | 3290013501 | 02/13/19 | 620.11 | Batch #1100021730 | 1321A | 02/26/19 |
| 2607 | Perfection Sweeping | 3290013501 | 02/13/19 | 751.87 | Batch #1100021730 | 1321A | 02/26/19 |
| 2607 | Perfection Sweeping | 3290013501 | 02/13/19 | 1,201.80 | Batch #1100021730 | 1321A | 02/26/19 |
| 2607 | Perfection Sweeping | 3290013501 | 02/13/19 | 2,569.39 | Batch #1100021730 | 1321A | 02/26/19 |
| 2630 | Perfection Sweeping | 3290023000 | 02/25/19 | (47.03) | Batch #1100021795 | 1152-1 | 03/26/19 |
| 2630 | Perfection Sweeping | 3290023000 | 02/25/19 | 313.50 | Batch #1100021795 | 1152-1 | 03/26/19 |
| 2630 | Perfection Sweeping | 3290023000 | 02/25/19 | 39.19 | Batch #1100021795 | 1303-1 | 03/26/19 |
| 2630 | Perfection Sweeping | 3290023000 | 02/25/19 | 313.50 | Batch #1100021795 | 1303-1 | 03/26/19 |
| 2630 | Perfection Sweeping | 3290023000 | 02/25/19 | 313.50 | Batch #1100021795 | 1303-1 | 03/26/19 |
| 2630 | Perfection Sweeping | 3290023000 | 02/25/19 | 58.78 | Batch #1100021795 | 1310-1 | 03/26/19 |
| 2630 | Perfection Sweeping | 3290023000 | 02/25/19 | 78.38 | Batch #1100021795 | 1311 | 03/26/19 |
| 2630 | Perfection Sweeping | 3290023000 | 02/25/19 | 156.75 | Batch #1100021795 | 1312 | 03/26/19 |
| 2630 | Perfection Sweeping | 3290023000 | 02/25/19 | 274.45 | Batch #1100021795 | 1325 | 03/26/19 |
| 2630 | Perfection Sweeping | 3290023000 | 02/25/19 | 156.75 | Batch #1100021795 | 1326 | 03/26/19 |
| 2636 | Perfection Sweeping | 3290022001 | 03/04/19 | (72.90) | Batch #1100021796 | 1149-1 | 03/26/19 |
| 2636 | Perfection Sweeping | 3290022001 | 03/04/19 | 137.16 | Batch #1100021796 | 1149-1 | 03/26/19 |
| 2636 | Perfection Sweeping | 3290022001 | 03/04/19 | 356.79 | Batch #1100021796 | 1149-1 | 03/26/19 |
| 2636 | Perfection Sweeping | 3290022001 | 03/04/19 | 39.19 | Batch #1100021796 | 1303-1 | 03/26/19 |
| 2636 | Perfection Sweeping | 3290022001 | 03/04/19 | 39.19 | Batch #1100021796 | 1308 | 03/26/19 |
| 2636 | Perfection Sweeping | 3290022001 | 03/04/19 | 39.19 | Batch #1100021796 | 1308 | 03/26/19 |
| 2636 | Perfection Sweeping | 3290022001 | 03/04/19 | 470.25 | Batch #1100021796 | 1308 | 03/26/19 |
| 2636 | Perfection Sweeping | 3290022001 | 03/04/19 | 39.19 | Batch #1100021796 | 1309 | 03/26/19 |
| 2636 | Perfection Sweeping | 3290022001 | 03/04/19 | 39.19 | Batch #1100021796 | 1310-1 | 03/26/19 |

| Funding Request | Vendor Name | Doc # | Doc Date | Amount | Batch | Vendor Inv Number | Posting Date |
|---|---|---|---|---|---|---|---|
| 2636 | Perfection Sweeping | 3290022001 | 03/04/19 | 58.78 | Batch #1100021796 | 1310-1 | 03/26/19 |
| 2636 | Perfection Sweeping | 3290022001 | 03/04/19 | 19.59 | Batch #1100021796 | 1311 | 03/26/19 |
| 2636 | Perfection Sweeping | 3290022001 | 03/04/19 | 19.59 | Batch #1100021796 | 1311 | 03/26/19 |
| 2636 | Perfection Sweeping | 3290022001 | 03/04/19 | 19.59 | Batch #1100021796 | 1311 | 03/26/19 |
| 2636 | Perfection Sweeping | 3290022001 | 03/04/19 | 19.59 | Batch #1100021796 | 1311 | 03/26/19 |
| 2636 | Perfection Sweeping | 3290022001 | 03/04/19 | 19.59 | Batch #1100021796 | 1311 | 03/26/19 |
| 2636 | Perfection Sweeping | 3290022001 | 03/04/19 | 19.59 | Batch #1100021796 | 1311 | 03/26/19 |
| 2636 | Perfection Sweeping | 3290022001 | 03/04/19 | 19.59 | Batch #1100021796 | 1311 | 03/26/19 |
| 2636 | Perfection Sweeping | 3290022001 | 03/04/19 | 19.59 | Batch #1100021796 | 1311 | 03/26/19 |
| 2636 | Perfection Sweeping | 3290022001 | 03/04/19 | 19.59 | Batch #1100021796 | 1311 | 03/26/19 |
| 2636 | Perfection Sweeping | 3290022001 | 03/04/19 | 19.59 | Batch #1100021796 | 1311 | 03/26/19 |
| 2636 | Perfection Sweeping | 3290022001 | 03/04/19 | 97.97 | Batch #1100021796 | 1311 | 03/26/19 |
| 2636 | Perfection Sweeping | 3290022001 | 03/04/19 | 117.56 | Batch #1100021796 | 1311 | 03/26/19 |
| 2636 | Perfection Sweeping | 3290022001 | 03/04/19 | 3.92 | Batch #1100021796 | 1312 | 03/26/19 |
| 2636 | Perfection Sweeping | 3290022001 | 03/04/19 | 19.59 | Batch #1100021796 | 1312 | 03/26/19 |
| 2636 | Perfection Sweeping | 3290022001 | 03/04/19 | 19.59 | Batch #1100021796 | 1312 | 03/26/19 |
| 2636 | Perfection Sweeping | 3290022001 | 03/04/19 | 19.59 | Batch #1100021796 | 1312 | 03/26/19 |
| 2636 | Perfection Sweeping | 3290022001 | 03/04/19 | 19.59 | Batch #1100021796 | 1312 | 03/26/19 |
| 2636 | Perfection Sweeping | 3290022001 | 03/04/19 | 19.59 | Batch #1100021796 | 1312 | 03/26/19 |
| 2636 | Perfection Sweeping | 3290022001 | 03/04/19 | 78.38 | Batch #1100021796 | 1312 | 03/26/19 |
| 2636 | Perfection Sweeping | 3290022001 | 03/04/19 | 78.38 | Batch #1100021796 | 1326 | 03/26/19 |
| 2636 | Perfection Sweeping | 3290022001 | 03/04/19 | 19.59 | Batch #1100021796 | 1327-1 | 03/26/19 |
| 2636 | Perfection Sweeping | 3290022001 | 03/04/19 | 19.59 | Batch #1100021796 | 1327-1 | 03/26/19 |
| 2636 | Perfection Sweeping | 3290022001 | 03/04/19 | 78.38 | Batch #1100021796 | 1327-1 | 03/26/19 |
| 2636 | Perfection Sweeping | 3290022001 | 03/04/19 | 466.57 | Batch #1100021796 | 1327-1 | 03/26/19 |
| 2636 | Perfection Sweeping | 3290022001 | 03/04/19 | 3,572.15 | Batch #1100021796 | 1338 | 03/26/19 |
| 2673 | Perfection Sweeping | 3290028500 | 03/25/19 | 2,582.49 | Batch #1100021959 | 1334 | 04/09/19 |
| 2675 | Perfection Sweeping | 3290028002 | 03/25/19 | 763.49 | Batch #1100021963 | 1335 | 04/09/19 |
| 2675 | Perfection Sweeping | 3290028002 | 03/25/19 | 1,622.41 | Batch #1100021963 | 1336 | 04/09/19 |
| 2675 | Perfection Sweeping | 3290028002 | 03/25/19 | 463.00 | Batch #1100021963 | 1337 | 04/09/19 |
| 2724 | Perfection Sweeping | 3290045500 | 05/06/19 | (244.38) | Batch #1100022135 | 1303-1 | 05/21/19 |
| 2724 | Perfection Sweeping | 3290045500 | 05/06/19 | 109.78 | Batch #1100022135 | 1303-1 | 05/21/19 |
| 2724 | Perfection Sweeping | 3290045500 | 05/06/19 | 313.50 | Batch #1100022135 | 1309 | 05/21/19 |
| 2724 | Perfection Sweeping | 3290045500 | 05/06/19 | 39.19 | Batch #1100022135 | 1310-1 | 05/21/19 |
| 2724 | Perfection Sweeping | 3290045500 | 05/06/19 | 39.19 | Batch #1100022135 | 1310-1 | 05/21/19 |
| 2724 | Perfection Sweeping | 3290045500 | 05/06/19 | 39.19 | Batch #1100022135 | 1310-1 | 05/21/19 |
| 2724 | Perfection Sweeping | 3290045500 | 05/06/19 | 39.19 | Batch #1100022135 | 1310-1 | 05/21/19 |
| 2724 | Perfection Sweeping | 3290045500 | 05/06/19 | 58.78 | Batch #1100022135 | 1310-1 | 05/21/19 |
| 2724 | Perfection Sweeping | 3290045500 | 05/06/19 | 313.50 | Batch #1100022135 | 1310-1 | 05/21/19 |
| 2724 | Perfection Sweeping | 3290045500 | 05/06/19 | 39.19 | Batch #1100022135 | 1311 | 05/21/19 |
| 2724 | Perfection Sweeping | 3290045500 | 05/06/19 | 58.78 | Batch #1100022135 | 1311 | 05/21/19 |
| 2724 | Perfection Sweeping | 3290045500 | 05/06/19 | 58.78 | Batch #1100022135 | 1311 | 05/21/19 |
| 2724 | Perfection Sweeping | 3290045500 | 05/06/19 | 97.97 | Batch #1100022135 | 1311 | 05/21/19 |
| 2724 | Perfection Sweeping | 3290045500 | 05/06/19 | 411.68 | Batch #1100022135 | 1311 | 05/21/19 |
| 2724 | Perfection Sweeping | 3290045500 | 05/06/19 | 411.68 | Batch #1100022135 | 1311 | 05/21/19 |
| 2724 | Perfection Sweeping | 3290045500 | 05/06/19 | 411.68 | Batch #1100022135 | 1311 | 05/21/19 |
| 2724 | Perfection Sweeping | 3290045500 | 05/06/19 | 470.25 | Batch #1100022135 | 1311 | 05/21/19 |
| 2724 | Perfection Sweeping | 3290045500 | 05/06/19 | 470.25 | Batch #1100022135 | 1311 | 05/21/19 |
| 2724 | Perfection Sweeping | 3290045500 | 05/06/19 | 470.25 | Batch #1100022135 | 1311 | 05/21/19 |
| 2724 | Perfection Sweeping | 3290045500 | 05/06/19 | 58.78 | Batch #1100022135 | 1312 | 05/21/19 |
| 2724 | Perfection Sweeping | 3290045500 | 05/06/19 | 329.35 | Batch #1100022135 | 1312 | 05/21/19 |
| 2724 | Perfection Sweeping | 3290045500 | 05/06/19 | 39.19 | Batch #1100022135 | 1325 | 05/21/19 |

| Funding Request | Vendor Name | Doc # | Doc Date | Amount | Batch | Vendor Inv Number | Posting Date |
|---|---|---|---|---|---|---|---|
| 2724 | Perfection Sweeping | 3290045500 | 05/06/19 | 58.78 | Batch #1100022135 | 1325 | 05/21/19 |
| 2724 | Perfection Sweeping | 3290045500 | 05/06/19 | 156.75 | Batch #1100022135 | 1326 | 05/21/19 |
| 2724 | Perfection Sweeping | 3290045500 | 05/06/19 | 19.59 | Batch #1100022135 | 1327-1 | 05/21/19 |
| 2724 | Perfection Sweeping | 3290045500 | 05/06/19 | 19.59 | Batch #1100022135 | 1327-1 | 05/21/19 |
| 2724 | Perfection Sweeping | 3290045500 | 05/06/19 | 19.59 | Batch #1100022135 | 1327-1 | 05/21/19 |
| 2724 | Perfection Sweeping | 3290045500 | 05/06/19 | 19.59 | Batch #1100022135 | 1327-1 | 05/21/19 |
| 2724 | Perfection Sweeping | 3290045500 | 05/06/19 | 19.59 | Batch #1100022135 | 1327-1 | 05/21/19 |
| 2724 | Perfection Sweeping | 3290045500 | 05/06/19 | 19.59 | Batch #1100022135 | 1327-1 | 05/21/19 |
| 2724 | Perfection Sweeping | 3290045500 | 05/06/19 | 39.19 | Batch #1100022135 | 1327-1 | 05/21/19 |
| 2724 | Perfection Sweeping | 3290045500 | 05/06/19 | 58.78 | Batch #1100022135 | 1327-1 | 05/21/19 |
| 2724 | Perfection Sweeping | 3290045500 | 05/06/19 | 97.97 | Batch #1100022135 | 1327-1 | 05/21/19 |
| 2724 | Perfection Sweeping | 3290045500 | 05/06/19 | 78.38 | Batch #1100022135 | 1328 | 05/21/19 |
| 2725 | Perfection Sweeping | 3290046000 | 05/06/19 | (46.55) | Batch #1100022134 | 1211-1 | 05/21/19 |
| 2725 | Perfection Sweeping | 3290046000 | 05/06/19 | 465.50 | Batch #1100022134 | 1211-1 | 05/21/19 |
| 2725 | Perfection Sweeping | 3290046000 | 05/06/19 | 465.50 | Batch #1100022134 | 1211-1 | 05/21/19 |
| 2725 | Perfection Sweeping | 3290046000 | 05/06/19 | (12.83) | Batch #1100022134 | 1291-1 | 05/21/19 |
| 2725 | Perfection Sweeping | 3290046000 | 05/06/19 | 99.75 | Batch #1100022134 | 1291-1 | 05/21/19 |
| 2725 | Perfection Sweeping | 3290046000 | 05/06/19 | (24.94) | Batch #1100022134 | 1300-1 | 05/21/19 |
| 2725 | Perfection Sweeping | 3290046000 | 05/06/19 | 498.75 | Batch #1100022134 | 1300-1 | 05/21/19 |
| 2725 | Perfection Sweeping | 3290046000 | 05/06/19 | 39.19 | Batch #1100022134 | 1310-1 | 05/21/19 |
| 2725 | Perfection Sweeping | 3290046000 | 05/06/19 | 39.19 | Batch #1100022134 | 1310-1 | 05/21/19 |
| 2725 | Perfection Sweeping | 3290046000 | 05/06/19 | 78.38 | Batch #1100022134 | 1327-1 | 05/21/19 |
| 2740 | Perfection Sweeping | 3290048000 | 05/20/19 | 2,057.18 | Batch #1100022210 | 1407 | 06/04/19 |
| 2740 | Perfection Sweeping | 3290048000 | 05/20/19 | 3,455.07 | Batch #1100022210 | 1407 | 06/04/19 |
| 2740 | Perfection Sweeping | 3290048000 | 05/20/19 | 7,639.80 | Batch #1100022210 | 1407 | 06/04/19 |
| 2740 | Perfection Sweeping | 3290048000 | 05/20/19 | 7,880.26 | Batch #1100022210 | 1407 | 06/04/19 |
| 2740 | Perfection Sweeping | 3290048000 | 05/20/19 | 10,244.56 | Batch #1100022210 | 1407 | 06/04/19 |
| 2740 | Perfection Sweeping | 3290048000 | 05/20/19 | 56.79 | Batch #1100022210 | 1408 | 06/04/19 |
| 2740 | Perfection Sweeping | 3290048000 | 05/20/19 | 94.65 | Batch #1100022210 | 1408 | 06/04/19 |
| 2740 | Perfection Sweeping | 3290048000 | 05/20/19 | 605.76 | Batch #1100022210 | 1408 | 06/04/19 |
| 2740 | Perfection Sweeping | 3290048000 | 05/20/19 | 716.08 | Batch #1100022210 | 1408 | 06/04/19 |
| 2740 | Perfection Sweeping | 3290048000 | 05/20/19 | 768.00 | Batch #1100022210 | 1408 | 06/04/19 |
| 2740 | Perfection Sweeping | 3290048000 | 05/20/19 | 2,098.50 | Batch #1100022210 | 1408 | 06/04/19 |
| 2740 | Perfection Sweeping | 3290048000 | 05/20/19 | 2,347.24 | Batch #1100022210 | 1408 | 06/04/19 |
| 2740 | Perfection Sweeping | 3290048000 | 05/20/19 | 2,942.22 | Batch #1100022210 | 1408 | 06/04/19 |
| 2740 | Perfection Sweeping | 3290048000 | 05/20/19 | 3,162.37 | Batch #1100022210 | 1408 | 06/04/19 |
| 2740 | Perfection Sweeping | 3290048000 | 05/20/19 | 4,489.00 | Batch #1100022210 | 1408 | 06/04/19 |
| 2740 | Perfection Sweeping | 3290048000 | 05/20/19 | 5,980.83 | Batch #1100022210 | 1408 | 06/04/19 |
| 2752 | Perfection Sweeping | 3290052504 | 05/29/19 | 37.86 | Batch #1100022258 | 1406 | 06/18/19 |
| 2752 | Perfection Sweeping | 3290052504 | 05/29/19 | 37.86 | Batch #1100022258 | 1406 | 06/18/19 |
| 2752 | Perfection Sweeping | 3290052504 | 05/29/19 | 37.86 | Batch #1100022258 | 1406 | 06/18/19 |
| 2752 | Perfection Sweeping | 3290052504 | 05/29/19 | 37.86 | Batch #1100022258 | 1406 | 06/18/19 |
| 2752 | Perfection Sweeping | 3290052504 | 05/29/19 | 37.86 | Batch #1100022258 | 1406 | 06/18/19 |
| 2752 | Perfection Sweeping | 3290052504 | 05/29/19 | 37.86 | Batch #1100022258 | 1406 | 06/18/19 |
| 2752 | Perfection Sweeping | 3290052504 | 05/29/19 | 75.72 | Batch #1100022258 | 1406 | 06/18/19 |
| 2752 | Perfection Sweeping | 3290052504 | 05/29/19 | 75.72 | Batch #1100022258 | 1406 | 06/18/19 |
| 2752 | Perfection Sweeping | 3290052504 | 05/29/19 | 113.58 | Batch #1100022258 | 1406 | 06/18/19 |
| 2752 | Perfection Sweeping | 3290052504 | 05/29/19 | 113.58 | Batch #1100022258 | 1406 | 06/18/19 |
| 2752 | Perfection Sweeping | 3290052504 | 05/29/19 | 140.62 | Batch #1100022258 | 1406 | 06/18/19 |
| 2752 | Perfection Sweeping | 3290052504 | 05/29/19 | 151.44 | Batch #1100022258 | 1406 | 06/18/19 |
| 2752 | Perfection Sweeping | 3290052504 | 05/29/19 | 227.16 | Batch #1100022258 | 1406 | 06/18/19 |
| 2752 | Perfection Sweeping | 3290052504 | 05/29/19 | 56.79 | Batch #1100022258 | 1409 | 06/18/19 |
| 2752 | Perfection Sweeping | 3290052504 | 05/29/19 | 56.79 | Batch #1100022258 | 1409 | 06/18/19 |
| 2752 | Perfection Sweeping | 3290052504 | 05/29/19 | 89.24 | Batch #1100022258 | 1409 | 06/18/19 |
| 2752 | Perfection Sweeping | 3290052504 | 05/29/19 | 89.24 | Batch #1100022258 | 1409 | 06/18/19 |

| Funding Request | Vendor Name | Doc # | Doc Date | Amount | Batch | Vendor Inv Number | Posting Date |
|---|---|---|---|---|---|---|---|
| 2752 | Perfection Sweeping | 3290052504 | 05/29/19 | 113.58 | Batch #1100022258 | 1409 | 06/18/19 |
| 2752 | Perfection Sweeping | 3290052504 | 05/29/19 | 150.64 | Batch #1100022258 | 1409 | 06/18/19 |
| 2752 | Perfection Sweeping | 3290052504 | 05/29/19 | 151.44 | Batch #1100022258 | 1409 | 06/18/19 |
| 2752 | Perfection Sweeping | 3290052504 | 05/29/19 | 151.44 | Batch #1100022258 | 1409 | 06/18/19 |
| 2752 | Perfection Sweeping | 3290052504 | 05/29/19 | 159.55 | Batch #1100022258 | 1409 | 06/18/19 |
| 2752 | Perfection Sweeping | 3290052504 | 05/29/19 | 178.48 | Batch #1100022258 | 1409 | 06/18/19 |
| 2752 | Perfection Sweeping | 3290052504 | 05/29/19 | 178.48 | Batch #1100022258 | 1409 | 06/18/19 |
| 2752 | Perfection Sweeping | 3290052504 | 05/29/19 | 267.72 | Batch #1100022258 | 1409 | 06/18/19 |
| 2752 | Perfection Sweeping | 3290052504 | 05/29/19 | 314.11 | Batch #1100022258 | 1409 | 06/18/19 |
| 2752 | Perfection Sweeping | 3290052504 | 05/29/19 | 338.93 | Batch #1100022258 | 1409 | 06/18/19 |
| 2752 | Perfection Sweeping | 3290052504 | 05/29/19 | 364.87 | Batch #1100022258 | 1409 | 06/18/19 |
| 2752 | Perfection Sweeping | 3290052504 | 05/29/19 | 437.30 | Batch #1100022258 | 1409 | 06/18/19 |
| 2752 | Perfection Sweeping | 3290052504 | 05/29/19 | 474.10 | Batch #1100022258 | 1409 | 06/18/19 |
| 2752 | Perfection Sweeping | 3290052504 | 05/29/19 | 487.61 | Batch #1100022258 | 1409 | 06/18/19 |
| 2752 | Perfection Sweeping | 3290052504 | 05/29/19 | 501.92 | Batch #1100022258 | 1409 | 06/18/19 |
| 2752 | Perfection Sweeping | 3290052504 | 05/29/19 | 562.48 | Batch #1100022258 | 1409 | 06/18/19 |
| 2752 | Perfection Sweeping | 3290052504 | 05/29/19 | 656.74 | Batch #1100022258 | 1409 | 06/18/19 |
| 2752 | Perfection Sweeping | 3290052504 | 05/29/19 | 799.80 | Batch #1100022258 | 1409 | 06/18/19 |
| 2752 | Perfection Sweeping | 3290052504 | 05/29/19 | 855.49 | Batch #1100022258 | 1409 | 06/18/19 |
| 2752 | Perfection Sweeping | 3290052504 | 05/29/19 | 887.21 | Batch #1100022258 | 1409 | 06/18/19 |
| 2752 | Perfection Sweeping | 3290052504 | 05/29/19 | 895.86 | Batch #1100022258 | 1409 | 06/18/19 |
| 2752 | Perfection Sweeping | 3290052504 | 05/29/19 | 923.41 | Batch #1100022258 | 1409 | 06/18/19 |
| 2752 | Perfection Sweeping | 3290052504 | 05/29/19 | 982.07 | Batch #1100022258 | 1409 | 06/18/19 |
| 2752 | Perfection Sweeping | 3290052504 | 05/29/19 | 1,005.24 | Batch #1100022258 | 1409 | 06/18/19 |
| 2752 | Perfection Sweeping | 3290052504 | 05/29/19 | 1,143.63 | Batch #1100022258 | 1409 | 06/18/19 |
| 2752 | Perfection Sweeping | 3290052504 | 05/29/19 | 1,259.35 | Batch #1100022258 | 1409 | 06/18/19 |
| 2752 | Perfection Sweeping | 3290052504 | 05/29/19 | 1,403.87 | Batch #1100022258 | 1409 | 06/18/19 |
| 2752 | Perfection Sweeping | 3290052504 | 05/29/19 | 1,637.40 | Batch #1100022258 | 1409 | 06/18/19 |
| 2752 | Perfection Sweeping | 3290052504 | 05/29/19 | 1,788.58 | Batch #1100022258 | 1409 | 06/18/19 |
| 2752 | Perfection Sweeping | 3290052504 | 05/29/19 | 2,299.50 | Batch #1100022258 | 1409 | 06/18/19 |
| 2752 | Perfection Sweeping | 3290052504 | 05/29/19 | 2,838.24 | Batch #1100022258 | 1409 | 06/18/19 |
| 2752 | Perfection Sweeping | 3290052504 | 05/29/19 | 3,101.67 | Batch #1100022258 | 1409 | 06/18/19 |
| 2752 | Perfection Sweeping | 3290052504 | 05/29/19 | 3,362.56 | Batch #1100022258 | 1409 | 06/18/19 |
| | **Perfection Sweeping Total** | | | 550,429.31 | | | |
| 2580 | Peterson Power Systems, Inc. | 3290012507 | 02/04/19 | 3,227.87 | Batch #1100021684 | SW240154607 | 02/26/19 |
| 2601 | Peterson Power Systems, Inc. | 3290017001 | 02/11/19 | 400.00 | Batch #1100021737 | SW240154976 | 03/12/19 |
| 2601 | Peterson Power Systems, Inc. | 3290017001 | 02/11/19 | 15.00 | Batch #1100021737 | SW240155310 | 03/12/19 |
| 2601 | Peterson Power Systems, Inc. | 3290017001 | 02/11/19 | 800.00 | Batch #1100021737 | SW240155310 | 03/12/19 |
| 2601 | Peterson Power Systems, Inc. | 3290017001 | 02/11/19 | 1,000.00 | Batch #1100021737 | SW240155311 | 03/12/19 |
| 2640 | Peterson Power Systems, Inc. | 3290023007 | 03/04/19 | 4,247.71 | Batch #1100021867 | SW240153142 | 03/26/19 |
| | **Peterson Power Systems, Inc. Total** | | | 9,690.58 | | | |
| 2857 | Pivot Interiors, Inc. | 3290073001 | 08/19/19 | 1,207.35 | Batch #1100022659 | PJIN-00000787 | 09/10/19 |
| | **Pivot Interiors, Inc. Total** | | | 1,207.35 | | | |
| 2642 | PROtech Security & Electronics, Inc | 3290015000 | 03/04/19 | 18.06 | Batch #1100021828 | 209651904PRE | 03/12/19 |
| 2642 | PROtech Security & Electronics, Inc | 3290015000 | 03/04/19 | 18.06 | Batch #1100021828 | 209651905PRE | 03/12/19 |
| 2642 | PROtech Security & Electronics, Inc | 3290015000 | 03/04/19 | 18.06 | Batch #1100021828 | 209651907PRE | 03/12/19 |
| 2642 | PROtech Security & Electronics, Inc | 3290015000 | 03/04/19 | 9.03 | Batch #1100021828 | 209651964PRE | 03/12/19 |
| 2642 | PROtech Security & Electronics, Inc | 3290015000 | 03/04/19 | 18.06 | Batch #1100021828 | 209651990PRE | 03/12/19 |
| 2642 | PROtech Security & Electronics, Inc | 3290015000 | 03/04/19 | 18.06 | Batch #1100021828 | 209652022PRE | 03/12/19 |
| 2642 | PROtech Security & Electronics, Inc | 3290015000 | 03/04/19 | 63.21 | Batch #1100021828 | 209652033PRE | 03/12/19 |
| 2642 | PROtech Security & Electronics, Inc | 3290015000 | 03/04/19 | 63.21 | Batch #1100021828 | 209652034PRE | 03/12/19 |
| 2642 | PROtech Security & Electronics, Inc | 3290015000 | 03/04/19 | 18.06 | Batch #1100021828 | 209652090PRE | 03/12/19 |
| 2642 | PROtech Security & Electronics, Inc | 3290015000 | 03/04/19 | 9.03 | Batch #1100021828 | 209652114PRE | 03/12/19 |
| 2642 | PROtech Security & Electronics, Inc | 3290015001 | 03/04/19 | 18.06 | Batch #1100021829 | 209652205PRE | 03/12/19 |
| 2642 | PROtech Security & Electronics, Inc | 3290015001 | 03/04/19 | 9.03 | Batch #1100021829 | 209652206PRE | 03/12/19 |

