| | | |
|---|---|---|
| 06/14/2019 | ● 2539 (9 pgs) | Notice Regarding *Notice of Continued Perfection of Lien Pursuant to 11 U.S.C. 546(b)(2)* Filed by Creditor CititGroup Financial Products Inc. (Lauter, Michael) (Entered: 06/14/2019) |
| 06/14/2019 | ● 2540 (9 pgs) | Notice Regarding *Notice of Continued Perfection of Lien Pursuant to 11 U.S.C. 546(b)(2)* Filed by Creditor CititGroup Financial Products Inc. (Lauter, Michael) (Entered: 06/14/2019) |
| 06/14/2019 | ● 2541 (10 pgs) | Notice Regarding *Notice of Continued Perfection of Lien Pursuant to 11 U.S.C. 546(b)(2)* Filed by Creditor CititGroup Financial Products Inc. (Lauter, Michael) (Entered: 06/14/2019) |
| 06/14/2019 | ● 2542 (10 pgs) | Notice Regarding *Notice of Continued Perfection of Lien Pursuant to 11 U.S.C. 546(b)(2)* Filed by Creditor CititGroup Financial Products Inc. (Lauter, Michael) (Entered: 06/14/2019) |
| 06/14/2019 | ● 2543 (10 pgs) | Notice Regarding *Notice of Continued Perfection of Lien Pursuant to 11 U.S.C. 546(b)(2)* Filed by Creditor CititGroup Financial Products Inc. (Lauter, Michael) (Entered: 06/14/2019) |
| 06/14/2019 | ● 2544 (10 pgs) | Notice Regarding *Notice of Continued Perfection of Lien Pursuant to 11 U.S.C. 546(b)(2)* Filed by Creditor CititGroup Financial Products Inc. (Lauter, Michael) (Entered: 06/14/2019) |
| 06/14/2019 | ● 2545 (10 pgs) | Notice Regarding *Notice of Continued Perfection of Lien Pursuant to 11 U.S.C. 546(b)(2)* Filed by Creditor CititGroup Financial Products Inc. (Lauter, Michael) (Entered: 06/14/2019) |
| 06/14/2019 | ● 2546 (9 pgs) | Notice Regarding *Notice of Continued Perfection of Lien Pursuant to 11 U.S.C. 546(b)(2)* Filed by Creditor CititGroup Financial Products Inc. (Lauter, Michael) (Entered: 06/14/2019) |
| 06/14/2019 | ● 2547 (4 pgs) | Supplemental Declaration of Randall E. Mehrberg in Support of *Application Pursuant to 11 U.S.C. section 327(e) and Fed. R. Bankr. P. 2014(a) and 2016 for Order Authorizing the Debtors to Retain Jenner & Block LLP as Special Corporate Defense Counsel Nunc Pro Tunc to the Petition Date* (RE: related document(s)911 Application to Employ). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 06/14/2019) |
| 06/14/2019 | ● 2548 (22 pgs) | Adversary case 19-03037. 41 (Objection / revocation of discharge - 727(c),(d),(e)), 72 (Injunctive relief - other), 91 (Declaratory judgment),62 (Dischargeability - 523(a)(2), false pretenses, false representation, actual fraud), 68 (Dischargeability - 523(a)(6), willful and malicious injury) Complaint by Michael Elward, Mark Elward against Pacific Gas & Electric Company. Fee Amount $350. (Mohamed, Aaron) (Entered: 06/14/2019) |
| 06/14/2019 | ● 2549 (3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Bauer's Intelligent Transportation, Inc. (Amount $242,000.00) To Whitebox Multi-Strategy Partners, LP . Fee Amount $25.00, Receipt #30065607. Filed by Creditor Whitebox Multi-Strategy Partners, LP . (dc) (Entered: 06/14/2019) |
| 06/14/2019 | ● 2550 (3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Bauer's Intelligent Transportation, Inc. (Claim No. 3224, Amount $264,305.42) To Whitebox Multi-Strategy Partners, LP . Fee Amount $25.00, Receipt #30065606. Filed by Creditor Whitebox Multi-Strategy Partners, LP . (dc) (Entered: 06/14/2019) |
| 06/14/2019 | ● 2551 (4 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Tait Environmental Services, Inc. (Claim No. 2988, Amount $178,445.41) To Whitebox Multi-Strategy Partners, LP . Fee Amount $25.00, Receipt #30065605. Filed by Creditor Whitebox Multi-Strategy Partners, LP . (dc) (Entered: 06/14/2019) |
| 06/14/2019 | ● 2552 (4 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Tait Environmental Services, Inc. (Claim No. 2988, Amount $140,207.10) To Whitebox Asymmetric Partners, LP . Fee Amount $25.00, Receipt #30065604. Filed by Creditor Whitebox Asymmetric Partners, LP . (dc) (Entered: 06/14/2019) |
| 06/14/2019 | ● 2553 (4 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Wright Tree Service of The West Inc. (Amount $4,425,523.35) To Whitebox Multi-Strategy Partners, LP . Fee Amount $25.00, Receipt #30065602. Filed by Creditor Whitebox Multi-Strategy Partners, LP . (dc) (Entered: 06/14/2019) |
| 06/14/2019 | ● 2554 (4 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: CN Utility Consulting Inc. (Amount $471,674.82) To Whitebox Multi-Strategy Partners, LP . Fee Amount $25.00 Receipt #30065601. Filed by Creditor Whitebox Multi-Strategy Partners, LP . (dc) (Entered: 06/14/2019) |
| 06/14/2019 | ● | Hearing Continued. The hearing on Motion for Relief from Stay Filed by Mia Nash is continued to 6/26/19 at 9:30 a.m. The court will call this matter first on the 6/26/19 calendar. (related document(s): 876 Motion for Relief From Stay filed by Mia Nash, Kevin Thompson) **Hearing scheduled for 06/26/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** (lp) (Entered: 06/14/2019) |
| 06/14/2019 | ● 2555 (3 pgs) | Order on Wendy Nathan's Motion for Relief From the Automatic Stay (Related Doc # 2048) (lp) (Entered: 06/14/2019) |

| | | |
|---|---|---|
| 06/14/2019 | ● 2556<br>(101 pgs; 5 docs) | Statement of KPMG LLP for Compensation for Services Rendered and Reimbursement of Expenses as Information, Technology, Risk, and Legal Support Consultants to the Debtors for the Period from January 29, 2019 through March 31, 2019 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D) (Kim, Jane) (Entered: 06/14/2019) |
| 06/14/2019 | ● | Receipt of Transfer of Claim Filing Fee. Amount 25.00 from Damien Morris. Receipt Number 30065601. (admin) (Entered: 06/14/2019) |
| 06/14/2019 | ● | Receipt of Transfer of Claim Filing Fee. Amount 25.00 from Damien Morris. Receipt Number 30065602. (admin) (Entered: 06/14/2019) |
| 06/14/2019 | ● | Receipt of Transfer of Claim Filing Fee. Amount 25.00 from Damien Morris. Receipt Number 30065604. (admin) (Entered: 06/14/2019) |
| 06/14/2019 | ● | Receipt of Transfer of Claim Filing Fee. Amount 25.00 from Damien Morris. Receipt Number 30065605. (admin) (Entered: 06/14/2019) |
| 06/14/2019 | ● | Receipt of Transfer of Claim Filing Fee. Amount 25.00 from Damien Morris. Receipt Number 30065606. (admin) (Entered: 06/14/2019) |
| 06/14/2019 | ● | Receipt of Transfer of Claim Filing Fee. Amount 25.00 from Damien Morris. Receipt Number 30065607. (admin) (Entered: 06/14/2019) |
| 06/17/2019 | ● 2557<br>(3 pgs) | Notice of Appearance and Request for Notice *Notice of Appearance and Change of Counsel* by C. Luckey McDowell. Filed by Interested Partys Solar Partners VIII LLC, Solar Partners II LLC, MC Shiloh IV Holdings LLC, Agua Caliente Solar, LLC, NRG Energy Inc., Clearway Energy, Inc., and Clearway Energy Group LLC, TerraForm Power, Inc. (McDowell, C.) (Entered: 06/17/2019) |
| 06/17/2019 | ● 2558<br>(12 pgs; 2 docs) | Application to Employ Scott H. McNutt as Counsel to Fee Examiner Filed by Examiner Bruce A Markell (Attachments: # 1 Exhibit A) (McNutt, Scott) (Entered: 06/17/2019) |
| 06/17/2019 | ● 2559<br>(9 pgs; 2 docs) | Declaration of Scott H. McNutt in Support of *Application for Order Authorizing Employment of Scott H. McNutt as Counsel to Fee Examiner* (RE: related document(s)2558 Application to Employ). Filed by Examiner Bruce A Markell (Attachments: # 1 Exhibit A) (McNutt, Scott) (Entered: 06/17/2019) |
| 06/17/2019 | ● 2560<br>(2 pgs) | Declaration of Bruce A. Markell in Support of *Application for Order Authorizing Employment of Scott H. McNutt as Counsel to Fee Examiner* (RE: related document(s)2558 Application to Employ). Filed by Examiner Bruce A Markell (McNutt, Scott) (Entered: 06/17/2019) |
| 06/17/2019 | ● 2561<br>(15 pgs) | Certificate of Service of *Alain B. Francoeur Regarding Notice of Continued Hearing on Application for an Order Authorizing Employment and Retention of Deloitte & Touche LLP as Independent Auditor and Advisor to the Debtors nunc pro tunc to the Petition Date, Order Granting Application of Debtors for Authority to Retain and Employ Morrison & Foerster LLP as Special Regulatory Counsel for the Debtors Effective as of the Petition Date and Order for Authority to Retain and Employ KPMG LLP as Information Technology, Risk, and Forensic Technology Consultants to the Debtors nunc pro tunc to Petition Date* Filed by Other Prof. Prime Clerk LLC (related document(s)2500 Notice of Continued Hearing, 2502 Order on Application to Employ, 2503 Order on Application to Employ). (Baer, Herb) (Entered: 06/17/2019) |
| 06/17/2019 | ● 2562<br>(11 pgs; 2 docs) | Statement of Status of the Debtors' Bar Date Motion and Related Noticing Motions and Pleadings (RE: related document(s)1784 Motion to Set Last Day to File Proofs of Claim). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A (Letter to TCC)) (Kim, Jane) (Entered: 06/17/2019) |
| 06/17/2019 | ● 2563<br>(3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Cowen Special Investments LLC (Claim No. 2767, Amount $1,472,745.51) To Diameter Master Fund LP . Fee Amount $25.00, Receipt #30065615. Filed by Creditor Diameter Master Fund LP . (dc) (Entered: 06/17/2019) |
| 06/17/2019 | ● 2564<br>(3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Cowen Special Investments LLC (Claim No. 3244, Amount $1,472,745.51) To Diameter Master Fund LP . Fee Amount $25.00, Receipt #30065614. Filed by Creditor Diameter Master Fund LP . (dc) (Entered: 06/17/2019) |
| 06/17/2019 | ● 2565<br>(4 pgs) | Notice Regarding *Certificate of No Objection Regarding First Monthly Fee Statement of Milbank LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period February 12, 2019 Through February 28, 2019* (RE: related document(s)2219 First Statement of Milbank LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period February 12, 2019 Through February 28, 2019 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Creditor Committee Official Committee Of Unsecured Creditors). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 06/17/2019) |

| Date | Doc # | Description |
|---|---|---|
| 06/17/2019 | 🔵 2566 (4 pgs) | Notice Regarding *Certificate of No Objection Regarding Corrected First Monthly Fee Statement of Centerview Partners LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of February 15, 2019 Through February 28, 2019* (RE: related document(s)2221 Corrected Statement of Centerview Partners LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period February 15, 2019 Through February 28, 2019 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Dunne, Dennis). Related document(s) 2220 Statement filed by Creditor Committee Official Committee Of Unsecured Creditors. Modified on 5/31/2019 (dc).). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 06/17/2019) |
| 06/17/2019 | 🔵 | Receipt of Transfer of Claim Filing Fee. Amount 25.00 from Schulte Roth & Zabel Llp. Receipt Number 30065614. (admin) (Entered: 06/17/2019) |
| 06/17/2019 | 🔵 | Receipt of Transfer of Claim Filing Fee. Amount 25.00 from Schulte Roth & Zabel Llp. Receipt Number 30065615. (admin) (Entered: 06/17/2019) |
| 06/18/2019 | 🔵 2567 (1 pg) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Water Tectonics Inc [Scheduled Claim, $38,076.00] To VonWin Capital Management, LP. Fee Amount $25 Filed by Creditor Primeshares. (Wilson, Charmaine) (Entered: 06/18/2019) |
| 06/18/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29681949, amount $ 25.00 (re: Doc# 2567 Transfer of Claim) (U.S. Treasury) (Entered: 06/18/2019) |
| 06/18/2019 | 🔵 2568 (2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Slack Technologies Inc. (Claim No. 3064, Amount $38,496.09) To Cherokee Debt Acquisition, LLC. Fee Amount $25 Filed by Interested Party Cherokee Debt Acquisition, LLC. (Faucher, Lisa) (Entered: 06/18/2019) |
| 06/18/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29682896, amount $ 25.00 (re: Doc# 2568 Transfer of Claim) (U.S. Treasury) (Entered: 06/18/2019) |
| 06/18/2019 | 🔵 2569 (2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Slack Technologies Inc (Amount $38,496.09) To Cherokee Debt Acquisition, LLC. Fee Amount $25 Filed by Interested Party Cherokee Debt Acquisition, LLC. (Faucher, Lisa) (Entered: 06/18/2019) |
| 06/18/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29682921, amount $ 25.00 (re: Doc# 2569 Transfer of Claim) (U.S. Treasury) (Entered: 06/18/2019) |
| 06/18/2019 | 🔵 2570 (7 pgs) | Notice Regarding *Perfection of Lien Pursuant to 11 U.S.C. Section 546(b)* Filed by Creditor Turner Construction Company (Pinkston, M.) (Entered: 06/18/2019) |
| 06/18/2019 | 🔵 2571 (7 pgs) | Notice Regarding *Perfection of Lien Pursuant to 11 U.S.C. Section 546(b)* Filed by Creditor Turner Construction Company (Pinkston, M.) (Entered: 06/18/2019) |
| 06/18/2019 | 🔵 2572 (7 pgs) | Notice Regarding *Perfection of Lien Pursuant to 11 U.S.C. Section 546(b)* Filed by Creditor Turner Construction Company (Pinkston, M.) (Entered: 06/18/2019) |
| 06/18/2019 | 🔵 2573 (3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Mountain Medics, Inc. (Claim No. 2059, Amount $476,800.00) To Banc of America Credit Products, Inc.. Fee Amount $25 Filed by Creditor Banc of America Credit Products, Inc.. (Esterkin, Richard) (Entered: 06/18/2019) |
| 06/18/2019 | 🔵 2574 (4 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Parmeter General Engineers & Services, Inc. (Claim No. 1328, Amount $1,291,026.00) To SPCP Group, LLC. Fee Amount $25 Filed by Creditor SPCP Group, LLC. (Beacher, Ronald) (Entered: 06/18/2019) |
| 06/18/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29683230, amount $ 25.00 (re: Doc# 2573 Transfer of Claim) (U.S. Treasury) (Entered: 06/18/2019) |
| 06/18/2019 | 🔵 2575 (4 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Parmeter General Engineers & Services, Inc. (Claim No. 3255, Amount $1,291,026.00) To SPCP Group, LLC. Fee Amount $25 Filed by Creditor SPCP Group, LLC. (Beacher, Ronald) (Entered: 06/18/2019) |
| 06/18/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29683311, amount $ 25.00 (re: Doc# 2574 Transfer of Claim) (U.S. Treasury) (Entered: 06/18/2019) |
| 06/18/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29683311, amount $ 25.00 (re: Doc# 2575 Transfer of Claim) (U.S. Treasury) (Entered: 06/18/2019) |
| 06/18/2019 | 🔵 2576 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: California Surveying & Drafting |

| | | |
|---|---|---|
| | (2 pgs) | Supply Inc. (Claim No. 3365, Amount $57,895.62) To Contrarian Funds, LLC. Fee Amount $25 Filed by Creditor Contrarian Funds, LLC. (Mumola, Alisa) (Entered: 06/18/2019) |
| 06/18/2019 | 2577 (18 pgs) | Certificate of Service *of Alain B. Francoeur Regarding Notice of Filing of List of Additional Ordinary Course Professionals* Filed by Other Prof. Prime Clerk LLC (related document(s)2509 Notice). (Baer, Herb) (Entered: 06/18/2019) |
| 06/18/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29683708, amount $ 25.00 (re: Doc# 2576 Transfer of Claim) (U.S. Treasury) (Entered: 06/18/2019) |
| 06/18/2019 | 2578 (38 pgs; 2 docs) | Statement of / Verified Statement of the Ad Hoc California Public Entities Committee Pursuant to Bankruptcy Rule 2019 . Filed by Creditor Ad Hoc California Public Entites Committee (Attachments: # 1 Certificate of Service) (Slattery, Michael) (Entered: 06/18/2019) |
| 06/18/2019 | 2579 (65 pgs) | Motion for Relief from Stay Fee Amount $181.00, Receipt #30065621. Filed by Creditor Adam Cronin (dc) (Entered: 06/18/2019) |
| 06/18/2019 | 2580 (1 pg) | Notice of Hearing (RE: related document(s)2579 Motion for Relief from Stay Fee Amount $181.00, Receipt #30065621. Filed by Creditor Adam Cronin (dc)). **Hearing scheduled for 7/24/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** Filed by Creditor Adam Cronin (dc) (Entered: 06/18/2019) |
| 06/18/2019 | 2581 (1 pg) | Relief From Stay Cover Sheet (RE: related document(s)2579 Motion for Relief From Stay). Filed by Creditor Adam Cronin (dc) (Entered: 06/18/2019) |
| 06/18/2019 | 2582 (4 pgs) | Memorandum of Points and Authorities in Support of (RE: related document(s)2579 Motion for Relief From Stay). Filed by Creditor Adam Cronin (dc) (Entered: 06/18/2019) |
| 06/18/2019 | 2583 (11 pgs) | Declaration in Support of (RE: related document(s)2579 Motion for Relief From Stay). Filed by Creditor Adam Cronin (dc) (Entered: 06/18/2019) |
| 06/18/2019 | 2584 (3 pgs) | Proof of Service By Mail (RE: related document(s)2579 Motion for Relief From Stay, 2580 Notice of Hearing, 2582 Memo of Points & Authorities, 2583 Declaration). Filed by Creditor Adam Cronin (dc) (Entered: 06/18/2019) |
| 06/18/2019 | 2585 (3 pgs) | Proof of Service By Mail (RE: related document(s)2579 Motion for Relief From Stay, 2580 Notice of Hearing). Filed by Creditor Adam Cronin (dc) (Entered: 06/18/2019) |
| 06/18/2019 | 2586 (62 pgs; 4 docs) | Second Notice Regarding *Continued Perfection of Mechanics Liens Under 11 U.S.C. § 546(b)(2)* Filed by Creditor W. Bradley Electric, Inc. (Attachments: # 1 Exhibit A - part one (A1-A3) # 2 Exhibit A part 2 (A4) # 3 Exhibit A part 3 (A5-A6)) (Shepherd, James) (Entered: 06/18/2019) |
| 06/18/2019 | 2587 (10 pgs; 4 docs) | Statement of Monthly Staffing and Compensation Report of Ap Services, LLC for the Period from April 1, 2019 through April 30, 2019 (RE: related document(s)1299 Order on Application to Employ). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C) (Kim, Jane) (Entered: 06/18/2019) |
| 06/18/2019 | 2588 (24 pgs; 3 docs) | Motion to Assume Lease or Executory Contracts *Regarding Mutual Assistance Agreements*. Filed by Debtor PG&E Corporation (Attachments: # 1 Ex A (Proposed Order) # 2 Ex. B (Assisting Parties and Cure Amounts)) (Kim, Jane) (Entered: 06/18/2019) |
| 06/18/2019 | 2589 (8 pgs) | Declaration of Steve Coleman in support of *Mutual Assistance Motion* (RE: related document(s)2588 Motion to Assume/Reject). Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 06/18/2019) |
| 06/18/2019 | 2590 (2 pgs) | Notice of Hearing (RE: related document(s)2588 Motion to Assume Lease or Executory Contracts *Regarding Mutual Assistance Agreements*. Filed by Debtor PG&E Corporation (Attachments: # 1 Ex A (Proposed Order) # 2 Ex. B (Assisting Parties and Cure Amounts))). **Hearing scheduled for 7/9/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 06/18/2019) |
| 06/18/2019 | 2591 (13 pgs; 2 docs) | Application to Employ Berman and Todderud LLP as Special Counsel *Application Pursuant to 11 U.S.C. section 327(e) and Fed. R. Bankr. 2014(a) and 2016 for Authority to Retain and Employ Berman and Todderud LLP as Special Counsel for the Debtors Effective as of February 1, 2019* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Proposed Order) (Rupp, Thomas) (Entered: 06/18/2019) |
| 06/18/2019 | 2592 (7 pgs) | Declaration of Eric Todderud in Support of *Application Pursuant to 11 U.S.C. section 327(e) and Fed. R. Bankr. 2014(a) and 2016 for Authority to Retain and Employ Berman and Todderud LLP as Special Counsel for the Debtors Effective as of February 1, 2019* (RE: related document(s)2591 Application to Employ). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 06/18/2019) |

| | | |
|---|---|---|
| 06/18/2019 | ● 2593<br>(4 pgs) | Declaration of Janet Loduca in Support of *Application Pursuant to 11 U.S.C. section 327(e) and Fed. R. Bankr. 2014(a) and 2016 for Authority to Retain and Employ Berman and Todderud LLP as Special Counsel for the Debtors Effective as of February 1, 2019* (RE: related document(s)2591 Application to Employ). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 06/18/2019) |
| 06/18/2019 | ● 2594<br>(2 pgs) | Notice of Hearing *on Application Pursuant to 11 U.S.C. section 327(e) and Fed. R. Bankr. 2014(a) and 2016 for Authority to Retain and Employ Berman and Todderud LLP as Special Counsel for the Debtors Effective as of February 1, 2019* (RE: related document(s)2591 Application to Employ Berman and Todderud LLP as Special Counsel *Application Pursuant to 11 U.S.C. section 327(e) and Fed. R. Bankr. 2014(a) and 2016 for Authority to Retain and Employ Berman and Todderud LLP as Special Counsel for the Debtors Effective as of February 1, 2019* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Proposed Order)). **Hearing scheduled for 7/9/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 06/18/2019) |
| 06/18/2019 | ● 2595<br>(60 pgs; 3 docs) | Application to Employ Coblentz Patch Duffy & Bass LLP as Special Counsel *Application Pursuant to 11 U.S.C. section 327(e) and Fed. R. Bankr. 2014(a) and 2016 for Order Authorizing the Debtors to Retain Coblentz Patch Duffy & Bass LLP as Special Counsel Nunc Pro Tunc to the Petition Date* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Proposed Order # 2 Exhibit B - Master Services Agreement) (Rupp, Thomas) (Entered: 06/18/2019) |
| 06/18/2019 | ● 2596<br>(41 pgs; 3 docs) | Declaration of Gregg M. Ficks in Support of *Application Pursuant to 11 U.S.C. section 327(e) and Fed. R. Bankr. 2014(a) and 2016 for Order Authorizing the Debtors to Retain Coblentz Patch Duffy & Bass LLP as Special Counsel Nunc Pro Tunc to the Petition Date* (RE: related document(s)2595 Application to Employ). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Retention Check List # 2 Exhibit B) (Rupp, Thomas) (Entered: 06/18/2019) |
| 06/18/2019 | ● 2597<br>(4 pgs) | Declaration of Janet Loduca in Support of *Application Pursuant to 11 U.S.C. section 327(e) and Fed. R. Bankr. P. 2014(a) and 2016 for Order Authorizing the Debtors to Retain Coblentz Patch Duffy & Bass LLP as Special Counsel Nunc Pro Tunc to the Petition Date* (RE: related document(s)2595 Application to Employ). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 06/18/2019) |
| 06/18/2019 | ● 2598<br>(2 pgs) | Notice of Hearing *on Application Pursuant to 11 U.S.C. section 327(e) and Fed. R. Bankr. P. 2014(a) and 2016 for Order Authorizing the Debtors to Retain Coblentz Patch Duffy & Bass LLP as Special Counsel Nunc Pro Tunc to the Petition Date* (RE: related document(s)2595 Application to Employ Coblentz Patch Duffy & Bass LLP as Special Counsel *Application Pursuant to 11 U.S.C. section 327(e) and Fed. R. Bankr. 2014(a) and 2016 for Order Authorizing the Debtors to Retain Coblentz Patch Duffy & Bass LLP as Special Counsel Nunc Pro Tunc to the Petition Date* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Proposed Order # 2 Exhibit B - Master Services Agreement)). **Hearing scheduled for 7/9/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 06/18/2019) |
| 06/18/2019 | ● 2599<br>(17 pgs; 2 docs) | Adversary case 19-03039. 72 (Injunctive relief - other) Complaint by PG&E Corporation, Pacific Gas and Electric Company against Public Employees Retirement Association of New Mexico, York County. Fee Amount $350. (Attachments: # 1 AP Cover Sheet) (Rupp, Thomas) (Entered: 06/18/2019) |
| 06/18/2019 | ● | Receipt of Relief from Stay Filing Fee. Amount 181.00 from Adam Cronin. Receipt Number 30065621. (admin) (Entered: 06/18/2019) |
| 06/19/2019 | ● 2600<br>(3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: J&A Santa Maria II LLC aka Alan Janechek (Claim No. 1609, Amount $140,671.80) To ASM SPV,L.P.. Fee Amount $25 Filed by Creditor ASM SPV, L.P.. (Wolfe, Douglas) (Entered: 06/19/2019) |
| 06/19/2019 | ● 2601<br>(2 pgs) | Substitution of Attorney . Rebecca Weissman added to the case. Filed by Interested Partys State Farm Mutual Automobile Insurance Company, State Farm Mutual Automobile Insurance Company (Vasser, Shmuel) (Entered: 06/19/2019) |
| 06/19/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29685560, amount $ 25.00 (re: Doc# 2600 Transfer of Claim) (U.S. Treasury) (Entered: 06/19/2019) |
| 06/19/2019 | ● 2602<br>(3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Kim's Professional Landscaping Inc. (Claim No. 2031, Amount $7,450.00) To Fair Harbor Capital, LLC. Fee Amount $25 Filed by Creditor Fair Harbor Capital, LLC. (Glass, Fredric) (Entered: 06/19/2019) |
| 06/19/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29685583, amount $ 25.00 (re: Doc# 2602 Transfer of Claim) (U.S. Treasury) (Entered: 06/19/2019) |
| 06/19/2019 | ● 2603<br>(3 pgs) | Objection / State Farm's Limited Objection to Official Committee of Tort Claimants' Motion Pursuant to 11 U.S.C. §§ 105(a), 501 and Fed. R. Bankr. P. 3001(a), 3003(c)(3), 5005 and 9007 for Entry of an Order (I) Establishing a Bar Date for Filing Fire Claims, (II) Approving the Form and Procedures for Notice of the |

