| | | |
|---|---|---|
| | | Claimants. Modified on 8/28/2019 (dc). (Entered: 08/27/2019) |
| 08/27/2019 | 🔵 | Hearing Continued. Appearances noted on the record. The status conference regarding estimation is concluded. Debtors shall file a motion for summary judgment re inverse condemnation by 10/25/19; reply/opposition due on 11/15, and then the matter will stand submitted. The debtors shall file its plan by 9/9/19 and the court will hold a status conference on 9/24 at 9:30 a.m. regarding the plan. (related document(s): 3091 Motion Miscellaneous Relief filed by PG&E Corporation) **Hearing scheduled for 09/24/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** (lp) (Entered: 08/28/2019) |
| 08/28/2019 | 🔵 3733 | Acknowledgment of Request for Transcript Received on 8/26/2019. (RE: related document(s)3714 Transcript Order Form (Public Request)). (Gottlieb, Jason) (Entered: 08/28/2019) |
| 08/28/2019 | 🔵 3734 (52 pgs) | Statement of Third Monthly Fee Statement of Lincoln Partners Advisors LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period May 1, 2019 through May 31, 2019 Filed by Creditor Committee Official Committee of Tort Claimants (Attard, Lauren) (Entered: 08/28/2019) |
| 08/28/2019 | 🔵 3735 (3 pgs) | Certificate of Service *of Third Monthly Fee Statement of Lincoln Partners Advisors LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period May 1, 2019 through May 31, 2019* (RE: related document(s)3734 Statement). Filed by Creditor Committee Official Committee of Tort Claimants (Attard, Lauren) (Entered: 08/28/2019) |
| 08/28/2019 | 🔵 3736 (286 pgs; 6 docs) | Statement of *Weil, Gotshal & Manges LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of June 1, 2019 through June 30, 2019* (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Compensation by Professional # 2 Exhibit B - Compensation by Task Code # 3 Exhibit C - Summary of Expenses # 4 Exhibit D - Detailed Time Entries # 5 Exhibit E - Detailed Expense Entries) (Rupp, Thomas) (Entered: 08/28/2019) |
| 08/28/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29867149, amount $ 25.00 (re: Doc# 3716 Transfer of Claim) (U.S. Treasury) (Entered: 08/28/2019) |
| 08/28/2019 | 🔵 3737 (1 pg) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Jeffco Painting & Coating Inc To VonWin Capital Management, LP. Fee Amount $25 Filed by Creditor Primeshares. (Wilson, Charmaine) (Entered: 08/28/2019) |
| 08/28/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29867222, amount $ 25.00 (re: Doc# 3737 Transfer of Claim) (U.S. Treasury) (Entered: 08/28/2019) |
| 08/28/2019 | 🔓🔵 3738 (196 pgs; 3 docs) | Transcript regarding Hearing Held 8/27/2019 RE: APPLICATION OF THE OFFICIAL COMMITTEE OF TORT CLAIMANTS, PURSUANT TO 11 U.S.C. SECTION 1103 AND FED. R. BANKR. P. 2014 AND 5002, TO RETAIN AND EMPLOY TRIDENT DMG LLC AS COMMUNICATIONS CONSULTANT EFFECTIVE AS OF JULY 18, 2019 3324; MOTION OF THE OFFICIAL COMMITTEE OF TORT CLAIMANTS TO COMPEL PROCEDURES OF THIRD-PARTY CONTRACTOR DOCUMENTS 3205; MOTION OF DEBTORS FOR ENTRY OF ORDER PURSUANT TO 11 U.S.C. SECTION 365(D)(4) AND B.L.R. 6006-1 FURTHER EXTENDING TIME TO ASSUME OR REJECT UNEXPIRED LEASES OF NONRESIDENTIAL REAL PROPERTY ("SECOND LEASE EXTENSION MOTION") 3396; STATUS CONFERENCE RE: DEBTORS' MOTION PURSUANT TO 11 U.S. SECTIONS 105(A) AND 502(C) FOR THE ESTABLISHMENT OF WILDFIRE CLAIMS ESTIMATION PROCEDURES 3091. THIS TRANSCRIPT WILL BE MADE ELECTRONICALLY AVAILABLE TO THE GENERAL PUBLIC 90 DAYS AFTER THE DATE OF FILING. Until that time the transcript may be viewed at the Bankruptcy Court or a copy may be obtained from the official court transcriber *eScribers, LLC; 973-406-2250.* Notice of Intent to Request Redaction Deadline Due By 9/4/2019. Redaction Request Due By 09/18/2019. Redacted Transcript Submission Due By 09/30/2019. Transcript access will be restricted through 11/26/2019. (Gottlieb, Jason) Additional attachment(s) (Certificate of Service) added on 8/29/2019 (dc) (Entered: 08/28/2019) |
| 08/28/2019 | 🔵 3739 (66 pgs; 6 docs) | Second Statement of Jenner & Block LLP as Special Corporate Defense Counsel for the Debtors *for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period June 1, 2019 through June 30, 2019* (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E) (Kim, Jane) (Entered: 08/28/2019) |
| 08/28/2019 | 🔵 3740 (2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: SodexoMagic, LLC (Claim No. 2414, Amount $2,212,821.30); SodexoMagic, LLC (Claim No. 3171, Amount $105,973.10) To Sencha Funding, LLC. Fee Amount $50 Filed by Creditor Sencha Funding, LLC. (Jones, Andrew) (Entered: 08/28/2019) |
| 08/28/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 50.00). Receipt number 29867713, amount $ 50.00 (re: Doc# 3740 Transfer of Claim) (U.S. Treasury) (Entered: 08/28/2019) |

| | | |
|---|---|---|
| 08/28/2019 | 🌐 3741<br>(62 pgs; 6 docs) | Statement of *Coblentz Patch Duffy & Bass LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of March 1, 2019 Through March 31, 2019* (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Summary by Professional # 2 Exhibit B - Summary by Task Code # 3 Exhibit C - Summary of Expenses # 4 Exhibit D - Detailed Time Entries # 5 Exhibit E - Detailed Expense Entries) (Rupp, Thomas) (Entered: 08/28/2019) |
| 08/28/2019 | 🌐 3742<br>(78 pgs; 6 docs) | Statement of *Coblentz Patch Duffy & Bass LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of April 1, 2019 Through April 30, 2019* (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Summary by Professional # 2 Exhibit B - Summary by Task Code # 3 Exhibit C - Summary of Expenses # 4 Exhibit D - Detailed Time Entries # 5 Exhibit E - Detailed Expense Entries) (Rupp, Thomas) (Entered: 08/28/2019) |
| 08/28/2019 | 🌐 3743<br>(6 pgs) | Certificate of Service *of Alain B. Francoeur Regarding Supplemental Declaration of Jessica Liou in Support of Second Lease Extension Motion, Statement of Debtors Regarding Status of Resolution of Philip Verwey Farms (PVF) Motion for Relief from Automatic Stay to Exercise Setoff, First Monthly Fee Statement of Coblentz Patch Duffy & Bass LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of January 29, 2019 through February 28, 2019, and First Interim Fee Application of Cravath, Swaine & Moore LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of January 29, 2019 through and Including May 31, 2019* Filed by Other Prof. Prime Clerk LLC (related document(s)3678 Declaration, 3679 Statement, 3680 Statement, 3683 Application for Compensation). (Baer, Herb) (Entered: 08/28/2019) |
| 08/28/2019 | 🌐 3744<br>(4 pgs) | Notice Regarding *No Objection to First and Second Monthly Fee Statements of Lazard Freres & Co. LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of January 29, 2019 through May 31, 2019* (RE: related document(s)2769 First Statement of Lazard Freres & Co. LLC as Investment Banker to the Debtors *for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period from January 29, 2019 through April 30, 2019* (RE: related document(s)2229 Order on Application to Employ). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E), 3403 Statement of *Second Monthly Fee Statement of Lazard Freres & Co. as Investment Banker to the Debtors for Allowance and Payment of Compensation and Reimbursement of Expenses For the Period From May 1, 2019 Through May 31, 2019* (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Compensation by Professional # 2 Exhibit B - Compensation by Task Code # 3 Exhibit C - Expense Summary # 4 Exhibit D - Detailed Time Entries # 5 Exhibit E - Detailed Expense Entries). Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 08/28/2019) |
| 08/29/2019 | 🌐 3745<br>(3 pgs) | Notice Regarding *No Objection to* (RE: related document(s)3401 Statement of Keller & Benvenutti LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of June 1, 2019 Through June 30, 2019 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Compensation by Professional # 2 Exhibit B - Compensation by Task Code # 3 Exhibit C - Expense Summary # 4 Exhibit D - Detailed Time Entries # 5 Exhibit E - Detailed Expense Entries) (Levinson Silveira, Dara)). Filed by Debtor PG&E Corporation (Levinson Silveira, Dara) (Entered: 08/29/2019) |
| 08/29/2019 | 🌐 3746<br>(1 pg) | Withdrawal of Documents *// Notice of Withdrawal of Objection to Debtors' Notice of Proposed Treatment of Reclamation Claims* (RE: related document(s)3060 Objection). Filed by Creditor Sabre Industries, Inc. (Loeb, Jonathan) (Entered: 08/29/2019) |
| 08/29/2019 | 🌐 | **DOCKET TEXT ORDER** (no separate order issued:) The court has reviewed the motion for an order shortening time submitted by the SLF Fire Victim Claimants (dkt. 3730) and the underlying motion for order approving stipulation between them and Debtors (dkt. 3725). As Debtors have agreed to allow these parties to participate in the Tubbs trial, and they appear to have been inadvertently omitted from the prior order, the court sees no reason to hold a hearing, on shortened time or otherwise, and is prepared to grant the underlying motion immediately. Counsel for SLF is instructed to upload their order. (RE: related document(s)3730 Motion to Shorten Time filed by Creditor SLF Fire Victim Claimants). (Montali, Dennis) (Entered: 08/29/2019) |
| 08/29/2019 | 🌐 3747<br>(2 pgs) | Order Granting Application for Admission of Attorney Pro Hac Vice (Jonathan D. Waisnor) (Related Doc # 3708). (lp) (Entered: 08/29/2019) |
| 08/29/2019 | 🌐 3748<br>(5 pgs) | Notice of Change of Address *of Barry S. Glaser* Filed by Creditor Sonoma County Treasurer & Tax Collector. (Glaser, Barry) (Entered: 08/29/2019) |
| 08/29/2019 | | (private) Motions terminated. Motion to shorten time, dkt #3730, terminated, per the court's 8/29/19 docket text order. (lp) (Entered: 08/29/2019) |
| 08/29/2019 | 🌐 3749<br>(6 pgs; 2 docs) | Order Pursuant to 11 U.S.C. Sections 365(d)(4) and B.L.R. 6006-1 Further Extending Time to Assume or Reject Unexpired Leases of Nonresidential Real Property (Related Doc # 3396) (Attachments: # 1 |

| | | |
|---|---|---|
| | | Schedule 1) (lp) (Entered: 08/29/2019) |
| 08/29/2019 | 🔵3750<br>(3 pgs) | Stipulation, *Regarding the Production of the 2015 Butte Fire Settlement Information* Filed by Debtor PG&E Corporation. (Kim, Jane) (Entered: 08/29/2019) |
| 08/29/2019 | 🔵3751<br>(9 pgs) | Notice Regarding *Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(b)(2)* Filed by Creditor Performance Contracting, Inc. (Nevins, Howard) (Entered: 08/29/2019) |
| 08/29/2019 | 🔵3752<br>(9 pgs) | Notice Regarding *Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(b)(2)* Filed by Creditor Performance Contracting, Inc. (Nevins, Howard) (Entered: 08/29/2019) |
| 08/29/2019 | 🔵3753<br>(23 pgs) | Certificate of Service *of Kelsey L. Gordon Regarding Request for Entry of Order by Default on Wildfire Fund Motion, Statement of Debtors in Advance of the August 27, 2019 Status Conference on Estimation, Wildfire Fund Order Authorizing Debtors to Participate in AB-1054 Wildfire Fund, Order Dropping Verwey Motion from Calendar and Notice of Agenda for August 27, 2019, 9:30 a.m. (PT) Omnibus Hearing* Filed by Other Prof. Prime Clerk LLC (related document(s)3686 Request For Entry of Default, 3687 Statement, 3689 Order on Motion for Miscellaneous Relief, 3693 Order on Motion for Relief From Stay, 3694 Notice). (Baer, Herb) (Entered: 08/29/2019) |
| 08/29/2019 | 🔵3754<br>(2 pgs) | Withdrawal of Documents */ Notice of Withdrawal of the Motion of the Official Committee of Tort Claimants for Entry of an Order Authorizing the Filing Under Seal of a Reply in Support of Motion of the Official Committee of Tort Claimants to Compel Production of Third-Party Contractor Documents* (RE: related document(s)3626 Motion to File a Document Under Seal, 3627 Declaration, 3628 Notice, 3629 Proposed Document Filed Under Seal, 3630 Proposed Document Filed Under Seal). Filed by Creditor Committee Official Committee of Tort Claimants (Kleber, Kody) (Entered: 08/29/2019) |
| 08/29/2019 | 🔵3755<br>(4 pgs) | Notice Regarding *No Objection* (RE: related document(s)3460 First Statement of Jenner & Block LLP as Special Corporate Defense Counsel for the Debtors for Allowance and Payment of Compensation and Reimbursement of Expenses *for the Period January 29, 2019 through May 31, 2019* (RE: related document(s)701 Order on Motion for Miscellaneous Relief. Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E)). Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 08/29/2019) |
| 08/29/2019 | 🔵3756<br>(41 pgs; 2 docs) | Joinder *By the Singleton Law Firm Fire Victim Claimants in the Tort Claims Committee's Motion to Compel Production of Third-Party Contractor Documents* (RE: related document(s)3205 Motion to Compel, 3206 Declaration, 3207 Notice of Hearing). Filed by Creditor SLF Fire Victim Claimants (Attachments: # 1 Certificate of Service) (Masud, Laila) (Entered: 08/29/2019) |
| 08/29/2019 | 🔵3757<br>(5 pgs) | Supplemental Declaration of Stephen Karotkin *and Disclosure Statement Pursuant to 11 U.S.C. §§ 327(a) and Fed. R. Bankr. P. 2014(a) and 2016 on Behalf of Weil, Gotshal & Manges LLP* (RE: related document(s)864 Application to Employ). Filed by Debtor PG&E Corporation (Rupp, Thomas). Related document(s) 865 Declaration filed by Debtor PG&E Corporation. Modified on 8/30/2019 (ds). (Entered: 08/29/2019) |
| 08/29/2019 | 🔵3758<br>(6 pgs) | Notice Regarding *No Objection* (RE: related document(s)3484 Statement of Cravath, Swaine & Moore LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of April 1, 2019 through April 30, 2019 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E). Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 08/29/2019) |
| 08/30/2019 | 🔵3759<br>(6 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: SHI International Corp (Claim No. 2563, Amount $65,067.04); SHI International Corp (Claim No. 2935, Amount $2,761,481.11); SHI International Corp (Claim No. 6111, Amount $189,261.41); SHI International Corp (Claim No. 6590, Amount $278,846.42) To Contrarian Funds, LLC. Fee Amount $100 Filed by Creditor Contrarian Funds, LLC. (Mumola, Alisa) (Entered: 08/30/2019) |
| 08/30/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 100.00). Receipt number 29872762, amount $ 100.00 (re: Doc# 3759 Transfer of Claim) (U.S. Treasury) (Entered: 08/30/2019) |
| 08/30/2019 | 🔵3760<br>(11 pgs; 4 docs) | Statement of Monthly Staffing and Compensation Report of AP Services, LLC *for the Period from July 1, 2019 through July 31, 2019* (RE: related document(s)1299 Order on Application to Employ). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C) (Kim, Jane) (Entered: 08/30/2019) |
| 08/30/2019 | 🔵3761<br>(52 pgs; 6 docs) | Third Statement of Simpson Thacher & Bartlett LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of June 1, 2019 through June 30, 2019 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Interested Partys Board of PG&E Corporation, Board of Pacific Gas and Electric Company, Certain Current and Former Independent Directors (Attachments: # 1 Exhibit A - Compensation by Professional June 1, 2019 through June 30, 2019 |

| | | |
|---|---|---|
| | | # 2 Exhibit B - Summary of Hours During Fee Period by Task # 3 Exhibit C - Summary of Expenses Incurred During Fee Period # 4 Exhibit D - Detailed Time Entries for Fee Period # 5 Exhibit E - Detailed Expenses Entries for Fee Period) (Sanders, Jonathan) (Entered: 08/30/2019) |
| 08/30/2019 | 3762 (19 pgs) | Notice Regarding *Notice by Fee Examiner of the terms of protocol regarding submission of fee applications as required by order employing Fee Examiner* (RE: related document(s)2267 Order Appointing Fee Examiner and Establishing Procedures for Consideration of Requested Fee Compensation and Reimbursement of Expenses (Related Doc 1370) (lp)). Filed by Examiner Bruce A Markell (McNutt, Scott) (Entered: 08/30/2019) |
| 08/30/2019 | 3763 (70 pgs; 6 docs) | Notice Regarding *Statement of Coblentz Patch Duffy & Bass LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of May 1, 2019 Through May 31, 2019* (RE: related document(s)701 Order Pursuant to 11 U.S.C. Sections 331 and 105(a) and Fed. R. Bankr. P. 2016 for Authority to Establish Procedures for Interim Compensation and Reimbursement of Expenses of Professionals (Related Doc 349) (lp)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Compensation by Professional # 2 Exhibit B - Compensation by Task Code # 3 Exhibit C - Expense Summary # 4 Exhibit D - Detailed Time Entries # 5 Exhibit E - Detailed Expense Entries) (Levinson Silveira, Dara) (Entered: 08/30/2019) |
| 08/30/2019 | 3764 (5 pgs; 2 docs) | Notice of Appearance and Request for Notice *Request For Special Notice of Creditor Adventist Health System/West* by Rebecca J. Winthrop. Filed by Creditor Adventist Health System/West, a California non-profit religious corporation (Attachments: # 1 Certificate of Service) (Winthrop, Rebecca) (Entered: 08/30/2019) |
| 08/30/2019 | 3765 (67 pgs; 6 docs) | Notice Regarding *Statement of Coblentz Patch Duffy & Bass LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of June 1, 2019 Through June 30, 2019* (RE: related document(s)701 Order Pursuant to 11 U.S.C. Sections 331 and 105(a) and Fed. R. Bankr. P. 2016 for Authority to Establish Procedures for Interim Compensation and Reimbursement of Expenses of Professionals (Related Doc 349) (lp)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Compensation by Professional # 2 Exhibit B - Compensation by Task Code # 3 Exhibit C - Expense Summary # 4 Exhibit D - Detailed Time Entries # 5 Exhibit E - Detailed Expense Entries) (Levinson Silveira, Dara) (Entered: 08/30/2019) |
| 08/30/2019 | | (private) Deadline terminated: Return of Record from DC. Deadline satisfied by Order 3671 Order Adopting Recommendation for Withdrawal of Reference of Proceeding in Part; Order of Assignment, District Court Case No. 3:19-cv-05257-JD. (ls) (Entered: 08/30/2019) |
| 08/30/2019 | 3766 (2 pgs) | Notice of Continued Hearing (RE: related document(s)3575 Motion *Motion of Debtors Pursuant to 11 U.S.C. sections 363 and 105(a) and Fed. R. Bankr. P. 2002 for Authority to Establish De Minimis Asset Sale Procedures* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Proposed Order # 2 Exhibit B - Transaction Notice), 3576 Motion *Motion of Debtors Pursuant to 11 U.S.C. sections 363(b) and 105(a) and Fed. R. Bankr. P. 9019 for Authority to Establish Procedures to Settle and Compromise Certain Claims and Causes of Action* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Proposed Order)). **Hearing scheduled for 9/11/2019 at 09:30 AM San Francisco Courtroom 17 - Montali for 3575, Hearing scheduled for 9/11/2019 at 09:30 AM San Francisco Courtroom 17 - Montali for 3576,. Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 08/30/2019)** |
| 08/30/2019 | 3767 (16 pgs) | Operating Report for Filing Period through July 31, 2019 Filed by Debtor PG&E Corporation (Keller, Tobias) (Entered: 08/30/2019) |
| 08/30/2019 | 3768 (16 pgs) | Corrected Operating Report for Filing Period through July 31, 2019 Filed by Debtor PG&E Corporation (Keller, Tobias) (Entered: 08/30/2019) |
| 08/30/2019 | 3769 (318 pgs) | Statement of Sixth Monthly Fee Statement of Baker & Hostetler LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period July 1, 2019 through July 31, 2019 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 08/30/2019) |
| 08/30/2019 | 3770 (10 pgs; 5 docs) | Statement of */ Fourth Monthly Statement of the Official Committee of Tort Claimants for Reimbursement of Expenses for the Period July 1, 2019 Through July 31, 2019* Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Notice) (Dumas, Cecily) (Entered: 08/30/2019) |
| 08/30/2019 | 3771 (65 pgs; 6 docs) | Notice Regarding *Statement of Coblentz Patch Duffy & Bass LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of July 1, 2019 Through July 31, 2019* (RE: related document(s)701 Order Pursuant to 11 U.S.C. Sections 331 and 105(a) and Fed. R. Bankr. P. 2016 for Authority to Establish Procedures for Interim Compensation and Reimbursement of Expenses of Professionals (Related Doc 349) (lp)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Compensation by Professional # 2 Exhibit B - Compensation by Task Code # 3 Exhibit C - Expense Summary # 4 Exhibit D - Detailed Time Entries # 5 Exhibit E - Detailed Expense Entries) (Levinson |

|  |  | Silveira, Dara) (Entered: 08/30/2019) |
|---|---|---|
| 08/30/2019 | 3772 (4 pgs) | Order Granting Motion for Order Approving Stipulation Between Debtors, and SLF Fire Claimants Re: Granting Relief from Stay to Join Indispensable Parties Re: Tubbs Trial (Related Doc # 3725) (lp) (Entered: 08/30/2019) |
| 08/30/2019 | 3773 (7 pgs) | Order Denying Motion to Approve KEIP (Related Doc # 2664) (lp) (Entered: 08/30/2019) |
| 08/30/2019 | 3774 (5 pgs) | Notice Regarding *Perfection of Lien and Lien Preservation Pursuant to Section 546(b)* Filed by Creditor Cupertino Electric, Inc. (Schochet, Harvey) (Entered: 08/30/2019) |
| 08/30/2019 | 3775 (4 pgs) | Certificate of Service *(Notice of Withdrawal of the Motion of the Official Committee of Tort Claimants for Entry of an Order Authorizing the Filing Under Seal of a Reply in Support of Motion of the Official Committee of Tort Claimants to Compel Production of Third-Party Contractor Documents)* (RE: related document(s)3754 Withdrawal of Document). Filed by Creditor Committee Official Committee of Tort Claimants (Kleber, Kody) (Entered: 08/30/2019) |
| 08/30/2019 | 3776 (6 pgs) | Certificate of Service *(Motion of the Official Committee of Tort Claimants for Entry of an Order Authorizing the Filing of Redacted Documents Attached to a Reply In Support of Motion of the Official Committee of Tort Claimants to Compel Production of Third-Party Contractor Documents)* (RE: related document(s)3700 Motion to File Redacted Document, 3701 Declaration, 3702 Proposed Document Filed Under Seal, 3703 Proposed Redacted Document, 3704 Reply, 3705 Declaration, 3706 Notice, 3707 Exhibit. Filed by Creditor Committee Official Committee of Tort Claimants (Kleber, Kody) (Entered: 08/30/2019) |
| 08/30/2019 | 3777 (4 pgs) | Certificate of Service (RE: related document(s)3682 Notice of Continued Hearing, 3684 Reply). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 08/30/2019) |
| 08/30/2019 | 3778 (4 pgs) | Certificate of Service *(Notice of Withdrawal of Subpoena Issued to Jim Nolt)* (RE: related document(s)3723 Notice). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 08/30/2019) |
| 08/30/2019 | 3779 (3 pgs) | Certificate of Service *of the Sixth Monthly Statement of the Official Committee of Tort Claimants for Reimbursement of Expenses for the Period July 1, 2019 through July 31, 2019* (RE: related document(s)3769 Statement). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 08/30/2019) |
| 08/30/2019 | 3780 (3 pgs) | Certificate of Service *(Fourth Monthly Statement of the Official Committee of Tort Claimants for Reimbursement of Expenses for the Period July 1, 2019 Through July 31, 2019)* (RE: related document(s)3770 Statement). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 08/30/2019) |
| 08/30/2019 | 3781 (3 pgs) | Certificate of Service *(Certificate of No Objection Regarding Third Monthly Statement of the Official Committee of Tort Claimants for Reimbursement of Expenses for the Period June 1, 2019 through June 30, 2019)* (RE: related document(s)3674 Notice). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 08/30/2019) |
| 08/30/2019 | 3782 (5 pgs) | Certificate of Service *(Motion of the Official Committee of Tort Claimants for Entry of an Order Authorizing the Filing Under Seal Of A Reply In Support Of Motion Of The Official Committee Of Tort Claimants To Compel Production Of Third-Party Contractor Documents)* (RE: related document(s)3626 Motion to File a Document Under Seal, 3627 Declaration, 3628 Notice, 3629 Proposed Document Filed Under Seal, 3630 Proposed Document Filed Under Seal). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 08/30/2019) |
| 08/30/2019 | 3783 (4 pgs) | Certificate of Service *(Response of the Official Committee of Tort Claimants to Motion of Debtors Pursuant to 11 U.S.C. §§ 105(a) and 363 for an Order Authorizing Debtors to Participate in AB-1054 Wildfire Fund (the "Wildfire Fund Motion") (Dkt. No. 3444))* (RE: related document(s)3664 Response). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 08/30/2019) |
| 08/30/2019 | 3784 (37 pgs) | Certificate of Service *of Alain B. Francoeur Regarding Second Supplemental Declaration of Jessica Liou in Support of Second Lease Extension Motion, Notice of Cancellation of August 28, 2019, 9:30 a.m. (PT) Omnibus Hearing, Fifth Omnibus Motion of the Debtors for an Order Approving Assumption of Certain Real Property Leases, Declaration of Mark Redford in Support of Lease Assumption Motion, Declaration of Andrew K. Williams in Support of Lease Assumption Motion, Notice of Hearing on Fifth Omnibus Motion of the Debtors for an Order Approving Assumption of Real Property Leases, and Certificate of No Objection Regarding Fourth Monthly Fee Statement of Weil, Gotshal & Manges LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of May 1, 2019 through May 31, 2019* Filed by Other Prof. Prime Clerk LLC (related document(s)3710 Declaration, 3721 Notice, 3722 |