| Funding Request | Vendor Name | Doc # | Doc Date | Amount | Batch | Vendor Inv Number | Posting Date |
|---|---|---|---|---|---|---|---|
| 2642 | PROtech Security & Electronics, Inc | 3290015001 | 03/04/19 | 18.06 | Batch #1100021829 | 209652207PRE | 03/12/19 |
| 2642 | PROtech Security & Electronics, Inc | 3290015001 | 03/04/19 | 9.03 | Batch #1100021829 | 209652208PRE | 03/12/19 |
| 2642 | PROtech Security & Electronics, Inc | 3290015001 | 03/04/19 | 18.06 | Batch #1100021829 | 209652245PRE | 03/12/19 |
| 2642 | PROtech Security & Electronics, Inc | 3290015001 | 03/04/19 | 18.06 | Batch #1100021829 | 209652258PRE | 03/12/19 |
| 2642 | PROtech Security & Electronics, Inc | 3290015001 | 03/04/19 | 9.03 | Batch #1100021829 | 209652270PRE | 03/12/19 |
| 2701 | PROtech Security & Electronics, Inc | 3290034003 | 04/15/19 | 121.91 | Batch #1100022049 | 209651906PRE | 04/23/19 |
| | **PROtech Security & Electronics, Inc Total** | | | **474.08** | | | |
| 2550 | Quench USA, Inc. | 3290012007 | 01/14/19 | 215.99 | Batch #1100021600 | INV01287889 | 02/26/19 |
| 2550 | Quench USA, Inc. | 3290012006 | 01/14/19 | 169.90 | Batch #1100021594 | INV01330788 | 02/26/19 |
| 2559 | Quench USA, Inc. | 3290007500 | 01/18/19 | 6,889.80 | Batch #1100021602 | INV01587589 | 02/19/19 |
| 2559 | Quench USA, Inc. | 3290007500 | 01/18/19 | 9,541.00 | Batch #1100021602 | INV1585261 | 02/19/19 |
| 2559 | Quench USA, Inc. | 3290007500 | 01/18/19 | 6,984.00 | Batch #1100021602 | INV1585293 | 02/19/19 |
| 2559 | Quench USA, Inc. | 3290007500 | 01/18/19 | 872.00 | Batch #1100021602 | INV1586918 | 02/19/19 |
| 2559 | Quench USA, Inc. | 3290007500 | 01/18/19 | 2,685.40 | Batch #1100021602 | INV1590778 | 02/19/19 |
| 2559 | Quench USA, Inc. | 3290007500 | 01/18/19 | 32,800.00 | Batch #1100021602 | INV1590778 | 02/19/19 |
| 2630 | Quench USA, Inc. | 3290023001 | 02/25/19 | 1,081.27 | Batch #1100021797 | INV01410281 | 03/26/19 |
| | **Quench USA, Inc. Total** | | | **61,239.36** | | | |
| 2888 | Quinn Power Systems | 3290083501 | 09/09/19 | 625.00 | Batch #1100022780 | WON50015100 | 10/01/19 |
| | **Quinn Power Systems Total** | | | **625.00** | | | |
| 2549 | R & S Erection Inc | 3290014000 | 01/14/19 | 1,291.43 | Batch #1100021595 | 90658 | 02/26/19 |
| 2556 | R & S Erection Inc | 3290010504 | 01/21/19 | 899.93 | Batch #1100021613 | 90093 | 02/26/19 |
| 2557 | R & S Erection Inc | 3290014504 | 01/21/19 | 1,094.00 | Batch #1100021609 | 90553 | 02/26/19 |
| 2557 | R & S Erection Inc | 3290014504 | 01/21/19 | 10,073.00 | Batch #1100021609 | 90553 | 02/26/19 |
| 2557 | R & S Erection Inc | 3290014504 | 01/21/19 | 3,503.70 | Batch #1100021609 | 90699 | 02/26/19 |
| 2558 | R & S Erection Inc | 3290013504 | 01/21/19 | 587.94 | Batch #1100021615 | 90367 | 02/26/19 |
| 2565 | R & S Erection Inc | 3290013509 | 01/28/19 | 336.81 | Batch #1100021638 | 90728 | 02/26/19 |
| 2565 | R & S Erection Inc | 3290013509 | 01/28/19 | 446.88 | Batch #1100021638 | 90728 | 02/26/19 |
| 2566 | R & S Erection Inc | 3290014518 | 01/28/19 | 1,168.99 | Batch #1100021646 | 90641 | 02/26/19 |
| 2566 | R & S Erection Inc | 3290014519 | 01/28/19 | 794.75 | Batch #1100021647 | 90649 | 02/26/19 |
| 2566 | R & S Erection Inc | 3290014512 | 01/28/19 | 496.15 | Batch #1100022633 | 90729 | 02/26/19 |
| 2566 | R & S Erection Inc | 3290014512 | 01/28/19 | 5,186.97 | Batch #1100022633 | 90730 | 02/26/19 |
| 2580 | R & S Erection Inc | 3290012507 | 02/04/19 | 457.94 | Batch #1100021684 | 90737 | 02/26/19 |
| 2580 | R & S Erection Inc | 3290012507 | 02/04/19 | 1,268.33 | Batch #1100021684 | 90835 | 02/26/19 |
| 2581 | R & S Erection Inc | 3290014525 | 02/04/19 | 866.53 | Batch #1100021677 | 90615 | 02/26/19 |
| 2581 | R & S Erection Inc | 3290014525 | 02/04/19 | 834.75 | Batch #1100021677 | 90618 | 02/26/19 |
| 2581 | R & S Erection Inc | 3290014525 | 02/04/19 | 759.75 | Batch #1100021677 | 90620 | 02/26/19 |
| 2581 | R & S Erection Inc | 3290014529 | 02/04/19 | 809.75 | Batch #1100021689 | 90651 | 02/26/19 |
| 2581 | R & S Erection Inc | 3290014521 | 02/04/19 | 656.11 | Batch #1100021669 | 90879 | 02/26/19 |
| 2617 | R & S Erection Inc | 3290016005 | 02/19/19 | 353.80 | Batch #1100021791 | 89940 | 03/12/19 |
| 2617 | R & S Erection Inc | 3290016001 | 02/19/19 | 349.75 | Batch #1100021774 | 91100 | 03/12/19 |
| 2650 | R & S Erection Inc | 3290024500 | 03/11/19 | 760.76 | Batch #1100021882 | 90685 | 03/26/19 |
| 2650 | R & S Erection Inc | 3290024501 | 03/11/19 | 1,156.59 | Batch #1100021907 | 90841 | 03/26/19 |
| 2714 | R & S Erection Inc | 3290044001 | 04/29/19 | 10,509.08 | Batch #1100022107 | 90456B | 05/21/19 |
| | **R & S Erection Inc Total** | | | **44,663.69** | | | |
| 2857 | Randall Lamb Associates, Inc. | 3290073001 | 08/19/19 | 7,116.25 | Batch #1100022659 | 104034 | 09/10/19 |
| 2857 | Randall Lamb Associates, Inc. | 3290073001 | 08/19/19 | 384.00 | Batch #1100022659 | 104270 | 09/10/19 |
| | **Randall Lamb Associates, Inc. Total** | | | **7,500.25** | | | |
| 2581 | Refrigeration Supplies Distributor | 3290014521 | 02/04/19 | 1,753.71 | Batch #1100021669 | 40280428-00 | 02/26/19 |
| 2603 | Refrigeration Supplies Distributor | 3290017006 | 02/11/19 | 324.68 | Batch #1100021746 | 40282620-00 | 03/12/19 |
| 2617 | Refrigeration Supplies Distributor | 3290016005 | 02/19/19 | 30.30 | Batch #1100021791 | 40283137-00 | 03/12/19 |
| 2640 | Refrigeration Supplies Distributor | 3290023005 | 03/04/19 | 26.66 | Batch #1100021849 | 40283197-00 | 03/26/19 |
| | **Refrigeration Supplies Distributor Total** | | | **2,135.35** | | | |
| 2549 | Roberts Mechanical & Electrical, Inc. | 3290014001 | 01/14/19 | 2,476.63 | Batch #1100021596 | 32845 | 02/26/19 |
| 2549 | Roberts Mechanical & Electrical, Inc. | 3290014001 | 01/14/19 | 987.93 | Batch #1100021596 | 32846 | 02/26/19 |
| 2549 | Roberts Mechanical & Electrical, Inc. | 3290014001 | 01/14/19 | 155.20 | Batch #1100021596 | 32847 | 02/26/19 |

| Funding Request | Vendor Name | Doc # | Doc Date | Amount | Batch | Vendor Inv Number | Posting Date |
|---|---|---|---|---|---|---|---|
| 2549 | Roberts Mechanical & Electrical, Inc. | 3290014000 | 01/14/19 | 960.65 | Batch #1100021595 | 32848 | 02/26/19 |
| 2549 | Roberts Mechanical & Electrical, Inc. | 3290014001 | 01/14/19 | 1,497.18 | Batch #1100021596 | 32849 | 02/26/19 |
| 2549 | Roberts Mechanical & Electrical, Inc. | 3290014001 | 01/14/19 | 867.15 | Batch #1100021596 | 32850 | 02/26/19 |
| 2549 | Roberts Mechanical & Electrical, Inc. | 3290014001 | 01/14/19 | 1,662.20 | Batch #1100021596 | 32851 | 02/26/19 |
| 2549 | Roberts Mechanical & Electrical, Inc. | 3290014001 | 01/14/19 | 6,937.84 | Batch #1100021596 | 32859 | 02/26/19 |
| 2565 | Roberts Mechanical & Electrical, Inc. | 3290013511 | 01/28/19 | 443.22 | Batch #1100021648 | 32866 | 02/26/19 |
| 2565 | Roberts Mechanical & Electrical, Inc. | 3290013511 | 01/28/19 | 346.79 | Batch #1100021648 | 32867 | 02/26/19 |
| 2565 | Roberts Mechanical & Electrical, Inc. | 3290013511 | 01/28/19 | 222.00 | Batch #1100021648 | 32868 | 02/26/19 |
| 2565 | Roberts Mechanical & Electrical, Inc. | 3290013511 | 01/28/19 | 313.92 | Batch #1100021648 | 32869 | 02/26/19 |
| 2565 | Roberts Mechanical & Electrical, Inc. | 3290013511 | 01/28/19 | 387.56 | Batch #1100021648 | 32870 | 02/26/19 |
| 2565 | Roberts Mechanical & Electrical, Inc. | 3290013511 | 01/28/19 | 548.60 | Batch #1100021648 | 32871 | 02/26/19 |
| 2565 | Roberts Mechanical & Electrical, Inc. | 3290013511 | 01/28/19 | 91.03 | Batch #1100021648 | 32872 | 02/26/19 |
| 2565 | Roberts Mechanical & Electrical, Inc. | 3290013511 | 01/28/19 | 396.10 | Batch #1100021648 | 32873 | 02/26/19 |
| 2565 | Roberts Mechanical & Electrical, Inc. | 3290013511 | 01/28/19 | 326.60 | Batch #1100021648 | 32874 | 02/26/19 |
| 2565 | Roberts Mechanical & Electrical, Inc. | 3290013512 | 01/28/19 | 1,776.00 | Batch #1100021649 | 32911 | 02/26/19 |
| 2565 | Roberts Mechanical & Electrical, Inc. | 3290013512 | 01/28/19 | 2,424.35 | Batch #1100021649 | 32912 | 02/26/19 |
| 2565 | Roberts Mechanical & Electrical, Inc. | 3290013512 | 01/28/19 | 3,001.63 | Batch #1100021649 | 32913 | 02/26/19 |
| 2565 | Roberts Mechanical & Electrical, Inc. | 3290013511 | 01/28/19 | 966.65 | Batch #1100021648 | 32914 | 02/26/19 |
| 2615 | Roberts Mechanical & Electrical, Inc. | 3290017504 | 02/19/19 | 280.42 | Batch #1100021780 | 32937 | 03/12/19 |
| 2615 | Roberts Mechanical & Electrical, Inc. | 3290017504 | 02/19/19 | 1,965.03 | Batch #1100021780 | 32938 | 03/12/19 |
| 2638 | Roberts Mechanical & Electrical, Inc. | 3290022504 | 03/04/19 | 75.00 | Batch #1100021850 | 32718 | 03/26/19 |
| 2650 | Roberts Mechanical & Electrical, Inc. | 3290024501 | 03/11/19 | 922.00 | Batch #1100021907 | 33074 | 03/26/19 |
| 2650 | Roberts Mechanical & Electrical, Inc. | 3290024501 | 03/11/19 | 747.51 | Batch #1100021907 | 33082 | 03/26/19 |
| | **Roberts Mechanical & Electrical, Inc. Total** | | | 30,779.19 | | | |
| 2557 | Roebbelen Contracting, Inc. | 3290014504 | 01/21/19 | 1,085.85 | Batch #1100021609 | 2118100 | 02/26/19 |
| 2558 | Roebbelen Contracting, Inc. | 3290013504 | 01/21/19 | 7,293.94 | Batch #1100021615 | 24083 | 02/26/19 |
| 2581 | Roebbelen Contracting, Inc. | 3290014532 | 02/04/19 | 13,365.35 | Batch #1100021704 | 211800901 | 02/26/19 |
| | **Roebbelen Contracting, Inc. Total** | | | 21,745.14 | | | |
| 2751 | Rosendin Electric, Inc. | 3290052000 | 05/29/19 | 1,800.00 | Batch #1100022257 | 180738 | 06/18/19 |
| | **Rosendin Electric, Inc. Total** | | | 1,800.00 | | | |
| 2579 | Sabah International | 3290010508 | 02/04/19 | 40.00 | Batch #1100021676 | 138540 | 02/26/19 |
| 2579 | Sabah International | 3290010508 | 02/04/19 | 40.00 | Batch #1100021676 | 138540 | 02/26/19 |
| 2579 | Sabah International | 3290010508 | 02/04/19 | 40.00 | Batch #1100021676 | 138540 | 02/26/19 |
| 2579 | Sabah International | 3290010508 | 02/04/19 | 40.00 | Batch #1100021676 | 138540 | 02/26/19 |
| 2579 | Sabah International | 3290010508 | 02/04/19 | 71.67 | Batch #1100021676 | 138541 | 02/26/19 |
| 2579 | Sabah International | 3290010508 | 02/04/19 | 1,132.00 | Batch #1100021676 | 138913 | 02/26/19 |
| 2696 | Sabah International | 3290039501 | 04/15/19 | 605.00 | Batch #1100022069 | 138732 | 05/14/19 |
| | **Sabah International Total** | | | 1,968.67 | | | |
| 2650 | Santa Rosa Fire Equipment Service Inc. | 3290024501 | 03/11/19 | 95.00 | Batch #1100021907 | 205128 | 03/26/19 |
| 2650 | Santa Rosa Fire Equipment Service Inc. | 3290024501 | 03/11/19 | 100.00 | Batch #1100021907 | 205128 | 03/26/19 |
| 2650 | Santa Rosa Fire Equipment Service Inc. | 3290024500 | 03/11/19 | 206.39 | Batch #1100021882 | 205432 | 03/26/19 |
| 2899 | Santa Rosa Fire Equipment Service Inc. | 3290084000 | 09/19/19 | 362.00 | Batch #1100022818 | 198234 | 10/01/19 |
| | **Santa Rosa Fire Equipment Service Inc. Total** | | | 763.39 | | | |
| 2550 | Sentry Alarm Systems | 3290012007 | 01/14/19 | 39.67 | Batch #1100021600 | 2096072 | 02/26/19 |
| 2566 | Sentry Alarm Systems | 3290014515 | 01/28/19 | 45.00 | Batch #1100021643 | 2095622 | 02/26/19 |
| 2566 | Sentry Alarm Systems | 3290014515 | 01/28/19 | 45.00 | Batch #1100021643 | 2095623 | 02/26/19 |
| 2566 | Sentry Alarm Systems | 3290014515 | 01/28/19 | 45.00 | Batch #1100021643 | 2095624 | 02/26/19 |
| 2566 | Sentry Alarm Systems | 3290014515 | 01/28/19 | 45.00 | Batch #1100021643 | 2095625 | 02/26/19 |
| 2566 | Sentry Alarm Systems | 3290014515 | 01/28/19 | 45.00 | Batch #1100021643 | 2095626 | 02/26/19 |
| 2566 | Sentry Alarm Systems | 3290014515 | 01/28/19 | 45.00 | Batch #1100021643 | 2095627 | 02/26/19 |
| 2566 | Sentry Alarm Systems | 3290014515 | 01/28/19 | 45.00 | Batch #1100021643 | 2095628 | 02/26/19 |
| 2566 | Sentry Alarm Systems | 3290014515 | 01/28/19 | 45.00 | Batch #1100021643 | 2095629 | 02/26/19 |
| 2566 | Sentry Alarm Systems | 3290014515 | 01/28/19 | 45.00 | Batch #1100021643 | 2095630 | 02/26/19 |
| 2566 | Sentry Alarm Systems | 3290014515 | 01/28/19 | 45.00 | Batch #1100021643 | 2095631 | 02/26/19 |
| 2566 | Sentry Alarm Systems | 3290014516 | 01/28/19 | 45.00 | Batch #1100021644 | 2095632 | 02/26/19 |

| Funding Request | Vendor Name | Doc # | Doc Date | Amount | Batch | Vendor Inv Number | Posting Date |
|---|---|---|---|---|---|---|---|
| 2566 | Sentry Alarm Systems | 3290014516 | 01/28/19 | 45.00 | Batch #1100021644 | 2095633 | 02/26/19 |
| 2566 | Sentry Alarm Systems | 3290014516 | 01/28/19 | 45.00 | Batch #1100021644 | 2095634 | 02/26/19 |
| 2566 | Sentry Alarm Systems | 3290014516 | 01/28/19 | 45.00 | Batch #1100021644 | 2095635 | 02/26/19 |
| 2566 | Sentry Alarm Systems | 3290014516 | 01/28/19 | 45.00 | Batch #1100021644 | 2095636 | 02/26/19 |
| 2566 | Sentry Alarm Systems | 3290014516 | 01/28/19 | 45.00 | Batch #1100021644 | 2095637 | 02/26/19 |
| 2566 | Sentry Alarm Systems | 3290014516 | 01/28/19 | 45.00 | Batch #1100021644 | 2095638 | 02/26/19 |
| 2566 | Sentry Alarm Systems | 3290014516 | 01/28/19 | 45.00 | Batch #1100021644 | 2095639 | 02/26/19 |
| 2566 | Sentry Alarm Systems | 3290014516 | 01/28/19 | 45.00 | Batch #1100021644 | 2095640 | 02/26/19 |
| 2566 | Sentry Alarm Systems | 3290014516 | 01/28/19 | 45.00 | Batch #1100021644 | 2095641 | 02/26/19 |
| 2566 | Sentry Alarm Systems | 3290014517 | 01/28/19 | 45.00 | Batch #1100021645 | 2095642 | 02/26/19 |
| 2566 | Sentry Alarm Systems | 3290014517 | 01/28/19 | 45.00 | Batch #1100021645 | 2095643 | 02/26/19 |
| 2566 | Sentry Alarm Systems | 3290014517 | 01/28/19 | 45.00 | Batch #1100021645 | 2095644 | 02/26/19 |
| 2696 | Sentry Alarm Systems | 3290039502 | 04/15/19 | 13.50 | Batch #1100022070 | 2101280 | 05/14/19 |
| 2696 | Sentry Alarm Systems | 3290039502 | 04/15/19 | 13.50 | Batch #1100022070 | 2101284 | 05/14/19 |
| 2696 | Sentry Alarm Systems | 3290039502 | 04/15/19 | 13.50 | Batch #1100022070 | 2101287 | 05/14/19 |
| 2696 | Sentry Alarm Systems | 3290039502 | 04/15/19 | 13.50 | Batch #1100022070 | 2101291 | 05/14/19 |
| 2696 | Sentry Alarm Systems | 3290039502 | 04/15/19 | 13.50 | Batch #1100022070 | 2101294 | 05/14/19 |
| 2696 | Sentry Alarm Systems | 3290039502 | 04/15/19 | 13.50 | Batch #1100022070 | 2101299 | 05/14/19 |
| 2696 | Sentry Alarm Systems | 3290039502 | 04/15/19 | 13.50 | Batch #1100022070 | 2101302 | 05/14/19 |
| 2696 | Sentry Alarm Systems | 3290039502 | 04/15/19 | 13.50 | Batch #1100022070 | 2101305 | 05/14/19 |
| 2696 | Sentry Alarm Systems | 3290039502 | 04/15/19 | 13.50 | Batch #1100022070 | 2101308 | 05/14/19 |
| 2696 | Sentry Alarm Systems | 3290039502 | 04/15/19 | 13.50 | Batch #1100022070 | 2101311 | 05/14/19 |
| 2696 | Sentry Alarm Systems | 3290039503 | 04/15/19 | 13.50 | Batch #1100022071 | 2101320 | 05/14/19 |
| 2696 | Sentry Alarm Systems | 3290039503 | 04/15/19 | 13.50 | Batch #1100022071 | 2101323 | 05/14/19 |
| 2696 | Sentry Alarm Systems | 3290039503 | 04/15/19 | 13.50 | Batch #1100022071 | 2101327 | 05/14/19 |
| 2696 | Sentry Alarm Systems | 3290039503 | 04/15/19 | 13.50 | Batch #1100022071 | 2101330 | 05/14/19 |
| 2696 | Sentry Alarm Systems | 3290039503 | 04/15/19 | 13.50 | Batch #1100022071 | 2101333 | 05/14/19 |
| 2696 | Sentry Alarm Systems | 3290039503 | 04/15/19 | 13.50 | Batch #1100022071 | 2101336 | 05/14/19 |
| 2696 | Sentry Alarm Systems | 3290039503 | 04/15/19 | 13.50 | Batch #1100022071 | 2101339 | 05/14/19 |
| 2696 | Sentry Alarm Systems | 3290039503 | 04/15/19 | 13.50 | Batch #1100022071 | 2101342 | 05/14/19 |
| 2696 | Sentry Alarm Systems | 3290039503 | 04/15/19 | 13.50 | Batch #1100022071 | 2101345 | 05/14/19 |
| 2696 | Sentry Alarm Systems | 3290039503 | 04/15/19 | 13.50 | Batch #1100022071 | 2101349 | 05/14/19 |
| 2696 | Sentry Alarm Systems | 3290039504 | 04/15/19 | 13.50 | Batch #1100022072 | 2101352 | 05/14/19 |
| 2696 | Sentry Alarm Systems | 3290039504 | 04/15/19 | 13.50 | Batch #1100022072 | 2101355 | 05/14/19 |
| | **Sentry Alarm Systems Total** | | | 1,371.67 | | | |
| 2601 | Shell Door Service, Inc. | 3290017001 | 02/11/19 | 200.00 | Batch #1100021737 | 9012502 | 03/12/19 |
| 2601 | Shell Door Service, Inc. | 3290017001 | 02/11/19 | 495.30 | Batch #1100021737 | 9012913 | 03/12/19 |
| 2617 | Shell Door Service, Inc. | 3290016005 | 02/19/19 | 500.00 | Batch #1100021791 | 9011808 | 03/12/19 |
| | **Shell Door Service, Inc. Total** | | | 1,195.30 | | | |
| 2648 | Siemens Industry, Inc | 3290024000 | 03/11/19 | 7,505.83 | Batch #1100021897 | 5445440214 | 03/26/19 |
| 2648 | Siemens Industry, Inc | 3290024000 | 03/11/19 | 7,505.84 | Batch #1100021897 | 5445440214 | 03/26/19 |
| 2658 | Siemens Industry, Inc | 3290027000 | 03/18/19 | 1,170.50 | Batch #1100021920 | 5445217047 | 04/09/19 |
| 2658 | Siemens Industry, Inc | 3290027000 | 03/18/19 | 1,046.00 | Batch #1100021920 | 5445300574 | 04/09/19 |
| 2687 | Siemens Industry, Inc | 3290034002 | 04/08/19 | 3,005.56 | Batch #1100022027 | 5444748437 | 04/23/19 |
| 2713 | Siemens Industry, Inc | 3290044000 | 04/29/19 | 500.00 | Batch #1100022106 | 5445455365B | 05/21/19 |
| 2713 | Siemens Industry, Inc | 3290044000 | 04/29/19 | 500.00 | Batch #1100022106 | 5445455400B | 05/21/19 |
| 2713 | Siemens Industry, Inc | 3290044000 | 04/29/19 | 500.00 | Batch #1100022106 | 5445464269B | 05/21/19 |
| | **Siemens Industry, Inc Total** | | | 21,733.73 | | | |
| 2648 | Sierra Electric Co | 3290024000 | 03/11/19 | 9,400.93 | Batch #1100021897 | 36761 | 03/26/19 |
| | **Sierra Electric Co Total** | | | 9,400.93 | | | |
| 2548 | Signs That Sell | 3290012002 | 01/14/19 | 104.73 | Batch #1100021601 | 18130 | 02/26/19 |
| 2548 | Signs That Sell | 3290012002 | 01/14/19 | 93.43 | Batch #1100021601 | 18826 | 02/26/19 |
| 2548 | Signs That Sell | 3290012002 | 01/14/19 | 91.95 | Batch #1100021601 | 18954 | 02/26/19 |
| 2548 | Signs That Sell | 3290012002 | 01/14/19 | 105.46 | Batch #1100021601 | 19220 | 02/26/19 |
| 2558 | Signs That Sell | 3290013504 | 01/21/19 | 630.57 | Batch #1100021615 | 18524 | 02/26/19 |

| Funding Request | Vendor Name | Doc # | Doc Date | Amount | Batch | Vendor Inv Number | Posting Date |
|---|---|---|---|---|---|---|---|
| 2558 | Signs That Sell | 3290013503 | 01/21/19 | 95.91 | Batch #1100021605 | 18793 | 02/26/19 |
| 2558 | Signs That Sell | 3290013503 | 01/21/19 | 80.47 | Batch #1100021605 | 19203 | 02/26/19 |
| 2558 | Signs That Sell | 3290013503 | 01/21/19 | 77.34 | Batch #1100021605 | 19231 | 02/26/19 |
| 2613 | Signs That Sell | 3290023500 | 02/19/19 | 18.22 | Batch #1100021784 | 20149 | 03/26/19 |
| 2613 | Signs That Sell | 3290023501 | 02/19/19 | 483.37 | Batch #1100021786 | 20150 | 03/26/19 |
| 2613 | Signs That Sell | 3290023501 | 02/19/19 | 60.24 | Batch #1100021786 | 20151 | 03/26/19 |
| 2613 | Signs That Sell | 3290023500 | 02/19/19 | 80.48 | Batch #1100021784 | 20152 | 03/26/19 |
| 2613 | Signs That Sell | 3290023500 | 02/19/19 | 102.59 | Batch #1100021784 | 20153 | 03/26/19 |
| 2613 | Signs That Sell | 3290023500 | 02/19/19 | 151.18 | Batch #1100021784 | 20154 | 03/26/19 |
| 2613 | Signs That Sell | 3290023500 | 02/19/19 | 99.93 | Batch #1100021784 | 20156 | 03/26/19 |
| 2613 | Signs That Sell | 3290023501 | 02/19/19 | 99.93 | Batch #1100021786 | 20157 | 03/26/19 |
| 2613 | Signs That Sell | 3290023500 | 02/19/19 | 36.98 | Batch #1100021784 | 20158 | 03/26/19 |
| 2613 | Signs That Sell | 3290023500 | 02/19/19 | 36.98 | Batch #1100021784 | 20159 | 03/26/19 |
| 2613 | Signs That Sell | 3290023500 | 02/19/19 | 32.04 | Batch #1100021784 | 20160 | 03/26/19 |
| 2613 | Signs That Sell | 3290023500 | 02/19/19 | 105.64 | Batch #1100021784 | 20161 | 03/26/19 |
| 2617 | Signs That Sell | 3290016001 | 02/19/19 | 191.48 | Batch #1100021774 | 20155 | 03/12/19 |
| 2725 | Signs That Sell | 3290046000 | 05/06/19 | 223.09 | Batch #1100022134 | 18726 | 05/21/19 |
| 2833 | Signs That Sell | 3290068501 | 08/05/19 | 375.56 | Batch #1100022520 | 19270 | 08/27/19 |
| 2833 | Signs That Sell | 3290068501 | 08/05/19 | 500.00 | Batch #1100022520 | 19270 | 08/27/19 |
| | **Signs That Sell Total** | | | 3,877.57 | | | |
| 2566 | Silicon Valley Lockmasters, Inc | 3290014512 | 01/28/19 | 125.00 | Batch #1100021633 | 116310 | 02/26/19 |
| 2581 | Silicon Valley Lockmasters, Inc | 3290014528 | 02/04/19 | 299.85 | Batch #1100021688 | 116321 | 02/26/19 |
| | **Silicon Valley Lockmasters, Inc Total** | | | 424.85 | | | |
| 2580 | Silverline Pacific | 3290012508 | 02/04/19 | 920.00 | Batch #1100021685 | 256696 | 02/26/19 |
| 2580 | Silverline Pacific | 3290012509 | 02/04/19 | 725.00 | Batch #1100021686 | 256697 | 02/26/19 |
| 2580 | Silverline Pacific | 3290012509 | 02/04/19 | 400.00 | Batch #1100021686 | 256698 | 02/26/19 |
| 2580 | Silverline Pacific | 3290012509 | 02/04/19 | 150.00 | Batch #1100021686 | 256699 | 02/26/19 |
| 2580 | Silverline Pacific | 3290012509 | 02/04/19 | 650.00 | Batch #1100021686 | 256700 | 02/26/19 |
| 2580 | Silverline Pacific | 3290012509 | 02/04/19 | 1,600.00 | Batch #1100021686 | 256701 | 02/26/19 |
| 2580 | Silverline Pacific | 3290012509 | 02/04/19 | 400.00 | Batch #1100021686 | 256702 | 02/26/19 |
| 2580 | Silverline Pacific | 3290012509 | 02/04/19 | 1,600.00 | Batch #1100021686 | 256703 | 02/26/19 |
| 2580 | Silverline Pacific | 3290012509 | 02/04/19 | 1,075.00 | Batch #1100021686 | 256704 | 02/26/19 |
| 2580 | Silverline Pacific | 3290012509 | 02/04/19 | 750.00 | Batch #1100021686 | 256705 | 02/26/19 |
| 2580 | Silverline Pacific | 3290012510 | 02/04/19 | 220.00 | Batch #1100021701 | 256706 | 02/26/19 |
| 2580 | Silverline Pacific | 3290012510 | 02/04/19 | 650.00 | Batch #1100021701 | 256707 | 02/26/19 |
| 2580 | Silverline Pacific | 3290012509 | 02/04/19 | 350.00 | Batch #1100021686 | 256708 | 02/26/19 |
| 2580 | Silverline Pacific | 3290012510 | 02/04/19 | 500.00 | Batch #1100021701 | 256709 | 02/26/19 |
| 2580 | Silverline Pacific | 3290012510 | 02/04/19 | 600.00 | Batch #1100021701 | 256710 | 02/26/19 |
| 2580 | Silverline Pacific | 3290012510 | 02/04/19 | 600.00 | Batch #1100021701 | 256711 | 02/26/19 |
| 2580 | Silverline Pacific | 3290012510 | 02/04/19 | 275.00 | Batch #1100021701 | 256712 | 02/26/19 |
| 2580 | Silverline Pacific | 3290012510 | 02/04/19 | 350.00 | Batch #1100021701 | 256713 | 02/26/19 |
| 2580 | Silverline Pacific | 3290012510 | 02/04/19 | 1,200.00 | Batch #1100021701 | 256714 | 02/26/19 |
| 2580 | Silverline Pacific | 3290012510 | 02/04/19 | 350.00 | Batch #1100021701 | 256715 | 02/26/19 |
| 2580 | Silverline Pacific | 3290012509 | 02/04/19 | 955.00 | Batch #1100021686 | 256716 | 02/26/19 |
| 2580 | Silverline Pacific | 3290012511 | 02/04/19 | 920.00 | Batch #1100021702 | 256717 | 02/26/19 |
| 2580 | Silverline Pacific | 3290012511 | 02/04/19 | 1,950.00 | Batch #1100021702 | 256718 | 02/26/19 |
| 2580 | Silverline Pacific | 3290012511 | 02/04/19 | 450.00 | Batch #1100021702 | 256719 | 02/26/19 |
| 2580 | Silverline Pacific | 3290012511 | 02/04/19 | 1,000.00 | Batch #1100021702 | 256720 | 02/26/19 |
| | **Silverline Pacific Total** | | | 18,640.00 | | | |
| 2791 | Silverman & Light Inc | 3290057000 | 07/01/19 | 5,040.00 | Batch #1100022413 | 20944 | 07/16/19 |
| | **Silverman & Light Inc Total** | | | 5,040.00 | | | |
| 2679 | Six Rivers Mechanical Inc | 3290033000 | 04/01/19 | 499.34 | Batch #1100022004 | 2370 | 04/23/19 |
| 2679 | Six Rivers Mechanical Inc | 3290033000 | 04/01/19 | 1,090.26 | Batch #1100022004 | 2371 | 04/23/19 |
| 2679 | Six Rivers Mechanical Inc | 3290033000 | 04/01/19 | 5,902.41 | Batch #1100022004 | 2372 | 04/23/19 |
| 2679 | Six Rivers Mechanical Inc | 3290033000 | 04/01/19 | 418.65 | Batch #1100022004 | 2373 | 04/23/19 |