| | | |
|---|---|---|
| | | *Bar Date for Fire Claims, and (III) Approving Supplemental Procedures for Notice of the Bar Date to Fire Claimants* (RE: related document(s)2297 Motion Miscellaneous Relief. Filed by Interested Party State Farm Mutual Automobile Insurance Company (Vasser, Shmuel) (Entered: 06/19/2019) |
| 06/19/2019 | 2604 (12 pgs; 2 docs) | Reply *in Support of the Motion of the Official Committee of Tort Claimants Pursuant to 11 U.S.C. §§ 105(a) and 501 and Fed. R. Bankr. P. 3001(a) for Entry of an Order Approving Proposed Model Proof of Claim Form for Fire Claims and Related Procedures (Dkt. No. 1824)* (RE: related document(s)1824 Motion Miscellaneous Relief. Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A) (Goodman, Eric) (Entered: 06/19/2019) |
| 06/19/2019 | 2605 (36 pgs; 4 docs) | Notice Regarding *Filing of Revised Fire Proof of Claim Form (Dkt. No. 1824) and Proposed Amended Orders on (A) Motion of the Official Committee of Tort Claimants for Entry of an Order (I) Establishing A Bar Date for Filing Fire Claims, (II) Approving the Form and Procedures for Notice of the Bar Date for Fire Claims, and (III) Approving Supplemental Procedures for Notice of the Bar Date to Fire Claimants (Dkt. No. 2297) and (B) Application of the Official Committee of Tort Claimants to Retain and Employ Angeion Group, LLC as Fire Claim Bar Date Noticing Agent Effective as of May 22, 2019 (Dkt. No. 2303)* (RE: related document(s)1824 Motion *of the Official Committee of Tort Claimants Pursuant to 11 U.S.C. §§ 105(a) and 501 and Fed R. Bankr. P. 3001(a) for Entry of an Order Approving Proposed Model Proof of Claim Form for Fire Claims and Related Procedures* Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B), 2297 Motion *of the Official Committee of Tort Claimants Pursuant to 11 U.S.C. §§ 105(a), 501, and Fed R. Bankr. P. 3001(a), 3003(c), 5005 and 9007 for Entry of an Order (I) Establishing a Bar Date for Filing Fire Claims, (II) Approving the Form and Procedures for Notice of the Bar Date for Filing Fire Claims, and (III) Approving Supplemental Procedures for Notice of the Bar Date to Fire Claimants* Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C), 2303 Application to Employ */Application of the Official Committee of Tort Claimants Pursuant to 11 U.S.C. § 1103 and Fed. R. Bankr. P. 2014 and 5002 to Retain and Employ Angeion Group, LLC as Fire Claim Bar Date Noticing Agent Effective as of May 22, 2019* Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A - Proposed Order)). Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C) (Goodman, Eric) (Entered: 06/19/2019) |
| 06/19/2019 | 2606 (7 pgs) | Joinder *by Certain PPA Parties to Nextera Energy, Inc.'s Motion for Limited Relief from Stay to Participate in Appellate Proceedings with Respect to FERC Orders* (RE: related document(s)2400 Motion for Relief From Stay). Filed by Interested Partys Agua Caliente Solar, LLC, MC Shiloh IV Holdings LLC, NRG Energy Inc., Clearway Energy, Inc., and Clearway Energy Group LLC, Solar Partners II LLC, Solar Partners VIII LLC, TerraForm Power, Inc. (McDowell, C.) (Entered: 06/19/2019) |
| 06/19/2019 | 2607 (4 pgs) | Notice Regarding *Certificate of No Objection Regarding Statement Regarding Reimbursement of Monthly Expenses of Members of The Official Committee of Unsecured Creditors* (RE: related document(s)2410 Statement of */ Statement Regarding Reimbursement of Monthly Expenses of Members of the Official Committee of Unsecured Creditors* (RE: related document(s)1305 Order on Motion for Miscellaneous Relief). Filed by Creditor Committee Official Committee Of Unsecured Creditors). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 06/19/2019) |
| 06/19/2019 | 2608 (9 pgs) | Second Statement of The Official Committee of Unsecured Creditors Regarding Reimbursement of Monthly Expenses Members (RE: related document(s)1305 Order on Motion for Miscellaneous Relief). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 06/19/2019) |
| 06/19/2019 | 2609 (3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Able Fence Company, Inc. (Claim No. 3021, Amount $4,164.00) To Fair Harbor Capital, LLC. Fee Amount $25 Filed by Creditor Fair Harbor Capital, LLC. (Glass, Fredric) (Entered: 06/19/2019) |
| 06/19/2019 | 2610 (4 pgs) | Response *of the Federal Energy Regulatory Commission to Motion of the Utility for Limited Relief from the Automatic Stay to Appeal Certain Matters Pending before the Federal Energy Regulatory Commission* (RE: related document(s)2359 Motion for Relief From Stay). Filed by Interested Party United States on behalf of the Federal Energy Regulatory Commission (Pham, Danielle) (Entered: 06/19/2019) |
| 06/19/2019 | 2611 (3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Able Fence Company, Inc. (Claim No. 3020, Amount $8,540.00) To Fair Harbor Capital, LLC. Fee Amount $25 Filed by Creditor Fair Harbor Capital, LLC. (Glass, Fredric) (Entered: 06/19/2019) |
| 06/19/2019 | 2612 (3 pgs) | Notice of Change of Address Filed by Interested Partys Agua Caliente Solar, LLC, MC Shiloh IV Holdings LLC, NRG Energy Inc., Clearway Energy, Inc., and Clearway Energy Group LLC, Solar Partners II LLC, Solar Partners VIII LLC, TerraForm Power, Inc. (McDowell, C.) (Entered: 06/19/2019) |
| 06/19/2019 | 2613 (3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Able Fence Company, Inc. (Claim No. 3019, Amount $437.50) To Fair Harbor Capital, LLC. Fee Amount $25 Filed by Creditor Fair Harbor Capital, LLC. (Glass, Fredric) (Entered: 06/19/2019) |

Case: 19-30088   Doc# 8445-10   Filed: 07/17/20   Entered: 07/17/20 15:08:17   Page 6 of 35

| | | |
|---|---|---|
| 06/19/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29686375, amount $ 25.00 (re: Doc# 2609 Transfer of Claim) (U.S. Treasury) (Entered: 06/19/2019) |
| 06/19/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29686375, amount $ 25.00 (re: Doc# 2611 Transfer of Claim) (U.S. Treasury) (Entered: 06/19/2019) |
| 06/19/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29686375, amount $ 25.00 (re: Doc# 2613 Transfer of Claim) (U.S. Treasury) (Entered: 06/19/2019) |
| 06/19/2019 | 2614 (3 pgs) | Order Authorizing Employment of Scott H. McNutt as Counsel to Fee Examiner. (Related Doc # 2558) (dc) (Entered: 06/19/2019) |
| 06/19/2019 | 2615 (2 pgs) | Certificate of Service (RE: related document(s)2610 Response). Filed by Interested Party United States on behalf of the Federal Energy Regulatory Commission (Pham, Danielle) (Entered: 06/19/2019) |
| 06/19/2019 | 2616 (4 pgs) | Brief/Memorandum in Opposition to *NextEra Energy's Limited Opposition to Motion of the Utility for Limited Relief From the Automatic Stay to Appeal Certain Matters Pending Before the Federal Energy Regulatory Commission* (RE: related document(s)2359 Motion for Relief From Stay). Filed by Interested Party NextEra Energy Inc., et al. (Stern, David) (Entered: 06/19/2019) |
| 06/19/2019 | 2617 (6 pgs) | Brief/Memorandum in Opposition to *Limited Opposition to (I) Motion of the Official Committee of Tort Claimants for Entry of a Protective Order; and (II) Debtors' Motion for Entry of Protective Order Pursuant to Fed. R. Bankr. P. 7026 and 9014(c) and 11 U.S.C. § 105(a) Governing Discovery Materials and Other Information* (RE: related document(s)2419 Motion Miscellaneous Relief, 2459 Motion for Protective Order). Filed by Interested Party NextEra Energy Inc., et al. (Stern, David) (Entered: 06/19/2019) |
| 06/19/2019 | 2618 (2 pgs) | Notice Regarding *Taking Hearing Off-Calendar* (RE: related document(s)876 Motion for Relief from Stay Fee Amount $181, Filed by Creditors Mia Nash, Kevin Thompson (Bloksberg, Frank). Related document(s) 877 Notice of Hearing filed by Creditor Kevin Thompson, Creditor Mia Nash, 879 Declaration filed by Creditor Kevin Thompson, Creditor Mia Nash. Modified on 3/15/2019 dc).). Filed by Creditors Mia Nash, Kevin Thompson (Bloksberg, Frank) (Entered: 06/19/2019) |
| 06/19/2019 | 2619 (1 pg) | Certificate of Service *of Notice of Taking Motion Off-Calendar* (RE: related document(s)2618 Notice). Filed by Creditors Mia Nash, Kevin Thompson (Bloksberg, Frank) (Entered: 06/19/2019) |
| 06/19/2019 | 2620 (3 pgs) | Joinder *of Topaz Solar Farms LLC to NextEra's Motion for Limited Relief from Stay to Participate in Appellate Proceedings with Respect to FERC Orders* (RE: related document(s)2400 Motion for Relief From Stay). Filed by Creditor Topaz Solar Farms LLC (Krause, Jeffrey) (Entered: 06/19/2019) |
| 06/19/2019 | 2621 (5 pgs) | Response *of the Official Committee of Tort Claimants to the Objections of the California State Agencies and the Sonoma Clean Power Authority to the Debtors Bar Date Motion (Dkt. Nos. 1784, 2307, 2321)* (RE: related document(s)1784 Motion to Set Last Day to File Proofs of Claim, 2307 Objection, 2321 Objection). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 06/19/2019) |
| 06/19/2019 | 2622 (2 pgs) | Joinder *to NextEra Energy, Inc.'s Limited Opposition to Motion of the Utility for Limited Relief from the Automatic Stay to Appeal Certain Matters Pending Before the Federal Regulatory Commission, related to Dkt. No. 2616* (RE: related document(s)2359 Motion for Relief From Stay). Filed by Creditor EDF Renewables, Inc. (Mitchell, Thomas) (Entered: 06/19/2019) |
| 06/19/2019 | 2623 (3 pgs) | Joinder *to NextEra Energy's Limited Opposition to Motions for Entry of a Protective Order* (RE: related document(s)2419 Motion Miscellaneous Relief, 2459 Motion for Protective Order, 2617 Opposition Brief/Memorandum). Filed by Interested Partys First Solar, Inc., Mojave Solar LLC, Willow Springs Solar 3, LLC (Park, Amy) (Entered: 06/19/2019) |
| 06/19/2019 | 2624 (3 pgs) | Joinder *in Limited Opposition to Utility's Motion for Limited Relief* (RE: related document(s)2616 Opposition Brief/Memorandum). Filed by Interested Partys AV Solar Ranch 1, LLC, Exelon Corporation (Esterkin, Richard) (Entered: 06/19/2019) |
| 06/19/2019 | 2625 (3 pgs) | Brief/Memorandum in Opposition to *Motion of the Utility for Limited Relief from the Automatic Stay to Appeal Certain Matters Pending Before the Federal Energy Regulatory Commission* (RE: related document(s)2359 Motion for Relief From Stay). Filed by Creditor Consolidated Edison Development, Inc. (McDonald, Hugh) (Entered: 06/19/2019) |
| 06/19/2019 | 2626 (29 pgs) | Certificate of Service (RE: related document(s)2616 Opposition Brief/Memorandum, 2617 Opposition Brief/Memorandum). Filed by Interested Party NextEra Energy Inc., et al. (Kidder, Samuel) (Entered: 06/19/2019) |

| | | |
|---|---|---|
| 06/19/2019 | ● 2627 <br> (8 pgs) | Objection *(Conditional) to Motion of The Official Committee of Tort Claimants Pursuant to 11 U.S.C. §§ 105(a), 501 and Fed. R. Bankr. P. 3001(c), 3003(c), 5005 and 9007 for Entry of an Order (i) Establishing a Bar Date for Filing Fire Claims, (ii) Approving the Form and Procedures for Notice of the Bar Date for Fire Claims, and (iii) Approving Supplemental Procedures for Notice of the Bar Date to Fire Claimants* (RE: related document(s)2297 Motion Miscellaneous Relief. Filed by Creditor California State Agencies and California Department of Toxic Substances Control (Pascuzzi, Paul) Modified on 6/24/2019 (dc). (Entered: 06/19/2019) |
| 06/19/2019 | ● 2628 <br> (3 pgs) | Joinder *to NextEra Energy's Limited Opposition to Motion of the Utility for Limited Relief From the Automatic Stay to Appeal Certain Matters Pending Before teh Federal Energy Regulatory Commission* (RE: related document(s)2359 Motion for Relief From Stay, 2616 Opposition Brief/Memorandum). Filed by Interested Party Mojave Solar LLC (Park, Amy) (Entered: 06/19/2019) |
| 06/19/2019 | ● 2629 <br> (12 pgs; 2 docs) | Statement of in Support of *Stipulation Between Debtors and California Public Utilities Commission in Respect of Certain Commission Proceedings (Dkt. No. 2416)* (RE: related document(s)2416 Stipulation for Relief From Stay). Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A) (Goodman, Eric) (Entered: 06/19/2019) |
| 06/19/2019 | ● 2630 <br> (18 pgs) | Certificate of Service *of Alain B. Francoeur Second Supplemental Declaration of Henry Weissmann in Support of Application of Debtors for Authority to Retain and Employ Munger, Tolles & Olson LLP as Counsel for Certain Matters for the Debtors effective as of the Petition, Supplemental Declaration of Randall E. Mehrberg in Support of Application for Order Authorizing the Debtors to Retain Jenner & Block LLP as Special Corporate Defense Counsel nunc pro tunc to the Petition Date, and Monthly Fee Statement of KPMG LLP for Compensation for Services Rendered and Reimbursement of Expenses as Information Technology, Risk, and Legal Support Consultants to the Debtors for the Period from January 29, 2019 through March 31, 2019* Filed by Other Prof. Prime Clerk LLC (related document(s)2522 Declaration, 2547 Declaration, 2556 Statement). (Baer, Herb) (Entered: 06/19/2019) |
| 06/19/2019 | ● 2631 <br> (8 pgs) | Objection *to Motion of Debtors for Entry of Protective Order Pursuant to Fed. R. Bankr. P. 7026 and 9014(c) and 11 U.S.C. § 105(a) Governing Discovery Materials and Other Information* (RE: related document(s)2459 Motion for Protective Order). Filed by Creditor California State Agencies and California Department of Toxic Substances Control (Pascuzzi, Paul) Modified on 6/24/2019 (dc). (Entered: 06/19/2019) |
| 06/19/2019 | ● 2632 <br> (3 pgs) | Joinder *to NextEra Energy's Limited Opposition to (I) Motion of the Official Committee of Tort Claimants for Entry of a Protective Order: and (II) Debtors' Motion for Entry of Protective Order Pursuant to Fed. R. Bankr. P. 7026 and 9014(c) and 11 U.S.C. Section 105(a) Governing Discovery Materials and Other Information* (RE: related document(s)2459 Motion for Protective Order, 2617 Opposition Brief/Memorandum). Filed by Creditor Consolidated Edison Development, Inc. (McDonald, Hugh) (Entered: 06/19/2019) |
| 06/19/2019 | ● 2633 <br> (13 pgs; 2 docs) | Joinder *To Motion Of The Official Committee Of Tort Claimants Pursuant To 11 U.S.C. §§ 105(A), 501 And Fed. R. Bankr. P. 3001(A), 3003(C), 5005 And 9007 For Entry Of An Order (I) Establishing A Bar Date For Filing Fire Claims, (II) Approving The Form And Procedures For Notice Of The Bar Date For Fire Claims, And (III) Approving Supplemental Procedures For Notice Of The Bar Date To Fire Claimants* (RE: related document(s)2240 Objection, 2297 Motion Miscellaneous Relief, 2605 Notice). Filed by Creditors Chico Rent-A-Fence, Gabriella's Eatery, David Herndon, Gabriella Herndon, Jedidiah Herndon, Julia Herndon, Steven Jones, Estefania Miranda, Ponderosa Pest & Weed Control (Attachments: # 1 Certificate of Service) (Gottfried, Michael) (Entered: 06/19/2019) |
| 06/19/2019 | ● 2634 <br> (8 pgs) | Objection *to Motion of the Official Committee of Tort Claimants for Entry of a Protective Order* (RE: related document(s)2419 Motion Miscellaneous Relief). Filed by Creditor California State Agencies and California Department of Toxic Substances Control (Pascuzzi, Paul) Modified on 6/24/2019 (dc). (Entered: 06/19/2019) |
| 06/19/2019 | ● 2635 <br> (12 pgs) | Notice of Continued Perfection of Mechanic's Lien and Intention to Enforce Mechanic's Lien Pursuant to 11 U.S.C. 546(b)(2). Filed by Creditor Hoem and Associates, Inc. (dc) (Entered: 06/19/2019) |
| 06/19/2019 | ● 2636 <br> (155 pgs; 3 docs) | Omnibus Reply *in Support of Debtor's Bar Date Motion and Objection to the TCC's Bar Date Motion* (RE: related document(s)1784 Motion to Set Last Day to File Proofs of Claim, 2297 Motion Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A (Revised Bar Date Order) # 2 Exhibit B (Objection Summary Chart)) (Kim, Jane) (Entered: 06/19/2019) |
| 06/19/2019 | ● 2637 <br> (21 pgs) | Objection *to the Application of the Official Committee of Tort Claimants to Retain and Employ Angeion Group, LLC as Fire Claim Bar Date Noticing Agent Effective as of May 22, 2019* (RE: related document(s)2303 Application to Employ). Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 06/19/2019) |
| 06/19/2019 | ● 2638 <br> (5 pgs) | Motion *for Order Pursuant to L.B.R. 9013-1(c) Authorizing Oversize Briefing for Debtors' Omnibus (I) Reply in Support of the Debtors' Bar Date Motion, and (II) Objection to the TCC's Bar Date Motion* Filed |

| | | by Debtor PG&E Corporation (Kim, Jane) (Entered: 06/19/2019) |
|---|---|---|
| 06/19/2019 | 🔵 2639 (2 pgs) | Joinder *in Objection to* (RE: related document(s)2459 Motion for Protective Order). Filed by Creditor United States of America (Troy, Matthew). Related document(s) 2631 Objection filed by Interested Party California Department of Toxic Substances Control, Creditor California State Agencies. Modified on 6/24/2019 (dc). (Entered: 06/19/2019) |
| 06/19/2019 | 🔵 2640 (2 pgs) | Joinder *in Objection to* (RE: related document(s)2419 Motion Miscellaneous Relief). Filed by Creditor United States of America (Troy, Matthew). Related document(s) 2634 Objection filed by Interested Party California Department of Toxic Substances Control, Creditor California State Agencies. Modified on 6/24/2019 (dc). (Entered: 06/19/2019) |
| 06/19/2019 | 🔵 2641 (4 pgs) | Joinder *by Certain PPA Parties to NextEra Energy, Inc.'s Limited Opposition to Motion of the Utility for Limited Relief from the Automatic Stay to Appeal Certain Matters Pending Before the Federal Energy Regulatory Commission* (RE: related document(s)2616 Opposition Brief/Memorandum). Filed by Interested Partys Agua Caliente Solar, LLC, MC Shiloh IV Holdings LLC, NRG Energy Inc., Clearway Energy, Inc., and Clearway Energy Group LLC, Solar Partners II LLC, Solar Partners VIII LLC, TerraForm Power, Inc. (McDowell, C.) (Entered: 06/19/2019) |
| 06/19/2019 | 🔵 2642 (127 pgs; 6 docs) | Declaration of Jeanne Finegan in Support of *the Debtors' Bar Date Motion and in Response to the Tort Committee's Bar Date Motion and Related Filings* (RE: related document(s)1784 Motion to Set Last Day to File Proofs of Claim, 2297 Motion Miscellaneous Relief, 2303 Application to Employ). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A (Curriculum Vitae) # 2 Exhibit B (Pollard Order) # 3 Exhibit C (EOS Order) # 4 Exhibit D (Neiman Marcus Order) # 5 Exhibit E (Media Outlets) (Kim, Jane) (Entered: 06/19/2019) |
| 06/19/2019 | 🔵 2643 (11 pgs) | Supplemental Declaration of Shai Y. Waisman in Support of *the Debtors' Bar Date Motion and in Response to the Tort Committee's Bar Date Motion and Related Filings* (RE: related document(s)1784 Motion to Set Last Day to File Proofs of Claim, 2297 Motion Miscellaneous Relief, 2303 Application to Employ. Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 06/19/2019) |
| 06/19/2019 | 🔵 2644 (12 pgs) | Objection *to Motion for Entry of Protective Order* (RE: related document(s)2419 Motion Miscellaneous Relief, 2459 Motion for Protective Order). Filed by Interested Party Ad Hoc Group of Subrogation Claim Holders (Lewicki, Alexander) (Entered: 06/19/2019) |
| 06/19/2019 | 🔵 2645 (675 pgs; 6 docs) | First Statement of Cravath, Swaine & Moore LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of January 29, 2019 through February 28, 2019 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E) (Kim, Jane) (Entered: 06/19/2019) |
| 06/19/2019 | 🔵 2646 (162 pgs; 3 docs) | Corrected Reply *in Support of Debtors' Bar Date Motion and Objection to the TCC's Bar Date Motion* (RE: related document(s)1784 Motion to Set Last Day to File Proofs of Claim, 2297 Motion Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A (Revised Bar Date Order) # 2 Exhibit B (Objection Summary Chart)) (Kim, Jane) (Entered: 06/19/2019) |
| 06/19/2019 | 🔵 2647 (65 pgs) | Objection *Sonoma Clean Power Authority's Limited Objection to Debtor's Protective Order Motion (Dkt. 2459)* (RE: related document(s)2459 Motion for Protective Order). Filed by Creditor Sonoma Clean Power Authority (Gorton, Mark) (Entered: 06/19/2019) |
| 06/19/2019 | 🔵 2648 (36 pgs) | Joinder *of Northern California Power Agency to Sonoma Clean Power Authority's Limited Objection to Debtors' Protective Order Motion* (RE: related document(s)2459 Motion for Protective Order, 2647 Objection). Filed by Creditor Northern California Power Agency (Gorton, Mark) (Entered: 06/19/2019) |
| 06/19/2019 | 🔵 2649 (5 pgs) | Joinder *of the City and County of San Francisco, Monterey Bay Power Authority and City of San Jose to Limited Objection of the Sonoma Clean Power Authority to Motion For Protective Order by Debtors* (RE: related document(s)2459 Motion for Protective Order, 2647 Objection). Filed by Creditor City and County of San Francisco (Tredinnick, Edward) (Entered: 06/19/2019) |
| 06/19/2019 | 🔵 | Hearing Dropped. Off calendar per notice filed by Movants on 6/19/19. (related document(s): 876 Motion for Relief From Stay filed by Mia Nash, Kevin Thompson) (bg) (Entered: 06/19/2019) |
| 06/19/2019 | 🔵 2650 (9 pgs) | Objection *of The Official Committee of Unsecured Creditors to The Official Committee Of Tort Claimants: (I) Bar Date Motion and (II) Angeion Retention Application* (RE: related document(s)2297 Motion Miscellaneous Relief, 2303 Application to Employ). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 06/19/2019) |
| 06/19/2019 | 🔵 2651 (3 pgs) | Joinder *of Calpine Corporation to NextEra Energy's Limited Opposition to (I) Motion of the Official Committee of Tort Claimants for Entry of a Protective Order; and (II) Debtors' Motion for Entry of* |