| | | |
|---|---|---|
| | | Notice, 3726 Motion to Assume/Reject, 3727 Declaration, 3728 Declaration, 3729 Notice of Hearing). (Baer, Herb) (Entered: 08/30/2019) |
| 08/30/2019 | ⬤3785 (23 pgs) | Certificate of Service *(Application of the Official Committee of Tort Claimants Pursuant to 11 U.S.C. § 1103 and Fed. R. Bankr. P. 2014 and 5002 to Retain and Employ Dundon Advisers LLC as a Financial Adviser Nunc Pro Tunc from March 1, 2019 to April 29, 2019)* (RE: related document(s)3667 Application to Employ, 3668 Declaration, 3669 Notice of Hearing). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 08/30/2019) |
| 08/30/2019 | ⬤3786 (5 pgs) | Certificate of Service *(Statement of the Official Committee of Tort Claimants Regarding August 27, 2019 Status Conference on Estimation)* (RE: related document(s)3672 Statement). Filed by Creditor Official Committee of Tort Claimants (Julian, Robert) (Entered: 08/30/2019) |
| 08/30/2019 | ⬤3787 (4 pgs) | Certificate of Service (RE: related document(s)3608 Notice, 3623 Notice, 3624 Motion to Compel, 3625 Motion to Shorten Time). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 08/30/2019) |
| 09/02/2019 | ⬤3788 (2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Calcon Systems, Inc (Claim No. 1960, Amount $80,659.00) To Rocky Point Claims LLC. Fee Amount $25 Filed by Creditor Rocky Point Claims LLC. (Waters, Edward) (Entered: 09/02/2019) |
| 09/02/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29877077, amount $ 25.00 (re: Doc# 3788 Transfer of Claim) (U.S. Treasury) (Entered: 09/02/2019) |
| 09/02/2019 | ⬤3789 (2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Fletcher's Plumbing & Contracting Inc (Claim No. 3393, Amount $86,500.00) To Rocky Point Claims LLC. Fee Amount $25 Filed by Creditor Rocky Point Claims LLC. (Waters, Edward) (Entered: 09/02/2019) |
| 09/02/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29877082, amount $ 25.00 (re: Doc# 3789 Transfer of Claim) (U.S. Treasury) (Entered: 09/02/2019) |
| 09/02/2019 | ⬤3790 (2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: 3 Day Blinds LLC (Claim No. 1350, Amount $53,995.25) To Rocky Point Claims LLC. Fee Amount $25 Filed by Creditor Rocky Point Claims LLC. (Waters, Edward) (Entered: 09/02/2019) |
| 09/02/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29877086, amount $ 25.00 (re: Doc# 3790 Transfer of Claim) (U.S. Treasury) (Entered: 09/02/2019) |
| 09/02/2019 | ⬤3791 (2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: 3 Day Blinds LLC (Claim No. 3742, Amount $3,107.24) To Rocky Point Claims LLC. Fee Amount $25 Filed by Creditor Rocky Point Claims LLC. (Waters, Edward) (Entered: 09/02/2019) |
| 09/02/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29877098, amount $ 25.00 (re: Doc# 3791 Transfer of Claim) (U.S. Treasury) (Entered: 09/02/2019) |
| 09/03/2019 | ⬤3792 (3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Career Institute Inc. (Amount $4,750.00) To Fair Harbor Capital, LLC. Fee Amount $25 Filed by Creditor Fair Harbor Capital, LLC. (Glass, Fredric) (Entered: 09/03/2019) |
| 09/03/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29877300, amount $ 25.00 (re: Doc# 3792 Transfer of Claim) (U.S. Treasury) (Entered: 09/03/2019) |
| 09/03/2019 | ⬤3793 (2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: RIM Architects California Inc (Amount $312,045.00) To Contrarian Funds, LLC. Fee Amount $25 Filed by Creditor Contrarian Funds, LLC. (Mumola, Alisa) (Entered: 09/03/2019) |
| 09/03/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29878299, amount $ 25.00 (re: Doc# 3793 Transfer of Claim) (U.S. Treasury) (Entered: 09/03/2019) |
| 09/03/2019 | ⬤3794 (3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: PMK Contractors, LLC (Claim No. 1056, Amount $3,650,320.49) To Olympus Peak Master Fund LP. Fee Amount $25 Filed by Creditor Olympus Peak Master Fund LP. (Friedman, Scott) (Entered: 09/03/2019) |
| 09/03/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29878665, amount $ 25.00 (re: Doc# 3794 Transfer of Claim) (U.S. Treasury) (Entered: 09/03/2019) |
| 09/03/2019 | ⬤3795 (2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Montrose Air Quality Services, LLC To Bradford Capital Holdings, LP. Fee Amount $25 Filed by Creditor Bradford Capital Management, LLC. |

Case: 19-30088    Doc# 8445-13    Filed: 07/17/20    Entered: 07/17/20 15:08:17    Page 6 of 35

| | | |
|---|---|---|
| | | (Brager, Brian) (Entered: 09/03/2019) |
| 09/03/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29878723, amount $ 25.00 (re: Doc# 3795 Transfer of Claim) (U.S. Treasury) (Entered: 09/03/2019) |
| 09/03/2019 | 3796 (4 pgs; 2 docs) | Notice of Appearance and Request for Notice by Francis O. Scarpulla. Filed by Creditors Richard W. Carpeneti, GER Hospitality, LLC (Attachments: # 1 Certificate of Service) (Scarpulla, Francis) (Entered: 09/03/2019) |
| 09/03/2019 | 3797 (4 pgs) | Objection *Limited Objection to the Motion of Debtors Pursuant to 11 U.S.C. § 363(b) and 105(a) and Fed. R. Bankr. P. 9019 for Authority to Establish Procedures to Settle and Compromise Certain Claims and Causes of Action* (RE: related document(s)3576 Motion Miscellaneous Relief. Filed by Creditor Public Advocates Office at the California Public Utilities Commission (Lacey, Alisa) (Entered: 09/03/2019) |
| 09/03/2019 | 3798 (4 pgs) | Certificate of Service *of Alain B. Francoeur Regarding Fifth Monthly Fee Statement of Weil, Gotshal & Manges LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of June 1, 2019 through June 30, 2019, Second Fee Statement of Jenner & Block LLP as Special Corporate Defense Counsel for the Debtors for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period June 1, 2019 through June 30, 2019, Second Monthly Fee Statement of Coblentz Patch Duffy & Bass LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period for March 1, 2019 through March 31, 2019 and Third Monthly Fee Statement of Coblentz Patch Duffy & Bass LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of April 1, 2019 through April 30, 2019* Filed by Other Prof. Prime Clerk LLC (related document(s)3736 Statement, 3739 Statement, 3741 Statement, 3742 Statement). (Baer, Herb) (Entered: 09/03/2019) |
| 09/04/2019 | 3799 (28 pgs) | Certificate of Service *of Limited Objection to the Motion of Debtors Pursuant to 11 U.S.C. § 363(b) and 105(a) and Fed. R. Bankr. P. 9019 for Authority to Establish Procedures to Settle and Compromise Certain Claims and Causes of Action* (RE: related document(s)3797 Objection). Filed by Creditor Public Advocates Office at the California Public Utilities Commission (Lacey, Alisa) (Entered: 09/04/2019) |
| 09/04/2019 | 3800 (1 pg) | Substitution of Attorney . Attorney James A. Shepherd terminated. Law Offices of James Shepherd added to the case. Filed by Creditors W. Bradley Electric, Inc., W. Bradley Electric, Inc. (Shepherd, James) (Entered: 09/04/2019) |
| 09/04/2019 | 3801 (3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: JBR Partners Inc (Amount $17,325.00) To Fair Harbor Capital, LLC. Fee Amount $25 Filed by Creditor Fair Harbor Capital, LLC. (Glass, Fredric) (Entered: 09/04/2019) |
| 09/04/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29881308, amount $ 25.00 (re: Doc# 3801 Transfer of Claim) (U.S. Treasury) (Entered: 09/04/2019) |
| 09/04/2019 | 3802 (8 pgs) | Objection *Securities Lead Plaintiff's Limited Objection To Motion Of Debtors Pursuant To 11 U.S.C. Sections 363 And 105(A) And Fed.R.Bankr.P. 2002 For Authority To Establish De Minimus Asset Sale Procedures* (RE: related document(s)3575 Motion Miscellaneous Relief. Filed by Interested Party Securities Lead Plaintiff and the Proposed Class (Michelson, Randy) (Entered: 09/04/2019) |
| 09/04/2019 | 3803 (3 pgs) | Supplemental Declaration of Gregg M. Ficks in Support of *Special Counsel Coblentz Patch Duffy & Bass LLP Pursuant to 11 U.S.C. § 327(e) and Fed. R. Bankr. P. 2014(a)* (RE: related document(s)2595 Application to Employ). Filed by Debtor PG&E Corporation (Levinson Silveira, Dara) (Entered: 09/04/2019) |
| 09/04/2019 | 3804 (3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Walker and Associates, Inc (Claim No. 1536, Amount $19,580.57) To Cherokee Debt Acquisition, LLC. Fee Amount $25 Filed by Interested Party Cherokee Debt Acquisition, LLC. (Faucher, Lisa) (Entered: 09/04/2019) |
| 09/04/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29882134, amount $ 25.00 (re: Doc# 3804 Transfer of Claim) (U.S. Treasury) (Entered: 09/04/2019) |
| 09/04/2019 | 3805 (129 pgs) | Certificate of Service (RE: related document(s)3802 Objection). Filed by Interested Party Securities Lead Plaintiff and the Proposed Class (Michelson, Randy) (Entered: 09/04/2019) |
| 09/04/2019 | 3806 (12 pgs; 3 docs) | Notice Regarding *Filing of Revised Proposed Order Approving Application to Employ Willis Towers Watson US LLC as Human Resource and Compensation Consultants Pursuant to 11 U.S.C. section 327(a) and Fed. R. Bankr. P. 2014(a) and 2016 Nunc Pro Tunc to the Petition Date* (RE: related document(s)3649 Application to Employ Willis Towers Watson US LLC as Human Resource and Compensation Consultants *Pursuant to 11 U.S.C. section 327(a) and Fed. R. Bankr. P. 2014(a) and 2016 Nunc Pro Tunc to the Petition Date* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Proposed Order). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit 1-1 Proposed Order # 2 |

| | | |
|---|---|---|
| | | Exhibit 1-2 Redline Comparison) (Rupp, Thomas) (Entered: 09/04/2019) |
| 09/04/2019 | 3807 (99 pgs) | Statement of /Monthly Fee Statement of Munger Tolles & Olson LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of June 1, 2019 through June 30, 2019 Filed by Debtor PG&E Corporation (Schneider, Bradley) (Entered: 09/04/2019) |
| 09/04/2019 | 3808 (3 pgs) | Order Re: The Production of the 2015 Butte Fire Settlement Information (RE: related document(s)3750 Stipulation for Miscellaneous Relief filed by Debtor PG&E Corporation). (lp) (Entered: 09/04/2019) |
| 09/04/2019 | 3809 (2 pgs) | Order Authorizing the Filing of Redacted Documents Attached to a Reply in Support of Motion of the Official Committee of Tort Claimants to Compel Production of Third-Party Contractor Documents (Related Doc # 3700) (lp) (Entered: 09/04/2019) |
| 09/04/2019 | 3810 (10 pgs) | Notice of Continued Perfection, Maintenance and Enforcement of Mechanics Lien Claim Pursuant to 11 U.S.C. 546(b)(2). Filed by Creditor Hyundai Corporation USA (dc) (Entered: 09/04/2019) |
| 09/04/2019 | 3811 (6 pgs) | Certificate of Service (RE: related document(s)3810 Notice of Continued Perfection, Maintenance and Enforcement of Mechanics Lien Claim Pursuant to 11 U.S.C. 546(b)(2)). Filed by Creditor Hyundai Corporation USA (dc) (Entered: 09/04/2019) |
| 09/04/2019 | 3812 (59 pgs; 5 docs) | Notice of Appeal and Statement of Election , Fee Amount $ 298. (RE: related document(s)3571 Memorandum Decision, 3643 Order, 3644 Order). Appellant Designation due by 09/18/2019. Transmission to District Court due by 10/4/2019. (Attachments: # 1 Exhibit A (TCC Order Granting Relief from Stay) # 2 Exhibit B (Ad Hoc Committee Order Granting Relief from Stay) # 3 Exhibit C (Memorandum Decision) # 4 Exhibit D (Expanded List of Represented Parties)) Filed by Debtor PG&E Corporation (Keller, Tobias) (Entered: 09/04/2019) |
| 09/04/2019 | | Receipt of filing fee for Notice of Appeal and Statement of Election(19-30088) [appeal,ntcaplel] ( 298.00). Receipt number 29883315, amount $ 298.00 (re: Doc# 3812 Notice of Appeal and Statement of Election) (U.S. Treasury) (Entered: 09/04/2019) |
| 09/04/2019 | 3813 (4 pgs) | Certificate of Service *for First Monthly Fee Statement of Development Specialists, Inc. for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period March 20, 2019 through May 31, 2019* (RE: related document(s)3486 Statement). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 09/04/2019) |
| 09/04/2019 | 3814 (41 pgs) | Certificate of Service *of Alain B. Francoeur Regarding First Consolidated Fee Statement of Jenner & Block LLP, First Interim Application of Jenner & Block LLP, Certificate of No Objection Regarding First and Second Monthly Fee Statements of Lazard Freres & Co. LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of January 29, 2019 through May 31, 2019, Certificate of No Objection Regarding Monthly Fee Statement of Keller & Benvenutti LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of June 1, 2019 through June 30, 2019, Order Extending Time to Assume or Reject Unexpired Leases of Nonresidential Real Property, Stipulation Regarding the Production of the 2015 Butte Fire Settlement Information, Certificate of No Objection Regarding First Consolidated Fee Statement of Jenner & Block LLP as Special Corporate Defense Counsel for the Debtors for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period January 29, 2019 through May 31, 2019, Third Supplemental Declaration and Disclosure Statement of Stephen Karotkin on Behalf of Weil, Gotshal & Manges LLP, Certificate of No Objection Regarding Third Monthly Fee Statement of Cravath, Swaine & Moore LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of April 1, 2019 through April 30, 2019* Filed by Other Prof. Prime Clerk LLC (related document(s)3460 Statement, 3465 Application for Compensation, 3744 Notice, 3745 Notice, 3749 Order on Motion to Extend Time, 3750 Stipulation for Miscellaneous Relief, 3755 Notice, 3757 Declaration, 3758 Notice). (Baer, Herb) (Entered: 09/04/2019) |
| 09/05/2019 | 3815 (4 pgs) | Stipulation for Relief from Stay . Filed by Creditor Valero Refining Company-California (RE: related document(s)315 Motion for Relief From Stay filed by Creditor Valero Refining Company-California). (Lapping, Richard) (Entered: 09/05/2019) |
| 09/05/2019 | 3816 (6 pgs) | Certificate of Service *of Alain B. Francoeur Regarding Notice of Filing of Transcript and Deadlines Related to Restriction and Redaction and Order Granting Motion for Order Approving Stipulation Between Debtors, and SLF Fire Claimants Re: Granting Relief from Stay to Join Indispensable Parties Re: Tubbs Trial* Filed by Other Prof. Prime Clerk LLC (related document(s)3772 Order on Motion to Approve Document). (Baer, Herb). Related document(s) 3738 Transcript. Modified on 9/5/2019 (dc). (Entered: 09/05/2019) |
| 09/05/2019 | 3817 (18 pgs) | Certificate of Service *of Jamie B. Herszaft Regarding Notice of Continued Hearing on De Minimis Asset Sales Procedures Motion and De Minimis Claims Settlement Procedure, Monthly Staffing and Compensation Report of AP Services, LLC for the Period from July 1, 2019 through July 31, 2019, Fourth Monthly Fee Statement of Coblentz Patch Duffy & Bass LLP for Allowance and Payment of* |

| | | |
|---|---|---|
| | | *Compensation and Reimbursement of Expenses for the Period of May 1, 2019 through May 31, 2019, Fifth Monthly Fee Statement of Coblentz Patch Duffy & Bass LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of June 1, 2019 through June 30, 2019, Sixth Monthly Fee Statement of Coblentz Patch Duffy & Bass LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of July 1, 2019 through July 31, 2019 (Related Document: 701) and Operating Report for Filing Period through July 31, 2019* Filed by Other Prof. Prime Clerk LLC (related document(s)3760 Statement, 3763 Notice, 3765 Notice, 3766 Notice of Continued Hearing, 3767 Operating Report, 3771 Notice). (Baer, Herb) (Entered: 09/05/2019) |
| 09/05/2019 | 🔵 3818<br>(4 pgs) | Notice Regarding *Certificate of No Objection Regarding First Monthly Fee Statement of Development Specialists, Inc. For Allowance And Payment of Compensation and Reimbursement of Expenses For The Period March 20, 2019 Through May 31, 2019* (RE: related document(s)3486 Statement of / *First Monthly Fee Statement of Development Specialists, Inc. for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period March 20, 2019 Through May 31, 2019* Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 09/05/2019) |
| 09/05/2019 | 🔵 3819<br>(2 pgs) | Order Approving Stipulation Between Debtor Pacific Gas and Electric Company and Movant Valero Refining Company California for Limited Relief from the Automatic Stay and Limited Preservation of Jury Trial Rights (RE: related document(s)315 Motion for Relief From Stay filed by Creditor Valero Refining Company-California, 3815 Stipulation for Relief From Stay filed by Creditor Valero Refining Company-California). (lp) (Entered: 09/05/2019) |
| 09/05/2019 | 🔵 | Hearing Dropped. The hearing Re Motion for Relief from Stay Filed by Valero Refining Company-California on 9/10/19 at 9:30 a.m. is taken off calendar per the order approving stipulation, dkt 3819. (related document(s): 315 Motion for Relief From Stay filed by Creditor Valero Refining Company-California) (lp) (Entered: 09/05/2019) |
| 09/05/2019 | 🔵 3820<br>(3 pgs) | Certificate of Service *re Certificate of No Objection Regarding First Monthly Fee Statement of Development Specialists, Inc. For Allowance and Payment of Compensation and Reimbursement of Expenses For The Period March 20, 2019 Through May 31, 2019* (RE: related document(s)3818 Notice). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 09/05/2019) |
| 09/05/2019 | 🔵 3821<br>(1 pg) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Charles Bestor [Scheduled Claim $1,101.00] To VonWin Capital Management, LP. Fee Amount $25 Filed by Creditor Primeshares. (Wilson, Charmaine) (Entered: 09/05/2019) |
| 09/05/2019 | 🔵 3822<br>(1 pg) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: ATPD Inc [Sched Claim: $1,284,318] (Claim No. 2083, Amount $1,096,420.64) To VonWin Capital Management, LP. Fee Amount $25 Filed by Creditor Primeshares. (Wilson, Charmaine) (Entered: 09/05/2019) |
| 09/05/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29887713, amount $ 25.00 (re: Doc# 3821 Transfer of Claim) (U.S. Treasury) (Entered: 09/05/2019) |
| 09/05/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29887717, amount $ 25.00 (re: Doc# 3822 Transfer of Claim) (U.S. Treasury) (Entered: 09/05/2019) |
| 09/06/2019 | 🔵 3823<br>(6 pgs) | Courts Certificate of Mailing. Number of notices mailed: 31 (RE: related document(s) 3812 Notice of Appeal and Statement of Election). (dc) (Entered: 09/06/2019) |
| 09/06/2019 | 🔵 3824<br>(2 pgs) | Notice of Continued Hearing (RE: related document(s)1310 Amended Motion *for Relief from Stay; Memorandum of Points and Authorities* (RE: related document(s)1201 Motion for Relief from Stay filed by Creditor Marina Gelman, Creditor Mikhail Gelman). Filed by Creditors Marina Gelman, Mikhail Gelman, 3617 Supplemental Motion for Relief from Stay Fee Amount $181, Filed by Creditors Marina Gelman, Mikhail Gelman (Wessel, David). Related document(s) 1201 Motion for Relief from Stay Fee Amount $181, filed by Creditor Marina Gelman, Creditor Mikhail Gelman. Modified on 8/21/2019 (dc). Related document(s) 1310 Amended Motion *for Relief from Stay; Memorandum of Points and Authorities* filed by Creditor Marina Gelman, Creditor Mikhail Gelman. Modified on 8/28/2019 (dc).). **Hearing scheduled for 9/25/2019 at 09:30 AM San Francisco Courtroom 17 - Montali for 1310,.** Filed by Debtor PG&E Corporation (Levinson Silveira, Dara) (Entered: 09/06/2019) |
| 09/06/2019 | 🔵 3825<br>(424 pgs; 16 docs) | Transmission of Notice of Appeal to District Court (RE: related document(s)3571 Memorandum Decision, 3643 Order Granting the motion of the Ad Hoc Group of Subrogation Claim Holders, 3644 Order Granting the Motion of the Official Committee, 3812 Notice of Appeal and Statement of Election, 3823 Court Certificate of Mailing). (Attachments: # 1 Notice of Appeal and Statement of Election # 2 Court Certificate of Mailing # 3 Memorandum Decision # 4 Order Granting the Motion of the Ad Hoc Group of Subrogation # 5 Order Granting the Motion of the Official Committee # 6 Court Docket Report- Part 1 # 7 Court Docket Report- Part 2 # 8 Court Docket Report- Part 3 # 9 Court Docket Report- Part 4 # |