| Funding Request | Vendor Name | Doc # | Doc Date | Amount | Batch | Vendor Inv Number | Posting Date |
|---|---|---|---|---|---|---|---|
| | **Six Rivers Mechanical Inc Total** | | | 7,910.66 | | | |
| 2615 | Sonoma Sweepers, Inc | 3290017503 | 02/19/19 | 695.00 | Batch #1100021779 | 1124428 | 03/12/19 |
| 2615 | Sonoma Sweepers, Inc | 3290017503 | 02/19/19 | 475.00 | Batch #1100021779 | 1124429 | 03/12/19 |
| 2615 | Sonoma Sweepers, Inc | 3290017504 | 02/19/19 | 695.00 | Batch #1100021780 | 118673 | 03/12/19 |
| 2615 | Sonoma Sweepers, Inc | 3290017503 | 02/19/19 | 800.00 | Batch #1100021779 | 118674 | 03/12/19 |
| 2615 | Sonoma Sweepers, Inc | 3290017503 | 02/19/19 | 700.00 | Batch #1100021779 | 118675 | 03/12/19 |
| 2615 | Sonoma Sweepers, Inc | 3290017504 | 02/19/19 | 155.00 | Batch #1100021780 | 118676 | 03/12/19 |
| 2615 | Sonoma Sweepers, Inc | 3290017504 | 02/19/19 | 490.00 | Batch #1100021780 | 118676 | 03/12/19 |
| 2615 | Sonoma Sweepers, Inc | 3290017503 | 02/19/19 | 360.00 | Batch #1100021779 | 118691 | 03/12/19 |
| 2615 | Sonoma Sweepers, Inc | 3290017503 | 02/19/19 | 700.00 | Batch #1100021779 | 118753 | 03/12/19 |
| 2615 | Sonoma Sweepers, Inc | 3290017503 | 02/19/19 | 800.00 | Batch #1100021779 | 118754 | 03/12/19 |
| 2615 | Sonoma Sweepers, Inc | 3290017503 | 02/19/19 | 645.00 | Batch #1100021779 | 118755 | 03/12/19 |
| 2833 | Sonoma Sweepers, Inc | 3290068501 | 08/05/19 | 700.00 | Batch #1100022520 | 119696 | 08/27/19 |
| | **Sonoma Sweepers, Inc Total** | | | 7,215.00 | | | |
| 2594 | Staples Business Advantage | 3290013001 | 02/08/19 | (274.01) | Batch #1100021729 | 8053080292 | 02/26/19 |
| 2594 | Staples Business Advantage | 3290013001 | 02/08/19 | (197.68) | Batch #1100021729 | 8053080292 | 02/26/19 |
| 2594 | Staples Business Advantage | 3290013001 | 02/08/19 | (134.49) | Batch #1100021729 | 8053080292 | 02/26/19 |
| 2594 | Staples Business Advantage | 3290013001 | 02/08/19 | (86.72) | Batch #1100021729 | 8053080292 | 02/26/19 |
| 2594 | Staples Business Advantage | 3290013001 | 02/08/19 | (45.72) | Batch #1100021729 | 8053080292 | 02/26/19 |
| 2594 | Staples Business Advantage | 3290013001 | 02/08/19 | (43.36) | Batch #1100021729 | 8053080292 | 02/26/19 |
| 2594 | Staples Business Advantage | 3290013001 | 02/08/19 | (43.36) | Batch #1100021729 | 8053080292 | 02/26/19 |
| 2594 | Staples Business Advantage | 3290013001 | 02/08/19 | (43.36) | Batch #1100021729 | 8053080292 | 02/26/19 |
| 2594 | Staples Business Advantage | 3290013001 | 02/08/19 | (43.36) | Batch #1100021729 | 8053080292 | 02/26/19 |
| 2594 | Staples Business Advantage | 3290013001 | 02/08/19 | (43.36) | Batch #1100021729 | 8053080292 | 02/26/19 |
| 2594 | Staples Business Advantage | 3290013001 | 02/08/19 | (43.36) | Batch #1100021729 | 8053080292 | 02/26/19 |
| 2594 | Staples Business Advantage | 3290013001 | 02/08/19 | (43.36) | Batch #1100021729 | 8053080292 | 02/26/19 |
| 2594 | Staples Business Advantage | 3290013001 | 02/08/19 | (43.36) | Batch #1100021729 | 8053080292 | 02/26/19 |
| 2594 | Staples Business Advantage | 3290013001 | 02/08/19 | (43.36) | Batch #1100021729 | 8053080292 | 02/26/19 |
| 2594 | Staples Business Advantage | 3290013001 | 02/08/19 | (41.17) | Batch #1100021729 | 8053080292 | 02/26/19 |
| 2594 | Staples Business Advantage | 3290013001 | 02/08/19 | (39.88) | Batch #1100021729 | 8053080292 | 02/26/19 |
| 2594 | Staples Business Advantage | 3290013001 | 02/08/19 | (22.56) | Batch #1100021729 | 8053080292 | 02/26/19 |
| 2594 | Staples Business Advantage | 3290013001 | 02/08/19 | (22.56) | Batch #1100021729 | 8053080292 | 02/26/19 |
| 2594 | Staples Business Advantage | 3290013001 | 02/08/19 | (22.56) | Batch #1100021729 | 8053080292 | 02/26/19 |
| 2594 | Staples Business Advantage | 3290013001 | 02/08/19 | (21.65) | Batch #1100021729 | 8053080292 | 02/26/19 |
| 2594 | Staples Business Advantage | 3290013001 | 02/08/19 | (21.65) | Batch #1100021729 | 8053080292 | 02/26/19 |
| 2594 | Staples Business Advantage | 3290013001 | 02/08/19 | (21.65) | Batch #1100021729 | 8053080292 | 02/26/19 |
| 2594 | Staples Business Advantage | 3290013001 | 02/08/19 | 11.80 | Batch #1100021729 | 8053080292 | 02/26/19 |
| 2594 | Staples Business Advantage | 3290013001 | 02/08/19 | 14.40 | Batch #1100021729 | 8053080292 | 02/26/19 |
| 2594 | Staples Business Advantage | 3290013001 | 02/08/19 | 16.43 | Batch #1100021729 | 8053080292 | 02/26/19 |
| 2594 | Staples Business Advantage | 3290013001 | 02/08/19 | 16.46 | Batch #1100021729 | 8053080292 | 02/26/19 |
| 2594 | Staples Business Advantage | 3290013001 | 02/08/19 | 16.56 | Batch #1100021729 | 8053080292 | 02/26/19 |
| 2594 | Staples Business Advantage | 3290013001 | 02/08/19 | 16.61 | Batch #1100021729 | 8053080292 | 02/26/19 |
| 2594 | Staples Business Advantage | 3290013001 | 02/08/19 | 17.00 | Batch #1100021729 | 8053080292 | 02/26/19 |
| 2594 | Staples Business Advantage | 3290013001 | 02/08/19 | 18.12 | Batch #1100021729 | 8053080292 | 02/26/19 |
| 2594 | Staples Business Advantage | 3290013001 | 02/08/19 | 19.49 | Batch #1100021729 | 8053080292 | 02/26/19 |
| 2594 | Staples Business Advantage | 3290013001 | 02/08/19 | 19.65 | Batch #1100021729 | 8053080292 | 02/26/19 |
| 2594 | Staples Business Advantage | 3290013001 | 02/08/19 | 20.74 | Batch #1100021729 | 8053080292 | 02/26/19 |
| 2594 | Staples Business Advantage | 3290013001 | 02/08/19 | 21.85 | Batch #1100021729 | 8053080292 | 02/26/19 |
| 2594 | Staples Business Advantage | 3290013001 | 02/08/19 | 22.00 | Batch #1100021729 | 8053080292 | 02/26/19 |
| 2594 | Staples Business Advantage | 3290013001 | 02/08/19 | 22.05 | Batch #1100021729 | 8053080292 | 02/26/19 |
| 2594 | Staples Business Advantage | 3290013001 | 02/08/19 | 22.05 | Batch #1100021729 | 8053080292 | 02/26/19 |
| 2594 | Staples Business Advantage | 3290013001 | 02/08/19 | 22.26 | Batch #1100021729 | 8053080292 | 02/26/19 |
| 2594 | Staples Business Advantage | 3290013001 | 02/08/19 | 22.53 | Batch #1100021729 | 8053080292 | 02/26/19 |
| 2594 | Staples Business Advantage | 3290013001 | 02/08/19 | 22.53 | Batch #1100021729 | 8053080292 | 02/26/19 |

| Funding Request | Vendor Name | Doc # | Doc Date | Amount | Batch | Vendor Inv Number | Posting Date |
|---|---|---|---|---|---|---|---|
| 2594 | Staples Business Advantage | 3290013001 | 02/08/19 | 22.71 | Batch #1100021729 | 8053080292 | 02/26/19 |
| 2594 | Staples Business Advantage | 3290013001 | 02/08/19 | 22.90 | Batch #1100021729 | 8053080292 | 02/26/19 |
| 2594 | Staples Business Advantage | 3290013001 | 02/08/19 | 22.90 | Batch #1100021729 | 8053080292 | 02/26/19 |
| 2594 | Staples Business Advantage | 3290013001 | 02/08/19 | 22.95 | Batch #1100021729 | 8053080292 | 02/26/19 |
| 2594 | Staples Business Advantage | 3290013001 | 02/08/19 | 23.57 | Batch #1100021729 | 8053080292 | 02/26/19 |
| 2594 | Staples Business Advantage | 3290013001 | 02/08/19 | 23.63 | Batch #1100021729 | 8053080292 | 02/26/19 |
| 2594 | Staples Business Advantage | 3290013001 | 02/08/19 | 24.79 | Batch #1100021729 | 8053080292 | 02/26/19 |
| 2594 | Staples Business Advantage | 3290013001 | 02/08/19 | 25.98 | Batch #1100021729 | 8053080292 | 02/26/19 |
| 2594 | Staples Business Advantage | 3290013001 | 02/08/19 | 26.04 | Batch #1100021729 | 8053080292 | 02/26/19 |
| 2594 | Staples Business Advantage | 3290013001 | 02/08/19 | 26.22 | Batch #1100021729 | 8053080292 | 02/26/19 |
| 2594 | Staples Business Advantage | 3290013001 | 02/08/19 | 26.40 | Batch #1100021729 | 8053080292 | 02/26/19 |
| 2594 | Staples Business Advantage | 3290013001 | 02/08/19 | 26.40 | Batch #1100021729 | 8053080292 | 02/26/19 |
| 2594 | Staples Business Advantage | 3290013001 | 02/08/19 | 27.95 | Batch #1100021729 | 8053080292 | 02/26/19 |
| 2594 | Staples Business Advantage | 3290013001 | 02/08/19 | 28.11 | Batch #1100021729 | 8053080292 | 02/26/19 |
| 2594 | Staples Business Advantage | 3290013001 | 02/08/19 | 28.12 | Batch #1100021729 | 8053080292 | 02/26/19 |
| 2594 | Staples Business Advantage | 3290013001 | 02/08/19 | 28.18 | Batch #1100021729 | 8053080292 | 02/26/19 |
| 2594 | Staples Business Advantage | 3290013001 | 02/08/19 | 28.24 | Batch #1100021729 | 8053080292 | 02/26/19 |
| 2594 | Staples Business Advantage | 3290013001 | 02/08/19 | 30.27 | Batch #1100021729 | 8053080292 | 02/26/19 |
| 2594 | Staples Business Advantage | 3290013001 | 02/08/19 | 30.34 | Batch #1100021729 | 8053080292 | 02/26/19 |
| 2594 | Staples Business Advantage | 3290013001 | 02/08/19 | 30.55 | Batch #1100021729 | 8053080292 | 02/26/19 |
| 2594 | Staples Business Advantage | 3290013001 | 02/08/19 | 30.55 | Batch #1100021729 | 8053080292 | 02/26/19 |
| 2594 | Staples Business Advantage | 3290013001 | 02/08/19 | 32.61 | Batch #1100021729 | 8053080292 | 02/26/19 |
| 2594 | Staples Business Advantage | 3290013001 | 02/08/19 | 32.90 | Batch #1100021729 | 8053080292 | 02/26/19 |
| 2594 | Staples Business Advantage | 3290013001 | 02/08/19 | 32.97 | Batch #1100021729 | 8053080292 | 02/26/19 |
| 2594 | Staples Business Advantage | 3290013001 | 02/08/19 | 35.31 | Batch #1100021729 | 8053080292 | 02/26/19 |
| 2594 | Staples Business Advantage | 3290013001 | 02/08/19 | 35.97 | Batch #1100021729 | 8053080292 | 02/26/19 |
| 2594 | Staples Business Advantage | 3290013001 | 02/08/19 | 35.97 | Batch #1100021729 | 8053080292 | 02/26/19 |
| 2594 | Staples Business Advantage | 3290013001 | 02/08/19 | 36.95 | Batch #1100021729 | 8053080292 | 02/26/19 |
| 2594 | Staples Business Advantage | 3290013001 | 02/08/19 | 37.61 | Batch #1100021729 | 8053080292 | 02/26/19 |
| 2594 | Staples Business Advantage | 3290013001 | 02/08/19 | 37.65 | Batch #1100021729 | 8053080292 | 02/26/19 |
| 2594 | Staples Business Advantage | 3290013001 | 02/08/19 | 37.70 | Batch #1100021729 | 8053080292 | 02/26/19 |
| 2594 | Staples Business Advantage | 3290013001 | 02/08/19 | 39.13 | Batch #1100021729 | 8053080292 | 02/26/19 |
| 2594 | Staples Business Advantage | 3290013001 | 02/08/19 | 39.27 | Batch #1100021729 | 8053080292 | 02/26/19 |
| 2594 | Staples Business Advantage | 3290013001 | 02/08/19 | 39.36 | Batch #1100021729 | 8053080292 | 02/26/19 |
| 2594 | Staples Business Advantage | 3290013001 | 02/08/19 | 39.44 | Batch #1100021729 | 8053080292 | 02/26/19 |
| 2594 | Staples Business Advantage | 3290013001 | 02/08/19 | 39.44 | Batch #1100021729 | 8053080292 | 02/26/19 |
| 2594 | Staples Business Advantage | 3290013001 | 02/08/19 | 39.53 | Batch #1100021729 | 8053080292 | 02/26/19 |
| 2594 | Staples Business Advantage | 3290013001 | 02/08/19 | 39.67 | Batch #1100021729 | 8053080292 | 02/26/19 |
| 2594 | Staples Business Advantage | 3290013001 | 02/08/19 | 39.88 | Batch #1100021729 | 8053080292 | 02/26/19 |
| 2594 | Staples Business Advantage | 3290013001 | 02/08/19 | 40.82 | Batch #1100021729 | 8053080292 | 02/26/19 |
| 2594 | Staples Business Advantage | 3290013001 | 02/08/19 | 40.99 | Batch #1100021729 | 8053080292 | 02/26/19 |
| 2594 | Staples Business Advantage | 3290013001 | 02/08/19 | 41.77 | Batch #1100021729 | 8053080292 | 02/26/19 |
| 2594 | Staples Business Advantage | 3290013001 | 02/08/19 | 41.84 | Batch #1100021729 | 8053080292 | 02/26/19 |
| 2594 | Staples Business Advantage | 3290013001 | 02/08/19 | 41.94 | Batch #1100021729 | 8053080292 | 02/26/19 |
| 2594 | Staples Business Advantage | 3290013001 | 02/08/19 | 43.65 | Batch #1100021729 | 8053080292 | 02/26/19 |
| 2594 | Staples Business Advantage | 3290013001 | 02/08/19 | 43.75 | Batch #1100021729 | 8053080292 | 02/26/19 |
| 2594 | Staples Business Advantage | 3290013001 | 02/08/19 | 44.08 | Batch #1100021729 | 8053080292 | 02/26/19 |
| 2594 | Staples Business Advantage | 3290013001 | 02/08/19 | 44.11 | Batch #1100021729 | 8053080292 | 02/26/19 |
| 2594 | Staples Business Advantage | 3290013001 | 02/08/19 | 45.20 | Batch #1100021729 | 8053080292 | 02/26/19 |
| 2594 | Staples Business Advantage | 3290013001 | 02/08/19 | 45.28 | Batch #1100021729 | 8053080292 | 02/26/19 |
| 2594 | Staples Business Advantage | 3290013001 | 02/08/19 | 45.44 | Batch #1100021729 | 8053080292 | 02/26/19 |
| 2594 | Staples Business Advantage | 3290013001 | 02/08/19 | 45.54 | Batch #1100021729 | 8053080292 | 02/26/19 |
| 2594 | Staples Business Advantage | 3290013001 | 02/08/19 | 45.57 | Batch #1100021729 | 8053080292 | 02/26/19 |
| 2594 | Staples Business Advantage | 3290013001 | 02/08/19 | 45.91 | Batch #1100021729 | 8053080292 | 02/26/19 |
| 2594 | Staples Business Advantage | 3290013001 | 02/08/19 | 46.72 | Batch #1100021729 | 8053080292 | 02/26/19 |

| Funding Request | Vendor Name | Doc # | Doc Date | Amount | Batch | Vendor Inv Number | Posting Date |
|---|---|---|---|---|---|---|---|
| 2594 | Staples Business Advantage | 3290013001 | 02/08/19 | 47.35 | Batch #1100021729 | 8053080292 | 02/26/19 |
| 2594 | Staples Business Advantage | 3290013001 | 02/08/19 | 47.35 | Batch #1100021729 | 8053080292 | 02/26/19 |
| 2594 | Staples Business Advantage | 3290013001 | 02/08/19 | 48.07 | Batch #1100021729 | 8053080292 | 02/26/19 |
| 2594 | Staples Business Advantage | 3290013001 | 02/08/19 | 49.47 | Batch #1100021729 | 8053080292 | 02/26/19 |
| 2594 | Staples Business Advantage | 3290013001 | 02/08/19 | 49.89 | Batch #1100021729 | 8053080292 | 02/26/19 |
| 2594 | Staples Business Advantage | 3290013001 | 02/08/19 | 50.01 | Batch #1100021729 | 8053080292 | 02/26/19 |
| 2594 | Staples Business Advantage | 3290013001 | 02/08/19 | 50.62 | Batch #1100021729 | 8053080292 | 02/26/19 |
| 2594 | Staples Business Advantage | 3290013001 | 02/08/19 | 51.26 | Batch #1100021729 | 8053080292 | 02/26/19 |
| 2594 | Staples Business Advantage | 3290013001 | 02/08/19 | 53.38 | Batch #1100021729 | 8053080292 | 02/26/19 |
| 2594 | Staples Business Advantage | 3290013001 | 02/08/19 | 55.71 | Batch #1100021729 | 8053080292 | 02/26/19 |
| 2594 | Staples Business Advantage | 3290013001 | 02/08/19 | 55.97 | Batch #1100021729 | 8053080292 | 02/26/19 |
| 2594 | Staples Business Advantage | 3290013001 | 02/08/19 | 56.09 | Batch #1100021729 | 8053080292 | 02/26/19 |
| 2594 | Staples Business Advantage | 3290013001 | 02/08/19 | 56.23 | Batch #1100021729 | 8053080292 | 02/26/19 |
| 2594 | Staples Business Advantage | 3290013001 | 02/08/19 | 56.35 | Batch #1100021729 | 8053080292 | 02/26/19 |
| 2594 | Staples Business Advantage | 3290013001 | 02/08/19 | 61.23 | Batch #1100021729 | 8053080292 | 02/26/19 |
| 2594 | Staples Business Advantage | 3290013001 | 02/08/19 | 61.52 | Batch #1100021729 | 8053080292 | 02/26/19 |
| 2594 | Staples Business Advantage | 3290013001 | 02/08/19 | 62.37 | Batch #1100021729 | 8053080292 | 02/26/19 |
| 2594 | Staples Business Advantage | 3290013001 | 02/08/19 | 62.95 | Batch #1100021729 | 8053080292 | 02/26/19 |
| 2594 | Staples Business Advantage | 3290013001 | 02/08/19 | 65.26 | Batch #1100021729 | 8053080292 | 02/26/19 |
| 2594 | Staples Business Advantage | 3290013001 | 02/08/19 | 67.91 | Batch #1100021729 | 8053080292 | 02/26/19 |
| 2594 | Staples Business Advantage | 3290013001 | 02/08/19 | 70.03 | Batch #1100021729 | 8053080292 | 02/26/19 |
| 2594 | Staples Business Advantage | 3290013001 | 02/08/19 | 70.37 | Batch #1100021729 | 8053080292 | 02/26/19 |
| 2594 | Staples Business Advantage | 3290013001 | 02/08/19 | 70.82 | Batch #1100021729 | 8053080292 | 02/26/19 |
| 2594 | Staples Business Advantage | 3290013001 | 02/08/19 | 74.32 | Batch #1100021729 | 8053080292 | 02/26/19 |
| 2594 | Staples Business Advantage | 3290013001 | 02/08/19 | 74.73 | Batch #1100021729 | 8053080292 | 02/26/19 |
| 2594 | Staples Business Advantage | 3290013001 | 02/08/19 | 74.82 | Batch #1100021729 | 8053080292 | 02/26/19 |
| 2594 | Staples Business Advantage | 3290013001 | 02/08/19 | 76.64 | Batch #1100021729 | 8053080292 | 02/26/19 |
| 2594 | Staples Business Advantage | 3290013001 | 02/08/19 | 77.63 | Batch #1100021729 | 8053080292 | 02/26/19 |
| 2594 | Staples Business Advantage | 3290013001 | 02/08/19 | 77.98 | Batch #1100021729 | 8053080292 | 02/26/19 |
| 2594 | Staples Business Advantage | 3290013001 | 02/08/19 | 78.43 | Batch #1100021729 | 8053080292 | 02/26/19 |
| 2594 | Staples Business Advantage | 3290013001 | 02/08/19 | 79.04 | Batch #1100021729 | 8053080292 | 02/26/19 |
| 2594 | Staples Business Advantage | 3290013001 | 02/08/19 | 79.07 | Batch #1100021729 | 8053080292 | 02/26/19 |
| 2594 | Staples Business Advantage | 3290013001 | 02/08/19 | 80.15 | Batch #1100021729 | 8053080292 | 02/26/19 |
| 2594 | Staples Business Advantage | 3290013001 | 02/08/19 | 81.06 | Batch #1100021729 | 8053080292 | 02/26/19 |
| 2594 | Staples Business Advantage | 3290013001 | 02/08/19 | 83.95 | Batch #1100021729 | 8053080292 | 02/26/19 |
| 2594 | Staples Business Advantage | 3290013001 | 02/08/19 | 86.60 | Batch #1100021729 | 8053080292 | 02/26/19 |
| 2594 | Staples Business Advantage | 3290013001 | 02/08/19 | 87.30 | Batch #1100021729 | 8053080292 | 02/26/19 |
| 2594 | Staples Business Advantage | 3290013001 | 02/08/19 | 87.42 | Batch #1100021729 | 8053080292 | 02/26/19 |
| 2594 | Staples Business Advantage | 3290013001 | 02/08/19 | 87.43 | Batch #1100021729 | 8053080292 | 02/26/19 |
| 2594 | Staples Business Advantage | 3290013001 | 02/08/19 | 88.03 | Batch #1100021729 | 8053080292 | 02/26/19 |
| 2594 | Staples Business Advantage | 3290013001 | 02/08/19 | 91.60 | Batch #1100021729 | 8053080292 | 02/26/19 |
| 2594 | Staples Business Advantage | 3290013001 | 02/08/19 | 91.64 | Batch #1100021729 | 8053080292 | 02/26/19 |
| 2594 | Staples Business Advantage | 3290013001 | 02/08/19 | 93.73 | Batch #1100021729 | 8053080292 | 02/26/19 |
| 2594 | Staples Business Advantage | 3290013001 | 02/08/19 | 94.05 | Batch #1100021729 | 8053080292 | 02/26/19 |
| 2594 | Staples Business Advantage | 3290013001 | 02/08/19 | 94.70 | Batch #1100021729 | 8053080292 | 02/26/19 |
| 2594 | Staples Business Advantage | 3290013001 | 02/08/19 | 95.58 | Batch #1100021729 | 8053080292 | 02/26/19 |
| 2594 | Staples Business Advantage | 3290013001 | 02/08/19 | 96.70 | Batch #1100021729 | 8053080292 | 02/26/19 |
| 2594 | Staples Business Advantage | 3290013001 | 02/08/19 | 102.77 | Batch #1100021729 | 8053080292 | 02/26/19 |
| 2594 | Staples Business Advantage | 3290013001 | 02/08/19 | 103.95 | Batch #1100021729 | 8053080292 | 02/26/19 |
| 2594 | Staples Business Advantage | 3290013001 | 02/08/19 | 108.18 | Batch #1100021729 | 8053080292 | 02/26/19 |
| 2594 | Staples Business Advantage | 3290013001 | 02/08/19 | 108.95 | Batch #1100021729 | 8053080292 | 02/26/19 |
| 2594 | Staples Business Advantage | 3290013001 | 02/08/19 | 109.00 | Batch #1100021729 | 8053080292 | 02/26/19 |
| 2594 | Staples Business Advantage | 3290013001 | 02/08/19 | 110.82 | Batch #1100021729 | 8053080292 | 02/26/19 |
| 2594 | Staples Business Advantage | 3290013001 | 02/08/19 | 111.64 | Batch #1100021729 | 8053080292 | 02/26/19 |
| 2594 | Staples Business Advantage | 3290013001 | 02/08/19 | 112.66 | Batch #1100021729 | 8053080292 | 02/26/19 |

| Funding Request | Vendor Name | Doc # | Doc Date | Amount | Batch | Vendor Inv Number | Posting Date |
|---|---|---|---|---|---|---|---|
| 2594 | Staples Business Advantage | 3290013001 | 02/08/19 | 113.72 | Batch #1100021729 | 8053080292 | 02/26/19 |
| 2594 | Staples Business Advantage | 3290013001 | 02/08/19 | 113.72 | Batch #1100021729 | 8053080292 | 02/26/19 |
| 2594 | Staples Business Advantage | 3290013001 | 02/08/19 | 115.02 | Batch #1100021729 | 8053080292 | 02/26/19 |
| 2594 | Staples Business Advantage | 3290013001 | 02/08/19 | 116.44 | Batch #1100021729 | 8053080292 | 02/26/19 |
| 2594 | Staples Business Advantage | 3290013001 | 02/08/19 | 116.98 | Batch #1100021729 | 8053080292 | 02/26/19 |
| 2594 | Staples Business Advantage | 3290013001 | 02/08/19 | 117.39 | Batch #1100021729 | 8053080292 | 02/26/19 |
| 2594 | Staples Business Advantage | 3290013001 | 02/08/19 | 120.46 | Batch #1100021729 | 8053080292 | 02/26/19 |
| 2594 | Staples Business Advantage | 3290013001 | 02/08/19 | 125.25 | Batch #1100021729 | 8053080292 | 02/26/19 |
| 2594 | Staples Business Advantage | 3290013001 | 02/08/19 | 125.39 | Batch #1100021729 | 8053080292 | 02/26/19 |
| 2594 | Staples Business Advantage | 3290013001 | 02/08/19 | 125.61 | Batch #1100021729 | 8053080292 | 02/26/19 |
| 2594 | Staples Business Advantage | 3290013001 | 02/08/19 | 130.69 | Batch #1100021729 | 8053080292 | 02/26/19 |
| 2594 | Staples Business Advantage | 3290013001 | 02/08/19 | 130.93 | Batch #1100021729 | 8053080292 | 02/26/19 |
| 2594 | Staples Business Advantage | 3290013001 | 02/08/19 | 131.13 | Batch #1100021729 | 8053080292 | 02/26/19 |
| 2594 | Staples Business Advantage | 3290013001 | 02/08/19 | 131.90 | Batch #1100021729 | 8053080292 | 02/26/19 |
| 2594 | Staples Business Advantage | 3290013001 | 02/08/19 | 132.34 | Batch #1100021729 | 8053080292 | 02/26/19 |
| 2594 | Staples Business Advantage | 3290013001 | 02/08/19 | 133.12 | Batch #1100021729 | 8053080292 | 02/26/19 |
| 2594 | Staples Business Advantage | 3290013001 | 02/08/19 | 134.49 | Batch #1100021729 | 8053080292 | 02/26/19 |
| 2594 | Staples Business Advantage | 3290013001 | 02/08/19 | 141.20 | Batch #1100021729 | 8053080292 | 02/26/19 |
| 2594 | Staples Business Advantage | 3290013001 | 02/08/19 | 142.86 | Batch #1100021729 | 8053080292 | 02/26/19 |
| 2594 | Staples Business Advantage | 3290013001 | 02/08/19 | 143.03 | Batch #1100021729 | 8053080292 | 02/26/19 |
| 2594 | Staples Business Advantage | 3290013001 | 02/08/19 | 145.94 | Batch #1100021729 | 8053080292 | 02/26/19 |
| 2594 | Staples Business Advantage | 3290013001 | 02/08/19 | 152.29 | Batch #1100021729 | 8053080292 | 02/26/19 |
| 2594 | Staples Business Advantage | 3290013001 | 02/08/19 | 155.26 | Batch #1100021729 | 8053080292 | 02/26/19 |
| 2594 | Staples Business Advantage | 3290013001 | 02/08/19 | 158.14 | Batch #1100021729 | 8053080292 | 02/26/19 |
| 2594 | Staples Business Advantage | 3290013001 | 02/08/19 | 158.16 | Batch #1100021729 | 8053080292 | 02/26/19 |
| 2594 | Staples Business Advantage | 3290013001 | 02/08/19 | 160.67 | Batch #1100021729 | 8053080292 | 02/26/19 |
| 2594 | Staples Business Advantage | 3290013001 | 02/08/19 | 161.68 | Batch #1100021729 | 8053080292 | 02/26/19 |
| 2594 | Staples Business Advantage | 3290013001 | 02/08/19 | 167.00 | Batch #1100021729 | 8053080292 | 02/26/19 |
| 2594 | Staples Business Advantage | 3290013001 | 02/08/19 | 167.30 | Batch #1100021729 | 8053080292 | 02/26/19 |
| 2594 | Staples Business Advantage | 3290013001 | 02/08/19 | 167.76 | Batch #1100021729 | 8053080292 | 02/26/19 |
| 2594 | Staples Business Advantage | 3290013001 | 02/08/19 | 173.23 | Batch #1100021729 | 8053080292 | 02/26/19 |
| 2594 | Staples Business Advantage | 3290013001 | 02/08/19 | 173.45 | Batch #1100021729 | 8053080292 | 02/26/19 |
| 2594 | Staples Business Advantage | 3290013001 | 02/08/19 | 173.65 | Batch #1100021729 | 8053080292 | 02/26/19 |
| 2594 | Staples Business Advantage | 3290013001 | 02/08/19 | 174.26 | Batch #1100021729 | 8053080292 | 02/26/19 |
| 2594 | Staples Business Advantage | 3290013001 | 02/08/19 | 180.26 | Batch #1100021729 | 8053080292 | 02/26/19 |
| 2594 | Staples Business Advantage | 3290013001 | 02/08/19 | 181.83 | Batch #1100021729 | 8053080292 | 02/26/19 |
| 2594 | Staples Business Advantage | 3290013001 | 02/08/19 | 182.67 | Batch #1100021729 | 8053080292 | 02/26/19 |
| 2594 | Staples Business Advantage | 3290013001 | 02/08/19 | 194.07 | Batch #1100021729 | 8053080292 | 02/26/19 |
| 2594 | Staples Business Advantage | 3290013001 | 02/08/19 | 195.89 | Batch #1100021729 | 8053080292 | 02/26/19 |
| 2594 | Staples Business Advantage | 3290013001 | 02/08/19 | 196.55 | Batch #1100021729 | 8053080292 | 02/26/19 |
| 2594 | Staples Business Advantage | 3290013001 | 02/08/19 | 197.68 | Batch #1100021729 | 8053080292 | 02/26/19 |
| 2594 | Staples Business Advantage | 3290013001 | 02/08/19 | 207.90 | Batch #1100021729 | 8053080292 | 02/26/19 |
| 2594 | Staples Business Advantage | 3290013001 | 02/08/19 | 207.91 | Batch #1100021729 | 8053080292 | 02/26/19 |
| 2594 | Staples Business Advantage | 3290013001 | 02/08/19 | 209.71 | Batch #1100021729 | 8053080292 | 02/26/19 |
| 2594 | Staples Business Advantage | 3290013001 | 02/08/19 | 216.79 | Batch #1100021729 | 8053080292 | 02/26/19 |
| 2594 | Staples Business Advantage | 3290013001 | 02/08/19 | 217.35 | Batch #1100021729 | 8053080292 | 02/26/19 |
| 2594 | Staples Business Advantage | 3290013001 | 02/08/19 | 224.41 | Batch #1100021729 | 8053080292 | 02/26/19 |
| 2594 | Staples Business Advantage | 3290013001 | 02/08/19 | 225.00 | Batch #1100021729 | 8053080292 | 02/26/19 |
| 2594 | Staples Business Advantage | 3290013001 | 02/08/19 | 225.60 | Batch #1100021729 | 8053080292 | 02/26/19 |
| 2594 | Staples Business Advantage | 3290013001 | 02/08/19 | 226.86 | Batch #1100021729 | 8053080292 | 02/26/19 |
| 2594 | Staples Business Advantage | 3290013001 | 02/08/19 | 228.44 | Batch #1100021729 | 8053080292 | 02/26/19 |
| 2594 | Staples Business Advantage | 3290013001 | 02/08/19 | 235.06 | Batch #1100021729 | 8053080292 | 02/26/19 |
| 2594 | Staples Business Advantage | 3290013001 | 02/08/19 | 238.74 | Batch #1100021729 | 8053080292 | 02/26/19 |
| 2594 | Staples Business Advantage | 3290013001 | 02/08/19 | 249.42 | Batch #1100021729 | 8053080292 | 02/26/19 |
| 2594 | Staples Business Advantage | 3290013001 | 02/08/19 | 253.53 | Batch #1100021729 | 8053080292 | 02/26/19 |