Case: 19-30088    Doc# 8445-10    Filed: 07/17/20    Entered: 07/17/20 15:08:17    Page 9 of 35

| | | |
|---|---|---|
| | | *Protective Order* (RE: related document(s)2419 Motion Miscellaneous Relief, 2459 Motion for Protective Order). Filed by Interested Party Calpine Corporation (Esser, Michael) (Entered: 06/19/2019) |
| 06/19/2019 | 🔘2652 (4 pgs) | Statement of The Official Committee of Unsecured Creditors Regarding Crossmotions for Entry of a Protective Order By (I) Official Committee of Tort Claimants and (II) Debtors (RE: related document(s)2419 Motion Miscellaneous Relief, 2459 Motion for Protective Order). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 06/19/2019) |
| 06/19/2019 | 🔘2653 (3 pgs) | Joinder *of Calpine Corporation to NextEra Energy's Limited Opposition to Motion of the Utility for Limited Relief from the Automatic Stay to Appeal Certain Matters Pending Before the Federal Energy Regulatory Commission* (RE: related document(s)2359 Motion for Relief From Stay). Filed by Interested Party Calpine Corporation (Esser, Michael). Related document(s) 2616 Opposition Brief/Memorandum filed by Interested Party NextEra Energy Inc., et al.. Modified on 7/2/2019 (dc). (Entered: 06/19/2019) |
| 06/19/2019 | 🔘2654 (5 pgs) | Objection *(Limited) Of Public Entities Impacted By The Wildfires To Motion Of The Official Committee Of Tort Claimants Pursuant To 11 U.S.C. §§ 105(A), 501 And Fed. R. Bankr. P. 3001(A), 3003(C), 5005 And 9007 For Entry Of An Order (I) Establishing A Bar Date For Filing Fire Claims, (II) Approving The Form And Procedures For Notice Of The Bar Date For Fire Claims, And (III) Approving Supplemental Procedures For Notice Of The Bar Date To Fire Claimants* (RE: related document(s)2297 Motion Miscellaneous Relief). Filed by Interested Party Public Entities Impacted by the Wildfires (Fineman, Kimberly) (Entered: 06/19/2019) |
| 06/19/2019 | 🔘2655 (11 pgs) | Certificate of Service (RE: related document(s)2654 Objection). Filed by Interested Party Public Entities Impacted by the Wildfires (Fineman, Kimberly) (Entered: 06/19/2019) |
| 06/19/2019 | 🔘2656 (43 pgs; 5 docs) | Objection *Debtors Objection to Motion of the Official Committee of Tort Claimants for Entry of a Protective Order* (RE: related document(s)2419 Motion Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A (1 of 2) # 2 Exhibit A (2 of 2) # 3 Exhibit B (1 of 2) # 4 Exhibit B (2 of 2)) (Rupp, Thomas) (Entered: 06/19/2019) |
| 06/19/2019 | 🔘2657 (83 pgs; 5 docs) | Declaration of Richard W. Slack *in Support of Debtors Objection to Motion of the Official Committee of Tort Claimants for Entry of a Protective Order* (RE: related document(s)2656 Objection). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D) (Rupp, Thomas) (Entered: 06/19/2019) |
| 06/19/2019 | 🔘2658 (5 pgs) | Objection *to TCC's Proof of Claim Form and Deadlines* (RE: related document(s)1824 Motion Miscellaneous Relief). Filed by Creditor SLF Fire Victim Claimants (Singleton, Gerald) (Entered: 06/19/2019) |
| 06/19/2019 | 🔘2659 (21 pgs; 5 docs) | Certificate of Service *re Joinder of the City and County of San Francisco, Monterey Bay Power Authority and City of San Jose to Limited Objection of the Sonoma Clean Power Authority t Motion for Protective Order of Debtors* Related document(s) 2459 Motion for Protective Order *Motion for Entry of Protective Order Pursuant to Fed. R. Bankr. P. 7026 and 9014(c) and 11 U.S.C. section 105(a) Governing Discovery Materials and Other Information* filed by Debtor PG&E Corporation, 2647 Objection filed by Creditor Sonoma Clean Power Authority. Modified on 6/24/2019 (dc). DEFECTIVE ENTRY: Incorrect event code selected and incorrect PDF attached. Modified on 7/2/2019 (dc). (Entered: 06/19/2019) |
| 06/19/2019 | 🔘2660 (58 pgs) | Certificate of Service (RE: related document(s)2622 Joinder). Filed by Creditor EDF Renewables, Inc. (Mitchell, Thomas) (Entered: 06/19/2019) |
| 06/19/2019 | 🔘2661 (11 pgs) | Certificate of Service (RE: related document(s)2658 Objection). Filed by Creditor SLF Fire Victim Claimants (Singleton, Gerald) (Entered: 06/19/2019) |
| 06/19/2019 | 🔘2662 (23 pgs; 3 docs) | Motion *of Debtors for an Order Approving Terms of Employment for New Chief Executive Officer and President of PG&E Corporation* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A (Proposed Order) # 2 Exhibit B (Performance Metrics)) (Kim, Jane) (Entered: 06/19/2019) |
| 06/19/2019 | 🔘2663 (2 pgs) | Notice of Hearing (RE: related document(s)2662 Motion *of Debtors for an Order Approving Terms of Employment for New Chief Executive Officer and President of PG&E Corporation* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A (Proposed Order) # 2 Exhibit B (Performance Metrics))). **Hearing scheduled for 7/24/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 06/19/2019) |
| 06/19/2019 | 🔘2664 (28 pgs; 2 docs) | Motion *of Debtors for Entry of an Order Approving Debtors' Incentive Program for Certain Key Employees* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A (Proposed Order)) (Kim, Jane) (Entered: 06/19/2019) |
| 06/19/2019 | 🔘2665 (9 pgs) | Declaration of Nora Mead Brownell in Support of *Motion of Debtors for an Order Approving Terms of Employment for New Chief Executive Officer and President of PG&E Corporation* (RE: related |

| | | |
|---|---|---|
| | | document(s)2662 Motion Miscellaneous Relief). Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 06/19/2019) |
| 06/19/2019 | 2666 (9 pgs) | Declaration of Douglas J. Friske in Support of *Motion of Debtors for an Order Approving Terms of Employment for New Chief Executive Officer and President of PG&E Corporation* (RE: related document(s)2662 Motion Miscellaneous Relief). Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 06/19/2019) |
| 06/19/2019 | 2667 (13 pgs) | Declaration of Douglas J. Friske in Support of *Motion of Debtors for Entry of an Order Approving Debtors' Incentive Program for Certain Key Employees* (RE: related document(s)2664 Motion Miscellaneous Relief). Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 06/19/2019) |
| 06/19/2019 | 2668 (11 pgs) | Declaration of John Lowe in Support of *Motion of Debtors for Entry of an Order Approving Debtors' Incentive Program for Certain Key Employees* (RE: related document(s)2664 Motion Miscellaneous Relief. Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 06/19/2019) |
| 06/19/2019 | 2669 (2 pgs) | Notice of Hearing (RE: related document(s)2664 Motion *of Debtors for Entry of an Order Approving Debtors' Incentive Program for Certain Key Employees* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A (Proposed Order))). **Hearing scheduled for 7/24/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 06/19/2019) |
| 06/20/2019 | 2670 (99 pgs) | Certificate of Service (RE: related document(s)2651 Joinder, 2653 Joinder. Filed by Interested Party Calpine Corporation (Esser, Michael) (Entered: 06/20/2019) |
| 06/20/2019 | 2671 (2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Wheelabrator Shasta Energy Company Inc (Claim No. 2300) To Cowen Special Investments LLC. Fee Amount $25 Filed by Creditor Cowen Special Investments LLC. (Rosenblum, Gail) (Entered: 06/20/2019) |
| 06/20/2019 | 2672 (2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Wheelabrator Shasta Energy Company Inc (Claim No. 2345) To Cowen Special Investments LLC. Fee Amount $25 Filed by Creditor Cowen Special Investments LLC. (Rosenblum, Gail) (Entered: 06/20/2019) |
| 06/20/2019 | 2673 (2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Wheelabrator Shasta Energy Company Inc (Claim No. 2350) To Cowen Special Investments LLC. Fee Amount $25 Filed by Creditor Cowen Special Investments LLC. (Rosenblum, Gail) (Entered: 06/20/2019) |
| 06/20/2019 | 2674 (2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Wheelabrator Shasta Energy Company Inc (Claim No. 2349) To Cowen Special Investments LLC. Fee Amount $25 Filed by Creditor Cowen Special Investments LLC. (Rosenblum, Gail) (Entered: 06/20/2019) |
| 06/20/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29689596, amount $ 25.00 (re: Doc# 2671 Transfer of Claim) (U.S. Treasury) (Entered: 06/20/2019) |
| 06/20/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29689596, amount $ 25.00 (re: Doc# 2672 Transfer of Claim) (U.S. Treasury) (Entered: 06/20/2019) |
| 06/20/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29689596, amount $ 25.00 (re: Doc# 2673 Transfer of Claim) (U.S. Treasury) (Entered: 06/20/2019) |
| 06/20/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29689596, amount $ 25.00 (re: Doc# 2674 Transfer of Claim) (U.S. Treasury) (Entered: 06/20/2019) |
| 06/20/2019 | 2675 (12 pgs; 2 docs) | Motion */Application of the Official Committee of Tort Claimants for Entry of an Order Supplementing Compensation Procedures Order for Retention of Experts (Doc. No. 701)* Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A) (Julian, Robert) (Entered: 06/20/2019) |
| 06/20/2019 | 2676 (2 pgs) | Notice of Hearing on *Application of the Official Committee of Tort Claimants for Entry of an Order Supplementing Compensation Procedures Order for Retention of Experts (Doc. No. 701)* (RE: related document(s)2675 Motion */Application of the Official Committee of Tort Claimants for Entry of an Order Supplementing Compensation Procedures Order for Retention of Experts (Doc. No. 701)* Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A)). **Hearing scheduled for 7/23/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 06/20/2019) |
| 06/20/2019 | 2677 (15 pgs) | Certificate of Service (RE: related document(s)2620 Joinder. Filed by Creditor Topaz Solar Farms LLC (Krause, Jeffrey) (Entered: 06/20/2019) |
| 06/20/2019 | 2678 (7 pgs; 2 docs) | Request for Entry of Default Re: *MOR Deadlines and Form Modification Motion* (RE: related document(s)1788 Motion Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 |

Case: 19-30088    Doc# 8445-10    Filed: 07/17/20    Entered: 07/17/20 15:08:17    Page 11 of 35

| | | |
|---|---|---|
| | | Exhibit A (Proposed Order)) (Kim, Jane) (Entered: 06/20/2019) |
| 06/20/2019 | ○ | **DOCKET TEXT ORDER** (no separate order issued:) Granted The court has reviewed the motion (2414) for approval of the stipulation between the Debtors and the CPUC, for which no objection has been filed. The stipulation (2416) will be approved and the motion dropped from the June 26, 2019, 9:30 AM calendar. If any objections are filed after this date and prior to the hearing, the court will consider them without a hearing. Counsel should upload the order after the scheduled hearing time. (RE: related document(s)2414 Motion Miscellaneous Relief filed by Debtor PG&E Corporation). (Montali, Dennis) (Entered: 06/20/2019) |
| 06/20/2019 | ○ | Hearing Dropped (related document(s): 2414 Motion Miscellaneous Relief filed by PG&E Corporation) Off calendar per order on 6/20/19. (bg) (Entered: 06/20/2019) |
| 06/20/2019 | ○ 2679 (4 pgs; 2 docs) | Withdrawal of Claim: 81 Filed by Creditor Holt of California. (Attachments: # 1 Certificate of Service) (Poniatowski, Mark) (Entered: 06/20/2019) |
| 06/20/2019 | ○ 2680 (1 pg) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Altas Copco Compressors LLC[Scheduled $23,485.00] To VonWin Capital Management, LP. Fee Amount $25 Filed by Creditor Primeshares. (Wilson, Charmaine) (Entered: 06/20/2019) |
| 06/20/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29690680, amount $ 25.00 (re: Doc# 2680 Transfer of Claim) (U.S. Treasury) (Entered: 06/20/2019) |
| 06/20/2019 | ○ 2681 (2 pgs) | Supplemental Certificate of Service *Nabeela Ahmad Regarding Notice of Chapter 11 Bankruptcy Case, Order Extending Time to Assume or Reject Unexpired Leases of Nonresidential Real Property and Order Enlarging the Time within which to File Notices of Removal of Related Proceedings* Filed by Other Prof. Prime Clerk LLC (related document(s)396 Notice, 2227 Order on Motion to Extend Time, 2278 Order on Motion to Extend Time). (Baer, Herb) (Entered: 06/20/2019) |
| 06/20/2019 | ○ 2682 (3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Safetec Compliance Systems, Inc (Amount $48,432.00) To CRG Financial LLC. Fee Amount $25 Filed by Creditor CRG Financial LLC. (Axenrod, Allison) (Entered: 06/20/2019) |
| 06/20/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29691007, amount $ 25.00 (re: Doc# 2682 Transfer of Claim) (U.S. Treasury) (Entered: 06/20/2019) |
| 06/20/2019 | ○ 2683 (2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: MCA Connect LLC (Claim No. 1505, Amount $90,046.72) To Contrarian Funds, LLC. Fee Amount $25 Filed by Creditor Contrarian Funds, LLC. (Mumola, Alisa) (Entered: 06/20/2019) |
| 06/20/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29691246, amount $ 25.00 (re: Doc# 2683 Transfer of Claim) (U.S. Treasury) (Entered: 06/20/2019) |
| 06/20/2019 | ○ 2684 (2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Cowen Special Investments LLC (Claim No. 2300, Amount $1,931,385.70) To Sencha Funding, LLC. Fee Amount $25 Filed by Creditor Sencha Funding, LLC. (Jones, Andrew) (Entered: 06/20/2019) |
| 06/20/2019 | ○ 2685 (2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Cowen Special Investments LLC (Claim No. 2350, Amount $1,931,385.70) To Sencha Funding, LLC. Fee Amount $25 Filed by Creditor Sencha Funding, LLC. (Jones, Andrew) (Entered: 06/20/2019) |
| 06/20/2019 | ○ 2686 (2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Cowen Special Investments LLC (Claim No. 2345, Amount $780,037.33) To Sencha Funding, LLC. Fee Amount $25 Filed by Creditor Sencha Funding, LLC. (Jones, Andrew) (Entered: 06/20/2019) |
| 06/20/2019 | ○ 2687 (2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Cowen Special Investments LLC (Claim No. 2349, Amount $780,037.33) To Sencha Funding, LLC. Fee Amount $25 Filed by Creditor Sencha Funding, LLC. (Jones, Andrew) (Entered: 06/20/2019) |
| 06/20/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29691349, amount $ 25.00 (re: Doc# 2684 Transfer of Claim) (U.S. Treasury) (Entered: 06/20/2019) |
| 06/20/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29691349, amount $ 25.00 (re: Doc# 2685 Transfer of Claim) (U.S. Treasury) (Entered: 06/20/2019) |
| 06/20/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29691349, amount $ 25.00 (re: Doc# 2686 Transfer of Claim) (U.S. Treasury) (Entered: 06/20/2019) |

| 06/20/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29691349, amount $ 25.00 (re: Doc# 2687 Transfer of Claim) (U.S. Treasury) (Entered: 06/20/2019) |
|---|---|---|
| 06/20/2019 | ● 2688 (20 pgs; 2 docs) | Notice Regarding *Filing of Revised Wildfire Subrogation Claimant Proof of Claim Form* (RE: related document(s)2646 Corrected Reply *in Support of Debtors' Bar Date Motion and Objection to the TCC's Bar Date Motion* (RE: related document(s)1784 Motion to Set Last Day to File Proofs of Claim, 2297 Motion Miscellaneous Relief. Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A (Revised Bar Date Order) # 2 Exhibit B (Objection Summary Chart))). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit 1 (Revised Wildfire Subrogation Claimant Proof of Claim Form)) (Kim, Jane) (Entered: 06/20/2019) |
| 06/20/2019 | ● 2689 (20 pgs) | Certificate of Service *of Jesse Offenhartz Regarding Preliminary Statement Updating the Court with Respect to the Status of the Debtors' Bar Date Motion and Related Noticing Motions and Pleadings* Filed by Other Prof. Prime Clerk LLC (related document(s)2562 Statement). (Baer, Herb) (Entered: 06/20/2019) |
| 06/20/2019 | ● 2690 (3 pgs) | Objection *to Cross-Motions for Entry of a Protective Order* (RE: related document(s)2419 Motion Miscellaneous Relief, 2459 Motion for Protective Order). Filed by Creditor Fire Victim Creditors (de Ghetaldi, Dario) (Entered: 06/20/2019) |
| 06/20/2019 | ● 2691 (3 pgs) | Joinder *of Vantage Wind Energy LLC and KES Kingsburg, L.P. In NextEras Motion for Limited Relief from Stay to Participate in Appellate Proceedings with Respect to FERC Orders* (RE: related document(s)2400 Motion for Relief From Stay). Filed by Creditors Vantage Wind Energy LLC, KES Kingsburg, L.P. (Koegel, Thomas) (Entered: 06/20/2019) |
| 06/20/2019 | ● 2692 (2 pgs) | Joinder *of Vantage Wind Energy LLC and KES Kingsburg, L.P., To NextEra Energys Limited Opposition to Motion of the Utility for Limited Relief from the Automatic Stay to Appeal Certain Matters Pending Before the Federal Energy Regulatory Commission* (RE: related document(s)2616 Opposition Brief/Memorandum). Filed by Creditors KES Kingsburg, L.P., Vantage Wind Energy LLC (Koegel, Thomas) (Entered: 06/20/2019) |
| 06/20/2019 | ● 2693 (22 pgs) | Certificate of Service (RE: related document(s)2644 Objection). Filed by Interested Party Ad Hoc Group of Subrogation Claim Holders (Lewicki, Alexander) (Entered: 06/20/2019) |
| 06/20/2019 | ● | Receipt of Transfer of Claim Filing Fee. Amount 25.00 from Damien Morris. Receipt Number 30065635. (admin) (Entered: 06/20/2019) |
| 06/20/2019 | ● | Receipt of Transfer of Claim Filing Fee. Amount 25.00 from Damien Morris. Receipt Number 30065636. (admin) (Entered: 06/20/2019) |
| 06/20/2019 | ● | Receipt of Transfer of Claim Filing Fee. Amount 25.00 from Damien Morris. Receipt Number 30065637. (admin) (Entered: 06/20/2019) |
| 06/20/2019 | ● | Receipt of Transfer of Claim Filing Fee. Amount 25.00 from Damien Morris. Receipt Number 30065638. (admin) (Entered: 06/20/2019) |
| 06/20/2019 | ● | Receipt of Transfer of Claim Filing Fee. Amount 25.00 from Damien Morris. Receipt Number 30065639. (admin) (Entered: 06/20/2019) |
| 06/20/2019 | ● 2695 (5 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: J. Givoo Consultants Inc. (Claim No. 3284, Amount $98,517.96) To Whitebox Multi-Strategy Partners, LP . Fee Amount $25.00, Receipt #30065635. Filed by Creditor Whitebox Multi-Strategy Partners, LP . (dc) (Entered: 06/21/2019) |
| 06/20/2019 | ● 2696 (4 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: ACRT Pacific LLC (Amount $3,967,097.00) To Whitebox Multi-Strategy Partners, LP . Fee Amount $25.00, Receipt #30065639. Filed by Creditor Whitebox Multi-Strategy Partners, LP . (dc) (Entered: 06/21/2019) |
| 06/20/2019 | ● 2697 (4 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: ACRT Pacific LLC (Claim No. 3349, Amount $4,297,972.82) To Whitebox Multi-Strategy Partners, LP . Fee Amount $25.00, Receipt #30065638. Filed by Creditor Whitebox Multi-Strategy Partners, LP . (dc) (Entered: 06/21/2019) |
| 06/20/2019 | ● 2698 (5 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: J. Givoo Consultants Inc. (Claim No. 3271, Amount $306,165.16) To Whitebox Multi-Strategy Partners, LP . Fee Amount $25.00, Receipt #30065637. Filed by Creditor Whitebox Multi-Strategy Partners, LP . (dc) (Entered: 06/21/2019) |
| 06/20/2019 | ● 2699 (5 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: J. Givoo Consultants Inc. (Claim No. 2482, Amount $98,387.80) To Whitebox Multi-Strategy Partners, LP . Fee Amount $25.00, Receipt# 30065636. Filed by Creditor Whitebox Multi-Strategy Partners, LP . (dc) (Entered: 06/21/2019) |