| | | |
|---|---|---|
| | | **10** Court Docket Report- Part 5 # **11** Court Docket Report- Part 6 # **12** Court Docket Report- Part 7 # **13** Court Docket Report- Part 8 # **14** Court Docket Report- Part 9 # **15** Court Docket Report- Part 10) (dc) (Entered: 09/06/2019) |
| 09/06/2019 | 🔵 3826 (3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Cal Pacific Constructors, Inc. (Claim No. 2341, Amount $57,359.96) To Fair Harbor Capital, LLC. Fee Amount $25 Filed by Creditor Fair Harbor Capital, LLC. (Glass, Fredric) (Entered: 09/06/2019) |
| 09/06/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29889552, amount $ 25.00 (re: Doc# 3826 Transfer of Claim) (U.S. Treasury) (Entered: 09/06/2019) |
| 09/06/2019 | 🔵 3827 (3 pgs) | Request for Notice Filed by Creditor Righetti Ranch LP (Breslauer, Michael) (Entered: 09/06/2019) |
| 09/06/2019 | 🔵 3828 (1 pg) | Letter to the Court. Filed by Interested Party William B. Abrams (dc) (Entered: 09/06/2019) |
| 09/06/2019 | 🔵 3829 (3 pgs) | Notice of Appearance and Request for Notice *of Pleadings and Inclusion in Courtesy Notification of Electronic Filings* by Steven G. Polard. Filed by Creditor Creative Ceilings, Inc. (Polard, Steven) (Entered: 09/06/2019) |
| 09/06/2019 | 🔵 3830 (3 pgs) | Stipulation to Extend Time *for United States of America to Respond to Lease Assumption Motion* Filed by Debtor PG&E Corporation (RE: related document(s)3726 Motion to Assume/Reject filed by Debtor PG&E Corporation). (Levinson Silveira, Dara) (Entered: 09/06/2019) |
| 09/06/2019 | 🔵 3831 (2 pgs) | Withdrawal of Claim: *Claim Nos. 2434 and 2452* Filed by Creditor Townsend & Schmidt Masonry. (Kreuser, Hannah) Modified on 9/9/2019 (dc). (Entered: 09/06/2019) |
| 09/06/2019 | 🔵 3832 (2 pgs) | Notice Regarding *Withdrawal of Perfection of Mechanics Lien* Filed by Creditor Townsend & Schmidt Masonry (Kreuser, Hannah). Related document(s) 1353 Notice filed by Creditor Townsend & Schmidt Masonry. Modified on 9/9/2019 (dc). (Entered: 09/06/2019) |
| 09/06/2019 | 🔵 3833 (2 pgs) | Substitution of Attorney *Katharine Malone*. Attorney Gabriel Ozel terminated. Katharine Malone added to the case. Filed by Creditors Southern Power Company, Southern Power Company (Malone, Katharine) (Entered: 09/06/2019) |
| 09/06/2019 | 🔵 3834 (6 pgs) | Stipulation for Adequate Protection *of Setoff Rights of Philip Verwey Farms (PVF) and Resolution of PVFs Motion for Relief from Automatic Stay* Filed by Debtor PG&E Corporation (RE: related document(s)1141 Motion for Relief From Stay filed by Creditor Philip Verwey). (Levinson Silveira, Dara) (Entered: 09/06/2019) |
| 09/06/2019 | 🔵 | **DOCKET TEXT ORDER** (no separate order issued:) Granted The court has reviewed the Application to employ Willis Towers Watson US LLC (Dkt. No. 3649). No party has objected and the application appears to be in order and should be GRANTED. Accordingly, the application is DROPPED from the September 11, 2019, 9:30 AM calendar and counsel for Debtors should upload the revised proposed order. (RE: related document(s)3649 Application to Employ filed by Debtor PG&E Corporation). (Montali, Dennis) (Entered: 09/06/2019) |
| 09/06/2019 | 🔵 | Hearing Dropped. The hearing on 9/11/19 at 9:30 a.m. regarding Application of Debtors Pursuant to 11 U.S.C. Section 327(a) and Fed. R. Bankr. P. 2014(a) and 2016 for Authority to Retain and Employ Willis Towers Watson US LLC as Human Resource and Compensation Consultants Nunc Pro Tunc to the Petition Date is taken off calendar per the court's 9/6/19 Docket Text Order. (related document(s): 3649 Application to Employ filed by PG&E Corporation) (lp) (Entered: 09/06/2019) |
| 09/06/2019 | 🔵 3835 (2 pgs) | Order Granting Stipulation Between Debtors and United States of America Extending Time to Respond to Lease Assumption Motion (RE: related document(s)3830 Stipulation to Extend Time filed by Debtor PG&E Corporation). (lp) (Entered: 09/06/2019) |
| 09/06/2019 | 🔵 3836 (2 pgs) | Tentative Rulings on Motions Regarding De Minimis Asset Sales (Dkt. No. 3575) and Settlement and Compromises of Certain Claims (Dkt. No. 3576) (Related Doc # 3575), Regarding Motion for Miscellaneous Relief(Related Doc # 3576) (lp) (Entered: 09/06/2019) |
| 09/06/2019 | 🔵 3837 (3 pgs) | Stipulated Order Approving Stipulation for (1) Adequate Protection of Setoff Rights of Philip Verwey Farms ("PVF") and (2) Resolution of PVF's Motion for Relief from Automatic Stay (RE: related document(s)1141 Motion for Relief From Stay filed by Creditor Philip Verwey, 3834 Stipulation for Adequate Protection filed by Debtor PG&E Corporation). (lp) (Entered: 09/06/2019) |
| 09/06/2019 | | (private) Motions terminated. Motion for relief from stay dkt #1141 terminated per stipulation order dkt #3837. (lp) (Entered: 09/06/2019) |

| | | |
|---|---|---|
| 09/09/2019 | ⦿3838<br>(3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: 3 POINT PAYMENT PROCESSING INC (Amount $11,163.00) To Fair Harbor Capital, LLC. Fee Amount $25 Filed by Creditor Fair Harbor Capital, LLC. (Glass, Fredric) (Entered: 09/09/2019) |
| 09/09/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29895148, amount $ 25.00 (re: Doc# 3838 Transfer of Claim) (U.S. Treasury) (Entered: 09/09/2019) |
| 09/09/2019 | ⦿3839<br>(3 pgs) | Stipulation to Extend Time *for California State Lands Commission to Respond to Lease Assumption Motion* Filed by Debtor PG&E Corporation (RE: related document(s)3726 Motion to Assume/Reject filed by Debtor PG&E Corporation). (Rupp, Thomas) (Entered: 09/09/2019) |
| 09/09/2019 | ⦿3840<br>(3 pgs) | Stipulation to Extend Time *for California Department of Forestry and Fire Protection to Respond to Lease Assumption Motion* Filed by Debtor PG&E Corporation (RE: related document(s)3726 Motion to Assume/Reject filed by Debtor PG&E Corporation). (Rupp, Thomas) (Entered: 09/09/2019) |
| 09/09/2019 | ⦿3841<br>(83 pgs; 3 docs) | Chapter 11 Plan of Reorganization *Debtors Joint Chapter 11 Plan of Reorganization* Filed by Debtor PG&E Corporation (RE: related document(s)2226 Order on Motion to Extend/Limit Exclusivity Period). (Attachments: # 1 Exhibit A - Mandatory Convertible Preferred Stock Term Sheet # 2 Exhibit B - Wildfires) (Rupp, Thomas) (Entered: 09/09/2019) |
| 09/09/2019 | ⦿3842<br>(4 pgs) | Notice Regarding *Cancellation of September 10, 2019, 9:30 a.m. Omnibus Hearing* Filed by Debtor PG&E Corporation (Levinson Silveira, Dara) (Entered: 09/09/2019) |
| 09/09/2019 | ⦿3843<br>(15 pgs) | Certificate of Service *of Alain Francoeur Regarding Second Supplemental Declaration of Gregg M. Ficks on Behalf of Special Counsel Coblentz Patch Duffy & Bass LLP, Notice of Filing of Revised Proposed Order Approving Application of Debtors for Authority to Retain and Employ Willis Towers Watson US LLC as Human Resource and Compensation Consultants nunc pro tunc to the Petition Date, Order Re: The Production of the 2015 Butte Fire Settlement Information, Notice of Appeal and Statement of Election to Have Appeal Heard by District Court, and Monthly Fee Statement of Munger, Tolles & Olson LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of June 1, 2019 through June 30, 2019* Filed by Other Prof. Prime Clerk LLC (related document(s)3803 Declaration, 3806 Notice, 3807 Statement, 3808 Order on Stipulation, 3812 Notice of Appeal and Statement of Election). (Baer, Herb) (Entered: 09/09/2019) |
| 09/09/2019 | ⦿3844<br>(135 pgs) | Document: *Summary of Key Elements of Debtors' Joint Chapter 11 Plan of Reorganization dated September 9, 2019*. Filed by Debtor PG&E Corporation (Kim, Jane). Related document(s) 3841 Chapter 11 Plan filed by Debtor PG&E Corporation. Modified on 9/10/2019 (dc). (Entered: 09/09/2019) |
| 09/09/2019 | ⦿3845<br>(5 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Snelson Companies, Inc. (Claim No. 7765 as amended by Claim No. 7975, Amount $13,958,380.62) To CitiGroup Financial Products, Inc. . Fee Amount $25.00, Receipt #30065832. Filed by Creditor CititGroup Financial Products Inc. (dc) (Entered: 09/09/2019) |
| 09/09/2019 | ⦿3846<br>(5 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: ERM-West, Inc. (Claim No. 197, Amount $6,961,002.00) To CitiGroup Financial Products, Inc. . Fee Amount $25.00, Receipt# 30065833. Filed by Creditor CititGroup Financial Products Inc. . (dc) (Entered: 09/09/2019) |
| 09/09/2019 | ⦿3847<br>(5 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Wilson Sonsini Goodrich & Rosati, PC (Claim No. 8119, Amount $2,424,522.52) To CitiGroup Financial Products, Inc. . Fee Amount $25.00, Receipt #30065835. Filed by Creditor CititGroup Financial Products Inc. (Entered: 09/09/2019) |
| 09/09/2019 | ⦿3848<br>(5 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Wilson Sonsini Goodrich & Rosati, PC (Claim No. 8116, Amount $2,424,522.52) To CitiGroup Financial Products, Inc. . Fee Amount $25.00, Receipt# 30065834. Filed by Creditor CititGroup Financial Products Inc. . (dc) (Entered: 09/09/2019) |
| 09/09/2019 | ⦿3849<br>(2 pgs) | Notice of Appearance and Request for Notice by Stacy H. Rubin. Filed by Creditor Realty Income Corporation (Rubin, Stacy) (Entered: 09/09/2019) |
| 09/09/2019 | ⦿3850<br>(2 pgs) | Order Granting Stipulation Between Debtors and California State Lands Commission Extending Time to Respond to Lease Assumption Motion (RE: related document(s)3839 Stipulation to Extend Time filed by Debtor PG&E Corporation). (lp) (Entered: 09/09/2019) |
| 09/09/2019 | ⦿3851<br>(2 pgs) | Order Granting Stipulation Between Debtors and California Department of Forestry and Fire Protection Extending Time to Respond to Lease Assumption Motion (RE: related document(s)3840 Stipulation to Extend Time filed by Debtor PG&E Corporation). (lp) (Entered: 09/09/2019) |

| | | |
|---|---|---|
| 09/09/2019 | 🌐 3852<br>(17 pgs; 3 docs) | Notice Regarding *Filing of Revised Proposed Order Approving De Minimis Settlement Procedures Motion* (RE: related document(s)3576 Motion *Motion of Debtors Pursuant to 11 U.S.C. sections 363(b) and 105(a) and Fed. R. Bankr. P. 9019 for Authority to Establish Procedures to Settle and Compromise Certain Claims and Causes of Action* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Proposed Order)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit 1-1 # 2 Exhibit 1-2) (Kim, Jane) (Entered: 09/09/2019) |
| 09/09/2019 | 🌐 | Receipt of Transfer of Claim Filing Fee. Amount 25.00 from Damien Morris Clifford Chance. Receipt Number 30065832. (admin) (Entered: 09/09/2019) |
| 09/09/2019 | 🌐 | Receipt of Transfer of Claim Filing Fee. Amount 25.00 from Damien Morris Clifford Chance. Receipt Number 30065833. (admin) (Entered: 09/09/2019) |
| 09/09/2019 | 🌐 | Receipt of Transfer of Claim Filing Fee. Amount 25.00 from Damien Morris Clifford Chance. Receipt Number 30065834. (admin) (Entered: 09/09/2019) |
| 09/09/2019 | 🌐 | Receipt of Transfer of Claim Filing Fee. Amount 25.00 from Damien Morris Clifford Chance. Receipt Number 30065835. (admin) (Entered: 09/09/2019) |
| 09/09/2019 | 🌐 3854<br>(2 pgs) | Letter to the Court. Filed by Interested Party Luqman Yacub (dc) (Entered: 09/10/2019) |
| 09/09/2019 | 🌐 3856<br>(4 pgs) | Order Pursuant to 11 U.S.C. Section 327(a) and Fed. R. Bankr. P. 2014(a) and 2016 Authorizing the Debtors to Retain and Employ Willis Towers Watson US LLC as Human Resource and Compensation Consultants Nunc Pro Tunc to the Petition Date (Related Doc # 3649) (lp) (Entered: 09/10/2019) |
| 09/10/2019 | 🌐 3853<br>(3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Digital Mobile Innovations LLC (Claim No. 8541, Amount $66,613.00) To Contrarian Funds, LLC. Fee Amount $25 Filed by Creditor Contrarian Funds, LLC. (Mumola, Alisa) (Entered: 09/10/2019) |
| 09/10/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29897664, amount $ 25.00 (re: Doc# 3853 Transfer of Claim) (U.S. Treasury) (Entered: 09/10/2019) |
| 09/10/2019 | 🌐 3855<br>(6 pgs) | Order Pursuant to 11 U.S.C. Sections 363(b) and 105(a) and Fed R. Bankr. P. 9019 Authorizing the Debtors to Establish Procedures to Settle and Compromise Certain Claims and Causes of Action (Related Doc # 3576) (lp) (Entered: 09/10/2019) |
| 09/10/2019 | 🌐 | Hearing Dropped. The hearing on 9/11/19 at 9:30 a.m. regarding Motion of Debtors Pursuant to 11 U.S.C. Sections 363(b) and 105(a) and Fed. R. Bankr. P. 9019 for Authority to Establish Procedures to Settle and Compromise Certain Claims and Causes of Action is taken off calendar per the order, dkt #3855, filed on 9/10/19. (related document(s): 3576 Motion Miscellaneous Relief filed by PG&E Corporation) (lp) (Entered: 09/10/2019) |
| 09/10/2019 | 🌐 3857<br>(20 pgs; 3 docs) | Notice Regarding *Filing of Revised Proposed Order Approving De Minimis Claims Settlement Procedures Motion* (RE: related document(s)3576 Motion *Motion of Debtors Pursuant to 11 U.S.C. sections 363(b) and 105(a) and Fed. R. Bankr. P. 9019 for Authority to Establish Procedures to Settle and Compromise Certain Claims and Causes of Action* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Proposed Order). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit 1-1 Revised Proposed Order # 2 Exhibit 1-2 Redline Comparison) (Rupp, Thomas) (Entered: 09/10/2019) |
| 09/10/2019 | 🌐 3858<br>(52 pgs; 6 docs) | Notice Regarding *Roebbelen Contracting, Inc.'s Continued Perfection of Mechanics Liens Pursuant to 11 U.S.C. § 546(b)(2)* (RE: related document(s)1859 First Amended Notice Regarding *Continued Perfection of Mechanic's Lien Pursuant to § 546(b)(2)* (RE: related document(s)1853 Notice Regarding *Continued Perfection of Mechanic's Lien Pursuant to § 546(b)(2)* Filed by Creditor Roebbelen Contracting, Inc. (Attachments: # 1 Exhibit A - Recorded Lien)). Filed by Creditor Roebbelen Contracting, Inc. (Attachments: # 1 Exhibit A - Recorded Lien), 2073 Second Notice Regarding *Roebbelen Contracting, Inc.'s Continued Perfection of Mechanics Liens Pursuant to 11 U.S.C. § 546(b)(2)* Filed by Creditor Roebbelen Contracting, Inc. (Attachments: # 1 Exhibit A - Index of recorded liens and partial releases # 2 Exhibit B - Recorded liens and partial releases (part 1/7) # 3 Exhibit B - Recorded liens and partial releases (part 2/7) # 4 Exhibit B - Recorded liens and partial releases (part 3/7) # 5 Exhibit B - Recorded liens and partial releases (part 4/7) # 6 Exhibit B - Recorded liens and partial releases (part 5/7) # 7 Exhibit B - Recorded liens and partial releases (part 6/7) # 8 Exhibit B - Recorded liens and partial releases (part 7/7)), 2232 Third Notice Regarding *Roebbelen Contracting, Inc.'s Continued Perfection of Mechanics Liens Pursuant to 11 U.S.C. § 546(b)(2)* Filed by Creditor Roebbelen Contracting, Inc. (Attachments: # 1 Exhibit A - Index of recorded liens and partial releases # 2 Exhibit B - Recorded liens and partial releases (part 1/3) # 3 Exhibit B - Recorded liens and partial releases (part 2/3) # 4 Exhibit B - Recorded liens and partial releases (part 3/3)), 2323 Fourth Notice Regarding *Continued Perfection of Mechanic's Lien Pursuant to § 546(b)(2)* Filed by Creditor Roebbelen Contracting, Inc. (Attachments: # 1 Exhibit A - Recorded Lien and Partial Lien Release), 2770 Fifth Notice Regarding *Roebbelen Contracting, Inc.'s Continued Perfection of Mechanics Liens Pursuant to 11 U.S.C. § 546(b)(2)* Filed by |

Case: 19-30088   Doc# 8445-13   Filed: 07/17/20   Entered: 07/17/20 15:08:17   Page<br>12 of 35

| | | |
|---|---|---|
| | | Creditor Roebbelen Contracting, Inc. (Attachments: # 1 Exhibit A - Index # 2 Exhibit B - Recorded liens and partial releases), 3057 Sixth Notice Regarding *Continued Perfection of Mechanic's Lien Pursuant to § 546(b)(2)* Filed by Creditor Roebbelen Contracting, Inc. (Attachments: # 1 Exhibit A - Recorded Lien and Partial Lien Releases), 3058 Seventh Notice Regarding *Continued Perfection of Mechanic's Lien Pursuant to § 546(b)(2)* Filed by Creditor Roebbelen Contracting, Inc. (Attachments: # 1 Exhibit A - Recorded Lien)). Filed by Creditor Roebbelen Contracting, Inc. (Attachments: # 1 Exhibit A # 2 Exhibit B part 1 # 3 Exhibit B part 2 # 4 Exhibit C # 5 Exhibit D) (Witthans, Ryan) (Entered: 09/10/2019) |
| 09/10/2019 | 3859<br>(2 pgs) | Response *// Reservation of Rights* (RE: related document(s)3726 Motion to Assume/Reject). Filed by Creditor Realty Income Corporation (Rubin, Stacy) (Entered: 09/10/2019) |
| 09/10/2019 | 3860<br>(2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Guida Surveying Inc (Claim No. 7220) To Cowen Special Investments LLC. Fee Amount $25 Filed by Creditor Cowen Special Investments LLC. (Rosenblum, Gail) (Entered: 09/10/2019) |
| 09/10/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29899488, amount $ 25.00 (re: Doc# 3860 Transfer of Claim) (U.S. Treasury) (Entered: 09/10/2019) |
| 09/10/2019 | 3861<br>(20 pgs; 3 docs) | Notice Regarding *Filing of Revised Proposed Order Approving De Minimis Asset Sale Procedures Motion* (RE: related document(s)3575 Motion *Motion of Debtors Pursuant to 11 U.S.C. sections 363 and 105(a) and Fed. R. Bankr. P. 2002 for Authority to Establish De Minimis Asset Sale Procedures* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Proposed Order # 2 Exhibit B - Transaction Notice). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit 1-1 Proposed Order # 2 Exhibit 1-2 Redline Comparison) (Rupp, Thomas) (Entered: 09/10/2019) |
| 09/10/2019 | 3862<br>(4 pgs) | Notice Regarding *Cancellation of September 11, 2019, 9:30 a.m. Omnibus Hearing* Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 09/10/2019) |
| 09/10/2019 | 3863<br>(7 pgs) | Order Pursuant to 11 U.S.C. Sections 363 and 105(a) and Fed R. Bankr. P. 2002 Establishing De Minimis Asset Sale Procedures (Related Doc # 3575) (lp) (Entered: 09/10/2019) |
| 09/10/2019 | | Hearing Dropped. The hearing on 9/11/19 at 9:30 a.m. regarding Motion of Debtors Pursuant to 11 U.S.C. Sections 363 and 105(a) and Fed R. Bankr. P. 2002 for Authority to Establish De Minimis Asset Sale Procedures ("De Minimis Asset Sale Procedures Motion") is taken off calendar per the order, dkt #3863. (related document(s): 3575 Motion Miscellaneous Relief filed by PG&E Corporation) (lp) (Entered: 09/10/2019) |
| 09/11/2019 | 3864<br>(6 pgs) | Notice Regarding *Certificate of No Objection Regarding Fourth Monthly Fee Statement of Cravath, Swaine & Moore LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of May 1, 2019 through May 31, 2019* (RE: related document(s)3614 Statement of *Fourth Monthly Fee Statement of Cravath, Swaine & Moore LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of May 1, 2019 Through May 31, 2019* (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Compensation by Professional # 2 Exhibit B - Compensation by Task Code # 3 Exhibit C - Summary of Expenses # 4 Exhibit D - Detailed Time Entries # 5 Exhibit E - Detailed Expense Entries). Filed by Debtor PG&E Corporation (Levinson Silveira, Dara) (Entered: 09/11/2019) |
| 09/11/2019 | 3865<br>(5 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: DNV GL ENERGY USA, Inc. (Claim No. 7929, Amount $15,000.00) To SPCP Group, LLC. Fee Amount $25 Filed by Creditor SPCP Group, LLC. (Beacher, Ronald) (Entered: 09/11/2019) |
| 09/11/2019 | 3866<br>(6 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: GL PwrSolutions, Inc. (Amount $145,153.00) To SPCP Group, LLC. Fee Amount $25 Filed by Creditor SPCP Group, LLC. (Beacher, Ronald) (Entered: 09/11/2019) |
| 09/11/2019 | 3867<br>(5 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: GL PwrSolutions, Inc. (Claim No. 7783, Amount $145,153.00) To SPCP Group, LLC. Fee Amount $25 Filed by Creditor SPCP Group, LLC. (Beacher, Ronald) (Entered: 09/11/2019) |
| 09/11/2019 | 3868<br>(6 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: DNV GL USA, Inc. (Amount $2,265,393.00) To SPCP Group, LLC. Fee Amount $25 Filed by Creditor SPCP Group, LLC. (Beacher, Ronald) (Entered: 09/11/2019) |
| 09/11/2019 | 3869<br>(5 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: DNV GL USA, Inc. (Claim No. 7928, Amount $1,734,607.00) To SPCP Group, LLC. Fee Amount $25 Filed by Creditor SPCP Group, LLC. (Beacher, Ronald) (Entered: 09/11/2019) |
| 09/11/2019 | 3870<br>(6 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: DNV GL NETHERLANDS, B.V. (Amount $11,399.00) To SPCP Group, LLC. Fee Amount $25 Filed by Creditor SPCP Group, LLC. |