| Funding Request | Vendor Name | Doc # | Doc Date | Amount | Batch | Vendor Inv Number | Posting Date |
|---|---|---|---|---|---|---|---|
| 2594 | Staples Business Advantage | 3290013001 | 02/08/19 | 259.53 | Batch #1100021729 | 8053080292 | 02/26/19 |
| 2594 | Staples Business Advantage | 3290013001 | 02/08/19 | 260.17 | Batch #1100021729 | 8053080292 | 02/26/19 |
| 2594 | Staples Business Advantage | 3290013001 | 02/08/19 | 262.59 | Batch #1100021729 | 8053080292 | 02/26/19 |
| 2594 | Staples Business Advantage | 3290013001 | 02/08/19 | 262.59 | Batch #1100021729 | 8053080292 | 02/26/19 |
| 2594 | Staples Business Advantage | 3290013001 | 02/08/19 | 263.51 | Batch #1100021729 | 8053080292 | 02/26/19 |
| 2594 | Staples Business Advantage | 3290013001 | 02/08/19 | 265.03 | Batch #1100021729 | 8053080292 | 02/26/19 |
| 2594 | Staples Business Advantage | 3290013001 | 02/08/19 | 266.29 | Batch #1100021729 | 8053080292 | 02/26/19 |
| 2594 | Staples Business Advantage | 3290013001 | 02/08/19 | 274.01 | Batch #1100021729 | 8053080292 | 02/26/19 |
| 2594 | Staples Business Advantage | 3290013001 | 02/08/19 | 280.48 | Batch #1100021729 | 8053080292 | 02/26/19 |
| 2594 | Staples Business Advantage | 3290013001 | 02/08/19 | 280.48 | Batch #1100021729 | 8053080292 | 02/26/19 |
| 2594 | Staples Business Advantage | 3290013001 | 02/08/19 | 283.40 | Batch #1100021729 | 8053080292 | 02/26/19 |
| 2594 | Staples Business Advantage | 3290013001 | 02/08/19 | 286.73 | Batch #1100021729 | 8053080292 | 02/26/19 |
| 2594 | Staples Business Advantage | 3290013001 | 02/08/19 | 311.14 | Batch #1100021729 | 8053080292 | 02/26/19 |
| 2594 | Staples Business Advantage | 3290013001 | 02/08/19 | 311.85 | Batch #1100021729 | 8053080292 | 02/26/19 |
| 2594 | Staples Business Advantage | 3290013001 | 02/08/19 | 315.13 | Batch #1100021729 | 8053080292 | 02/26/19 |
| 2594 | Staples Business Advantage | 3290013001 | 02/08/19 | 333.23 | Batch #1100021729 | 8053080292 | 02/26/19 |
| 2594 | Staples Business Advantage | 3290013001 | 02/08/19 | 349.24 | Batch #1100021729 | 8053080292 | 02/26/19 |
| 2594 | Staples Business Advantage | 3290013001 | 02/08/19 | 350.12 | Batch #1100021729 | 8053080292 | 02/26/19 |
| 2594 | Staples Business Advantage | 3290013001 | 02/08/19 | 359.83 | Batch #1100021729 | 8053080292 | 02/26/19 |
| 2594 | Staples Business Advantage | 3290013001 | 02/08/19 | 362.26 | Batch #1100021729 | 8053080292 | 02/26/19 |
| 2594 | Staples Business Advantage | 3290013001 | 02/08/19 | 362.26 | Batch #1100021729 | 8053080292 | 02/26/19 |
| 2594 | Staples Business Advantage | 3290013001 | 02/08/19 | 365.69 | Batch #1100021729 | 8053080292 | 02/26/19 |
| 2594 | Staples Business Advantage | 3290013001 | 02/08/19 | 385.89 | Batch #1100021729 | 8053080292 | 02/26/19 |
| 2594 | Staples Business Advantage | 3290013001 | 02/08/19 | 388.50 | Batch #1100021729 | 8053080292 | 02/26/19 |
| 2594 | Staples Business Advantage | 3290013001 | 02/08/19 | 437.65 | Batch #1100021729 | 8053080292 | 02/26/19 |
| 2594 | Staples Business Advantage | 3290013001 | 02/08/19 | 439.67 | Batch #1100021729 | 8053080292 | 02/26/19 |
| 2594 | Staples Business Advantage | 3290013001 | 02/08/19 | 478.52 | Batch #1100021729 | 8053080292 | 02/26/19 |
| 2594 | Staples Business Advantage | 3290013001 | 02/08/19 | 486.05 | Batch #1100021729 | 8053080292 | 02/26/19 |
| 2594 | Staples Business Advantage | 3290013001 | 02/08/19 | 497.95 | Batch #1100021729 | 8053080292 | 02/26/19 |
| 2594 | Staples Business Advantage | 3290013001 | 02/08/19 | 567.51 | Batch #1100021729 | 8053080292 | 02/26/19 |
| 2594 | Staples Business Advantage | 3290013001 | 02/08/19 | 662.55 | Batch #1100021729 | 8053080292 | 02/26/19 |
| 2594 | Staples Business Advantage | 3290013001 | 02/08/19 | 677.01 | Batch #1100021729 | 8053080292 | 02/26/19 |
| 2594 | Staples Business Advantage | 3290013001 | 02/08/19 | 825.27 | Batch #1100021729 | 8053080292 | 02/26/19 |
| 2594 | Staples Business Advantage | 3290013001 | 02/08/19 | 1,456.07 | Batch #1100021729 | 8053080292 | 02/26/19 |
| 2594 | Staples Business Advantage | 3290013001 | 02/08/19 | 1,557.85 | Batch #1100021729 | 8053080292 | 02/26/19 |
| 2594 | Staples Business Advantage | 3290013001 | 02/08/19 | 1,576.39 | Batch #1100021729 | 8053080292 | 02/26/19 |
| 2594 | Staples Business Advantage | 3290013001 | 02/08/19 | 1,663.66 | Batch #1100021729 | 8053080292 | 02/26/19 |
| 2594 | Staples Business Advantage | 3290013001 | 02/08/19 | 1,969.81 | Batch #1100021729 | 8053080292 | 02/26/19 |
| | **Staples Business Advantage Total** | | | 35,170.22 | | | |
| 2673 | Station 1 Fire Protection | 3290028500 | 03/25/19 | 45.15 | Batch #1100021959 | 23688 | 04/09/19 |
| 2673 | Station 1 Fire Protection | 3290028500 | 03/25/19 | 36.12 | Batch #1100021959 | 23866PRE | 04/09/19 |
| 2673 | Station 1 Fire Protection | 3290028500 | 03/25/19 | 36.12 | Batch #1100021959 | 23866PRE | 04/09/19 |
| 2673 | Station 1 Fire Protection | 3290028500 | 03/25/19 | 36.12 | Batch #1100021959 | 23866PRE | 04/09/19 |
| 2673 | Station 1 Fire Protection | 3290028500 | 03/25/19 | 36.12 | Batch #1100021959 | 23866PRE | 04/09/19 |
| 2673 | Station 1 Fire Protection | 3290028500 | 03/25/19 | 36.12 | Batch #1100021959 | 23866PRE | 04/09/19 |
| 2673 | Station 1 Fire Protection | 3290028500 | 03/25/19 | 36.12 | Batch #1100021959 | 23866PRE | 04/09/19 |
| 2673 | Station 1 Fire Protection | 3290028500 | 03/25/19 | 36.12 | Batch #1100021959 | 23866PRE | 04/09/19 |
| 2673 | Station 1 Fire Protection | 3290028500 | 03/25/19 | 36.12 | Batch #1100021959 | 23866PRE | 04/09/19 |
| 2673 | Station 1 Fire Protection | 3290028500 | 03/25/19 | 36.12 | Batch #1100021959 | 23866PRE | 04/09/19 |
| 2673 | Station 1 Fire Protection | 3290028500 | 03/25/19 | 36.12 | Batch #1100021959 | 23867PRE | 04/09/19 |
| 2673 | Station 1 Fire Protection | 3290028500 | 03/25/19 | 36.12 | Batch #1100021959 | 23867PRE | 04/09/19 |
| 2673 | Station 1 Fire Protection | 3290028500 | 03/25/19 | 36.12 | Batch #1100021959 | 23867PRE | 04/09/19 |
| 2673 | Station 1 Fire Protection | 3290028500 | 03/25/19 | 36.12 | Batch #1100021959 | 23867PRE | 04/09/19 |
| 2673 | Station 1 Fire Protection | 3290028500 | 03/25/19 | 36.12 | Batch #1100021959 | 23867PRE | 04/09/19 |

| Funding Request | Vendor Name | Doc # | Doc Date | Amount | Batch | Vendor Inv Number | Posting Date |
|---|---|---|---|---|---|---|---|
| 2673 | Station 1 Fire Protection | 3290028500 | 03/25/19 | 36.12 | Batch #1100021959 | 23867PRE | 04/09/19 |
| 2673 | Station 1 Fire Protection | 3290028500 | 03/25/19 | 36.12 | Batch #1100021959 | 23867PRE | 04/09/19 |
| 2673 | Station 1 Fire Protection | 3290028500 | 03/25/19 | 36.12 | Batch #1100021959 | 23867PRE | 04/09/19 |
| 2673 | Station 1 Fire Protection | 3290028500 | 03/25/19 | 36.12 | Batch #1100021959 | 23867PRE | 04/09/19 |
| 2673 | Station 1 Fire Protection | 3290028500 | 03/25/19 | 36.12 | Batch #1100021959 | 23867PRE | 04/09/19 |
| | **Station 1 Fire Protection Total** | | | 767.55 | | | |
| 2628 | Sutter Buttes Fire Extinguisher Co | 3290022502 | 02/25/19 | 105.00 | Batch #1100021813 | 4879 | 03/26/19 |
| 2638 | Sutter Buttes Fire Extinguisher Co | 3290022504 | 03/04/19 | 123.75 | Batch #1100021850 | 4986 | 03/26/19 |
| | **Sutter Buttes Fire Extinguisher Co Total** | | | 228.75 | | | |
| 2770 | Sutter Buttes Fire Extinguisher Co. | 3290056500 | 06/10/19 | 127.00 | Batch #1100022347 | 5342 | 07/16/19 |
| | **Sutter Buttes Fire Extinguisher Co. Total** | | | 127.00 | | | |
| 2550 | Swenson Development & Construction | 3290012006 | 01/14/19 | 395.00 | Batch #1100021594 | 101862 | 02/26/19 |
| 2603 | Swenson Development & Construction | 3290017006 | 02/11/19 | 490.00 | Batch #1100021746 | 102309 | 03/12/19 |
| 2603 | Swenson Development & Construction | 3290017006 | 02/11/19 | 285.00 | Batch #1100021746 | 102309 | 03/12/19 |
| 2603 | Swenson Development & Construction | 3290017006 | 02/11/19 | 235.00 | Batch #1100021746 | 102311 | 03/12/19 |
| 2603 | Swenson Development & Construction | 3290017006 | 02/11/19 | 500.00 | Batch #1100021746 | 102312 | 03/12/19 |
| 2603 | Swenson Development & Construction | 3290017007 | 02/11/19 | 500.00 | Batch #1100021747 | 102314 | 03/12/19 |
| 2603 | Swenson Development & Construction | 3290017007 | 02/11/19 | 495.00 | Batch #1100021747 | 102315 | 03/12/19 |
| 2603 | Swenson Development & Construction | 3290017007 | 02/11/19 | 500.00 | Batch #1100021747 | 102316 | 03/12/19 |
| 2603 | Swenson Development & Construction | 3290017007 | 02/11/19 | 455.00 | Batch #1100021747 | 102317 | 03/12/19 |
| 2603 | Swenson Development & Construction | 3290017007 | 02/11/19 | 435.69 | Batch #1100021747 | 102318 | 03/12/19 |
| 2603 | Swenson Development & Construction | 3290017007 | 02/11/19 | 439.00 | Batch #1100021747 | 102319 | 03/12/19 |
| 2603 | Swenson Development & Construction | 3290017007 | 02/11/19 | 495.00 | Batch #1100021747 | 102320 | 03/12/19 |
| 2603 | Swenson Development & Construction | 3290017007 | 02/11/19 | 782.50 | Batch #1100021747 | 102321 | 03/12/19 |
| 2617 | Swenson Development & Construction | 3290016001 | 02/19/19 | 500.00 | Batch #1100021774 | 102378 | 03/12/19 |
| 2617 | Swenson Development & Construction | 3290016002 | 02/19/19 | 478.45 | Batch #1100021775 | 102379 | 03/12/19 |
| 2617 | Swenson Development & Construction | 3290016002 | 02/19/19 | 495.00 | Batch #1100021775 | 102382 | 03/12/19 |
| 2617 | Swenson Development & Construction | 3290016002 | 02/19/19 | 495.00 | Batch #1100021775 | 102383 | 03/12/19 |
| 2617 | Swenson Development & Construction | 3290016002 | 02/19/19 | 702.00 | Batch #1100021775 | 102384 | 03/12/19 |
| 2630 | Swenson Development & Construction | 3290023002 | 02/25/19 | 419.89 | Batch #1100021822 | 102517 | 03/26/19 |
| 2630 | Swenson Development & Construction | 3290023002 | 02/25/19 | 435.00 | Batch #1100021822 | 102518 | 03/26/19 |
| 2630 | Swenson Development & Construction | 3290023002 | 02/25/19 | 492.99 | Batch #1100021822 | 102519 | 03/26/19 |
| 2630 | Swenson Development & Construction | 3290023002 | 02/25/19 | 498.78 | Batch #1100021822 | 102520 | 03/26/19 |
| 2630 | Swenson Development & Construction | 3290023002 | 02/25/19 | 1,002.50 | Batch #1100021822 | 102522 | 03/26/19 |
| 2630 | Swenson Development & Construction | 3290023002 | 02/25/19 | 735.00 | Batch #1100021822 | 102523 | 03/26/19 |
| 2640 | Swenson Development & Construction | 3290023005 | 03/04/19 | 1,191.69 | Batch #1100021849 | 102526 | 03/26/19 |
| 2652 | Swenson Development & Construction | 3290023008 | 03/11/19 | 3,206.85 | Batch #1100021896 | 102737 | 03/26/19 |
| 2662 | Swenson Development & Construction | 3290028000 | 03/18/19 | 2,325.00 | Batch #1100021919 | 102822 | 04/09/19 |
| 2714 | Swenson Development & Construction | 3290044001 | 04/29/19 | 498.78 | Batch #1100022107 | CR102520 | 05/21/19 |
| 2734 | Swenson Development & Construction | 3290047500 | 05/13/19 | (46.75) | Batch #1100022200 | 100491 | 06/04/19 |
| 2734 | Swenson Development & Construction | 3290047500 | 05/13/19 | 935.00 | Batch #1100022200 | 100491 | 06/04/19 |
| | **Swenson Development & Construction Total** | | | 20,372.37 | | | |
| 2581 | Take Care Termite | 3290014529 | 02/04/19 | 50.00 | Batch #1100021689 | 1573 | 02/26/19 |
| 2581 | Take Care Termite | 3290014529 | 02/04/19 | 55.00 | Batch #1100021689 | 1573 | 02/26/19 |
| 2581 | Take Care Termite | 3290014529 | 02/04/19 | 55.00 | Batch #1100021689 | 1573 | 02/26/19 |
| 2581 | Take Care Termite | 3290014529 | 02/04/19 | 55.00 | Batch #1100021689 | 1573 | 02/26/19 |
| 2581 | Take Care Termite | 3290014529 | 02/04/19 | 55.00 | Batch #1100021689 | 1573 | 02/26/19 |
| 2581 | Take Care Termite | 3290014529 | 02/04/19 | 55.00 | Batch #1100021689 | 1573 | 02/26/19 |
| 2581 | Take Care Termite | 3290014529 | 02/04/19 | 60.00 | Batch #1100021689 | 1573 | 02/26/19 |
| 2581 | Take Care Termite | 3290014529 | 02/04/19 | 60.00 | Batch #1100021689 | 1573 | 02/26/19 |
| 2581 | Take Care Termite | 3290014529 | 02/04/19 | 60.00 | Batch #1100021689 | 1573 | 02/26/19 |
| 2581 | Take Care Termite | 3290014529 | 02/04/19 | 65.00 | Batch #1100021689 | 1573 | 02/26/19 |
| 2581 | Take Care Termite | 3290014529 | 02/04/19 | 65.00 | Batch #1100021689 | 1573 | 02/26/19 |
| 2581 | Take Care Termite | 3290014529 | 02/04/19 | 65.00 | Batch #1100021689 | 1573 | 02/26/19 |
| 2581 | Take Care Termite | 3290014529 | 02/04/19 | 70.00 | Batch #1100021689 | 1573 | 02/26/19 |

| Funding Request | Vendor Name | Doc # | Doc Date | Amount | Batch | Vendor Inv Number | Posting Date |
|---|---|---|---|---|---|---|---|
| 2581 | Take Care Termite | 3290014529 | 02/04/19 | 70.00 | Batch #1100021689 | 1573 | 02/26/19 |
| 2581 | Take Care Termite | 3290014529 | 02/04/19 | 70.00 | Batch #1100021689 | 1573 | 02/26/19 |
| 2581 | Take Care Termite | 3290014529 | 02/04/19 | 80.00 | Batch #1100021689 | 1573 | 02/26/19 |
| 2581 | Take Care Termite | 3290014529 | 02/04/19 | 85.00 | Batch #1100021689 | 1573 | 02/26/19 |
| 2581 | Take Care Termite | 3290014529 | 02/04/19 | 90.00 | Batch #1100021689 | 1573 | 02/26/19 |
| 2581 | Take Care Termite | 3290014529 | 02/04/19 | 90.00 | Batch #1100021689 | 1573 | 02/26/19 |
| 2581 | Take Care Termite | 3290014529 | 02/04/19 | 90.00 | Batch #1100021689 | 1573 | 02/26/19 |
| 2581 | Take Care Termite | 3290014529 | 02/04/19 | 90.00 | Batch #1100021689 | 1573 | 02/26/19 |
| 2581 | Take Care Termite | 3290014529 | 02/04/19 | 90.00 | Batch #1100021689 | 1573 | 02/26/19 |
| 2581 | Take Care Termite | 3290014529 | 02/04/19 | 95.00 | Batch #1100021689 | 1573 | 02/26/19 |
| 2581 | Take Care Termite | 3290014529 | 02/04/19 | 95.00 | Batch #1100021689 | 1573 | 02/26/19 |
| 2617 | Take Care Termite | 3290016004 | 02/19/19 | 100.00 | Batch #1100021788 | 1574 | 03/12/19 |
| 2630 | Take Care Termite | 3290023002 | 02/25/19 | 100.00 | Batch #1100021822 | 1575 | 03/26/19 |
| 2640 | Take Care Termite | 3290023007 | 03/04/19 | 2,425.00 | Batch #1100021867 | 18-0836 | 03/26/19 |
| 2836 | Take Care Termite | 3290068502 | 08/05/19 | 65.00 | Batch #1100022552 | 1581 | 08/27/19 |
| | **Take Care Termite Total** | | | 4,405.00 | | | |
| 2566 | Tamarack Pest Control, Inc. | 3290014518 | 01/28/19 | 45.00 | Batch #1100021646 | 0067205 | 02/26/19 |
| 2566 | Tamarack Pest Control, Inc. | 3290014518 | 01/28/19 | 45.00 | Batch #1100021646 | 0067205 | 02/26/19 |
| 2566 | Tamarack Pest Control, Inc. | 3290014518 | 01/28/19 | 74.00 | Batch #1100021646 | 0067205 | 02/26/19 |
| 2566 | Tamarack Pest Control, Inc. | 3290014518 | 01/28/19 | 75.00 | Batch #1100021646 | 0067205 | 02/26/19 |
| 2617 | Tamarack Pest Control, Inc. | 3290016005 | 02/19/19 | 45.00 | Batch #1100021791 | 0440536 | 03/12/19 |
| 2617 | Tamarack Pest Control, Inc. | 3290016005 | 02/19/19 | 45.00 | Batch #1100021791 | 0440536 | 03/12/19 |
| 2617 | Tamarack Pest Control, Inc. | 3290016005 | 02/19/19 | 45.00 | Batch #1100021791 | 0440536 | 03/12/19 |
| 2617 | Tamarack Pest Control, Inc. | 3290016005 | 02/19/19 | 50.00 | Batch #1100021791 | 0440536 | 03/12/19 |
| 2617 | Tamarack Pest Control, Inc. | 3290016005 | 02/19/19 | 50.00 | Batch #1100021791 | 0440536 | 03/12/19 |
| 2617 | Tamarack Pest Control, Inc. | 3290016005 | 02/19/19 | 50.00 | Batch #1100021791 | 0440536 | 03/12/19 |
| 2617 | Tamarack Pest Control, Inc. | 3290016005 | 02/19/19 | 60.00 | Batch #1100021791 | 0440536 | 03/12/19 |
| 2617 | Tamarack Pest Control, Inc. | 3290016005 | 02/19/19 | 60.00 | Batch #1100021791 | 0440536 | 03/12/19 |
| 2617 | Tamarack Pest Control, Inc. | 3290016005 | 02/19/19 | 60.00 | Batch #1100021791 | 0440536 | 03/12/19 |
| 2617 | Tamarack Pest Control, Inc. | 3290016005 | 02/19/19 | 60.00 | Batch #1100021791 | 0440536 | 03/12/19 |
| 2617 | Tamarack Pest Control, Inc. | 3290016005 | 02/19/19 | 60.00 | Batch #1100021791 | 0440536 | 03/12/19 |
| 2617 | Tamarack Pest Control, Inc. | 3290016005 | 02/19/19 | 65.00 | Batch #1100021791 | 0440536 | 03/12/19 |
| 2617 | Tamarack Pest Control, Inc. | 3290016005 | 02/19/19 | 65.00 | Batch #1100021791 | 0440536 | 03/12/19 |
| 2617 | Tamarack Pest Control, Inc. | 3290016005 | 02/19/19 | 65.00 | Batch #1100021791 | 0440536 | 03/12/19 |
| 2617 | Tamarack Pest Control, Inc. | 3290016005 | 02/19/19 | 70.00 | Batch #1100021791 | 0440536 | 03/12/19 |
| 2617 | Tamarack Pest Control, Inc. | 3290016005 | 02/19/19 | 75.00 | Batch #1100021791 | 0440536 | 03/12/19 |
| 2617 | Tamarack Pest Control, Inc. | 3290016005 | 02/19/19 | 75.00 | Batch #1100021791 | 0440536 | 03/12/19 |
| 2617 | Tamarack Pest Control, Inc. | 3290016005 | 02/19/19 | 75.00 | Batch #1100021791 | 0440536 | 03/12/19 |
| 2617 | Tamarack Pest Control, Inc. | 3290016005 | 02/19/19 | 85.00 | Batch #1100021791 | 0440536 | 03/12/19 |
| 2617 | Tamarack Pest Control, Inc. | 3290016005 | 02/19/19 | 90.00 | Batch #1100021791 | 0440536 | 03/12/19 |
| 2617 | Tamarack Pest Control, Inc. | 3290016005 | 02/19/19 | 125.00 | Batch #1100021791 | 0440536 | 03/12/19 |
| 2617 | Tamarack Pest Control, Inc. | 3290016005 | 02/19/19 | 150.00 | Batch #1100021791 | 0440536 | 03/12/19 |
| | **Tamarack Pest Control, Inc. Total** | | | 1,839.00 | | | |
| 2665 | Tel-Tec Security Systems Inc. | 3290025000 | 03/21/19 | 11.74 | Batch #1100021945 | 647524PRE | 03/26/19 |
| 2665 | Tel-Tec Security Systems Inc. | 3290025000 | 03/21/19 | 19.87 | Batch #1100021945 | 647524PRE | 03/26/19 |
| 2665 | Tel-Tec Security Systems Inc. | 3290025000 | 03/21/19 | 23.47 | Batch #1100021945 | 647524PRE | 03/26/19 |
| | **Tel-Tec Security Systems Inc. Total** | | | 55.08 | | | |
| 2638 | The Growing Company, Inc. | 3290022504 | 03/04/19 | 337.00 | Batch #1100021850 | INV032230 | 03/26/19 |
| | **The Growing Company, Inc. Total** | | | 337.00 | | | |
| 2548 | Thyssenkrupp Elevator | 3290012003 | 01/14/19 | (1,096.16) | Batch #1100021629 | 602569 | 02/26/19 |
| 2556 | Thyssenkrupp Elevator | 3290010504 | 01/21/19 | 180.16 | Batch #1100021613 | 3004351858 | 02/26/19 |
| 2556 | Thyssenkrupp Elevator | 3290010504 | 01/21/19 | 364.71 | Batch #1100021613 | 3004351858 | 02/26/19 |
| 2556 | Thyssenkrupp Elevator | 3290010504 | 01/21/19 | 364.71 | Batch #1100021613 | 3004351858 | 02/26/19 |
| 2556 | Thyssenkrupp Elevator | 3290010504 | 01/21/19 | 180.16 | Batch #1100021613 | 3004351867 | 02/26/19 |