| | | |
|---|---|---|
| 06/21/2019 | ● 2694<br>(3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Global Power Consulting (Claim No. 3341, Amount $135,683.00) To ASM SPV,L.P.. Fee Amount $25 Filed by Creditor ASM SPV, L.P.. (Wolfe, Douglas) (Entered: 06/21/2019) |
| 06/21/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29692774, amount $ 25.00 (re: Doc# 2694 Transfer of Claim) (U.S. Treasury) (Entered: 06/21/2019) |
| 06/21/2019 | ● | **DOCKET TEXT ORDER** (no separate order issued:) Granted The court has reviewed the Application of the Debtors for an Order Modifying Deadlines for Filing Monthly Operating Reports, etc. (1786) and concludes that it should be GRANTED. As no objections have been filed, the Application is dropped from the June 26, 2019, 9:30 AM calendar. Counsel for Debtors should upload the proposed order that was submitted. (RE: related document(s)1788 Motion Miscellaneous Relief filed by Debtor PG&E Corporation). (Montali, Dennis) (Entered: 06/21/2019) |
| 06/21/2019 | ● | Hearing Dropped. Off calendar per order on 6/21/19. (related document(s): 1788 Motion Miscellaneous Relief filed by PG&E Corporation) (bg) (Entered: 06/21/2019) |
| 06/21/2019 | ● 2700<br>(4 pgs) | Certificate of Service *of Alain B. Francoeur Regarding Monthly Staffing and Compensation Report of AP Services, LLC for the Period from April 1, 2019 through April 30, 2019* Filed by Other Prof. Prime Clerk LLC (related document(s)2587 Statement). (Baer, Herb) (Entered: 06/21/2019) |
| 06/21/2019 | ● 2701<br>(4 pgs; 2 docs) | Application for Admission of Attorney Pro Hac Vice. Fee Amount $310 (Attachments: # 1 Exhibit Certificates of Good Standing) (Kohn, Katherine) (Entered: 06/21/2019) |
| 06/21/2019 | | Receipt of filing fee for Application for Admission of Attorney Pro Hac Vice(19-30088) [motion,mprohac] ( 310.00). Receipt number 29693893, amount $ 310.00 (re: Doc# 2701 Application for Admission of Attorney Pro Hac Vice . Fee Amount $310) (U.S. Treasury) (Entered: 06/21/2019) |
| 06/21/2019 | ● 2702<br>(4 pgs; 2 docs) | Application for Admission of Attorney Pro Hac Vice . Fee Amount $310 (Attachments: # 1 Exhibit Certificates of Good Standing) (Levine, David) (Entered: 06/21/2019) |
| 06/21/2019 | | Receipt of filing fee for Application for Admission of Attorney Pro Hac Vice(19-30088) [motion,mprohac] ( 310.00). Receipt number 29693922, amount $ 310.00 (re: Doc# 2702 Application for Admission of Attorney Pro Hac Vice . Fee Amount $310) (U.S. Treasury) (Entered: 06/21/2019) |
| 06/21/2019 | ● 2703<br>(2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: iTy Labs Corporation (Claim No. 3392, Amount $690,000.00) To Sencha Funding, LLC. Fee Amount $25 Filed by Creditor Sencha Funding, LLC. (Jones, Andrew) (Entered: 06/21/2019) |
| 06/21/2019 | ● 2704<br>(2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: iTy Labs Corporation (Claim No. 3397, Amount $322,000.00) To Sencha Funding, LLC. Fee Amount $25 Filed by Creditor Sencha Funding, LLC. (Jones, Andrew) (Entered: 06/21/2019) |
| 06/21/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29694015, amount $ 25.00 (re: Doc# 2703 Transfer of Claim) (U.S. Treasury) (Entered: 06/21/2019) |
| 06/21/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29694015, amount $ 25.00 (re: Doc# 2704 Transfer of Claim) (U.S. Treasury) (Entered: 06/21/2019) |
| 06/21/2019 | ● 2705<br>(58 pgs) | Certificate of Service *of Alain B. Francoeur Regarding Omnibus Motion to Approve the Utilitys Assumption of Mutual Assistance Agreements, Declarations of Steve Coleman, Eric Todderud, Janet Loduca, Notice of Hearing on Debtors Omnibus Motion to Approve the Utilitys Assumption of Mutual Assistance Agreements, Application for Authority to Retain and Employ Berman and Todderud LLP as Special Counsel for the Debtors effective as of February 1, 2019, Notice of Hearing on Application for Authority to Retain and Employ Berman and Todderud LLP, Application for Order Authorizing the Debtors to Retain Coblentz Patch Duffy & Bass LLP, and Notice of Hearing on Application for Order Authorizing the Debtors to Retain Coblentz Patch Duffy & Bass LLP* Filed by Other Prof. Prime Clerk LLC (related document(s)2588 Motion to Assume/Reject, 2589 Declaration, 2590 Notice of Hearing, 2591 Application to Employ, 2592 Declaration, 2593 Declaration, 2594 Notice of Hearing, 2595 Application to Employ, 2596 Declaration, 2597 Declaration, 2598 Notice of Hearing). (Baer, Herb) (Entered: 06/21/2019) |
| 06/21/2019 | ● 2706<br>(3 pgs) | Withdrawal of Documents *and Statement with Respect to Proposed Bar Dates* (RE: related document(s)2654 Objection). Filed by Interested Party Public Entities Impacted by the Wildfires (Fineman, Kimberly) (Entered: 06/21/2019) |
| 06/21/2019 | ● 2707<br>(594 pgs) | Second Statement of Monthly Fees of Milbank LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period March 1, 2019 Through March 31, 2019 Filed by Creditor Committee Official Committee Of Unsecured Creditors (Dunne, Dennis) (Entered: 06/21/2019) |

   

| Date | Doc # | Description |
|---|---|---|
| 06/21/2019 | ● 2708<br>(4 pgs) | Joinder *of the Ad Hoc Committee of Senior Unsecured Noteholders to Objection of the Official Committee of Unsecured Creditors to the Official Committee of Tort Claimants Bar Date Motion* (RE: related document(s)2650 Objection). Filed by Creditor Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company (Crawford, Ashley) (Entered: 06/21/2019) |
| 06/21/2019 | ● 2709<br>(19 pgs) | Certificate of Service (RE: related document(s)2625 Opposition Brief/Memorandum, 2632 Joinder). Filed by Creditor Consolidated Edison Development, Inc. (McDonald, Hugh) (Entered: 06/21/2019) |
| 06/21/2019 | ● 2710<br>(3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Bay Power fka Breakers Inc To CRG Financial LLC. Fee Amount $25 Filed by Creditor CRG Financial LLC. (Axenrod, Allison) (Entered: 06/21/2019) |
| 06/21/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29694752, amount $ 25.00 (re: Doc# 2710 Transfer of Claim) (U.S. Treasury) (Entered: 06/21/2019) |
| 06/21/2019 | ● 2711<br>(8 pgs; 2 docs) | Response *Utility Reply In Support of Motion for Limited Relief From Automatic Stay and In Response to PPA Motions Seeking Related Relief* (RE: related document(s)2359 Motion for Relief From Stay, 2400 Motion for Relief From Stay, 2403 Motion for Relief From Stay). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Proposed Order) (Rupp, Thomas) (Entered: 06/21/2019) |
| 06/21/2019 | ● 2712<br>(5 pgs) | Application for Admission of Attorney Pro Hac Vice (Jonathan D. Marshall). Fee Amount $310.00, Receipt #30065643. (dc) (Entered: 06/21/2019) |
| 06/21/2019 | ● 2713<br>(4 pgs) | Partial Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Road Safety, Inc. (Claim No. 1949, Amount $330,582.06) To Whitebox Multi-Strategy Partners, LP . Fee Amount $25.00, Receipt #30065644. Filed by Creditor Whitebox Multi-Strategy Partners, LP . (dc) (Entered: 06/21/2019) |
| 06/21/2019 | ● 2714<br>(4 pgs) | Partial Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Road Safety, Inc. (Claim No. 1949, Amount $281,606.94) To Whitebox Asymmetric Partners, LP . Fee Amount $25.00, Receipt# 30065645. Filed by Creditor Whitebox Multi-Strategy Partners, LP . (dc) (Entered: 06/21/2019) |
| 06/21/2019 | ● 2715<br>(3 pgs) | Supplemental Declaration of Tobias S. Keller in Support of *Retention of Keller & Benvenutti (McNutt Retention by Fee Examiner)* (RE: related document(s) 869 Application to Employ Keller & Benvenutti LLP as Co-Counsel to Debtors in Possession *nunc pro tunc to Petition Date* filed by Debtor PG&E Corporation, 870 Declaration filed by Debtor PG&E Corporation. Modified on 7/2/2019 (dc). (Entered: 06/21/2019) |
| 06/21/2019 | ● 2716<br>(3 pgs) | Request for Removal of Attorney Ronald K. Brown, Jr. from Notice of Electronic Filing. (RE: related document(s)1446 Request for Notice). Filed by Interested Party Central Valley Associates, L.P. (dc) (Entered: 06/21/2019) |
| 06/21/2019 | ● | Receipt of Pro Hac Vice Fee. Amount 310.00 from Choate Hall & Stewart Llp. Receipt Number 30065643. (admin) (Entered: 06/21/2019) |
| 06/21/2019 | ● | Receipt of Transfer of Claim Filing Fee. Amount 25.00 from Damien Morris Clifford Chance. Receipt Number 30065644. (admin) (Entered: 06/21/2019) |
| 06/21/2019 | ● | Receipt of Transfer of Claim Filing Fee. Amount 25.00 from Damien Morris Clifford Chance. Receipt Number 30065645. (admin) (Entered: 06/21/2019) |
| 06/21/2019 | ● 2717<br>(11 pgs) | Certificate of Service *of Withdrawal of Limited Objection to TCC's Bar Date Motion* (RE: related document(s)2706 Withdrawal of Document). Filed by Interested Party Public Entities Impacted by the Wildfires (Fineman, Kimberly) (Entered: 06/21/2019) |
| 06/21/2019 | ● 2718<br>(2 pgs) | Order Authorizing Motion for Order Pursuant to L.B.R. 9013-1(c) Authorizing Oversize Briefing for Debtors' Omnibus (I) Reply in Support of the Debtors' Bar Date Motion, and (II) Objection to the TCC's Bar Date Motion(Related Doc # 2638) (dc) (Entered: 06/24/2019) |
| 06/21/2019 | ● 2719<br>(2 pgs) | Order Granting Application for Admission of Attorney Pro Hac Vice (Jonathan D. Marshall) (Related Doc # 2712). (dc) (Entered: 06/24/2019) |
| 06/22/2019 | ● | **DOCKET TEXT ORDER** (no separate order issued:) The motions for relief from stay re prosecution of appeals before FERC (Dkt. Nos. 2359, 2400, and 2403), and all related joinders, oppositions, etc., are DROPPED from the June 26, 2019, 9:30 AM calendar. On Monday, June 24, the court will issue a formal order disposing of them. (Montali, Dennis) (Entered: 06/22/2019) |
| 06/24/2019 | ● 2720<br>(4 pgs) | Notice Regarding *Certificate of No Objection Regarding Third Monthly Fee Statement of Baker & Hostetler LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period April 1, 2019 through April 30, 2019* (RE: related document(s)2295 Statement of /Third Monthly |

Case: 19-30088    Doc# 8445-10    Filed: 07/17/20    Entered: 07/17/20 15:08:17    Page 15 of 35

| | | |
|---|---|---|
| | | *Fee Statement of Baker & Hostetler LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period April 1, 2019 through April 30, 2019* (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Notice Parties)). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 06/24/2019) |
| 06/24/2019 | 🔘2721 (3 pgs) | Certificate of Service *(Certificate of No Objection Regarding Third Monthly Fee Statement of Baker & Hostetler LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period April 1, 2019 through April 30, 2019)* (RE: related document(s)2720 Notice. Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 06/24/2019) |
| 06/24/2019 | 🔘 | Hearing Dropped. Off calendar per order on 6/22/19. (related document(s): 2359 Motion for Relief From Stay filed by PG&E Corporation) (bg) (Entered: 06/24/2019) |
| 06/24/2019 | 🔘 | Hearing Dropped (related document(s): 2400 Motion for Relief From Stay filed by NextEra Energy Inc., et al.) Off calendar per order on 6/22/19. (bg) (Entered: 06/24/2019) |
| 06/24/2019 | 🔘 | Hearing Dropped. Off calendar per order on 6/22/19. (related document(s): 2403 Motion for Relief From Stay filed by Consolidated Edison Development, Inc.) (bg) (Entered: 06/24/2019) |
| 06/24/2019 | 🔘2722 (44 pgs) | First Statement of Lincoln Partners Advisors LLC *for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period March 1, 2019 through March 31, 2019* (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 06/24/2019) |
| 06/24/2019 | 🔘2723 (3 pgs) | Certificate of Service *(First Monthly Fee Statement of Lincoln Partners Advisors LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period March 1, 2019 through March 31, 2019)* (RE: related document(s)2722 Statement). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 06/24/2019) |
| 06/24/2019 | 🔘2724 (4 pgs) | Request for Notice - *Stacey C. Quan* Filed by Creditor Tanforan Industrial Park, LLC (Quan, Stacey) (Entered: 06/24/2019) |
| 06/24/2019 | 🔘2725 (4 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Chain Leak Fence & Supply Inc. (Amount $1,283,528.00) To Whitebox Multi-Strategy Partners, LP . Fee Amount $25.00, Receipt #30065648. Filed by Creditor Whitebox Multi-Strategy Partners, LP . (dc) (Entered: 06/24/2019) |
| 06/24/2019 | 🔘2726 (2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: WHPacific Inc (Amount $192,680.00) To Cherokee Debt Acquisition, LLC. Fee Amount $25 Filed by Interested Party Cherokee Debt Acquisition, LLC. (Faucher, Lisa) (Entered: 06/24/2019) |
| 06/24/2019 | 🔘2727 (4 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Chain Leak Fence & Supply Inc. (Claim No. 3299, Amount $950,432.35) To Whitebox Multi-Strategy Partners, LP . Fee Amount $25.00, Receipt #30065647. Filed by Creditor Whitebox Multi-Strategy Partners, LP . (dc) (Entered: 06/24/2019) |
| 06/24/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29698017, amount $ 25.00 (re: Doc# 2726 Transfer of Claim) (U.S. Treasury) (Entered: 06/24/2019) |
| 06/24/2019 | 🔘2728 (2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: WHPacific, Inc. (Claim No. 1088, Amount $185,583.03) To Cherokee Debt Acquisition, LLC. Fee Amount $25 Filed by Interested Party Cherokee Debt Acquisition, LLC. (Faucher, Lisa) (Entered: 06/24/2019) |
| 06/24/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29698038, amount $ 25.00 (re: Doc# 2728 Transfer of Claim) (U.S. Treasury) (Entered: 06/24/2019) |
| 06/24/2019 | 🔘2729 (5 pgs) | Certificate of Service *of Alain B. Francoeur Regarding Notice of Filing of Transcript and Deadline Related to Restriction and Redaction* Filed by Other Prof. Prime Clerk LLC. (Baer, Herb). Related document(s) 2491 Transcript. Modified on 6/24/2019 (dc). (Entered: 06/24/2019) |
| 06/24/2019 | 🔘2730 (2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: GE Grid Solutions LLC (Amount $776,354.00) To RiverPark Strategic Income Fund. Fee Amount $25 Filed by Creditor RiverPark Strategic Income Fund. (Stout, Brian) (Entered: 06/24/2019) |
| 06/24/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29698297, amount $ 25.00 (re: Doc# 2730 Transfer of Claim) (U.S. Treasury) (Entered: 06/24/2019) |
| 06/24/2019 | 🔘2731 (6 pgs) | Order Granting Motion of Pacific Gas and Electric Company and Others for Limited Relief From Stay to Appeal Certain Orders of the Federal Energy Regulatory Commission (Related Doc 2359) (dc). Related |

| | | |
|---|---|---|
| | | document(s) 2400 Motion for Relief from Stay Fee Amount $181, filed by Interested Party NextEra Energy Inc., et al., 2403 Motion for Relief from Stay Fee Amount $181, filed by Creditor Consolidated Edison Development, Inc.. Modified on 7/1/2019 (dc). (Entered: 06/24/2019) |
| 06/24/2019 | ●2732 (26 pgs) | Certificate of Service *of Alain B. Francoeur Regarding Debtors Objection to the Application of the Official Committee of Tort Claimants to Retain and Employ Angeion Group, LLC as Fire Claim Bar Date Noticing Agent effective as of May 22, 2019, Declaration of Jeanne C. Finegan (I) in Support of the Debtors Bar Date Motion and (II) in Response to the Tort Committees Bar Date Motion and Related Filings, Supplemental Declaration of Shai Y. Waisman (I) in Support of the Debtors Bar Date Motion and (II) in Response to the Tort Committees Bar Date Motion and Related Filings, Debtors Corrected Omnibus (I) Reply in Support of the Debtors Bar Date Motion, and (II) Objection to the TCCs Bar Date Motion, Debtors Objection to Motion of the Official Committee of Tort Claimants for Entry of a Protective Order, Declaration of Richard W. Slack in Support of Debtors Objection to Motion of the Official Committee of Tort Claimants for Entry of a Protective Order and First Monthly Fee Statement of Cravath, Swaine & Moore LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of January 29, 2019 through February 28, 2019* Filed by Other Prof. Prime Clerk LLC (related document(s)2637 Objection, 2642 Declaration, 2643 Declaration, 2645 Statement, 2646 Reply, 2656 Objection, 2657 Declaration). (Baer, Herb) (Entered: 06/24/2019) |
| 06/24/2019 | ●2733 (3 pgs) | Application for Admission of Attorney Pro Hac Vice *for Alisa C. Lacey*. Fee Amount $310 (Lacey, Alisa) (Entered: 06/24/2019) |
| 06/24/2019 | ●2734 (3 pgs) | Application for Admission of Attorney Pro Hac Vice *Anthy P. Cali*. Fee Amount $310 (Lacey, Alisa) (Entered: 06/24/2019) |
| 06/24/2019 | | Receipt of filing fee for Application for Admission of Attorney Pro Hac Vice(19-30088) [motion,mprohac] ( 310.00). Receipt number 29699158, amount $ 310.00 (re: Doc# 2733 Application for Admission of Attorney Pro Hac Vice *for Alisa C. Lacey*. Fee Amount $310) (U.S. Treasury) (Entered: 06/24/2019) |
| 06/24/2019 | | Receipt of filing fee for Application for Admission of Attorney Pro Hac Vice(19-30088) [motion,mprohac] ( 310.00). Receipt number 29699158, amount $ 310.00 (re: Doc# 2734 Application for Admission of Attorney Pro Hac Vice *Anthy P. Cali*. Fee Amount $310) (U.S. Treasury) (Entered: 06/24/2019) |
| 06/24/2019 | ●2735 (3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Shamrock Utilities LLC (Amount $20,022.00) To CRG Financial LLC. Fee Amount $25 Filed by Creditor CRG Financial LLC. (Axenrod, Allison) (Entered: 06/24/2019) |
| 06/24/2019 | ●2736 (23 pgs) | Certificate of Service *[Reply in Support of the Motion of the Official Committee of Tort Claimants Pursuant to 11 U.S.C. §§ 105(a) and 501 and Fed. R. Bankr. P. 3001(a) for Entry of an Order Approving Proposed Model Proof of Claim Form for Fire Claims and Related Procedures (Dkt. No. 1824); Notice of Filing of Revised Fire Proof of Claim Form (Dkt. No. 1824) and Proposed Amended Orders on (A) Motion of the Official Committee of Tort Claimants for Entry of an Order (I) Establishing A Bar Date for Filing Fire Claims, (II) Approving the Form and Procedures for Notice of the Bar Date for Fire Claims, and (III) Approving Supplemental Procedures for Notice of the Bar Date to Fire Claimants (Dkt. No. 2297) and (B) Application of the Official Committee of Tort Claimants to Retain and Employ Angeion Group, LLC as Fire Claim Bar Date Noticing Agent Effective as of May 22, 2019 (Dkt. No. 2303); Response of the Official Committee of Tort Claimants to the Objections of the California State Agencies and the Sonoma Clean Power Authority to the Debtors Bar Date Motion (Dkt. Nos. 1784, 2307, 2321); Statement in Support of Stipulation Between Debtors and California Public Utilities Commission in Respect of Certain Commission Proceedings (Dkt. No. 2416)]* (RE: related document(s)2604 Reply, 2605 Notice, 2621 Response, 2629 Statement). Filed by Creditor Committee Official Committee of Tort Claimants (Goodman, Eric) (Entered: 06/24/2019) |
| 06/24/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29699202, amount $ 25.00 (re: Doc# 2735 Transfer of Claim) (U.S. Treasury) (Entered: 06/24/2019) |
| 06/24/2019 | ●2737 (22 pgs) | Certificate of Service *[Application of the Official Committee of Tort Claimants for Entry of an Order Supplementing Compensation Procedures Order for Retention of Experts (Doc. No. 701) and Notice of Hearing on Application of the Official Committee of Tort Claimants for Entry of an Order Supplementing Compensation Procedures Order for Retention of Experts (Doc. No. 701)]* (RE: related document(s)2675 Motion Miscellaneous Relief, 2676 Notice of Hearing). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 06/24/2019) |
| 06/24/2019 | ●2738 (3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Wilson Utility Construction Company (Claim No. 3406, Amount $12,719,468.44) To Olympus Peak Master Fund LP. Fee Amount $25 Filed by Creditor Olympus Peak Master Fund LP. (Friedman, Scott) (Entered: 06/24/2019) |
| 06/24/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29699807, amount $ 25.00 (re: Doc# 2738 Transfer of Claim) (U.S. Treasury) (Entered: 06/24/2019) |

| | | |
|---|---|---|
| 06/24/2019 | **2739**<br>(6 pgs) | Notice Regarding *Limited Joinder of Wildfire Class Claimants to Objections* (RE: related document(s)2240 Objection *To Motion Of Debtors Pursuant To 11 U.S.C. §§ 502(B)(9) And 105(A), Fed. R. Bankr. P. 2002, 3003(C)(3), 5005, And 9007, And L.B.R. 3003-1 For Order (I) Establishing Deadline For Filing Proofs Of Claim, (II) Establishing The Form And Manner Of Notice Thereof, And (III) Approving Procedures For Providing Notice Of Bar Date And Other Information To All Creditors And Potential Creditors (The Bar Date Motion)* (RE: related document(s)1784 Motion to Set Last Day to File Proofs of Claim, 1824 Motion Miscellaneous Relief. Filed by Creditors Chico Rent-A-Fence, Gabriella's Eatery, David Herndon, Gabriella Herndon, Jedidiah Herndon, Julia Herndon, Steven Jones, Estefania Miranda, Ponderosa Pest & Weed Control (Attachments: # 1 Certificate of Service)). Filed by Creditor Kevin Burnett (Cabraser, Elizabeth) (Entered: 06/24/2019) |
| 06/24/2019 | | Receipt of Transfer of Claim Filing Fee. Amount 25.00 from Damien Morris Clifford Chance. Receipt Number 30065647. (admin) (Entered: 06/24/2019) |
| 06/24/2019 | | Receipt of Transfer of Claim Filing Fee. Amount 25.00 from Damien Morris Clifford Chance. Receipt Number 30065648. (admin) (Entered: 06/24/2019) |
| 06/24/2019 | **2740**<br>(48 pgs; 3 docs) | Reply *in Further Support of Debtors Motion for Entry of Protective Order Pursuant to Fed. R. Bankr. P. 7026 and 9014(c) and 11 U.S.C. section 105(a) Governing Discovery Materials and Other Information* (RE: related document(s)2459 Motion for Protective Order). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Further Amended Proposed Protective Order # 2 Exhibit B - Redline) (Rupp, Thomas) (Entered: 06/24/2019) |
| 06/24/2019 | **2753**<br>(3 pgs) | Order Pursuant to L.B.R. 2015-2(e) and 11 U.S.C. Section 105(a) Modifying Filing Deadlines for Debtors' Monthly Operating Reports and Approving Proposed Modification to Form of Monthly Operating Reports (Related Doc # 1788) (lp) (Entered: 06/25/2019) |
| 06/25/2019 | **2741**<br>(47 pgs) | Motion to Limit Exclusivity Period for Filing a Chapter 11 Plan and Disclosure Statement */Motion of the Ad Hoc Committee of Senior Unsecured Noteholders to Terminate the Debtors Exclusive Periods Pursuant to Section 1121(d)(1) of the Bankruptcy Code D* Filed by Creditor Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company (Crawford, Ashley) (Entered: 06/25/2019) |
| 06/25/2019 | **2742**<br>(5 pgs) | Declaration of Alexander Tracy in Support of *Motion of the Ad Hoc Committee of Senior Unsecured Noteholders to Terminate the Debtors` Exclusive Periods Pursuant to Section 1121(d)(1) of the Bankruptcy Code* (RE: related document(s)2741 Motion to Extend/Limit Exclusivity Period). Filed by Creditor Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company (Crawford, Ashley) (Entered: 06/25/2019) |
| 06/25/2019 | **2743**<br>(2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Envision Change, Inc. (Claim No. 1033105, Amount $41,910.00) To Bradford Capital Holdings, LP. Fee Amount $25 Filed by Creditor Bradford Capital Management, LLC. (Brager, Brian) (Entered: 06/25/2019) |
| 06/25/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29700623, amount $ 25.00 (re: Doc# 2743 Transfer of Claim) (U.S. Treasury) (Entered: 06/25/2019) |
| 06/25/2019 | **2744**<br>(3 pgs) | Notice of Hearing (RE: related document(s)2741 Motion to Limit Exclusivity Period for Filing a Chapter 11 Plan and Disclosure Statement */Motion of the Ad Hoc Committee of Senior Unsecured Noteholders to Terminate the Debtors Exclusive Periods Pursuant to Section 1121(d)(1) of the Bankruptcy Code D* Filed by Creditor Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company). **Hearing scheduled for 7/23/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** Filed by Creditor Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company (Crawford, Ashley) (Entered: 06/25/2019) |
| 06/25/2019 | **2745**<br>(4 pgs) | Notice of Appearance and Request for Notice *and Papers* by Robert T. Kugler. Filed by Creditor Public Advocates Office at the California Public Utilities Commission (Kugler, Robert) (Entered: 06/25/2019) |
| 06/25/2019 | **2746**<br>(3 pgs) | Order and Notice Regarding June 26, 2019, 9:30 AM Hearing (lp) (Entered: 06/25/2019) |
| 06/25/2019 | **2747**<br>(30 pgs; 3 docs) | Statement of */Status Report Regarding Revisions to (A) the Fire Proof of Claim Form (Dkt. Nos. 1824 & 2605) and (B) the Amended Order on Motion of the Official Committee of Tort Claimants for Entry of an Order (I) Establishing a Bar Date for Filing Fire Claims, (II) Approving the Form and Procedures for Notice of the Bar Date for Fire Claims, and (III) Approving Supplemental Procedures for Notice of the Bar Date to Fire Claimants (Dkt. Nos. 2297 & 2605)* (RE: related document(s)1824 Motion Miscellaneous Relief, 2297 Motion Miscellaneous Relief, 2605 Notice). Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B) (Goodman, Eric) (Entered: 06/25/2019) |
| 06/25/2019 | **2748**<br>(19 pgs) | Notice Regarding *Agenda for June 26, 2019 9:30 a.m. Omnibus Hearing* Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 06/25/2019) |