Case: 19-30088     Doc# 8445-13     Filed: 07/17/20     Entered: 07/17/20 15:08:17     Page 13 of 35

| | | |
|---|---|---|
| | | (Beacher, Ronald) (Entered: 09/11/2019) |
| 09/11/2019 | ⬤3871<br>(5 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: DNV GL NETHERLANDS, B.V. (Claim No. 7784, Amount $10,000.00) To SPCP Group, LLC. Fee Amount $25 Filed by Creditor SPCP Group, LLC. (Beacher, Ronald) (Entered: 09/11/2019) |
| 09/11/2019 | ⬤3872<br>(6 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: DNV GL ENERGY SERVICES USA, INC. (Amount $113,289.00) To SPCP Group, LLC. Fee Amount $25 Filed by Creditor SPCP Group, LLC. (Beacher, Ronald) (Entered: 09/11/2019) |
| 09/11/2019 | ⬤3873<br>(5 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: DNV GL ENERGY SERVICES USA, INC. (Claim No. 7755, Amount $92,400.00) To SPCP Group, LLC. Fee Amount $25 Filed by Creditor SPCP Group, LLC. (Beacher, Ronald) (Entered: 09/11/2019) |
| 09/11/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29901633, amount $ 25.00 (re: Doc# 3865 Transfer of Claim) (U.S. Treasury) (Entered: 09/11/2019) |
| 09/11/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29901633, amount $ 25.00 (re: Doc# 3866 Transfer of Claim) (U.S. Treasury) (Entered: 09/11/2019) |
| 09/11/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29901633, amount $ 25.00 (re: Doc# 3867 Transfer of Claim) (U.S. Treasury) (Entered: 09/11/2019) |
| 09/11/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29901633, amount $ 25.00 (re: Doc# 3868 Transfer of Claim) (U.S. Treasury) (Entered: 09/11/2019) |
| 09/11/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29901633, amount $ 25.00 (re: Doc# 3869 Transfer of Claim) (U.S. Treasury) (Entered: 09/11/2019) |
| 09/11/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29901633, amount $ 25.00 (re: Doc# 3870 Transfer of Claim) (U.S. Treasury) (Entered: 09/11/2019) |
| 09/11/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29901633, amount $ 25.00 (re: Doc# 3871 Transfer of Claim) (U.S. Treasury) (Entered: 09/11/2019) |
| 09/11/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29901633, amount $ 25.00 (re: Doc# 3872 Transfer of Claim) (U.S. Treasury) (Entered: 09/11/2019) |
| 09/11/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29901633, amount $ 25.00 (re: Doc# 3873 Transfer of Claim) (U.S. Treasury) (Entered: 09/11/2019) |
| 09/11/2019 | ⬤3874<br>(15 pgs; 3 docs) | Motion to Approve Document *Stipulation Between Debtor Pacific Gas and Electric Company and Kathleen Pelley and Allan Pelley Regarding Modification of Automatic Stay* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Stipulation # 2 Exhibit B - Proposed Order) (Levinson Silveira, Dara) (Entered: 09/11/2019) |
| 09/11/2019 | ⬤3875<br>(4 pgs) | Declaration of Jana Contreras in Support of *Debtors Motion Pursuant to Fed. R. Bankr. P. 4001(d) to Approve Stipulation Between Debtor Pacific Gas and Electric Company and Kathleen Pelley and Allan Pelley Regarding Modification of Automatic Stay* (RE: related document(s)3874 Motion to Approve Document). Filed by Debtor PG&E Corporation (Levinson Silveira, Dara) (Entered: 09/11/2019) |
| 09/11/2019 | ⬤3876<br>(4 pgs) | Declaration of Joseph Echols in Support of *Debtors Motion Pursuant to Fed. R. Bankr. P. 4001(d) to Approve Stipulation Between Debtor Pacific Gas and Electric Company and Kathleen Pelley and Allan Pelley Regarding Modification of Automatic Stay* (RE: related document(s)3874 Motion to Approve Document). Filed by Debtor PG&E Corporation (Levinson Silveira, Dara) (Entered: 09/11/2019) |
| 09/11/2019 | ⬤3877<br>(50 pgs; 6 docs) | Statement of *Berman and Todderud for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of February 1, 2019 Through June 30, 2019* (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Compensation by Professional # 2 Exhibit B - Compensation by Project # 3 Exhibit C - Summary of Expenses # 4 Exhibit D - Detailed Time Entries # 5 Exhibit E - Detailed Expense Entries) (Rupp, Thomas) (Entered: 09/11/2019) |
| 09/11/2019 | ⬤3878<br>(4 pgs) | Certificate of Service of *Alain B. Francoeur Regarding Memorandum Decision Regarding Motions for Relief from Stay, Order Granting the Motion of the Ad Hoc Group of Subrogation Claim Holders for Relief from the Automatic Stay, Order Granting the Motion of the Official Committee of Tort Claimants for Relief from Automatic Stay and Notice of Appeal and Statement of Election to Have Appeal Heard by District Court* Filed by Other Prof. Prime Clerk LLC (related document(s)3571 Memorandum Decision, 3643 Order, 3644 Order, 3812 Notice of Appeal and Statement of Election). (Baer, Herb) (Entered: |

| | | |
|---|---|---|
| | | 09/11/2019) |
| 09/11/2019 | | (private) Motions terminated. Motion docket number 315 terminated per Order Approving Stipulation, docket number 3819 on 9/5/19. (lp) (Entered: 09/11/2019) |
| 09/11/2019 | 🔵3879 (2 pgs) | Notice and Opportunity for Hearing *on Debtors Motion Pursuant to Fed. R. Bankr. P. 4001(d) to Approve Stipulation Between Debtor Pacific Gas and Electric Company and Kathleen Pelley and Allan Pelley Regarding Modification of Automatic Stay* (RE: related document(s)3874 Motion to Approve Document *Stipulation Between Debtor Pacific Gas and Electric Company and Kathleen Pelley and Allan Pelley Regarding Modification of Automatic Stay* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Stipulation # 2 Exhibit B - Proposed Order) (Levinson Silveira, Dara)). Filed by Debtor PG&E Corporation (Levinson Silveira, Dara) (Entered: 09/11/2019) |
| 09/11/2019 | | (private) Motions terminated. MRS filed by Wendy Nathan, dkt #2048, terminated per order on motion, dkt #2555 filed on 6/14/19. (lp) (Entered: 09/11/2019) |
| 09/11/2019 | | (private) Motions terminated. Motion #2419 terminated per Order, dkt #2807 filed on 7/1/19. (lp) (Entered: 09/11/2019) |
| 09/11/2019 | 🔵3880 (2 pgs) | Acknowledgment of Receipt by District Court of Notice of Appeal to District Court. Case Number: 19-cv-05708-HSG (RE: related document(s)3812 Notice of Appeal and Statement of Election). (dc) (Entered: 09/11/2019) |
| 09/11/2019 | | (private) Motions terminated. MRS filed by Ad Hoc Group of Subrogation Claim Holders, dkt #2863, terminated per order granting, dkt #3644 filed on 8/21/19. (lp) (Entered: 09/11/2019) |
| 09/11/2019 | | (private) Motions terminated. Motion to Disallow claims, dkt #2896, terminated per order granting, dkt #3564 filed on 8/15/19. (lp) Motion unterminated. Order partially granted the motion. Modified on 9/11/2019 (lp). (Entered: 09/11/2019) |
| 09/11/2019 | | (private) Motions terminated. Amended MRS filed by Official Committee of Tort Claimants, dkt #2904 terminated per Memorandum Decision, dkt #3571 (linked to original MRS, dkt #2842) and Order, dkt #3644. (lp) (Entered: 09/11/2019) |
| 09/11/2019 | 🔵3881 (20 pgs) | Certificate of Service *of Alain B. Francoeur Regarding Notice of Continued Hearing on Marina and Mikhail Gelman's Motion for Relief from the Automatic Stay, Stipulation Between Debtors and United States of America Extending Time to Respond to Lease Assumption Motion, Stipulation for (1) Adequate Protection of Setoff Rights of Philip Verwey Farms (PVF) and (2) Resolution of PVF's Motion for Relief from Automatic Stay, Order Granting Stipulation Between Debtors and United States of America Extending Time to Respond to Lease Assumption Motion, and Stipulated Order Approving Stipulation for (1) Adequate Protection of Setoff Rights of Philip Verwey Farms (PVF) and (2) Resolution of PVF's Motion for Relief from Automatic Stay* Filed by Other Prof. Prime Clerk LLC (related document(s)3824 Notice of Continued Hearing, 3830 Stipulation to Extend Time, 3834 Stipulation for Adequate Protection, 3835 Order on Stipulation, 3837 Order on Stipulation). (Baer, Herb) (Entered: 09/11/2019) |
| 09/11/2019 | | (private) Motions terminated. MRS filed by Mia Nash, dkt #876 terminated per notice taking the motion off calendar, dkt #2618 filed on 6/19. (lp) (Entered: 09/11/2019) |
| 09/11/2019 | | (private) Motions terminated. Motion dkt #2823 terminated per order dkt #3136. (lp) (Entered: 09/11/2019) |
| 09/12/2019 | 🔵3882 (3 pgs) | Second Stipulation to Extend Time *for United States of America to Respond to Lease Assumption Motion* Filed by Debtor PG&E Corporation (RE: related document(s)3726 Motion to Assume/Reject filed by Debtor PG&E Corporation). (Rupp, Thomas) (Entered: 09/12/2019) |
| 09/12/2019 | 🔵3883 (2 pgs) | Order Granting Second Stipulation Between Debtors and United States of America Extending Time to Respond to Lease Assumption Motion (RE: related document(s)3882 Stipulation to Extend Time filed by Debtor PG&E Corporation). (lp) (Entered: 09/12/2019) |
| 09/12/2019 | 🔵3884 (20 pgs) | Certificate of Service *of Kelsey L. Gordon Regarding Stipulation Between Debtors and California State Lands Commission Extending Time to Respond to Lease Assumption Motion, Stipulation Between Debtors and California Department of Forestry and Fire Protection Extending Time to Respond to Lease Assumption Motion, Debtors Joint Chapter 11 Plan of Reorganization, Notice of Cancellation of September 10, 2019, 9:30 a.m.Omnibus Hearing, Summary of Key Elements of Debtors' Joint Chapter 11 Plan of Reorganization Dated September 9, 2019, Order Granting Stipulation Between Debtors and California State Lands Commission Extending Time to Respond to Lease Assumption Motion, Order Granting Stipulation Between Debtors and California Department of Forestry and Fire Protection Extending Time to Respond to Lease Assumption Motion and Notice of Filing of Revised Proposed Order Approving De Minimis Claims Settlement Procedures Motion* Filed by Other Prof. Prime Clerk LLC |

| | | |
|---|---|---|
| | | (related document(s)3839 Stipulation to Extend Time, 3840 Stipulation to Extend Time, 3841 Chapter 11 Plan, 3842 Notice, 3844 Document, 3850 Order on Stipulation, 3851 Order on Stipulation, 3852 Notice). (Baer, Herb) (Entered: 09/12/2019) |
| 09/12/2019 | ○ 3885 (6 pgs) | Certificate of Service of *Forrest Kuffer* Filed by Other Prof. Epiq Corporate Restructuring, LLC (related document(s)3659 Statement). (Garabato, Sid) (Entered: 09/12/2019) |
| 09/12/2019 | ○ 3886 (15 pgs; 3 docs) | Request for Entry of Default Re: *Environmental Agreements Assumption Motion* (RE: related document(s)3581 Motion to Assume/Reject, 3583 Notice of Hearing, 3642 Certificate of Service). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit 1-1 Revised Proposed Order # 2 Exhibit 1-2 Redline Comparison) (Rupp, Thomas) (Entered: 09/12/2019) |
| 09/13/2019 | ○ 3887 (2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Ackley Ranch LLC (Amount $15,243.00) To Cherokee Debt Acquisition, LLC. Fee Amount $25 Filed by Interested Party Cherokee Debt Acquisition, LLC. (Faucher, Lisa) (Entered: 09/13/2019) |
| 09/13/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29909887, amount $ 25.00 (re: Doc# 3887 Transfer of Claim) (U.S. Treasury) (Entered: 09/13/2019) |
| 09/13/2019 | ○ 3888 (2 pgs) | Notice Regarding *Withdrawal of Perfection of Mechanics Lien* Filed by Creditor Hamanaka Painting Co., Inc. (Kreuser, Hannah). Related document(s) 1369 Notice Regarding Perfection of Mechanics Lien Claims filed by Creditor Hamanaka Painting Co., Inc.. Modified on 9/16/2019 (dc). (Entered: 09/13/2019) |
| 09/13/2019 | ○ 3889 (2 pgs) | Withdrawal of Claim: 2463 and 2464 Filed by Creditor Hamanaka Painting Co., Inc.. (Kreuser, Hannah) Modified on 9/16/2019 (dc). (Entered: 09/13/2019) |
| 09/13/2019 | ○ 3890 (112 pgs) | Statement of Monthly Fees of FTI Consulting, Inc. for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period June 1, 2019 Through June 30, 2019 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Dunne, Dennis) (Entered: 09/13/2019) |
| 09/13/2019 | ○ 3891 (4 pgs) | Statement of Certification of No Objection Regarding Fifth Monthly Fee Statement of Milbank LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period June 1, 2019 Through June 30, 2019 (RE: related document(s)3659 Statement). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 09/13/2019) |
| 09/13/2019 | ○ 3892 (475 pgs; 6 docs) | Statement of *Cravath, Swaine & Moore LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of June 1, 2019 Through June 30, 2019* (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Summary by Professional # 2 Exhibit B - Summary by Task Code # 3 Exhibit C - Summary of Expenses # 4 Exhibit D - Detailed Time Entries # 5 Exhibit E - Detailed Expense Entries) (Rupp, Thomas) (Entered: 09/13/2019) |
| 09/13/2019 | ○ 3893 (25 pgs) | Certificate of Service of *Stephanie Jordan Regarding Order Authorizing the Debtors to Establish Procedures to Settle and Compromise Certain Claims and Causes of Action, Order Authorizing the Debtors to Retain and Employ Willis Towers Watson US LLC as Human Resource and Compensation Consultants nunc pro tunc to the Petition Date, Notice of Filing of Revised Proposed Order Approving De Minimis Asset Sale Procedures Motion, Notice of Cancellation of September 11, 2019, 9:30 a.m. (PT) Omnibus Hearing, and Order Establishing De Minimis Asset Sale Procedures* Filed by Other Prof. Prime Clerk LLC (related document(s)3855 Order on Motion for Miscellaneous Relief, 3856 Order on Application to Employ, 3861 Notice, 3862 Notice, 3863 Order on Motion for Miscellaneous Relief). (Baer, Herb) (Entered: 09/13/2019) |
| 09/16/2019 | ○ 3894 (1 pg) | Withdrawal of Claim: *Prime Clerk No. 5405* Filed by Creditor Far Western Anthropological Research Group, Inc.. (Finestone, Stephen) (Entered: 09/16/2019) |
| 09/16/2019 | ○ 3895 (3 pgs) | Partial Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Far Western Anthropological Research Group Inc. (Claim No. 5440, Amount $219,912.06) To Olympus Peak Master Fund LP. Fee Amount $25 Filed by Creditor Olympus Peak Master Fund LP. (Friedman, Scott) Modified on 9/17/2019 (dc). (Entered: 09/16/2019) |
| 09/16/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29914335, amount $ 25.00 (re: Doc# 3895 Transfer of Claim) (U.S. Treasury) (Entered: 09/16/2019) |
| 09/16/2019 | ○ 3896 (28 pgs) | Certificate of Service of *Jamie B. Herszaft Regarding Motion to Approve Stipulation, Jana Contreras Declaration, Joseph Echols Declaration, Notice of Opportunity for Hearing, Certificate of No Objection regarding Fourth Monthly Fee Statement of Cravath, Swaine & Moore LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of May 1, 2019 through May 31, 2019,* |

| | | |
|---|---|---|
| | | *and Consolidated Monthly Fee Statement of Berman and Todderud for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of February 1, 2019 through June 30, 2019* Filed by Other Prof. Prime Clerk LLC (related document(s)3864 Notice, 3874 Motion to Approve Document, 3875 Declaration, 3876 Declaration, 3877 Statement, 3879 Opportunity for Hearing). (Baer, Herb) (Entered: 09/16/2019) |
| 09/16/2019 | 3897 (4 pgs; 2 docs) | Order Pursuant to 11 U.S.C. Section 365(a), Fed. R. Bankr. P. 6006, and B.L.R. 6006-1 (1) Approving Assumption of Environmental Agreements and (II) Granting Related Relief (Related Doc # 3581) (Attachments: # 1 Schedule Environmental Agreements) (lp) (Entered: 09/16/2019) |
| 09/16/2019 | | Hearing Dropped. The hearing on 9/24/19 at 9:30 a.m. regarding Fourth Omnibus Motion of the Debtors Pursuant to 11 U.S.C. Section 365(a), Fed. R. Bankr. P. 6006, and B.L.R. 6006-1 for an Order (I) Approving Assumption of Environmental Agreements and (II) Granting Related Relief ("Environmental Agreements Assumption Motion") is taken off calendar. Order (dkt #3897) filed on 9/16/19. (related document(s): 3581 Motion to Assume/Reject filed by PG&E Corporation) (lp) (Entered: 09/16/2019) |
| 09/16/2019 | 3898 (47 pgs) | Motion to Set Hearing *Ex Parte Application of Fee Examiner to Set Status Conference re Scheduling Hearings on Fee Applications and Related Issues* (RE: related document(s)2267 Order on Motion for Miscellaneous Relief). Filed by Examiner Bruce A Markell (McNutt, Scott) (Entered: 09/16/2019) |
| 09/16/2019 | 3899 (2 pgs) | Certificate of Service (RE: related document(s)3898 Motion to Set Hearing). Filed by Examiner Bruce A Markell (McNutt, Scott) (Entered: 09/16/2019) |
| 09/16/2019 | 3900 (398 pgs; 2 docs) | Amended Schedule A, Schedule B,. *for Pacific Gas and Electric Company* Filed by Debtor PG&E Corporation (Attachments: # 1 Declaration Under Penalty of Perjury for Non-Individual Debtors) (Rupp, Thomas) (Entered: 09/16/2019) |
| 09/16/2019 | 3901 (2 pgs) | Notice Regarding *Filing of Amendments to the Utility's Schedule A/B: Assets - Real and Personal Property* (RE: related document(s)904 Schedule A/B: Property - for Non-Individual *Debtor Pacific Gas and Electric Company* Filed by Debtor Pacific Gas and Electric Company, 3900 Amended Schedule A, Schedule B,. *for Pacific Gas and Electric Company* Filed by Debtor PG&E Corporation (Attachments: # 1 Declaration Under Penalty of Perjury for Non-Individual Debtors)). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 09/16/2019) |
| 09/16/2019 | 3902 (2405 pgs; 2 docs) | Amended Schedule G,. *for Pacific Gas and Electric Company* Filed by Debtor PG&E Corporation (Attachments: # 1 Declaration Under Penalty of Perjury for Non-Individual Debtors) (Rupp, Thomas) (Entered: 09/16/2019) |
| 09/16/2019 | 3903 (7 pgs) | Notice Regarding *(Creative Ceiling, Inc.'s Notice of Lien Perfection of Mechanics Lien and Intent to Enforce)* Filed by Creditor Creative Ceilings, Inc. (Polard, Steven) (Entered: 09/16/2019) |
| 09/16/2019 | 3904 (4 pgs; 2 docs) | Amended Schedule G,. *for PG&E Corporation* Filed by Debtor PG&E Corporation (Attachments: # 1 Declaration Under Penalty of Perjury for Non-Individual Debtors) (Rupp, Thomas) (Entered: 09/16/2019) |
| 09/16/2019 | 3905 (3 pgs) | Notice Regarding *Filing of Amendments to the Debtors Schedule G: Executory Contracts and Unexpired Leases* (RE: related document(s)901 Schedule G: for Non-Individual *Debtor PG&E Corporation* Filed by Debtor PG&E Corporation, 907 Schedule G: for Non-Individual *Debtor Pacific Gas and Electric Company* Filed by Debtor Pacific Gas and Electric Company (Attachments: # 1 Part 2 # 2 Part 3 # 3 Part 4 # 4 Part 5 # 5 Part 6 # 6 Part 7 # 7 Part 8 # 8 Part 9 # 9 Part 10 # 10 Part 11), 3902 Amended Schedule G,. *for Pacific Gas and Electric Company* Filed by Debtor PG&E Corporation (Attachments: # 1 Declaration Under Penalty of Perjury for Non-Individual Debtors), 3904 Amended Schedule G,. *for PG&E Corporation* Filed by Debtor PG&E Corporation (Attachments: # 1 Declaration Under Penalty of Perjury for Non-Individual Debtors)). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 09/16/2019) |
| 09/16/2019 | 3916 (5 pgs) | Order Approving the Application of the Official Committee of Tort Claimants Pursuant to 11 U.S.C. Section 1103 and Fed. R. Bankr. P. 2014 and 5002 to Retain and Employ Trident DMG LLC as Communications Financial Consultant Effective as of July 18, 2019 (Related Doc # 3224) (lp) (Entered: 09/17/2019) |
| 09/17/2019 | 3906 (2 pgs) | Letter to the Court. Filed by Interested Party William B. Abrams (dc) (Entered: 09/17/2019) |
| 09/17/2019 | 3907 (2 pgs) | Stipulation and (Proposed) Order Re: The Production of the Browngreer Database Filed by Creditor Committee Official Committee of Tort Claimants , Debtor PG&E Corporation . (dc) (Entered: 09/17/2019) |
| 09/17/2019 | 3908 (2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Enercon Services, Inc. (Claim No. 6460, Amount $1,677,157.40) To Sencha Funding, LLC. Fee Amount $25 Filed by Creditor Sencha |

Case: 19-30088    Doc# 8445-13    Filed: 07/17/20    Entered: 07/17/20 15:08:17    Page 17 of 35

| | | Funding, LLC. (Jones, Andrew) (Entered: 09/17/2019) |
|---|---|---|
| 09/17/2019 | ● 3909 (2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: New Context Services Inc. (Claim No. 7766, Amount $212,868.10); New Context Services Inc. (Claim No. 1726, Amount $218,763.12) To Sencha Funding, LLC. Fee Amount $50 Filed by Creditor Sencha Funding, LLC. (Jones, Andrew) (Entered: 09/17/2019) |
| 09/17/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29917146, amount $ 25.00 (re: Doc# 3908 Transfer of Claim) (U.S. Treasury) (Entered: 09/17/2019) |
| 09/17/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 50.00). Receipt number 29917146, amount $ 50.00 (re: Doc# 3909 Transfer of Claim) (U.S. Treasury) (Entered: 09/17/2019) |
| 09/17/2019 | ● 3910 (2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Cowen Special Investments LLC (Claim No. 4424) To Avenue Strategic Opportunities Fund, L.P.. Fee Amount $25 Filed by Creditor Cowen Special Investments LLC. (Rosenblum, Gail) (Entered: 09/17/2019) |
| 09/17/2019 | ● 3911 (2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Cowen Special Investments LLC (Claim No. 975) To Avenue Strategic Opportunities Fund, L.P.. Fee Amount $25 Filed by Creditor Cowen Special Investments LLC. (Rosenblum, Gail) (Entered: 09/17/2019) |
| 09/17/2019 | ● 3912 (2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Cowen Special Investments LLC (Claim No. 3600) To Avenue Strategic Opportunities Fund, L.P.. Fee Amount $25 Filed by Creditor Cowen Special Investments LLC. (Rosenblum, Gail) (Entered: 09/17/2019) |
| 09/17/2019 | ● 3913 (2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Cowen Special Investments LLC (Claim No. 3945) To Avenue Strategic Opportunities Fund, L.P.. Fee Amount $25 Filed by Creditor Cowen Special Investments LLC. (Rosenblum, Gail) (Entered: 09/17/2019) |
| 09/17/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29917470, amount $ 25.00 (re: Doc# 3910 Transfer of Claim) (U.S. Treasury) (Entered: 09/17/2019) |
| 09/17/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29917470, amount $ 25.00 (re: Doc# 3911 Transfer of Claim) (U.S. Treasury) (Entered: 09/17/2019) |
| 09/17/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29917470, amount $ 25.00 (re: Doc# 3912 Transfer of Claim) (U.S. Treasury) (Entered: 09/17/2019) |
| 09/17/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29917470, amount $ 25.00 (re: Doc# 3913 Transfer of Claim) (U.S. Treasury) (Entered: 09/17/2019) |
| 09/17/2019 | ● 3914 (17 pgs; 6 docs) | Statement of *Berman and Todderud for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of July 1, 2019 Through July 31, 2019* (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Summary by Professional # 2 Exhibit B - Summary by Project # 3 Exhibit C - Summary of Expenses # 4 Exhibit D - Detailed Time Entries # 5 Exhibit E - Detailed Expense Entries) (Rupp, Thomas) (Entered: 09/17/2019) |
| 09/17/2019 | ● 3915 (4 pgs) | Notice of Appearance and Request for Notice by Joseph West. Filed by Creditor International Church of the Foursquare Gospel (West, Joseph) (Entered: 09/17/2019) |
| 09/17/2019 | ● 3917 (2 pgs) | Notice of Appearance and Request for Notice *and Change of Counsel* by Julie E. Oelsner. Filed by Creditor Southwire Company, LLC (Oelsner, Julie) (Entered: 09/17/2019) |
| 09/17/2019 | ● 3918 (3 pgs) | Order Setting Motion to Approve Fee Procedures (Related Doc # 3898) (lp) (Entered: 09/17/2019) |
| 09/17/2019 | | (private) Motions terminated per order dkt #3918. (lp) (Entered: 09/17/2019) |
| 09/17/2019 | ● 3919 (19 pgs; 2 docs) | Application to Employ *Application of Debtors Pursuant to 11 U.S.C. sections 363(b) and 105(a) for Authority to Enter Into, Perform Under and Make Payments Under Certain Consulting Contracts with McKinsey & Company Inc. United States* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Proposed Order) (Rupp, Thomas) (Entered: 09/17/2019) |
| 09/17/2019 | ● 3920 (2 pgs) | Notice of Hearing *on Application of Debtors Pursuant to 11 U.S.C. sections 363(b) and 105(a) for Authority to Enter Into, Perform Under and Make Payments Under Certain Consulting Contracts with McKinsey & Company Inc. United States* (RE: related document(s)3919 Application to Employ *Application of Debtors Pursuant to 11 U.S.C. sections 363(b) and 105(a) for Authority to Enter Into,* |