| Funding Request | Vendor Name | Doc # | Doc Date | Amount | Batch | Vendor Inv Number | Posting Date |
|---|---|---|---|---|---|---|---|
| 2556 | Thyssenkrupp Elevator | 3290010504 | 01/21/19 | 180.16 | Batch #1100021613 | 3004351867 | 02/26/19 |
| 2556 | Thyssenkrupp Elevator | 3290010504 | 01/21/19 | 364.71 | Batch #1100021613 | 3004351867 | 02/26/19 |
| 2579 | Thyssenkrupp Elevator | 3290010510 | 02/04/19 | (122.50) | Batch #1100021697 | 619233 | 02/26/19 |
| 2579 | Thyssenkrupp Elevator | 3290010510 | 02/04/19 | (122.50) | Batch #1100021697 | 619233 | 02/26/19 |
| 2599 | Thyssenkrupp Elevator | 3290016500 | 02/11/19 | 13,183.40 | Batch #1100021751 | 3004399849 | 03/12/19 |
| 2599 | Thyssenkrupp Elevator | 3290016500 | 02/11/19 | 15,250.10 | Batch #1100021751 | 3004399849 | 03/12/19 |
| 2615 | Thyssenkrupp Elevator | 3290017506 | 02/19/19 | 180.16 | Batch #1100021782 | 3004399550 | 03/12/19 |
| 2615 | Thyssenkrupp Elevator | 3290017506 | 02/19/19 | 180.16 | Batch #1100021782 | 3004399550 | 03/12/19 |
| 2615 | Thyssenkrupp Elevator | 3290017506 | 02/19/19 | 364.71 | Batch #1100021782 | 3004399550 | 03/12/19 |
| 2615 | Thyssenkrupp Elevator | 3290017506 | 02/19/19 | 180.16 | Batch #1100021782 | 3004399741 | 03/12/19 |
| 2615 | Thyssenkrupp Elevator | 3290017506 | 02/19/19 | 364.71 | Batch #1100021782 | 3004399741 | 03/12/19 |
| 2615 | Thyssenkrupp Elevator | 3290017506 | 02/19/19 | 364.71 | Batch #1100021782 | 3004399741 | 03/12/19 |
| 2615 | Thyssenkrupp Elevator | 3290017506 | 02/19/19 | 360.32 | Batch #1100021782 | 3004400197 | 03/12/19 |
| 2617 | Thyssenkrupp Elevator | 3290016002 | 02/19/19 | 180.16 | Batch #1100021775 | 3004398488 | 03/12/19 |
| 2617 | Thyssenkrupp Elevator | 3290016002 | 02/19/19 | 344.10 | Batch #1100021775 | 3004398753 | 03/12/19 |
| 2617 | Thyssenkrupp Elevator | 3290016002 | 02/19/19 | 180.16 | Batch #1100021775 | 3004398965 | 03/12/19 |
| 2617 | Thyssenkrupp Elevator | 3290016002 | 02/19/19 | 180.16 | Batch #1100021775 | 3004398965 | 03/12/19 |
| 2617 | Thyssenkrupp Elevator | 3290016002 | 02/19/19 | 1,231.44 | Batch #1100021775 | 3004400314 | 03/12/19 |
| 2617 | Thyssenkrupp Elevator | 3290016002 | 02/19/19 | 154.45 | Batch #1100021775 | 3004400515 | 03/12/19 |
| 2617 | Thyssenkrupp Elevator | 3290016002 | 02/19/19 | 205.94 | Batch #1100021775 | 3004400515 | 03/12/19 |
| 2617 | Thyssenkrupp Elevator | 3290016002 | 02/19/19 | 312.80 | Batch #1100021775 | 3004400515 | 03/12/19 |
| 2679 | Thyssenkrupp Elevator | 3290033000 | 04/01/19 | 3.00 | Batch #1100022004 | 3004398488B | 04/23/19 |
| 2679 | Thyssenkrupp Elevator | 3290033000 | 04/01/19 | 5.74 | Batch #1100022004 | 30043987538 | 04/23/19 |
| 2679 | Thyssenkrupp Elevator | 3290033000 | 04/01/19 | 6.08 | Batch #1100022004 | 3004399741B | 04/23/19 |
| 2679 | Thyssenkrupp Elevator | 3290033000 | 04/01/19 | 6.08 | Batch #1100022004 | 3004399741B | 04/23/19 |
| 2679 | Thyssenkrupp Elevator | 3290033000 | 04/01/19 | 6.00 | Batch #1100022004 | 3004400197B | 04/23/19 |
| 2696 | Thyssenkrupp Elevator | 3290039504 | 04/15/19 | 3.00 | Batch #1100022072 | 3004399741B | 05/14/19 |
| 2696 | Thyssenkrupp Elevator | 3290039504 | 04/15/19 | 149.28 | Batch #1100022072 | 3004400314B | 05/14/19 |
| 2696 | Thyssenkrupp Elevator | 3290039504 | 04/15/19 | 2.58 | Batch #1100022072 | 3004400515B | 05/14/19 |
| 2696 | Thyssenkrupp Elevator | 3290039504 | 04/15/19 | 3.43 | Batch #1100022072 | 3004400515B | 05/14/19 |
| 2696 | Thyssenkrupp Elevator | 3290039504 | 04/15/19 | 5.21 | Batch #1100022072 | 3004400515B | 05/14/19 |
| 2836 | Thyssenkrupp Elevator | 3290068502 | 08/05/19 | 189.84 | Batch #1100022552 | 3004353825 | 08/27/19 |
| N/A | Thyssenkrupp Elevator | | | 1,341.16 | | unsupported amt in POC | |
| | **Thyssenkrupp Elevator Total** | | | 35,232.49 | | | |
| 2550 | Tony's Landscaping | 3290012005 | 01/14/19 | 1,500.00 | Batch #1100021593 | 12217 | 02/26/19 |
| 2550 | Tony's Landscaping | 3290012006 | 01/14/19 | 500.00 | Batch #1100021594 | 12218 | 02/26/19 |
| 2557 | Tony's Landscaping | 3290014500 | 01/21/19 | 1,495.00 | Batch #1100021604 | 12220 | 02/26/19 |
| 2603 | Tony's Landscaping | 3290017010 | 02/11/19 | 229.60 | Batch #1100021755 | 12230 | 03/12/19 |
| 2603 | Tony's Landscaping | 3290017010 | 02/11/19 | 229.60 | Batch #1100021755 | 12230 | 03/12/19 |
| 2603 | Tony's Landscaping | 3290017010 | 02/11/19 | 229.60 | Batch #1100021755 | 12230 | 03/12/19 |
| 2603 | Tony's Landscaping | 3290017010 | 02/11/19 | 229.60 | Batch #1100021755 | 12230 | 03/12/19 |
| 2603 | Tony's Landscaping | 3290017010 | 02/11/19 | 352.45 | Batch #1100021755 | 12230 | 03/12/19 |
| 2603 | Tony's Landscaping | 3290017010 | 02/11/19 | 374.27 | Batch #1100021755 | 12230 | 03/12/19 |
| 2603 | Tony's Landscaping | 3290017010 | 02/11/19 | 386.05 | Batch #1100021755 | 12230 | 03/12/19 |
| 2603 | Tony's Landscaping | 3290017010 | 02/11/19 | 458.50 | Batch #1100021755 | 12230 | 03/12/19 |
| 2603 | Tony's Landscaping | 3290017010 | 02/11/19 | 568.92 | Batch #1100021755 | 12230 | 03/12/19 |
| 2603 | Tony's Landscaping | 3290017010 | 02/11/19 | 572.95 | Batch #1100021755 | 12230 | 03/12/19 |
| 2603 | Tony's Landscaping | 3290017010 | 02/11/19 | 573.51 | Batch #1100021755 | 12230 | 03/12/19 |
| 2603 | Tony's Landscaping | 3290017010 | 02/11/19 | 583.66 | Batch #1100021755 | 12230 | 03/12/19 |
| 2603 | Tony's Landscaping | 3290017010 | 02/11/19 | 683.20 | Batch #1100021755 | 12230 | 03/12/19 |
| 2603 | Tony's Landscaping | 3290017010 | 02/11/19 | 713.65 | Batch #1100021755 | 12230 | 03/12/19 |
| 2603 | Tony's Landscaping | 3290017010 | 02/11/19 | 778.22 | Batch #1100021755 | 12230 | 03/12/19 |
| 2603 | Tony's Landscaping | 3290017010 | 02/11/19 | 790.30 | Batch #1100021755 | 12230 | 03/12/19 |
| 2603 | Tony's Landscaping | 3290017010 | 02/11/19 | 810.25 | Batch #1100021755 | 12230 | 03/12/19 |

| Funding Request | Vendor Name | Doc # | Doc Date | Amount | Batch | Vendor Inv Number | Posting Date |
|---|---|---|---|---|---|---|---|
| 2603 | Tony's Landscaping | 3290017010 | 02/11/19 | 825.13 | Batch #1100021755 | 12230 | 03/12/19 |
| 2603 | Tony's Landscaping | 3290017010 | 02/11/19 | 830.38 | Batch #1100021755 | 12230 | 03/12/19 |
| 2603 | Tony's Landscaping | 3290017010 | 02/11/19 | 897.87 | Batch #1100021755 | 12230 | 03/12/19 |
| 2603 | Tony's Landscaping | 3290017010 | 02/11/19 | 974.05 | Batch #1100021755 | 12230 | 03/12/19 |
| 2603 | Tony's Landscaping | 3290017010 | 02/11/19 | 976.41 | Batch #1100021755 | 12230 | 03/12/19 |
| 2603 | Tony's Landscaping | 3290017010 | 02/11/19 | 1,040.90 | Batch #1100021755 | 12230 | 03/12/19 |
| 2603 | Tony's Landscaping | 3290017010 | 02/11/19 | 1,219.75 | Batch #1100021755 | 12230 | 03/12/19 |
| 2603 | Tony's Landscaping | 3290017010 | 02/11/19 | 1,298.29 | Batch #1100021755 | 12230 | 03/12/19 |
| 2603 | Tony's Landscaping | 3290017010 | 02/11/19 | 2,691.14 | Batch #1100021755 | 12230 | 03/12/19 |
| 2615 | Tony's Landscaping | 3290017505 | 02/19/19 | 41.66 | Batch #1100021781 | 12245 | 03/12/19 |
| 2615 | Tony's Landscaping | 3290017505 | 02/19/19 | 400.00 | Batch #1100021781 | 12245 | 03/12/19 |
| 2615 | Tony's Landscaping | 3290017505 | 02/19/19 | 500.00 | Batch #1100021781 | 12245 | 03/12/19 |
|  | **Tony's Landscaping Total** |  |  | 23,984.51 |  |  |  |
| 2601 | Tricolor Painting | 3290017001 | 02/11/19 | 127.50 | Batch #1100021737 | 2108957 | 03/12/19 |
| 2660 | Tricolor Painting | 3290027500 | 03/18/19 | 300.00 | Batch #1100021930 | 2109129 | 04/09/19 |
| 2673 | Tricolor Painting | 3290028500 | 03/25/19 | 2,869.78 | Batch #1100021959 | 2109130 | 04/09/19 |
|  | **Tricolor Painting Total** |  |  | 3,297.28 |  |  |  |
| 2580 | Universal Recycling Solutions Inc | 3290012511 | 02/04/19 | 924.67 | Batch #1100021702 | 2342 | 02/26/19 |
| 2580 | Universal Recycling Solutions Inc | 3290012511 | 02/04/19 | 3,392.60 | Batch #1100021702 | 2343 | 02/26/19 |
| 2580 | Universal Recycling Solutions Inc | 3290012511 | 02/04/19 | 2,865.00 | Batch #1100021702 | unknown | 02/26/19 |
| 2580 | Universal Recycling Solutions Inc | 3290012511 | 02/04/19 | 3,862.87 | Batch #1100021702 | unknown | 02/26/19 |
| 2615 | Universal Recycling Solutions Inc | 3290017502 | 02/19/19 | 924.67 | Batch #1100021778 | 2343 | 03/12/19 |
| 2615 | Universal Recycling Solutions Inc | 3290017502 | 02/19/19 | 2,877.22 | Batch #1100021778 | 2343 | 03/12/19 |
| 2615 | Universal Recycling Solutions Inc | 3290017502 | 02/19/19 | 3,862.88 | Batch #1100021778 | 2343 | 03/12/19 |
| 2615 | Universal Recycling Solutions Inc | 3290017502 | 02/19/19 | 3,392.60 | Batch #1100021778 | unknown | 03/12/19 |
| 2617 | Universal Recycling Solutions Inc | 3290016002 | 02/19/19 | 1,817.86 | Batch #1100021775 | 2344 | 03/12/19 |
| 2617 | Universal Recycling Solutions Inc | 3290016002 | 02/19/19 | 2,104.73 | Batch #1100021775 | 2344 | 03/12/19 |
| 2617 | Universal Recycling Solutions Inc | 3290016002 | 02/19/19 | 2,245.37 | Batch #1100021775 | 2344 | 03/12/19 |
| 2640 | Universal Recycling Solutions Inc | 3290023005 | 03/04/19 | 863.69 | Batch #1100021849 | 2342 | 03/26/19 |
| 2640 | Universal Recycling Solutions Inc | 3290023005 | 03/04/19 | 1,669.18 | Batch #1100021849 | 2342 | 03/26/19 |
| 2640 | Universal Recycling Solutions Inc | 3290023005 | 03/04/19 | 1,673.91 | Batch #1100021849 | 2342 | 03/26/19 |
| 2640 | Universal Recycling Solutions Inc | 3290023005 | 03/04/19 | 1,940.53 | Batch #1100021849 | 2342 | 03/26/19 |
| 2640 | Universal Recycling Solutions Inc | 3290023005 | 03/04/19 | 1,940.53 | Batch #1100021849 | 2342 | 03/26/19 |
| 2640 | Universal Recycling Solutions Inc | 3290023005 | 03/04/19 | 2,865.21 | Batch #1100021849 | 2342 | 03/26/19 |
| 2640 | Universal Recycling Solutions Inc | 3290023005 | 03/04/19 | 924.67 | Batch #1100021849 | unknown | 03/26/19 |
| N/A | Universal Recycling Solutions Inc | N/A |  | (0.11) |  | N/A | 03/26/19 |
|  | **Universal Recycling Solutions Inc Total** |  |  | 40,148.08 |  |  |  |
| 2548 | Universal Site Services, Inc. | 3290012001 | 01/14/19 | 204.30 | Batch #1100021599 | 180113905 | 02/26/19 |
| 2549 | Universal Site Services, Inc. | 3290014003 | 01/14/19 | 320.00 | Batch #1100021598 | 180111628 | 02/26/19 |
| 2549 | Universal Site Services, Inc. | 3290014002 | 01/14/19 | 405.00 | Batch #1100021597 | 180111632 | 02/26/19 |
| 2549 | Universal Site Services, Inc. | 3290014002 | 01/14/19 | 303.75 | Batch #1100021597 | 180111666 | 02/26/19 |
| 2549 | Universal Site Services, Inc. | 3290014003 | 01/14/19 | 303.75 | Batch #1100021598 | 180113897 | 02/26/19 |
| 2549 | Universal Site Services, Inc. | 3290014002 | 01/14/19 | 337.50 | Batch #1100021597 | 180113898 | 02/26/19 |
| 2549 | Universal Site Services, Inc. | 3290014002 | 01/14/19 | 405.00 | Batch #1100021597 | 180113899 | 02/26/19 |
| 2549 | Universal Site Services, Inc. | 3290014003 | 01/14/19 | 288.00 | Batch #1100021598 | 180113900 | 02/26/19 |
| 2549 | Universal Site Services, Inc. | 3290014003 | 01/14/19 | 405.00 | Batch #1100021598 | 180113901 | 02/26/19 |
| 2549 | Universal Site Services, Inc. | 3290014002 | 01/14/19 | 225.00 | Batch #1100021597 | 180113902 | 02/26/19 |
| 2549 | Universal Site Services, Inc. | 3290014003 | 01/14/19 | 375.00 | Batch #1100021598 | 180113904 | 02/26/19 |
| 2549 | Universal Site Services, Inc. | 3290014003 | 01/14/19 | 337.50 | Batch #1100021598 | 180113923 | 02/26/19 |
| 2549 | Universal Site Services, Inc. | 3290014003 | 01/14/19 | 660.00 | Batch #1100021598 | 180113988 | 02/26/19 |
| 2549 | Universal Site Services, Inc. | 3290014003 | 01/14/19 | 337.50 | Batch #1100021598 | 180113993 | 02/26/19 |
| 2549 | Universal Site Services, Inc. | 3290014003 | 01/14/19 | 371.25 | Batch #1100021598 | 180113994 | 02/26/19 |
| 2549 | Universal Site Services, Inc. | 3290014003 | 01/14/19 | 2,542.14 | Batch #1100021598 | 180113995 | 02/26/19 |
| 2550 | Universal Site Services, Inc. | 3290012007 | 01/14/19 | 805.30 | Batch #1100021600 | 180113077 | 02/26/19 |
| 2550 | Universal Site Services, Inc. | 3290012004 | 01/14/19 | 270.00 | Batch #1100021592 | 180113958 | 02/26/19 |

| Funding Request | Vendor Name | Doc # | Doc Date | Amount | Batch | Vendor Inv Number | Posting Date |
|---|---|---|---|---|---|---|---|
| 2550 | Universal Site Services, Inc. | 3290012004 | 01/14/19 | 351.00 | Batch #1100021592 | 180113959 | 02/26/19 |
| 2550 | Universal Site Services, Inc. | 3290012004 | 01/14/19 | 675.00 | Batch #1100021592 | 180113960 | 02/26/19 |
| 2550 | Universal Site Services, Inc. | 3290012004 | 01/14/19 | 421.20 | Batch #1100021592 | 180113961 | 02/26/19 |
| 2550 | Universal Site Services, Inc. | 3290012004 | 01/14/19 | 346.50 | Batch #1100021592 | 180113963 | 02/26/19 |
| 2550 | Universal Site Services, Inc. | 3290012004 | 01/14/19 | 346.50 | Batch #1100021592 | 180113964 | 02/26/19 |
| 2550 | Universal Site Services, Inc. | 3290012004 | 01/14/19 | 270.00 | Batch #1100021592 | 180113965 | 02/26/19 |
| 2550 | Universal Site Services, Inc. | 3290012004 | 01/14/19 | 378.00 | Batch #1100021592 | 180113966 | 02/26/19 |
| 2550 | Universal Site Services, Inc. | 3290012004 | 01/14/19 | 675.00 | Batch #1100021592 | 180113967 | 02/26/19 |
| 2565 | Universal Site Services, Inc. | 3290013513 | 01/28/19 | 320.00 | Batch #1100021650 | 180113903 | 02/26/19 |
| 2565 | Universal Site Services, Inc. | 3290013513 | 01/28/19 | 405.00 | Batch #1100021650 | 180113922 | 02/26/19 |
| 2565 | Universal Site Services, Inc. | 3290013513 | 01/28/19 | 303.75 | Batch #1100021650 | 180113992 | 02/26/19 |
| 2601 | Universal Site Services, Inc. | 3290017003 | 02/11/19 | 303.75 | Batch #1100021742 | 190000480 | 03/12/19 |
| 2601 | Universal Site Services, Inc. | 3290017003 | 02/11/19 | 371.25 | Batch #1100021742 | 190000481 | 03/12/19 |
| 2601 | Universal Site Services, Inc. | 3290017003 | 02/11/19 | 2,542.14 | Batch #1100021742 | 190000482 | 03/12/19 |
| 2601 | Universal Site Services, Inc. | 3290017003 | 02/11/19 | 337.50 | Batch #1100021742 | 190000483 | 03/12/19 |
| 2601 | Universal Site Services, Inc. | 3290017003 | 02/11/19 | 175.00 | Batch #1100021742 | 190000504 | 03/12/19 |
| 2603 | Universal Site Services, Inc. | 3290017007 | 02/11/19 | 351.00 | Batch #1100021747 | 190000484 | 03/12/19 |
| 2603 | Universal Site Services, Inc. | 3290017007 | 02/11/19 | 675.00 | Batch #1100021747 | 190000485 | 03/12/19 |
| 2603 | Universal Site Services, Inc. | 3290017008 | 02/11/19 | 421.20 | Batch #1100021748 | 190000486 | 03/12/19 |
| 2603 | Universal Site Services, Inc. | 3290017008 | 02/11/19 | 270.00 | Batch #1100021748 | 190000487 | 03/12/19 |
| 2603 | Universal Site Services, Inc. | 3290017008 | 02/11/19 | 346.50 | Batch #1100021748 | 190000488 | 03/12/19 |
| 2603 | Universal Site Services, Inc. | 3290017008 | 02/11/19 | 270.00 | Batch #1100021748 | 190000490 | 03/12/19 |
| 2603 | Universal Site Services, Inc. | 3290017008 | 02/11/19 | 378.00 | Batch #1100021748 | 190000491 | 03/12/19 |
| 2617 | Universal Site Services, Inc. | 3290016005 | 02/19/19 | 190.00 | Batch #1100021791 | 190000493 | 03/12/19 |
| 2626 | Universal Site Services, Inc. | 3290022000 | 02/25/19 | 660.00 | Batch #1100021821 | 190000479 | 03/26/19 |
| 2630 | Universal Site Services, Inc. | 3290023001 | 02/25/19 | 60.00 | Batch #1100021797 | 190000466 | 03/26/19 |
| 2630 | Universal Site Services, Inc. | 3290023001 | 02/25/19 | 60.00 | Batch #1100021797 | 190000492 | 03/26/19 |
| 2687 | Universal Site Services, Inc. | 3290034002 | 04/08/19 | 303.75 | Batch #1100022027 | 190000611 | 04/23/19 |
| 2687 | Universal Site Services, Inc. | 3290034002 | 04/08/19 | 337.50 | Batch #1100022027 | 190000612 | 04/23/19 |
| 2687 | Universal Site Services, Inc. | 3290034002 | 04/08/19 | 405.00 | Batch #1100022027 | 190000613 | 04/23/19 |
| 2687 | Universal Site Services, Inc. | 3290034002 | 04/08/19 | 405.00 | Batch #1100022027 | 190000615 | 04/23/19 |
| 2687 | Universal Site Services, Inc. | 3290034002 | 04/08/19 | 405.00 | Batch #1100022027 | 190000617 | 04/23/19 |
| 2695 | Universal Site Services, Inc. | 3290039500 | 04/15/19 | 478.40 | Batch #1100022065 | 19010668B | 05/14/19 |
| 2695 | Universal Site Services, Inc. | 3290039500 | 04/15/19 | 432.32 | Batch #1100022065 | 19010669B | 05/14/19 |
| 2695 | Universal Site Services, Inc. | 3290039500 | 04/15/19 | 557.44 | Batch #1100022065 | 19010670B | 05/14/19 |
| 2695 | Universal Site Services, Inc. | 3290039500 | 04/15/19 | 123.24 | Batch #1100022065 | 19010671B | 05/14/19 |
| 2695 | Universal Site Services, Inc. | 3290039500 | 04/15/19 | 185.72 | Batch #1100022065 | 19010672B | 05/14/19 |
| 2695 | Universal Site Services, Inc. | 3290039500 | 04/15/19 | 187.20 | Batch #1100022065 | 19010673B | 05/14/19 |
| 2695 | Universal Site Services, Inc. | 3290039500 | 04/15/19 | 557.68 | Batch #1100022065 | 19010674B | 05/14/19 |
| 2695 | Universal Site Services, Inc. | 3290039500 | 04/15/19 | 808.04 | Batch #1100022065 | 19010675B | 05/14/19 |
| 2695 | Universal Site Services, Inc. | 3290039500 | 04/15/19 | 185.72 | Batch #1100022065 | 19010676B | 05/14/19 |
| 2696 | Universal Site Services, Inc. | 3290039504 | 04/15/19 | 346.50 | Batch #1100022072 | 190000489 | 05/14/19 |
| 2696 | Universal Site Services, Inc. | 3290039504 | 04/15/19 | 805.30 | Batch #1100022072 | 19010677 | 05/14/19 |
| | **Universal Site Services, Inc. Total** | | | 27,323.09 | | | |
| 2549 | Valley Power Systems North, Inc | 3290014000 | 01/14/19 | 465.00 | Batch #1100021595 | K54158 | 02/26/19 |
| 2549 | Valley Power Systems North, Inc | 3290014000 | 01/14/19 | 150.00 | Batch #1100021595 | K54397 | 02/26/19 |
| 2550 | Valley Power Systems North, Inc | 3290012005 | 01/14/19 | 465.00 | Batch #1100021593 | K54165 | 02/26/19 |
| 2550 | Valley Power Systems North, Inc | 3290012005 | 01/14/19 | 465.00 | Batch #1100021593 | K54166 | 02/26/19 |
| 2550 | Valley Power Systems North, Inc | 3290012006 | 01/14/19 | 675.00 | Batch #1100021594 | K54166 | 02/26/19 |
| 2550 | Valley Power Systems North, Inc | 3290012005 | 01/14/19 | 465.00 | Batch #1100021593 | K54440 | 02/26/19 |
| 2550 | Valley Power Systems North, Inc | 3290012006 | 01/14/19 | 465.00 | Batch #1100021594 | K54621 | 02/26/19 |
| 2550 | Valley Power Systems North, Inc | 3290012005 | 01/14/19 | 150.00 | Batch #1100021593 | K54630 | 02/26/19 |
| 2550 | Valley Power Systems North, Inc | 3290012005 | 01/14/19 | 450.00 | Batch #1100021593 | K54631 | 02/26/19 |
| 2565 | Valley Power Systems North, Inc | 3290013507 | 01/28/19 | 1,466.00 | Batch #1100021636 | K54878 | 02/26/19 |
| 2601 | Valley Power Systems North, Inc | 3290017004 | 02/11/19 | 977.30 | Batch #1100021754 | K55035 | 03/12/19 |

| Funding Request | Vendor Name | Doc # | Doc Date | Amount | Batch | Vendor Inv Number | Posting Date |
|---|---|---|---|---|---|---|---|
| 2605 | Valley Power Systems North, Inc | 3290008000 | 02/11/19 | 16,142.30 | Batch #1100021709 | K54752 | 02/19/19 |
| 2630 | Valley Power Systems North, Inc | 3290023001 | 02/25/19 | 1,316.07 | Batch #1100021797 | K54869 | 03/26/19 |
| | **Valley Power Systems North, Inc Total** | | | 23,651.67 | | | |
| 2579 | Vasquez Coffee Company | 3290010507 | 02/04/19 | 108.50 | Batch #1100021668 | 139896 | 02/26/19 |
| 2579 | Vasquez Coffee Company | 3290010507 | 02/04/19 | 108.50 | Batch #1100021668 | 139897 | 02/26/19 |
| 2724 | Vasquez Coffee Company | 3290045500 | 05/06/19 | 1,169.74 | Batch #1100022135 | 139296 | 05/21/19 |
| 2724 | Vasquez Coffee Company | 3290045500 | 05/06/19 | 108.50 | Batch #1100022135 | 139899 | 05/21/19 |
| | **Vasquez Coffee Company Total** | | | 1,495.24 | | | |
| 2566 | Vortex Industries, Inc. | 3290014512 | 01/28/19 | 500.00 | Batch #1100021633 | 42-1273652 | 02/26/19 |
| | **Vortex Industries, Inc. Total** | | | 500.00 | | | |
| 2652 | W. Bradley Electric | 3290023008 | 03/11/19 | 2,208.00 | Batch #1100021896 | 186722 | 03/26/19 |
| 2696 | W. Bradley Electric | 3290039504 | 04/15/19 | 2,698.00 | Batch #1100022072 | 186310 | 05/14/19 |
| | **W. Bradley Electric Total** | | | 4,906.00 | | | |
| 2601 | Water One Industries, Inc | 3290017004 | 02/11/19 | 225.00 | Batch #1100021754 | 114960 | 03/12/19 |
| 2601 | Water One Industries, Inc | 3290017004 | 02/11/19 | 190.00 | Batch #1100021754 | 114967 | 03/12/19 |
| 2601 | Water One Industries, Inc | 3290017004 | 02/11/19 | 190.00 | Batch #1100021754 | 114970 | 03/12/19 |
| 2601 | Water One Industries, Inc | 3290017004 | 02/11/19 | 190.00 | Batch #1100021754 | 114971 | 03/12/19 |
| 2601 | Water One Industries, Inc | 3290017004 | 02/11/19 | 190.00 | Batch #1100021754 | 114974 | 03/12/19 |
| 2601 | Water One Industries, Inc | 3290017004 | 02/11/19 | 190.00 | Batch #1100021754 | 114976 | 03/12/19 |
| 2601 | Water One Industries, Inc | 3290017004 | 02/11/19 | 450.00 | Batch #1100021754 | 115274 | 03/12/19 |
| 2603 | Water One Industries, Inc | 3290017009 | 02/11/19 | 120.00 | Batch #1100021753 | 114957 | 03/12/19 |
| 2603 | Water One Industries, Inc | 3290017009 | 02/11/19 | 275.00 | Batch #1100021753 | 114957 | 03/12/19 |
| 2603 | Water One Industries, Inc | 3290017009 | 02/11/19 | 225.00 | Batch #1100021753 | 114963 | 03/12/19 |
| 2603 | Water One Industries, Inc | 3290017009 | 02/11/19 | 225.00 | Batch #1100021753 | 114964 | 03/12/19 |
| 2603 | Water One Industries, Inc | 3290017009 | 02/11/19 | 225.00 | Batch #1100021753 | 114966 | 03/12/19 |
| 2603 | Water One Industries, Inc | 3290017009 | 02/11/19 | 190.00 | Batch #1100021753 | 114968 | 03/12/19 |
| 2603 | Water One Industries, Inc | 3290017009 | 02/11/19 | 190.00 | Batch #1100021753 | 114969 | 03/12/19 |
| 2603 | Water One Industries, Inc | 3290017009 | 02/11/19 | 200.00 | Batch #1100021753 | 115285 | 03/12/19 |
| 2628 | Water One Industries, Inc | 3290022502 | 02/25/19 | 265.00 | Batch #1100021813 | 114973 | 03/26/19 |
| 2630 | Water One Industries, Inc | 3290023001 | 02/25/19 | 235.00 | Batch #1100021797 | 114975 | 03/26/19 |
| 2630 | Water One Industries, Inc | 3290023002 | 02/25/19 | 190.00 | Batch #1100021822 | 114979 | 03/26/19 |
| 2638 | Water One Industries, Inc | 3290022504 | 03/04/19 | 190.00 | Batch #1100021850 | 115273 | 03/26/19 |
| | **Water One Industries, Inc Total** | | | 4,155.00 | | | |
| 2580 | Wayne Nameplate Company | 3290012503 | 02/04/19 | 19.23 | Batch #1100021675 | 14480 | 02/26/19 |
| 2580 | Wayne Nameplate Company | 3290012503 | 02/04/19 | 57.96 | Batch #1100021675 | 14481 | 02/26/19 |
| 2580 | Wayne Nameplate Company | 3290012503 | 02/04/19 | 123.10 | Batch #1100021675 | 14498 | 02/26/19 |
| | **Wayne Nameplate Company Total** | | | 200.29 | | | |
| 2601 | Western Roofing Service | 3290017001 | 02/11/19 | 659.00 | Batch #1100021737 | SI550190186 | 03/12/19 |
| 2601 | Western Roofing Service | 3290017003 | 02/11/19 | 460.00 | Batch #1100021742 | SI550190281 | 03/12/19 |
| | **Western Roofing Service Total** | | | 1,119.00 | | | |
| 2580 | Western States Fire Protection Company | 3290012511 | 02/04/19 | 67.74 | Batch #1100021702 | unknown | 02/26/19 |
| 2615 | Western States Fire Protection Company | 3290017506 | 02/19/19 | 31.64 | Batch #1100021782 | R 63633 | 03/12/19 |
| 2615 | Western States Fire Protection Company | 3290017506 | 02/19/19 | 31.64 | Batch #1100021782 | R 63633 | 03/12/19 |
| 2615 | Western States Fire Protection Company | 3290017506 | 02/19/19 | 31.64 | Batch #1100021782 | R 63633 | 03/12/19 |
| 2615 | Western States Fire Protection Company | 3290017506 | 02/19/19 | 31.64 | Batch #1100021782 | R 63633 | 03/12/19 |
| 2615 | Western States Fire Protection Company | 3290017506 | 02/19/19 | 31.64 | Batch #1100021782 | R 63633 | 03/12/19 |
| 2615 | Western States Fire Protection Company | 3290017506 | 02/19/19 | 31.64 | Batch #1100021782 | R 63633 | 03/12/19 |
| 2615 | Western States Fire Protection Company | 3290017506 | 02/19/19 | 31.64 | Batch #1100021782 | R 63633 | 03/12/19 |
| 2615 | Western States Fire Protection Company | 3290017506 | 02/19/19 | 31.64 | Batch #1100021782 | R 63633 | 03/12/19 |
| 2615 | Western States Fire Protection Company | 3290017506 | 02/19/19 | 31.64 | Batch #1100021782 | R 63633 | 03/12/19 |
| 2615 | Western States Fire Protection Company | 3290017506 | 02/19/19 | 31.64 | Batch #1100021782 | R 63633 | 03/12/19 |
| 2615 | Western States Fire Protection Company | 3290017506 | 02/19/19 | 31.64 | Batch #1100021782 | R 63633 | 03/12/19 |
| 2615 | Western States Fire Protection Company | 3290017506 | 02/19/19 | 31.64 | Batch #1100021782 | R 63633 | 03/12/19 |
| 2615 | Western States Fire Protection Company | 3290017506 | 02/19/19 | 31.64 | Batch #1100021782 | R 63633 | 03/12/19 |