| | | |
|---|---|---|
| 06/25/2019 | ●2749<br>(4 pgs) | Notice Regarding *Certificate of No Objection Regarding First Monthly Statement of the Official Committee of Tort Claimants for Reimbursement of Expenses for the Period February 15, 2019 through April 30, 2019* (RE: related document(s)2439 Statement of /*First Monthly Statement of the Official Committee of Tort Claimants for Reimbursement of Expenses for the Period February 15, 2019 through April 30, 2019* (RE: related document(s)1305 Order on Motion for Miscellaneous Relief). Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Notice Parties)). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 06/25/2019) |
| 06/25/2019 | ●2750<br>(21 pgs) | Certificate of Service *of Dagmara Krasa-Berstell* (RE: related document(s)2708 Joinder). Filed by Creditor Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company (Crawford, Ashley) (Entered: 06/25/2019) |
| 06/25/2019 | ●2751<br>(2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Crawford & Company (Claim No. 3408, Amount $70,048.90) To Cherokee Debt Acquisition, LLC. Fee Amount $25 Filed by Interested Party Cherokee Debt Acquisition, LLC. (Faucher, Lisa) (Entered: 06/25/2019) |
| 06/25/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29702087, amount $ 25.00 (re: Doc# 2751 Transfer of Claim) (U.S. Treasury) (Entered: 06/25/2019) |
| 06/25/2019 | ●2752<br>(2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Crawford & Company (Amount $85,660.00) To Cherokee Debt Acquisition, LLC. Fee Amount $25 Filed by Interested Party Cherokee Debt Acquisition, LLC. (Faucher, Lisa) (Entered: 06/25/2019) |
| 06/25/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29702104, amount $ 25.00 (re: Doc# 2752 Transfer of Claim) (U.S. Treasury) (Entered: 06/25/2019) |
| 06/25/2019 | ●2754<br>(22 pgs) | Certificate of Service (RE: related document(s)2733 Application for Admission of Attorney Pro Hac Vice, 2734 Application for Admission of Attorney Pro Hac Vice, 2745 Notice of Appearance and Request for Notice). Filed by Creditor Public Advocates Office at the California Public Utilities Commission (Kugler, Robert) (Entered: 06/25/2019) |
| 06/25/2019 | ●2755<br>(2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: CHA Consulting, Inc (Claim No. 1696, Amount $406,157.59) To RiverPark Strategic Income Fund. Fee Amount $25 Filed by Creditor RiverPark Strategic Income Fund. (Stout, Brian) (Entered: 06/25/2019) |
| 06/25/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29702430, amount $ 25.00 (re: Doc# 2755 Transfer of Claim) (U.S. Treasury) (Entered: 06/25/2019) |
| 06/25/2019 | ●2756<br>(3 pgs) | Request for Notice Filed by Interested Party Wilson Construction Company (Hager, Laurie) (Entered: 06/25/2019) |
| 06/25/2019 | | (private) Motions terminated. Motions dkt #2400 and 2403 terminated per Order dkt #2731 filed on 6/24/19. (lp) (Entered: 06/25/2019) |
| 06/25/2019 | ●2757<br>(22 pgs) | Certificate of Service *[Status Report Regarding Revisions to (A) the Fire Proof of Claim Form (Dkt. Nos. 1824 & 2605) and (B) the Amended Order on Motion of the Official Committee of Tort Claimants for Entry of an Order (I) Establishing a Bar Date for Filing Fire Claims, (II) Approving the Form and Procedures for Notice of the Bar Date for Fire Claims, and (III) Approving Supplemental Procedures for Notice of the Bar Date to Fire Claimants (Dkt. Nos. 2297 & 2605)]* (RE: related document(s)2747 Statement). Filed by Creditor Committee Official Committee of Tort Claimants (Goodman, Eric) (Entered: 06/25/2019) |
| 06/25/2019 | ●2758<br>(3 pgs) | Certificate of Service *(Certificate of No Objection Regarding First Monthly Statement of the Official Committee of Tort Claimants for Reimbursement of Expenses for the Period February 15, 2019 through April 30, 20190* (RE: related document(s)2749 Notice). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 06/25/2019) |
| 06/25/2019 | ●2759<br>(25 pgs) | Certificate of Service *of Robert J. Rubel Regarding Notice of Hearing on Motion of Debtors for an Order Approving Terms of Employment for New Chief Executive Officer and President of PG&E Corporation, Motion of Debtors for an Order Approving Terms of Employment for New Chief Executive Officer and President of PG&E Corporation, Notice of Hearing on Motion of Debtors for Entry of an Order (I) Approving Debtors Incentive Program for Certain Key Employees and (II) Granting Related Relief, Motion of Debtors for Entry of an Order (I) Approving Debtors' Incentive Program for Certain Key Employees and (II) Granting Related Relief, Declaration of Nora Mead Brownell in Support of Motion of Debtors for an Order Approving Terms of Employment for New Chief Executive Officer and President of PG&E Corporation, Declaration of Douglas J. Friske in Support of Motion of Debtors for an Order Approving Terms of Employment for New Chief Executive Officer and President of PG&E Corporation, Declaration of Douglas J. Friske in Support of Motion of Debtors for Entry of an Order (I) Approving Debtors' Incentive Program for Certain Key Employees and (II) Granting Related Relief, Declaration of* |

| | | |
|---|---|---|
| | | *John Lowe in Support of Motion of Debtors for Entry of an Order (I) Approving Debtors' Incentive Program for Certain Key Employees and (II) Granting Related Relief, Request for Entry of Orders by Default on MOR Deadlines and Form Modification Motion and Notice of Filing Revised Wildfire Subrogation Claimant Proof of Claim Form* Filed by Other Prof. Prime Clerk LLC (related document(s)2662 Motion Miscellaneous Relief, 2663 Notice of Hearing, 2664 Motion Miscellaneous Relief, 2665 Declaration, 2666 Declaration, 2668 Declaration, 2669 Notice of Hearing, 2678 Request For Entry of Default, 2688 Notice). (Baer, Herb) (Entered: 06/25/2019) |
| 06/25/2019 | 🔘 2760 (22 pgs) | Certificate of Service (RE: related document(s)2739 Notice). Filed by Creditor Kevin Burnett (Cabraser, Elizabeth) (Entered: 06/25/2019) |
| 06/26/2019 | 🔘 2761 (7 pgs) | Notice of Appearance and Request for Notice by Lillian G. Stenfeldt. Filed by Interested Party certain Retiree Claimants (Stenfeldt, Lillian) (Entered: 06/26/2019) |
| 06/26/2019 | 🔘 2762 (2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: CHA Consulting, Inc (Claim No. 1696, Amount $406,157.59) To RiverPark Strategic Income Fund. Fee Amount $25 Filed by Creditor RiverPark Strategic Income Fund. (Stout, Brian) (Entered: 06/26/2019) |
| 06/26/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29704866, amount $ 25.00 (re: Doc# 2762 Transfer of Claim) (U.S. Treasury) (Entered: 06/26/2019) |
| 06/26/2019 | 🔘 2763 (2 pgs) | Order Granting Application for Admission Pro Hac Vice for Alisa C. Lacey (Related Doc # 2733). (lp) (Entered: 06/26/2019) |
| 06/26/2019 | 🔘 2764 (2 pgs) | Order Granting Application for Admission Pro Hac Vice for Anthony P. Cali (Related Doc # 2734). (lp) (Entered: 06/26/2019) |
| 06/26/2019 | 🔘 2765 (9 pgs) | Statement of Retiree Claimants Holding Claims Under Certain Supplemental Retirement Plans Filed by Interested Party certain Retiree Claimants (Stenfeldt, Lillian) (Entered: 06/26/2019) |
| 06/26/2019 | 🔘 2766 (1 pg) | Transcript Order Form regarding Hearing Date 6/26/2019 (RE: related document(s)1784 Motion to Set Last Day to File Proofs of Claim, 1824 Motion Miscellaneous Relief, 2044 Motion Miscellaneous Relief, 2297 Motion Miscellaneous Relief, 2303 Application to Employ, 2419 Motion Miscellaneous Relief, 2459 Motion for Protective Order). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 06/26/2019) |
| 06/26/2019 | 🔘 2767 (25 pgs) | Certificate of Service *of Timothy R. Quinn Regarding Claim Transfer Notices* Filed by Other Prof. Prime Clerk LLC (related document(s)1983 Transfer of Claim, 1984 Transfer of Claim, 1985 Transfer of Claim, 1986 Transfer of Claim, 1991 Transfer of Claim, 1993 Transfer of Claim, 1995 Transfer of Claim, 1997 Transfer of Claim, 2003 Transfer of Claim, 2005 Transfer of Claim, 2010 Transfer of Claim, 2012 Transfer of Claim, 2037 Transfer of Claim, 2038 Transfer of Claim, 2060 Transfer of Claim, 2061 Transfer of Claim, 2062 Transfer of Claim, 2065 Transfer of Claim, 2066 Transfer of Claim, 2084 Transfer of Claim, 2087 Transfer of Claim, 2089 Transfer of Claim, 2090 Transfer of Claim, 2091 Transfer of Claim, 2093 Transfer of Claim, 2095 Transfer of Claim, 2096 Transfer of Claim, 2097 Transfer of Claim, 2098 Transfer of Claim, 2099 Transfer of Claim, 2100 Transfer of Claim, 2101 Transfer of Claim, 2102 Transfer of Claim, 2103 Transfer of Claim, 2104 Transfer of Claim, 2105 Transfer of Claim, 2106 Transfer of Claim, 2107 Transfer of Claim, 2109 Transfer of Claim, 2110 Transfer of Claim, 2111 Transfer of Claim, 2112 Transfer of Claim, 2113 Transfer of Claim, 2114 Transfer of Claim, 2115 Transfer of Claim, 2116 Transfer of Claim, 2123 Transfer of Claim, 2124 Transfer of Claim, 2125 Transfer of Claim, 2126 Transfer of Claim, 2127 Transfer of Claim, 2128 Transfer of Claim, 2129 Transfer of Claim, 2130 Transfer of Claim, 2131 Transfer of Claim, 2132 Transfer of Claim, 2133 Transfer of Claim, 2134 Transfer of Claim, 2135 Transfer of Claim, 2136 Transfer of Claim, 2137 Transfer of Claim, 2138 Transfer of Claim, 2139 Transfer of Claim, 2140 Transfer of Claim, 2141 Transfer of Claim, 2142 Transfer of Claim, 2143 Transfer of Claim, 2144 Transfer of Claim, 2145 Transfer of Claim, 2146 Transfer of Claim, 2147 Transfer of Claim, 2148 Transfer of Claim, 2149 Transfer of Claim, 2150 Transfer of Claim, 2151 Transfer of Claim, 2152 Transfer of Claim, 2153 Transfer of Claim, 2154 Transfer of Claim, 2155 Transfer of Claim, 2156 Transfer of Claim, 2157 Transfer of Claim, 2158 Transfer of Claim, 2159 Transfer of Claim, 2160 Transfer of Claim, 2161 Transfer of Claim, 2163 Transfer of Claim, 2164 Transfer of Claim, 2165 Transfer of Claim, 2166 Transfer of Claim, 2167 Transfer of Claim, 2168 Transfer of Claim, 2187 Transfer of Claim, 2188 Transfer of Claim, 2202 Transfer of Claim, 2203 Transfer of Claim, 2206 Transfer of Claim, 2207 Transfer of Claim, 2236 Transfer of Claim, 2254 Transfer of Claim, 2258 Transfer of Claim, 2265 Transfer of Claim, 2266 Transfer of Claim, 2271 Transfer of Claim, 2274 Transfer of Claim, 2282 Transfer of Claim, 2283 Transfer of Claim, 2284 Transfer of Claim, 2286 Transfer of Claim, 2287 Transfer of Claim, 2288 Transfer of Claim, 2290 Transfer of Claim, 2291 Transfer of Claim, 2293 Transfer of Claim, 2294 Transfer of Claim, 2311 Transfer of Claim, 2328 Transfer of Claim, 2333 Transfer of Claim, 2334 Transfer of Claim, 2335 Transfer of Claim, 2336 Transfer of Claim, 2337 Transfer of Claim, 2338 Transfer of Claim, 2363 Transfer of Claim, 2374 Transfer of Claim, 2380 Transfer of Claim, 2381 Transfer of Claim, 2382 Transfer of Claim, 2386 Transfer of Claim, 2387 Transfer of Claim, 2388 Transfer of Claim, 2391 Transfer of Claim, 2398 Transfer of Claim, 2431 Transfer of Claim, 2436 Transfer of Claim, 2444 Transfer of Claim, 2445 Transfer of Claim, 2476 Transfer of Claim, 2477 Transfer of Claim, 2478 Transfer of Claim, 2479 Transfer of Claim, 2481 Transfer of Claim, 2482 Transfer of Claim, 2484 Transfer of Claim, 2486 |

| | | |
|---|---|---|
| | | Transfer of Claim, 2488 Transfer of Claim, 2489 Transfer of Claim, 2492 Transfer of Claim, 2493 Transfer of Claim, 2494 Transfer of Claim, 2495 Transfer of Claim, 2505 Transfer of Claim, 2506 Transfer of Claim, 2507 Transfer of Claim, 2508 Transfer of Claim, 2511 Transfer of Claim, 2512 Transfer of Claim, 2513 Transfer of Claim, 2514 Transfer of Claim, 2549 Transfer of Claim, 2550 Transfer of Claim, 2551 Transfer of Claim, 2552 Transfer of Claim, 2553 Transfer of Claim, 2554 Transfer of Claim). (Baer, Herb) (Entered: 06/26/2019) |
| 06/26/2019 | 🌑 | Hearing Held. Appearances noted on the record. The motion is denied as moot; no written order to follow. (related document(s): 2044 Motion Miscellaneous Relief filed by Ad Hoc Group of Subrogation Claim Holders) (lp) (Entered: 06/26/2019) |
| 06/26/2019 | 🌑 | Hearing Held. Appearances noted on the record. The motion is denied as moot; no written order to follow. (related document(s): 1824 Motion Miscellaneous Relief filed by Official Committee of Tort Claimants) (lp) (Entered: 06/26/2019) |
| 06/26/2019 | 🌑 | Hearing held and continued (related document(s): 2459 Motion for Protective Order filed by PG&E Corporation) **Hearing scheduled for 07/09/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** (lp) (Entered: 06/26/2019) |
| 06/26/2019 | 🌑 | Hearing held and continued (related document(s): 2419 Motion Miscellaneous Relief filed by Official Committee of Tort Claimants) **Hearing scheduled for 07/09/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** (lp) (Entered: 06/26/2019) |
| 06/26/2019 | 🌑2768<br>(1 pg) | 🔊 PDF with attached Audio File. Court Date & Time [ 6/26/2019 9:54:34 AM ]. File Size [ 53385 KB ]. Run Time [ 03:42:26 ]. (admin). (Entered: 06/26/2019) |
| 06/26/2019 | 🌑2769<br>(92 pgs; 6 docs) | First Statement of Lazard Freres & Co. LLC as Investment Banker to the Debtors *for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period from January 29, 2019 through April 30, 2019* (RE: related document(s)2229 Order on Application to Employ). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E) (Kim, Jane) (Entered: 06/26/2019) |
| 06/26/2019 | 🌑 | Hearing Held. Appearances noted on the record. The application is not approved. No written order to follow. (related document(s): 2303 Application to Employ filed by Official Committee of Tort Claimants) (lp) (Entered: 06/26/2019) |
| 06/26/2019 | 🌑 | Hearing Held. Appearances noted on the record. The motion is granted as modified. Debtors' proposed claims bar date of October 21, 2019, is approved. Order to follow. (related document(s): 1784 Motion to Set Last Day to File Proofs of Claim filed by PG&E Corporation) (lp) (Entered: 06/26/2019) |
| 06/26/2019 | 🌑 | Hearing Held. Appearances noted on the record. The motion is denied as moot. No written order to follow. (related document(s): 2297 Motion Miscellaneous Relief filed by Official Committee of Tort Claimants) (lp) (Entered: 06/26/2019) |
| 06/26/2019 | | (private) Deadlines terminated. Duplicate hearings on 6/26/19 terminated. (lp) (Entered: 06/26/2019) |
| 06/26/2019 | 🌑2770<br>(20 pgs; 3 docs) | Fifth Notice Regarding *Roebbelen Contracting, Inc.'s Continued Perfection of Mechanics Liens Pursuant to 11 U.S.C. § 546(b)(2)* Filed by Creditor Roebbelen Contracting, Inc. (Attachments: # 1 Exhibit A - Index # 2 Exhibit B - Recorded liens and partial releases) (Witthans, Ryan) (Entered: 06/26/2019) |
| 06/27/2019 | 🌑 | Transcript Record Transmittal (Court transcript records have been uploaded) for Order Number: 19-30088-2766 Regarding Hearing Date: 6/26/2019. Transcription Service Provider: e-Scribers, Contact Information: operations@escribers.net (RE: related document(s)2766 Transcript Order Form (Public Request)). (myt) (Entered: 06/27/2019) |
| 06/27/2019 | 🌑2771 | Acknowledgment of Request for Transcript Received on 6/26/2019. (RE: related document(s)2766 Transcript Order Form (Public Request)). (Gottlieb, Jason) (Entered: 06/27/2019) |
| 06/27/2019 | 🌑2772<br>(169 pgs; 6 docs) | Statement of KPMG LLP for Compensation for Services Rendered and Reimbursement of Expenses *as Information Technology, Risk, and Legal Support Consultants to the Debtors for the Period from April 1, 2019 through April 30, 2019* (RE: related document(s)2503 Order on Application to Employ). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C-1 # 4 Exhibit C-2 through C-8 # 5 Exhibit D) (Kim, Jane) (Entered: 06/27/2019) |
| 06/27/2019 | 🌑2773<br>(2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Flexim Americas Corporation (Claim No. 3296, Amount $50,205.74) To Cherokee Debt Acquisition, LLC. Fee Amount $25 Filed by Interested Party Cherokee Debt Acquisition, LLC. (Faucher, Lisa) (Entered: 06/27/2019) |

| 06/27/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29709429, amount $ 25.00 (re: Doc# 2773 Transfer of Claim) (U.S. Treasury) (Entered: 06/27/2019) |
| 06/27/2019 | ⬤2774 (2 pgs) | Transfer Agreement 3001 (e) 2 Transferors: Flexim Americas Corporation (Amount $27,933.00) To Cherokee Debt Acquisition, LLC. Fee Amount $25 Filed by Interested Party Cherokee Debt Acquisition, LLC. (Faucher, Lisa) (Entered: 06/27/2019) |
| 06/27/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29709440, amount $ 25.00 (re: Doc# 2774 Transfer of Claim) (U.S. Treasury) (Entered: 06/27/2019) |
| 06/27/2019 | ⬤2775 (16 pgs) | Operating Report for Filing Period through May 31, 2019 Filed by Debtor PG&E Corporation (Keller, Tobias) (Entered: 06/27/2019) |
| 06/27/2019 | ⬤2776 (3 pgs; 2 docs) | Application for Admission of Attorney Pro Hac Vice *(Lars H. Fuller)*. Fee Amount $310 (Attachments: # 1 Certificate of Good Standing) (Fuller, Lars) (Entered: 06/27/2019) |
| 06/27/2019 | ⬤2777 (5 pgs) | Transfer of Claim. (#). Transferors: Phillips and Jordan, Incorporated (Claim No. 3447, Amount $19,605,849.52) To CitiGroup FInancial Products, Inc. . Fee Amount $25.00, Receipt #30056660. Filed by Creditor CititGroup Financial Products Inc. . (myt) (Entered: 06/27/2019) |
| 06/27/2019 | ⬤ | Fee Due Application for Admission of Attorney Pro Hac Vice $ 310 (RE: related document(s)2776 Application for Admission of Attorney Pro Hac Vice *(Lars H. Fuller)*. Fee Amount $310). (ls) (Entered: 06/27/2019) |
| 06/27/2019 | | Receipt of filing fee for Application for Admission of Attorney Pro Hac Vice(19-30088) ( 310.00). Receipt number 29709812, amount $ 310.00 (re: Doc# 2776 Application for Admission of Attorney Pro Hac Vice *(Lars H. Fuller)*. Fee Amount $310) (U.S. Treasury) (Entered: 06/27/2019) |
| 06/27/2019 | ⬤2778 (1 pg) | Letter to the Court. Filed by Interested Party James M. Eaneman Sr. . Related document(s) 2664 Motion *of Debtors for Entry of an Order Approving Debtors' Incentive Program for Certain Key Employees* filed by Debtor PG&E Corporation. (myt) (Entered: 06/27/2019) |
| 06/27/2019 | ⬤2779 (22 pgs) | Certificate of Service *of Keenan K. Baldeo Regarding Utility Reply in Support of Motion for Limited Relief from Automatic Stay and in Response to PPA Motions Seeking Related Relief and Second Supplemental Declaration of Tobias S. Keller on Behalf of Keller & Benvenutti LLP (McNutt Retention by Fee Examiner)* Filed by Other Prof. Prime Clerk LLC (related document(s)2711 Response, 2715 Declaration). (Baer, Herb) (Entered: 06/27/2019) |
| 06/27/2019 | ⬤2780 (24 pgs) | Certificate of Service *of Asir U. Ashraf Regarding Memorandum Decision on Action for Declaratory and Injunctive Relief, Declaratory Judgement, Amended Declaratory Judgement, Memorandum Regarding Certification for Direct Appeal to Court of Appeals, Certificate for Direct Appeal to Court of Appeals, Notice of Appeal and Statement of Election, Notice of Appeal and Statement of Election, Notice of Appeal and Statement of Election, Notice of Appeal and Statement of Election to have Appeal Heard by District Court, Notice of Appeal and Statement of Election, Notice of Appeal and Statement of Election, Notice of Appeal and Statement of Election to have Appeal Heard by District Court, Defendant Federal Energy Regulatory Commissions Notice of Appeal and Statement of Election and Notice of Appeal and Statement of Election* Filed by Other Prof. Prime Clerk LLC (related document(s)153 Notice of Appearance and Request for Notice, 154 Response, 155 Response, 156 Statement, 158 Objection, 161 Declaration, 168 Objection, 173 Objection, 176 Notice of Appearance and Request for Notice, 181 Notice of Appearance and Request for Notice, 182 Notice of Appearance and Request for Notice, 184 Notice of Appearance and Request for Notice, 193 Application for Admission of Attorney Pro Hac Vice, 203 Application for Admission of Attorney Pro Hac Vice). (Baer, Herb) (Entered: 06/27/2019) |
| 06/27/2019 | 🔓⬤2781 (235 pgs; 3 docs) | Transcript regarding Hearing Held 6/26/2019 RE: MOTION OF DEBTORS PURSUANT TO 11 U.S.C. SECTIONS 502(b)(9) AND 105(a), FED, R. BANKR. P. 2002, 3003(c)(3), 5005, AND 9007, AND L.B.R. 3003-1 FOR ORDER (I) ESTABLISHING DEADLINE FOR FILING PROOFS OF CLAIM, (II) ESTABLISHING THE FORM AND MANNER OF NOTICE THEREOF, AND (III) APPROVING PROCEDURES FOR PROVIDING NOTICE OF BAR DATE AND OTHER INFORMATION TO ALL CREDITORS AND POTENTIAL CREDITORS BY PG&E CORPORATION 1784; MOTION OF THE AD HOC GROUP OF SUBROGATION CLAIM HOLDERS PURSUANT TO 11 U.S.C. 105(a), 107(b), AND 501 AND FRBP 3001(a) ABD 9018 FOR ENTRY OF AN ORDER APPROVING PROPOSED MODEL OMNIBUS INSURANCE SUBROGATION PROOF OF CLAIM FORM FOR SUBROGATION CLAIMS AND RELATED PROCEDURES FILED BY AD HOC GROUP OF SUBROGATION CLAIM HOLDERS 2044; MOTION OF THE OFFICIAL COMMITTEE OF TORT CLAIMANTS PURSUANT TO 11 U.S.C. SECTION 105(a) AND 501 AND FED. R. BANKR. P. 3001(a) FOR ENTRY OF AN ORDER APPROVING PROPOSED MODEL POLICE OFFICER FORM FOR FIRE CLAIMS AND RELATED PROCEDURES FILED BY OFFICIAL COMMITTEE OF TORT CLAIMANTS 1824; MOTION OF THE OFFICIAL COMMITTEE OF TORT CLAIMANTS PURSUANT TO 11 U.S.C. SECTION 105(a) AND 501 AND FED. R. BANKR. P. 3001(a) FOR ENTRY OF AN ORDER (I) ESTABLISHING A BAR DATE FOR FILINGS FIRE CLAIMS, (II) APPROVING |