Case: 19-30088    Doc# 8445-13    Filed: 07/17/20    Entered: 07/17/20 15:08:17    Page 18 of 35

| | | |
|---|---|---|
| | | *Perform Under and Make Payments Under Certain Consulting Contracts with McKinsey & Company Inc. United States* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Proposed Order)). **Hearing scheduled for 11/19/2019 at 10:00 AM at San Francisco Courtroom 17 - Montali.** Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 09/17/2019) |
| 09/17/2019 | 🌐3921 (2 pgs) | Withdrawal of Documents *Notice of Withdrawal of Motion of the Official Committee of Tort Claimants for Order Directing Debtors to Supplement Schedules* (RE: related document(s)2964 Motion Miscellaneous Relief. Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 09/17/2019) |
| 09/17/2019 | 🌐 | Hearing Dropped. The hearing on 9/25/19 at 9:30 a.m. regarding Motion of the Official Committee of Tort Claimants for Order Directing Debtors to Supplement Schedules is taken off calendar per the Notice of Withdrawal (dkt #3921) filed on 9/17/19. (related document(s): 2964 Motion Miscellaneous Relief filed by Official Committee of Tort Claimants) (lp) (Entered: 09/17/2019) |
| 09/17/2019 | 🌐3922 (8 pgs; 2 docs) | Order Re: The Production of The BrownGreer Database (RE: related document(s)3907 Stipulation for Miscellaneous Relief filed by Debtor PG&E Corporation, Creditor Committee Official Committee of Tort Claimants). (Attachments: # 1 Exhibit A) (lp) (Entered: 09/17/2019) |
| 09/18/2019 | 🌐3923 (3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Far Western Anthropological Research Group, Inc. (Claim No. 8864, Amount $219,912.06) To Olympus Peak Master Fund LP. Fee Amount $25 Filed by Creditor Olympus Peak Master Fund LP. (Friedman, Scott) (Entered: 09/18/2019) |
| 09/18/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29919277, amount $ 25.00 (re: Doc# 3923 Transfer of Claim) (U.S. Treasury) (Entered: 09/18/2019) |
| 09/18/2019 | 🌐3924 (19 pgs) | Certificate of Service *of Wing Chan* Filed by Other Prof. Epiq Corporate Restructuring, LLC (related document(s)3597 Statement). (Garabato, Sid) (Entered: 09/18/2019) |
| 09/18/2019 | 🌐3925 (11 pgs) | Certificate of Service *of Wing Chan* Filed by Other Prof. Epiq Corporate Restructuring, LLC (related document(s)3636 Statement). (Garabato, Sid) (Entered: 09/18/2019) |
| 09/18/2019 | 🌐 | Request to Remove Primary E-Mail Address from Case *gozel@nuvasive.com*. Filed by Attorney Gabriel Ozel (Ozel, Gabriel) (Entered: 09/18/2019) |
| 09/18/2019 | 🌐3926 (4 pgs) | Certificate of Service *of Joudeleen C. Frans Regarding Fifth Monthly Fee Statement of Cravath, Swaine & Moore LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of June 1, 2019 through June 30, 2019* Filed by Other Prof. Prime Clerk LLC (related document(s)3892 Statement). (Baer, Herb) (Entered: 09/18/2019) |
| 09/18/2019 | 🌐 | Request to Remove Primary E-Mail Address from Case . Filed by Creditor CM Distributors, Inc. (Descalso, Judith) (Entered: 09/18/2019) |
| 09/18/2019 | 🌐3927 (69 pgs; 6 docs) | Statement of Keller & Benvenutti LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of July 1, 2019 Through July 31, 2019 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Compensation by Professional # 2 Exhibit B - Compensation by Task Code # 3 Exhibit C - Expense Summary # 4 Exhibit D - Detailed Time Entries # 5 Exhibit E - Detailed Expense Entries) (Levinson Silveira, Dara) (Entered: 09/18/2019) |
| 09/18/2019 | 🌐3928 (1 pg) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Pacific Plumbing & Sewer Service Inc($16,130 and) Amount $58,120.00) To VonWin Capital Management, LP. Fee Amount $25 Filed by Creditor Primeshares. (Wilson, Charmaine) (Entered: 09/18/2019) |
| 09/18/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29920840, amount $ 25.00 (re: Doc# 3928 Transfer of Claim) (U.S. Treasury) (Entered: 09/18/2019) |
| 09/18/2019 | 🌐3929 (20 pgs; 2 docs) | Application to Employ Munger, Tolles & Olson LLP as Counsel to Debtors *Application of Debtors to Amend Order Pursuant to 11 U.S.C. Section 327(e) and Fed.R.Bankr.P.(2014(a) and 2016 for Autority to Retain and Employ Munger Tolles & Olson LLP as Counsel for Certain Matters (Docket No. 1677)* Filed by Debtor PG&E Corporation (Attachments: # 1 Declaration of Henry Weissmann iso Application of Debtors to Amend Order) (Schneider, Bradley) (Entered: 09/18/2019) |
| 09/18/2019 | 🌐3930 (6 pgs) | Notice Regarding *No Objection to* (RE: related document(s)3679 Statement of *First Monthly Fee Statement of Coblentz Patch Duffy & Bass LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of January 29, 2019 Through February 28, 2019* (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Summary by Professional # 2 Exhibit B - Summary by Task Code # 3 Exhibit C - Summary of Expenses # 4 Exhibit D - Detailed Time Entries # 5 Exhibit E - Detailed Expense |

Case: 19-30088    Doc# 8445-13    Filed: 07/17/20    Entered: 07/17/20 15:08:17    Page 19 of 35

| | | |
|---|---|---|
| | | Entries)). Filed by Debtor PG&E Corporation (Levinson Silveira, Dara) (Entered: 09/18/2019) |
| 09/18/2019 | 🔵 3931 (6 pgs) | Status Conference Statement *of the Official Committee of Tort Claimants* Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 09/18/2019) |
| 09/18/2019 | 🔵 3932 (6 pgs) | Notice Regarding *No Objection to* (RE: related document(s)3741 Statement of *Coblentz Patch Duffy & Bass LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of March 1, 2019 Through March 31, 2019* (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Summary by Professional # 2 Exhibit B - Summary by Task Code # 3 Exhibit C - Summary of Expenses # 4 Exhibit D - Detailed Time Entries # 5 Exhibit E - Detailed Expense Entries)). Filed by Debtor PG&E Corporation (Levinson Silveira, Dara) (Entered: 09/18/2019) |
| 09/18/2019 | 🔵 3933 (6 pgs) | Notice Regarding *No Objection to* (RE: related document(s)3742 Statement of *Coblentz Patch Duffy & Bass LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of April 1, 2019 Through April 30, 2019* (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Summary by Professional # 2 Exhibit B - Summary by Task Code # 3 Exhibit C - Summary of Expenses # 4 Exhibit D - Detailed Time Entries # 5 Exhibit E - Detailed Expense Entries)). Filed by Debtor PG&E Corporation (Levinson Silveira, Dara) (Entered: 09/18/2019) |
| 09/18/2019 | 🔵 | **DOCKET TEXT ORDER** (no separate order issued:) Granted The court has reviewed the Application of the TCC to retain and employ Dundon Advisors, LLC (Dkt. No. 3667). The application is in order, and as no timely objections have been filed, it should be GRANTED. The application is DROPPED from the September 24, 2019, 9:30 AM calendar. Counsel for the TCC should upload the appropriate order. (RE: related document(s)3667 Application to Employ filed by Creditor Committee Official Committee of Tort Claimants). (Montali, Dennis) (Entered: 09/18/2019) |
| 09/19/2019 | 🔵 3934 (2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Suez WTS Services USA, Inc. (Claim No. 7700, Amount $329,140.42) To Hain Capital Investors Master Fund, Ltd. Fee Amount $25 Filed by Creditor Hain Capital Group, LLC. (Eckstein, Cheryl) (Entered: 09/19/2019) |
| 09/19/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29922516, amount $ 25.00 (re: Doc# 3934 Transfer of Claim) (U.S. Treasury) (Entered: 09/19/2019) |
| 09/19/2019 | 🔵 3935 (3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Clean Harbors Environmental Services, Inc. (Claim No. 3361, Amount $937,394.65); Clean Harbors Environmental Services, Inc. (Claim No. 7307, Amount $937,394.65) To Olympus Peak Master Fund LP. Fee Amount $50 Filed by Creditor Olympus Peak Master Fund LP. (Friedman, Scott) (Entered: 09/19/2019) |
| 09/19/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 50.00). Receipt number 29923112, amount $ 50.00 (re: Doc# 3935 Transfer of Claim) (U.S. Treasury) (Entered: 09/19/2019) |
| 09/19/2019 | 🔵 3936 (3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Safety-Kleen Systems, Inc. (Claim No. 3381, Amount $37,000.83); Safety-Kleen Systems, Inc. (Claim No. 7306, Amount $35,824.83) To Olympus Peak Master Fund LP. Fee Amount $50 Filed by Creditor Olympus Peak Master Fund LP. (Friedman, Scott) (Entered: 09/19/2019) |
| 09/19/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 50.00). Receipt number 29923165, amount $ 50.00 (re: Doc# 3936 Transfer of Claim) (U.S. Treasury) (Entered: 09/19/2019) |
| 09/19/2019 | 🔵 | Hearing Dropped. The hearing on 9/24/19 at 9:30 a.m. regarding Application of the Official Committee of Tort Claimants Pursuant to 11 U.S.C. Section 1103 and Fed. R. Bankr. P. 2014 and 5002 to Retain and Employ Dundon Advisers LLC as a Financial Adviser Nunc Pro Tunc from March 1, 2019 to April 29, 2019 is taken off calendar per the court's 9/18/19 Docket Text Order. (related document(s): 3667 Application to Employ filed by Official Committee of Tort Claimants) (lp) (Entered: 09/19/2019) |
| 09/19/2019 | 🔵 3937 (27 pgs) | Certificate of Service *of Jamie B. Herszaft Regarding Second Stipulation Between Debtors and United States of America Extending Time to Respond to Lease Assumption Motion, Order Granting Second Stipulation Between Debtors and United States of America Extending Time to Respond to Lease Assumption Motion and Notice of Revised Proposed Order and Request for Entry of Order by Default on Environmental Agreements Assumption Motion* Filed by Other Prof. Prime Clerk LLC (related document(s)3882 Stipulation to Extend Time, 3883 Order on Stipulation, 3886 Request For Entry of Default). (Baer, Herb) (Entered: 09/19/2019) |
| 09/19/2019 | 🔵 3938 (42 pgs; 6 docs) | Statement of / *Fourth Monthly Fee Statement of Lincoln Partners Advisors LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period June 1, 2019 Through June 30, 2019* Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E) (Dumas, Cecily) (Entered: 09/19/2019) |

| | | |
|---|---|---|
| 09/19/2019 | ●3939<br>(4 pgs) | Stipulation for Relief from Stay *Stipulation Between Debtor Pacific Gas and Electric Company and Movants Marina and Mikhail Gelman for Limited Relief From the Automatic Stay*. Filed by Debtor PG&E Corporation (RE: related document(s)1310 Amended Application/Motion filed by Creditor Marina Gelman, Creditor Mikhail Gelman). (Rupp, Thomas). Related document(s) 3617 Supplemental Motion for Relief from Stay Fee Amount $181, filed by Creditor Marina Gelman, Creditor Mikhail Gelman. (Entered: 09/19/2019) |
| 09/19/2019 | ●3940<br>(53 pgs; 3 docs) | Joint Motion to Limit Exclusivity Period for Filing a Chapter 11 Plan and Disclosure Statement / *Joint Motion of the Official Committee of Tort Claimants and Ad Hoc Committee of Senior Unsecured Noteholders to Terminate the Debtors' Exclusive Periods Pursuant to Section 1121(d)(1) of the Bankruptcy Code* Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B) (Dumas, Cecily) (Entered: 09/19/2019) |
| 09/19/2019 | ●3941<br>(3 pgs) | Order Approving Stipulation Between Debtor Pacific Gas and Electric Company and Movants Marina and Mikhail Gelman for Limited Relief from the Automatic Stay (RE: related document(s)1310 Amended Application/Motion filed by Creditor Marina Gelman, Creditor Mikhail Gelman, 3939 Stipulation for Relief From Stay filed by Debtor PG&E Corporation). (lp) (Entered: 09/19/2019) |
| 09/19/2019 | ● | Hearing Dropped. The hearing on 9/25/19 at 9:30 a.m. regarding Amended Motion for Relief from Stay Filed by Creditors Marina Gelman, Mikhail Gelman Filed by Marina Gelman is taken off calendar. Order approving stipulation (dkt #3941) filed on 9/19/19. (related document(s): 1310 Amended Application/Motion filed by Marina Gelman, Mikhail Gelman) (lp) (Entered: 09/19/2019) |
| 09/19/2019 | ●3942<br>(2 pgs) | Notice of Hearing / *Notice of Proposed Hearing on Joint Motion of the Official Committee of Tort Claimants and Ad Hoc Committee of Senior Unsecured Noteholders to Terminate the Debtors' Exclusive Periods Pursuant to Section 1121(d)(1) of the Bankruptcy Code* (RE: related document(s)3940 Joint Motion to Limit Exclusivity Period for Filing a Chapter 11 Plan and Disclosure Statement / *Joint Motion of the Official Committee of Tort Claimants and Ad Hoc Committee of Senior Unsecured Noteholders to Terminate the Debtors' Exclusive Periods Pursuant to Section 1121(d)(1) of the Bankruptcy Code* Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B). **Hearing scheduled for 9/24/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 09/19/2019) |
| 09/19/2019 | ●3943<br>(27 pgs) | Certificate of Service of *Jamie B. Herszaft Regarding Order (I) Approving Assumption of Environmental Agreements and (II) Granting Related Relief, Amended Schedule A/B: Assets Real and Personal Property for Pacific Gas and Electric Company, Notice of Filing of Amendments to the Utility's Schedule A/B: Assets Real and Personal Property, Amended Schedule G for Pacific Gas and Electric Company, Amended Schedule G for PG&E Corporation, and Notice of Filing of Amendments to the Debtors' Schedule G: Executory Contracts and Unexpired Leases* Filed by Other Prof. Prime Clerk LLC (related document(s)3897 Order on Motion to Assume/Reject, 3900 Amended Schedules (A, B, C, H, I and J - No Fee Required), 3901 Notice, 3902 Amended Schedules (A, B, C, H, I and J - No Fee Required), 3904 Amended Schedules (A, B, C, H, I and J - No Fee Required), 3905 Notice). (Baer, Herb) (Entered: 09/19/2019) |
| 09/19/2019 | ●3944<br>(8 pgs; 2 docs) | Motion to Shorten Time / *Ex Parte Motion of the Official Committee of Tort Claimants and Ad Hoc Committee of Senior Unsecured Noteholders Pursuant to B.L.R. 9006-1 Requesting Order Shortening Time for Hearing on Joint Motion to Terminate the Debtors' Exclusive Periods* (RE: related document(s)3940 Motion to Extend/Limit Exclusivity Period filed by Creditor Committee Official Committee of Tort Claimants). Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A) (Dumas, Cecily) (Entered: 09/19/2019) |
| 09/19/2019 | ●3945<br>(3 pgs) | Declaration of Cecily A. Dumas in Support of *Ex Parte Motion of the Official Committee of Tort Claimants and Ad Hoc Committee of Senior Unsecured Noteholders Pursuant to B.L.R. 9006-1 Requesting Order Shortening Time for Hearing on Joint Motion to Terminate the Debtors' Exclusive Periods* (RE: related document(s)3944 Motion to Shorten Time). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 09/19/2019) |
| 09/19/2019 | ●3946<br>(18 pgs; 2 docs) | Status Conference Statement *By TURN and Joinder In Joint Motion Of The Official Committee Of Tort Claimants And Ad Hoc Committee Of Senior Unsecured Noteholders To Terminate The Debtors Exclusive Periods Pursuant To Section 1121(d)(1) Of The Bankruptcy Code* (RE: related document(s)3940 Motion to Extend/Limit Exclusivity Period). Filed by Creditor TURN-The Utility Reform Network (Attachments: # 1 Exhibit A) (Harris, Robert) (Entered: 09/19/2019) |
| 09/19/2019 | ●3947<br>(2 pgs) | Order on Request to Shorten Time (Related Doc # 3944) (lp) (Entered: 09/19/2019) |
| 09/19/2019 | ● | Hearing Set On (RE: related document(s)3940 Joint Motion to Limit Exclusivity Period for Filing a Chapter 11 Plan and Disclosure Statement / *Joint Motion of the Official Committee of Tort Claimants and Ad Hoc Committee of Senior Unsecured Noteholders to Terminate the Debtors' Exclusive P).* **Hearing scheduled for 10/8/2019 at 10:00 AM at San Francisco Courtroom 17 - Montali.** (lp) (Entered: |

Case: 19-30088    Doc# 8445-13    Filed: 07/17/20    Entered: 07/17/20 15:08:17    Page 21 of 35

| | | 09/19/2019) |
|---|---|---|
| 09/19/2019 | ● | Hearing Dropped. The hearing on 9/24/19 at 9:30 re the joint request to termiante exclusivity (dkt #3940) is dropped from the calendar. The motion has been set for 10/8/19 at 10:00 a.m. per order dkt #3947. (related document(s): 3940 Motion to Extend/Limit Exclusivity Period filed by Official Committee of Tort Claimants) (lp) (Entered: 09/19/2019) |
| 09/19/2019 | ● 3948 (4 pgs) | Certificate of Service *(Notice of Withdrawal of Motion of the Official Committee of Tort Claimants for Order Directing Debtors to Supplement Schedules)* (RE: related document(s)3921 Withdrawal of Document). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 09/19/2019) |
| 09/19/2019 | ● 3949 (4 pgs) | Certificate of Service *(Status Conference Statement of the Official Committee of Tort Claimants)* (RE: related document(s)3931 Status Conference Statement). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 09/19/2019) |
| 09/19/2019 | ● 3950 (18 pgs) | Motion to Approve Document *Motion to Approve Fee Procedures* (RE: related document(s)3918 Order on Motion to Set Hearing). Filed by Examiner Bruce A Markell (McNutt, Scott) (Entered: 09/19/2019) |
| 09/19/2019 | ● 3951 (1 pg) | Exhibit *1 to Motion to Approve Fee Procedures* (RE: related document(s)3950 Motion to Approve Document). Filed by Examiner Bruce A Markell (McNutt, Scott) (Entered: 09/19/2019) |
| 09/19/2019 | ● 3952 (2 pgs) | Certificate of Service *Motion to Approve Fee Procedures and Exhibit 1* (RE: related document(s)3950 Motion to Approve Document). Filed by Examiner Bruce A Markell (McNutt, Scott). Related document(s) 3951 Exhibit filed by Examiner Bruce A Markell. (Entered: 09/19/2019) |
| 09/20/2019 | ● 3953 (3 pgs) | Notice Regarding *Certificate of No Objection Regarding Third Monthly Fee Statement of Lincoln Partners Advisors LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period May 1, 2019 Through May 31, 2019* (RE: related document(s)3734 Statement of Third Monthly Fee Statement of Lincoln Partners Advisors LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period May 1, 2019 through May 31, 2019 Filed by Creditor Committee Official Committee of Tort Claimants. Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 09/20/2019) |
| 09/20/2019 | ● 3954 (27 pgs) | Certificate of Service *of Kelsey L. Gordon Regarding Application of Debtors for Authority to Enter Into, Perform Under and Make Payments Under Certain Consulting Contracts with McKinsey & Company, Inc. United States, Notice of Hearing on Application of Debtors for Authority to Enter Into, Perform Under and Make Payments Under Certain Consulting Contracts with McKinsey & Company, Inc. United States, and Monthly Fee Statement of Berman and Todderud for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of July 1, 2019 through July 31, 2019* Filed by Other Prof. Prime Clerk LLC (related document(s)3914 Statement, 3919 Application to Employ, 3920 Notice of Hearing). (Baer, Herb) (Entered: 09/20/2019) |
| 09/20/2019 | ● 3955 (29 pgs) | Statement of / *Second Monthly Fee Statement of Development Specialists, Inc for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period June 1, 2019 Through June 30, 2019* Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 09/20/2019) |
| 09/20/2019 | ● 3956 (3 pgs) | Certificate of Service *(Fourth Monthly Fee Statement of Lincoln Partners Advisors LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period June 1, 2019 Through June 30, 2019)* (RE: related document(s)3938 Statement). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 09/20/2019) |
| 09/20/2019 | ● 3957 (25 pgs) | Certificate of Service *(Joint Motion of the Official Committee of Tort Claimants and Ad Hoc Committee of Senior Unsecured Noteholders to Terminate the Debtors' Exclusive Periods Pursuant to Section 1121(d)(1) of the Bankruptcy Code)* (RE: related document(s)3940 Motion to Extend/Limit Exclusivity Period, 3942 Notice of Hearing, 3944 Motion to Shorten Time, 3945 Declaration). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 09/20/2019) |
| 09/20/2019 | ● 3958 (4 pgs) | Notice Regarding *Certificate of No Objection Regarding Second Statement of Jenner & Block LLP as Special Corporate Defense Counsel for the Debtors for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period June 1, 2019 through June 30, 2019* (RE: related document(s)3739 Second Statement of Jenner & Block LLP as Special Corporate Defense Counsel for the Debtors *for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period June 1, 2019 through June 30, 2019* (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E)). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 09/20/2019) |
| 09/20/2019 | ● 3959 (186 pgs) | Statement of the Sixth Monthly Fee Statement of Milbank LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period July 1, 2019 Through July 31, 2019 (RE: |