| Funding Request | Vendor Name | Doc # | Doc Date | Amount | Batch | Vendor Inv Number | Posting Date |
|---|---|---|---|---|---|---|---|
| 2615 | Western States Fire Protection Company | 3290017506 | 02/19/19 | 31.64 | Batch #1100021782 | R 63633 | 03/12/19 |
| 2615 | Western States Fire Protection Company | 3290017506 | 02/19/19 | 31.64 | Batch #1100021782 | R 63633 | 03/12/19 |
| 2615 | Western States Fire Protection Company | 3290017506 | 02/19/19 | 31.64 | Batch #1100021782 | R 63633 | 03/12/19 |
| 2615 | Western States Fire Protection Company | 3290017506 | 02/19/19 | 31.64 | Batch #1100021782 | R 63633 | 03/12/19 |
| 2615 | Western States Fire Protection Company | 3290017506 | 02/19/19 | 31.64 | Batch #1100021782 | R 63633 | 03/12/19 |
| 2615 | Western States Fire Protection Company | 3290017506 | 02/19/19 | 31.64 | Batch #1100021782 | R 63633 | 03/12/19 |
| 2615 | Western States Fire Protection Company | 3290017506 | 02/19/19 | 31.64 | Batch #1100021782 | R 63633 | 03/12/19 |
| 2615 | Western States Fire Protection Company | 3290017506 | 02/19/19 | 31.64 | Batch #1100021782 | R 63633 | 03/12/19 |
| 2615 | Western States Fire Protection Company | 3290017506 | 02/19/19 | 58.80 | Batch #1100021782 | R 63633 | 03/12/19 |
| 2615 | Western States Fire Protection Company | 3290017506 | 02/19/19 | 58.80 | Batch #1100021782 | R 63633 | 03/12/19 |
| 2615 | Western States Fire Protection Company | 3290017506 | 02/19/19 | 58.80 | Batch #1100021782 | R 63633 | 03/12/19 |
| 2615 | Western States Fire Protection Company | 3290017506 | 02/19/19 | 67.76 | Batch #1100021782 | R61761 | 03/12/19 |
| | **Western States Fire Protection Company Total** | | | 1,039.62 | | | |
| 2557 | Wil-Cal Lighting Mgmt. Co., Inc | 3290014505 | 01/21/19 | 597.72 | Batch #1100021610 | 443645 | 02/26/19 |
| 2640 | Wil-Cal Lighting Mgmt. Co., Inc | 3290023007 | 03/04/19 | 557.15 | Batch #1100021867 | 443200 | 03/26/19 |
| 2662 | Wil-Cal Lighting Mgmt. Co., Inc | 3290028000 | 03/18/19 | 488.62 | Batch #1100021919 | 445681 | 04/09/19 |
| | **Wil-Cal Lighting Mgmt. Co., Inc Total** | | | 1,643.49 | | | |
| 2556 | Yardi Marketplace | 3290010504 | 01/21/19 | 433.40 | Batch #1100021613 | 001-1455165 | 02/26/19 |
| 2556 | Yardi Marketplace | 3290010503 | 01/21/19 | 293.74 | Batch #1100021612 | 001-1455193 | 02/26/19 |
| 2556 | Yardi Marketplace | 3290010503 | 01/21/19 | 366.09 | Batch #1100021612 | 001-1455194 | 02/26/19 |
| 2556 | Yardi Marketplace | 3290010503 | 01/21/19 | 221.57 | Batch #1100021612 | 001-1455196 | 02/26/19 |
| 2556 | Yardi Marketplace | 3290010503 | 01/21/19 | 481.65 | Batch #1100021612 | 001-1455212 | 02/26/19 |
| 2556 | Yardi Marketplace | 3290010503 | 01/21/19 | 362.71 | Batch #1100021612 | 001-1455217 | 02/26/19 |
| 2556 | Yardi Marketplace | 3290010504 | 01/21/19 | 980.00 | Batch #1100021613 | 001-1455565 | 02/26/19 |
| 2556 | Yardi Marketplace | 3290010503 | 01/21/19 | 266.88 | Batch #1100021612 | 001-1455576 | 02/26/19 |
| 2556 | Yardi Marketplace | 3290010503 | 01/21/19 | 421.49 | Batch #1100021612 | 001-1456295 | 02/26/19 |
| 2556 | Yardi Marketplace | 3290010503 | 01/21/19 | 199.70 | Batch #1100021612 | 001-1456554 | 02/26/19 |
| 2556 | Yardi Marketplace | 3290010503 | 01/21/19 | 46.66 | Batch #1100021612 | 001-1456994 | 02/26/19 |
| 2556 | Yardi Marketplace | 3290010503 | 01/21/19 | 400.63 | Batch #1100021612 | 001-1457817 | 02/26/19 |
| 2557 | Yardi Marketplace | 3290014504 | 01/21/19 | 40.39 | Batch #1100021609 | 001-1455187 | 02/26/19 |
| 2557 | Yardi Marketplace | 3290014503 | 01/21/19 | 167.40 | Batch #1100021608 | 001-1455435 | 02/26/19 |
| 2557 | Yardi Marketplace | 3290014504 | 01/21/19 | 146.32 | Batch #1100021609 | 001-1455734 | 02/26/19 |
| 2557 | Yardi Marketplace | 3290014504 | 01/21/19 | 209.81 | Batch #1100021609 | 001-1456218 | 02/26/19 |
| 2557 | Yardi Marketplace | 3290014503 | 01/21/19 | 126.98 | Batch #1100021608 | 001-1456427 | 02/26/19 |
| 2557 | Yardi Marketplace | 3290014504 | 01/21/19 | 49.94 | Batch #1100021609 | 001-1456887 | 02/26/19 |
| 2557 | Yardi Marketplace | 3290014503 | 01/21/19 | 19.74 | Batch #1100021608 | 001-1456893 | 02/26/19 |
| 2557 | Yardi Marketplace | 3290014503 | 01/21/19 | 305.17 | Batch #1100021608 | 001-1457334 | 02/26/19 |
| 2557 | Yardi Marketplace | 3290014503 | 01/21/19 | 388.42 | Batch #1100021608 | 001-1457494 | 02/26/19 |
| 2557 | Yardi Marketplace | 3290014503 | 01/21/19 | 31.89 | Batch #1100021608 | 001-1457501 | 02/26/19 |
| 2557 | Yardi Marketplace | 3290014504 | 01/21/19 | 491.07 | Batch #1100021609 | 001-1457723 | 02/26/19 |
| 2557 | Yardi Marketplace | 3290014503 | 01/21/19 | 136.31 | Batch #1100021608 | 001-1457859 | 02/26/19 |
| 2557 | Yardi Marketplace | 3290014503 | 01/21/19 | 322.14 | Batch #1100021608 | 001-1457863 | 02/26/19 |
| 2557 | Yardi Marketplace | 3290014503 | 01/21/19 | 22.03 | Batch #1100021608 | 001-1457901 | 02/26/19 |
| 2557 | Yardi Marketplace | 3290014503 | 01/21/19 | 242.91 | Batch #1100021608 | 001-1457914 | 02/26/19 |
| 2558 | Yardi Marketplace | 3290013502 | 01/21/19 | 186.88 | Batch #1100021603 | 001-1454874 | 02/26/19 |
| 2558 | Yardi Marketplace | 3290013503 | 01/21/19 | 177.90 | Batch #1100021605 | 001-1454877 | 02/26/19 |
| 2558 | Yardi Marketplace | 3290013502 | 01/21/19 | 282.49 | Batch #1100021603 | 001-1454880 | 02/26/19 |
| 2558 | Yardi Marketplace | 3290013502 | 01/21/19 | 418.73 | Batch #1100021603 | 001-1454903 | 02/26/19 |
| 2558 | Yardi Marketplace | 3290013502 | 01/21/19 | 424.24 | Batch #1100021603 | 001-1455889 | 02/26/19 |
| 2558 | Yardi Marketplace | 3290013502 | 01/21/19 | 41.77 | Batch #1100021603 | 001-1455955 | 02/26/19 |
| 2558 | Yardi Marketplace | 3290013502 | 01/21/19 | 382.67 | Batch #1100021603 | 001-1457310 | 02/26/19 |
| 2558 | Yardi Marketplace | 3290013502 | 01/21/19 | 250.57 | Batch #1100021603 | 001-1457527 | 02/26/19 |
| 2565 | Yardi Marketplace | 3290013508 | 01/28/19 | 363.57 | Batch #1100021637 | 001-1462255 | 02/26/19 |
| 2565 | Yardi Marketplace | 3290013508 | 01/28/19 | 279.52 | Batch #1100021637 | 001-1462260 | 02/26/19 |

| Funding Request | Vendor Name | Doc # | Doc Date | Amount | Batch | Vendor Inv Number | Posting Date |
|---|---|---|---|---|---|---|---|
| 2565 | Yardi Marketplace | 3290013508 | 01/28/19 | 125.69 | Batch #1100021637 | 001-1462349 | 02/26/19 |
| 2565 | Yardi Marketplace | 3290013507 | 01/28/19 | 261.48 | Batch #1100021636 | 001-1462472 | 02/26/19 |
| 2565 | Yardi Marketplace | 3290013508 | 01/28/19 | 95.65 | Batch #1100021637 | 001-1463282 | 02/26/19 |
| 2565 | Yardi Marketplace | 3290013508 | 01/28/19 | 306.27 | Batch #1100021637 | 001-1463765 | 02/26/19 |
| 2565 | Yardi Marketplace | 3290013508 | 01/28/19 | 306.27 | Batch #1100021637 | 001-1463767 | 02/26/19 |
| 2565 | Yardi Marketplace | 3290013508 | 01/28/19 | 111.62 | Batch #1100021637 | 001-1463873 | 02/26/19 |
| 2565 | Yardi Marketplace | 3290013508 | 01/28/19 | 20.21 | Batch #1100021637 | 001-1464272 | 02/26/19 |
| 2565 | Yardi Marketplace | 3290013508 | 01/28/19 | 180.93 | Batch #1100021637 | 001-1465602 | 02/26/19 |
| 2565 | Yardi Marketplace | 3290013508 | 01/28/19 | 274.53 | Batch #1100021637 | 001-1465700 | 02/26/19 |
| 2566 | Yardi Marketplace | 3290014509 | 01/28/19 | 26.71 | Batch #1100021630 | 001-1461451 | 02/26/19 |
| 2566 | Yardi Marketplace | 3290014509 | 01/28/19 | 148.88 | Batch #1100021630 | 001-1461656 | 02/26/19 |
| 2566 | Yardi Marketplace | 3290014510 | 01/28/19 | 525.24 | Batch #1100021631 | 001-1461902 | 02/26/19 |
| 2566 | Yardi Marketplace | 3290014509 | 01/28/19 | 129.57 | Batch #1100021630 | 001-1462343 | 02/26/19 |
| 2566 | Yardi Marketplace | 3290014510 | 01/28/19 | 447.21 | Batch #1100021631 | 001-1462667 | 02/26/19 |
| 2566 | Yardi Marketplace | 3290014509 | 01/28/19 | 121.23 | Batch #1100021630 | 001-1462719 | 02/26/19 |
| 2566 | Yardi Marketplace | 3290014510 | 01/28/19 | 118.58 | Batch #1100021631 | 001-1463723 | 02/26/19 |
| 2566 | Yardi Marketplace | 3290014510 | 01/28/19 | 536.93 | Batch #1100021631 | 001-1465612 | 02/26/19 |
| 2566 | Yardi Marketplace | 3290014511 | 01/28/19 | 381.48 | Batch #1100021632 | 001-1465615 | 02/26/19 |
| 2566 | Yardi Marketplace | 3290014509 | 01/28/19 | 258.51 | Batch #1100021630 | 001-1465639 | 02/26/19 |
| 2566 | Yardi Marketplace | 3290014509 | 01/28/19 | 50.61 | Batch #1100021630 | 001-1465664 | 02/26/19 |
| 2566 | Yardi Marketplace | 3290014510 | 01/28/19 | 165.38 | Batch #1100021631 | 001-1465846 | 02/26/19 |
| 2579 | Yardi Marketplace | 3290010512 | 02/04/19 | 978.62 | Batch #1100021708 | 001-1424401 | 02/26/19 |
| 2579 | Yardi Marketplace | 3290010507 | 02/04/19 | 446.76 | Batch #1100021668 | 001-1461712 | 02/26/19 |
| 2579 | Yardi Marketplace | 3290010507 | 02/04/19 | 69.07 | Batch #1100021668 | 001-1462070 | 02/26/19 |
| 2579 | Yardi Marketplace | 3290010507 | 02/04/19 | 32.82 | Batch #1100021668 | 001-1462924 | 02/26/19 |
| 2579 | Yardi Marketplace | 3290010507 | 02/04/19 | 318.94 | Batch #1100021668 | 001-1463113 | 02/26/19 |
| 2579 | Yardi Marketplace | 3290010507 | 02/04/19 | 76.10 | Batch #1100021668 | 001-1464892 | 02/26/19 |
| 2579 | Yardi Marketplace | 3290010507 | 02/04/19 | 85.28 | Batch #1100021668 | 001-1464963 | 02/26/19 |
| 2579 | Yardi Marketplace | 3290010506 | 02/04/19 | 411.78 | Batch #1100021667 | 001-1466118 | 02/26/19 |
| 2579 | Yardi Marketplace | 3290010506 | 02/04/19 | 190.22 | Batch #1100021667 | 001-1466251 | 02/26/19 |
| 2579 | Yardi Marketplace | 3290010506 | 02/04/19 | 55.53 | Batch #1100021667 | 001-1466277 | 02/26/19 |
| 2579 | Yardi Marketplace | 3290010506 | 02/04/19 | 166.44 | Batch #1100021667 | 001-1466278 | 02/26/19 |
| 2579 | Yardi Marketplace | 3290010508 | 02/04/19 | 641.55 | Batch #1100021676 | 001-1469410 | 02/26/19 |
| 2579 | Yardi Marketplace | 3290010508 | 02/04/19 | 13.60 | Batch #1100021676 | 001-1470064 | 02/26/19 |
| 2579 | Yardi Marketplace | 3290010508 | 02/04/19 | 216.50 | Batch #1100021676 | 001-1471109 | 02/26/19 |
| 2579 | Yardi Marketplace | 3290010508 | 02/04/19 | 152.66 | Batch #1100021676 | 001-1472924 | 02/26/19 |
| 2580 | Yardi Marketplace | 3290012503 | 02/04/19 | 167.29 | Batch #1100021675 | 001-1470347 | 02/26/19 |
| 2580 | Yardi Marketplace | 3290012511 | 02/04/19 | 67.93 | Batch #1100021702 | 001-1470471 | 02/26/19 |
| 2580 | Yardi Marketplace | 3290012511 | 02/04/19 | 459.74 | Batch #1100021702 | 001-1471074 | 02/26/19 |
| 2580 | Yardi Marketplace | 3290012511 | 02/04/19 | 24.19 | Batch #1100021702 | 001-1479457 | 02/26/19 |
| 2581 | Yardi Marketplace | 3290014521 | 02/04/19 | 4.32 | Batch #1100021669 | 001-1469441 | 02/26/19 |
| 2581 | Yardi Marketplace | 3290014521 | 02/04/19 | 28.29 | Batch #1100021669 | 001-1469811 | 02/26/19 |
| 2581 | Yardi Marketplace | 3290014521 | 02/04/19 | 438.31 | Batch #1100021669 | 001-1469892 | 02/26/19 |
| 2581 | Yardi Marketplace | 3290014521 | 02/04/19 | 222.56 | Batch #1100021669 | 001-1470175 | 02/26/19 |
| 2581 | Yardi Marketplace | 3290014521 | 02/04/19 | 437.35 | Batch #1100021669 | 001-1470433 | 02/26/19 |
| 2581 | Yardi Marketplace | 3290014521 | 02/04/19 | 37.58 | Batch #1100021669 | 001-1471440 | 02/26/19 |
| 2581 | Yardi Marketplace | 3290014528 | 02/04/19 | 204.97 | Batch #1100021688 | 001-1471452 | 02/26/19 |
| 2581 | Yardi Marketplace | 3290014527 | 02/04/19 | 300.99 | Batch #1100021681 | 001-1471526 | 02/26/19 |
| 2581 | Yardi Marketplace | 3290014527 | 02/04/19 | 282.07 | Batch #1100021681 | 001-1472515 | 02/26/19 |
| 2581 | Yardi Marketplace | 3290014527 | 02/04/19 | 38.66 | Batch #1100021681 | 001-1472846 | 02/26/19 |
| 2581 | Yardi Marketplace | 3290014528 | 02/04/19 | 340.19 | Batch #1100021688 | 001-1472864 | 02/26/19 |
| 2581 | Yardi Marketplace | 3290014530 | 02/04/19 | 197.87 | Batch #1100021698 | 001-1479078 | 02/26/19 |
| 2581 | Yardi Marketplace | 3290014530 | 02/04/19 | 191.18 | Batch #1100021698 | 001-1479303 | 02/26/19 |
| 2581 | Yardi Marketplace | 3290014532 | 02/04/19 | 711.36 | Batch #1100021704 | 001-1479508 | 02/26/19 |
| 2581 | Yardi Marketplace | 3290014532 | 02/04/19 | 437.35 | Batch #1100021704 | 001-1480123 | 02/26/19 |

| Funding Request | Vendor Name | Doc # | Doc Date | Amount | Batch | Vendor Inv Number | Posting Date |
|---|---|---|---|---|---|---|---|
| 2581 | Yardi Marketplace | 3290014532 | 02/04/19 | 26.50 | Batch #1100021704 | 001-1480877 | 02/26/19 |
| 2581 | Yardi Marketplace | 3290014532 | 02/04/19 | 423.80 | Batch #1100021704 | 001-1480880 | 02/26/19 |
| 2599 | Yardi Marketplace | 3290016500 | 02/11/19 | 480.93 | Batch #1100021751 | 001-148087B | 03/12/19 |
| 2599 | Yardi Marketplace | 3290016500 | 02/11/19 | 106.66 | Batch #1100021751 | 001-1483296B | 03/12/19 |
| 2601 | Yardi Marketplace | 3290017003 | 02/11/19 | 415.29 | Batch #1100021742 | 001-1486423 | 03/12/19 |
| 2603 | Yardi Marketplace | 3290017008 | 02/11/19 | 376.27 | Batch #1100021748 | 001-1486332 | 03/12/19 |
| 2603 | Yardi Marketplace | 3290017008 | 02/11/19 | 379.85 | Batch #1100021748 | 001-1486396 | 03/12/19 |
| 2628 | Yardi Marketplace | 3290022502 | 02/25/19 | 561.17 | Batch #1100021813 | 001-1479057 | 03/26/19 |
| 2630 | Yardi Marketplace | 3290023001 | 02/25/19 | 715.96 | Batch #1100021797 | 001-1463870 | 03/26/19 |
| 2630 | Yardi Marketplace | 3290023001 | 02/25/19 | 46.98 | Batch #1100021797 | 001-1494203 | 03/26/19 |
| 2640 | Yardi Marketplace | 3290023005 | 03/04/19 | 553.03 | Batch #1100021849 | 001-1438778 | 03/26/19 |
| 2640 | Yardi Marketplace | 3290023005 | 03/04/19 | 1,051.01 | Batch #1100021849 | 001-1438833 | 03/26/19 |
| 2648 | Yardi Marketplace | 3290024000 | 03/11/19 | 1,445.50 | Batch #1100021897 | 001-1466289 | 03/26/19 |
| 2725 | Yardi Marketplace | 3290046000 | 05/06/19 | 40.24 | Batch #1100022134 | 001-1471798 | 05/21/19 |
| 2734 | Yardi Marketplace | 3290047500 | 05/13/19 | (197.87) | Batch #1100022200 | 001-1479078CF | 06/04/19 |
| 2734 | Yardi Marketplace | 3290047500 | 05/13/19 | (24.19) | Batch #1100022200 | 001-1479457CF | 06/04/19 |
| 2734 | Yardi Marketplace | 3290047500 | 05/13/19 | (711.36) | Batch #1100022200 | 001-1479508CF | 06/04/19 |
| 2734 | Yardi Marketplace | 3290047500 | 05/13/19 | (437.35) | Batch #1100022200 | 001-1480123CF | 06/04/19 |
| 2734 | Yardi Marketplace | 3290047500 | 05/13/19 | (26.50) | Batch #1100022200 | 001-1480877CF | 06/04/19 |
| 2734 | Yardi Marketplace | 3290047500 | 05/13/19 | (423.80) | Batch #1100022200 | 001-1480880CF | 06/04/19 |
| 2734 | Yardi Marketplace | 3290047500 | 05/13/19 | (46.98) | Batch #1100022200 | 001-1494203CF | 06/04/19 |
| 2751 | Yardi Marketplace | 3290052000 | 05/29/19 | (561.17) | Batch #1100022257 | 001-1479057CF | 06/18/19 |
| 2751 | Yardi Marketplace | 3290052000 | 05/29/19 | (480.93) | Batch #1100022257 | 001-1480087CF | 06/18/19 |
| 2751 | Yardi Marketplace | 3290052000 | 05/29/19 | (415.29) | Batch #1100022257 | 001-1486423CF | 06/18/19 |
| 2752 | Yardi Marketplace | 3290052504 | 05/29/19 | (191.18) | Batch #1100022258 | 001-1479303C | 06/18/19 |
| 2752 | Yardi Marketplace | 3290052503 | 05/29/19 | (376.27) | Batch #1100022256 | 001-1486332CF | 06/18/19 |
| | **Yardi Marketplace Total** | | | 25,754.73 | | | |
| | **Grand Total** | | | 2,488,287.01 | | | |

| Funding Request | Vendor Name | Doc # | Doc Date | Amount | Batch | Vendor Inv Number | Posting Date |
|---|---|---|---|---|---|---|---|
| 2923 | AAC Construction Inc. | 3290090000 | 10/07/19 | 17,189.40 | Batch #1100022886 | 22283 | 10/22/19 |
| 2953 | AAC Construction Inc. | 3290095500 | 10/28/19 | 450.63 | Batch #1100023068 | 22587 | 11/12/19 |
| 2953 | AAC Construction Inc. | 3290095500 | 10/28/19 | 375.09 | Batch #1100023068 | 22588 | 11/12/19 |
| 3030 | AAC Construction Inc. | 3290001000 | 01/06/20 | 362.00 | Batch #1100023430 | 22642 | 02/20/20 |
| | **AAC Construction Inc. Total** | | | 18,377.12 | | | |
| 2912 | ACCO Engineered Systems, Inc. | 3290088003 | 09/30/19 | 8,269.50 | Batch #1100022871 | 1787434A | 10/15/19 |
| 3159 | ACCO Engineered Systems, Inc. | 3290035001 | 04/14/20 | 1,146.60 | Batch #1100024174 | 2038751 | 05/27/20 |
| | **ACCO Engineered Systems, Inc. Total** | | | 9,416.10 | | | |
| 2982 | Advanced Integrated Pest Mgmt | 3290108501 | 11/25/19 | 54.00 | Batch #1100023218 | 1503226 | 12/24/19 |
| 2982 | Advanced Integrated Pest Mgmt | 3290108501 | 11/25/19 | 57.16 | Batch #1100023218 | 1509177 | 12/24/19 |
| 2982 | Advanced Integrated Pest Mgmt | 3290108501 | 11/25/19 | 150.84 | Batch #1100023218 | 1509177 | 12/24/19 |
| | **Advanced Integrated Pest Mgmt Total** | | | 262.00 | | | |
| 2923 | Air Systems, Inc. | 3290090000 | 10/07/19 | 480.00 | Batch #1100022886 | 610107128 | 10/22/19 |
| 2923 | Air Systems, Inc. | 3290090000 | 10/07/19 | 500.00 | Batch #1100022886 | 610108655 | 10/22/19 |
| 2924 | Air Systems, Inc. | 3290090500 | 10/07/19 | 385.00 | Batch #1100022885 | 240001100 | 10/22/19 |
| 2924 | Air Systems, Inc. | 3290090500 | 10/07/19 | 4,666.44 | Batch #1100022885 | 240001197 | 10/22/19 |
| 2924 | Air Systems, Inc. | 3290090500 | 10/07/19 | 380.00 | Batch #1100022885 | 240001294 | 10/22/19 |
| 2924 | Air Systems, Inc. | 3290090500 | 10/07/19 | 392.95 | Batch #1100022885 | 240001297 | 10/22/19 |
| 2924 | Air Systems, Inc. | 3290090500 | 10/07/19 | 478.50 | Batch #1100022885 | 240001298 | 10/22/19 |
| 2952 | Air Systems, Inc. | 3290095000 | 10/28/19 | 395.00 | Batch #1100023067 | 240001296 | 11/12/19 |
| | **Air Systems, Inc. Total** | | | 7,677.89 | | | |
| 2914 | Bay Alarm Company | 3290089500 | 10/02/19 | 148.68 | Batch #1100022865 | 153884218121 | 10/22/19 |
| 2914 | Bay Alarm Company | 3290089500 | 10/02/19 | 150.92 | Batch #1100022865 | 210144418121 | 10/22/19 |
| 3132 | Bay Alarm Company | 3290034501 | 04/14/20 | 170.00 | Batch #1100023981 | 9021934 | 05/27/20 |
| | **Bay Alarm Company Total** | | | 469.60 | | | |
| 3179 | California Diesel & Power | 3290038000 | 06/09/20 | 582.00 | Batch #1100024239 | 2040071 | 06/09/20 |
| | **California Diesel & Power Total** | | | 582.00 | | | |
| 2913 | Cosco Fire Protection, Inc. | 3290085012 | 09/30/19 | 5,391.00 | Batch #1100022872 | 1000384944 | 10/15/19 |
| 2923 | Cosco Fire Protection, Inc. | 3290090000 | 10/07/19 | 374.00 | Batch #1100022886 | 1000423936 | 10/22/19 |
| | **Cosco Fire Protection, Inc. Total** | | | 5,765.00 | | | |
| 3096 | Merchants Building Maintenance | 3290014006 | 03/06/20 | 181.28 | Batch #1100023721 | 2038558 | 03/20/20 |
| 3096 | Merchants Building Maintenance | 3290014006 | 03/06/20 | 13,680.60 | Batch #1100023721 | 2040483 | 03/20/20 |
| 3096 | Merchants Building Maintenance | 3290014006 | 03/06/20 | 113.30 | Batch #1100023721 | 2040483 | 03/20/20 |
| 3097 | Merchants Building Maintenance | 3290015013 | 03/06/20 | 12,348.95 | Batch #1100023722 | 2036980 | 03/20/20 |
| 3097 | Merchants Building Maintenance | 3290015013 | 03/06/20 | 123.36 | Batch #1100023722 | 2040802 | 03/20/20 |
| 3097 | Merchants Building Maintenance | 3290015013 | 03/06/20 | 140.04 | Batch #1100023722 | 2040929 | 03/20/20 |
| 3097 | Merchants Building Maintenance | 3290015013 | 03/06/20 | 5,057.40 | Batch #1100023722 | 3039339 | 03/20/20 |
| 3097 | Merchants Building Maintenance | 3290015013 | 03/06/20 | 203.94 | Batch #1100023722 | 3039339 | 03/20/20 |
| | **Merchants Building Maintenance Total** | | | 31,848.87 | | | |
| 2985 | Mission Critical Specialists 1 | 3290109003 | 11/25/19 | 11,620.00 | Batch #1100023330 | PGE-196003R | 12/24/19 |
| | **Mission Critical Specialists 1 Total** | | | 11,620.00 | | | |
| 3028 | MSF Inc | 3290000501 | 01/06/20 | 9,286.75 | Batch #1100023417 | 2038439 | 02/20/20 |
| | **MSF Inc Total** | | | 9,286.75 | | | |
| 2995 | Neal Road Recycle & Waste Facility | 3290108500 | 12/05/19 | 23.58 | Batch #1100023251 | 11564 | 12/24/19 |
| 2995 | Neal Road Recycle & Waste Facility | 3290108500 | 12/05/19 | 97,414.23 | Batch #1100023251 | 11819 | 12/24/19 |
| 2995 | Neal Road Recycle & Waste Facility | 3290108500 | 12/05/19 | 1,763.29 | Batch #1100023251 | 11872PRE | 12/24/19 |
| | **Neal Road Recycle & Waste Facility Total** | | | 99,201.10 | | | |
| 2953 | Nish-ko, Inc. | 3290095500 | 10/28/19 | 3,200.00 | Batch #1100023068 | 1303 | 11/12/19 |
| | **Nish-ko, Inc. Total** | | | 3,200.00 | | | |
| 3159 | Peacock Construction, Inc. | 3290035000 | 04/14/20 | 1,354.83 | Batch #1100024113 | 2040093 | 05/27/20 |
| | **Peacock Construction, Inc. Total** | | | 1,354.83 | | | |
| 2953 | Perfection Sweeping | 3290095500 | 10/28/19 | 75.72 | Batch #1100023068 | 1406 | 11/12/19 |
| 2953 | Perfection Sweeping | 3290095500 | 10/28/19 | 112.15 | Batch #1100023068 | 1406 | 11/12/19 |
| 2953 | Perfection Sweeping | 3290095500 | 10/28/19 | 162.75 | Batch #1100023068 | 1406 | 11/12/19 |
| 2953 | Perfection Sweeping | 3290095500 | 10/28/19 | 227.16 | Batch #1100023068 | 1406 | 11/12/19 |
| 2953 | Perfection Sweeping | 3290095500 | 10/28/19 | 227.16 | Batch #1100023068 | 1406 | 11/12/19 |
| 2953 | Perfection Sweeping | 3290095500 | 10/28/19 | 263.70 | Batch #1100023068 | 1406 | 11/12/19 |
| 2953 | Perfection Sweeping | 3290095500 | 10/28/19 | 300.17 | Batch #1100023068 | 1406 | 11/12/19 |
| 2953 | Perfection Sweeping | 3290095500 | 10/28/19 | 300.75 | Batch #1100023068 | 1406 | 11/12/19 |