| | | |
|---|---|---|
| | | A FORM AND PROCEDURES FOR NOTICE OF THE BAR DATE FOR FILING FIRE CLAIMS, AND (III) APPROVING SUPPLEMENTAL PROCEDURES FOR NOTICE OF THE BAR DATE TO FIRE CLAIMANTS 2297; APPLICATION OF THE OFFICIAL COMMITTEE OF TORT CLAIMANTS PURSUANT TO 11 U.S.C. SECTION 1103 AND FED. R. BANKR. P 2014 AND 5002 TO RETAIN AND EMPLOY ANGEION GROUP, LLC AS FIRE CLAIM BAR DATE NOTICING AGENT EFFECTIVE AS OF MAY 22, 2019 2303; MOTION OF THE OFFICIAL COMMITTEE OF TORT CLAIMANTS FOR ENTRY OF A PROTECTIVE ORDER 2419; APPLICATION PURSUANT TO 11 U.S.C. SECTIONS 327 AND 328 FOR AN ORDER AUTHORIZING EMPLOYMENT AND RETENTION OF DELOITTE & TOUCHE LLP AS INDEPENDENT AUDITOR AND ADVISOR TO THE DEBTORS NUNC PRO TUNC TO THE PETITION DATE 2197; MOTION FOR ENTRY OF PROTECTIVE ORDER PS TO FED. R. BANKR. P. 7026 AND 9014(c) AND 11 U.S.C. SECTION 105(a) GOVERNING DISCOVERY MATERIALS AND OTHER INFORMATION FILED BY PG&E CORPORATION 2459. THIS TRANSCRIPT WILL BE MADE ELECTRONICALLY AVAILABLE TO THE GENERAL PUBLIC 90 DAYS AFTER THE DATE OF FILING. Until that time the transcript may be viewed at the Bankruptcy Court or a copy may be obtained from the official court transcriber *eScribers, LLC; 973-406-2250.* Notice of Intent to Request Redaction Deadline Due By 7/5/2019. Redaction Request Due By 7/18/2019. Redacted Transcript Submission Due By 07/29/2019. Transcript access will be restricted through 9/25/2019. (Gottlieb, Jason) Additional attachment(s) (Certificate of Service) added on 7/1/2019 (dc). (Entered: 06/27/2019) |
| 06/27/2019 | 2782 (1 pg) | Transcript Order Form regarding Hearing Date 6/26/2019 (RE: related document(s)1784 Motion to Set Last Day to File Proofs of Claim, 1824 Motion Miscellaneous Relief, 2044 Motion Miscellaneous Relief, 2297 Motion Miscellaneous Relief, 2303 Application to Employ, 2419 Motion Miscellaneous Relief, 2459 Motion for Protective Order). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Dunne, Dennis) (Entered: 06/27/2019) |
| 06/27/2019 | | Receipt of Transfer of Claim Filing Fee. Amount 25.00 from Clifford Chance Llp. Receipt Number 30065660. (admin) (Entered: 06/27/2019) |
| 06/28/2019 | 2783 (1 pg) | Transfer of Claim. (in the amount of $40,984.00). Transfer Agreement 3001 (e) 1 Transferors: ENVIRONMENTAL SYSTEMS CORP To Tannor Partners Credit Fund, LP., Fee Amount $25 Filed by Creditor Tannor Partners Credit Fund, LP. (Tannor, Robert) Modified on 7/2/2019 (dc). (Entered: 06/28/2019) |
| 06/28/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29712076, amount $ 25.00 (re: Doc# 2783 Transfer of Claim) (U.S. Treasury) (Entered: 06/28/2019) |
| 06/28/2019 | 2784 (3 pgs) | Notice Regarding *No Objection to* (RE: related document(s)2435 Statement of Keller & Benvenutti LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of April 1, 2019 Through April 30, 2019 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Compensation by Professional # 2 Exhibit B - Compensation by Task Code # 3 Exhibit C - Expense Summary # 4 Exhibit D - Detailed Time Entries # 5 Exhibit E - Detailed Expense Entries) (Levinson Silveira, Dara)). Filed by Debtor PG&E Corporation (Levinson Silveira, Dara) (Entered: 06/28/2019) |
| 06/28/2019 | 2785 (2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Corrpro Companies, Inc (Claim No. 3487, Amount $177,928.80) To RiverPark Strategic Income Fund. Fee Amount $25 Filed by Creditor RiverPark Strategic Income Fund. (Stout, Brian) (Entered: 06/28/2019) |
| 06/28/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29713044, amount $ 25.00 (re: Doc# 2785 Transfer of Claim) (U.S. Treasury) (Entered: 06/28/2019) |
| 06/28/2019 | 2786 (123 pgs; 6 docs) | First Statement of Simpson Thacher & Bartlett LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of January 29, 2019 through April 30, 2019 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Interested Partys Board of PG&E Corporation, Board of Pacific Gas and Electric Company, Certain Current and Former Independent Directors (Attachments: # 1 Exhibit A - Compensation by Professional # 2 Exhibit B - Compensation by Task Code # 3 Exhibit C - Summary of Expenses # 4 Exhibit D - Detailed Time Entries # 5 Exhibit E - Detailed Expense Entries) (Sanders, Jonathan) (Entered: 06/28/2019) |
| 06/28/2019 | 2787 (3 pgs) | Certificate of Service *and Declaration of Counsel* (RE: related document(s)1784 Motion to Set Last Day to File Proofs of Claim). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 06/28/2019) |
| 06/28/2019 | 2788 (37 pgs) | Certificate of Service *of Robert J. Rubel Regarding Debtors Reply in Further Support of Debtors Motion for Entry of Protective Order Governing Discovery Materials and Other Information and Notice of Agenda for Hearing Scheduled for June 26, 2019* Filed by Other Prof. Prime Clerk LLC (related document(s)2740 Reply, 2748 Notice). (Baer, Herb) (Entered: 06/28/2019) |
| 06/28/2019 | 2789 (8 pgs; 2 docs) | Notice Regarding *Proposed Treatment of Reclamation Claims* (RE: related document(s)699 Order Pursuant to 11 U.S.C. Sections 546(c) and 105(a) and Fed. R. Bankr. P. 9019 Establishing and |

| | | |
|---|---|---|
| | | Implementing Exclusive and Global Procedures for the Treatment of Reclamation Claims (Related Doc 30) (lp)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Reclamation Demands) (Rupp, Thomas) (Entered: 06/28/2019) |
| 06/28/2019 | 2790 (6 pgs) | Declaration of Robb C. McWilliams in Support of *Debtors Notice of Proposed Treatment of Reclamation Claims* (RE: related document(s)2789 Notice). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 06/28/2019) |
| 06/28/2019 | 2791 (2 pgs) | Order Granting Application for Admission of Attorney Pro Hac Vice - Lars H. Fuller (Related Doc # 2776). (lp) (Entered: 06/28/2019) |
| 06/28/2019 | | (private) Motions terminated. Motions #2044, 1824, 2297 and 2303 terminated per a hearing held on 6/26/19. (lp) (Entered: 06/28/2019) |
| 07/01/2019 | 2792 (2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Rocky Canyon Utility & Construction, Inc. (Claim No. 3277, Amount $105,763.14) To Bradford Capital Holdings, LP. Fee Amount $25 Filed by Creditor Bradford Capital Management, LLC. (Brager, Brian) (Entered: 07/01/2019) |
| 07/01/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29716106, amount $ 25.00 (re: Doc# 2792 Transfer of Claim) (U.S. Treasury) (Entered: 07/01/2019) |
| 07/01/2019 | 2793 (2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Nexient, LLC (Claim No. 3471, Amount $475,946.55) To Olympus Peak Master Fund LP. Fee Amount $25 Filed by Creditor Olympus Peak Master Fund LP. (Friedman, Scott) (Entered: 07/01/2019) |
| 07/01/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29716137, amount $ 25.00 (re: Doc# 2793 Transfer of Claim) (U.S. Treasury) (Entered: 07/01/2019) |
| 07/01/2019 | 2794 (2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Discovery Hydrovac, LLC (Claim No. 2912, Amount $889,900.01) To Olympus Peak Master Fund LP. Fee Amount $25 Filed by Creditor Olympus Peak Master Fund LP. (Friedman, Scott) (Entered: 07/01/2019) |
| 07/01/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29716209, amount $ 25.00 (re: Doc# 2794 Transfer of Claim) (U.S. Treasury) (Entered: 07/01/2019) |
| 07/01/2019 | 2795 (3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Badger Daylighting Corp. (Claim No. 3388, Amount $4,176,353.00) To Olympus Peak Master Fund LP. Fee Amount $25 Filed by Creditor Olympus Peak Master Fund LP. (Friedman, Scott) (Entered: 07/01/2019) |
| 07/01/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29716309, amount $ 25.00 (re: Doc# 2795 Transfer of Claim) (U.S. Treasury) (Entered: 07/01/2019) |
| 07/01/2019 | 2796 (2 pgs) | Certificate of Service *(Supplemental)* of Nabeela Ahmad Regarding *Notice of Chapter 11 Bankruptcy Case and Order Enlarging the Time within which to File Notices of Removal of Related Proceedings* Filed by Other Prof. Prime Clerk LLC (related document(s)396 Notice, 2278 Order on Motion to Extend Time). (Baer, Herb) (Entered: 07/01/2019) |
| 07/01/2019 | 2797 (8 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: The Original Mowbray's Tree Service, Inc. (Amount $6,075,100.00) To SPCP Group, LLC. Fee Amount $25 Filed by Creditor SPCP Group, LLC. (Beacher, Ronald) (Entered: 07/01/2019) |
| 07/01/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29716548, amount $ 25.00 (re: Doc# 2797 Transfer of Claim) (U.S. Treasury) (Entered: 07/01/2019) |
| 07/01/2019 | 2798 (286 pgs; 7 docs) | Statement of */Fourth Monthly Fee Statement of Baker & Hostetler LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period May 1, 2019 through May 31, 2019* (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Notice Parties) (Julian, Robert) (Entered: 07/01/2019) |
| 07/01/2019 | 2799 (9 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. Section 546(b)(2)* Filed by Creditor Teichert Pipelines, Inc. and A. Teichert & Sons, Inc. d/b/a Teichert Aggregates (Dreher, Jamie) (Entered: 07/01/2019) |
| 07/01/2019 | 2800 (10 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. Section 546(b)(2)* Filed by Creditor Teichert Pipelines, Inc. and A. Teichert & Sons, Inc. d/b/a Teichert Aggregates (Dreher, Jamie) (Entered: 07/01/2019) |

| | | |
|---|---|---|
| 07/01/2019 | 🔵 2801<br>(3 pgs) | Certificate of Service *(Fourth Monthly Fee Statement of Baker & Hostetler LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period May 1, 2019 through May 31, 2019)* (RE: related document(s)2798 Statement). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 07/01/2019) |
| 07/01/2019 | 🔵 2802<br>(570 pgs; 8 docs) | Statement of *Monthly Fees of PricewaterhouseCoopers LLP for Compensation for Services Rendered and Reimbursement of Expenses as Management, Tax, Internal Accounting, and Advisory Consultants to the Debtors for the Period from January 29, 2019 through February 28, 2019* (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A Summary by Project Category and Billing Category # 2 Exhibit B Fixed Fee Services Summary of Hours and Fees by Project and Professional # 3 Exhibit C Fixed Fee Services Detailed Time Entries # 4 Exhibit D Hourly Services Summary of Hours and Fees by Project and Professional # 5 Exhibit E Hourly Services Detailed Time Entries # 6 Exhibit F Summary of Expenditures by Project and Type # 7 Exhibit G Detail of Expenditures) (Rupp, Thomas) (Entered: 07/01/2019) |
| 07/01/2019 | 🔵 2803<br>(596 pgs; 8 docs) | Statement of *Monthly Fees of PricewaterhouseCoopers LLP for Compensation for Services Rendered and Reimbursement of Expenses as Management, Tax, Internal Accounting, and Advisory Consultants to the Debtors for the Period from March 1, 2019 through March 31, 2019* (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Summary by Project Category and Billing Category # 2 Exhibit B - Fixed Fee Services Summary of Hours and Fees by Project and Professional # 3 Exhibit C - Fixed Fee Services Detailed Time Entries # 4 Exhibit D - Hourly Services Summary of Hours and Fees by Project and Professional # 5 Exhibit E - Hourly Services Detailed Time Entries # 6 Exhibit F - Summary of Expenditures by Project and Type # 7 Exhibit G Detail of Expenditures) (Rupp, Thomas) (Entered: 07/01/2019) |
| 07/01/2019 | 🔵 2804<br>(4 pgs) | Certificate of Service of *Alain Francoeur Regarding First Monthly Fee Statement of Lazard Freres & Co. LLC as Investment Banker to the Debtors for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period from January 29, 2019 through April 30, 2019* Filed by Other Prof. Prime Clerk LLC (related document(s)2769 Statement). (Baer, Herb) (Entered: 07/01/2019) |
| 07/01/2019 | 🔵 2805<br>(163 pgs; 8 docs) | Statement of *Monthly Fees of PricewaterhouseCoopers LLP for Compensation for Services Rendered and Reimbursement of Expenses as Management, Tax, Internal Accounting, and Advisory Consultants to the Debtors for the Period from April 1, 2019 through April 30, 2019* (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Summary by Project Category and Billing Category # 2 Exhibit B - Fixed Fee Services Summary of Hours and Fees by Project and Professional # 3 Exhibit C - Fixed Fee Services Detailed Time Entries # 4 Exhibit D - Hourly Services Summary of Hours and Fees by Project and Professional # 5 Exhibit E - Hourly Services Detailed Time Entries # 6 Exhibit F - Summary of Expenditures by Project and Type # 7 Exhibit G - Detail of Expenditures) (Rupp, Thomas) (Entered: 07/01/2019) |
| 07/01/2019 | 🔵 2806<br>(59 pgs; 7 docs) | Order Pursuant to 11 U.S.C. Section 502(b)(9) and 105(a), Fed. R. Bankr. P. 2002, 3003(C)(3), 5005, and 9007, And L.B.R. 3003-1(I) Establishing Deadline for Filing Proofs of Claim, (II) Establishing the Form and Manner of Notice Thereof, And (III) Approving Procedures for Providing Notice of Bar Date and Other Information to All Creditors and Potential Creditors (Related Doc # 1784) Proofs of Claims due by 10/21/2019. Government Proof of Claim due by 10/21/2019. (Attachments: # 1 Exhibit A-1 Standard Proof of Claim Form # 2 Exhibit A-2 Fire Claimant Proof of Claim Form # 3 Exhibit A-3 Wildfire Subrogation Claimant Proof of Claim Form # 4 Exhibit B-1 Standard Bar Date Notice # 5 Exhibit B-2 Fire Claim Bar Date Notice # 6 Exhibit B-3 Customer Bar Date Notice) (lp) (Entered: 07/01/2019) |
| 07/01/2019 | 🔵 2807<br>(22 pgs; 2 docs) | Order Governing Discovery By and Among Debtors, Official Committee of Unsecured Creditors, and Official Committee of Tort Claimants (Related Doc # 2419) (Attachments: # 1 Exhibit A - Proposed Protective Order) (lp) (Entered: 07/01/2019) |
| 07/01/2019 | 🔵 2808<br>(2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Holdredge and Kull (Amount $20,941.00) To Contrarian Funds, LLC. Fee Amount $25 Filed by Creditor Contrarian Funds, LLC. (Mumola, Alisa) (Entered: 07/01/2019) |
| 07/01/2019 | 🔵 2809<br>(2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Urbin Incorporated (Claim No. 3055, Amount $53,616.25) To Contrarian Funds, LLC. Fee Amount $25 Filed by Creditor Contrarian Funds, LLC. (Mumola, Alisa) (Entered: 07/01/2019) |
| 07/01/2019 | 🔵 2810<br>(2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: UMS Group Inc. (Claim No. 3377, Amount $295,406.31) To Contrarian Funds, LLC. Fee Amount $25 Filed by Creditor Contrarian Funds, LLC. (Mumola, Alisa) (Entered: 07/01/2019) |
| 07/01/2019 | 🔵 2811<br>(2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Smiths Detection Inc (Claim No. 3445, Amount $91,694.05) To Contrarian Funds, LLC. Fee Amount $25 Filed by Creditor Contrarian Funds, LLC. (Mumola, Alisa) (Entered: 07/01/2019) |

| | | |
|---|---|---|
| 07/01/2019 | 🔵 2812<br>(2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Mistras Group (Claim No. 3452, Amount $184,144.00) To Contrarian Funds, LLC. Fee Amount $25 Filed by Creditor Contrarian Funds, LLC. (Mumola, Alisa) (Entered: 07/01/2019) |
| 07/01/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29718029, amount $ 25.00 (re: Doc# 2808 Transfer of Claim) (U.S. Treasury) (Entered: 07/01/2019) |
| 07/01/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29718029, amount $ 25.00 (re: Doc# 2809 Transfer of Claim) (U.S. Treasury) (Entered: 07/01/2019) |
| 07/01/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29718029, amount $ 25.00 (re: Doc# 2810 Transfer of Claim) (U.S. Treasury) (Entered: 07/01/2019) |
| 07/01/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29718029, amount $ 25.00 (re: Doc# 2811 Transfer of Claim) (U.S. Treasury) (Entered: 07/01/2019) |
| 07/01/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29718029, amount $ 25.00 (re: Doc# 2812 Transfer of Claim) (U.S. Treasury) (Entered: 07/01/2019) |
| 07/01/2019 | 🔵 2813<br>(5 pgs) | Application for Admission of Attorney Pro Hac Vice of Alan J. Stone. Fee Amount $310 (Stone, Alan) (Entered: 07/01/2019) |
| 07/01/2019 | | Receipt of filing fee for Application for Admission of Attorney Pro Hac Vice(19-30088) [motion,mprohac] ( 310.00). Receipt number 29718493, amount $ 310.00 (re: Doc# 2813 Application for Admission of Attorney Pro Hac Vice of Alan J. Stone. Fee Amount $310) (U.S. Treasury) (Entered: 07/01/2019) |
| 07/01/2019 | 🔵 2814<br>(1 pg) | Order Granting Application for Admission of Attorney Pro Hac Vice (Katherine B. Kohn) (Related Doc # 2701). (lp) (Entered: 07/01/2019) |
| 07/01/2019 | 🔵 2815<br>(1 pg) | Order Granting Application for Admission of Attorney Pro Hac Vice (David N. Levine) (Related Doc # 2702). (lp) (Entered: 07/01/2019) |
| 07/01/2019 | 🔵 2816<br>(1 pg) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Examinetics Inc [Scheduled Claim, $22,862.00] To VonWin Capital Management, LP. Fee Amount $25 Filed by Creditor Primeshares. (Wilson, Charmaine) (Entered: 07/01/2019) |
| 07/01/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29719114, amount $ 25.00 (re: Doc# 2816 Transfer of Claim) (U.S. Treasury) (Entered: 07/01/2019) |
| 07/02/2019 | 🔵 2817<br>(1 pg) | Transfer of Claim. (#). Transferors: VP Hauling & Demolition (Claim No. 3257, Amount $152,051.00) To Hain Capital Investors Master Fund, Ltd. Fee Amount $25 Filed by Creditor Hain Capital Group, LLC. (Eckstein, Cheryl) (Entered: 07/02/2019) |
| 07/02/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29719480, amount $ 25.00 (re: Doc# 2817 Transfer of Claim) (U.S. Treasury) (Entered: 07/02/2019) |
| 07/02/2019 | 🔵 2818<br>(3 pgs) | Application for Admission of Attorney Pro Hac Vice for Thomas J. Salerno. Fee Amount $310 (Lacey, Alisa) Modified on 7/2/2019 (dc). (Entered: 07/02/2019) |
| 07/02/2019 | | Receipt of filing fee for Application for Admission of Attorney Pro Hac Vice(19-30088) [motion,mprohac] ( 310.00). Receipt number 29719875, amount $ 310.00 (re: Doc# 2818 Application for Admission of Attorney Pro Hac Vice gor Thomas J. Salerno. Fee Amount $310) (U.S. Treasury) (Entered: 07/02/2019) |
| 07/02/2019 | 🔵 | Hearing Rescheduled. The hearing on 7/23/19 regarding Motion of the Ad Hoc Committee of Senior Unsecured Noteholders to Terminate the Debtors' Exclusive Periods Pursuant to Section 1121(d)(1) of the Bankruptcy Code Filed by Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company has been rescheduled to 7/24/19 at 9:30 a.m. (related document(s): 2741 Motion to Extend/Limit Exclusivity Period filed by Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company) **Hearing scheduled for 07/24/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** (lp) (Entered: 07/02/2019) |
| 07/02/2019 | 🔵 | Hearing Rescheduled. The hearing on 7/23/19 at 9:30 a.m. re Application of the Official Committee of Tort Claimants for Entry of an Order Supplementing Compensation Procedures Order for Retention of Experts (Doc. No. 701) Filed by Official Committee of Tort Claimants has been rescheduled to 7/24/19 at 9:30 a.m. (related document(s): 2675 Motion Miscellaneous Relief filed by Official Committee of Tort Claimants) **Hearing scheduled for 07/24/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** (lp) (Entered: 07/02/2019) |