Case: 19-30088    Doc# 8445-13    Filed: 07/17/20    Entered: 07/17/20 15:08:17    Page 22 of 35

| | | |
|---|---|---|
| | | related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Dunne, Dennis) (Entered: 09/20/2019) |
| 09/20/2019 | 3960 (24 pgs) | Certificate of Service (RE: related document(s)3946 Status Conference Statement). Filed by Creditor TURN-The Utility Reform Network (Harris, Robert). Modified on 9/24/2019 (dc). (Entered: 09/20/2019) |
| 09/21/2019 | 3961 (6 pgs) | Reply *by the Ad Hoc Group of Subrogation Claim Holders* (RE: related document(s)3931 Status Conference Statement). Filed by Interested Party Ad Hoc Group of Subrogation Claim Holders (Lewicki, Alexander) (Entered: 09/21/2019) |
| 09/23/2019 | 3962 (119 pgs) | Notice Regarding */ Notice of Filing of Amended and Restated Commitment Letter of Certain Members of the Ad Hoc Committee of Senior Unsecured Noteholders* Filed by Creditor Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company (Crawford, Ashley) (Entered: 09/23/2019) |
| 09/23/2019 | 3963 (6 pgs) | Certificate of Service *of Wing Chan* Filed by Other Prof. Epiq Corporate Restructuring, LLC (related document(s)3890 Statement, 3891 Statement). (Garabato, Sid) (Entered: 09/23/2019) |
| 09/23/2019 | 3964 (12 pgs) | Third Amended Statement of */Third Amended Verified Statement of Jones Day Pursuant to Federal Rule of Bankruptcy Procedure 2019* (RE: related document(s)2071 Statement, 3066 Statement, 3158 Statement). Filed by stockholders PG&E Shareholders (Mester, Joshua) (Entered: 09/23/2019) |
| 09/23/2019 | 3965 (5 pgs) | Certificate of Service (RE: related document(s)3961 Reply). Filed by Interested Party Ad Hoc Group of Subrogation Claim Holders (Lewicki, Alexander) (Entered: 09/23/2019) |
| 09/23/2019 | | Hearing Set (RE: related document(s)3950 Motion to Approve Document *Motion to Approve Fee Procedures*). **Hearing scheduled for 10/8/2019 at 10:00 AM at San Francisco Courtroom 17 - Montali.** (lp) (Entered: 09/23/2019) |
| 09/23/2019 | 3966 (87 pgs; 3 docs) | Amended Chapter 11 Plan *Debtors' First Amended Joint Chapter 11 Plan of Reorganization* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation). (Attachments: # 1 Exhibit A - Mandatory Convertible Preferred Stock Term Sheet # 2 Exhibit B - Wildfires) (Rupp, Thomas) (Entered: 09/23/2019) |
| 09/23/2019 | 3967 (93 pgs; 2 docs) | Notice Regarding *Filing of Debtors' First Amended Joint Chapter 11 Plan of Reorganization* (RE: related document(s)3966 Amended Chapter 11 Plan *Debtors' First Amended Joint Chapter 11 Plan of Reorganization* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation). (Attachments: # 1 Exhibit A - Mandatory Convertible Preferred Stock Term Sheet # 2 Exhibit B - Wildfires)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Amended Plan Redline) (Rupp, Thomas) (Entered: 09/23/2019) |
| 09/23/2019 | 3968 (4 pgs) | Notice Regarding *Agenda for September 24, 2019, 9:30 a.m. Omnibus Hearing* Filed by Debtor PG&E Corporation (Levinson Silveira, Dara) (Entered: 09/23/2019) |
| 09/23/2019 | 3969 (6 pgs) | Notice Regarding *No Objection to* (RE: related document(s)3763 Notice Regarding *Statement of Coblentz Patch Duffy & Bass LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of May 1, 2019 Through May 31, 2019* (RE: related document(s)701 Order Pursuant to 11 U.S.C. Sections 331 and 105(a) and Fed. R. Bankr. P. 2016 for Authority to Establish Procedures for Interim Compensation and Reimbursement of Expenses of Professionals (Related Doc 349) (lp)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Compensation by Professional # 2 Exhibit B - Compensation by Task Code # 3 Exhibit C - Expense Summary # 4 Exhibit D - Detailed Time Entries # 5 Exhibit E - Detailed Expense Entries) (Levinson Silveira, Dara)). Filed by Debtor PG&E Corporation (Levinson Silveira, Dara) (Entered: 09/23/2019) |
| 09/23/2019 | 3970 (6 pgs) | Notice Regarding *No Objection to* (RE: related document(s)3765 Notice Regarding *Statement of Coblentz Patch Duffy & Bass LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of June 1, 2019 Through June 30, 2019* (RE: related document(s)701 Order Pursuant to 11 U.S.C. Sections 331 and 105(a) and Fed. R. Bankr. P. 2016 for Authority to Establish Procedures for Interim Compensation and Reimbursement of Expenses of Professionals (Related Doc 349) (lp)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Compensation by Professional # 2 Exhibit B - Compensation by Task Code # 3 Exhibit C - Expense Summary # 4 Exhibit D - Detailed Time Entries # 5 Exhibit E - Detailed Expense Entries) (Levinson Silveira, Dara)). Filed by Debtor PG&E Corporation (Levinson Silveira, Dara) (Entered: 09/23/2019) |
| 09/23/2019 | 3971 (6 pgs) | Notice Regarding *No Objection to* (RE: related document(s)3771 Notice Regarding *Statement of Coblentz Patch Duffy & Bass LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of July 1, 2019 Through July 31, 2019* (RE: related document(s)701 Order Pursuant to 11 U.S.C. Sections 331 and 105(a) and Fed. R. Bankr. P. 2016 for Authority to Establish Procedures for Interim Compensation and Reimbursement of Expenses of Professionals (Related Doc 349) (lp)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Compensation by Professional # 2 Exhibit B - |

Case: 19-30088    Doc# 8445-13    Filed: 07/17/20    Entered: 07/17/20 15:08:17    Page 23 of 35

|  |  |  |
|---|---|---|
|  |  | Compensation by Task Code # 3 Exhibit C - Expense Summary # 4 Exhibit D - Detailed Time Entries # 5 Exhibit E - Detailed Expense Entries) (Levinson Silveira, Dara)). Filed by Debtor PG&E Corporation (Levinson Silveira, Dara) (Entered: 09/23/2019) |
| 09/23/2019 | 🔵3972<br>(13 pgs) | Joinder *Joinder in Reply of the Ad Hoc Group of Subrogation Claim Holders to the Status Conference Statement of the Official Committee of Tort Claimants* (RE: related document(s)3931 Status Conference Statement, 3961 Reply). Filed by Interested Party The Baupost Group, L.L.C. (Grassgreen, Debra) (Entered: 09/23/2019) |
| 09/23/2019 | 🔵3973<br>(57 pgs; 3 docs) | Notice Regarding *Filing of Revised Proposed Order Approving Lease Assumption Motion* (RE: related document(s)3726 Omnibus Motion to Assume Lease or Executory Contracts *Regarding Certain Real Property Leases.* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A (Proposed Order) # 2 Exhibit B)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit 1-1 Revised Proposed Order # 2 Exhibit 1-2 Redline Comparison) (Rupp, Thomas) (Entered: 09/23/2019) |
| 09/23/2019 | 🔵3974<br>(25 pgs) | Certificate of Service *of Stephanie Jordan Regarding Monthly Fee Statement of Keller & Benvenutti LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of July 1, 2019 through July 31, 2019, Certificate of No Objection Regarding First Monthly Fee Statement of Coblentz Patch Duffy & Bass LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of January 29, 2019 through February 28, 2019, Certificate of No Objection Regarding Second Monthly Fee Statement of Coblentz Patch Duffy & Bass LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of March 1, 2019 through March 31, 2019, Certificate of No Objection Regarding Third Monthly Fee Statement of Coblentz Patch Duffy & Bass LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of April 1, 2019 through April 30, 2019, and Application of Debtors to Amend Order for Authority to Retain and Employ Munger Tolles & Olson LLP as Counsel for Certain Matters* Filed by Other Prof. Prime Clerk LLC (related document(s)3927 Statement, 3929 Application to Employ, 3930 Notice, 3932 Notice, 3933 Notice). (Baer, Herb) (Entered: 09/23/2019) |
| 09/23/2019 | 🔵3975<br>(3 pgs) | Certificate of Service (RE: related document(s)3953 Notice, 3955 Statement). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 09/23/2019) |
| 09/23/2019 | 🔵3976<br>(4 pgs) | Notice Regarding *Certificate of No Objection Regarding Fourth Monthly Statement of the Official Committee of Tort Claimants for Reimbursement of Expenses for the Period July 1, 2019 Through July 31, 2019* (RE: related document(s)3770 Statement of */ Fourth Monthly Statement of the Official Committee of Tort Claimants for Reimbursement of Expenses for the Period July 1, 2019 Through July 31, 2019* Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Notice)). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 09/23/2019) |
| 09/23/2019 | 🔵3977<br>(3 pgs) | Second Notice of Continued Hearing *on Debtors First Omnibus Report and Objection to Claims Asserted Pursuant to 11 U.S.C. section 503(b)(9) Solely with Respect to Certain Continued Claims* (RE: related document(s)2896 Motion to Disallow Claims *Debtors First Omnibus Report and Objection to Claims Asserted Pursuant to 11 U.S.C. section 503(b)(9)* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Proposed 503(b)(9) Claims Treatment # 2 Exhibit B - Proposed Order)). **Hearing scheduled for 11/19/2019 at 10:00 AM San Francisco Courtroom 17 - Montali for 2896,.** Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 09/23/2019) |
| 09/23/2019 | 🔵3978<br>(4 pgs) | Notice Regarding *Certificate of No Objection Regarding Sixth Monthly Fee Statement of Baker & Hostetler LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period July 1, 2019 Through July 31, 2019* (RE: related document(s)3769 Statement of Sixth Monthly Fee Statement of Baker & Hostetler LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period July 1, 2019 through July 31, 2019 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Creditor Committee Official Committee of Tort Claimants). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 09/23/2019) |
| 09/23/2019 | 🔵3979<br>(2 pgs) | Letter to the Court. Filed by Interested Party Loren Freeman (dc) (Entered: 09/23/2019) |
| 09/23/2019 | 🔵3980<br>(9 pgs; 2 docs) | Status Conference Statement *Debtors' Status Conference Statement* (RE: related document(s)3966 Amended Chapter 11 Plan). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A) (Rupp, Thomas) (Entered: 09/23/2019) |
| 09/24/2019 | 🔵3981<br>(31 pgs) | Certificate of Service *of Alain B. Francoeur Regarding Debtors' First Amended Joint Chapter 11 Plan of Reorganization, Notice of Filing of Debtors' First Amended Joint Chapter 11 Plan of Reorganization, Notice of Agenda for September 24, 2019, 9:30 a.m. (PT) Omnibus Hearing, Certificate of No Objection Regarding Fourth Monthly Fee Statement of Coblentz Patch Duffy & Bass LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of May 1, 2019, through May 31, 2019, Certificate of No Objection Regarding Fifth Monthly Fee Statement of Coblentz Patch Duffy & Bass LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of* |

Case: 19-30088    Doc# 8445-13    Filed: 07/17/20    Entered: 07/17/20 15:08:17    Page 24 of 35

| | | |
|---|---|---|
| | | *June 1, 2019, through June 30, 2019, Certificate of No Objection Regarding Sixth Monthly Fee Statement of Coblentz Patch Duffy & Bass LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of July 2019, Through July 31, 2019, Notice of Filing of Revised Proposed Order Approving Lease Assumption Motion, Second Notice of Continued Hearing on Debtors' First Omnibus Report and Objection to Claims Asserted Pursuant to 11 U.S.C. § 503(b)(9) Solely with Respect to Certain Continued Claims, and Debtors' Status Conference Statement* Filed by Other Prof. Prime Clerk LLC (related document(s)3966 Amended Chapter 11 Plan, 3967 Notice, 3968 Notice, 3969 Notice, 3970 Notice, 3971 Notice, 3973 Notice, 3977 Notice of Continued Hearing, 3980 Status Conference Statement). (Baer, Herb) (Entered: 09/24/2019) |
| 09/24/2019 | 3982<br>(1 pg) | Transcript Order Form regarding Hearing Date 9/24/2019 (RE: related document(s)3726 Motion to Assume/Reject, 3966 Amended Chapter 11 Plan). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 09/24/2019) |
| 09/24/2019 | 3983<br>(3 pgs) | Application for Admission of Attorney Pro Hac Vice . Fee Amount $310 (Rubinstein, Jason) (Entered: 09/24/2019) |
| 09/24/2019 | | Receipt of filing fee for Application for Admission of Attorney Pro Hac Vice(19-30088) [motion,mprohac] ( 310.00). Receipt number 29933766, amount $ 310.00 (re: Doc# 3983 Application for Admission of Attorney Pro Hac Vice . Fee Amount $310) (U.S. Treasury) (Entered: 09/24/2019) |
| 09/24/2019 | | Hearing Held. Jessica Liou appeared on behalf of the debtor. The motion is granted. Counsel will upload an order. (related document(s): 3726 Motion to Assume/Reject filed by PG&E Corporation) (lp) (Entered: 09/24/2019) |
| 09/24/2019 | 3984<br>(3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Oakley Executive RV and Boat Storage (Claim No. 2602, Amount $7,259.63) To Fair Harbor Capital, LLC. Fee Amount $25 Filed by Creditor Fair Harbor Capital, LLC. (Glass, Fredric) (Entered: 09/24/2019) |
| 09/24/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29934178, amount $ 25.00 (re: Doc# 3984 Transfer of Claim) (U.S. Treasury) (Entered: 09/24/2019) |
| 09/24/2019 | 3985<br>(1 pg) | PDF with attached Audio File. Court Date & Time [ 9/24/2019 9:31:12 AM ]. File Size [ 38274 KB ]. Run Time [ 02:39:28 ]. (admin). (Entered: 09/24/2019) |
| 09/24/2019 | 3986<br>(17 pgs; 2 docs) | Notice Regarding *Subpoena Issued to California Department of Forestry and Protection* Filed by Creditor SLF Fire Victim Claimants (Attachments: # 1 Certificate of Service) (Singleton, Gerald) (Entered: 09/24/2019) |
| 09/24/2019 | 3987<br>(16 pgs; 2 docs) | Notice Regarding *Subpoena Issued to California Department of Forestry and Protection* Filed by Creditor SLF Fire Victim Claimants (Attachments: # 1 Certificate of Service) (Singleton, Gerald) (Entered: 09/24/2019) |
| 09/24/2019 | 3988<br>(1 pg) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: FenceIt, Inc. [Scheduled Claim $29,910.00] (Claim No. 71, Amount $34,410.00) To VonWin Capital Management, LP. Fee Amount $25 Filed by Creditor Primeshares. (Wilson, Charmaine) (Entered: 09/24/2019) |
| 09/24/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29935168, amount $ 25.00 (re: Doc# 3988 Transfer of Claim) (U.S. Treasury) (Entered: 09/24/2019) |
| 09/24/2019 | | Transcript Record Transmittal (Court transcript records have been uploaded) for Order Number: 19-30088-3982 Regarding Hearing Date: 9/24/2019. Transcription Service Provider: e-Scribers, Contact Information: operations@escribers.net (RE: related document(s)3982 Transcript Order Form (Public Request)). (myt) (Entered: 09/24/2019) |
| 09/24/2019 | 3989 | Acknowledgment of Request for Transcript Received on 9/24/2019. (RE: related document(s)3982 Transcript Order Form (Public Request)). (Gottlieb, Jason) (Entered: 09/24/2019) |
| 09/24/2019 | 3990<br>(5 pgs) | Notice Regarding *Cancellation of September 25, 2019, 9:30 a.m. Omnibus Hearing* Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 09/24/2019) |
| 09/24/2019 | | Direct Appeal Fee Paid After Authorization by Court of Appeals. Fee Amount $207. Modified on 10/16/2019 NOTE: Clerk removed linkage from document #3812, party filer Creditor Southern Power Company inadvertently paid on the incorrect case number. Filing for the Direct Appeal was voided on 9/25/19. (dc) (Entered: 09/24/2019) |
| 09/24/2019 | 3991<br>(130 pgs; 6 docs) | Statement of Morrison & Foerster LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period from January 29, 2019 Through July 31, 2019 (RE: related |

| | | |
|---|---|---|
| | | document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Compensation by Professional # 2 Exhibit B - Compensation by Task Code # 3 Exhibit C - Expense Summary # 4 Exhibit D - Detailed Time Entries # 5 Exhibit E - Detailed Expense Entries) (Levinson Silveira, Dara) (Entered: 09/24/2019) |
| 09/24/2019 | ● 3992 (193 pgs; 3 docs) | Motion to Approve Document *Debtors' Motion Pursuant to 11 U.S.C. sections 363(b) and 105(a) and Fed. R. Bankr. P. 6004 and 9019 for Entry of an Order (I) Authorizing the Debtors to Enter into Restructuring Support Agreement with the Consenting Subrogation Claimholders, (II) Approving the Terms of Settlement with Such Consenting Subrogation Claimholders, Including the Allowed Subrogation Amount, and (III) Granting Related Relief* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Restructuring Support Agreement # 2 Exhibit B - Proposed Order) (Rupp, Thomas) (Entered: 09/24/2019) |
| 09/24/2019 | ● 3993 (8 pgs) | Declaration of Jason P. Wells in Support of *Debtors' Motion Pursuant to 11 U.S.C. sections 363(b) and 105(a) and Fed. R. Bankr. P. 6004 and 9019 for Entry of an Order (I) Authorizing the Debtors to Enter into Restructuring Support Agreement with the Consenting Subrogation Claimholders, (II) Approving the Terms of Settlement with Such Consenting Subrogation Claimholders, Including the Allowed Subrogation Amount, and (III) Granting Related Relief* (RE: related document(s)3992 Motion to Approve Document). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 09/24/2019) |
| 09/24/2019 | ● 3994 (2 pgs) | Notice of Hearing *on Debtors' Motion Pursuant to 11 U.S.C. sections 363(b) and 105(a) and Fed. R. Bankr. P. 6004 and 9019 for Entry of an Order (I) Authorizing the Debtors to Enter into Restructuring Support Agreement with the Consenting Subrogation Claimholders, (II) Approving the Terms of Settlement with Such Consenting Subrogation Claimholders, Including the Allowed Subrogation Claim Amount, and (III) Granting Related Relief* (RE: related document(s)3992 Motion to Approve Document *Debtors' Motion Pursuant to 11 U.S.C. sections 363(b) and 105(a) and Fed. R. Bankr. P. 6004 and 9019 for Entry of an Order (I) Authorizing the Debtors to Enter into Restructuring Support Agreement with the Consenting Subrogation Claimholders, (II) Approving the Terms of Settlement with Such Consenting Subrogation Claimholders, Including the Allowed Subrogation Amount, and (III) Granting Related Relief* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Restructuring Support Agreement # 2 Exhibit B - Proposed Order)). **Hearing scheduled for 10/23/2019 at 10:00 AM at San Francisco Courtroom 17 - Montali.** Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 09/24/2019) |
| 09/24/2019 | ● 3995 (20 pgs; 7 docs) | Statement of / *First Monthly Fee Statement of Trident DMG LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period July 18, 2019 Through August 17, 2019* (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Notice) (Dumas, Cecily) (Entered: 09/24/2019) |
| 09/24/2019 | ● | Hearing Held. Appearance noted on the record. The Ad Hoc Committee of Senior Unsecured Creditors shall file its plan by close of business on 9/25/19. A hearing will be held on 10/7/19 at 1:30 p.m. Debtors may respond by noon on 10/4/19. All matters previously scheduled for 10/8 shall be heard on 10/7 at 1:30 p.m. Counsel shall meet and confer regarding setting a schedule for briefing as to estimation or non estimation of liquidated claims and regarding impairment of funded bond claims as discussed on the record. Mr. Karotkin shall file a brief or stipulation by 10/7/19. (related document(s): 3091 Motion Miscellaneous Relief filed by PG&E Corporation) (lp) (Entered: 09/24/2019) |
| 09/25/2019 | ● 3996 (34 pgs) | Certificate of Service (RE: related document(s)3964 Statement). Filed by stockholders PG&E Shareholders (Mester, Joshua) (Entered: 09/25/2019) |
| 09/25/2019 | ● 3997 (2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Herc Rentals Inc. (Claim No. 7959, Amount $562,173.32) To JPMorgan Chase Bank, N.A.. Fee Amount $25 Filed by Creditor JPMorgan Chase Bank, N.A.. (Yamada, Amy) (Entered: 09/25/2019) |
| 09/25/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29937327, amount $ 25.00 (re: Doc# 3997 Transfer of Claim) (U.S. Treasury) (Entered: 09/25/2019) |
| 09/25/2019 | ● 3998 (17 pgs) | Certificate of Service *of Alain B. Francoeur Regarding Stipulation Between Debtor Pacific Gas and Electric Company and Movants Marina and Mikhail Gelman for Limited Relief from the Automatic Stay, Joint Motion of the Official Committee of Tort Claimants and Ad Hoc Committee of Senior Unsecured Noteholders to Terminate the Debtors Exclusive Periods and Order Approving Stipulation Between Debtor Pacific Gas and Electric Company and Movants Marina and Mikhail Gelman for Limited Relief from the Automatic Stay* Filed by Other Prof. Prime Clerk LLC (related document(s)3939 Stipulation for Relief From Stay, 3940 Motion to Extend/Limit Exclusivity Period, 3941 Order on Stipulation). (Baer, Herb) (Entered: 09/25/2019) |
| 09/25/2019 | ● 3999 (4 pgs) | Certificate of Service (RE: related document(s)3976 Notice, 3978 Notice). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 09/25/2019) |
| 09/25/2019 | ● 4000 (3 pgs) | Certificate of Service *(First Monthly Fee Statement of Trident DMG LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period July 18, 2019 Through August 17, 2019)* |

Case: 19-30088    Doc# 8445-13    Filed: 07/17/20    Entered: 07/17/20 15:08:17    Page 26 of 35

| | | |
|---|---|---|
| | | (RE: related document(s)3995 Statement). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 09/25/2019) |
| 09/25/2019 | 4001 (4 pgs) | Certificate of Service *of Stephanie Jordan Regarding Certificate of No Objection Regarding Second Monthly Fee Statement of Jenner & Block LLP as Special Corporate Defense Counsel for the Debtors for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period June 1, 2019 through June 30, 2019* Filed by Other Prof. Prime Clerk LLC (related document(s)3958 Notice). (Malo, David) (Entered: 09/25/2019) |
| 09/25/2019 | | **COURT ENTRY**PAYMENT DUE STATUS VOIDED-. (Pay Direct Appeal Fee After Authorization(19-30088) [appeal,payatfee] ( $207.00)) NO FEE DUE. Reason: Filed On Wrong Case (dc) (Entered: 09/25/2019) |
| 09/25/2019 | 4002 (4 pgs; 2 docs) | Notice Regarding *Certificate of No Objection Regarding Third Monthly Fee Statement of Simpson Thacher & Bartlett LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of June 1, 2019 through June 30, 2019* (RE: related document(s)701 Order Pursuant to 11 U.S.C. Sections 331 and 105(a) and Fed. R. Bankr. P. 2016 for Authority to Establish Procedures for Interim Compensation and Reimbursement of Expenses of Professionals (Related Doc 349)) (lp), 3761 Third Statement of Simpson Thacher & Bartlett LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of June 1, 2019 through June 30, 2019 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Interested Partys Board of PG&E Corporation, Board of Pacific Gas and Electric Company, Certain Current and Former Independent Directors (Attachments: # 1 Exhibit A - Compensation by Professional June 1, 2019 through June 30, 2019 # 2 Exhibit B - Summary of Hours During Fee Period by Task # 3 Exhibit C - Summary of Expenses Incurred During Fee Period # 4 Exhibit D - Detailed Time Entries for Fee Period # 5 Exhibit E - Detailed Expenses Entries for Fee Period)). Filed by Interested Partys Board of PG&E Corporation, Board of Pacific Gas and Electric Company, Certain Current and Former Independent Directors (Attachments: # 1 Exhibit A - Summary of Fees and Expenses) (Sanders, Jonathan) (Entered: 09/25/2019) |
| 09/25/2019 | 4003 (170 pgs; 3 docs) | Transcript regarding Hearing Held 9/24/2019 RE: STATUS CONFERENCE RE: DEBTOR'S PLAN; FIFTH OMNIBUS MOTION OF THE DEBTORS PURSUANT TO 11 U.S.C. SECTION 365(A), FED. R. BANKR. P. 6006, AND B.L.R. 6006-1 FOR AN ORDER APPROVING ASSUMPTION OF CERTAIN REAL PROPERTY LEASES ("LEASE ASSUMPTION MOTION") 3726. THIS TRANSCRIPT WILL BE MADE ELECTRONICALLY AVAILABLE TO THE GENERAL PUBLIC 90 DAYS AFTER THE DATE OF FILING. Until that time the transcript may be viewed at the Bankruptcy Court or a copy may be obtained from the official court transcriber *eScribers, LLC; 973-406-2250*. Notice of Intent to Request Redaction Deadline Due By 10/2/2019. Redaction Request Due By 10/16/2019. Redacted Transcript Submission Due By 10/28/2019. Transcript access will be restricted through 12/24/2019. (Gottlieb, Jason) Additional attachment(s) (Certificate of Service) added on 9/26/2019 (dc). (Entered: 09/25/2019) |
| 09/25/2019 | 4004 (24 pgs; 2 docs) | Order Pursuant to 11 U.S.C. Section 362(a), Fed. R. Bankr. P. 6006, and B.L.R. 6006-1 Approving Assumption of Certain Real Property Leases (Related Doc # 3726) (Attachments: # 1 Schedule 1) (lp) (Entered: 09/25/2019) |
| 09/25/2019 | | Hearing Rescheduled. The hearing on 10/8/19 at 10:00 a.m. is rescheduled to 10/7/19 at 1:30 p.m. (related document(s): 3940 Motion to Extend/Limit Exclusivity Period filed by Official Committee of Tort Claimants) **Hearing scheduled for 10/07/2019 at 01:30 PM at San Francisco Courtroom 17 - Montali.** (lp) (Entered: 09/25/2019) |
| 09/25/2019 | 4005 (20 pgs; 2 docs) | Motion to Extend Exclusivity Period for Filing a Chapter 11 Plan and Disclosure Statement *Motion of Debtors Pursuant to 11 U.S.C. section 1121(d) to Further Extend Exclusive Periods* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Proposed Order) (Rupp, Thomas) (Entered: 09/25/2019) |
| 09/25/2019 | 4006 (77 pgs) | Notice Regarding */ Notice of Filing of Amended Joint Plan Term Sheet* Filed by Creditor Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company (Crawford, Ashley) (Entered: 09/25/2019) |
| 09/25/2019 | 4007 (6 pgs) | Declaration of John Boken in Support of *Motion of Debtors Pursuant to 11 U.S.C. section 1121(d) to Further Extend Exclusive Periods* (RE: related document(s)4005 Motion to Extend/Limit Exclusivity Period). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 09/25/2019) |
| 09/25/2019 | 4008 (2 pgs) | Notice of Hearing *on Motion of Debtors Pursuant to 11 U.S.C. section 1121(d) to Further Extend Exclusive Periods* (RE: related document(s)4005 Motion to Extend Exclusivity Period for Filing a Chapter 11 Plan and Disclosure Statement *Motion of Debtors Pursuant to 11 U.S.C. section 1121(d) to Further Extend Exclusive Periods* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Proposed Order). **Hearing scheduled for 10/23/2019 at 10:00 AM at San Francisco Courtroom 17 - Montali.** Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 09/25/2019) |
| 09/25/2019 | 4015 (4 pgs) | Order Approving the Application of the Official Committee of Tort Claimants Pursuant to 11 U.S.C. Section 1103 and Fed. R. Bankr. P. 2014 and 5002 to Retain and Employ Dundon Advisers LLC Nunc Pro |