| Funding Request | Vendor Name | Doc # | Doc Date | Amount | Batch | Vendor Inv Number | Posting Date |
|---|---|---|---|---|---|---|---|
| 2953 | Perfection Sweeping | 3290095500 | 10/28/19 | 377.23 | Batch #1100023068 | 1406 | 11/12/19 |
| 2953 | Perfection Sweeping | 3290095500 | 10/28/19 | 467.42 | Batch #1100023068 | 1406 | 11/12/19 |
| 2953 | Perfection Sweeping | 3290095500 | 10/28/19 | 476.31 | Batch #1100023068 | 1406 | 11/12/19 |
| 2953 | Perfection Sweeping | 3290095500 | 10/28/19 | 537.83 | Batch #1100023068 | 1406 | 11/12/19 |
| 2953 | Perfection Sweeping | 3290095500 | 10/28/19 | 604.65 | Batch #1100023068 | 1406 | 11/12/19 |
| 2953 | Perfection Sweeping | 3290095500 | 10/28/19 | 745.01 | Batch #1100023068 | 1406 | 11/12/19 |
| 2953 | Perfection Sweeping | 3290095500 | 10/28/19 | 768.92 | Batch #1100023068 | 1406 | 11/12/19 |
| 2953 | Perfection Sweeping | 3290095500 | 10/28/19 | 1,064.08 | Batch #1100023068 | 1406 | 11/12/19 |
| 2953 | Perfection Sweeping | 3290095500 | 10/28/19 | 1,252.85 | Batch #1100023068 | 1406 | 11/12/19 |
| 2953 | Perfection Sweeping | 3290095500 | 10/28/19 | 2,572.39 | Batch #1100023068 | 1406 | 11/12/19 |
| 2953 | Perfection Sweeping | 3290095500 | 10/28/19 | 2,686.59 | Batch #1100023068 | 1406 | 11/12/19 |
| 2953 | Perfection Sweeping | 3290095500 | 10/28/19 | 2,835.07 | Batch #1100023068 | 1406 | 11/12/19 |
| 2953 | Perfection Sweeping | 3290095500 | 10/28/19 | 3,408.72 | Batch #1100023068 | 1406 | 11/12/19 |
| 2953 | Perfection Sweeping | 3290095500 | 10/28/19 | 7,152.32 | Batch #1100023068 | 1406 | 11/12/19 |
| 2953 | Perfection Sweeping | 3290095500 | 10/28/19 | 7,277.03 | Batch #1100023068 | 1406 | 11/12/19 |
| 2953 | Perfection Sweeping | 3290095500 | 10/28/19 | 37.86 | Batch #1100023068 | 1409 | 11/12/19 |
| 2953 | Perfection Sweeping | 3290095500 | 10/28/19 | 37.86 | Batch #1100023068 | 1409 | 11/12/19 |
| 2953 | Perfection Sweeping | 3290095500 | 10/28/19 | 37.86 | Batch #1100023068 | 1409 | 11/12/19 |
| 2953 | Perfection Sweeping | 3290095500 | 10/28/19 | 37.86 | Batch #1100023068 | 1409 | 11/12/19 |
| 2953 | Perfection Sweeping | 3290095500 | 10/28/19 | 37.86 | Batch #1100023068 | 1409 | 11/12/19 |
| 2953 | Perfection Sweeping | 3290095500 | 10/28/19 | 75.72 | Batch #1100023068 | 1409 | 11/12/19 |
| 2953 | Perfection Sweeping | 3290095500 | 10/28/19 | 75.72 | Batch #1100023068 | 1409 | 11/12/19 |
| 2953 | Perfection Sweeping | 3290095500 | 10/28/19 | 113.58 | Batch #1100023068 | 1409 | 11/12/19 |
| 2953 | Perfection Sweeping | 3290095500 | 10/28/19 | 113.58 | Batch #1100023068 | 1409 | 11/12/19 |
| 2953 | Perfection Sweeping | 3290095500 | 10/28/19 | 140.62 | Batch #1100023068 | 1409 | 11/12/19 |
| 2953 | Perfection Sweeping | 3290095500 | 10/28/19 | 151.44 | Batch #1100023068 | 1409 | 11/12/19 |
| 2953 | Perfection Sweeping | 3290095500 | 10/28/19 | 227.16 | Batch #1100023068 | 1409 | 11/12/19 |
| | **Perfection Sweeping Total** | | | 35,020.96 | | | |
| 2938 | Presto-X | 3290102505 | 10/16/19 | (5.94) | Batch #1100023115 | 1049429 | 11/26/19 |
| 2938 | Presto-X | 3290102505 | 10/16/19 | 118.75 | Batch #1100023115 | 1049429 | 11/26/19 |
| 2938 | Presto-X | 3290102505 | 10/16/19 | (5.32) | Batch #1100023115 | 1126856 | 11/26/19 |
| 2938 | Presto-X | 3290102505 | 10/16/19 | 106.40 | Batch #1100023115 | 1126856 | 11/26/19 |
| 2938 | Presto-X | 3290102505 | 10/16/19 | (8.97) | Batch #1100023115 | 1126874 | 11/26/19 |
| 2938 | Presto-X | 3290102505 | 10/16/19 | 179.55 | Batch #1100023115 | 1126874 | 11/26/19 |
| 2938 | Presto-X | 3290102505 | 10/16/19 | (5.75) | Batch #1100023115 | 1126921 | 11/26/19 |
| 2938 | Presto-X | 3290102505 | 10/16/19 | 114.95 | Batch #1100023115 | 1126921 | 11/26/19 |
| 2938 | Presto-X | 3290102506 | 10/16/19 | (5.94) | Batch #1100023116 | 1306579 | 11/26/19 |
| 2938 | Presto-X | 3290102506 | 10/16/19 | 118.75 | Batch #1100023116 | 1306579 | 11/26/19 |
| 2938 | Presto-X | 3290102505 | 10/16/19 | (8.97) | Batch #1100023115 | 1360838 | 11/26/19 |
| 2938 | Presto-X | 3290102505 | 10/16/19 | 179.55 | Batch #1100023115 | 1360838 | 11/26/19 |
| 2938 | Presto-X | 3290102505 | 10/16/19 | (5.32) | Batch #1100023115 | 1371801 | 11/26/19 |
| 2938 | Presto-X | 3290102505 | 10/16/19 | 106.40 | Batch #1100023115 | 1371801 | 11/26/19 |
| 2938 | Presto-X | 3290102505 | 10/16/19 | (8.97) | Batch #1100023115 | 148988 | 11/26/19 |
| 2938 | Presto-X | 3290102505 | 10/16/19 | 179.55 | Batch #1100023115 | 148988 | 11/26/19 |
| 2938 | Presto-X | 3290102506 | 10/16/19 | (5.75) | Batch #1100023116 | 1574284 | 11/26/19 |
| 2938 | Presto-X | 3290102506 | 10/16/19 | 114.95 | Batch #1100023116 | 1574284 | 11/26/19 |
| 2938 | Presto-X | 3290102506 | 10/16/19 | (8.97) | Batch #1100023116 | 1603132 | 11/26/19 |
| 2938 | Presto-X | 3290102506 | 10/16/19 | 179.55 | Batch #1100023116 | 1603132 | 11/26/19 |
| 2938 | Presto-X | 3290102505 | 10/16/19 | (5.32) | Batch #1100023115 | 1606853 | 11/26/19 |
| 2938 | Presto-X | 3290102505 | 10/16/19 | 106.40 | Batch #1100023115 | 1606853 | 11/26/19 |
| 2938 | Presto-X | 3290102506 | 10/16/19 | (5.32) | Batch #1100023116 | 17564 | 11/26/19 |
| 2938 | Presto-X | 3290102506 | 10/16/19 | 106.40 | Batch #1100023116 | 17564 | 11/26/19 |
| 2938 | Presto-X | 3290102506 | 10/16/19 | (5.75) | Batch #1100023116 | 1805137 | 11/26/19 |
| 2938 | Presto-X | 3290102506 | 10/16/19 | 114.95 | Batch #1100023116 | 1805137 | 11/26/19 |
| 2938 | Presto-X | 3290102506 | 10/16/19 | (5.94) | Batch #1100023116 | 1807858 | 11/26/19 |
| 2938 | Presto-X | 3290102506 | 10/16/19 | 118.75 | Batch #1100023116 | 1807858 | 11/26/19 |
| 2938 | Presto-X | 3290102506 | 10/16/19 | (5.75) | Batch #1100023116 | 1888582 | 11/26/19 |
| 2938 | Presto-X | 3290102506 | 10/16/19 | 114.95 | Batch #1100023116 | 1888582 | 11/26/19 |

| Funding Request | Vendor Name | Doc # | Doc Date | Amount | Batch | Vendor Inv Number | Posting Date |
|---|---|---|---|---|---|---|---|
| 2938 | Presto-X | 3290102514 | 10/16/19 | (8.97) | Batch #1100023127 | 1892777 | 11/26/19 |
| 2938 | Presto-X | 3290102514 | 10/16/19 | 179.55 | Batch #1100023127 | 1892777 | 11/26/19 |
| 2938 | Presto-X | 3290102506 | 10/16/19 | (5.32) | Batch #1100023116 | 2052921 | 11/26/19 |
| 2938 | Presto-X | 3290102506 | 10/16/19 | 106.40 | Batch #1100023116 | 2052921 | 11/26/19 |
| 2938 | Presto-X | 3290102507 | 10/16/19 | (3.99) | Batch #1100023117 | 2126648 | 11/26/19 |
| 2938 | Presto-X | 3290102507 | 10/16/19 | 79.80 | Batch #1100023117 | 2126648 | 11/26/19 |
| 2938 | Presto-X | 3290102500 | 10/16/19 | (4.42) | Batch #1100023109 | 2404641 | 11/26/19 |
| 2938 | Presto-X | 3290102500 | 10/16/19 | 88.35 | Batch #1100023109 | 2404641 | 11/26/19 |
| 2938 | Presto-X | 3290102500 | 10/16/19 | (4.42) | Batch #1100023109 | 2597443 | 11/26/19 |
| 2938 | Presto-X | 3290102500 | 10/16/19 | 88.35 | Batch #1100023109 | 2597443 | 11/26/19 |
| 2938 | Presto-X | 3290102500 | 10/16/19 | (4.42) | Batch #1100023109 | 2597444 | 11/26/19 |
| 2938 | Presto-X | 3290102500 | 10/16/19 | 88.35 | Batch #1100023109 | 2597444 | 11/26/19 |
| 2938 | Presto-X | 3290102500 | 10/16/19 | (6.84) | Batch #1100023109 | 2597445 | 11/26/19 |
| 2938 | Presto-X | 3290102500 | 10/16/19 | 136.80 | Batch #1100023109 | 2597445 | 11/26/19 |
| 2938 | Presto-X | 3290102500 | 10/16/19 | (9.82) | Batch #1100023109 | 2597446 | 11/26/19 |
| 2938 | Presto-X | 3290102500 | 10/16/19 | 196.50 | Batch #1100023109 | 2597446 | 11/26/19 |
| 2938 | Presto-X | 3290102507 | 10/16/19 | (5.70) | Batch #1100023117 | 2597447 | 11/26/19 |
| 2938 | Presto-X | 3290102507 | 10/16/19 | 114.00 | Batch #1100023117 | 2597447 | 11/26/19 |
| 2938 | Presto-X | 3290102503 | 10/16/19 | (6.65) | Batch #1100023113 | 2597448 | 11/26/19 |
| 2938 | Presto-X | 3290102503 | 10/16/19 | 133.00 | Batch #1100023113 | 2597448 | 11/26/19 |
| 2938 | Presto-X | 3290102507 | 10/16/19 | (5.94) | Batch #1100023117 | 2597449 | 11/26/19 |
| 2938 | Presto-X | 3290102507 | 10/16/19 | 118.75 | Batch #1100023117 | 2597449 | 11/26/19 |
| 2938 | Presto-X | 3290102507 | 10/16/19 | (3.99) | Batch #1100023117 | 2597450 | 11/26/19 |
| 2938 | Presto-X | 3290102507 | 10/16/19 | 79.80 | Batch #1100023117 | 2597450 | 11/26/19 |
| 2938 | Presto-X | 3290102507 | 10/16/19 | (4.99) | Batch #1100023117 | 2597451 | 11/26/19 |
| 2938 | Presto-X | 3290102507 | 10/16/19 | 99.75 | Batch #1100023117 | 2597451 | 11/26/19 |
| 2938 | Presto-X | 3290102500 | 10/16/19 | (9.82) | Batch #1100023109 | 2804620 | 11/26/19 |
| 2938 | Presto-X | 3290102500 | 10/16/19 | 196.50 | Batch #1100023109 | 2804620 | 11/26/19 |
| 2938 | Presto-X | 3290102500 | 10/16/19 | (4.42) | Batch #1100023109 | 2804621 | 11/26/19 |
| 2938 | Presto-X | 3290102500 | 10/16/19 | 88.35 | Batch #1100023109 | 2804621 | 11/26/19 |
| 2938 | Presto-X | 3290102500 | 10/16/19 | (4.42) | Batch #1100023109 | 2804622 | 11/26/19 |
| 2938 | Presto-X | 3290102500 | 10/16/19 | 88.35 | Batch #1100023109 | 2804622 | 11/26/19 |
| 2938 | Presto-X | 3290102500 | 10/16/19 | (6.84) | Batch #1100023109 | 2804623 | 11/26/19 |
| 2938 | Presto-X | 3290102500 | 10/16/19 | 136.80 | Batch #1100023109 | 2804623 | 11/26/19 |
| 2938 | Presto-X | 3290102500 | 10/16/19 | (4.42) | Batch #1100023109 | 2804631 | 11/26/19 |
| 2938 | Presto-X | 3290102500 | 10/16/19 | 88.35 | Batch #1100023109 | 2804631 | 11/26/19 |
| 2938 | Presto-X | 3290102501 | 10/16/19 | (4.42) | Batch #1100023111 | 2804632 | 11/26/19 |
| 2938 | Presto-X | 3290102501 | 10/16/19 | 88.35 | Batch #1100023111 | 2804632 | 11/26/19 |
| 2938 | Presto-X | 3290102501 | 10/16/19 | (6.84) | Batch #1100023111 | 2804633 | 11/26/19 |
| 2938 | Presto-X | 3290102501 | 10/16/19 | 136.80 | Batch #1100023111 | 2804633 | 11/26/19 |
| 2938 | Presto-X | 3290102501 | 10/16/19 | (9.82) | Batch #1100023111 | 2804634 | 11/26/19 |
| 2938 | Presto-X | 3290102501 | 10/16/19 | 196.50 | Batch #1100023111 | 2804634 | 11/26/19 |
| 2938 | Presto-X | 3290102501 | 10/16/19 | (9.82) | Batch #1100023111 | 2804635 | 11/26/19 |
| 2938 | Presto-X | 3290102501 | 10/16/19 | 196.50 | Batch #1100023111 | 2804635 | 11/26/19 |
| 2938 | Presto-X | 3290102501 | 10/16/19 | (4.42) | Batch #1100023111 | 2804636 | 11/26/19 |
| 2938 | Presto-X | 3290102501 | 10/16/19 | 88.35 | Batch #1100023111 | 2804636 | 11/26/19 |
| 2938 | Presto-X | 3290102501 | 10/16/19 | (6.84) | Batch #1100023111 | 2804637 | 11/26/19 |
| 2938 | Presto-X | 3290102501 | 10/16/19 | 136.80 | Batch #1100023111 | 2804637 | 11/26/19 |
| 2938 | Presto-X | 3290102501 | 10/16/19 | (4.42) | Batch #1100023111 | 2804638 | 11/26/19 |
| 2938 | Presto-X | 3290102501 | 10/16/19 | 88.35 | Batch #1100023111 | 2804638 | 11/26/19 |
| 2938 | Presto-X | 3290102501 | 10/16/19 | (9.82) | Batch #1100023111 | 2804639 | 11/26/19 |
| 2938 | Presto-X | 3290102501 | 10/16/19 | 196.50 | Batch #1100023111 | 2804639 | 11/26/19 |
| 2938 | Presto-X | 3290102501 | 10/16/19 | (4.42) | Batch #1100023111 | 2804640 | 11/26/19 |
| 2938 | Presto-X | 3290102501 | 10/16/19 | 88.35 | Batch #1100023111 | 2804640 | 11/26/19 |
| 2938 | Presto-X | 3290102501 | 10/16/19 | (6.84) | Batch #1100023111 | 2804642 | 11/26/19 |
| 2938 | Presto-X | 3290102501 | 10/16/19 | 136.80 | Batch #1100023111 | 2804642 | 11/26/19 |
| 2938 | Presto-X | 3290102502 | 10/16/19 | (9.82) | Batch #1100023112 | 2804643 | 11/26/19 |
| 2938 | Presto-X | 3290102502 | 10/16/19 | 196.50 | Batch #1100023112 | 2804643 | 11/26/19 |
| 2938 | Presto-X | 3290102502 | 10/16/19 | (4.42) | Batch #1100023112 | 2804644 | 11/26/19 |

| Funding Request | Vendor Name | Doc # | Doc Date | Amount | Batch | Vendor Inv Number | Posting Date |
|---|---|---|---|---|---|---|---|
| 2938 | Presto-X | 3290102502 | 10/16/19 | 88.35 | Batch #1100023112 | 2804644 | 11/26/19 |
| 2938 | Presto-X | 3290102502 | 10/16/19 | (4.42) | Batch #1100023112 | 2804645 | 11/26/19 |
| 2938 | Presto-X | 3290102502 | 10/16/19 | 88.35 | Batch #1100023112 | 2804645 | 11/26/19 |
| 2938 | Presto-X | 3290102502 | 10/16/19 | (6.84) | Batch #1100023112 | 2804646 | 11/26/19 |
| 2938 | Presto-X | 3290102502 | 10/16/19 | 136.80 | Batch #1100023112 | 2804646 | 11/26/19 |
| 2938 | Presto-X | 3290102502 | 10/16/19 | (4.42) | Batch #1100023112 | 2804647 | 11/26/19 |
| 2938 | Presto-X | 3290102502 | 10/16/19 | 88.35 | Batch #1100023112 | 2804647 | 11/26/19 |
| 2938 | Presto-X | 3290102502 | 10/16/19 | (4.42) | Batch #1100023112 | 2804648 | 11/26/19 |
| 2938 | Presto-X | 3290102502 | 10/16/19 | 88.35 | Batch #1100023112 | 2804648 | 11/26/19 |
| 2938 | Presto-X | 3290102502 | 10/16/19 | (6.84) | Batch #1100023112 | 2804649 | 11/26/19 |
| 2938 | Presto-X | 3290102502 | 10/16/19 | 136.80 | Batch #1100023112 | 2804649 | 11/26/19 |
| 2938 | Presto-X | 3290102502 | 10/16/19 | (9.82) | Batch #1100023112 | 2804650 | 11/26/19 |
| 2938 | Presto-X | 3290102502 | 10/16/19 | 196.50 | Batch #1100023112 | 2804650 | 11/26/19 |
| 2938 | Presto-X | 3290102502 | 10/16/19 | (4.42) | Batch #1100023112 | 2804651 | 11/26/19 |
| 2938 | Presto-X | 3290102502 | 10/16/19 | 88.35 | Batch #1100023112 | 2804651 | 11/26/19 |
| 2938 | Presto-X | 3290102502 | 10/16/19 | (4.42) | Batch #1100023112 | 2804652 | 11/26/19 |
| 2938 | Presto-X | 3290102502 | 10/16/19 | 88.35 | Batch #1100023112 | 2804652 | 11/26/19 |
| 2938 | Presto-X | 3290102503 | 10/16/19 | (6.84) | Batch #1100023113 | 2804653 | 11/26/19 |
| 2938 | Presto-X | 3290102503 | 10/16/19 | 136.80 | Batch #1100023113 | 2804653 | 11/26/19 |
| 2938 | Presto-X | 3290102503 | 10/16/19 | (4.42) | Batch #1100023113 | 2804656 | 11/26/19 |
| 2938 | Presto-X | 3290102503 | 10/16/19 | 88.35 | Batch #1100023113 | 2804656 | 11/26/19 |
| 2938 | Presto-X | 3290102503 | 10/16/19 | (4.42) | Batch #1100023113 | 2804657 | 11/26/19 |
| 2938 | Presto-X | 3290102503 | 10/16/19 | 88.35 | Batch #1100023113 | 2804657 | 11/26/19 |
| 2938 | Presto-X | 3290102503 | 10/16/19 | 196.50 | Batch #1100023113 | 2804659 | 11/26/19 |
| 2938 | Presto-X | 3290102517 | 10/16/19 | (9.83) | Batch #1100023130 | 2804659 | 11/26/19 |
| 2938 | Presto-X | 3290102507 | 10/16/19 | (5.94) | Batch #1100023117 | 2828357 | 11/26/19 |
| 2938 | Presto-X | 3290102507 | 10/16/19 | 118.75 | Batch #1100023117 | 2828357 | 11/26/19 |
| 2938 | Presto-X | 3290102507 | 10/16/19 | (5.70) | Batch #1100023117 | 2828358 | 11/26/19 |
| 2938 | Presto-X | 3290102507 | 10/16/19 | 114.00 | Batch #1100023117 | 2828358 | 11/26/19 |
| 2938 | Presto-X | 3290102507 | 10/16/19 | (6.65) | Batch #1100023117 | 2828359 | 11/26/19 |
| 2938 | Presto-X | 3290102507 | 10/16/19 | 133.00 | Batch #1100023117 | 2828359 | 11/26/19 |
| 2938 | Presto-X | 3290102507 | 10/16/19 | (4.99) | Batch #1100023117 | 2828360 | 11/26/19 |
| 2938 | Presto-X | 3290102507 | 10/16/19 | 99.75 | Batch #1100023117 | 2828360 | 11/26/19 |
| 2938 | Presto-X | 3290102508 | 10/16/19 | (3.99) | Batch #1100023118 | 2828361 | 11/26/19 |
| 2938 | Presto-X | 3290102508 | 10/16/19 | 79.80 | Batch #1100023118 | 2828361 | 11/26/19 |
| 2938 | Presto-X | 3290102508 | 10/16/19 | (6.37) | Batch #1100023118 | 2828362 | 11/26/19 |
| 2938 | Presto-X | 3290102508 | 10/16/19 | 127.30 | Batch #1100023118 | 2828362 | 11/26/19 |
| 2938 | Presto-X | 3290102508 | 10/16/19 | (3.99) | Batch #1100023118 | 2828363 | 11/26/19 |
| 2938 | Presto-X | 3290102508 | 10/16/19 | 79.80 | Batch #1100023118 | 2828363 | 11/26/19 |
| 2938 | Presto-X | 3290102507 | 10/16/19 | (6.65) | Batch #1100023117 | 2828364 | 11/26/19 |
| 2938 | Presto-X | 3290102507 | 10/16/19 | 133.00 | Batch #1100023117 | 2828364 | 11/26/19 |
| 2938 | Presto-X | 3290102508 | 10/16/19 | (5.94) | Batch #1100023118 | 2828365 | 11/26/19 |
| 2938 | Presto-X | 3290102508 | 10/16/19 | 118.75 | Batch #1100023118 | 2828365 | 11/26/19 |
| 2938 | Presto-X | 3290102508 | 10/16/19 | (4.99) | Batch #1100023118 | 2828366 | 11/26/19 |
| 2938 | Presto-X | 3290102508 | 10/16/19 | 99.75 | Batch #1100023118 | 2828366 | 11/26/19 |
| 2938 | Presto-X | 3290102508 | 10/16/19 | (6.13) | Batch #1100023118 | 2828367 | 11/26/19 |
| 2938 | Presto-X | 3290102508 | 10/16/19 | 122.55 | Batch #1100023118 | 2828367 | 11/26/19 |
| 2938 | Presto-X | 3290102508 | 10/16/19 | (5.70) | Batch #1100023118 | 2828368 | 11/26/19 |
| 2938 | Presto-X | 3290102508 | 10/16/19 | 114.00 | Batch #1100023118 | 2828368 | 11/26/19 |
| 2938 | Presto-X | 3290102508 | 10/16/19 | (5.94) | Batch #1100023118 | 2828369 | 11/26/19 |
| 2938 | Presto-X | 3290102508 | 10/16/19 | 118.75 | Batch #1100023118 | 2828369 | 11/26/19 |
| 2938 | Presto-X | 3290102508 | 10/16/19 | (8.88) | Batch #1100023118 | 2828370 | 11/26/19 |
| 2938 | Presto-X | 3290102508 | 10/16/19 | 177.65 | Batch #1100023118 | 2828370 | 11/26/19 |
| 2938 | Presto-X | 3290102509 | 10/16/19 | (9.03) | Batch #1100023119 | 2828372 | 11/26/19 |
| 2938 | Presto-X | 3290102509 | 10/16/19 | 180.50 | Batch #1100023119 | 2828372 | 11/26/19 |
| 2938 | Presto-X | 3290102508 | 10/16/19 | (6.65) | Batch #1100023118 | 2828373 | 11/26/19 |
| 2938 | Presto-X | 3290102508 | 10/16/19 | 133.00 | Batch #1100023118 | 2828373 | 11/26/19 |
| 2938 | Presto-X | 3290102509 | 10/16/19 | (5.70) | Batch #1100023119 | 2828374 | 11/26/19 |
| 2938 | Presto-X | 3290102509 | 10/16/19 | 114.00 | Batch #1100023119 | 2828374 | 11/26/19 |

| Funding Request | Vendor Name | Doc # | Doc Date | Amount | Batch | Vendor Inv Number | Posting Date |
|---|---|---|---|---|---|---|---|
| 2938 | Presto-X | 3290102509 | 10/16/19 | (6.13) | Batch #1100023119 | 2828375 | 11/26/19 |
| 2938 | Presto-X | 3290102509 | 10/16/19 | 122.55 | Batch #1100023119 | 2828375 | 11/26/19 |
| 2938 | Presto-X | 3290102509 | 10/16/19 | (6.37) | Batch #1100023119 | 2828376 | 11/26/19 |
| 2938 | Presto-X | 3290102509 | 10/16/19 | 127.30 | Batch #1100023119 | 2828376 | 11/26/19 |
| 2938 | Presto-X | 3290102509 | 10/16/19 | (5.94) | Batch #1100023119 | 2828377 | 11/26/19 |
| 2938 | Presto-X | 3290102509 | 10/16/19 | 118.75 | Batch #1100023119 | 2828377 | 11/26/19 |
| 2938 | Presto-X | 3290102509 | 10/16/19 | (5.94) | Batch #1100023119 | 2828379 | 11/26/19 |
| 2938 | Presto-X | 3290102509 | 10/16/19 | 118.75 | Batch #1100023119 | 2828379 | 11/26/19 |
| 2938 | Presto-X | 3290102510 | 10/16/19 | (5.70) | Batch #1100023120 | 2828380 | 11/26/19 |
| 2938 | Presto-X | 3290102510 | 10/16/19 | 114.00 | Batch #1100023120 | 2828380 | 11/26/19 |
| 2938 | Presto-X | 3290102509 | 10/16/19 | (3.99) | Batch #1100023119 | 2828381 | 11/26/19 |
| 2938 | Presto-X | 3290102509 | 10/16/19 | 79.80 | Batch #1100023119 | 2828381 | 11/26/19 |
| 2938 | Presto-X | 3290102509 | 10/16/19 | (8.88) | Batch #1100023119 | 2828382 | 11/26/19 |
| 2938 | Presto-X | 3290102509 | 10/16/19 | 177.65 | Batch #1100023119 | 2828382 | 11/26/19 |
| 2938 | Presto-X | 3290102509 | 10/16/19 | (6.65) | Batch #1100023119 | 2828383 | 11/26/19 |
| 2938 | Presto-X | 3290102509 | 10/16/19 | 133.00 | Batch #1100023119 | 2828383 | 11/26/19 |
| 2938 | Presto-X | 3290102510 | 10/16/19 | (4.99) | Batch #1100023120 | 2828384 | 11/26/19 |
| 2938 | Presto-X | 3290102510 | 10/16/19 | 99.75 | Batch #1100023120 | 2828384 | 11/26/19 |
| 2938 | Presto-X | 3290102510 | 10/16/19 | (5.94) | Batch #1100023120 | 2828385 | 11/26/19 |
| 2938 | Presto-X | 3290102510 | 10/16/19 | 118.75 | Batch #1100023120 | 2828385 | 11/26/19 |
| 2938 | Presto-X | 3290102510 | 10/16/19 | (8.88) | Batch #1100023120 | 2828386 | 11/26/19 |
| 2938 | Presto-X | 3290102510 | 10/16/19 | 177.65 | Batch #1100023120 | 2828386 | 11/26/19 |
| 2938 | Presto-X | 3290102510 | 10/16/19 | (4.99) | Batch #1100023120 | 2828387 | 11/26/19 |
| 2938 | Presto-X | 3290102510 | 10/16/19 | 99.75 | Batch #1100023120 | 2828387 | 11/26/19 |
| 2938 | Presto-X | 3290102510 | 10/16/19 | (9.03) | Batch #1100023120 | 2828388 | 11/26/19 |
| 2938 | Presto-X | 3290102510 | 10/16/19 | 180.50 | Batch #1100023120 | 2828388 | 11/26/19 |
| 2938 | Presto-X | 3290102510 | 10/16/19 | (6.37) | Batch #1100023120 | 2828390 | 11/26/19 |
| 2938 | Presto-X | 3290102510 | 10/16/19 | 127.30 | Batch #1100023120 | 2828390 | 11/26/19 |
| 2938 | Presto-X | 3290102511 | 10/16/19 | (5.94) | Batch #1100023124 | 2828391 | 11/26/19 |
| 2938 | Presto-X | 3290102511 | 10/16/19 | 118.75 | Batch #1100023124 | 2828391 | 11/26/19 |
| 2938 | Presto-X | 3290102510 | 10/16/19 | (6.65) | Batch #1100023120 | 2828392 | 11/26/19 |
| 2938 | Presto-X | 3290102510 | 10/16/19 | 133.00 | Batch #1100023120 | 2828392 | 11/26/19 |
| 2938 | Presto-X | 3290102511 | 10/16/19 | (5.94) | Batch #1100023124 | 2828393 | 11/26/19 |
| 2938 | Presto-X | 3290102511 | 10/16/19 | 118.75 | Batch #1100023124 | 2828393 | 11/26/19 |
| 2938 | Presto-X | 3290102511 | 10/16/19 | (5.70) | Batch #1100023124 | 2828394 | 11/26/19 |
| 2938 | Presto-X | 3290102511 | 10/16/19 | 114.00 | Batch #1100023124 | 2828394 | 11/26/19 |
| 2938 | Presto-X | 3290102511 | 10/16/19 | (3.99) | Batch #1100023124 | 2828396 | 11/26/19 |
| 2938 | Presto-X | 3290102511 | 10/16/19 | 79.80 | Batch #1100023124 | 2828396 | 11/26/19 |
| 2938 | Presto-X | 3290102503 | 10/16/19 | (9.82) | Batch #1100023113 | 2828397 | 11/26/19 |
| 2938 | Presto-X | 3290102503 | 10/16/19 | 196.50 | Batch #1100023113 | 2828397 | 11/26/19 |
| 2938 | Presto-X | 3290102511 | 10/16/19 | (4.99) | Batch #1100023124 | 2828398 | 11/26/19 |
| 2938 | Presto-X | 3290102511 | 10/16/19 | 99.75 | Batch #1100023124 | 2828398 | 11/26/19 |
| 2938 | Presto-X | 3290102511 | 10/16/19 | (8.88) | Batch #1100023124 | 2828399 | 11/26/19 |
| 2938 | Presto-X | 3290102511 | 10/16/19 | 177.65 | Batch #1100023124 | 2828399 | 11/26/19 |
| 2938 | Presto-X | 3290102511 | 10/16/19 | (6.65) | Batch #1100023124 | 2828401 | 11/26/19 |
| 2938 | Presto-X | 3290102511 | 10/16/19 | 133.00 | Batch #1100023124 | 2828401 | 11/26/19 |
| 2938 | Presto-X | 3290102512 | 10/16/19 | (3.99) | Batch #1100023125 | 2828402 | 11/26/19 |
| 2938 | Presto-X | 3290102512 | 10/16/19 | 79.80 | Batch #1100023125 | 2828402 | 11/26/19 |
| 2938 | Presto-X | 3290102512 | 10/16/19 | (5.94) | Batch #1100023125 | 2828403 | 11/26/19 |
| 2938 | Presto-X | 3290102512 | 10/16/19 | 118.75 | Batch #1100023125 | 2828403 | 11/26/19 |
| 2938 | Presto-X | 3290102512 | 10/16/19 | (8.88) | Batch #1100023125 | 2828404 | 11/26/19 |
| 2938 | Presto-X | 3290102512 | 10/16/19 | 177.65 | Batch #1100023125 | 2828404 | 11/26/19 |
| 2938 | Presto-X | 3290102511 | 10/16/19 | (5.70) | Batch #1100023124 | 2828405 | 11/26/19 |
| 2938 | Presto-X | 3290102511 | 10/16/19 | 114.00 | Batch #1100023124 | 2828405 | 11/26/19 |
| 2938 | Presto-X | 3290102511 | 10/16/19 | (6.65) | Batch #1100023124 | 2828406 | 11/26/19 |
| 2938 | Presto-X | 3290102511 | 10/16/19 | 133.00 | Batch #1100023124 | 2828406 | 11/26/19 |
| 2938 | Presto-X | 3290102512 | 10/16/19 | (6.37) | Batch #1100023125 | 2828407 | 11/26/19 |
| 2938 | Presto-X | 3290102512 | 10/16/19 | 127.30 | Batch #1100023125 | 2828407 | 11/26/19 |
| 2938 | Presto-X | 3290102512 | 10/16/19 | (5.94) | Batch #1100023125 | 2828408 | 11/26/19 |