Case: 19-30088    Doc# 8445-10    Filed: 07/17/20    Entered: 07/17/20 15:08:17    Page<br>26 of 35

| | | |
|---|---|---|
| 07/02/2019 | ● 2819<br>(3 pgs) | Statement of The Official Committee of Unsecured Creditors in Support of the Debtors' Mutual Assistance Motion (RE: related document(s)2588 Motion to Assume/Reject). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 07/02/2019) |
| 07/02/2019 | ● 2820<br>(6 pgs) | Supplemental Declaration of Samuel E. Star *in Connection with the Retention and Employment of FTI Consulting, Inc. as Financial Advisor to The Official Committee of Unsecured Creditors Nunc Pro Tunc to February 12, 2019* (RE: related document(s)2252 Order on Application to Employ). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas). Related document(s) 1212 Application to Employ FTI Consulting, Inc. as Financial Advisor *to the Official Committee of Unsecured Creditors Nunc Pro Tunc to February 12, 2019* filed by Creditor Committee Official Committee Of Unsecured Creditors. Modified on 7/2/2019 (dc). (Entered: 07/02/2019) |
| 07/02/2019 | | **(private) **COURT ENTRY** Clerk emailed the transcriber (e-Scribers) to inform them of this Transcript Request Order.** (RE: related document(s)2782 Transcript Order Form (Public Request)). (dc) (Entered: 07/02/2019) |
| 07/02/2019 | ● 2821<br>(6 pgs) | Certificate of Service *of Alain Francoeur Regarding Monthly Fee Statement of KPMG LLP for Compensation for Services Rendered and Reimbursement of Expenses as Information Technology, Risk, and Legal Support Consultants to the Debtors for the Period from April 1, 2019 through April 30, 2019 and Operating Report for Filing Period through May 31, 2019* Filed by Other Prof. Prime Clerk LLC (related document(s)2772 Statement, 2775 Operating Report). (Baer, Herb) (Entered: 07/02/2019) |
| 07/02/2019 | ● 2822<br>(22 pgs) | Certificate of Service *of Sophia Levy* (RE: related document(s)2741 Motion to Extend/Limit Exclusivity Period, 2742 Declaration, 2744 Notice of Hearing). Filed by Creditor Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company (Crawford, Ashley) (Entered: 07/02/2019) |
| 07/02/2019 | ● 2823<br>(319 pgs; 15 docs) | Motion for Relief from Stay Fee Amount $181, Filed by Creditor Dan Clarke (Attachments: # 1 Declaration of Stuart Gross # 2 Exhibit Gross Decl, Exh. 1 # 3 Exhibit Gross Decl, Exh. 2 # 4 Exhibit Gross Decl, Exh. 3 # 5 Exhibit Gross Decl, Exh. 4 # 6 Exhibit Gross Decl, Exh. 5 # 7 Declaration Gross Decl, Exh. 6 # 8 Exhibit Gross Decl, Exh. 7 # 9 Gross Decl, Exh. 8 # 10 Exhibit Gross Decl, Exh. 9 # 11 Exhibit Gross Decl, Exh. 10 # 12 Request for Judicial Notice in Support of Motion for Relief from the Automatic Stay # 13 Declaration of Matthew D. Metzger in Support of Request for Judicial Notice # 14 RS Cover Sheet) (Metzger, Matthew) (Entered: 07/02/2019) |
| 07/02/2019 | | Receipt of filing fee for Motion for Relief From Stay(19-30088) [motion,mrlfsty] ( 181.00). Receipt number 29721052, amount $ 181.00 (re: Doc# 2823 Motion for Relief from Stay Fee Amount $181,) (U.S. Treasury) (Entered: 07/02/2019) |
| 07/02/2019 | ● 2824<br>(3 pgs) | Notice of Hearing (RE: related document(s)2823 Motion for Relief from Stay Fee Amount $181, Filed by Creditor Dan Clarke (Attachments: # 1 Declaration of Stuart Gross # 2 Exhibit Gross Decl, Exh. 1 # 3 Exhibit Gross Decl, Exh. 2 # 4 Exhibit Gross Decl, Exh. 3 # 5 Exhibit Gross Decl, Exh. 4 # 6 Exhibit Gross Decl, Exh. 5 # 7 Declaration Gross Decl, Exh. 6 # 8 Exhibit Gross Decl, Exh. 7 # 9 Gross Decl, Exh. 8 # 10 Exhibit Gross Decl, Exh. 9 # 11 Exhibit Gross Decl, Exh. 10 # 12 Request for Judicial Notice in Support of Motion for Relief from the Automatic Stay # 13 Declaration of Matthew D. Metzger in Support of Request for Judicial Notice # 14 RS Cover Sheet)). **Hearing scheduled for 7/23/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** Filed by Creditor Dan Clarke (Metzger, Matthew) (Entered: 07/02/2019) |
| 07/02/2019 | ● 2825<br>(26 pgs) | Certificate of Service (RE: related document(s)2823 Motion for Relief From Stay, 2824 Notice of Hearing). Filed by Creditor Dan Clarke (Metzger, Matthew) (Entered: 07/02/2019) |
| 07/02/2019 | ● 2826<br>(2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Statewide Traffic Safety and Signs Inc (Claim No. 3219, Amount $4,793,009.91) To Cowen Special Investments LLC. Fee Amount $25 Filed by Creditor Cowen Special Investments LLC. (Rosenblum, Gail) (Entered: 07/02/2019) |
| 07/02/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29721217, amount $ 25.00 (re: Doc# 2826 Transfer of Claim) (U.S. Treasury) (Entered: 07/02/2019) |
| 07/02/2019 | ● 2827<br>(27 pgs) | Statement of Support for Debtors' Mutual Assistance Motion - *Northern California Power Agency's Statement of Support for Debtors' Mutual Assistance Program (Dkt. 2588)* (RE: related document(s)2588 Motion to Assume/Reject). Filed by Creditor Northern California Power Agency (Gorton, Mark) (Entered: 07/02/2019) |
| 07/02/2019 | ● 2828<br>(198 pgs) | Statement of Monthly Fees of FTI Consulting, Inc. for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period March 1, 2019 Through March 31, 2019 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 07/02/2019) |
| 07/02/2019 | ● 2829 | Motion to File Redacted Document / *Motion of the Official Committee of Unsecured Creditors for an* |

Case: 19-30088    Doc# 8445-10    Filed: 07/17/20    Entered: 07/17/20 15:08:17    Page 27 of 35

| | | |
|---|---|---|
| | (4 pgs) | *Order Authorizing the Filing of a Redacted Objection* Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 07/02/2019) |
| 07/02/2019 | 2830 (2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Techimp US Corp (Claim No. 1101, Amount $228,070.00) To Cowen Special Investments LLC. Fee Amount $25 Filed by Creditor Cowen Special Investments LLC. (Rosenblum, Gail) (Entered: 07/02/2019) |
| 07/02/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29721793, amount $ 25.00 (re: Doc# 2830 Transfer of Claim) (U.S. Treasury) (Entered: 07/02/2019) |
| 07/02/2019 | 2831 | Proposed Document Filed Under Seal (RE: related document(s)2829 Motion to File Redacted Document filed by Creditor Committee Official Committee Of Unsecured Creditors). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 07/02/2019) |
| 07/02/2019 | 2832 (2 pgs) | Statement of Non-Opposition *to Debtors' Mutual Assistance Motion (Dkt. No. 2588)* (RE: related document(s)2588 Motion to Assume/Reject). Filed by Creditor Committee Official Committee of Tort Claimants (Attard, Lauren) (Entered: 07/02/2019) |
| 07/02/2019 | 2833 (3 pgs) | Declaration of Gregory A. Bray in Support of *Motion of the Official Committee of Unsecured Creditors for an Order Authorizing the Filing of a Redacted Objection* (RE: related document(s)2829 Motion to File Redacted Document). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 07/02/2019) |
| 07/02/2019 | 2834 (3 pgs) | Objection *by the Official Committee of Tort Claimants to Application Pursuant To 11 U.S.C. § 327(e) and Fed. R. Bankr. P. 2014(a) and 2016 for Order Authorizing the Debtors to Retain Coblentz Patch Duffy & Bass LLP as Special Counsel Nunc Pro Tunc to the Petition Date (Dkt. No. 2595)* (RE: related document(s)2595 Application to Employ). Filed by Creditor Committee Official Committee of Tort Claimants (Attard, Lauren) (Entered: 07/02/2019) |
| 07/02/2019 | 2835 (11 pgs) | Objection */ Proposed Redacted Objection of the Official Committee of Unsecured Creditors to the Debtors Motion Pursuant to 11 U.S.C. Sections 363 and 105(a) and Fed. R. Bankr. P. 6004 Authorizing Debtors to Purchase Directors and Officers Insurance* (RE: related document(s)2471 Motion Miscellaneous Relief, 2829 Motion to File Redacted Document, 2833 Declaration). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 07/02/2019) |
| 07/02/2019 | 2836 (2 pgs) | Notice Regarding *Filing of Motion of the Official Committee of Unsecured Creditors for an Order Authorizing the Filing of an Objection under Seal* (RE: related document(s)2829 Motion to File Redacted Document */ Motion of the Official Committee of Unsecured Creditors for an Order Authorizing the Filing of a Redacted Objection* Filed by Creditor Committee Official Committee Of Unsecured Creditors, 2833 Declaration of Gregory A. Bray in Support of *Motion of the Official Committee of Unsecured Creditors for an Order Authorizing the Filing of a Redacted Objection* (RE: related document(s)2829 Motion to File Redacted Document). Filed by Creditor Committee Official Committee Of Unsecured Creditors). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 07/02/2019) |
| 07/02/2019 | 2837 (4 pgs) | Brief/Memorandum in Opposition to *Application Pursuant to 11 U.S.C. § 327(e) and Fed. R. Bankr. P. 2014(a) and 2016 for Order Authorizing the Debtors to Retain Coblentz Patch Duffy & Bass Llp as Special Counsel Nunc Pro Tunc to the Petition Date* (RE: related document(s)2595 Application to Employ). Filed by Interested Party Plaintiffs Executive Committee appointed by the Superior Court of the State of California, in and for the County of Alameda, in Case No. RG16843631 and related cases (Pino, Estela) (Entered: 07/02/2019) |
| 07/02/2019 | 2838 (1 pg) | Order Granting Application for Admission of Attorney Pro Hac Vice (Alan J. Stone) (Related Doc # 2813). (lp) (Entered: 07/02/2019) |
| 07/02/2019 | 2839 (2 pgs) | Order Granting Application for Admission of Attorney Pro Hac Vice (Thomas J. Salerno) (Related Doc # 2818). (lp) (Entered: 07/02/2019) |
| 07/02/2019 | 2840 (2 pgs) | Order Granting Motion to File Documents Under Seal (Related Doc # 2829) (lp) (Entered: 07/02/2019) |
| 07/02/2019 | 2841 (2 pgs) | Joinder *in Objection by the Official Committee of Tort Claimants to Application Pursuant to 11 U.S.C. § 327(e) and Fed. R. Bankr. P. 2014(a) and 2016 for Order Authorizing the Debtors to Retain Coblentz Patch Duffy & Bass Llp as Special Counsel Nunc Pro Tunc to the Petition Date* (RE: related document(s)2834 Objection). Filed by Interested Party Plaintiffs Executive Committee appointed by the Superior Court of the State of California, in and for the County of Alameda, in Case No. RG16843631 and related cases (Pino, Estela). Related document(s) 2595 Application to Employ Coblentz Patch Duffy & Bass LLP as Special Counsel *Application Pursuant to 11 U.S.C. section 327(e) and Fed. R. Bankr. 2014(a) and 2016 for Order Authorizing the Debtors to Retain Coblentz Patch Duffy & Bass LLP as* |

| | | |
|---|---|---|
| | | *Special Cou filed by Debtor PG&E Corporation. Modified on 7/3/2019 (dc). (Entered: 07/02/2019)* |
| 07/02/2019 | ◉ 2842 (85 pgs; 5 docs) | Motion for Relief from Stay Fee Amount $181, Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B - Part 1 # 3 Exhibit B - Part 2 # 4 Exhibit D) (Julian, Robert) (Entered: 07/02/2019) |
| 07/02/2019 | ◉ 2843 (35 pgs; 3 docs) | Memorandum of Points and Authorities in in Support of *Motion of the Official Committee of Tort Claimants for Relief from Automatic Stay to Permit State Court Jury Trial of 2017 Tubbs Wildfire Claims* (RE: related document(s)2842 Motion for Relief From Stay). Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Appendix A # 2 Appendix B) (Julian, Robert) (Entered: 07/02/2019) |
| 07/02/2019 | ◉ 2844 (278 pgs; 12 docs) | Declaration of Robert A. Julian in Support of *Motion of the Official Committee of Tort Claimants for Relief from Automatic Stay to Permit State Court Jury Trial of 2017 Tubbs Wildfire Claims* (RE: related document(s)2842 Motion for Relief From Stay). Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Exhibit G # 8 Exhibit H # 9 Exhibit I # 10 Exhibit J - Part 1 # 11 Exhibit J - Part 2) (Julian, Robert) (Entered: 07/02/2019) |
| 07/02/2019 | ◉ 2845 (3 pgs) | Declaration of Steven M. Campora in Support of *Motion of the Official Committee of Tort Claimants for Relief from Automatic Stay to Permit State Court Jury Trial of 2017 Tubbs Wildfire Claims* (RE: related document(s)2842 Motion for Relief From Stay). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 07/02/2019) |
| 07/02/2019 | ◉ 2846 (2 pgs) | Declaration of Brent C. Williams in Support of *Motion of the Official Committee of Tort Claimants for Relief from Automatic Stay to Permit State Court Jury Trial of 2017 Tubbs Wildfire Claims* (RE: related document(s)2842 Motion for Relief From Stay). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 07/02/2019) |
| 07/02/2019 | ◉ 2847 (109 pgs; 4 docs) | Declaration of Michael A. Kelly in Support of *Motion of the Official Committee of Tort Claimants for Relief from Automatic Stay to Permit State Court Jury Trial of 2017 Tubbs Wildfire Claims* (RE: related document(s)2842 Motion for Relief From Stay). Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C) (Julian, Robert) (Entered: 07/02/2019) |
| 07/02/2019 | ◉ 2848 (2 pgs) | Relief From Stay Cover Sheet (RE: related document(s)2842 Motion for Relief From Stay). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 07/02/2019) |
| 07/02/2019 | ◉ 2849 (2 pgs) | Notice of Hearing *Motion of the Official Committee of Tort Claimants for Relief from Automatic Stay to Permit State Court Jury Trial of 2017 Tubbs Wildfire Claims* (RE: related document(s)2842 Motion for Relief from Stay Fee Amount $181, Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B - Part 1 # 3 Exhibit B - Part 2 # 4 Exhibit D)). **Hearing scheduled for 7/23/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 07/02/2019) |
| 07/02/2019 | | Receipt of filing fee for Motion for Relief From Stay(19-30088) [motion,mrlfsty] ( 181.00). Receipt number 29722963, amount $ 181.00 (re: Doc# 2842 Motion for Relief from Stay Fee Amount $181,) (U.S. Treasury) (Entered: 07/02/2019) |
| 07/02/2019 | ◉ 2850 (3 pgs) | Joinder of *Co-Lead Counsel to the North Bay Fire Cases, JCCP 4995, on Behalf of the Proposed Tubbs Preference Plaintiffs, to Motion of the Official Committee of Tort Claimants for Relief from Automatic Stay to Permit State Court Jury Trial of 2017 Tubbs Wildfire Claims* (RE: related document(s)2842 Motion for Relief From Stay). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 07/02/2019) |
| 07/02/2019 | ◉ 2851 (2 pgs) | Amended Notice of Hearing *on Motion of the Official Committee of Tort Claimants for Relief from Automatic Stay to Permit State Court Jury Trial of 2017 Tubbs Wildfire Claims* (RE: related document(s)2842 Motion for Relief from Stay Fee Amount $181, Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B - Part 1 # 3 Exhibit B - Part 2 # 4 Exhibit D)). **Hearing scheduled for 7/24/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 07/02/2019) |
| 07/03/2019 | ◉ 2852 (23 pgs) | Certificate of Service *[Statement of Non-Opposition to Debtors' Mutual Assistance Motion (Dkt. No. 2588); Objection by the Official Committee of Tort Claimants to Application Pursuant To 11 U.S.C. § 327(e) and Fed. R. Bankr. P. 2014(a) and 2016 for Order Authorizing the Debtors to Retain Coblentz Patch Duffy & Bass LLP as Special Counsel Nunc Pro Tunc to the Petition Date (Dkt. No. 2595)]* (RE: related document(s)2832 Statement of Non-Opposition, 2834 Objection). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 07/03/2019) |
| 07/03/2019 | ◉ 2853 | Certificate of Service *(Motion of the Official Committee of Tort Claimants for Relief from Automatic Stay* |

| | | |
|---|---|---|
| | (24 pgs) | *to Permit State Court Jury Trial of 2017 Tubbs Wildfire Claims*) (RE: related document(s)2842 Motion for Relief From Stay, 2843 Memo of Points & Authorities, 2844 Declaration, 2845 Declaration, 2846 Declaration, 2847 Declaration, 2848 Relief From Stay Cover Sheet, 2849 Notice of Hearing, 2850 Joinder, 2851 Notice of Hearing). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 07/03/2019) |
| 07/03/2019 | ⬤2854<br>(3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Cowen Special Investments LLC (Claim No. 3219, Amount $4,793,009.91) To Sencha Funding, LLC. Fee Amount $25 Filed by Creditor Sencha Funding, LLC. (Jones, Andrew) (Entered: 07/03/2019) |
| 07/03/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29723597, amount $ 25.00 (re: Doc# 2854 Transfer of Claim) (U.S. Treasury) (Entered: 07/03/2019) |
| 07/03/2019 | ⬤2855<br>(35 pgs; 3 docs) | Amended Memorandum of Points and Authorities in Support of *Motion of the Official Committee of Tort Claimants for Relief from Automatic Stay to Permit State Court Jury Trial of 2017 Tubbs Wildfire Claims* (RE: related document(s)2842 Motion for Relief From Stay). Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Appendix A # 2 Appendix B) (Julian, Robert) (Entered: 07/03/2019) |
| 07/03/2019 | ⬤2856<br>(23 pgs) | Certificate of Service *(Amended Memorandum of Points and Authorities in Support of the Official Committee of Tort Claimants for Relief from Automatic Stay to Permit State Court Jury Trial of 2017 Tubbs Wildfire Claims)* (RE: related document(s)2855 Memo of Points & Authorities). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 07/03/2019) |
| 07/03/2019 | ⬤ | **DOCKET TEXT ORDER** (no separate order issued:) Granted The court has reviewed Debtors' Motion to Assume Lease or Executory Contract re Mutual Assistance (dkt. #2588). As there have been no objection, three statements in support or non-opposition filed, and relief appears appropriate, the motion is GRANTED. The court has also reviewed Debtors' application to employ Berman and Todderud LLP as Special Counsel (dkt. #2591. As there have been no objections and relief appears appropriate, the application is GRANTED. Both matters are dropped from the July 9, 2019, calendar. Counsel for Debtors may upload their proposed form of orders. (RE: related document(s)2588 Motion to Assume/Reject filed by Debtor PG&E Corporation, 2591 Application to Employ filed by Debtor PG&E Corporation). (Montali, Dennis) (Entered: 07/03/2019) |
| 07/03/2019 | ⬤ | Hearing Rescheduled. The hearing on 7/23/19 regarding Motion for Relief from Stay Filed by Dan Clarke is rescheduled to 7/24/19 at 9:30 a.m. (related document(s): 2823 Motion for Relief From Stay filed by Dan Clarke) **Hearing scheduled for 07/24/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** (lp) (Entered: 07/03/2019) |
| 07/03/2019 | ⬤2857<br>(4 pgs) | Statement of Certificate of No Objection Regarding Second Statement Regarding Reimbursement of Monthly Expenses of Members of The Official Committee of Unsecured Creditors (RE: related document(s)2608 Statement). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 07/03/2019) |
| 07/03/2019 | ⬤2858<br>(2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Nathan Associates Inc. To Bradford Capital Holdings, LP. Fee Amount $25 Filed by Creditor Bradford Capital Management, LLC. (Brager, Brian) (Entered: 07/03/2019) |
| 07/03/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29725000, amount $ 25.00 (re: Doc# 2858 Transfer of Claim) (U.S. Treasury) (Entered: 07/03/2019) |
| 07/03/2019 | ⬤2859<br>(9 pgs; 2 docs) | Stipulation for Relief from Stay *Stipulation Between Debtors and California Public Utilities Commission in Respect of Certain Commission Proceedings*. Filed by Debtor PG&E Corporation (RE: related document(s)2414 Motion Miscellaneous Relief filed by Debtor PG&E Corporation). (Attachments: # 1 Exhibit A - Commission Proceedings) (Rupp, Thomas) (Entered: 07/03/2019) |
| 07/03/2019 | ⬤ | Hearing Dropped. The hearing on 7/9/19 regarding Omnibus Motion Pursuant to 11 U.S.C. Section 362(a), Fed. R. Bankr. P. 6006, and B.L.R. 6006-1 to Approve the Utility's Assumption of Mutual Assistance Agreements has been dropped from the calendar per the court's 7/3/19 Docket Text Order. (related document(s): 2588 Motion to Assume/Reject filed by PG&E Corporation) (lp) (Entered: 07/03/2019) |
| 07/03/2019 | ⬤ | Hearing Dropped. The hearing on 7/9/19 regarding Application Pursuant to 11 U.S.C. Section 327(e) and Fed. R. Bankr. 2014(a) and 2016 for Authority to Retain and Employ Berman and Todderud LLP as Special Counsel for the Debtors Effective as of February 1, 2019 is taken off calendar per the court's 7/3/19 Docket Text Order. (related document(s): 2591 Application to Employ filed by PG&E Corporation) (lp) (Entered: 07/03/2019) |
| 07/03/2019 | | (private) Deadlines terminated. Hearing on 7/23/19 re dkt #2842 terminated. Renoticed for 7/24/19 (lp) (Entered: 07/03/2019) |

| 07/03/2019 | 2860<br>(3 pgs) | Order Pursuant to 11 U.S.C. Section 327(e) and Fed. R. Bankr. P. 2014(a) and 2016 for Authorizing the Retention and Employment Berman and Todderud LLP as Special Counsel for the Debtors Effective as of February 1, 2019 (Related Doc 2591) (lp) (Entered: 07/03/2019) |
|---|---|---|
| 07/03/2019 | 2861<br>(5 pgs) | Joinder *in TCC Motion for Relief from Stay re Preference* (RE: related document(s)2842 Motion for Relief From Stay). Filed by Creditor Fire Victim Creditors (de Ghetaldi, Dario) (Entered: 07/03/2019) |
| 07/03/2019 | 2862<br>(20 pgs; 2 docs) | Second Amended Statement of the Ad Hoc Group of Subrogation Claim Holders Pursuant to Bankruptcy Rule 2019 Filed by Interested Party Ad Hoc Group of Subrogation Claim Holders (Attachments: # 1 Exhibit A) (Lewicki, Alexander) (Entered: 07/03/2019) |
| 07/03/2019 | 2863<br>(28 pgs; 3 docs) | Motion for Relief from Stay Fee Amount $181, Filed by Interested Party Ad Hoc Group of Subrogation Claim Holders (Attachments: # 1 Memorandum of Points and Authorities # 2 RS Cover Sheet) (Lewicki, Alexander) (Entered: 07/03/2019) |
| 07/03/2019 | | Receipt of filing fee for Motion for Relief From Stay(19-30088) [motion,mrlfsty] ( 181.00). Receipt number 29726834, amount $ 181.00 (re: Doc# 2863 Motion for Relief from Stay Fee Amount $181,) (U.S. Treasury) (Entered: 07/03/2019) |
| 07/03/2019 | 2864<br>(373 pgs; 9 docs) | Declaration of Benjamin P. McCallen In In Support of *Motion of the Ad Hoc Group of Subrogation Claim Holders for Relief from the Automatic Stay* (RE: related document(s)2863 Motion for Relief From Stay). Filed by Interested Party Ad Hoc Group of Subrogation Claim Holders (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 - Part 1 # 3 Exhibit 2- Part 2 # 4 Exhibit 3 # 5 Exhibit 4 # 6 Exhibit 5 # 7 Exhibit 6 # 8 Exhibit 7) (Lewicki, Alexander) (Entered: 07/03/2019) |
| 07/03/2019 | 2865<br>(3 pgs) | Notice of Hearing (RE: related document(s)2863 Motion for Relief from Stay Fee Amount $181, Filed by Interested Party Ad Hoc Group of Subrogation Claim Holders (Attachments: # 1 Memorandum of Points and Authorities # 2 RS Cover Sheet)). **Hearing scheduled for 7/24/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** Filed by Interested Party Ad Hoc Group of Subrogation Claim Holders (Lewicki, Alexander) (Entered: 07/03/2019) |
| 07/03/2019 | 2868<br>(13 pgs; 2 docs) | Order Approving Stipulation Between Debtors and California Public Utilities Commission in Respect of Certain Proceedings (Related Doc 2414) (Attachments: # 1 Exhibit 1 - Modified Stipulation) (dc). Related document(s) 2416 Stipulation for Relief From Stay filed by Debtor PG&E Corporation. Modified on 7/9/2019 (dc). (Entered: 07/05/2019) |
| 07/05/2019 | 2866<br>(2 pgs) | Corrected Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Nexient, LLC (Claim No. 3471, Amount $475,964.55) To Olympus Peak Master Fund LP. Fee Amount $25 Filed by Creditor Olympus Peak Master Fund LP. (Friedman, Scott) (Entered: 07/05/2019) |
| 07/05/2019 | 2867<br>(2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Unisont Engineering, Inc. (Claim No. 1531, Amount $55,350.00) To Contrarian Funds, LLC. Fee Amount $25 Filed by Creditor Contrarian Funds, LLC. (Mumola, Alisa) (Entered: 07/05/2019) |
| 07/05/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29727805, amount $ 25.00 (re: Doc# 2867 Transfer of Claim) (U.S. Treasury) (Entered: 07/05/2019) |
| 07/05/2019 | 2869<br>(2 pgs) | Withdrawal of Documents */Notice of Withdrawal of the Application of the Official Committee of Tort Claimants for Entry of an Order Supplementing Compensation Procedures Order for Retention of Experts (Doc. No. 701)* (RE: related document(s)2675 Motion Miscellaneous Relief). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 07/05/2019) |
| 07/05/2019 | 2870<br>(23 pgs) | Certificate of Service *[Notice of Withdrawal of the Application of the Official Committee of Tort Claimants for Entry of an Order Supplementing Compensation Procedures Order for Retention of Experts (Doc. No. 701)]* (RE: related document(s)2869 Withdrawal of Document). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 07/05/2019) |
| 07/05/2019 | 2871<br>(17 pgs) | Second Notice of Continued Hearing *on Philip Verwey Farms' Motion for Relief From Automatic Stay to Exercise Setoff* (RE: related document(s)1141 Motion for Relief from Stay Fee Amount $181, Filed by Creditor Philip Verwey (Duong, Huonganh) Modified on 4/1/2019 DEFECTIVE ENTRY: Incorrect event code selected and incorrect PDF attached.(dc). Filed by Creditor Philip Verwey (Duong, Huonganh) (Entered: 07/05/2019) |
| 07/05/2019 | 2872<br>(3 pgs) | Notice of Continued Hearing *on Application Pursuant to 11 U.S.C. sections 327 and 328 for an Order Authorizing Employment and Retention of Deloitte & Touche LLP as Independent Auditor and Advisor to the Debtors Nunc Pro Tunc to the Petition Date* (RE: related document(s)2197 Application to Employ *Application Pursuant to 11 U.S.C. sections 327 and 328 for an Order Authorizing Employment and Retention of Deloitte & Touche LLP as Independent Auditor and Advisor to the Debtors Nunc Pro Tunc to the Petition Date* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Proposed Order)). |