| | | |
|---|---|---|
| | | Tunc from march 1, 2019 to April 29, 2019 (Related Doc # 3667) (lp) (Entered: 09/26/2019) |
| 09/26/2019 | ◉4009 (4 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Shaw Pipeline Services Inc. (Claim No. 1369, Amount $68,457.02); Shaw Pipeline Services Inc. (Claim No. 3736, Amount $53,947.92) To Contrarian Funds, LLC. Fee Amount $50 Filed by Creditor Contrarian Funds, LLC. (Mumola, Alisa) (Entered: 09/26/2019) |
| 09/26/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 50.00). Receipt number 29940116, amount $ 50.00 (re: Doc# 4009 Transfer of Claim) (U.S. Treasury) (Entered: 09/26/2019) |
| 09/26/2019 | ◉4010 (2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Transformer Technologies, LLC To Bradford Capital Holdings, LP. Fee Amount $25 Filed by Creditor Bradford Capital Management, LLC. (Brager, Brian) (Entered: 09/26/2019) |
| 09/26/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29940502, amount $ 25.00 (re: Doc# 4010 Transfer of Claim) (U.S. Treasury) (Entered: 09/26/2019) |
| 09/26/2019 | ◉4011 (11 pgs) | Certificate of Service *by Wing Chan* Filed by Other Prof. Epiq Corporate Restructuring, LLC (related document(s)3350 Response). (Garabato, Sid) (Entered: 09/26/2019) |
| 09/26/2019 | ◉4012 (6 pgs) | Certificate of Service *by Wing Chan* Filed by Other Prof. Epiq Corporate Restructuring, LLC (related document(s)3549 Statement, 3550 Statement, 3551 Statement). (Garabato, Sid) (Entered: 09/26/2019) |
| 09/26/2019 | ◉4013 (2 pgs) | Application for Admission of Attorney Pro Hac Vice *of Erin Elizabeth Dexter*. Fee Amount $310 (Dexter, Erin) (Entered: 09/26/2019) |
| 09/26/2019 | | Receipt of filing fee for Application for Admission of Attorney Pro Hac Vice(19-30088) [motion,mprohac] ( 310.00). Receipt number 29940974, amount $ 310.00 (re: Doc# 4013 Application for Admission of Attorney Pro Hac Vice *of Erin Elizabeth Dexter*. Fee Amount $310) (U.S. Treasury) (Entered: 09/26/2019) |
| 09/26/2019 | ◉4014 (30 pgs) | Statement of / First Combined Monthly Fee Statement of Axiom Advisors for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period March 15, 2019 Through July 31, 2019 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 09/26/2019) |
| 09/26/2019 | ◉4016 (2 pgs) | Order Granting Application for Admission of Attorney Pro Hac Vice (Jason C. Rubinstein) (Related Doc # 3983). (lp) (Entered: 09/26/2019) |
| 09/26/2019 | ◉4017 (2 pgs) | Order Granting Application for Admission of Attorney Pro Hac Vice (Erin Elizabeth Dexter) (Related Doc # 4013). (lp) (Entered: 09/26/2019) |
| 09/26/2019 | ◉4018 (13 pgs; 2 docs) | Application to Employ Baker & Hostetler LLLP as Counsel to Official Committee of Tort Claimants *Application of the Official Committee of Tort Claimants for Entry of an Order (i) Confirming the Scope of Employment of Baker & Hostetler LLP, or Alternatively (ii) Amending the Order Approving Application of the Official Committee of Tort Claimants Pursuant to 11 U.S.C. § 1103 and Fed. R. Bankr. P. 2014 and 5002, for an Order Authorizing Retention and Employment of Baker & Hostetler LLP, Effective as of February 15, 2019 (Doc. 1331) (the Retention Order) [related to Dkt. No. 1331]* Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A) (Dumas, Cecily) (Entered: 09/26/2019) |
| 09/26/2019 | ◉4019 (5 pgs) | Statement of / *Verified Statement of Cecily A. Dumas in Support of Application of the Official Committee of Tort Claimants for Entry of an Order (i) Confirming the Scope of Employment of Baker & Hostetler LLP, or Alternatively (ii) Amending the Order Approving Application of the Official Committee of Tort Claimants Pursuant to 11 U.S.C. § 1103 and Fed. R. Bankr. P. 2014 and 5002, for an Order Authorizing Retention and Employment of Baker & Hostetler LLP, Effective as of February 15, 2019 (Doc. 1331) (the "Retention Order")* (RE: related document(s)4018 Application to Employ). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 09/26/2019) |
| 09/26/2019 | ◉4020 (3 pgs) | Notice of Hearing *on Application of the Official Committee of Tort Claimants for Entry of an Order (i) Confirming the Scope of Employment of Baker & Hostetler LLP, or Alternatively (ii) Amending the Order Approving Application of the Official Committee of Tort Claimants Pursuant to 11 U.S.C. § 1103 and Fed. R. Bankr. P. 2014 and 5002, for an Order Authorizing Retention and Employment of Baker & Hostetler LLP, Effective as of February 15, 2019 (Doc. No. 1331) (the Retention Order)* (RE: related document(s)4018 Application to Employ Baker & Hostetler LLLP as Counsel to Official Committee of Tort Claimants *Application of the Official Committee of Tort Claimants for Entry of an Order (i) Confirming the Scope of Employment of Baker & Hostetler LLP, or Alternatively (ii) Amending the Order Approving Application of the Official Committee of Tort Claimants Pursuant to 11 U.S.C. § 1103 and Fed. R. Bankr. P. 2014 and 5002, for an Order Authorizing Retention and Employment of Baker & Hostetler LLP, Effective as of February 15, 2019 (Doc. No. 1331) (the Retention Order) [related to Dkt. No. 1331]* |

Case: 19-30088    Doc# 8445-13    Filed: 07/17/20    Entered: 07/17/20 15:08:17    Page
28 of 35

| | | |
|---|---|---|
| | | Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A)). **Hearing scheduled for 10/22/2019 at 10:00 AM at San Francisco Courtroom 17 - Montali.** Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 09/26/2019) |
| 09/26/2019 | ◑ | Hearing Rescheduled. The hearing on 10/8/19 at 10:00 a.m. is rescheduled to 10/7/19 at 1:30 p.m. (related document(s): 3950 Motion to Approve Document filed by Bruce A Markell). **Hearing scheduled for 10/07/2019 at 01:30 PM at San Francisco Courtroom 17 - Montali.** (lp) (Entered: 09/26/2019) |
| 09/26/2019 | ◉4021 (24 pgs) | Certificate of Service *(Application of the Official Committee of Tort Claimants for Entry of an Order (i) Confirming the Scope of Employment of Baker & Hostetler LLP, or Alternatively (ii) Amending the Order Approving Application of the Official Committee of Tort Claimants Pursuant to 11 U.S.C. § 1103 and Fed. R. Bankr. P. 2014 and 5002, for an Order Authorizing Retention and Employment of Baker & Hostetler LLP, Effective as of February 15, 2019 (Doc. No. 1331) (the Retention Order))* (RE: related document(s)4018 Application to Employ, 4019 Statement, 4020 Notice of Hearing). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 09/26/2019) |
| 09/27/2019 | ◉4022 (4 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Deangelo Brothers LLC (Amount $48,313.00) To TRC Master Fund LLC. Fee Amount $25 Filed by Interested Party TR Capital Management LLC. (Ross, Terrel) (Entered: 09/27/2019) |
| 09/27/2019 | ◉4023 (3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Deangelo Brothers LLC (Claim No. 3880, Amount $50,667.25) To TRC Master Fund LLC. Fee Amount $25 Filed by Interested Party TR Capital Management LLC. (Ross, Terrel) (Entered: 09/27/2019) |
| 09/27/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29943843, amount $ 25.00 (re: Doc# 4022 Transfer of Claim) (U.S. Treasury) (Entered: 09/27/2019) |
| 09/27/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29943843, amount $ 25.00 (re: Doc# 4023 Transfer of Claim) (U.S. Treasury) (Entered: 09/27/2019) |
| 09/27/2019 | ◉4024 (6 pgs) | Notice Regarding *Certificate of No Objection Regarding Monthly Fee Statement of Munger, Tolles & Olson LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of June 1, 2019 through June 30, 2019* (RE: related document(s)3807 Statement of /Monthly Fee Statement of Munger Tolles & Olson LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of June 1, 2019 through June 30, 2019 Filed by Debtor PG&E Corporation). Filed by Debtor PG&E Corporation (Schneider, Bradley) (Entered: 09/27/2019) |
| 09/27/2019 | ◉4025 (21 pgs) | Response . *United States Trustee's Response to Motion to Approve Fee Procedures and Comments Regarding First Interim Fee Applications* (RE: related document(s)3950 Motion to Approve Document). Filed by U.S. Trustee Office of the U.S. Trustee / SF (Villacorta, Marta) (Entered: 09/27/2019) |
| 09/27/2019 | ◉4026 (3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Specialist Staffing Solutions Inc (Claim No. 9119, Amount $32,079.00) To Cherokee Debt Acquisition, LLC. Fee Amount $25 Filed by Interested Party Cherokee Debt Acquisition, LLC. (Faucher, Lisa) (Entered: 09/27/2019) |
| 09/27/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29944898, amount $ 25.00 (re: Doc# 4026 Transfer of Claim) (U.S. Treasury) (Entered: 09/27/2019) |
| 09/27/2019 | | (private) Dundon Advisers LLC added to case as financial advisers to the Committee of Tort Claimants (lp) (Entered: 09/27/2019) |
| 09/27/2019 | ◉4027 (26 pgs) | Certificate of Service *of Alain B. Francoeur Regarding Notice of Cancellation of September 25, 2019, 9:30 a.m. (PT) Omnibus Hearing, First Consolidated Monthly Fee Statement of Morrison & Foerster LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period from January 29, 2019 through July 31, 2019, Debtors Motion for Entry of an Order (I) Authorizing the Debtors to Enter into Restructuring Support Agreement with the Consenting Subrogation Claimholders, (II) Approving the Terms of Settlement with Such Consenting Subrogation Claimholders, Including the Allowed Subrogation Claim Amount, and (III) Granting Related Relief (The Subrogation Settlement and RSA Motion), Declaration of Jason P. Wells in Support of Debtors Motion for Entry of an Order (I) Authorizing the Debtors to Enter into Restructuring Support Agreement with the Consenting Subrogation Claimholders, (II) Approving the Terms of Settlement with Such Consenting Subrogation Claimholders, Including the Allowed Subrogation Claim Amount, and (III) Granting Related Relief and Notice of Hearing on Debtors Motion for Entry of an Order (I) Authorizing the Debtors to Enter into Restructuring Support Agreement with the Consenting Subrogation Claimholders, (II) Approving the Terms of Settlement with Such Consenting Subrogation Claimholders, Including the Allowed Subrogation Claim Amount, and (III) Granting Related Relief* Filed by Other Party. Prime Clerk LLC (related document(s)3990 Notice, 3991 Statement, 3992 Motion to Approve Document, 3993 Declaration). (Baer, Herb) (Entered: 09/27/2019) |
| 09/27/2019 | ◉4028 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: ETIC (Claim No. 9020, Amount |

Case: 19-30088    Doc# 8445-13    Filed: 07/17/20    Entered: 07/17/20 15:08:17    Page 29 of 35

| | | |
|---|---|---|
| | (3 pgs) | $1,252,531.40) To Olympus Peak Master Fund LP. Fee Amount $25 Filed by Creditor Olympus Peak Master Fund LP. (Friedman, Scott) (Entered: 09/27/2019) |
| 09/27/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29946138, amount $ 25.00 (re: Doc# 4028 Transfer of Claim) (U.S. Treasury) (Entered: 09/27/2019) |
| 09/27/2019 | 4029 (3 pgs) | Correct Transfer of Claim Other Than for Security. (RE: related document(s)3936 Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Safety-Kleen Systems, Inc. (Claim No. 3381, Amount $37,000.83); Safety-Kleen Systems, Inc. (Claim No. 7306, Amount $35,824.83) To Olympus Peak Master Fund LP.). Filed by Creditor Olympus Peak Master Fund LP (dc) (Entered: 09/27/2019) |
| 09/27/2019 | 4030 (3 pgs) | Corrected Transfer of Claim Other Than Security (RE: related document(s)3935 Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Clean Harbors Environmental Services, Inc. (Claim No. 3361, Amount $937,394.65); Clean Harbors Environmental Services, Inc. (Claim No. 7307, Amount $937,394.65) To Olympus Peak Master Fund LP). Filed by Creditor Olympus Peak Master Fund LP (dc) (Entered: 09/27/2019) |
| 09/27/2019 | 4031 (108 pgs) | Application for Compensation *PG&E Corp.* for Katherine Kohn, Debtor's Attorney, Fee: $478,836.20, Expenses: $163.46. Filed by Attorney Katherine Kohn (Kohn, Katherine) Modified on 9/30/2019 (dc). (Entered: 09/27/2019) |
| 09/30/2019 | 4032 (55 pgs; 6 docs) | Fourth Statement of Simpson Thacher & Bartlett LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of July 1, 2019 through July 31, 2019 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Interested Partys Board of PG&E Corporation, Board of Pacific Gas and Electric Company, Certain Current and Former Independent Directors (Attachments: # 1 Exhibit A - Compensation by Professional July 1, 2019 through July 31, 2019 # 2 Exhibit B - Summary of Hours During Fee Period by Task # 3 Exhibit C - Summary of Expenses Incurred During Fee Period # 4 Exhibit D - Detailed Time Entries for Fee Period # 5 Exhibit E - Detailed Expenses Entries for Fee Period) (Sanders, Jonathan) (Entered: 09/30/2019) |
| 09/30/2019 | 4033 (16 pgs; 6 docs) | Statement of Berman and Todderud LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of August 1, 2019 through August 30, 2019 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Compensation by Professional # 2 Exhibit B - Compensation by Task Code # 3 Exhibit C - Expense Summary # 4 Exhibit D - Detailed Time Entries # 5 Exhibit E - Detailed Expense Entries) (Levinson Silveira, Dara) (Entered: 09/30/2019) |
| 09/30/2019 | 4034 (136 pgs; 4 docs) | Interim Application for Compensation *of Lazard Freres & Co. LLC for Allowance and Payment of Compensation and Reimbursement of Expenses Incurred as Investment Banker to the Debtors for the Period from January 29, 2019 Through May 31, 2019* for PG&E Corporation, Consultant, Fee: $900,000.00, Expenses: $234,599.53. Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Retention Order # 2 Exhibit B - Compensation by Professional # 3 Exhibit C - Expense Summary) (Levinson Silveira, Dara) (Entered: 09/30/2019) |
| 09/30/2019 | 4035 (2 pgs) | Declaration of Ken Ziman in Support of *First Interim Application of Lazard Freres & Co. LLC for Allowance and Payment of Compensation and Reimbursement of Expenses Incurred as Investment Banker to the Debtors for the Period from January 29, 2019 Through May 31, 2019* (RE: related document(s)4034 Application for Compensation). Filed by Debtor PG&E Corporation (Levinson Silveira, Dara) (Entered: 09/30/2019) |
| 09/30/2019 | 4036 (18 pgs) | Operating Report for Filing Period Ended August 31, 2019 Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 09/30/2019) |
| 09/30/2019 | 4037 (334 pgs; 7 docs) | Statement of Seventh Monthly Fee Statement of Baker & Hostetler LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the period August 1, 2019 through August 31, 2019 Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A - Compensation by Professional # 2 Exhibit B - Compensation by Task Code # 3 Exhibit C - Expense Summary # 4 Exhibit D - Detailed Time Entries # 5 Exhibit E - Detailed Expense Entries # 6 Notice Parties) (Dumas, Cecily) (Entered: 09/30/2019) |
| 09/30/2019 | 4038 (80 pgs; 6 docs) | Seventh Statement of Coblentz Patch Duffy & Bass LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of August 1, 2019 Through August 31, 2019 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Compensation by Professional # 2 Exhibit B - Compensation by Task Code # 3 Exhibit C - Expense Summary # 4 Exhibit D - Detailed Time Entries # 5 Exhibit E - Detailed Expense Entries) (Levinson Silveira, Dara) Modified on 10/1/2019 (dc). (Entered: 09/30/2019) |
| 09/30/2019 | 4039 (3 pgs) | Certificate of Service *of Statement of Seventh Monthly Fee Statement of Baker & Hostetler LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the period August 1, 2019 through August 31, 2019* (RE: related document(s)4037 Statement). Filed by Creditor Committee Official |

| | | Committee of Tort Claimants (Dumas, Cecily) (Entered: 09/30/2019) |
|---|---|---|
| 09/30/2019 | ⬤4040 (31 pgs) | Certificate of Service *of Stephanie Jordan Regarding Order Approving Assumption of Certain Real Property Leases, Motion of Debtors to Further Extend Exclusive Periods, Declaration of John Boken in Support of Motion of Debtors to Further Extend Exclusive Periods, and Notice of Hearing on Motion of Debtors to Further Extend Exclusive Periods* Filed by Other Prof. Prime Clerk LLC (related document(s)4004 Order on Motion to Assume/Reject, 4005 Motion to Extend/Limit Exclusivity Period, 4007 Declaration, 4008 Notice of Hearing). (Baer, Herb) (Entered: 09/30/2019) |
| 09/30/2019 | ⬤ | **DOCKET TEXT ORDER** (no separate order issued:) Repeating a portion of the Order on Request To Shorten Time, #3947, as modified on the record on September 24, 2019, the court does not want movants to file replies re the motion to terminate exclusivity, #3940, now scheduled for hearing on October 7, 2019, at 1:30. The court will provide ample time that day for oral argument, including any that may be necessitated by any arguments made in the Debtors October 4, 2019, response to the motion. (Montali, Dennis) (Entered: 09/30/2019) |
| 10/01/2019 | ⬤4041 (8 pgs) | Certificate of Service *of Timothy R. Quinn Regarding Claim Transfer Notices* Filed by Other Prof. Prime Clerk LLC (related document(s)3120 Transfer of Claim, 3141 Transfer of Claim, 3209 Transfer of Claim, 3210 Transfer of Claim, 3234 Transfer of Claim, 3250 Transfer of Claim, 3258 Transfer of Claim, 3274 Transfer of Claim, 3292 Transfer of Claim, 3293 Transfer of Claim, 3294 Transfer of Claim, 3295 Transfer of Claim, 3296 Transfer of Claim, 3297 Transfer of Claim, 3298 Transfer of Claim, 3299 Transfer of Claim, 3300 Transfer of Claim, 3301 Transfer of Claim, 3303 Transfer of Claim, 3304 Transfer of Claim, 3305 Transfer of Claim, 3307 Transfer of Claim, 3308 Transfer of Claim, 3309 Transfer of Claim, 3310 Transfer of Claim, 3311 Transfer of Claim, 3312 Transfer of Claim, 3318 Transfer of Claim, 3320 Transfer of Claim, 3321 Transfer of Claim, 3322 Transfer of Claim, 3323 Transfer of Claim, 3325 Transfer of Claim, 3326 Transfer of Claim, 3327 Transfer of Claim, 3329 Transfer of Claim, 3330 Transfer of Claim, 3331 Transfer of Claim, 3333 Transfer of Claim, 3337 Transfer of Claim, 3339 Transfer of Claim, 3342 Transfer of Claim, 3343 Transfer of Claim, 3344 Transfer of Claim, 3355 Transfer of Claim, 3359 Transfer of Claim). (Baer, Herb) (Entered: 10/01/2019) |
| 10/01/2019 | ⬤4042 (15 pgs) | Certificate of Service *of Timothy R. Quinn Regarding Claim Transfer Notices* Filed by Other Prof. Prime Clerk LLC (related document(s)3366 Transfer of Claim, 3377 Transfer of Claim, 3379 Transfer of Claim, 3381 Transfer of Claim, 3382 Transfer of Claim, 3385 Transfer of Claim, 3387 Transfer of Claim, 3389 Transfer of Claim, 3408 Transfer of Claim, 3455 Transfer of Claim, 3457 Transfer of Claim, 3458 Transfer of Claim, 3461 Transfer of Claim, 3462 Transfer of Claim, 3464 Transfer of Claim, 3473 Transfer of Claim, 3500 Transfer of Claim, 3513 Transfer of Claim, 3514 Transfer of Claim, 3525 Transfer of Claim, 3527 Transfer of Claim, 3528 Transfer of Claim, 3541 Transfer of Claim, 3566 Transfer of Claim, 3584 Transfer of Claim, 3585 Transfer of Claim, 3592 Transfer of Claim, 3593 Transfer of Claim, 3594 Transfer of Claim, 3595 Transfer of Claim, 3600 Transfer of Claim, 3602 Transfer of Claim, 3603 Transfer of Claim, 3604 Transfer of Claim, 3606 Transfer of Claim, 3607 Transfer of Claim, 3611 Transfer of Claim, 3638 Transfer of Claim, 3639 Transfer of Claim, 3660 Transfer of Claim, 3661 Transfer of Claim, 3662 Transfer of Claim, 3663 Transfer of Claim, 3670 Transfer of Claim, 3675 Transfer of Claim, 3676 Transfer of Claim, 3712 Transfer of Claim, 3713 Transfer of Claim, 3716 Transfer of Claim, 3720 Transfer of Claim, 3737 Transfer of Claim, 3740 Transfer of Claim, 3759 Transfer of Claim). (Baer, Herb) (Entered: 10/01/2019) |
| 10/01/2019 | ⬤4043 (11 pgs; 4 docs) | Statement of Monthly Staffing and Compensation Report of AP Services, LLC *for the Period of August 1, 2019 through August 31, 2019* (RE: related document(s)1299 Order on Application to Employ). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C) (Kim, Jane) (Entered: 10/01/2019) |
| 10/01/2019 | ⬤4044 (19 pgs) | Certificate of Service *of Timothy R. Quinn Regarding Claim Transfer Notices* Filed by Other Prof. Prime Clerk LLC (related document(s)3788 Transfer of Claim, 3789 Transfer of Claim, 3790 Transfer of Claim, 3791 Transfer of Claim, 3792 Transfer of Claim, 3793 Transfer of Claim, 3794 Transfer of Claim, 3795 Transfer of Claim, 3801 Transfer of Claim, 3804 Transfer of Claim, 3821 Transfer of Claim, 3822 Transfer of Claim, 3826 Transfer of Claim, 3838 Transfer of Claim, 3845 Transfer of Claim, 3846 Transfer of Claim, 3848 Transfer of Claim, 3853 Transfer of Claim, 3860 Transfer of Claim, 3865 Transfer of Claim, 3866 Transfer of Claim, 3867 Transfer of Claim, 3868 Transfer of Claim, 3869 Transfer of Claim, 3870 Transfer of Claim, 3871 Transfer of Claim, 3872 Transfer of Claim, 3873 Transfer of Claim, 3887 Transfer of Claim, 3895 Transfer of Claim, 3908 Transfer of Claim, 3909 Transfer of Claim, 3910 Transfer of Claim, 3911 Transfer of Claim, 3912 Transfer of Claim, 3913 Transfer of Claim, 3923 Transfer of Claim, 3928 Transfer of Claim, 3934 Transfer of Claim, 3935 Transfer of Claim, 3936 Transfer of Claim, 3947 Order on Motion to Shorten Time, 3984 Transfer of Claim, 3988 Transfer of Claim, 3997 Transfer of Claim, 4009 Transfer of Claim, 4010 Transfer of Claim, 4022 Transfer of Claim, 4023 Transfer of Claim, 4026 Transfer of Claim, 4028 Transfer of Claim, 4029 Document, 4030 Document). (Baer, Herb) (Entered: 10/01/2019) |
| 10/01/2019 | ⬤ | Hearing Rescheduled. The hearing on 10/7/19 regarding Joint Motion of the Official Committee of Tort Claimants and Ad Hoc Committee of Senior Unsecured Noteholders to Terminate the Debtors' Exclusive Periods Pursuant to Section 1121(d)(1) of the Bankruptcy Code is rescheduled from 1:30 p.m. to 9:30 a.m. |