| Funding Request | Vendor Name | Doc # | Doc Date | Amount | Batch | Vendor Inv Number | Posting Date |
|---|---|---|---|---|---|---|---|
| 2938 | Presto-X | 3290102511 | 10/16/19 | 118.75 | Batch #1100023125 | 2828408 | 11/26/19 |
| 2938 | Presto-X | 3290102511 | 10/16/19 | (6.13) | Batch #1100023124 | 2828409 | 11/26/19 |
| 2938 | Presto-X | 3290102511 | 10/16/19 | 122.55 | Batch #1100023124 | 2828409 | 11/26/19 |
| 2938 | Presto-X | 3290102512 | 10/16/19 | (4.99) | Batch #1100023125 | 2828410 | 11/26/19 |
| 2938 | Presto-X | 3290102512 | 10/16/19 | 99.75 | Batch #1100023125 | 2828410 | 11/26/19 |
| 2938 | Presto-X | 3290102512 | 10/16/19 | (9.03) | Batch #1100023125 | 2828411 | 11/26/19 |
| 2938 | Presto-X | 3290102512 | 10/16/19 | 180.50 | Batch #1100023125 | 2828411 | 11/26/19 |
| 2938 | Presto-X | 3290102512 | 10/16/19 | (5.70) | Batch #1100023125 | 2828412 | 11/26/19 |
| 2938 | Presto-X | 3290102512 | 10/16/19 | 114.00 | Batch #1100023125 | 2828412 | 11/26/19 |
| 2938 | Presto-X | 3290102513 | 10/16/19 | (8.88) | Batch #1100023126 | 2828420 | 11/26/19 |
| 2938 | Presto-X | 3290102513 | 10/16/19 | 177.65 | Batch #1100023126 | 2828420 | 11/26/19 |
| 2938 | Presto-X | 3290102512 | 10/16/19 | (6.65) | Batch #1100023125 | 2828421 | 11/26/19 |
| 2938 | Presto-X | 3290102512 | 10/16/19 | 133.00 | Batch #1100023125 | 2828421 | 11/26/19 |
| 2938 | Presto-X | 3290102513 | 10/16/19 | (3.99) | Batch #1100023126 | 2828422 | 11/26/19 |
| 2938 | Presto-X | 3290102513 | 10/16/19 | 79.80 | Batch #1100023126 | 2828422 | 11/26/19 |
| 2938 | Presto-X | 3290102513 | 10/16/19 | (4.99) | Batch #1100023126 | 2828423 | 11/26/19 |
| 2938 | Presto-X | 3290102513 | 10/16/19 | 99.75 | Batch #1100023126 | 2828423 | 11/26/19 |
| 2938 | Presto-X | 3290102513 | 10/16/19 | (5.94) | Batch #1100023126 | 2828424 | 11/26/19 |
| 2938 | Presto-X | 3290102513 | 10/16/19 | 118.75 | Batch #1100023126 | 2828424 | 11/26/19 |
| 2938 | Presto-X | 3290102512 | 10/16/19 | (6.13) | Batch #1100023125 | 2829395 | 11/26/19 |
| 2938 | Presto-X | 3290102512 | 10/16/19 | 122.55 | Batch #1100023125 | 2829395 | 11/26/19 |
| 2938 | Presto-X | 3290102513 | 10/16/19 | (5.70) | Batch #1100023126 | 2829400 | 11/26/19 |
| 2938 | Presto-X | 3290102513 | 10/16/19 | 114.00 | Batch #1100023126 | 2829400 | 11/26/19 |
| 2938 | Presto-X | 3290102517 | 10/16/19 | (19.25) | Batch #1100023130 | 2863783 | 11/26/19 |
| 2938 | Presto-X | 3290102517 | 10/16/19 | 384.98 | Batch #1100023130 | 2863783 | 11/26/19 |
| 2938 | Presto-X | 3290102504 | 10/16/19 | (6.25) | Batch #1100023114 | 6252892 | 11/26/19 |
| 2938 | Presto-X | 3290102504 | 10/16/19 | (6.25) | Batch #1100023114 | 6252894 | 11/26/19 |
| 2938 | Presto-X | 3290102515 | 10/16/19 | (8.97) | Batch #1100023128 | 6258136 | 11/26/19 |
| 2938 | Presto-X | 3290102515 | 10/16/19 | 179.55 | Batch #1100023128 | 6258136 | 11/26/19 |
| 2938 | Presto-X | 3290102513 | 10/16/19 | (4.99) | Batch #1100023126 | 6602050 | 11/26/19 |
| 2938 | Presto-X | 3290102513 | 10/16/19 | 99.75 | Batch #1100023126 | 6602050 | 11/26/19 |
| 2938 | Presto-X | 3290102514 | 10/16/19 | (9.03) | Batch #1100023127 | 6602051 | 11/26/19 |
| 2938 | Presto-X | 3290102514 | 10/16/19 | 180.50 | Batch #1100023127 | 6602051 | 11/26/19 |
| 2938 | Presto-X | 3290102513 | 10/16/19 | (3.09) | Batch #1100023126 | 7235427 | 11/26/19 |
| 2938 | Presto-X | 3290102513 | 10/16/19 | 61.75 | Batch #1100023126 | 7235427 | 11/26/19 |
| 2938 | Presto-X | 3290102513 | 10/16/19 | (6.13) | Batch #1100023126 | 7263556 | 11/26/19 |
| 2938 | Presto-X | 3290102513 | 10/16/19 | 122.55 | Batch #1100023126 | 7263556 | 11/26/19 |
| 2938 | Presto-X | 3290102513 | 10/16/19 | (6.37) | Batch #1100023126 | 7263557 | 11/26/19 |
| 2938 | Presto-X | 3290102513 | 10/16/19 | 127.30 | Batch #1100023126 | 7263557 | 11/26/19 |
| 2938 | Presto-X | 3290102515 | 10/16/19 | (4.99) | Batch #1100023128 | 7263561 | 11/26/19 |
| 2938 | Presto-X | 3290102515 | 10/16/19 | 99.75 | Batch #1100023128 | 7263561 | 11/26/19 |
| 2938 | Presto-X | 3290102516 | 10/16/19 | (9.03) | Batch #1100023129 | 7263562 | 11/26/19 |
| 2938 | Presto-X | 3290102516 | 10/16/19 | 180.50 | Batch #1100023129 | 7263562 | 11/26/19 |
| 2938 | Presto-X | 3290102514 | 10/16/19 | (5.70) | Batch #1100023127 | 7263563 | 11/26/19 |
| 2938 | Presto-X | 3290102514 | 10/16/19 | 114.00 | Batch #1100023127 | 7263563 | 11/26/19 |
| 2938 | Presto-X | 3290102514 | 10/16/19 | (5.94) | Batch #1100023127 | 7263565 | 11/26/19 |
| 2938 | Presto-X | 3290102514 | 10/16/19 | 118.75 | Batch #1100023127 | 7263565 | 11/26/19 |
| 2938 | Presto-X | 3290102503 | 10/16/19 | (9.82) | Batch #1100023113 | 7263566 | 11/26/19 |
| 2938 | Presto-X | 3290102504 | 10/16/19 | 196.50 | Batch #1100023114 | 7263566 | 11/26/19 |
| 2938 | Presto-X | 3290102503 | 10/16/19 | (4.42) | Batch #1100023113 | 7263567 | 11/26/19 |
| 2938 | Presto-X | 3290102503 | 10/16/19 | 88.35 | Batch #1100023113 | 7263567 | 11/26/19 |
| 2938 | Presto-X | 3290102503 | 10/16/19 | (4.42) | Batch #1100023113 | 7263568 | 11/26/19 |
| 2938 | Presto-X | 3290102503 | 10/16/19 | 88.35 | Batch #1100023113 | 7263568 | 11/26/19 |
| 2938 | Presto-X | 3290102503 | 10/16/19 | (6.84) | Batch #1100023113 | 7263569 | 11/26/19 |
| 2938 | Presto-X | 3290102503 | 10/16/19 | 136.80 | Batch #1100023113 | 7263569 | 11/26/19 |
| 2938 | Presto-X | 3290102514 | 10/16/19 | (3.99) | Batch #1100023127 | 7263572 | 11/26/19 |
| 2938 | Presto-X | 3290102514 | 10/16/19 | 79.80 | Batch #1100023127 | 7263572 | 11/26/19 |
| 2938 | Presto-X | 3290102514 | 10/16/19 | (5.94) | Batch #1100023127 | 7263573 | 11/26/19 |
| 2938 | Presto-X | 3290102514 | 10/16/19 | 118.75 | Batch #1100023127 | 7263573 | 11/26/19 |

| Funding Request | Vendor Name | Doc # | Doc Date | Amount | Batch | Vendor Inv Number | Posting Date |
|---|---|---|---|---|---|---|---|
| 2938 | Presto-X | 3290102513 | 10/16/19 | (6.65) | Batch #1100023126 | 7263574 | 11/26/19 |
| 2938 | Presto-X | 3290102513 | 10/16/19 | 133.00 | Batch #1100023126 | 7263574 | 11/26/19 |
| 2938 | Presto-X | 3290102514 | 10/16/19 | (5.94) | Batch #1100023127 | 7263580 | 11/26/19 |
| 2938 | Presto-X | 3290102514 | 10/16/19 | 118.75 | Batch #1100023127 | 7263580 | 11/26/19 |
| 2938 | Presto-X | 3290102516 | 10/16/19 | (8.97) | Batch #1100023129 | 7282295 | 11/26/19 |
| 2938 | Presto-X | 3290102516 | 10/16/19 | 179.55 | Batch #1100023129 | 7282295 | 11/26/19 |
| 2938 | Presto-X | 3290102514 | 10/16/19 | (5.75) | Batch #1100023127 | 7291991 | 11/26/19 |
| 2938 | Presto-X | 3290102514 | 10/16/19 | 114.95 | Batch #1100023127 | 7291991 | 11/26/19 |
| 2938 | Presto-X | 3290102514 | 10/16/19 | (5.70) | Batch #1100023127 | 7324745 | 11/26/19 |
| 2938 | Presto-X | 3290102514 | 10/16/19 | 114.00 | Batch #1100023127 | 7324745 | 11/26/19 |
| 2938 | Presto-X | 3290102517 | 10/16/19 | (6.65) | Batch #1100023130 | 7324750 | 11/26/19 |
| 2938 | Presto-X | 3290102517 | 10/16/19 | 133.00 | Batch #1100023130 | 7324750 | 11/26/19 |
| 2938 | Presto-X | 3290102514 | 10/16/19 | (5.32) | Batch #1100023127 | 7449816 | 11/26/19 |
| 2938 | Presto-X | 3290102514 | 10/16/19 | 106.40 | Batch #1100023127 | 7449816 | 11/26/19 |
| 2938 | Presto-X | 3290102516 | 10/16/19 | (4.99) | Batch #1100023129 | 7471436 | 11/26/19 |
| 2938 | Presto-X | 3290102516 | 10/16/19 | 99.75 | Batch #1100023129 | 7471436 | 11/26/19 |
| 2938 | Presto-X | 3290102504 | 10/16/19 | (4.42) | Batch #1100023114 | 7471437 | 11/26/19 |
| 2938 | Presto-X | 3290102504 | 10/16/19 | 88.35 | Batch #1100023114 | 7471437 | 11/26/19 |
| 2938 | Presto-X | 3290102504 | 10/16/19 | (4.42) | Batch #1100023114 | 7471438 | 11/26/19 |
| 2938 | Presto-X | 3290102504 | 10/16/19 | 88.35 | Batch #1100023114 | 7471438 | 11/26/19 |
| 2938 | Presto-X | 3290102504 | 10/16/19 | 136.80 | Batch #1100023114 | 7471439 | 11/26/19 |
| 2938 | Presto-X | 3290102515 | 10/16/19 | (3.99) | Batch #1100023128 | 7471444 | 11/26/19 |
| 2938 | Presto-X | 3290102515 | 10/16/19 | 79.80 | Batch #1100023128 | 7471444 | 11/26/19 |
| 2938 | Presto-X | 3290102504 | 10/16/19 | (9.82) | Batch #1100023114 | 7471453 | 11/26/19 |
| 2938 | Presto-X | 3290102504 | 10/16/19 | 196.50 | Batch #1100023114 | 7471453 | 11/26/19 |
| 2938 | Presto-X | 3290102516 | 10/16/19 | (8.97) | Batch #1100023129 | 7536012 | 11/26/19 |
| 2938 | Presto-X | 3290102516 | 10/16/19 | 179.55 | Batch #1100023129 | 7536012 | 11/26/19 |
| 2938 | Presto-X | 3290102515 | 10/16/19 | (5.75) | Batch #1100023128 | 7547144 | 11/26/19 |
| 2938 | Presto-X | 3290102515 | 10/16/19 | 114.95 | Batch #1100023128 | 7547144 | 11/26/19 |
| 2938 | Presto-X | 3290102515 | 10/16/19 | (5.32) | Batch #1100023128 | 7584014 | 11/26/19 |
| 2938 | Presto-X | 3290102515 | 10/16/19 | 106.40 | Batch #1100023128 | 7584014 | 11/26/19 |
| 2938 | Presto-X | 3290102515 | 10/16/19 | (6.37) | Batch #1100023128 | 7734745 | 11/26/19 |
| 2938 | Presto-X | 3290102515 | 10/16/19 | 127.30 | Batch #1100023128 | 7734745 | 11/26/19 |
| 2938 | Presto-X | 3290102504 | 10/16/19 | (9.82) | Batch #1100023114 | 7734746 | 11/26/19 |
| 2938 | Presto-X | 3290102517 | 10/16/19 | 196.50 | Batch #1100023130 | 7734746 | 11/26/19 |
| 2938 | Presto-X | 3290102504 | 10/16/19 | (4.42) | Batch #1100023114 | 7734748 | 11/26/19 |
| 2938 | Presto-X | 3290102504 | 10/16/19 | 88.35 | Batch #1100023114 | 7734748 | 11/26/19 |
| 2938 | Presto-X | 3290102504 | 10/16/19 | (4.42) | Batch #1100023114 | 7734749 | 11/26/19 |
| 2938 | Presto-X | 3290102504 | 10/16/19 | 88.35 | Batch #1100023114 | 7734749 | 11/26/19 |
| 2938 | Presto-X | 3290102504 | 10/16/19 | 136.80 | Batch #1100023114 | 7734750 | 11/26/19 |
| 2938 | Presto-X | 3290102515 | 10/16/19 | (5.94) | Batch #1100023128 | 7734751 | 11/26/19 |
| 2938 | Presto-X | 3290102515 | 10/16/19 | 118.75 | Batch #1100023128 | 7734751 | 11/26/19 |
| 2938 | Presto-X | 3290102515 | 10/16/19 | (6.13) | Batch #1100023128 | 7736203 | 11/26/19 |
| 2938 | Presto-X | 3290102515 | 10/16/19 | 122.55 | Batch #1100023128 | 7736203 | 11/26/19 |
| 2938 | Presto-X | 3290102515 | 10/16/19 | (5.70) | Batch #1100023128 | 7736205 | 11/26/19 |
| 2938 | Presto-X | 3290102515 | 10/16/19 | 114.00 | Batch #1100023128 | 7736205 | 11/26/19 |
| 2938 | Presto-X | 3290102516 | 10/16/19 | (5.94) | Batch #1100023129 | 7736213 | 11/26/19 |
| 2938 | Presto-X | 3290102516 | 10/16/19 | 118.75 | Batch #1100023129 | 7736213 | 11/26/19 |
| 2938 | Presto-X | 3290102516 | 10/16/19 | (3.99) | Batch #1100023129 | 7736218 | 11/26/19 |
| 2938 | Presto-X | 3290102516 | 10/16/19 | 79.80 | Batch #1100023129 | 7736218 | 11/26/19 |
| 2938 | Presto-X | 3290102517 | 10/16/19 | (8.97) | Batch #1100023130 | 7799056 | 11/26/19 |
| 2938 | Presto-X | 3290102517 | 10/16/19 | 179.55 | Batch #1100023130 | 7799056 | 11/26/19 |
| 2938 | Presto-X | 3290102516 | 10/16/19 | (5.32) | Batch #1100023129 | 7810889 | 11/26/19 |
| 2938 | Presto-X | 3290102516 | 10/16/19 | 106.40 | Batch #1100023129 | 7810889 | 11/26/19 |
| 2938 | Presto-X | 3290102516 | 10/16/19 | (5.75) | Batch #1100023129 | 8022735 | 11/26/19 |
| 2938 | Presto-X | 3290102516 | 10/16/19 | 114.95 | Batch #1100023129 | 8022735 | 11/26/19 |
| 2938 | Presto-X | 3290102517 | 10/16/19 | (8.97) | Batch #1100023130 | 8087653 | 11/26/19 |
| 2938 | Presto-X | 3290102517 | 10/16/19 | 179.55 | Batch #1100023130 | 8087653 | 11/26/19 |
| 2938 | Presto-X | 3290102516 | 10/16/19 | (5.32) | Batch #1100023129 | 8087654 | 11/26/19 |

| Funding Request | Vendor Name | Doc # | Doc Date | Amount | Batch | Vendor Inv Number | Posting Date |
|---|---|---|---|---|---|---|---|
| 2938 | Presto-X | 3290102516 | 10/16/19 | 106.40 | Batch #1100023129 | 8087654 | 11/26/19 |
| 2938 | Presto-X | 3290102516 | 10/16/19 | (5.75) | Batch #1100023129 | 8145975 | 11/26/19 |
| 2938 | Presto-X | 3290102516 | 10/16/19 | 114.95 | Batch #1100023129 | 8145975 | 11/26/19 |
| 2938 | Presto-X | 3290102517 | 10/16/19 | (5.32) | Batch #1100023130 | 8380653 | 11/26/19 |
| 2938 | Presto-X | 3290102517 | 10/16/19 | 106.40 | Batch #1100023130 | 8380653 | 11/26/19 |
| 2938 | Presto-X | 3290102517 | 10/16/19 | (5.75) | Batch #1100023130 | 8447652 | 11/26/19 |
| 2938 | Presto-X | 3290102517 | 10/16/19 | 114.95 | Batch #1100023130 | 8447652 | 11/26/19 |
| 2938 | Presto-X | 3290102517 | 10/16/19 | (5.75) | Batch #1100023130 | 8694447 | 11/26/19 |
| 2938 | Presto-X | 3290102517 | 10/16/19 | 114.95 | Batch #1100023130 | 8694447 | 11/26/19 |
| 2938 | Presto-X | 3290102517 | 10/16/19 | (5.75) | Batch #1100023130 | 8981640 | 11/26/19 |
| 2938 | Presto-X | 3290102517 | 10/16/19 | 114.95 | Batch #1100023130 | 8981640 | 11/26/19 |
| 2983 | Presto-X | 3290109001 | 11/25/19 | (5.23) | Batch #1100023332 | 2828389 | 12/24/19 |
| 2983 | Presto-X | 3290109001 | 11/25/19 | 104.50 | Batch #1100023332 | 2828389 | 12/24/19 |
| 2983 | Presto-X | 3290109001 | 11/25/19 | 125.00 | Batch #1100023332 | 6252892 | 12/24/19 |
| 2983 | Presto-X | 3290109001 | 11/25/19 | 125.00 | Batch #1100023332 | 6252894 | 12/24/19 |
| 2983 | Presto-X | 3290109001 | 11/25/19 | (6.25) | Batch #1100023332 | 6252895 | 12/24/19 |
| 2983 | Presto-X | 3290109001 | 11/25/19 | 125.00 | Batch #1100023332 | 6252895 | 12/24/19 |
| 2983 | Presto-X | 3290109001 | 11/25/19 | (6.25) | Batch #1100023332 | 6252896 | 12/24/19 |
| 2983 | Presto-X | 3290109001 | 11/25/19 | 125.00 | Batch #1100023332 | 6252896 | 12/24/19 |
| 2983 | Presto-X | 3290109001 | 11/25/19 | (4.25) | Batch #1100023332 | 6745476 | 12/24/19 |
| 2983 | Presto-X | 3290109001 | 11/25/19 | 85.00 | Batch #1100023332 | 6745476 | 12/24/19 |
| 2983 | Presto-X | 3290109001 | 11/25/19 | (6.25) | Batch #1100023332 | 7471439 | 12/24/19 |
| 2983 | Presto-X | 3290109001 | 11/25/19 | (6.25) | Batch #1100023332 | 7734750 | 12/24/19 |
| 2983 | Presto-X | 3290109001 | 11/25/19 | (4.99) | Batch #1100023332 | 7736255 | 12/24/19 |
| 2983 | Presto-X | 3290109001 | 11/25/19 | 99.75 | Batch #1100023332 | 7736255 | 12/24/19 |
| 2983 | Presto-X | 3290109001 | 11/25/19 | (9.03) | Batch #1100023332 | 7736256 | 12/24/19 |
| 2983 | Presto-X | 3290109001 | 11/25/19 | 180.50 | Batch #1100023332 | 7736256 | 12/24/19 |
| 2983 | Presto-X | 3290109000 | 11/25/19 | (8.97) | Batch #1100023219 | 8380507 | 12/24/19 |
| 2983 | Presto-X | 3290109000 | 11/25/19 | 179.55 | Batch #1100023219 | 8380507 | 12/24/19 |
| 2983 | Presto-X | 3290109001 | 11/25/19 | (8.97) | Batch #1100023332 | 8708330 | 12/24/19 |
| 2983 | Presto-X | 3290109001 | 11/25/19 | 179.55 | Batch #1100023332 | 8708330 | 12/24/19 |
| 3159 | Presto-X | 3290035000 | 04/14/20 | (5.32) | Batch #1100024113 | 2039602 | 05/27/20 |
| 3159 | Presto-X | 3290035000 | 04/14/20 | 106.40 | Batch #1100024113 | 2039609 | 05/27/20 |
| | **Presto-X Total** | | | 21,506.88 | | | |
| 3196 | Quinn Power Systems | 3290043501 | 06/23/20 | (5,561.67) | Batch #1100024364 | BON60000466 | 02/13/20 |
| 3196 | Quinn Power Systems | 3290043501 | 06/23/20 | 5,402.11 | Batch #1100024364 | WON60010140 | 02/24/20 |
| | **Quinn Power Systems Total** | | | (159.56) | | | |
| 3095 | Sabah International | 3290014010 | 03/06/20 | 887.40 | Batch #1100023720 | 204819 | 03/20/20 |
| | **Sabah International Total** | | | 887.40 | | | |
| 2913 | Santa Rosa Fire Equipment Service Inc. | 3290085012 | 09/30/19 | 72.00 | Batch #1100022872 | 204865 | 10/15/19 |
| | **Santa Rosa Fire Equipment Service Inc. Total** | | | 72.00 | | | |
| 2982 | Sentry Alarm Systems | 3290108502 | 11/25/19 | 13.50 | Batch #1100023331 | 2101384 | 12/24/19 |
| 2982 | Sentry Alarm Systems | 3290108502 | 11/25/19 | 13.50 | Batch #1100023331 | 2101388 | 12/24/19 |
| 2982 | Sentry Alarm Systems | 3290108502 | 11/25/19 | 13.50 | Batch #1100023331 | 2101391 | 12/24/19 |
| 2982 | Sentry Alarm Systems | 3290108502 | 11/25/19 | 13.50 | Batch #1100023331 | 2101395 | 12/24/19 |
| 2982 | Sentry Alarm Systems | 3290108502 | 11/25/19 | 13.50 | Batch #1100023331 | 2101398 | 12/24/19 |
| 2982 | Sentry Alarm Systems | 3290108502 | 11/25/19 | 13.50 | Batch #1100023331 | 2101401 | 12/24/19 |
| 2982 | Sentry Alarm Systems | 3290108502 | 11/25/19 | 13.50 | Batch #1100023331 | 2101404 | 12/24/19 |
| 2982 | Sentry Alarm Systems | 3290108502 | 11/25/19 | 13.50 | Batch #1100023331 | 2101407 | 12/24/19 |
| 2982 | Sentry Alarm Systems | 3290108502 | 11/25/19 | 13.50 | Batch #1100023331 | 2101410 | 12/24/19 |
| 2982 | Sentry Alarm Systems | 3290108502 | 11/25/19 | 13.50 | Batch #1100023331 | 2101413 | 12/24/19 |
| 2983 | Sentry Alarm Systems | 3290109001 | 11/25/19 | 13.50 | Batch #1100023332 | 2101416 | 12/24/19 |
| 2983 | Sentry Alarm Systems | 3290109002 | 11/25/19 | 13.50 | Batch #1100023333 | 2101419 | 12/24/19 |
| 2983 | Sentry Alarm Systems | 3290109002 | 11/25/19 | 13.50 | Batch #1100023333 | 2101423 | 12/24/19 |
| 2983 | Sentry Alarm Systems | 3290109002 | 11/25/19 | 13.50 | Batch #1100023333 | 2101427 | 12/24/19 |
| 2983 | Sentry Alarm Systems | 3290109002 | 11/25/19 | 13.50 | Batch #1100023333 | 2101430 | 12/24/19 |
| 2983 | Sentry Alarm Systems | 3290109002 | 11/25/19 | 13.50 | Batch #1100023333 | 2101438 | 12/24/19 |
| 2983 | Sentry Alarm Systems | 3290109002 | 11/25/19 | 13.50 | Batch #1100023333 | 2101441 | 12/24/19 |
| 2983 | Sentry Alarm Systems | 3290109002 | 11/25/19 | 13.50 | Batch #1100023333 | 2101444 | 12/24/19 |

| Funding Request | Vendor Name | Doc # | Doc Date | Amount | Batch | Vendor Inv Number | Posting Date |
|---|---|---|---|---|---|---|---|
| 2983 | Sentry Alarm Systems | 3290109002 | 11/25/19 | 13.50 | Batch #1100023333 | 2101451 | 12/24/19 |
| 3029 | Sentry Alarm Systems | 3290000500 | 01/06/20 | 13.50 | Batch #1100023429 | 2039356 | 02/20/20 |
| 3196 | Sentry Alarm Systems | 3290043500 | 06/23/20 | 13.50 | Batch #1100024329 | 2101314 | 12/15/18 |
| 3196 | Sentry Alarm Systems | 3290043500 | 06/23/20 | 13.50 | Batch #1100024329 | 2101317 | 12/15/18 |
| | **Sentry Alarm Systems Total** | | | **297.00** | | | |
| 3185 | Siemens Industry  Inc | 3290038500 | 06/09/20 | 7,027.50 | Batch #1100024243 | 2038439 | 06/09/20 |
| | **Siemens Industry  Inc Total** | | | **7,027.50** | | | |
| 2925 | Siemens Industry, Inc | 3290093500 | 10/07/19 | 3,092.67 | Batch #1100022920 | 5445005750 | 10/29/19 |
| 2925 | Siemens Industry, Inc | 3290093500 | 10/07/19 | 3,092.67 | Batch #1100022920 | 5445207905 | 10/29/19 |
| 2925 | Siemens Industry, Inc | 3290093500 | 10/07/19 | 3,092.67 | Batch #1100022920 | 5445208053 | 10/29/19 |
| 2925 | Siemens Industry, Inc | 3290093500 | 10/07/19 | 3,092.67 | Batch #1100022920 | 5445216431 | 10/29/19 |
| 2925 | Siemens Industry, Inc | 3290093500 | 10/07/19 | 3,092.67 | Batch #1100022920 | 5445446851 | 10/29/19 |
| 2925 | Siemens Industry, Inc | 3290093500 | 10/07/19 | 3,092.67 | Batch #1100022920 | 5445448439 | 10/29/19 |
| 2925 | Siemens Industry, Inc | 3290093500 | 10/07/19 | 3,092.67 | Batch #1100022920 | 5445450182 | 10/29/19 |
| | **Siemens Industry, Inc Total** | | | **21,648.69** | | | |
| 2548 | Terminix Processing Center | 3290012003 | 01/14/19 | (93.00) | Batch #1100021629 | 23407864 | 02/26/19 |
| | **Terminix Processing Center Total** | | | **(93.00)** | | | |
| 3196 | Thyssenkrupp Elevator | 3290043500 | 06/23/20 | 149.30 | Batch #1100024329 | 3004644159 | 06/04/19 |
| | **Thyssenkrupp Elevator Total** | | | **149.30** | | | |
| 2640 | Universal Recycling Solutions Inc | 3290023005 | 03/04/19 | 11,025.03 | Batch #1100021849 | 2342 | 03/26/19 |
| | **Universal Recycling Solutions Inc Total** | | | **11,025.03** | | | |
| 3029 | Universal Site Services, Inc. | 3290000500 | 01/06/20 | (16.88) | Batch #1100023429 | 2038711 | 02/20/20 |
| 3029 | Universal Site Services, Inc. | 3290000500 | 01/06/20 | 337.50 | Batch #1100023429 | 2038719 | 02/20/20 |
| | **Universal Site Services, Inc. Total** | | | **320.62** | | | |
| 3028 | Vasquez Coffee Company | 3290000501 | 01/06/20 | (25.00) | Batch #1100023417 | 2038425 | 02/20/20 |
| 3028 | Vasquez Coffee Company | 3290000501 | 01/06/20 | 500.00 | Batch #1100023417 | 2038439 | 02/20/20 |
| 3028 | Vasquez Coffee Company | 3290000501 | 01/06/20 | 108.50 | Batch #1100023417 | 7265830 | 02/20/20 |
| 3028 | Vasquez Coffee Company | 3290000501 | 01/06/20 | (5.43) | Batch #1100023417 | 7265831 | 02/20/20 |
| 3028 | Vasquez Coffee Company | 3290000501 | 01/06/20 | 108.50 | Batch #1100023417 | 7265832 | 02/20/20 |
| 3028 | Vasquez Coffee Company | 3290000501 | 01/06/20 | (5.43) | Batch #1100023417 | 7265833 | 02/20/20 |
| 3028 | Vasquez Coffee Company | 3290000501 | 01/06/20 | 108.50 | Batch #1100023417 | 7265834 | 02/20/20 |
| 3028 | Vasquez Coffee Company | 3290000501 | 01/06/20 | (5.43) | Batch #1100023417 | 7265835 | 02/20/20 |
| 3028 | Vasquez Coffee Company | 3290000501 | 01/06/20 | 108.50 | Batch #1100023417 | 7265836 | 02/20/20 |
| 3028 | Vasquez Coffee Company | 3290000501 | 01/06/20 | (5.43) | Batch #1100023417 | 7265837 | 02/20/20 |
| 3028 | Vasquez Coffee Company | 3290000501 | 01/06/20 | 108.50 | Batch #1100023417 | 7265838 | 02/20/20 |
| 3028 | Vasquez Coffee Company | 3290000501 | 01/06/20 | (5.43) | Batch #1100023417 | 7265839 | 02/20/20 |
| | **Vasquez Coffee Company Total** | | | **990.35** | | | |
| 2628 | Western States Fire Protection Company | 3290022502 | 02/25/19 | 67.76 | Batch #1100021813 | R61761B | 03/26/19 |
| | **Western States Fire Protection Company Total** | | | **67.76** | | | |
| | **Grand Total** | | | **297,822.19** | | | |