| | | |
|---|---|---|
| | | **Hearing scheduled for 7/24/2019 at 09:30 AM San Francisco Courtroom 17 - Montali for 2197,**. Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 07/05/2019) |
| 07/05/2019 | 🔵 2873 (11 pgs; 4 docs) | Statement of *Monthly Staffing and Compensation Report of AP Services, LLC for the Period from May 1, 2019 through May 31, 2019* (RE: related document(s)1299 Order on Application to Employ). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Summary of Compensation and Expenses # 2 Exhibit B - Summary of Fees and Hours by Professionals and Description of Responsibilities of Professionals # 3 Exhibit C - Summary of Expenses) (Rupp, Thomas) (Entered: 07/05/2019) |
| 07/05/2019 | 🔵 2874 (5 pgs) | Objection */ Limited Objection of Certain PPA Parties* (RE: related document(s)2419 Motion Miscellaneous Relief, 2459 Motion for Protective Order). Filed by Interested Partys Agua Caliente Solar, LLC, MC Shiloh IV Holdings LLC, NRG Energy Inc., Clearway Energy, Inc., and Clearway Energy Group LLC, Solar Partners II LLC, Solar Partners VIII LLC, TerraForm Power, Inc. (McDowell, C.) (Entered: 07/05/2019) |
| 07/05/2019 | 🔵 2875 (4 pgs) | Motion to File Redacted Document *Motion of the Official Committee of Unsecured Creditors for an Order Authorizing the Filing of a Redacted Supplemental Objection* Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 07/05/2019) |
| 07/05/2019 | 🔵 2876 | Proposed Document Filed Under Seal (RE: related document(s)2875 Motion to File Redacted Document filed by Creditor Committee Official Committee Of Unsecured Creditors). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 07/05/2019) |
| 07/05/2019 | 🔵 2877 (3 pgs) | Declaration of Gregory A. Bray in support of *Motion of the Official Committee of Unsecured Creditors for an Order Authorizing the Filing of a Redacted Supplemental Objection* (RE: related document(s)2875 Motion to File Redacted Document). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 07/05/2019) |
| 07/05/2019 | 🔵 2878 (5 pgs) | Objection *Proposed Redacted Supplemental Objection of the Official Committee of Unsecured Creditors to the Debtors Motion Pursuant to 11 U.S.C. Sections 363 and 105(a) and Fed. R. Bankr. P. 6004 Authorizing Debtors to Purchase Directors and Officers Insurance* (RE: related document(s)2471 Motion Miscellaneous Relief, 2835 Objection, 2875 Motion to File Redacted Document). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 07/05/2019) |
| 07/05/2019 | 🔵 2879 (2 pgs) | Notice Regarding *Filing of Motion of the Official Committee of Unsecured Creditors for an Order Authorizing the Filing of a Supplemental Objection under Seal* (RE: related document(s)2875 Motion to File Redacted Document *Motion of the Official Committee of Unsecured Creditors for an Order Authorizing the Filing of a Redacted Supplemental Objection* Filed by Creditor Committee Official Committee Of Unsecured Creditors, 2877 Declaration of Gregory A. Bray in support of *Motion of the Official Committee of Unsecured Creditors for an Order Authorizing the Filing of a Redacted Supplemental Objection* (RE: related document(s)2875 Motion to File Redacted Document). Filed by Creditor Committee Official Committee Of Unsecured Creditors). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 07/05/2019) |
| 07/05/2019 | 🔵 2880 (22 pgs; 5 docs) | Certificate of Service (RE: related document(s)2863 Motion for Relief From Stay, 2864 Declaration, 2865 Notice of Hearing). Filed by Interested Party Ad Hoc Group of Subrogation Claim Holders (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D) (Lewicki, Alexander) (Entered: 07/05/2019) |
| 07/05/2019 | 🔵 2884 (9 pgs; 2 docs) | Order Pursuant to 11 U.S.C. § 365(a),FED.R. BANKR. P. 6006, and B.L.R. 6006-1 Approving Utility's Assumption of Mutual Assistance Agreements (Related Doc # 2588) (Attachments: # 1 Schedule A - Assisting Parties and Cure Amounts) (myt) (Entered: 07/08/2019) |
| 07/05/2019 | 🔵 2886 (2 pgs) | Order Granting Stipulation Between Debtors and the Official Committee of Tort Claimants Regarding Wildfire Claims (RE: related document(s)2470 Stipulation for Miscellaneous Relief filed by Creditor Committee Official Committee of Tort Claimants). (myt) (Entered: 07/08/2019) |
| 07/08/2019 | 🔵 2881 (3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Julietta Sabharwal (Amount $735.00) To Asm Capital X, LLC. Fee Amount $25 Filed by Creditor ASM Capital X LLC. (Wolfe, Douglas) (Entered: 07/08/2019) |
| 07/08/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29731103, amount $ 25.00 (re: Doc# 2881 Transfer of Claim) (U.S. Treasury). (Entered: 07/08/2019) |
| 07/08/2019 | 🔵 | Hearing Set On (RE: related document(s)1141 Motion for Relief from Stay Fee Amount $181, Filed by Creditor Philip Verwey (Duong, Huonganh) Modified on 4/1/2019 DEFECTIVE ENTRY: Incorrect event code selected and incorrect PDF attached.(dc)). **Hearing scheduled for 7/31/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** (bg) (Entered: 07/08/2019) |
| 07/08/2019 | 🔵 2882 | Reply *of Debtors in Support of the D&O Insurance Motion and Response to the Objections of the Official* |

| | | |
|---|---|---|
| | (9 pgs) | *Committee of Unsecured Creditors* (RE: related document(s)2471 Motion Miscellaneous Relief). Filed by Debtor PG&E Corporation (Rupp, Thomas). Related document(s) 2835 Objection filed by Creditor Committee Official Committee Of Unsecured Creditors. Modified on 7/9/2019 (dc). (Entered: 07/08/2019) |
| 07/08/2019 | 2883<br>(24 pgs; 2 docs) | Supplement Declaration of Janaize Markland in Support of *D&O Insurance Motion* (RE: related document(s)2471 Motion Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A) (Rupp, Thomas). Related document(s) 2472 Declaration filed by Debtor PG&E Corporation. Modified on 7/9/2019 (dc). (Entered: 07/08/2019) |
| 07/08/2019 | 2885<br>(27 pgs; 2 docs) | Declaration of Theodore E. Tsekerides in Support of *D&O Insurance Motion* (RE: related document(s)2471 Motion Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A) (Rupp, Thomas) (Entered: 07/08/2019) |
| 07/08/2019 | 2887<br>(2 pgs) | Order Granting Motion to File Document Under Seal (Related Doc # 2875) (myt) (Entered: 07/08/2019) |
| 07/08/2019 | 2888<br>(4 pgs) | Supplemental Declaration of Gregg M. Ficks in Support of *Application Pursuant to 11 U.S.C. section 327(e) and Fed. R. Bankr. 2014(a) and 2016 for Order Authorizing the Debtors to Retain Coblentz Patch Duffy & Bass LLP as Special Counsel Nunc Pro Tunc to the Petition Date* (RE: related document(s)2595 Application to Employ). Filed by Debtor PG&E Corporation (Rupp, Thomas). Related document(s) 2596 Declaration filed by Debtor PG&E Corporation. Modified on 7/9/2019 (dc). (Entered: 07/08/2019) |
| 07/08/2019 | 2889<br>(2 pgs) | Certificate of Service (RE: related document(s)2862 Statement). Filed by Interested Party Ad Hoc Group of Subrogation Claim Holders (Lewicki, Alexander) (Entered: 07/08/2019) |
| 07/08/2019 | 2890<br>(9 pgs) | Notice Regarding *Agenda for July 9, 2019 9:30 a.m. Omnibus Hearing* Filed by Debtor PG&E Corporation (Levinson Silveira, Dara) (Entered: 07/08/2019) |
| 07/08/2019 | 2891<br>(5 pgs) | Certificate of Service *of Alain B. Francoeur Regarding Notice of Filing of Transcript and Deadline Related to Restriction and Redaction* Filed by Other Prof. Prime Clerk LLC. (Malo, David). Related document(s) 2781 Transcript. Modified on 7/9/2019 (dc). (Entered: 07/08/2019) |
| 07/08/2019 | 2892<br>(8 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(B)(2)* Filed by Creditor Teichert Pipelines, Inc. and A. Teichert & Sons, Inc. d/b/a Teichert Aggregates (Dreher, Jamie) (Entered: 07/08/2019) |
| 07/08/2019 | 2893<br>(25 pgs) | Certificate of Service *of Alain B. Francoeur Regarding Order (I) Establishing Deadline for Filing Proofs of Claim, (II) Establishing the Form and Manner of Notice Thereof, and (III) Approving Procedures for Providing Notice of Bar Date and Other Information to All Creditors and Potential Creditors, First Monthly Fee Statement of PricewaterhouseCoopers LLP for Compensation for Services Rendered and Reimbursement of Expenses as Management, Tax, Internal Accounting, and Advisory Consultants to the Debtors for the Period from January 29, 2019 through February 28, 2019, Second Monthly Fee Statement of PricewaterhouseCoopers LLP for Compensation for Services Rendered and Reimbursement of Expenses as Management, Tax, Internal Accounting, and Advisory Consultants to the Debtors for the Period from March 1, 2019 through March 31, 2019 and Third Monthly Fee Statement of PricewaterhouseCoopers LLP for Compensation for Services Rendered and Reimbursement of Expenses as Management, Tax, Internal Accounting, and Advisory Consultants to the Debtors for the Period from April 1, 2019 through April 30, 2019* Filed by Other Prof. Prime Clerk LLC (related document(s)2802 Statement, 2803 Statement, 2805 Statement, 2806 Order on Motion to Set Last Day to File Proofs of Claim). (Baer, Herb) (Entered: 07/08/2019) |
| 07/08/2019 | 2894<br>(69 pgs; 6 docs) | Statement of Keller & Benvenutti LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of May 1, 2019 Through May 31, 2019 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Compensation by Professional # 2 Exhibit B - Compensation by Task Code # 3 Exhibit C - Expense Summary # 4 Exhibit D - Detailed Time Entries # 5 Exhibit E - Detailed Expense Entries) (Levinson Silveira, Dara) (Entered: 07/08/2019) |
| 07/08/2019 | 2895<br>(19 pgs) | Certificate of Service *of Alain B. Francoeur Regarding Order Governing Discovery by and Among Debtors, Official Committee of Unsecured Creditors, and Official Committee of Tort Claimants* Filed by Other Prof. Prime Clerk LLC (related document(s)2807 Order on Motion for Miscellaneous Relief). (Baer, Herb) (Entered: 07/08/2019) |
| 07/08/2019 | 2896<br>(87 pgs; 3 docs) | Motion to Disallow Claims *Debtors First Omnibus Report and Objection to Claims Asserted Pursuant to 11 U.S.C. section 503(b)(9)* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Proposed 503(b)(9) Claims Treatment # 2 Exhibit B - Proposed Order) (Rupp, Thomas) (Entered: 07/08/2019) |
| 07/08/2019 | 2897<br>(8 pgs) | Declaration of Robb C. McWilliams in Support of *Debtors First Omnibus Report and Objection to Claims Asserted Pursuant to 11 U.S.C. section 503(b)(9)* (RE: related document(s)2896 Motion to Disallow |

Case: 19-30088   Doc# 8445-10   Filed: 07/17/20   Entered: 07/17/20 15:08:17   Page<br>33 of 35

|  |  |  |
|---|---|---|
|  |  | Claims. Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 07/08/2019) |
| 07/08/2019 | ● 2898<br>(3 pgs) | Notice of Hearing *on Debtors First Omnibus Report and Objection to Claims Asserted Pursuant to 11 U.S.C. section 503(b)(9)* (RE: related document(s)2896 Motion to Disallow Claims *Debtors First Omnibus Report and Objection to Claims Asserted Pursuant to 11 U.S.C. section 503(b)(9)* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Proposed 503(b)(9) Claims Treatment # 2 Exhibit B - Proposed Order). **Hearing scheduled for 8/14/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 07/08/2019) |
| 07/09/2019 | ● 2899<br>(8 pgs) | Certificate of Service *of Jesse Offenhartz Regarding Certificate of No Objection regarding Monthly Fee Statement of Keller & Benvenutti LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of April 1, 2019 through April 30, 2019, Consolidated First Monthly Fee Statement of Simpson Thacher & Bartlett LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of January 29, 2019 through April 30, 2019, Debtors' Notice of Proposed Treatment of Reclamation Claims, and Declaration of Robb C. McWilliams in Support of Debtors' Notice of Proposed Treatment of Reclamation Claims* Filed by Other Prof. Prime Clerk LLC (related document(s)2784 Notice, 2786 Statement, 2789 Notice, 2790 Declaration). (Baer, Herb) (Entered: 07/09/2019) |
| 07/09/2019 | ● 2900<br>(2 pgs) | Document: *CourtCall Appearance - Service Copy*. (RE: related document(s)2863 Motion for Relief From Stay). Filed by Creditor XL Insurance America, Inc., etc. (Goodin, Michael) (Entered: 07/09/2019) |
| 07/09/2019 | ● 2901<br>(1 pg) | Transcript Order Form regarding Hearing Date 7/9/2019 (RE: related document(s)2419 Motion Miscellaneous Relief, 2459 Motion for Protective Order, 2471 Motion Miscellaneous Relief, 2595 Application to Employ). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 07/09/2019) |
| 07/09/2019 | ● | Hearing Held. The Committee of Unsecured Creditors' objection is overruled. For reasons stated on the record, the motion is granted. (related document(s): 2471 Motion Miscellaneous Relief filed by PG&E Corporation) (bg) (Entered: 07/09/2019) |
| 07/09/2019 | ● | Hearing Held. The remaining objections are overruled. For reasons stated on the record, the application is approved. Counsel to upload an order. (related document(s): 2595 Application to Employ filed by PG&E Corporation) (bg) (Entered: 07/09/2019) |
| 07/09/2019 | ● 2902<br>(8 pgs) | Withdrawal of Documents *Notice of Withdrawals of Notices of Continued Perfection of Mechanics Liens* (RE: related document(s)809 Notice, 854 Notice, 855 Notice, 856 Notice). Filed by Creditor Lyles Utility Construction, LLC (Gomez, Michael) (Entered: 07/09/2019) |
| 07/09/2019 | ● | Hearing Held. Parties to submit further briefing. Debtor's brief due 7/16/19. State agencies' brief due 7/23/19. (related document(s): 2419 Motion Miscellaneous Relief filed by Official Committee of Tort Claimants) (bg) (Entered: 07/09/2019) |
| 07/09/2019 | ● | Hearing Held. Parties to submit further briefing. Debtor's brief due 7/16/19. State agencies' brief due 7/23/19. (related document(s): 2459 Motion for Protective Order filed by PG&E Corporation) (bg) (Entered: 07/09/2019) |
| 07/09/2019 | ● 2903<br>(2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Cowen Special Investments LLC (Claim No. 1101, Amount $228,070.00) To Contrarian Funds, LLC. Fee Amount $25 Filed by Creditor Contrarian Funds, LLC. (Mumola, Alisa) (Entered: 07/09/2019) |
| 07/09/2019 |  | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29735610, amount $ 25.00 (re: Doc# 2903 Transfer of Claim) (U.S. Treasury) (Entered: 07/09/2019) |
| 07/09/2019 | ● 2904<br>(233 pgs; 8 docs) | Amended Motion *for Relief from Stay* (RE: related document(s)2842 Motion for Relief From Stay filed by Creditor Committee Official Committee of Tort Claimants) Filed by Creditor Committee Official Committee of Tort Claimants **Hearing scheduled for 7/24/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** (Attachments: # 1 Exhibit A # 2 Exhibit B- Part 1 # 3 Exhibit B - Part 2 # 4 Exhibit C - Part 1 # 5 Exhibit C - Part 2 # 6 Exhibit C - Part 3 # 7 Exhibit D) (Julian, Robert) (Entered: 07/09/2019) |
| 07/09/2019 | ● 2905<br>(1 pg) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Platinum DB Consulting, Inc. (Claim No. 1647, Amount $25,040.00) To Cherokee Debt Acquisition, LLC. Fee Amount $25 Filed by Interested Party Cherokee Debt Acquisition, LLC. (Faucher, Lisa) (Entered: 07/09/2019) |
| 07/09/2019 |  | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29735717, amount $ 25.00 (re: Doc# 2905 Transfer of Claim) (U.S. Treasury) (Entered: 07/09/2019) |
| 07/09/2019 | ● 2906<br>(1 pg) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Platinum DB Consulting Inc (Amount $21,040.00) To Cherokee Debt Acquisition, LLC. Fee Amount $25 Filed by Interested Party Cherokee |

| | | |
|---|---|---|
| | | Debt Acquisition, LLC. (Faucher, Lisa) (Entered: 07/09/2019) |
| 07/09/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29735729, amount $ 25.00 (re: Doc# 2906 Transfer of Claim) (U.S. Treasury) (Entered: 07/09/2019) |
| 07/09/2019 | 2907 (109 pgs; 4 docs) | Supplemental Document *Amended Declaration of Michael A. Kelly in Support of Amended Motion of the Official Committee of Tort Claimants for Relief from Automatic Stay to Permit State Court Jury Trial of 2017 Tubbs Wildfire Claims* in Motion (RE: related document(s)2847 Declaration). Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C) (Julian, Robert) (Entered: 07/09/2019) |
| 07/09/2019 | 2908 (3 pgs) | Amended Joinder *of Co-Lead Counsel to the North Bay Fire Cases, JCCP 4955, on Behalf of the Tubbs Preference Plaintiffs, to Amended Motion of the Official Committee of Tort Claimants for Relief from Automatic Stay to Permit State Court Jury Trial of 2017 Tubbs Wildfire Claims* (RE: related document(s)2850 Joinder). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 07/09/2019) |
| 07/09/2019 | 2909 (4 pgs) | Partial Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Alpha Pacific Engineering & Contracting, Inc. (Claim No. 2567, Amount $708,938.89) To Whitebox Multi-Strategy Partners, LP . Fee Amount $25.00, Receipt# 30065683. Filed by Creditor Whitebox Multi-Strategy Partners, LP . (dc) Modified on 7/10/2019 (dc). (Entered: 07/09/2019) |
| 07/09/2019 | 2910 (1 pg) | PDF with attached Audio File. Court Date & Time [ 7/9/2019 9:29:56 AM ]. File Size [ 31,901 KB ]. Run Time [ 01:45:00 ]. ( ). (admin). (Entered: 07/09/2019) |
| 07/09/2019 | 2911 (19 pgs) | Certificate of Service *of Alain B. Francoeur Regarding Stipulation Between Debtors and California Public Utilities Commission in Respect of Certain Commission Proceedings and Order for Authorizing the Retention and Employment Berman and Todderuf LLP as Special Counsel for the Debtors Effective as of February 1, 2019* Filed by Other Prof. Prime Clerk LLC (related document(s)2859 Stipulation for Relief From Stay, 2860 Order on Application to Employ). (Baer, Herb) (Entered: 07/09/2019) |
| 07/09/2019 | | Transcript Record Transmittal (Court transcript records have been uploaded) for Order Number: 19-30088-2901 Regarding Hearing Date: 7/9/2019. Transcription Service Provider: e-Scribers, Contact Information: operations@escribers.net (RE: related document(s)2901 Transcript Order Form (Public Request)). (dc) (Entered: 07/09/2019) |
| 07/09/2019 | 2912 (3 pgs) | Notice Regarding *Certificate of No Objection Regarding First Monthly Fee Statement of KPMG LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of January 29, 2019 through March 31, 2019* (RE: related document(s)2556 Statement of KPMG LLP for Compensation for Services Rendered and Reimbursement of Expenses as Information, Technology, Risk, and Legal Support Consultants to the Debtors for the Period from January 29, 2019 through March 31, 2019 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D)). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 07/09/2019) |
| 07/09/2019 | 2913 (6 pgs) | Certificate of Service *of Alain B. Francoeur Regarding Notice of Filing of Transcript and Deadline Related to Restriction and Redaction* Filed by Other Prof. Prime Clerk LLC. (Baer, Herb). Related document(s) 2781 Transcript. Modified on 7/10/2019 (dc). (Entered: 07/09/2019) |
| 07/09/2019 | | Receipt of Transfer of Claim Filing Fee. Amount 25.00 from Damien Morris Clifford Chance. Receipt Number 30065683. (admin) (Entered: 07/09/2019) |
| 07/10/2019 | 2914 (4 pgs) | Statement of Certification of No Objection Regarding Monthly Fee Statement of FTI Consulting, Inc. for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period February 12, 2019 Through February 28, 2019 (RE: related document(s)2261 Statement). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 07/10/2019) |
| 07/10/2019 | 2915 (21 pgs) | Certificate of Service *of Alain B. Francoeur Regarding Order Approving Stipulation Between Debtors and California Public Utilities Commission in Respect of Certain Commission Proceedings, Notice of Continued Hearing on Application for an Order Authorizing Employment and Retention of Deloitte & Touche LLP as Independent Auditor and Advisor to the Debtors nunc pro tunc to the Petition Date, and Monthly Staffing and Compensation Report of AP Services, LLC for the Period from May 1, 2019 through May 31, 2019* Filed by Other Prof. Prime Clerk LLC (related document(s)2868 Order on Motion for Miscellaneous Relief, 2872 Notice of Continued Hearing, 2873 Statement). (Baer, Herb) (Entered: 07/10/2019) |
| 07/10/2019 | 2916 (6 pgs) | Certificate of Service (RE: related document(s)2874 Objection). Filed by Interested Partys Agua Caliente Solar, LLC, MC Shiloh IV Holdings LLC, NRG Energy Inc., Clearway Energy, Inc., and Clearway Energy Group LLC, Solar Partners II LLC, Solar Partners VIII LLC, TerraForm Power, Inc. (McDowell, C.) |