Case: 19-30088    Doc# 8445-13    Filed: 07/17/20    Entered: 07/17/20 15:08:17    Page
31 of 35

| | | |
|---|---|---|
| | | (related document(s): 3940 Motion to Extend/Limit Exclusivity Period filed by Official Committee of Tort Claimants) **Hearing scheduled for 10/07/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** (lp) (Entered: 10/01/2019) |
| 10/01/2019 | ⊙ | Hearing Rescheduled. The hearing on 10/7/19 regarding Motion to Approve Fee Procedures Filed by Bruce Markell is rescheduled from 1:30 p.m. to 9:30 a.m. (related document(s): 3950 Motion to Approve Document filed by Bruce A Markell) **Hearing scheduled for 10/07/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** (lp) (Entered: 10/01/2019) 2 |
| 10/01/2019 | 4045 (5 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Snelson Companies, Inc. (Claim No. 9730, Amount $2,567,861.83) To CitiGroup Financial Products, Inc. . Fee Amount $25.00, Receipt #30065901. Filed by Creditor CititGroup Financial Products Inc. . (dc) (Entered: 10/01/2019) |
| 10/01/2019 | 4046 (4 pgs) | Joinder (RE: related document(s)3940 Motion to Extend/Limit Exclusivity Period). Filed by Creditor International Brotherhood of Electrical Workers Local Union 1245 (Knapp, Bradley) (Entered: 10/01/2019) |
| 10/01/2019 | 4047 (14 pgs; 5 docs) | Statement of / *Fifth Monthly Statement of the Official Committee of Tort Claimants for Reimbursement of Expenses of (1) Karen M. Lockhart for the Period August 1, 2019 Through August 31, 2019, and (2) Karen K. Gowins for the Period April 1, 2019 Through August 31, 2019* (RE: related document(s)1305 Order on Motion for Miscellaneous Relief). Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Notice) (Dumas, Cecily) (Entered: 10/01/2019) |
| 10/01/2019 | 4048 (2 pgs) | Supplemental Joinder *By TURN In Joint Motion Of The Official Committee Of Tort Claimants And Ad Hoc Committee Of Senior Unsecured Noteholders To Terminate The Debtors Exclusive Periods Pursuant To Section 1121(d)(1) Of The Bankruptcy Code* (RE: related document(s)3940 Motion to Extend/Limit Exclusivity Period, 3946 Status Conference Statement). Filed by Creditor TURN-The Utility Reform Network (Harris, Robert) (Entered: 10/01/2019) |
| 10/01/2019 | 4049 (5 pgs) | Statement of *the Official Committee of Unsecured Creditors in Support of the Joint Motion of the Official Committee of Tort Claimants and Ad Hoc Committee of Senior Unsecured Noteholders to Terminate the Debtors' Exclusive Periods* (RE: related document(s)3940 Motion to Extend/Limit Exclusivity Period). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Dunne, Dennis) (Entered: 10/01/2019) |
| 10/01/2019 | 4050 (7 pgs) | Response *of Milbank LLP, Counsel to the Official Committee of Unsecured Creditors, to the Fee Examiner's Motion for Approval of Fee Procedures* (RE: related document(s)3950 Motion to Approve Document). Filed by Official Committee of Unsecured Creditors (Kreller, Thomas) Modified on 10/2/2019 (dc). (Entered: 10/01/2019) |
| 10/01/2019 | 4051 (4 pgs) | Statement of BOKF, N.A. in Support of the Joint Motion of the Official Committee of Tort Claimants and the Ad Hoc Committee of Senior Unsecured Noteholders to Terminate the Debtors' Exclusivity Period (RE: related document(s)3940 Motion to Extend/Limit Exclusivity Period). Filed by Interested Party BOKF, NA (Ordubegian, Aram) (Entered: 10/01/2019) |
| 10/01/2019 | 4052 (5 pgs) | Statement of Position *(The Public Advocates Office's Statement Of Position Re: Joint Motion Of The Official Committee Of Tort Claimants And Ad Hoc Committee Of Senior Unsecured Noteholders To Terminate The Debtors' Exclusive Periods)* (RE: related document(s)3940 Motion to Extend/Limit Exclusivity Period). Filed by Creditor Public Advocates Office at the California Public Utilities Commission (Lacey, Alisa) (Entered: 10/01/2019) |
| 10/01/2019 | 4053 (4 pgs) | Certificate of Service *re Statement of BOKF, N.A. in Support of the Joint Motion of the Official Committee of Tort Claimants and the Ad Hoc Committee of Senior Unsecured Noteholders to Terminate the Debtors' Exclusivity Period* (RE: related document(s)4051 Statement). Filed by Interested Party BOKF, NA (Ordubegian, Aram) (Entered: 10/01/2019) |
| 10/01/2019 | 4054 (2 pgs) | Joinder *By TURN In United States Trustees Response To Motion To Approve Fee Procedures And Comments Regarding First Interim Fee Applications* (RE: related document(s)3950 Motion to Approve Document, 4025 Response). Filed by Creditor TURN-The Utility Reform Network (Harris, Robert) (Entered: 10/01/2019) |
| 10/01/2019 | ⊙ | Adversary Case Closed 3:19-ap-3005. (dc) (Entered: 10/01/2019) |
| 10/01/2019 | 4055 (4 pgs) | Certificate of Service *of Andrew Vignali Regarding Certificate of No Objection Regarding Monthly Fee Statement of Munger, Tolles & Olson LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of June 1, 2019 through June 30, 2019* Filed by Other Prof. Prime Clerk LLC (related document(s)4024 Notice). (Baer, Herb) (Entered: 10/01/2019) |

| | | |
|---|---|---|
| 10/01/2019 | ● 4056 (13 pgs; 2 docs) | Response *Partial Opposition to and Joinder/Response to Motion of the TCC and Ad Hoc Committee of Senior Noteholders to Terminate the Debtors' Exclusive Periods* (RE: related document(s)2741 Motion to Extend/Limit Exclusivity Period). Filed by Creditor SLF Fire Victim Claimants (Attachments: # 1 Certificate of Service) (Marshack, Richard). (Entered: 10/01/2019) |
| 10/01/2019 | ● 4057 (15 pgs; 2 docs) | Motion *of Debtors Pursuant to 11 U.S.C. sections 363 and 105(a) for an Order Approving Terms of Board of Director Compensation* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Proposed Order) (Rupp, Thomas) (Entered: 10/01/2019) |
| 10/01/2019 | ● 4058 (7 pgs) | Declaration of Lane T. Ringlee in Support of *Motion of Debtors Pursuant to 11 U.S.C. sections 363 and 105(a) for an Order Approving Terms of Board of Director Compensation* (RE: related document(s)4057 Motion Miscellaneous Relief. Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 10/01/2019) |
| 10/01/2019 | ● 4059 (2 pgs) | Notice of Hearing *on Motion of Debtors Pursuant to 11 U.S.C. sections 363 and 105(a) for an Order Approving Terms of Board of Director Compensation* (RE: related document(s)4057 Motion *of Debtors Pursuant to 11 U.S.C. sections 363 and 105(a) for an Order Approving Terms of Board of Director Compensation* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Proposed Order)). **Hearing scheduled for 10/22/19 at 10:00 AM at San Francisco Courtroom 17 - Montali.** Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 10/01/2019) |
| 10/01/2019 | ● 4060 (23 pgs; 3 docs) | Motion *of Debtors Pursuant to 11 U.S.C. sections 363 and 105(a) for an Order Approving Terms of Employment for New Chief Executive Officer and President of Pacific Gas and Electric Company* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Proposed Order # 2 Exhibit B - 2019 Performance Metrics) (Rupp, Thomas) (Entered: 10/01/2019) |
| 10/01/2019 | ● 4061 (7 pgs) | Declaration of Lane T. Ringlee in Support of *Motion of Debtors Pursuant to 11 U.S.C. sections 363 and 105(a) for an Order Approving Terms of Employment for New Chief Executive Officer and President of Pacific Gas and Electric Company* (RE: related document(s)4060 Motion Miscellaneous Relief. Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 10/01/2019) |
| 10/01/2019 | ● 4062 (9 pgs) | Declaration of Dinyar Mistry in Support of *Motion of Debtors Pursuant to 11 U.S.C. sections 363 and 105(a) for an Order Approving Terms of Employment for New Chief Executive Officer and President of Pacific Gas and Electric Company* (RE: related document(s)4060 Motion Miscellaneous Relief. Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 10/01/2019) |
| 10/01/2019 | ● 4063 (2 pgs) | Notice of Hearing *on Motion of Debtors Pursuant to 11 U.S.C. sections 363 and 105(a) for an Order Approving Terms of Employment for New Chief Executive Officer and President of Pacific Gas and Electric Company* (RE: related document(s)4060 Motion *of Debtors Pursuant to 11 U.S.C. sections 363 and 105(a) for an Order Approving Terms of Employment for New Chief Executive Officer and President of Pacific Gas and Electric Company* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Proposed Order # 2 Exhibit B - 2019 Performance Metrics)). **Hearing scheduled for 10/22/2019 at 10:00 AM at San Francisco Courtroom 17 - Montali.** Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 10/01/2019) |
| 10/01/2019 | ● | Receipt of Transfer of Claim Filing Fee. Amount 25.00 from Damien Morris Clifford Chance. Receipt Number 30065901. (admin) (Entered: 10/01/2019) |
| 10/01/2019 | ● 4064 (24 pgs) | Response to *Motion to Approve Fee Procedures and Fee Examiner Protocol* (RE: related document(s)3950 Motion to Approve Document). Filed by Debtor PG&E Corporation (Keller, Tobias) Modified on 10/2/2019 (dc). (Entered: 10/01/2019) |
| 10/01/2019 | ● 4065 (31 pgs; 3 docs) | Declaration of Paul H. Zumbro in Support of *Retained Professionals' Joint Response to Motion to Approve Fee Procedures and Fee Examiner Protocol* (RE: related document(s)4064 Opposition Brief/Memorandum). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A -- Redline of Fee Examiner Protocol # 2 Exhibit B -- Clean Version of Revised Protocol) (Keller, Tobias) (Entered: 10/01/2019) |
| 10/02/2019 | ● 4066 (3 pgs) | Application for Admission of Attorney Pro Hac Vice *for Morgan R. Hirst*. Fee Amount $310 (Hirst, Morgan) (Entered: 10/02/2019) |
| 10/02/2019 | ● 4067 (2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Utility Data Contractors Inc (Claim No. 7562, Amount $229,156.30) To Cowen Special Investments LLC. Fee Amount $25 Filed by Creditor Cowen Special Investments LLC. (Rosenblum, Gail) (Entered: 10/02/2019) |
| 10/02/2019 | ● 4068 (2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Utility Data Contractors Inc (Claim No. 9492, Amount $229,156.30) To Cowen Special Investments LLC. Fee Amount $25 Filed by Creditor Cowen Special Investments LLC. (Rosenblum, Gail) (Entered: 10/02/2019) |
| 10/02/2019 | ● 4069 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Utility Data Contractors Inc (Claim |

| | | |
|---|---|---|
| | (2 pgs) | No. 3266, Amount $229,156.30) To Cowen Special Investments LLC. Fee Amount $25 Filed by Creditor Cowen Special Investments LLC. (Rosenblum, Gail) (Entered: 10/02/2019) |
| 10/02/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29954952, amount $ 25.00 (re: Doc# 4067 Transfer of Claim) (U.S. Treasury) (Entered: 10/02/2019) |
| 10/02/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29954952, amount $ 25.00 (re: Doc# 4068 Transfer of Claim) (U.S. Treasury) (Entered: 10/02/2019) |
| 10/02/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29954952, amount $ 25.00 (re: Doc# 4069 Transfer of Claim) (U.S. Treasury) (Entered: 10/02/2019) |
| 10/02/2019 | 4070 (38 pgs) | Certificate of Service (RE: related document(s)4052 Statement). Filed by Creditor Public Advocates Office at the California Public Utilities Commission (Lacey, Alisa) (Entered: 10/02/2019) |
| 10/02/2019 | 4071 (3 pgs) | Certificate of Service *(Fifth Monthly Statement of the Official Committee of Tort Claimants for Reimbursement of Expenses of (1) Karen M. Lockhart for the Period August 1, 2019 Through August 31, 2019, and (2) Karen K. Gowins for the Period April 1, 2019 Through August 31, 2019)* (RE: related document(s)4047 Statement). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 10/02/2019) |
| 10/02/2019 | | Receipt of filing fee for Application for Admission of Attorney Pro Hac Vice(19-30088) [motion,mprohac] ( 310.00). Receipt number 29955118, amount $ 310.00 (re: Doc# 4066 Application for Admission of Attorney Pro Hac Vice *for Morgan R. Hirst.* Fee Amount $310) (U.S. Treasury) (Entered: 10/02/2019) |
| 10/02/2019 | 4072 (40 pgs; 5 docs) | Notice Regarding *Roebbelen Contracting, Inc.'s Continued Perfection of Mechanics Liens Pursuant to 11 U.S.C. § 546(b)(2)* Filed by Creditor Roebbelen Contracting, Inc. (Attachments: # 1 Exhibit A - Index of recorded liens and releases # 2 Exhibit B - Recorded liens and releases # 3 Exhibit C - Index of adjustments # 4 Exhibit D - Adjustment liens and releases) (Witthans, Ryan) (Entered: 10/02/2019) |
| 10/02/2019 | 4073 (3 pgs) | Application for Admission of Attorney Pro Hac Vice *For Geoffrey S. Stewart.* Fee Amount $310 (Stewart, Geoffrey) (Entered: 10/02/2019) |
| 10/02/2019 | | Receipt of filing fee for Application for Admission of Attorney Pro Hac Vice(19-30088) [motion,mprohac] ( 310.00). Receipt number 29956019, amount $ 310.00 (re: Doc# 4073 Application for Admission of Attorney Pro Hac Vice *For Geoffrey S. Stewart.* Fee Amount $310) (U.S. Treasury) (Entered: 10/02/2019) |
| 10/02/2019 | 4074 (3 pgs) | Application for Admission of Attorney Pro Hac Vice *For Anna Kordas.* Fee Amount $310 (Kordas, Anna) (Entered: 10/02/2019) |
| 10/02/2019 | | Receipt of filing fee for Application for Admission of Attorney Pro Hac Vice(19-30088) [motion,mprohac] ( 310.00). Receipt number 29956228, amount $ 310.00 (re: Doc# 4074 Application for Admission of Attorney Pro Hac Vice *For Anna Kordas.* Fee Amount $310) (U.S. Treasury) (Entered: 10/02/2019) |
| 10/02/2019 | 4075 (3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: AECOM Technical Services, Inc. (Claim No. 9376, Amount $45,375.00); AECOM Technical Services, Inc. (Claim No. 9351, Amount $296,571.00); AECOM Technical Services, Inc. (Claim No. 9366, Amount $354,038.00); AECOM Technical Services, Inc. (Claim No. 9356, Amount $732.57); AECOM Technical Services, Inc. (Claim No. 9372, Amount $8,100.00); AECOM Technical Services, Inc. (Claim No. 9392, Amount $106,227.00); AECOM Technical Services, Inc. (Claim No. 9268, Amount $264,333.00); AECOM Technical Services, Inc. (Claim No. 9362, Amount $452,716.00); AECOM Technical Services, Inc. (Claim No. 9377, Amount $230,759.08); AECOM Technical Services, Inc. (Claim No. 9421, Amount $173,842.68) To JPMorgan Chase Bank, N.A.. Fee Amount $250 Filed by Creditor JPMorgan Chase Bank, N.A.. (Yamada, Amy) (Entered: 10/02/2019) |
| 10/02/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 250.00). Receipt number 29956483, amount $ 250.00 (re: Doc# 4075 Transfer of Claim) (U.S. Treasury) (Entered: 10/02/2019) |
| 10/02/2019 | 4076 (2 pgs) | Notice Regarding */ Notice of Filing of Amended Joint Plan Term Sheet* (RE: related document(s)3940 Joint Motion to Limit Exclusivity Period for Filing a Chapter 11 Plan and Disclosure Statement */ Joint Motion of the Official Committee of Tort Claimants and Ad Hoc Committee of Senior Unsecured Noteholders to Terminate the Debtors' Exclusive Periods Pursuant to Section 1121(d)(1) of the Bankruptcy Code* Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B), 4006 Notice Regarding */ Notice of Filing of Amended Joint Plan Term Sheet* Filed by Creditor Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 10/02/2019) |
| 10/02/2019 | 4077 (2 pgs) | Amended Notice of Hearing *on Joint Motion of the Official Committee of Tort Claimants and Ad Hoc Committee of Senior Unsecured Noteholders to Terminate the Debtors Exclusive Periods Pursuant to* |

| | | |
|---|---|---|
| | | *Section 1121(d)(1) of the Bankruptcy Code (RE: related document Dkt No. 3942)* (RE: related document(s)[3940](#) Joint Motion to Limit Exclusivity Period for Filing a Chapter 11 Plan and Disclosure Statement / *Joint Motion of the Official Committee of Tort Claimants and Ad Hoc Committee of Senior Unsecured Noteholders to Terminate the Debtors' Exclusive Periods Pursuant to Section 1121(d)(1) of the Bankruptcy Code* Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B)). **Hearing scheduled for 10/7/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 10/02/2019) |
| 10/02/2019 | 4078<br>(6 pgs) | Certificate of Service *of Alain B. Francoeur Regarding Notice of Filing of Transcript and Deadlines Related to Restriction and Redaction* Filed by Other Prof. Prime Clerk LLC. (Baer, Herb). Related document(s) [4003](#) Transcript. Modified on 10/3/2019 (dc). (Entered: 10/02/2019) |
| 10/02/2019 | 4083<br>(3 pgs) | Order Amending Order Pursuant to 11 U.S.C. Section 327(a) and Fed. R. Bankr. P. 2014(a) and 2016 for Authority to Retain and Employ Munger, Tolles & Olson LLP as Counsel for Certain Matters as of the Petition Date (Related Doc # [3929](#)) (lp) (Entered: 10/03/2019) |
| 10/02/2019 | 4084<br>(3 pgs) | Order Granting Application for Admission of Attorney Pro Hac Vice (Morgan R. Hirst) (Related Doc # [4066](#)). (lp) (Entered: 10/03/2019) |
| 10/02/2019 | 4085<br>(3 pgs) | Order Granting Application for Admission of Attorney Pro Hac Vice (Geoffrey S. Stewart) (Related Doc # [4073](#)). (lp) (Entered: 10/03/2019) |
| 10/02/2019 | 4086<br>(3 pgs) | Order Granting Application for Admission of Attorney Pro Hac Vice (Anna Kordas) (Related Doc # [4074](#)). (lp) (Entered: 10/03/2019) |
| 10/03/2019 | 4079<br>(84 pgs) | Notice Regarding / *Notice of Filing of Amended Commitment Letter of Certain Members of the Ad Hoc Committee of Senior Unsecured Noteholders* Filed by Creditor Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company (Crawford, Ashley) (Entered: 10/03/2019) |
| 10/03/2019 | 4080<br>(3 pgs) | Request for Entry of Default Re: *Debtors Motion Pursuant to Fed. R. Bankr. P. 4001(d) to Approve Stipulation Between Debtor Pacific Gas and Electric Company and Kathleen Pelley and Allan Pelley Regarding Modification of Automatic Stay* (RE: related document(s)[3874](#) Motion to Approve Document). Filed by Debtor PG&E Corporation (Levinson Silveira, Dara) (Entered: 10/03/2019) |
| 10/03/2019 | 4081<br>(2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Ellett Brothers LLC (Claim No. 3572, Amount $7,883.84) To Bradford Capital Holdings, LP. Fee Amount $25 Filed by Creditor Bradford Capital Management, LLC. (Brager, Brian) (Entered: 10/03/2019) |
| 10/03/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29958815, amount $ 25.00 (re: Doc# [4081](#) Transfer of Claim) (U.S. Treasury) (Entered: 10/03/2019) |
| 10/03/2019 | 4082<br>(9 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Caltrol Inc. (Claim No. 7193, Amount $262,821.39); Caltrol Inc. (Claim No. 3103, Amount $263,749.53); Caltrol Inc. (Claim No. 3105, Amount $61,429.43) To Olympus Peak Master Fund LP. Fee Amount $75 Filed by Creditor Olympus Peak Master Fund LP. (Friedman, Scott) (Entered: 10/03/2019) |
| 10/03/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 75.00). Receipt number 29959337, amount $ 75.00 (re: Doc# [4082](#) Transfer of Claim) (U.S. Treasury) (Entered: 10/03/2019) |
| 10/03/2019 | | (private) Motions terminated. MRS dkt #1310 terminated per Order approving Stipulation, dkt #3941 filed on 9/19/19. (lp) (Entered: 10/03/2019) |
| 10/03/2019 | 4087<br>(30 pgs; 5 docs) | Notice Regarding *Second List of Additional Ordinary Course Professionals* (RE: related document(s)[707](#) Order Pursuant to 11 U.S.C. Sections 105(a), 327, 328, and 330 Authorizing the Debtors to Employ Professionals Used in the Ordinary Course of Business Nunc Pro Tunc to the Petition Date (Related Doc [350](#)) (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3) (lp)). Filed by Debtor PG&E Corporation (Attachments: # [1](#) Exhibit A-1 # [2](#) Exhibit A-2 # [3](#) Exhibit A-3 # [4](#) Exhibit A-4) (Levinson Silveira, Dara) (Entered: 10/03/2019) |
| 10/03/2019 | 4088<br>(5 pgs) | Certificate of Service *(Notice of Filing of Amended Joint Plan Term Sheet)* (RE: related document(s)[4076](#) Notice). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 10/03/2019) |
| 10/03/2019 | 4089<br>(24 pgs) | Certificate of Service *(Amended Notice of Hearing on Joint Motion of the Official Committee of Tort Claimants and Ad Hoc Committee of Senior Unsecured Noteholders to Terminate the Debtors Exclusive Periods Pursuant to Section 1121(d)(1) of the Bankruptcy Code)* (RE: related document(s)[4077](#) Notice of Hearing). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 10/03/2019) |

Case: 19-30088    Doc# 8445-13    Filed: 07/17/20    Entered: 07/17/20 15:08:17    Page 35 of 35