| Date | Doc # | Description |
|---|---|---|
| 04/02/2020 | 6609 (18 pgs) | Ex Parte Motion /*Ex Parte Application of the Official Committee of Tort Claimants Pursuant to Federal Rule of Bankruptcy Procedure 2004 for Entry of An Order Authorizing Service of a Subpoena on Trees, LLC* Filed by Creditor Committee Official Committee of Tort Claimants (Richardson, David) (Entered: 04/02/2020) |
| 04/02/2020 | 6610 (18 pgs) | Ex Parte Motion /*Ex Parte Application of the Official Committee of Tort Claimants Pursuant to Federal Rule of Bankruptcy Procedure 2004 for Entry of An Order Authorizing Service of a Subpoena on Utility Tree Service, LLC* Filed by Creditor Committee Official Committee of Tort Claimants (Richardson, David) (Entered: 04/02/2020) |
| 04/02/2020 | 6611 (829 pgs) | Certificate of Service of *Christina Pullo Regarding Extended Bar Date Notice and Rescission or Damage Claim* Filed by Other Prof. Prime Clerk LLC. (Baer, Herb) (Entered: 04/02/2020) |
| 04/02/2020 | | Receipt of Transfer of Claim Filing Fee. Amount 50.00 from Archon Bay. Receipt Number 30066377. (admin) (Entered: 04/02/2020) |
| 04/02/2020 | | Receipt of Transfer of Claim Filing Fee. Amount 25.00 from Richards Kibbe & Orbe Llp. Receipt Number 30066384. (admin) (Entered: 04/02/2020) |
| 04/02/2020 | 6616 (2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Jefferies Leveraged Credit Products, LLC (Claim No. 56209, Amount $1,140,097.24) To Sencha Funding LLC . Fee Amount $25.00, Receipt Number 30066384. Filed by Creditor Sencha Funding, LLC . (dc) (Entered: 04/03/2020) |
| 04/03/2020 | 6612 (6 pgs) | Certificate of Service of *Geoff Zahm* Filed by Other Prof. Epiq Corporate Restructuring, LLC (related document(s)6520 Statement, 6521 Statement). (Garabato, Sid) (Entered: 04/03/2020) |
| 04/03/2020 | 6613 (2 pgs) | Third Amended Notice Regarding *Appointment of the Official Committee of Tort Claimants* (RE: related document(s)6503 Second Amended Notice Regarding *Appointment of the Official Committee of Tort Claimants* (RE: related document(s)530 Amended Notice Regarding *Appointment of the Official Committee of Tort Claimants*. (RE: related document(s)453 Notice Regarding *Appointment of the Official Committee of Tort Claimants*. Filed by U.S. Trustee Office of the U.S. Trustee / SF). Filed by U.S. Trustee Office of the U.S. Trustee / SF). Filed by U.S. Trustee Office of the U.S. Trustee / SF). Filed by U.S. Trustee Office of the U.S. Trustee / SF (Laffredi, Timothy) (Entered: 04/03/2020) |
| 04/03/2020 | 6614 (3 pgs) | Statement of *Debtors With Respect to the TCC's Request for a Hearing on the Proposed Budget for the Hon. John K. Trotter (Ret.) as Trustee for the Fire Victim Trust and Cathy Yanni as Claims Administrator* (RE: related document(s)5723 Application to Employ, 5726 Application to Employ). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 04/03/2020) |
| 04/03/2020 | 6615 (4 pgs) | Certificate of Service of *Jamie B. Herszaft Regarding Tenth Monthly Fee Statement of Simpson Thacher & Bartlett LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of January 1, 2020 through January 31, 2020, Thirteenth Monthly Fee Statement of Coblentz Patch Duffy & Bass LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of February 1, 2020 through February 29, 2020, Seventh Monthly Fee Application of Deloitte & Touche LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period November 1, 2019 through November 30, 2019, Monthly Fee Statement of KPMG LLP for Compensation for Services Rendered and Reimbursement of Expenses as Information Technology, Risk, and Legal Support Consultants to the Debtors for the Period from December 1, 2019 through December 31, 2019* Filed by Other Prof. Prime Clerk LLC (related document(s)6533 Statement, 6555 Statement, 6559 Statement, 6563 Statement). (Baer, Herb) (Entered: 04/03/2020) |
| 04/03/2020 | 6617 (2 pgs) | Notice of Incomplete Record on Appeal, District Court Case No. 20-cv-01612-HSG (RE: related document(s)5947 Notice of Appeal and Statement of Election, Fee Amount $ 298.00, Receipt #30066310. (RE: related document(s)5174 Order Pursuant to 11 U.S.C. Section 363(b) and 105(a) and Fed. R. Bankr. P. 6004 and 9019 (I) Authorizing the Debtors and TCC to Enter Into Restructuring Support Agreement With the TCC, Consenting Fire Claimant Professionals, and Shareholder Proponents, and (II) Granting Related Relief, 5766 Order Denying Motion of William B. Abrams for Reconsideration). Appellant Designation due by 3/12/2020. Transmission to District Court due by 3/30/2020. Filed by Interested Party William B. Abrams. (dc) (Entered: 04/03/2020) |
| 04/03/2020 | 6618 (3 pgs; 2 docs) | Transmission of Document (Notice of Incomplete Record on Appeal) on Appeal to District Court Case No. 20-cv-01612-HSG (RE: related document(s)5947 Notice of Appeal and Statement of Election, 6617 Notice). (Attachments: # 1 Notice of Incomplete Record on Appeal) (dc) (Entered: 04/03/2020) |
| 04/03/2020 | 6619 (4 pgs) | Notice Regarding *Certificate of No Objection Regarding First Combined Monthly Fee Statement of Prime Clerk LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Periods from February 1, 2019 Through December 31, 2019* (RE: related document(s)5575 Statement of *Prime Clerk LLC for Allowance and Payment of Compensation and Reimbursement of Expenses For the Periods From February 1, 2019 Through December 31, 2019* (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Compensation |

| | | |
|---|---|---|
| | | by Professional # 2 Exhibit B - Compensation by Task Code # 3 Exhibit C - Summary of Expenses # 4 Exhibit D - Detailed Fee Entries # 5 Exhibit E - Detailed Expense Entries)). Filed by Debtor PG&E Corporation (Levinson Silveira, Dara) (Entered: 04/03/2020) |
| 04/03/2020 | ◉6620<br>(4 pgs) | Notice Regarding *Certificate of No Objection Regarding Second Monthly Fee Statement of Prime Clerk LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period from January 1, 2020 Through January 31, 2020* (RE: related document(s)5993 Second Monthly Fee Statement of Prime Clerk LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period from January 1, 2020 Through January 31, 2020 (RE: related document(s)701 Order on Motion for Miscellaneous Relief. Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A Compensation by Professional # 2 Exhibit B Compensation by Task Code # 3 Exhibit C Expense Summary # 4 Exhibit D Detailed Time Entries # 5 Exhibit E Detailed Expense Entries) (Levinson Silveira, Dara) Modified on 3/3/2020 (dc).). Filed by Debtor PG&E Corporation (Levinson Silveira, Dara). Modified on 4/7/2020 (dc). (Entered: 04/03/2020) |
| 04/03/2020 | ◉6621<br>(74 pgs; 5 docs) | Consolidated Monthly Fee Statement of Hunton Andrews Kurth LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of January 1, 2020 Through February 29, 2020 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A Compensation by Professional # 2 Exhibit B Compensation by Task Code # 3 Exhibit C Expense Summary # 4 Exhibit D Detailed Time and Expense Entries) (Levinson Silveira, Dara) Modified on 4/6/2020 (dc). (Entered: 04/03/2020) |
| 04/03/2020 | ◉6622<br>(2 pgs) | Stipulated Confidentiality and Protective Order and Agreement on the Production of Certain Insurance Information (RE: related document(s)6597 Stipulation for Miscellaneous Relief filed by Creditor Committee Official Committee of Tort Claimants). (lp) (Entered: 04/03/2020) |
| 04/03/2020 | ◉6623<br>(9 pgs) | Appellee Designation of Contents for Inclusion in Record of Appeal *Appellees' Response to Securities Plaintiffs' Statement of Issues and Designation of Additional Items To Be Included in the Record on Appeal* (RE: related document(s)6135 Notice of Appeal and Statement of Election filed by Interested Party Securities Lead Plaintiff and the Proposed Class). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 04/03/2020) |
| 04/03/2020 | ◉6624<br>(84 pgs; 2 docs) | Statement of Valley Clean Energy Alliance Regarding Case Resolution Contingency Process (RE: related document(s)6398 Motion Miscellaneous Relief). Filed by Creditor Valley Clean Energy Alliance (Attachments: # 1 Declaration Declaration of Mitch Sears iso Valley Clean Energy Alliance's Statement Regarding Case Resolution Contingency Process) (Gorton, Mark) (Entered: 04/03/2020) |
| 04/03/2020 | ◉6625<br>(29 pgs) | BNC Certificate of Mailing (RE: related document(s) 6582 Order on Motion to Reconsider). Notice Date 04/03/2020. (Admin.) (Entered: 04/03/2020) |
| 04/04/2020 | ◉6626<br>(3 pgs) | Joinder *of the City and County of San Francsco to the Statement of The Valley Clean Energy Alliance Regarding the Case Resolution Contingency Process* (RE: related document(s)6398 Motion Miscellaneous Relief, 6624 Statement). Filed by Creditor City and County of San Francisco (Tredinnick, Edward) (Entered: 04/04/2020) |
| 04/05/2020 | ◉6627<br>(11 pgs) | Brief/Memorandum in Opposition to *Limited Objection to the Debtors Motion Pursuant to 11 U.S.C. §§ 105 and 363 and Fed. R. Bankr. P. 9019 for Entry of an Order (I) Approving Case Resolution Contingency Process and (II) Granting Related Relief* (RE: related document(s)6398 Motion Miscellaneous Relief. Filed by Creditor Committee Official Committee of Tort Claimants (Green, Elizabeth) (Entered: 04/05/2020) |
| 04/05/2020 | ◉6628<br>(5 pgs) | Statement of / *Statement and Reservation of Rights of Official Committee of Unsecured Creditors Regarding Debtors Motion for Entry of Order (I) Approving Case Resolution Contingency Process And (II) Granting Related Relief* (RE: related document(s)6398 Motion Miscellaneous Relief). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 04/05/2020) |
| 04/05/2020 | ◉6629<br>(3 pgs) | Response *Reservation of Rights of the Ad Hoc Group of Subrogation Claim Holders Regarding the Debtors Motion Pursuant to 11 11 U.S.C. §§ 105 and 363 and Fed. R. Bankr. P. 9019 for Entry of An Order (I) Approving Case Resolution and Contingency Process and (II) Granting Related Relief* (RE: related document(s)6398 Motion Miscellaneous Relief. Filed by Interested Party Ad Hoc Group of Subrogation Claim Holders (Lewicki, Alexander) (Entered: 04/05/2020) |
| 04/05/2020 | ◉6630<br>(4 pgs) | Joinder / *Joinder of South San Joaquin Irrigation District to Valley Clean Energy Alliances Statement Regarding Case Resolution Contingency Process [Dkt No. 6624]* (RE: related document(s)6624 Statement). Filed by Creditor South San Joaquin Irrigation District (Glassman, Paul) (Entered: 04/05/2020) |
| 04/05/2020 | ◉6631<br>(6 pgs) | Brief/Memorandum in Opposition to -- *Limited Objection and Reservation of Rights of BOKF, NA as Indenture Trustee to Debtors' Motion Pursuant to 11 U.S.C. §§ 105 and 363 and Fed. R. Bankr. P. 9019 for Entry of an Order (I) Approving Case Resolution Contingency Process, and (II) Granting Related* |

| | | |
|---|---|---|
| | | *Relief* (RE: related document(s)6398 Motion Miscellaneous Relief). Filed by Interested Party BOKF, NA (Ordubegian, Aram) (Entered: 04/05/2020) |
| 04/05/2020 | 6632 (4 pgs) | Certificate of Service (RE: related document(s)6631 Opposition Brief/Memorandum). Filed by Interested Party BOKF, NA (Ordubegian, Aram) (Entered: 04/05/2020) |
| 04/05/2020 | 6633 (7 pgs) | Motion to File a Document Under Seal *Debtors' and Shareholder Proponents' Motion Pursuant to 11 U.S.C. §§ 105(a) and 107(b) and Fed. R. Bankr. P. 9018 for Entry of an Order Authorizing the Sealing of the Debtors' and Shareholder Proponents' Objection to Motion of the Ad Hoc Committee of Senior Unsecured Noteholders for Enforcement of the Noteholder RSA* Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 04/05/2020) |
| 04/05/2020 | 6634 (3 pgs) | Declaration of Stephen Karotkin in Support of *Debtors' and Shareholder Proponents' Motion Pursuant to 11 U.S.C. §§ 105(a) and 107(b) and Fed. R. Bankr. P. 9018 for Entry of an Order Authorizing the Sealing of the Debtors' and Shareholder Proponents' Objection to Motion of the Ad Hoc Committee of Senior Unsecured Noteholders for Enforcement of the Noteholder RSA* (RE: related document(s)6633 Motion to File a Document Under Seal). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 04/05/2020) |
| 04/05/2020 | 6635 | Proposed Document Filed Under Seal (RE: related document(s)6592 Proposed Document Filed Under Seal filed by Creditor Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company, 6633 Motion to File a Document Under Seal filed by Debtor PG&E Corporation). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 04/05/2020) |
| 04/06/2020 | 6636 (16 pgs; 3 docs) | Motion *for Entry of an Order Directing Supplemental Disclosure in the Form of a Letter from the TCC* Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B) (Green, Elizabeth) (Entered: 04/06/2020) |
| 04/06/2020 | 6637 (31 pgs; 2 docs) | Declaration of Robert A. Julian in in Support of *Motion for Entry of an Order Directing Supplemental Disclosure in the Form of a Letter from the TCC* (RE: related document(s)6636 Motion Miscellaneous Relief). Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A) (Julian, Robert) (Entered: 04/06/2020) |
| 04/06/2020 | 6638 (7 pgs; 2 docs) | Motion to Shorten Time *for Hearing on Motion for Entry of an Order Directing Supplemental Disclosure in the Form of a Letter from the TCC* (RE: related document(s)6636 Motion Miscellaneous Relief filed by Creditor Committee Official Committee of Tort Claimants). Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A) (Attard, Lauren) (Entered: 04/06/2020) |
| 04/06/2020 | 6639 (3 pgs) | Declaration of Lauren T. Attard in in Support of *Motion to Shorten Time for Hearing on Motion for Entry of an Order Directing Supplemental Disclosure in the Form of a Letter from the TCC* (RE: related document(s)6638 Motion to Shorten Time). Filed by Creditor Committee Official Committee of Tort Claimants (Attard, Lauren) (Entered: 04/06/2020) |
| 04/06/2020 | 6640 (3 pgs) | Notice of Continued Hearing *on Debtors' First Omnibus Report and Objection to Claims Asserted Pursuant to 11 U.S.C. § 503(b)(9) Solely with Respect to Claim of Marsh Landing LLC* (RE: related document(s)2896 Motion to Disallow Claims *Debtors First Omnibus Report and Objection to Claims Asserted Pursuant to 11 U.S.C. section 503(b)(9)* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Proposed 503(b)(9) Claims Treatment # 2 Exhibit B - Proposed Order)**. Hearing scheduled for 4/14/2020 at 10:00 AM San Francisco Courtroom 17 - Montali for 2896,.** Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 04/06/2020) |
| 04/06/2020 | 6641 (2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: JetPro Pilots, LLC To Bradford Capital Holdings, LP. Fee Amount $25 Filed by Creditor Bradford Capital Management, LLC. (Brager, Brian) Modified on 4/24/2020 NOTE: Includes Receipt Number 30066432. (dc) (Entered: 04/06/2020) |
| 04/06/2020 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 30420213, amount $ 25.00 (re: Doc# 6641 Transfer of Claim) (U.S. Treasury) (Entered: 04/06/2020) |
| 04/06/2020 | 6642 (14 pgs; 2 docs) | Brief/Memorandum in Opposition to *Opposition to Motion by the Official Committee of Tort Claimants to Supplement the Court-Approved Disclosure Statement; with Proof of Service* (RE: related document(s)6636 Motion Miscellaneous Relief). Filed by Creditor SLF Fire Victim Claimants (Attachments: # 1 Certificate of Service) (Marshack, Richard) (Entered: 04/06/2020) |
| 04/06/2020 | 6643 (49 pgs; 6 docs) | Interim Application for Compensation *Third Interim Fee Application of Weil, Gotshal & Manges LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period October 1, 2019 Through and Including January 31, 2020* for Weil Gotshal & Manges LLP, Debtor's Attorney, Fee: $10402832.00, Expenses: $238863.61. Filed by Attorney Weil Gotshal & Manges LLP (Attachments: # 1 Exhibit A - Retention Order # 2 Exhibit B - Certification # 3 Exhibit C - Customary and Comparable Compensation Disclosures # 4 Exhibit D - Budget Summary # 5 Exhibit E - Staffing Summary) (Rupp, Thomas) (Entered: 04/06/2020) |

| | | |
|---|---|---|
| 04/06/2020 | 6644 (2 pgs) | Notice of Hearing *on Motion for Entry of an Order Directing Supplemental Disclosure in the Form of a Letter from the TCC* (RE: related document(s)6636 Motion *for Entry of an Order Directing Supplemental Disclosure in the Form of a Letter from the TCC* Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B)). **Hearing scheduled for 4/7/2020 at 10:00 AM at San Francisco Courtroom 17 - Montali.** Filed by Creditor Committee Official Committee of Tort Claimants (Attard, Lauren) (Entered: 04/06/2020) |
| 04/06/2020 | ● | **DOCKET TEXT ORDER** (no separate order issued:) The April 7, 2020 PG&E hearing at 10:00 AM will not be via video as previously announced. It will be conducted by Judge Dennis Montali via telephone conference. Attorneys and others intending to appear and be heard on matters on the calendar should register via CourtCall through their existing accounts or should contact CourtCall at 866-582-6878 no later than 5:00 PM, PDT, on April 6, 2020. Members of the media and pro se parties desiring to attend at no cost should also register by the same deadline. Those who already registered with CourtCall do not need to re-register. (Montali, Dennis) (Entered: 04/06/2020) |
| 04/06/2020 | 6645 (3 pgs) | Order Pursuant to 11 U.S.C. Sections 105(a) and 107(b) and Fed. R. Bankr. P. 9018 Authorizing the Sealing of the Debtors' and Shareholder Proponents' Objection to Motion of the Ad Hoc Committee of Senior Unsecured Noteholders for Enforcement of the Noteholder RSA (Related Doc # 6633) (lp) (Entered: 04/06/2020) |
| 04/06/2020 | 6646 (4 pgs) | Notice Regarding *Certificate of No Objection of Deloitte & Touche LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of October 1, 2019 Through October 31, 2019* (RE: related document(s)5985 Sixth Monthly Fee Statement of Deloitte & Touche LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period October 1, 2019 Through October 31, 2019 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A Compensation by Professional # 2 Exhibit B Compensation by Task Code # 3 Exhibit C Expense Summary # 4 Exhibit D Detailed Time Entries # 5 Exhibit E Detailed Expense Entries) (Levinson Silveira, Dara) Modified on 3/3/2020 (dc).). Filed by Debtor PG&E Corporation (Levinson Silveira, Dara) (Entered: 04/06/2020) |
| 04/06/2020 | 6647 (3 pgs) | Order Granting Ex Parte Motion of the Official Committee of Tort Claimants Pursuant to B.L.R. 9006-1 Requesting Order Shortening Time for Hearing on Motion for Entry of an Order Directing Supplemental Disclosure in the Form of a Letter from the TCC (Related Doc # 6638) (lp) (Entered: 04/06/2020) |
| 04/06/2020 | 6648 (10 pgs) | Statement of */ Thirteenth Monthly Fee Statement of Centerview Partners LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period February 1, 2020 Through February 29, 2020* Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 04/06/2020) |
| 04/06/2020 | 6649 (11 pgs) | Notice Regarding *Agenda for April 7, 2020, 10:00 am Omnibus Hearing* Filed by Debtor PG&E Corporation (Levinson Silveira, Dara) (Entered: 04/06/2020) |
| 04/06/2020 | 6650 (5 pgs) | Certificate of Service (RE: related document(s)6629 Response). Filed by Interested Party Ad Hoc Group of Subrogation Claim Holders (Lewicki, Alexander) (Entered: 04/06/2020) |
| 04/06/2020 | 6651 (5 pgs) | Response *Debtors' Response to Limited Objection of the Official Committee of Tort Claimants to the Debtors' Motion Pursuant to 11 U.S.C. §§ 105 and 363 and Fed. R. Bankr. P. 9019 for Entry of an Order (I) Approving Case Resolution Contingency Process and (II) Granting Related Relief* (RE: related document(s)6398 Motion Miscellaneous Relief, 6627 Opposition Brief/Memorandum). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 04/06/2020) |
| 04/06/2020 | 6652 (3 pgs) | Response *Reservation of Rights of the Ad Hoc Group of Subrogation Claim Holders Regarding the Official Committee of Tort Claimants Motion for Entry of an Order Directing Supplemental Disclosure In the Form of a Letter From the TCC* (RE: related document(s)6636 Motion Miscellaneous Relief). Filed by Interested Party Ad Hoc Group of Subrogation Claim Holders (Lewicki, Alexander) (Entered: 04/06/2020) |
| 04/06/2020 | 6653 (21 pgs) | Certificate of Service *of Sonia Akter Regarding Debtor's Motion to Approve Stipulation for Adequate Protection of Setoff Rights of Imerys Filtration Minerals, Inc, Declaration of Kelly J. Lack in Support of Debtors Motion Pursuant to Approve Stipulation for Adequate Protection of Setoff Rights of Imerys Filtration Minerals, Inc, Notice of Opportunity for Hearing on Debtor's Motion to Approve Stipulation for Adequate Protection of Setoff Rights of Imerys Filtration Minerals, Inc, Letter to Court Regarding TCC Discovery Under FRBP 2004, Certificate of No Objection Regarding Monthly Fee Statement of Munger Tolles & Olson LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period December 1, 2019 through December 31, 2019, and Second Monthly Fee Statement of Prime Clerk LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period from February 1, 2020 Through February 29, 2020* Filed by Other Prof. Prime Clerk LLC (related document(s)6572 Motion to Approve Document, 6573 Declaration, 6574 Opportunity for Hearing, 6581 Document, 6583 Notice, 6584 Statement). (Baer, Herb) (Entered: 04/06/2020) |

| | | |
|---|---|---|
| 04/06/2020 | 6654<br>(2 pgs) | Letter to the Court. Filed by Interested Party Tammy Spirlock (dc) (Entered: 04/06/2020) |
| 04/06/2020 | 6655<br>(4 pgs) | Certificate of Service (RE: related document(s)6652 Response). Filed by Interested Party Ad Hoc Group of Subrogation Claim Holders (Lewicki, Alexander) (Entered: 04/06/2020) |
| 04/06/2020 | | **DOCKET TEXT ORDER** (no separate order issued:) At the hearing on April 7, 2020 at 10:00 AM, the court will begin with the Applications re Justice Trotter and Ms. Yanni. Counsel for the TCC should respond to the several objections suggesting that granting these applications lock in substantive procedures that should be addressed as part of confirmation. Also, counsel should explain what protections exist for inappropriate or excessive charges prior to the funding of the Trust. Counsel for Debtors should explain the difference between taking amounts in excess of $2.5M from the Trust and reducing the amount to fund the Trust. Also, how can the court know in advance whether $2.5M is insufficient or $22M too much? Next the court will consider any opposition to the Contingency Process Motion; it has considered the statements filed by parties in support and does need to hear from them unless necessary. Finally, the court will consider any objections to the ex parte motion of the TCC re its proposed letter to Fire Victim Claimants; such objections may be presented orally during the hearing. (Montali, Dennis) (Entered: 04/06/2020) |
| 04/06/2020 | 6656<br>(5 pgs; 2 docs) | Joinder *OF MANY PG&E FIRE VICTIMS IN TCCS MOTION TO SUPPLEMENT DISCLOSURE STATEMENT* (RE: related document(s)6636 Motion Miscellaneous Relief, 6638 Motion to Shorten Time). Filed by Creditor Certain Fire Damage Plaintiffs/Claimants Relating to the North Bay Fire Litigation of October 2017 and the Camp Fire Litigation (Attachments: # 1 Certificate of Service) (Chun, Jae) (Entered: 04/06/2020) |
| 04/06/2020 | 6657<br>(4 pgs; 2 docs) | Joinder *in Motion of TCC for Supplemental Disclosure* (RE: related document(s)6636 Motion Miscellaneous Relief). Filed by Creditor GER Hospitality, LLC (Attachments: # 1 Certificate of Service) (Lapping, Richard) (Entered: 04/06/2020) |
| 04/06/2020 | 6658<br>(11 pgs) | Objection *Debtors' and Shareholder Proponents' Joint Objection to Motion of the Official Committee of Tort Claimants for Entry of an Order Directing Supplemental Disclosure in the Form of a Letter from the TCC* (RE: related document(s)6636 Motion Miscellaneous Relief). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 04/06/2020) |
| 04/06/2020 | 6659<br>(5 pgs) | Joinder to (RE: related document(s)6636 The Official Committee of Tort Claimants' Motion for Entry of an Order Directing Supplemental Disclosure in the Form of a Letter from the TCC). Filed by Interested Party William B. Abrams (dc) (Entered: 04/06/2020) |
| 04/06/2020 | 6660<br>(25 pgs) | Certificate of Service (RE: related document(s)6627 Opposition Brief/Memorandum, 6636 Motion Miscellaneous Relief, 6637 Declaration, 6638 Motion to Shorten Time, 6639 Declaration, 6644 Notice of Hearing). Filed by Creditor Committee Official Committee of Tort Claimants (Attard, Lauren) (Entered: 04/06/2020) |
| 04/06/2020 | 6661<br>(4 pgs) | Certificate of Service (RE: related document(s)6597 Stipulation for Miscellaneous Relief, 6600 Notice of Continued Hearing). Filed by Creditor Committee Official Committee of Tort Claimants (Richardson, David) (Entered: 04/06/2020) |
| 04/06/2020 | 6662<br>(12 pgs) | Notice Regarding *Revised Agenda for April 7, 2020, 10:00 am Omnibus Hearing* (RE: related document(s)6649 Notice Regarding *Agenda for April 7, 2020, 10:00 am Omnibus Hearing* Filed by Debtor PG&E Corporation (Levinson Silveira, Dara)). Filed by Debtor PG&E Corporation (Levinson Silveira, Dara) (Entered: 04/06/2020) |
| 04/06/2020 | 6663<br>(3 pgs) | Certificate of Service *(Eighth Monthly Fee Statement of Trident DMG LLC for Allowance and Payment of Compensation for the Period February 18, 2020 Through March 17, 2020)* (RE: related document(s)6577 Statement). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 04/06/2020) |
| 04/06/2020 | 6664<br>(3 pgs) | Certificate of Service *(Certificate of No Objection Regarding Seventh Monthly Fee Statement of Trident DMG LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period January 18, 2020 Through February 17, 2020)* (RE: related document(s)6598 Notice). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 04/06/2020) |
| 04/06/2020 | 6665<br>(6 pgs) | Notice Regarding *Certificate of No Objection of Cravath, Swaine & Moore LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of December 1, 2019 Through December 31, 2019* (RE: related document(s)6310 Eleventh Monthly Fee Statement of Cravath, Swaine & Moore LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of December 1, 2019 Through December 31, 2019 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A Compensation by Professional # 2 Exhibit B Compensation by Task Code # 3 Exhibit C Expense Summary # 4 Exhibit D Detailed Time Entries # 5 Exhibit E Detailed Expense Entries) (Rupp, Thomas) |

| | | |
|---|---|---|
| | | Modified on 3/17/2020 (dc).). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 04/06/2020) |
| 04/06/2020 | 🔵6666<br>(6 pgs) | Notice Regarding *Certificate of No Objection of Cravath, Swaine & Moore LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of January 1, 2020 Through January 31, 2020* (RE: related document(s)6311 Twelfth Monthly Fee Statement of Cravath, Swaine & Moore LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of January 1, 2020 Through January 31, 2020 (RE: related document(s)701 Order on Motion for Miscellaneous Relief. Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A Compensation by Professional # 2 Exhibit B Compensation by Task Code # 3 Exhibit C Expense Summary # 4 Exhibit D Detailed Time Entries # 5 Exhibit E Detailed Expense Entries) (Rupp, Thomas) Modified on 3/17/2020 (dc).). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 04/06/2020) |
| 04/06/2020 | 🔵6667<br>(2 pgs) | Joinder *in Motion of TCC for Supplemental Disclosure* (RE: related document(s)6636 Motion Miscellaneous Relief. Filed by Creditor Kevin Burnett (Cabraser, Elizabeth) (Entered: 04/06/2020) |
| 04/07/2020 | 🔵6668<br>(13 pgs; 4 docs) | Statement of *Monthly Staffing and Compensation Report of AP Services, LLC for the Period From February 1, 2020 Through February 29, 2020* (RE: related document(s)701 Order on Motion for Miscellaneous Relief. Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Summary of Compensation and Expenses # 2 Exhibit B - Summary of Fees and Hours by Professionals and Description of Responsibilities of Professionals # 3 Exhibit C - Summary of Expenses) (Rupp, Thomas) (Entered: 04/07/2020) |
| 04/07/2020 | 🔵6669<br>(2 pgs) | Certificate of Record Re: District Court Case No. 20-cv-01708-HSG (RE: related document(s)6135 Notice of Appeal and Statement of Election). (dc) (Entered: 04/07/2020) |
| 04/07/2020 | 🔵6670<br>(30 pgs) | Certificate of Service *of Angharad Bowdler* Filed by Other Prof. Epiq Corporate Restructuring, LLC (related document(s)6357 Response). (Garabato, Sid) (Entered: 04/07/2020) |
| 04/07/2020 | 🔵6671<br>(30 pgs) | Certificate of Service *of Angharad Bowdler* Filed by Other Prof. Epiq Corporate Restructuring, LLC (related document(s)6380 Statement of Issues on Appeal). (Garabato, Sid) (Entered: 04/07/2020) |
| 04/07/2020 | 🔵6672<br>(6 pgs) | Certificate of Service *of Angharad Bowdler* Filed by Other Prof. Epiq Corporate Restructuring, LLC (related document(s)6576 Statement). (Garabato, Sid) (Entered: 04/07/2020) |
| 04/07/2020 | 🔵6673<br>(615 pgs; 24 docs) | Transmission of Record on Appeal to District Court, District Court Case No. 20-cv-01708-HSG (RE: related document(s)6135 Notice of Appeal and Statement of Election, 6397 Appellant Designation, Statement of Issues on Appeal, 6623 Appellee Designation, 6669 Certificate of Record). (Attachments: # 1 Certificate of Record # 2 Appellant Designation of Items # 3 Appellee Statement of Issues # 4 Docket Report- Part 1 # 5 Docket Report - Part 2 # 6 Docket Report - Part 3 # 7 Docket Report- Part 4 # 8 Docket Report - Part 5 # 9 Docket Report - Part 6 # 10 Docket Report - Part 7 # 11 Docket Report - Part 8 # 12 Docket Report - Part 9 # 13 Docket Report - Part 10 # 14 Docket Report - Part 11 # 15 Docket Report - Part 12 # 16 Docket Report - Part 13 # 17 Docket Report - Part 14 # 18 Docket Report - 15 # 19 Docket Report - Part 16 # 20 Docket Report - 17 # 21 Docket Report - Part 18 # 22 Docket Report - Part 19 # 23 Docket Report - Part 20) (dc) (Entered: 04/07/2020) |
| 04/07/2020 | 🔵6674<br>(30 pgs) | Certificate of Service *of Angharad Bowdler* Filed by Other Prof. Epiq Corporate Restructuring, LLC (related document(s)6579 Document). (Garabato, Sid) (Entered: 04/07/2020) |
| 04/07/2020 | 🔵6675<br>(65 pgs; 3 docs) | Amended Motion (RE: related document(s)6438 Motion to Expunge filed by Creditor Certain Fire Damage Plaintiffs/Claimants Relating to the North Bay Fire Litigation of October 2017 and the Camp Fire Litigation). Filed by Creditor Certain Fire Damage Plaintiffs/Claimants Relating to the North Bay Fire Litigation of October 2017 and the Camp Fire Litigation **Hearing scheduled for 4/29/2020 at 10:00 AM at San Francisco Courtroom 17 - Montali.** (Attachments: # 1 Amended Motion to Expunge Class Proof of Claim Filed by GER Hospitality, LLC # 2 Proof of Claim) (Davis, James) (Entered: 04/07/2020) |
| 04/07/2020 | 🔵6676<br>(1 pg) | Transcript Order Form regarding Hearing Date 4/7/2020 (RE: related document(s)6398 Motion Miscellaneous Relief, 6636 Motion Miscellaneous Relief). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 04/07/2020) |
| 04/07/2020 | 🔵6677<br>(2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Banc of America, Credit Products, Inc. (Claim No. 97600, Amount $44,500,000.00) To ARG Contact, LLC. Fee Amount $25 Filed by Creditor ARG Contact LLC. (Esterkin, Richard) (Entered: 04/07/2020) |
| 04/07/2020 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 30422968, amount $ 25.00 (re: Doc# 6677 Transfer of Claim) (U.S. Treasury) (Entered: 04/07/2020) |
| 04/07/2020 | 🔵6678<br>(3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Banc of America, Credit Products, Inc. (Claim No. 3438) To ARG Contact, LLC. Fee Amount $25 Filed by Creditor ARG Contact LLC. (Esterkin, Richard) (Entered: 04/07/2020) |

| Date | Doc # | Description |
|---|---|---|
| 04/07/2020 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 30423005, amount $ 25.00 (re: Doc# 6678 Transfer of Claim) (U.S. Treasury) (Entered: 04/07/2020) |
| 04/07/2020 | 🔵6679 (3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Banc of America, Credit Products, Inc. (Claim No. 20068, Amount $44,500,000.00) To ARG Contact, LLC. Fee Amount $25 Filed by Creditor ARG Contact LLC. (Esterkin, Richard) (Entered: 04/07/2020) |
| 04/07/2020 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 30423042, amount $ 25.00 (re: Doc# 6679 Transfer of Claim) (U.S. Treasury) (Entered: 04/07/2020) |
| 04/07/2020 | 🔵6680 | Acknowledgment of Request for Transcript Received on 4/7/2020. (RE: related document(s)6676 Transcript Order Form (Public Request)). (Gottlieb, Jason) (Entered: 04/07/2020) |
| 04/07/2020 | 🔵 | Hearing Continued (related document(s): 5723 Application to Employ filed by Official Committee of Tort Claimants) **Hearing scheduled for 04/14/2020 at 10:00 AM at San Francisco Courtroom 17 - Montali.** (lp) (Entered: 04/07/2020) |
| 04/07/2020 | 🔵 | Hearing Continued (related document(s): 5726 Application to Employ filed by Official Committee of Tort Claimants) **Hearing scheduled for 04/14/2020 at 10:00 AM at San Francisco Courtroom 17 - Montali.** (lp) (Entered: 04/07/2020) |
| 04/07/2020 | 🔵 | Telephonic Hearing Held. Appearances noted on the record. The motion is taken under advisement and stands submitted. (related document(s): 6398 Motion Miscellaneous Relief filed by PG&E Corporation) (lp) DISREGARD ENTRY. DOCKETED IN ERROR Modified on 4/7/2020 (lp). (Entered: 04/07/2020) |
| 04/07/2020 | 🔵 | Telephonic Hearing Held. Appearances noted on the record. The motion is granted with changes stated on the record by debtors' counsel. Order to be uploaded. (related document(s): 6636 Motion Miscellaneous Relief filed by Official Committee of Tort Claimants) (lp) DISREGARD ENTRY: DOCKETED IN ERROR Modified on 4/7/2020 (lp). (Entered: 04/07/2020) |
| 04/07/2020 | | (private) Deadline terminated 6398. Duplicate hearing on 4/7 terminated. (lp) (Entered: 04/07/2020) |
| 04/07/2020 | 🔵6681 (2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Arlington Wind Power Project LLC (Claim No. 2541, Amount $696,074.64) To JPMorgan Chase Bank, N.A.. Fee Amount $25 Filed by Creditor JPMorgan Chase Bank, N.A.. (Yamada, Amy) (Entered: 04/07/2020) |
| 04/07/2020 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 30423632, amount $ 25.00 (re: Doc# 6681 Transfer of Claim) (U.S. Treasury) (Entered: 04/07/2020) |
| 04/07/2020 | 🔵 | Telephonic Hearing Held. Appearances noted on the record. The motion is granted with changes stated on the record by debtors' counsel. Order to be uploaded. (related document(s): 6398 Motion Miscellaneous Relief filed by PG&E Corporation) (lp) (Entered: 04/07/2020) |
| 04/07/2020 | 🔵 | Telephonic Hearing Held. Appearances noted on the record. The motion is taken under advisement and stands submitted. (related document(s): 6636 Motion Miscellaneous Relief filed by Official Committee of Tort Claimants) (lp) (Entered: 04/07/2020) |
| 04/07/2020 | 🔵6682 (15 pgs; 3 docs) | Notice Regarding / *Notice of Filing of Revised Supplemental Disclosure in the Form of a Letter From the TCC* (RE: related document(s)6636 Motion *for Entry of an Order Directing Supplemental Disclosure in the Form of a Letter from the TCC* Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B)) Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B) (Attard, Lauren) (Entered: 04/07/2020) |
| 04/07/2020 | 🔵6683 (12 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Rising Tree Wind Farm II LLC (Claim No. 2485, Amount $72,932.88) To JPMorgan Chase Bank, N.A.. Fee Amount $25 Filed by Creditor JPMORGAN CHASE BANK, N.A.. (Yamada, Amy) Modified on 4/7/2020 NOTE: Refer to (dkt. #6687) (dc). (Entered: 04/07/2020) |
| 04/07/2020 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 30423725, amount $ 25.00 (re: Doc# 6683 Transfer of Claim) (U.S. Treasury) (Entered: 04/07/2020) |
| 04/07/2020 | 🔵6684 (28 pgs) | Motion *Securities Plaintiffs' Motion For Leave To File Sur-Reply* Filed by Interested Party Securities Lead Plaintiff and the Proposed Class (Michelson, Randy) (Entered: 04/07/2020) |
| 04/07/2020 | 🔵6685 (8 pgs; 2 docs) | Motion to Shorten Time (RE: related document(s)6684 Motion Miscellaneous Relief filed by Interested Party Securities Lead Plaintiff and the Proposed Class). Filed by Interested Party Securities Lead Plaintiff and the Proposed Class (Attachments: # 1 Declaration in Support) (Michelson, Randy) (Entered: 04/07/2020) |

| | | |
|---|---|---|
| 04/07/2020 | 🔵 6686<br>(290 pgs) | Certificate of Service (RE: related document(s)6684 Motion Miscellaneous Relief, 6685 Motion to Shorten Time). Filed by Interested Party Securities Lead Plaintiff and the Proposed Class (Michelson, Randy) (Entered: 04/07/2020) |
| 04/07/2020 | 🔵 6687<br>(2 pgs) | Corrected Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Rising Tree Wind Farm II LLC (Claim No. 2485, Amount $72,932.88) To JPMorgan Chase Bank, N.A. (RE: related document(s)6683 Transfer of Claim, Receipt number 30423725, amount $ 25.00). Filed by Creditor JPMORGAN CHASE BANK, N.A. (dc) (Entered: 04/07/2020) |
| 04/07/2020 | 🔵 6688<br>(4 pgs) | Order Amending the Scope of the Retention of Jenner & Block LLP as Special Corporate Defense and Energy Counsel Effective as of the Petition Date (Related Doc # 6328) (lp) (Entered: 04/07/2020) |
| 04/07/2020 | 🔵 6689<br>(2 pgs) | Response *Debtors' and Shareholder Proponents' Response to Revised Supplemental Disclosure In the Form of a Letter From the TCC* (RE: related document(s)6636 Motion Miscellaneous Relief, 6682 Notice). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 04/07/2020) |
| 04/07/2020 | 🔵 6690<br>(5 pgs) | Objection */ Limited Objection and Reservation of Rights of the Official Committee of Tort Claimants to Motion for Entry of An Order Approving (I) Agreement and Settlement with People of the State of California and (II) Granting Related Relief [Dkt. No. 6418]* (RE: related document(s)6418 Motion Miscellaneous Relief). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 04/07/2020) |
| 04/07/2020 | | (private) Deadline Updated - to review the 9th Circuit docket for the status of this request for direct appeal.(RE: related document(s)5156 Notice of Appeal and Statement of Election). Case Management Action due after 7/1/2020. (dc) (Entered: 04/07/2020) |
| 04/07/2020 | 🔵 6691<br>(4 pgs) | Notice Regarding *Certificate of No Objection Regarding Fourth Consolidated Fee Statement of Jenner & Block LLP as Special Corporate Defense Counsel for the Debtors for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period October 1, 2019 Through January 31, 2020* (RE: related document(s)6332 Statement of *Fourth Consolidated Fee Statement of Jenner & Block LLP as Special Corporate Defense Counsel for the Debtors for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period October 1, 2019 Through January 31, 2020* (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Summary by Task # 2 Exhibit B - Summary by Professional # 3 Exhibit C - Summary of Expenses # 4 Exhibit D - Detailed Fee Entries # 5 Exhibit E - Detailed Expense Entries)). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 04/07/2020) |
| 04/07/2020 | 🔵 6692<br>(4 pgs) | Order Denying Motion for Entry of an Order Directing Supplemental Disclosure in the Form of a Letter from the TCC (Related Doc # 6636) (lp) (Entered: 04/07/2020) |
| 04/07/2020 | 🔵 6693<br>(5 pgs) | Joinder *BY BAUM HEDLUND ARISTEI GOLDMAN CAMP FIRE VICTIMS CLIENTS IN THE OFFICIAL COMMITTEE OF TORT CLAIMANTS MOTION FOR ENTRY OF AN ORDER DIRECTING SUPPLMENTAL DISCLOSURE IN THE FORM OF A LETTER FROM THE TCC [Dkt. No. 6636]* (RE: related document(s)6636 Motion Miscellaneous Relief). Filed by Creditor Majesti Mai Bagorio, etc. (Moore, Diane) (Entered: 04/07/2020) |
| 04/07/2020 | 🔵 6694<br>(2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: SPCP Group, LLP (Claim No. 78347, Amount $74,574,215.20) To Deutsche Bank AG Cayman Islands Branch. Fee Amount $25 Filed by Creditor Deutsche Bank AG Cayman Islands Branch. (Esterkin, Richard) (Entered: 04/07/2020) |
| 04/07/2020 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 30424912, amount $ 25.00 (re: Doc# 6694 Transfer of Claim) (U.S. Treasury) (Entered: 04/07/2020) |
| 04/07/2020 | 🔵 6696<br>(9 pgs; 2 docs) | Response to Joinders (RE: related document(s)6656 Joinder, 6659 Joinder, 6667 Joinder). Filed by Creditor Wildfire Class Claimants (Attachments: # 1 Exhibit A) (dc) (Entered: 04/08/2020) |
| 04/08/2020 | 🔵 6695<br>(28 pgs) | Certificate of Service of *Geoff Zahm* Filed by Other Prof. Epiq Corporate Restructuring, LLC (related document(s)6628 Statement). (Garabato, Sid) (Entered: 04/08/2020) |
| 04/08/2020 | 🔵 6697<br>(6 pgs) | Brief/Memorandum in Opposition to */ Opposition of the Official Committee of Tort Claimants to Securities Plaintiffs Administrative Motion for Leave to File Sur-Reply* (RE: related document(s)6684 Motion Miscellaneous Relief). Filed by Creditor Committee Official Committee of Tort Claimants (Richardson, David) (Entered: 04/08/2020) |
| 04/08/2020 | 🔵 | Transcript Record Transmittal (Court transcript records have been uploaded) for Order Number: 19-30088-6676 Regarding Hearing Date: 4/7/2020. Transcription Service Provider: e-Scribers, Contact Information: operations@escribers.net (RE: related document(s)6676 Transcript Order Form (Public Request)). (dc) (Entered: 04/08/2020) |

| | | |
|---|---|---|
| 04/08/2020 | 🌑6698<br>(3 pgs) | Request for Entry of Default Re: *Application of Debtors Pursuant to 11 U.S.C. § 327(e), Fed. R. Bankr. P. 2014(a) and 2016, and the Order Authorizing the Debtors to Employ Professionals Used in the Ordinary Course of Business for Authority to Retain and Employ Steptoe & Johnson LLP as Special Counsel for the Debtors Effective as of the Petition Date* (RE: related document(s)6458 Application to Employ, 6461 Notice of Hearing, 6508 Certificate of Service). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 04/08/2020) |
| 04/08/2020 | 🌑6699<br>(3 pgs) | Request for Entry of Default Re: *Application of Debtors Pursuant to 11 U.S.C. § 327(e), Fed. R. Bankr. P. 2014(a) and 2016, and the Order Authorizing the Debtors to Employ Professionals Used in the Ordinary Course of Business for Authority to Retain and Employ Covington & Burling LLP as Special Counsel for the Debtors Effective January 1, 2020* (RE: related document(s)6462 Application to Employ, 6465 Notice of Hearing, 6508 Certificate of Service). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 04/08/2020) |
| 04/08/2020 | 🌑6700<br>(2 pgs) | Withdrawal of Documents *(Notice of Withdrawal of Wilmington Trust, National Association's Motion for an Order Allowing Proofs of Claim Nos. 31005 and 55147 and Requiring Plan Treatment Consistent Therewith)* (RE: related document(s)6529 Motion to Allow Claims). Filed by Creditor Wilmington Trust, National Association (Slim, Dania) (Entered: 04/08/2020) |
| 04/08/2020 | 🌑6701<br>(59 pgs) | Statement of / *Monthly Fee Statement of FTI Consulting, Inc. for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period February 1, 2020 Through February 29, 2020* Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 04/08/2020) |
| 04/08/2020 | 🌑6702<br>(3 pgs) | Order Denying Motion to Shorten Time (Related Doc # 6685) (lp) (Entered: 04/08/2020) |
| 04/08/2020 | 🌑6703<br>(3 pgs) | Order Granting Motion for Leave to File Sur-Reply (Related Doc # 6684) (lp) (Entered: 04/08/2020) |
| 04/08/2020 | 🌑6704<br>(20 pgs) | Reply *Securities Plaintiffs' Sur-Reply In Further Opposition To Official Commitee Of Tort Claimants' Motion For Standing To Prosecute Claims Of The Debtors' Estates* (RE: related document(s)5972 Motion Miscellaneous Relief, 6547 Reply, 6684 Motion Miscellaneous Relief, 6703 Order on Motion for Miscellaneous Relief). Filed by Interested Party Securities Lead Plaintiff and the Proposed Class (Michelson, Randy) (Entered: 04/08/2020) |
| 04/08/2020 | 🌑6705<br>(143 pgs) | Certificate of Service (RE: related document(s)6704 Reply). Filed by Interested Party Securities Lead Plaintiff and the Proposed Class (Michelson, Randy) (Entered: 04/08/2020) |
| 04/08/2020 | 🌑6706<br>(23 pgs) | Certificate of Service *of Sonia Akter Regarding Debtors' Statement with Respect to the TCC's Request for a Hearing on the Proposed Budget for the Hon. John K. Trotter (Ret.) as Trustee for the Fire Victim Trust and Cathy Yanni as Claims Administrator, Appellees' Response to Securities Plaintiffs' Statement of Issues and Designation of Additional Items to be Included in the Record on Appeal, Certificate of No Objection Regarding First Combined Monthly Fee Statement of Prime Clerk LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Periods from February 1, 2019 through December 31, 2019, Certificate of No Objection Regarding Second Monthly Fee Statement of Prime Clerk LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period from January 1, 2020 through January 31, 2020, Consolidated Monthly Fee Statement of Hunton Andrews Kurth LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of January 1, 2020 through February 29, 2020* Filed by Other Prof. Prime Clerk LLC (related document(s)6614 Statement, 6619 Notice, 6620 Notice, 6621 Statement, 6623 Appellee Designation). (Baer, Herb) (Entered: 04/08/2020) |
| 04/08/2020 | 🌑6707<br>(17 pgs; 2 docs) | Motion *Debtors' Motion Pursuant to 11 U.S.C. § 105(a) and Fed. R. Bankr. P. 9019 for an Order (I) Approving Settlement Agreement Resolving Ex Parte OII and (II) Granting Related Relief* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Proposed Order) (Rupp, Thomas) (Entered: 04/08/2020) |
| 04/08/2020 | 🌑6708<br>(51 pgs; 2 docs) | Declaration of Steven Frank in Support of *Debtors' Motion Pursuant to 11 U.S.C. § 105(a) and Fed. R. Bankr. P. 9019 for an Order (I) Approving Settlement Agreement Resolving Ex Parte OII and (II) Granting Related Relief* (RE: related document(s)6707 Motion Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Annex 1 - CPUC Order and Phase II Settlement Agreement) (Rupp, Thomas) (Entered: 04/08/2020) |
| 04/08/2020 | 🌑6709<br>(3 pgs) | Notice of Hearing on *Debtors' Motion Pursuant to 11 U.S.C. § 105(a) and Fed. R. Bankr. P. 9019 for an Order (I) Approving Settlement Agreement Resolving Ex Parte OII and (II) Granting Related Relief* (RE: related document(s)6707 Motion *Debtors' Motion Pursuant to 11 U.S.C. § 105(a) and Fed. R. Bankr. P. 9019 for an Order (I) Approving Settlement Agreement Resolving Ex Parte OII and (II) Granting Related Relief* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Proposed Order)). **Hearing scheduled for 4/29/2020 at 10:00 AM at San Francisco Courtroom 17 - Montali.** Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 04/08/2020) |

| | | |
|---|---|---|
| 04/08/2020 | 🌐 6710<br>(19 pgs; 2 docs) | Motion *Debtors' Motion Pursuant to 11 U.S.C. §§ 363(b) and 105(a) and Fed. R. Bankr. P. 9019 and 6004 for Entry of an Order Approving Settlement Agreement Resolving Locate and Mark Oil* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Proposed Order) (Rupp, Thomas) (Entered: 04/08/2020) |
| 04/08/2020 | 🌐 6711<br>(126 pgs; 4 docs) | Declaration of Alejandro Vallejo in Support of *Debtors' Motion Pursuant to 11 U.S.C. §§ 363(b) and 105(a) and Fed. R. Bankr. P. 9019 and 6004 for Entry of an Order Approving Settlement Agreement Resolving Locate and Mark Oil* (RE: related document(s)6710 Motion Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Annex 1 - Presiding Officer's Decision and Settlement Agreement # 2 Annex 2 - Scoping Memo # 3 Annex 3 - Settling Parties' Joint Motion) (Rupp, Thomas) (Entered: 04/08/2020) |
| 04/08/2020 | 🌐 6712<br>(3 pgs) | Notice of Hearing *on Debtors' Motion Pursuant to 11 U.S.C. §§ 363(b) and 105(a) and Fed. R. Bankr. P. 9019 and 6004 for Entry of an Order Approving Settlement Agreement Resolving Locate and Mark Oil* (RE: related document(s)6710 Motion *Debtors' Motion Pursuant to 11 U.S.C. §§ 363(b) and 105(a) and Fed. R. Bankr. P. 9019 and 6004 for Entry of an Order Approving Settlement Agreement Resolving Locate and Mark Oil* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Proposed Order)). **Hearing scheduled for 4/29/2020 at 10:00 AM at San Francisco Courtroom 17 - Montali.** Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 04/08/2020) |
| 04/09/2020 | 🌐 6713<br>(5 pgs) | Amended Objection *Amended Limited Objection and Reservation of Rights of the Official Committee of Tort Claimants to Motion of Debtors for Entry of An Order Approving (I) Agreement and Settlement with People of the State of California and (II) Granting Related Relief* (RE: related document(s)6418 Motion Miscellaneous Relief). Filed by Creditor Committee Official Committee of Tort Claimants (Attard, Lauren) (Entered: 04/09/2020) |
| 04/09/2020 | 🌐 6714<br>(142 pgs) | Certificate of Service (RE: related document(s)6700 Withdrawal of Document). Filed by Creditor Wilmington Trust, National Association (Slim, Dania) (Entered: 04/09/2020) |
| 04/09/2020 | 🔒 6715<br>(82 pgs; 3 docs) | Transcript regarding Hearing Held 4/7/2020 RE: DEBTORS' MOTION PURSUANT TO 11 U.S.C. SECTIONS 105 AND 363 AND FED. R. BANKR. P. 9019 FOR ENTRY OF AN ORDER (I) APPROVING CASE RESOLUTION CONTINGENCY PROCESS AND (II) GRANTING RELATED RELIEF 6398; APPLICATION OF THE OFFICIAL COMMITTEE OF TORT CLAIMANTS, PURSUANT TO 11 U.S.C. SECTION 1103 AND FED. R. BANKR. P. 2014 AND 5002, TO RETAIN AND EMPLOY CATHY YANNI AS CLAIMS ADMINISTRATOR NUNC PRO TUNC TO JANUARY 13, 2020 THROUGH THE EFFECTIVE DATE OF THE RESOLUTION TRUST AGREEMENT 5723; APPLICATION OF THE OFFICIAL COMMITTEE OF TORT CLAIMANTS, PURSUANT TO 11 U.S.C. SECTION 1103 AND FED. R. BANKR. P. 2014 AND 5002, TO RETAIN AND EMPLOY HON. JOHN K. TROTTER (RET.) AS TRUSTEE NUNC PRO TUNC TO JANUARY 13, 2020 THROUGH THE EFFECTIVE DATE OF THE RESOLUTION TRUST AGREEMENT 5726; THE OFFICIAL COMMITTEE OF TORT CLAIMANTS' MOTION FOR ENTRY OF AN ORDER DIRECTING SUPPLEMENTAL DISCLOSURE IN THE FORM OF A LETTER FROM THE TCC 6636. THIS TRANSCRIPT WILL BE MADE ELECTRONICALLY AVAILABLE TO THE GENERAL PUBLIC 90 DAYS AFTER THE DATE OF FILING. Until that time the transcript may be viewed at the Bankruptcy Court or a copy may be obtained from the official court transcriber *eScribers, LLC; 973-406-2250*. Notice of Intent to Request Redaction Deadline Due By 4/16/2020. Redaction Request Due By 04/30/2020. Redacted Transcript Submission Due By 05/11/2020. Transcript access will be restricted through 07/8/2020. (Gottlieb, Jason) Additional attachment(s) 9Certificate of Service added on 4/10/2020. (dc) (Entered: 04/09/2020) |
| 04/09/2020 | 🌐 6716<br>(7 pgs) | Brief/Memorandum in Opposition to *Motion to Expunge Proof of Claim* (RE: related document(s)6675 Amended Application/Motion). Filed by Creditor GER Hospitality, LLC (Scarpulla, Francis) (Entered: 04/09/2020) |
| 04/09/2020 | 🌐 6717<br>(4 pgs) | Joinder *JOINDER BY BAUM HEDLUND ARISTEI GOLDMAN CAMP FIRE VICTIMS CLIENTS IN AMENDED LIMITED OBJECTION AND RESERVATION OF RIGHTS OF THE OFFICIAL COMMITTEE OF TORT CLAIMANTS [Dkt. No. 6713] TO MOTION OF DEBTORS FOR ENTRY OF AN ORDER APPROVING (I) AGREEMENT AND SETTLEMENT WITH PEOPLE OF THE STATE OF CALIFORNIA AND (II) GRANTING RELATED RELIEF [Dkt. No. 6418].* (RE: related document(s)6713 Objection). Filed by Creditor Majesti Mai Bagorio, etc. (Moore, Diane). Related document(s) 6418 Motion *Motion of Debtors Pursuant to 11 U.S.C. §§ 105(a) and 363 and Fed. R. Bankr. P. 9019 for Entry of an Order Approving (I) Agreement and Settlement with the People of the State of California and (II) Granting Related Relief* filed by Debtor PG&E Corporation. Modified on 4/13/2020 (dc). (Entered: 04/09/2020) |
| 04/09/2020 | 🌐 6718<br>(3 pgs) | Notice Regarding *Certificate of No Objection of KPMG LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of November 1, 2019 Through November 30, 2019* (RE: related document(s)6355 Statement of KPMG LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of November 1, 2019 Through November 30, 2019 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A Compensation by Professional # 2 Exhibit B Compensation by Task Code # 3 Exhibit C Detailed Time Entries # 4 Exhibit D Expense Summary and Detailed Expense Entries) |

Case: 19-30088    Doc# 8445-21    Filed: 07/17/20    Entered: 07/17/20 15:08:17    Page 10 of 35

| | | |
|---|---|---|
| | | (Levinson Silveira, Dara)). Filed by Debtor PG&E Corporation (Levinson Silveira, Dara) (Entered: 04/09/2020) |
| 04/09/2020 | 🌐 6719 (4 pgs) | Order Granting Application of Debtors Pursuant to 11 U.S.C. § 327(e), Fed. R. Bankr. P. 2014(a) and 2016, and the Order Authorizing the Debtors to Employ Professionals Used in the Ordinary Course of Business for Authority to Retain and Employ Steptoe & Johnson LLP as Special Counsel for the Debtors Effective as of the Petition Date (Related Doc # 6458) (dc) (Entered: 04/09/2020) |
| 04/09/2020 | 🌐 6720 (4 pgs) | Order Granting Application of Debtors Pursuant to 11 U.S.C. § 327(e), Fed. R. Bankr. P. 2014(a) and 2016, and the Order Authorizing the Debtors to Employ Professionals Used in the Ordinary Course of Business for Authority to Retain and Employ Covington & Burling LLP as Special Counsel for the Debtors Effective January 1, 2020 (Related Doc # 6462) (dc) (Entered: 04/09/2020) |
| 04/09/2020 | 🌐 6721 (4 pgs) | Order Pursuant to 11 U.S.C. 105 and 363 and FED. R.Bankr.P.9019 (I) Approving Case Resolution Contingency Process and (II) Granting Related Relief. (Related Doc # 6398) (dc) (Entered: 04/09/2020) |
| 04/09/2020 | 🌐 6722 (15 pgs; 3 docs) | Motion to Approve Document *Debtors' Motion Pursuant to Fed. R. Bankr. P. 4001(d) to Approve Stipulation between Pacific Gas and Electric Company and Richard Troche, Robert Rigley, Steve Frediani, and Michael Dion for Limited Relief from the Automatic Stay* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Stipulation # 2 Exhibit B - Proposed Order) (Rupp, Thomas) (Entered: 04/09/2020) |
| 04/09/2020 | 🌐 6723 (3 pgs) | Declaration of Theodore E. Tsekerides in Support of *Debtors' Motion Pursuant to Fed. R. Bankr. P. 4001(d) to Approve Stipulation between Pacific Gas and Electric Company and Richard Troche, Robert Rigley, Steve Frediani, and Michael Dion for Limited Relief from the Automatic Stay* (RE: related document(s)6722 Motion to Approve Document). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 04/09/2020) |
| 04/09/2020 | 🌐 6724 (2 pgs) | Notice and Opportunity for Hearing *on Debtors' Motion Pursuant to Fed. R. Bankr. P. 4001(d) to Approve Stipulation between Pacific Gas and Electric Company and Richard Troche, Robert Rigley, Steve Frediani, and Michael Dion for Limited Relief from the Automatic Stay* (RE: related document(s)6722 Motion to Approve Document *Debtors' Motion Pursuant to Fed. R. Bankr. P. 4001(d) to Approve Stipulation between Pacific Gas and Electric Company and Richard Troche, Robert Rigley, Steve Frediani, and Michael Dion for Limited Relief from the Automatic Stay* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Stipulation # 2 Exhibit B - Proposed Order)). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 04/09/2020) |
| 04/09/2020 | 🌐 6725 (2 pgs) | Notice of Change of Address *of Kathryn S. Diemer* Filed by Interested Party Ad Hoc Group of Subrogation Claim Holders (Lewicki, Alexander) (Entered: 04/09/2020) |
| 04/09/2020 | 🌐 6726 (12 pgs; 5 docs) | Statement of */ Ninth Monthly Statement of the Official Committee of Tort Claimants for Reimbursement of Expenses for the Period February 1, 2020 Through February 29, 2020* (RE: related document(s)1305 Order on Motion for Miscellaneous Relief). Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Notice) (Attard, Lauren) (Entered: 04/09/2020) |
| 04/09/2020 | 🌐 6727 (2 pgs) | Notice of Change of Address *of Alexander J. Lewicki* Filed by Interested Party Ad Hoc Group of Subrogation Claim Holders (Lewicki, Alexander) (Entered: 04/09/2020) |
| 04/09/2020 | 🌐 6728 (1 pg) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Ranger Piplines, Inc.[Scheduled Claim] (Amount $20,605.00) To VonWin Capital Management, LP. Fee Amount $25 Filed by Creditor Primeshares. (Wilson, Charmaine) (Entered: 04/09/2020) |
| 04/09/2020 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 30430856, amount $ 25.00 (re: Doc# 6728 Transfer of Claim) (U.S. Treasury) (Entered: 04/09/2020) |
| 04/09/2020 | 🌐 6729 (43 pgs) | Certificate of Service *of Andrew G. Vignali Regarding Debtors' and Shareholder Proponents' Motion for Entry of an Order Authorizing the Sealing of the Debtors' and Shareholder Proponents' Objection to Motion of the Ad Hoc Committee of Senior Unsecured Noteholders for Enforcement of the Noteholder RSA, Declaration of Stephen Karotkin in Support of Debtors' and Shareholder Proponents' Motion for Entry of an Order Authorizing the Sealing of the Debtors' and Shareholder Proponents' Objection to Motion of the Ad Hoc Committee of Senior Unsecured Noteholders for Enforcement of the Noteholder RSA, Notice of Continued Hearing on Debtors' First Omnibus Report and Objection to Claims Asserted Solely with Respect to Claim of Marsh Landing LLC, Notice of Agenda for April 7, 2020, 10:00 A.M. Omnibus Hearing, Debtors' Response to Limited Objection of the Official Committee of Tort Claimants to the Debtors' Motion for Entry of an Order (I) Approving Case Resolution Contingency Process and (II) Granting Related Relief, Debtors' and Shareholder Proponents' Joint Objection to Motion of the Official Committee of Tort Claimants for Entry of an Order Directing Supplemental Disclosure in the Form of a Letter from the TCC, Notice of Revised Agenda for April 7, 2020, 10:00 a.m. Omnibus Hearing, Third Interim Fee Application of Weil, Gotshal & Manges LLP for Allowance and Payment of Compensation and* |

| | | |
|---|---|---|
| | | *Reimbursement of Expenses for the period October 1, 2019 through and including January 31, 2020, Certification of No Objection regarding Sixth Monthly Fee Application of Deloitte & Touche LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the period October 1, 2019 through October 31, 2019, Certificate of No Objection regarding Eleventh Monthly Fee Statement of Cravath, Swaine & Moore LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the period of December 1, 2019 through December 31, 2019, Certificate of No Objection regarding Twelfth Monthly Fee Statement of Cravath, Swaine & Moore LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the period of January 1, 2020 through January 31, 2020* Filed by Other Prof. Prime Clerk LLC (related document(s)6633 Motion to File a Document Under Seal, 6634 Declaration, 6640 Notice of Continued Hearing, 6643 Application for Compensation, 6646 Notice, 6649 Notice, 6651 Response, 6658 Objection, 6662 Notice, 6665 Notice, 6666 Notice). (Baer, Herb) (Entered: 04/09/2020) |
| 04/10/2020 | 6730<br>(3 pgs) | Joinder to Amended Limited Objection and Reservation of Rights of the Official Committee of Tort Claimants to (RE: related document(s) 6713 Amended Objection Amended Limited Objection and Reservation of Rights of the Official Committee of Tort Claimants to Motion of Debtors for Entry of An Order Approving (I) Agreement and Settlement with People of the State of California and (II) Granting Related Relief filed by Creditor Committee Official Committee of Tort Claimants). Filed by Interested Party William B. Abrams Modified on 4/13/2020 (dc). (Entered: 04/10/2020) |
| 04/10/2020 | 6731<br>(23 pgs) | Certificate of Service *of Sonia Akter Regarding Debtors' and Shareholder Proponents' Response to Revised Supplemental Disclosure In the form of a Letter from the TCC, Debtors' and Shareholder Proponents' Response to Revised Supplemental Disclosure In the form of a Letter from the TCC, Monthly Staffing and Compensation Report of AP Services, LLC for the Period from February 1, 2020 through February 29, 2020, Certificate of No Objection Regarding Fourth Consolidated Fee Statement of Jenner & Block LLP as Special Corporate Defense Counsel for the Debtors for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period October 1, 2019 through January 31, 2020* Filed by Other Prof. Prime Clerk LLC (related document(s)6668 Statement, 6689 Response, 6691 Notice). (Baer, Herb) (Entered: 04/10/2020) |
| 04/10/2020 | 6732<br>(9 pgs) | Reply *Debtors' and Shareholder Proponents' Joint Response to the Official Committee of Tort Claimants' Amended Limited Objection to the Butte Settlement* (RE: related document(s)6418 Motion Miscellaneous Relief, 6713 Objection). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 04/10/2020) |
| 04/10/2020 | 6733<br>(5 pgs) | Certificate of Service *(Notice of Filing of Revised Supplemental Disclosure in the Form of a Letter From the TCC)* (RE: related document(s)6682 Notice). Filed by Creditor Committee Official Committee of Tort Claimants (Attard, Lauren) (Entered: 04/10/2020) |
| 04/10/2020 | 6734<br>(3 pgs) | Certificate of Service *(Ninth Monthly Statement of the Official Committee of Tort Claimants for Reimbursement of Expenses for the Period February 1, 2020 Through February 29, 2020)* (RE: related document(s)6726 Statement). Filed by Creditor Committee Official Committee of Tort Claimants (Attard, Lauren) (Entered: 04/10/2020) |
| 04/10/2020 | 6735<br>(4 pgs) | Certificate of Service *(Limited Objection and Reservation of Rights of the Official Committee of Tort Claimants to Motion of Debtors for Entry of An Order Approving (I) Agreement and Settlement with People of the State of California and (II) Granting Related Relief [Dkt. No. 6418])* (RE: related document(s)6690 Objection). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 04/10/2020) |
| 04/10/2020 | 6736<br>(4 pgs) | Certificate of Service *(Amended Limited Objection and Reservation of Rights of the Official Committee of Tort Claimants to Motion of Debtors for Entry of An Order Approving (I) Agreement and Settlement with People of the State of California and (II) Granting Related Relief)* (RE: related document(s)6713 Objection). Filed by Creditor Committee Official Committee of Tort Claimants (Attard, Lauren) (Entered: 04/10/2020) |
| 04/10/2020 | 6737<br>(3 pgs) | Certificate of Service Filed by Creditor Fire Victim Creditors (Fang, Joana) (Entered: 04/10/2020) |
| 04/10/2020 | 6738<br>(5 pgs) | Certificate of Service *(Opposition of the Official Committee of Tort Claimants to Securities Plaintiffs Administrative Motion for Leave to File Sur-Reply)* (RE: related document(s)6697 Opposition Brief/Memorandum). Filed by Creditor Committee Official Committee of Tort Claimants (Richardson, David) (Entered: 04/10/2020) |
| 04/10/2020 | 6739<br>(10 pgs) | Statement of *Debtors Regarding The Official Committee of Tort Claimants' Motion for Standing to Prosecute Claims of the Debtors' Estates* (RE: related document(s)5972 Motion Miscellaneous Relief). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 04/10/2020) |
| 04/10/2020 | 6740<br>(3 pgs) | Tentative Ruling Regarding Motion to Approve Settlement (Related Doc # 6418) (lp) (Entered: 04/10/2020) |

| | | |
|---|---|---|
| 04/13/2020 | 6741 (3 pgs) | Notice of Continued Hearing *on Debtors' First Omnibus Report and Objection to Claims Asserted Pursuant to 11 U.S.C. § 503(b)(9) Solely with Repsect to Claim of Marsh Landing LLC* (RE: related document(s)2896 Motion to Disallow Claims *Debtors First Omnibus Report and Objection to Claims Asserted Pursuant to 11 U.S.C. section 503(b)(9)* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Proposed 503(b)(9) Claims Treatment # 2 Exhibit B - Proposed Order)). **Hearing scheduled for 4/29/2020 at 10:00 AM San Francisco Courtroom 17 - Montali for 2896,.** Filed by Debtor PG&E Corporation (Rupp, Thomas). (Entered: 04/13/2020) |
| 04/13/2020 | 6742 (4 pgs) | Issues For Counsel to Address At The April 14 Hearing On the TCC Standing Motion (Related Doc # 5972) (lp) (Entered: 04/13/2020) |
| 04/13/2020 | 6743 (6 pgs) | Certificate of Service *of Geoff Zahm* Filed by Other Prof. Epiq Corporate Restructuring, LLC (related document(s)6520 Statement, 6521 Statement). (Garabato, Sid) (Entered: 04/13/2020) |
| 04/13/2020 | 6744 (22 pgs) | Certificate of Service *of Andrew G. Vignali Regarding Request for Entry of Order By Default Granting Application of Debtors and the Order Authorizing the Debtors to Employ Professionals Used in the Ordinary Course of Business for Authority to Retain and Employ Steptoe & Johnson LLP as Special Counsel for the Debtors Effective as of the Petition Date, Request for Entry of Order By Default Granting Application of Debtors and the Order Authorizing the Debtors to Employ Professionals Used in the Ordinary Course of Business for Authority to Retain and Employ Covington & Burling LLP as Special Counsel for the Debtors Effective January 1, 2020, Ex Parte OII Settlement Motion, Frank Declaration, Notice of Hearing, Debtors' Motion for Entry of an Order Approving Settlement Agreement Resolving Locate and Mark OII, Declaration of Alejandro Vallejo in Support of Debtors' Motion for Entry of an Order Approving Settlement Agreement Resolving Locate and Mark OII and Notice of Hearing on Debtors' Motion for Entry of an Order Approving Settlement Agreement Resolving Locate and Mark OII* Filed by Other Prof. Prime Clerk LLC (related document(s)6698 Request For Entry of Default, 6699 Request For Entry of Default, 6707 Motion Miscellaneous Relief, 6708 Declaration, 6709 Notice of Hearing, 6710 Motion Miscellaneous Relief, 6711 Declaration, 6712 Notice of Hearing). (Baer, Herb) (Entered: 04/13/2020) |
| 04/13/2020 | 6745 (9 pgs) | Notice Regarding *Agenda for April 14, 2020, 10:00 am Omnibus Hearing* Filed by Debtor PG&E Corporation (Levinson Silveira, Dara) (Entered: 04/13/2020) |
| 04/13/2020 | 6746 (21 pgs; 3 docs) | Supplemental Document */ Supplement to the Applications of the Official Committee of Tort Claimants Pursuant to 11 U.S.C. § 1103 and Fed. R. Bankr. P. 2014 and 5002 to Retain and Employ Hon. John K. Trotter (Ret.) as Trustee and Cathy Yanni as Administrator Nunc Pro Tunc to January 13, 2020 Through the Effective Date of the Resolution Trust Agreement* in (RE: related document(s)5723 Application to Employ, 5726 Application to Employ). Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B) (Green, Elizabeth) (Entered: 04/13/2020) |
| 04/13/2020 | 6747 (8 pgs) | Statement of / Third Amended Verified Statement of the Ad Hoc Committee of Senior Unsecured Noteholders Pursuant to Bankruptcy Rule 2019 (RE: related document(s)744 Statement, 3083 Statement, 4369 Statement). Filed by Creditor Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company (Crawford, Ashley) (Entered: 04/13/2020) |
| 04/13/2020 | | Request to Remove Primary E-Mail Address from Case . Filed by Interested Partys Anchorage Capital Group, L.L.C., Silver Point Capital, L.P., SteelMill Master Fund LP, Creditors Centerbridge Partners, L.P., Fidelity Management & Research Company (Guess, David) (Entered: 04/13/2020) |
| 04/13/2020 | 6748 (3 pgs) | Joinder *Joinder in the Supplement to the Applications of the Official Committee of Tort Claimants Pursuant to 11 U.S.C. § 1103 and Fed. R. Bankr. P. 2014 and 5002 to Retain and Employ Hon. John K. Trotter (Ret.) as Trustee and Cathy Yanni as Administrator Nunc Pro Tunc to January 13, 2020 Through the Effective Date of the Resolution Trust Agreement (on behalf of Steven Skikos)* (RE: related document(s)6746 Supplemental Document). Filed by Creditor Tommy Wehe (Green, Elizabeth) (Entered: 04/13/2020) |
| 04/13/2020 | 6749 (1733 pgs) | Certificate of Service *of Christina Pullo Regarding Extended Bar Date Notice and Rescission or Damage Claim* Filed by Other Prof. Prime Clerk LLC. (Baer, Herb) (Entered: 04/13/2020) |
| 04/13/2020 | 6750 (6 pgs) | Notice Regarding *Certificate of No Objection* (RE: related document(s)6437 Statement of Amended Monthly Fee Statement of Munger, Tolles & Olson LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of January 1, 2020 through January 31, 2020 . Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D)). Filed by Interested Party PG&E Holdco Group (Schneider, Bradley) (Entered: 04/13/2020) |
| 04/13/2020 | 6751 (3 pgs) | Order Pursuant to 11 U.S.C. Sections 327(a) and 328(a) and Fed. R. Bankr.P. 2014(a) and 2016 for Authority to Amend the Scope of the Retention of PricewaterhoseCoopers LLP as Management, Tax, Internal Accounting, and Advisory Consultants to Debtors Nunc Pro Tunc to Petition Date (Related Doc # 6364) (lp) (Entered: 04/13/2020) |

| | | |
|---|---|---|
| 04/14/2020 | 🌐 6752<br>(1 pg) | Transcript Order Form regarding Hearing Date 4/14/2020 (RE: related document(s)5723 Application to Employ, 5726 Application to Employ, 5972 Motion Miscellaneous Relief, 6418 Motion Miscellaneous Relief). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 04/14/2020) |
| 04/14/2020 | 🌐 6753<br>(28 pgs) | Certificate of Service *of Geoff Zahm* Filed by Other Prof. Epiq Corporate Restructuring, LLC. (Garabato, Sid) (Entered: 04/14/2020) |
| 04/14/2020 | 🌐 6754 | Acknowledgment of Request for Transcript Received on 4/14/2020. (RE: related document(s)6752 Transcript Order Form (Public Request)). (Gottlieb, Jason) (Entered: 04/14/2020) |
| 04/14/2020 | 🌐 | Telephonic Hearing Held. Appearances noted on the record. The application is granted. Counsel will upload an order. (related document(s): 5723 Application to Employ filed by Official Committee of Tort Claimants) (lp) (Entered: 04/14/2020) |
| 04/14/2020 | 🌐 | Telephonic Hearing Held. Appearances noted on the record. The application is granted. Counsel will upload an order. (related document(s): 5726 Application to Employ filed by Official Committee of Tort Claimants) (lp) (Entered: 04/14/2020) |
| 04/14/2020 | 🌐 | Telephonic Hearing Held. Appearances noted on the record. The motion stands submitted for decision. (related document(s): 5972 Motion Miscellaneous Relief filed by Official Committee of Tort Claimants) (lp) (Entered: 04/14/2020) |
| 04/14/2020 | 🌐 | Telephonic Hearing Held. Appearances noted on the record. The motion is granted consistent with comments made on the record. Mr. Julian to sign off on the order. (related document(s): 6418 Motion Miscellaneous Relief filed by PG&E Corporation) (lp) (Entered: 04/14/2020) |
| 04/14/2020 | 🌐 6755<br>(24 pgs) | Certificate of Service *of Alain B. Francoeur Regarding Certificate of No Objection regarding Ninth Monthly Fee Statement of KPMG LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the period of November 1, 2019 through November 30, 2019, Order Authorizing the Debtors to Employ Professionals Used in the Ordinary Course of Business for Authority to Retain and Employ Steptoe & Johnson LLP as Special Counsel for the Debtors effective as of the Petition Date, Order Authorizing the Debtors to Employ Professionals Used in the Ordinary Course of Business for Authority to Retain and Employ Covington & Burling LLP as Special Counsel for the Debtors effective as of January 1, 2020, Order (I) Approving Case Resolution Contingency Process and (II) Granting Related Relief, Debtors' Motion to Approve Stipulation between Pacific Gas and Electric Company and Richard Troche, Robert Rigley, Steve Frediani, and Michael Dion for Limited Relief from the Automatic Stay, Declaration of Theodore E. Tsekerides in Support of Debtors' Motion to Approve Stipulation between Debtor Pacific Gas and Electric Company and Richard Troche, Robert Rigley, Steve Frediani, and Michael Dion for Limited Relief from the Automatic Stay, and Notice and Opportunity for Hearing on Debtors' Motion to Approve Stipulation between Pacific Gas and Electric Company and Richard Troche, Robert Rigley, Steve Frediani, and Michael Dion for Limited Relief from the Automatic Stay* Filed by Other Prof. Prime Clerk LLC (related document(s)6718 Notice, 6719 Order on Application to Employ, 6720 Order on Application to Employ, 6721 Order on Motion for Miscellaneous Relief, 6722 Motion to Approve Document, 6723 Declaration, 6724 Opportunity for Hearing). (Baer, Herb) (Entered: 04/14/2020) |
| 04/14/2020 | 🌐 6756<br>(4 pgs) | Certificate of Service (RE: related document(s)6746 Supplemental Document, 6748 Joinder). Filed by Creditor Committee Official Committee of Tort Claimants, Creditor Tommy Wehe (Green, Elizabeth) (Entered: 04/14/2020) |
| 04/14/2020 | 🌐 6757<br>(4 pgs) | Notice of Appearance and Request for Notice by Nathan A. Schultz. Filed by Creditor MassMutual Life Insurance Company (Schultz, Nathan) (Entered: 04/14/2020) |
| 04/14/2020 | 🌐 6758<br>(74 pgs) | Certificate of Service (RE: related document(s)6757 Notice of Appearance and Request for Notice). Filed by Creditor MassMutual Life Insurance Company (Schultz, Nathan) (Entered: 04/14/2020) |
| 04/14/2020 | 🌐 6759<br>(8 pgs; 2 docs) | Order Granting Application of The Official Committee of Tort Claimants Pursuant to 11 U.S.C. Sections 1103 and 363 and Fed. R. Bankr. P. 2014 and 5002 to Retain and Employ Cathy Yanni as Claims Administrator Nunc Pro Tunc to January 13, 2020 (Related Doc # 5723) (Attachments: # 1 Exhibit A) (lp) (Entered: 04/14/2020) |
| 04/14/2020 | 🌐 6760<br>(9 pgs; 2 docs) | Order Granting Application of the Official Committee of Tort Claimants Pursuant to 11 U.S.C. Sections 1103 and 363 and Fed. R. Bankr. P. 2014 and 5002 to Retain and Employ Hon. John K. Trotter (Ret.) as Trustee Nunc Pro Tunc to January 13, 2020 (Related Doc # 5726) (Attachments: # 1 Exhibit A) (lp) (Entered: 04/14/2020) |
| 04/15/2020 | 🌐 | Transcript Record Transmittal (Court transcript records have been uploaded) for Order Number: 19-30088-6752 Regarding Hearing Date: 4/14/2020. Transcription Service Provider: e-Scribers, Contact Information: operations@escribers.net (RE: related document(s)6752 Transcript Order Form (Public Request)). (dc) (Entered: 04/15/2020) |

| 04/15/2020 | 6761 (31 pgs) | Certificate of Service *of Angharad Bowdler* Filed by Other Prof. Epiq Corporate Restructuring, LLC. (Garabato, Sid) (Entered: 04/15/2020) |
| 04/15/2020 | 6762 (6 pgs) | Certificate of Service *of Angharad Bowdler* Filed by Other Prof. Epiq Corporate Restructuring, LLC (related document(s)6452 Statement). (Garabato, Sid) (Entered: 04/15/2020) |
| 04/15/2020 | 6763 (6 pgs) | Certificate of Service *of Angharad Bowdler* Filed by Other Prof. Epiq Corporate Restructuring, LLC (related document(s)6648 Statement). (Garabato, Sid) (Entered: 04/15/2020) |
| 04/15/2020 | 6764 (6 pgs) | Certificate of Service *of Angharad Bowdler* Filed by Other Prof. Epiq Corporate Restructuring, LLC (related document(s)6701 Statement). (Garabato, Sid) (Entered: 04/15/2020) |
| 04/15/2020 | 6765 (2 pgs) | Statement of *Debtors With Respect to Motion to Expunge Class Proof of Claim Filed By GER Hospitality, LLC* (RE: related document(s)6438 Motion to Expunge, 6675 Amended Application/Motion). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 04/15/2020) |
| 04/15/2020 | 6766 (5 pgs) | Certificate of Service *of Andrew G. Vignali Regarding Notice of Filing of Transcript and Deadlines Related to Restriction and Redaction* Filed by Other Prof. Prime Clerk LLC. (Baer, Herb). Related document(s) 6715 Transcript regarding Hearing Held 4/7/2020. Modified on 4/16/2020 (dc). (Entered: 04/15/2020) |
| 04/15/2020 | 6767 (108 pgs; 4 docs) | Eighth Monthly Fee Application of Deloitte & Touche LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period December 1, 2019 Through December 31, 2019 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A Compensation by Professional # 2 Exhibit B Compensation by Task Code # 3 Exhibit C Detailed Time Entries) (Levinson Silveira, Dara) Modified on 4/16/2020 (dc). (Entered: 04/15/2020) |
| 04/15/2020 | 6768 (4 pgs) | Notice Regarding *Certificate of No Objection of Morrison & Foerster LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of December 1, 2019 Through December 31, 2019* (RE: related document(s)6456 Sixth Monthly Fee Statement of Morrison & Foerster LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period from December 1, 2019 Through December 31, 2019 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A Compensation by Professional # 2 Exhibit B Compensation by Task Code # 3 Exhibit C Summary of Expenses # 4 Exhibit D Detailed Time Entries # 5 Exhibit E Detailed Expense Entries) (Levinson Silveira, Dara) Modified on 3/25/2020 (dc).). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 04/15/2020) |
| 04/15/2020 | 6769 (23 pgs) | Certificate of Service *of Sonia Akter Regarding Debtors' and Shareholder Proponents' Joint Response to TCC Objection and Debtors' Statement Regarding Claimants Motion* Filed by Other Prof. Prime Clerk LLC (related document(s)6732 Reply, 6739 Statement). (Baer, Herb) (Entered: 04/15/2020) |
| 04/15/2020 | 6770 (97 pgs) | Declaration / *Third Supplemental Declaration of Samuel E. Star in Connection With the Retention and Employment of FTI Consulting, Inc. as Financial Advisor Nunc Pro Tunc To February 12, 2019* (RE: related document(s)2252 Order on Application to Employ, 2820 Declaration). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 04/15/2020) |
| 04/15/2020 | 6771 (3 pgs) | Certificate of Service Filed by Creditor Fire Victim Creditors (Fang, Joana) (Entered: 04/15/2020) |
| 04/15/2020 | 6772 (17 pgs; 2 docs) | Notice of Appearance and Request for Notice by Joel S. Miliband. Filed by Other Prof. John K. Trotter, Other Prof. Cathy Yanni (Attachments: # 1 Certificate of Service Certificate of Service) (Miliband, Joel) Modified on 4/16/2020 (dc). (Entered: 04/15/2020) |
| 04/15/2020 | 6773 (3 pgs) | Order Denying Motion for Standing to Prosecute Claims of the Debtors' Estates (Related Doc # 5972) (lp) (Entered: 04/15/2020) |
| 04/15/2020 | 6774 (1 pg) | PDF with attached Audio File. Court Date & Time [ 4/7/2020 10:00:00 AM ]. File Size [ 22291 KB ]. Run Time [ 01:32:51 ]. (admin). (Entered: 04/15/2020) |
| 04/15/2020 | 6775 (1 pg) | PDF with attached Audio File. Court Date & Time [ 4/14/2020 10:00:00 AM ]. File Size [ 25603 KB ]. Run Time [ 01:46:41 ]. (admin). (Entered: 04/15/2020) |
| 04/15/2020 | 6776 (77 pgs) | Certificate of Service *of Christina Pullo Regarding Extended Bar Date Notice and Rescission or Damage Claim Proof of Claim* Filed by Other Prof. Prime Clerk LLC. (Baer, Herb) (Entered: 04/15/2020) |
| 04/15/2020 | 6777 (10 pgs) | Motion Pursuant to FED. R. BANKR. P. 9006(b)(1) to Enlarge the Time for Gene Descalzi and Leonard Rombaoa to File Proof of Claims. Filed by Creditors Leonarda Rombaoa , Gene Descalzi (dc) (Entered: |

| | | 04/16/2020 |
|---|---|---|
| 04/15/2020 | 🔵 6778 (14 pgs) | Declaration of Arsen Sarapinian in Support of (RE: related document(s)6777 Motion Pursuant to FED. R. BANKR. P. 9006(b)(1) to Enlarge the Time for Gene Descalzi and Leonard Rombaoa to File Proof of Claims. Filed by Creditors Gene Descalzi , Leonarda Rombaoa (dc) (Entered: 04/16/2020) |
| 04/15/2020 | 🔵 6779 (14 pgs) | Declaration of Gene Descalzi in Support of (RE: related document(s)6777 Motion Pursuant to FED. R. BANKR. P. 9006(b)(1) to Enlarge the Time for Gene Descalzi and Leonard Rombaoa to File Proof of Claims.). Filed by Creditors Gene Descalzi , Leonarda Rombaoa (dc) (Entered: 04/16/2020) |
| 04/15/2020 | 🔵 6780 (14 pgs) | Declaration of Leonarda Rombaoa in Support of (RE: related document(s)6777 Motion Pursuant to FED. R. BANKR. P. 9006(b)(1) to Enlarge the Time for Gene Descalzi and Leonard Rombaoa to File Proof of Claims. Filed by Creditors Gene Descalzi , Leonarda Rombaoa (dc) (Entered: 04/16/2020) |
| 04/15/2020 | 🔵 6781 (3 pgs) | Notice of Hearing (RE: related document(s)6777 Motion Pursuant to FED. R. BANKR. P. 9006(b)(1) to Enlarge the Time for Gene Descalzi and Leonard Rombaoa to File Proof of Claims. Filed by Creditors Leonarda Rombaoa , Gene Descalzi (dc)). **Hearing scheduled for 5/12/2020 at 10:00 AM at San Francisco Courtroom 17 - Montali.** Filed by Creditors Gene Descalzi , Leonarda Rombaoa (dc) (Entered: 04/16/2020) |
| 04/16/2020 | 🔒 🔵 6782 (93 pgs; 3 docs) | Transcript regarding Hearing Held 4/14/2020 RE: APPLICATION OF THE OFFICIAL COMMITTEE OF TORT CLAIMANTS PURSUANT TO 11 U.S.C. SECTION 1103 AND FED. R. BANKR. P. 2014 AND 5002 TO RETAIN AND EMPLOY CATHY YANNI AS CLAIMS ADMINISTRATOR NUNC PRO TUNC TO JANUARY 13, 2020 THROUGH THE EFFECTIVE DATE OF THE RESOLUTION TRUST AGREEMENT 5723; APPLICATION OF THE OFFICIAL COMMITTEE OF TORT CLAIMANTS PURSUANT TO 11 U.S.C. SECTION 1103 AND FED. R. BANKR. P. 2014 AND 5002 TO RETAIN AND EMPLOY HON. JOHN K. TROTTER (RET.) AS TRUSTEE NUNC PRO TUNC TO JANUARY 13, 2020 THROUGH THE EFFECTIVE DATE OF THE RESOLUTION TRUST AGREEMENT 5726; MOTION OF DEBTORS PURSUANT TO 11 U.S.C. SECTIONS 105(a) AND 363(b) AND FED. R. BANKR. P. 9019 FOR ENTRY OF AN ORDER APPROVING (I) AGREEMENT AND SETTLEMENT WITH PEOPLE OF THE STATE OF CALIFORNIA AND (II) GRANTING RELATED RELIEF FILED BY PG&E CORPORATION 6418; THE OFFICIAL COMMITTEE OF TORT CLAIMANTS' MOTION FOR STANDING TO PROSECUTE CLAIMS OF THE DEBTORS ESTATES' 5972. THIS TRANSCRIPT WILL BE MADE ELECTRONICALLY AVAILABLE TO THE GENERAL PUBLIC 90 DAYS AFTER THE DATE OF FILING. Until that time the transcript may be viewed at the Bankruptcy Court or a copy may be obtained from the official court transcriber *eScribers, LLC; 973-406-2250*. Notice of Intent to Request Redaction Deadline Due By 4/23/2020. Redaction Request Due By 05/7/2020. Redacted Transcript Submission Due By 05/18/2020. Transcript access will be restricted through 07/15/2020. (Gottlieb, Jason) Additional attachment(s) Certificate of Service added on 4/17/2020 (dc). Modified on 4/17/2020 (dc). (Entered: 04/16/2020) |
| 04/16/2020 | 🔵 6783 (21 pgs) | Certificate of Service *of Andrew G. Vignali Regarding Notice of Continued Hearing on Debtors' First Omnibus Report and Objection to Claims Asserted Solely with Respect to Claim of Marsh Landing LLC, Notice of Agenda for April 14, 2020, 10:00 a.m. Omnibus Hearing, Order for Authority to Amend the Scope of Retention of PricewaterhouseCoopers LLP as Management, Tax, Internal Accounting, and Advisory Consultants to the Debtors nunc pro tunc to Petition Date* Filed by Other Prof. Prime Clerk LLC (related document(s)6741 Notice of Continued Hearing, 6745 Notice, 6750 Notice, 6751 Order on Application to Employ). (Baer, Herb) (Entered: 04/16/2020) |
| 04/16/2020 | 🔵 6784 (25 pgs) | Certificate of Service *(Supplemental) of Arnold A. Jaglal Regarding Notice of Extended Deadline for Filing Certain Securities Claims for Rescission or Damages and Rescission or Damage Claim Proof of Claim* Filed by Other Prof. Prime Clerk LLC. (Baer, Herb) (Entered: 04/16/2020) |
| 04/16/2020 | 🔵 6785 (4 pgs) | Order Pursuant to 11 U.S.C. Sections 105(a) and 363(b) and Fed. R. Bankr. P. 9019 Approving (I) Debtors' Agreement and Settlement With People of the State of California and (II) Granting Related Relief (Related Doc # 6418) (lp) (Entered: 04/16/2020) |
| 04/16/2020 | 🔵 6802 (3 pgs) | Notice of Appearance and Request for Notice. Filed by Creditor Andrea Williams (dc) (Entered: 04/20/2020) |
| 04/16/2020 | 🔵 6803 (30 pgs) | Motion for Relief from Stay. Fee Amount $181.00, includes Notice of Hearing and Relief from Stay Cover Sheet. Filed by Unsecured Creditor Andrea Williams Pro Se (dc) (Entered: 04/20/2020) |
| 04/16/2020 | 🔵 6804 (3 pgs) | Notice of Appearance and Request for Notice. Filed by Creditor Barbara A Vinson (dc) (Entered: 04/20/2020) |
| 04/16/2020 | 🔵 6805 (30 pgs) | Motion for Relief from Stay. Fee Amount $181.00, includes Notice of Hearing and Relief from Stay Cover Sheet. Filed by Creditor Barbara A Vinson (dc) (Entered: 04/20/2020) |

7/17/2020, 2:49 PM

| | | |
|---|---|---|
| 04/16/2020 | ● 6806<br>(3 pgs) | Notice of Appearance and Request for Notice. Filed by Creditor Oscar Urbina (dc) (Entered: 04/20/2020) |
| 04/16/2020 | ● 6807<br>(29 pgs) | Motion for Relief from Stay. Fee Amount $181.00, includes Notice of Hearing and Relief from Stay Cover Sheet. Filed by Creditor Oscar Urbina in Pro Se (dc) (Entered: 04/20/2020) |
| 04/16/2020 | ● 6808<br>(3 pgs) | Notice of Appearance and Request for Notice. Filed by Creditor Marina Riebeling (dc) (Entered: 04/20/2020) |
| 04/16/2020 | ● 6809<br>(30 pgs) | Motion for Relief from Stay. Fee Amount $181.00, includes Notice of Hearing and Relief from Stay Cover Sheet. Filed by Creditor Marina Riebeling (dc) (Entered: 04/20/2020) |
| 04/16/2020 | ● 6810<br>(3 pgs) | Notice of Appearance and Request for Notice. Filed by Creditor John Ramirez (dc) (Entered: 04/20/2020) |
| 04/16/2020 | ● 6811<br>(30 pgs) | Motion for Relief from Stay. Fee Amount $181.00, includes Notice of Hearing and Relief from Stay Cover Sheet. Filed by Creditor John Ramirez in Pro Se (dc) (Entered: 04/20/2020) |
| 04/16/2020 | ● 6813<br>(3 pgs) | Notice of Appearance and Request for Notice. Filed by Creditor Nick Panchev (dc) (Entered: 04/20/2020) |
| 04/16/2020 | ● 6814<br>(30 pgs) | Motion for Relief from Stay. Fee Amount $181.00, includes Notice of Hearing and Relief from Stay Cover Sheet. Filed by Creditor Nick Panchev in Pro Se (dc) (Entered: 04/20/2020) |
| 04/16/2020 | ● 6815<br>(30 pgs) | Motion for Relief from Stay. Fee Amount $181.00, includes Notice of Hearing and Relief from Stay Cover Sheet. Filed by Creditor Jose Ornelas in Pro Se (dc) (Entered: 04/20/2020) |
| 04/16/2020 | ● 6816<br>(3 pgs) | Notice of Appearance and Request for Notice. Filed by Creditor Saray Ordaz (dc) (Entered: 04/20/2020) |
| 04/16/2020 | ● 6817<br>(30 pgs) | Motion for Relief from Stay. Fee Amount $181.00, includes Notice of Hearing and Relief from Stay Cover Sheet. Filed by Creditor Saray Ordaz in Pro Se (dc) (Entered: 04/20/2020) |
| 04/16/2020 | ● 6818<br>(3 pgs) | Notice of Appearance and Request for Notice. Filed by Creditor Ken Nitao (dc) (Entered: 04/20/2020) |
| 04/16/2020 | ● 6819<br>(30 pgs) | Motion for Relief from Stay. Fee Amount $181.00, includes Notice of Hearing and Relief from Stay Cover Sheet. Filed by Creditor Ken Nitao in Pro Se (dc) (Entered: 04/20/2020) |
| 04/16/2020 | ● 6820<br>(3 pgs) | Notice of Appearance and Request for Notice. Filed by Creditor Robert Miller (dc) (Entered: 04/20/2020) |
| 04/16/2020 | ● 6821<br>(30 pgs) | Motion for Relief from Stay. Fee Amount $181.00, includes Notice of Hearing and Relief from Stay Cover Sheet. Filed by Creditor Robert Miller (dc) (Entered: 04/20/2020) |
| 04/16/2020 | ● 6822<br>(3 pgs) | Notice of Appearance and Request for Notice. Filed by Creditor Charles Matthiesen (dc) (Entered: 04/20/2020) |
| 04/16/2020 | ● 6823<br>(30 pgs) | Motion for Relief from Stay. Fee Amount $181.00, includes Notice of Hearing and Relief from Stay Cover Sheet. Filed by Creditor Charles Matthiesen (dc) (Entered: 04/20/2020) |
| 04/16/2020 | ● 6824<br>(3 pgs) | Notice of Appearance and Request for Notice. Filed by Creditor Juliana Martinez (dc) (Entered: 04/20/2020) |
| 04/16/2020 | ● 6825<br>(30 pgs) | Motion for Relief from Stay. Fee Amount $181.00, includes Notice of Hearing and Relief from Stay Cover Sheet. Filed by Creditor Juliana Martinez in Pro Se (dc) (Entered: 04/20/2020) |
| 04/16/2020 | ● 6826<br>(3 pgs) | Notice of Appearance and Request for Notice. Filed by Creditor Yvonne Kirkpatrick (dc) (Entered: 04/20/2020) |
| 04/16/2020 | ● 6828<br>(30 pgs) | Motion for Relief from Stay. Fee Amount $181.00, not paid. Includes Notice of Hearing and Relief from Stay Cover Sheet. Filed by Creditor Yvonne Kirkpatrick in Pro Se (dc) (Entered: 04/20/2020) |
| 04/16/2020 | ● 6829<br>(3 pgs) | Notice of Appearance and Request for Notice. Filed by Creditor Aurang Zaib Khan (dc) (Entered: 04/20/2020) |
| 04/16/2020 | ● 6830<br>(30 pgs) | Motion for Relief from Stay. Fee Amount $181.00, includes Notice of Hearing and Relief from Stay Cover Sheet. Filed by Creditor Aurang Zaib Khan in Pro Se (dc) (Entered: 04/20/2020) |

| | | |
|---|---|---|
| 04/16/2020 | **6831**<br>(3 pgs) | Notice of Appearance and Request for Notice. Filed by Creditor Darlene Herring Jenkins (dc) (Entered: 04/20/2020) |
| 04/16/2020 | **6832**<br>(30 pgs) | Motion for Relief from Stay. Fee Amount $181.00, includes Notice of Hearing and Relief from Stay Cover Sheet. Filed by Creditor Darlene Herring Jenkins in Pro Se (dc) (Entered: 04/20/2020) |
| 04/16/2020 | **6833**<br>(3 pgs) | Notice of Appearance and Request for Notice. Filed by Creditor Shirley Holcroft (dc) (Entered: 04/20/2020) |
| 04/16/2020 | **6834**<br>(30 pgs) | Motion for Relief from Stay. Fee Amount $181.00, includes Notice of Hearing and Relief from Stay Cover Sheet. Filed by Creditor Shirley Holcroft in Pro Se (dc) (Entered: 04/20/2020) |
| 04/16/2020 | **6835**<br>(3 pgs) | Notice of Appearance and Request for Notice. Filed by Creditor Keith Hawes (dc) (Entered: 04/20/2020) |
| 04/16/2020 | **6836**<br>(30 pgs) | Motion for Relief from Stay. Fee Amount $181.00, includes Notice of Hearing and Relief from Stay Cover Sheet. Filed by Creditor Keith Hawes in Pro Se (dc) (Entered: 04/20/2020) |
| 04/16/2020 | **6837**<br>(2 pgs) | Notice of Appearance and Request for Notice. Filed by Creditor Norman Halstead (dc) (Entered: 04/20/2020) |
| 04/16/2020 | **6838**<br>(30 pgs) | Motion for Relief from Stay. Fee Amount $181.00, includes Notice of Hearing and Relief from Stay Cover Sheet. Filed by Creditor Norman Halstead in Pro Se (dc) (Entered: 04/20/2020) |
| 04/16/2020 | **6839**<br>(3 pgs) | Notice of Appearance and Request for Notice . Filed by Creditor Martin Garza (dc) (Entered: 04/20/2020) |
| 04/16/2020 | **6840**<br>(30 pgs) | Motion for Relief from Stay. Fee Amount $181.00, includes Notice of Hearing and Relief from Stay Cover Sheet. Filed by Creditor Martin Garza in Pro Se (dc) (Entered: 04/20/2020) |
| 04/16/2020 | **6841**<br>(3 pgs) | Notice of Appearance and Request for Notice . Filed by Creditor Cindy Sue Downing (dc) (Entered: 04/20/2020) |
| 04/16/2020 | **6842**<br>(30 pgs) | Motion for Relief from Stay. Fee Amount $181.00, includes Notice of Hearing and Relief from Stay Cover Sheet. Filed by Creditor Cindy Sue Downing in Pro Se (dc) (Entered: 04/20/2020) |
| 04/16/2020 | **6843**<br>(3 pgs) | Notice of Appearance and Request for Notice . Filed by Creditor David Matthiesen (dc) (Entered: 04/20/2020) |
| 04/16/2020 | **6844**<br>(29 pgs) | Motion for Relief from Stay. Fee Amount $181.00, includes Notice of Hearing and Relief from Stay Cover Sheet. Filed by Creditor David Matthiesen in Pro Se (dc) (Entered: 04/20/2020) |
| 04/16/2020 | **6845**<br>(3 pgs) | Notice of Appearance and Request for Notice . Filed by Creditor Clell Courtney (dc) (Entered: 04/20/2020) |
| 04/16/2020 | **6846**<br>(30 pgs) | Motion for Relief from Stay. Fee Amount $181.00, includes Notice of Hearing and Relief from Stay Cover Sheet. Filed by Creditor Clell Courtney in Pro Se (dc) (Entered: 04/20/2020) |
| 04/16/2020 | **6847**<br>(3 pgs) | Notice of Appearance and Request for Notice . Filed by Creditor Joel A Christinson (dc) (Entered: 04/20/2020) |
| 04/16/2020 | **6848**<br>(30 pgs) | Motion for Relief from Stay. Fee Amount $181.00, includes Notice of Hearing and Relief from Stay Cover Sheet. Filed by Creditor Joel A Christinson in Pro Se (dc) (Entered: 04/20/2020) |
| 04/16/2020 | **6849**<br>(3 pgs) | Notice of Appearance and Request for Notice . Filed by Creditor Augustin Carrera (dc) (Entered: 04/20/2020) |
| 04/16/2020 | **6850**<br>(30 pgs) | Motion for Relief from Stay. Fee Amount $181.00, includes Notice of Hearing and Relief from Stay Cover Sheet. Filed by Creditor Augustin Carrera in Pro Se (dc) (Entered: 04/20/2020) |
| 04/16/2020 | **6851**<br>(3 pgs) | Notice of Appearance and Request for Notice . Filed by Creditor Sandra L. Brown (dc) (Entered: 04/20/2020) |
| 04/16/2020 | **6852**<br>(30 pgs) | Motion for Relief from Stay. Fee Amount $181.00, includes Notice of Hearing and Relief from Stay Cover Sheet. Filed by Creditor Sandra L. Brown in Pro Se (dc) (Entered: 04/20/2020) |
| 04/16/2020 | **6853**<br>(3 pgs) | Notice of Appearance and Request for Notice . Filed by Creditor Carolyn Bolin (dc) (Entered: 04/20/2020) |

| | | |
|---|---|---|
| 04/16/2020 | 🌐6854<br>(30 pgs) | Motion for Relief from Stay. Fee Amount $181.00, includes Notice of Hearing and Relief from Stay Cover Sheet. Filed by Creditor Carolyn Bolin in Pro Se (dc) (Entered: 04/20/2020) |
| 04/17/2020 | 🌐6786<br>(24 pgs) | Certificate of Service of *Geoff Zahn* Filed by Other Prof. Epiq Corporate Restructuring, LLC (related document(s)6277 Statement). (Garabato, Sid) (Entered: 04/17/2020) |
| 04/17/2020 | 🌐6787<br>(6 pgs) | Certificate of Service of *Geoff Zahn* Filed by Other Prof. Epiq Corporate Restructuring, LLC (related document(s)6278 Application for Compensation, 6279 Application for Compensation, 6280 Application for Compensation, 6281 Application for Compensation). (Garabato, Sid) (Entered: 04/17/2020) |
| 04/17/2020 | 🌐6788<br>(6 pgs) | Certificate of Service of *Geoff Zahn* Filed by Other Prof. Epiq Corporate Restructuring, LLC (related document(s)6509 Statement). (Garabato, Sid) (Entered: 04/17/2020) |
| 04/17/2020 | 🌐6789<br>(24 pgs) | Certificate of Service of *Geoff Zahn* Filed by Other Prof. Epiq Corporate Restructuring, LLC (related document(s)6770 Declaration). (Garabato, Sid) (Entered: 04/17/2020) |
| 04/17/2020 | 🌐6790<br>(1 pg) | Amended Exhibit *C of Groom Law Group Chartered* (RE: related document(s)6283 Application for Compensation). Filed by Spec. Counsel Groom Law Group, Chartered (Kohn, Katherine) (Entered: 04/17/2020) |
| 04/17/2020 | 🌐6791<br>(4 pgs) | Notice Regarding *Certificate of No Objection Regarding Twelfth Monthly Fee Statement of Weil, Gotshal & Manges LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of January 1, 2020 Through January 31, 2020* (RE: related document(s)6511 Twelfth Monthly Fee Statement of Weil, Gotshal & Manges LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of January 1, 2020 Through January 31, 2020 (RE: related document(s)701 Order on Motion for Miscellaneous Relief. Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A Compensation by Professional # 2 Exhibit B Compensation by Task Code # 3 Exhibit C Expense Summary # 4 Exhibit D Detailed Time Entries # 5 Exhibit E Detailed Expense Entries) (Rupp, Thomas) Modified on 3/30/2020 (dc).). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 04/17/2020) |
| 04/17/2020 | 🌐6792<br>(80 pgs; 6 docs) | Consolidated Seventh Monthly Statement of Morrison & Foerster LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of December 18, 2019 Through January 31, 2020 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A Compensation by Professional # 2 Exhibit B Compensation by Task Code # 3 Exhibit C Expense Summary # 4 Exhibit D Detailed Time Entries # 5 Exhibit E Detailed Expense Entries) (Rupp, Thomas) Modified on 4/20/2020 (dc). (Entered: 04/17/2020) |
| 04/17/2020 | 🌐6793<br>(14 pgs; 2 docs) | Application to Employ *Second Supplemental Application of Debtors Pursuant to 11 U.S.C. §§ 327(a) and 328(a) and Fed. R. Bankr. P. 2014(a) and 2016 Amending the Scope of the Retention of KPMG LLP as Information Technology, Risk, and Legal Support Consultants to the Debtors Nunc Pro Tunc to December 20, 2019* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Proposed Order) (Rupp, Thomas) (Entered: 04/17/2020) |
| 04/17/2020 | 🌐6794<br>(67 pgs; 8 docs) | Declaration of Geno Armstrong in Support of *Second Supplemental Application of Debtors Pursuant to 11 U.S.C. §§ 327(a) and 328(a) and Fed. R. Bankr. P. 2014(a) and 2016 Amending the Scope of the Retention of KPMG LLP as Information Technology, Risk, and Legal Support Consultants to the Debtors Nunc Pro Tunc to December 20, 2019* (RE: related document(s)6793 Application to Employ). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B-1 # 3 Exhibit B-2 # 4 Exhibit B-3 # 5 Exhibit B-4 # 6 Exhibit B-5 # 7 Exhibit B-6) (Rupp, Thomas) (Entered: 04/17/2020) |
| 04/17/2020 | 🌐6795<br>(3 pgs) | Transfer of Claim. (#). Transferors: AZZ WSI LLC (Claim No. 2100, Amount $20,800.00) To Olympus Peak CAV Master LP. Fee Amount $25 Filed by Creditor Olympus Peak CAV Master LP. (Friedman, Scott) (Entered: 04/17/2020) |
| 04/17/2020 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 30449164, amount $ 25.00 (re: Doc# 6795 Transfer of Claim) (U.S. Treasury) (Entered: 04/17/2020) |
| 04/17/2020 | 🌐6796<br>(3 pgs) | Transfer Agreement 3001 (e) 2 Transferors: AZZ WSI LLC (Claim No. 2104, Amount $84,295.00) To Olympus Peak CAV Master LP. Fee Amount $25 Filed by Creditor Olympus Peak CAV Master LP. (Friedman, Scott) (Entered: 04/17/2020) |
| 04/17/2020 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 30449167, amount $ 25.00 (re: Doc# 6796 Transfer of Claim) (U.S. Treasury) (Entered: 04/17/2020) |
| 04/20/2020 | 🌐6797<br>(113 pgs) | Statement of / *Thirteenth Monthly Fee Statement of Milbank LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period February 1, 2020 Through February 29, 2020* (RE: related document(s)701 Order on Motion for Miscellaneous Relief. Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 04/20/2020) |

| Date | Doc # | Description |
|---|---|---|
| 04/20/2020 | 6798 (5 pgs) | ExParte Motion of William B. Abrams Pursuant to B.L.R. 9006-1 Requesting Order Shorten Time for Hearing on William B. Abrams Motion to Designate Improperly Solicited Votes Pursuant to 11 U.S.C. 1125(B) and 1126(E) and Bankruptcy Rule 2019. Filed by Interested Party William B. Abrams (dc). Related document(s) 6799 Motion, filed by Interested Party William B. Abrams. Modified on 4/20/2020 (dc). (Entered: 04/20/2020) |
| 04/20/2020 | 6799 (63 pgs; 3 docs) | William B. Abrams Motion to Designate Improperly Solicited Votes Pursuant to 11 U.S.C. 1125(B) and 1126(E) and Bankruptcy Rule 2019. Filed by Interested Party William B. Abrams (Attachments: # 1 Exhibit D "Watts Town Hall" Transcription Email # 2 Exhibit E: April 4, 2020 Telephonic Town Hall Transcript) (dc) (Entered: 04/20/2020) |
| 04/20/2020 | ● | Request to Remove Primary E-Mail Address from Case . Filed by Creditor Cara Feneis (Peretz, Yosef) (Entered: 04/20/2020) |
| 04/20/2020 | 6800 (4 pgs; 2 docs) | Order Denying Motion to Shorten Time (Related Doc # 6798) (lp) (Entered: 04/20/2020) |
| 04/20/2020 | 6801 (22 pgs; 2 docs) | Opposition Response *to William B. Abrams Motion to Designate Improperly Solicited Votes Pursuant to 11 U.S.C. §§ 1125(B) and 1126 (E) and Bankruptcy Rule 2019* (RE: related document(s)6799 Motion Miscellaneous Relief). Filed by Creditor Fire Victim Creditors (Attachments: # 1 Declaration of Mikal C. Watts) (Boldt, Paige) (Entered: 04/20/2020) |
| 04/20/2020 | 6812 (118 pgs; 5 docs) | Statement of Monthly Fee Statement of Munger Tolles & Olson LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the period of February 1, 2020 through February 29, 2020 . Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D) (Schneider, Bradley) (Entered: 04/20/2020) |
| 04/20/2020 | 6827 (21 pgs) | Certificate of Service *of Andrew G. Vignali Regarding Debtors' Statement with Respect to Motion to Expunge Class Proof of Claim Filed by Ger Hospitality, LLC, Eighth Monthly Fee Application of Deloitte & Touche LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period December 1, 2019 through December 31. 2019, and Certificate of No Objection Regarding Sixth Monthly Fee Statement of Morrison & Foerster LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period from December 1, 2019 through December 31, 2019* Filed by Other Prof. Prime Clerk LLC (related document(s)6765 Statement, 6767 Statement, 6768 Notice). (Baer, Herb) (Entered: 04/20/2020) |
| 04/20/2020 | 6855 (6 pgs) | Notice Regarding *Certificate of No Objection of Coblentz Patch Duffy & Bass LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of December 1, 2019 Through December 31, 2019* (RE: related document(s)6169 Supplemental Statement of Coblentz Patch Duffy & Bass LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of December 1, 2019 Through December 31, 2019 (RE: related document(s)5573 Statement). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A Compensation by Professional # 2 Exhibit B Compensation by Task Code # 3 Exhibit C Expense Summary # 4 Exhibit D Detailed Time Entries # 5 Exhibit E Detailed Expense Entries) (Levinson Silveira, Dara)). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 04/20/2020) |
| 04/20/2020 | 6856 (2 pgs) | Substitution of Attorney . Attorney John Cumming terminated. Pamela Allen added to the case. Filed by Interested Party California Department of Industrial Relations (Allen, Pamela) (Entered: 04/20/2020) |
| 04/20/2020 | 6857 (5 pgs; 2 docs) | Notice of Appearance and Request for Notice by Bonnie E. Kane. Filed by Creditor Karen Gowin (Attachments: # 1 Certificate of Service) (Kane, Bonnie) (Entered: 04/20/2020) |
| 04/20/2020 | 6858 (4 pgs; 2 docs) | Affidavit Re: *Evidencing Service of Solicitation Packages and Ballots to Fire Victims* Filed by Creditor Karen Gowin (Attachments: # 1 Certificate of Service) (Kane, Bonnie) (Entered: 04/20/2020) |
| 04/21/2020 | 6859 (4 pgs) | Notice Regarding *Certificate of No Objection to Thirteenth Monthly Fee Statement of Baker & Hostetler LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period February 1, 2020 through February 29, 2020* (RE: related document(s)6514 Statement of Thirteenth Monthly Fee Statement of Baker & Hostetler LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period February 1, 2020 through February 29, 2020 Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A - Compensation by Professional # 2 Exhibit B - Compensation by Task Code # 3 Exhibit C - Expense Summary # 4 Exhibit D - Detailed Time Entries # 5 Exhibit E - Detailed Expense Entries # 6 Notice Parties). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 04/21/2020) |
| 04/21/2020 | 6860 (3 pgs) | Certificate of Service *of Certificate of No Objection to Thirteenth Monthly Fee Statement of Baker & Hostetler LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period February 1, 2020 through February 29, 2020* (RE: related document(s)6859 Notice). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 04/21/2020) |

Case: 19-30088   Doc# 8445-21   Filed: 07/17/20   Entered: 07/17/20 15:08:17   Page 20 of 35

| | | |
|---|---|---|
| 04/21/2020 | 6861<br>(2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Text IQ, Inc. (Claim No. 64119, Amount $862,500.00) To Hain Capital Investors Master Fund, Ltd. Fee Amount $25 Filed by Creditor Hain Capital Group, LLC. (Eckstein, Cheryl) (Entered: 04/21/2020) |
| 04/21/2020 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 30452311, amount $ 25.00 (re: Doc# 6861 Transfer of Claim) (U.S. Treasury) (Entered: 04/21/2020) |
| 04/21/2020 | 6862<br>(2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Fontenoy Engineering, Inc. (Claim No. 81177, Amount $102,008.00) To Bradford Capital Holdings, LP. Fee Amount $25 Filed by Creditor Bradford Capital Management, LLC. (Brager, Brian) (Entered: 04/21/2020) |
| 04/21/2020 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 30452596, amount $ 25.00 (re: Doc# 6862 Transfer of Claim) (U.S. Treasury) (Entered: 04/21/2020) |
| 04/21/2020 | 6863<br>(2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Ingersoll Rand Company dba Compressed Air Systems (Claim No. 3723, Amount $183,314.29) To Contrarian Funds, LLC. Fee Amount $25 Filed by Creditor Contrarian Funds, LLC. (Mumola, Alisa) (Entered: 04/21/2020) |
| 04/21/2020 | 6864<br>(3 pgs) | First Declaration of Nicholas Wagner in Support of Completed Mail Service of Filed by Creditor Wildfire Class Claimants (Wagner, Nicholas) (Entered: 04/21/2020) |
| 04/21/2020 | 6865<br>(3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Elster American Meter Company, LLC (Claim No. 1383, Amount $192,988.38) To Banc of America Credit Products, Inc.. Fee Amount $25 Filed by Creditor Banc of America Credit Products, Inc.. (Esterkin, Richard) (Entered: 04/21/2020) |
| 04/21/2020 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 30454385, amount $ 25.00 (re: Doc# 6865 Transfer of Claim) (U.S. Treasury) (Entered: 04/21/2020) |
| 04/21/2020 | 6866<br>(4 pgs) | Order Regarding Rule 2004 Applications Filed By The Official Committee Of Tort Claimants (lp) (Entered: 04/21/2020) |
| 04/21/2020 | 6867<br>(6 pgs) | Order Setting Hearing and Tentative Ruling on Motions for Relief from Stay and Waives any Fees associated with Filing the Motions (RE: related document(s)6803 Motion for Relief From Stay filed by Creditor Andrea Williams, 6805 Motion for Relief From Stay filed by Creditor Barbara A Vinson, 6807 Motion for Relief From Stay filed by Creditor Oscar Urbina, 6809 Motion for Relief From Stay filed by Creditor Marina Riebeling, 6811 Motion for Relief From Stay filed by Creditor John Ramirez, 6814 Motion for Relief From Stay filed by Creditor Nick Panchev, 6815 Motion for Relief From Stay filed by Creditor Jose Ornelas, 6817 Motion for Relief From Stay filed by Creditor Saray Ordaz, 6819 Motion for Relief From Stay filed by Creditor Ken Nitao, 6821 Motion for Relief From Stay filed by Creditor Robert Miller, 6823 Motion for Relief From Stay filed by Creditor Charles Matthiesen, 6825 Motion for Relief From Stay filed by Creditor Juliana Martinez, 6828 Motion for Relief From Stay filed by Creditor Yvonne Kirkpatrick, 6830 Motion for Relief From Stay filed by Creditor Aurang Zaib Khan, 6832 Motion for Relief From Stay filed by Creditor Darlene Herring Jenkins, 6834 Motion for Relief From Stay filed by Creditor Shirley Holcroft, 6836 Motion for Relief From Stay filed by Creditor Keith Hawes, 6838 Motion for Relief From Stay filed by Creditor Norman Halstead, 6840 Motion for Relief From Stay filed by Creditor Martin Garza, 6842 Motion for Relief From Stay filed by Creditor Cindy Sue Downing, 6844 Motion for Relief From Stay filed by Creditor David Matthiesen, 6846 Motion for Relief From Stay filed by Creditor Clell Courtney, 6848 Motion for Relief From Stay filed by Creditor Joel A Christinson, 6850 Motion for Relief From Stay filed by Creditor Augustin Carrera, 6852 Motion for Relief From Stay filed by Creditor Sandra L. Brown, 6854 Motion for Relief From Stay filed by Creditor Carolyn Bolin. **Hearing scheduled for 5/12/2020 at 10:00 AM at San Francisco Courtroom 17 - Montali.** (lp) (Entered: 04/21/2020) |
| 04/21/2020 | 6868<br>(2 pgs) | Stipulation, Taking Motion off Calendar Filed by Debtor PG&E Corporation (RE: related document(s)6423 Motion for Relief From Stay filed by Creditor Sarah Pazdan). (Levinson Silveira, Dara) (Entered: 04/21/2020) |
| 04/21/2020 | | (private) Motions terminated 5896 Motion to Quash. (lp) (Entered: 04/21/2020) |
| 04/21/2020 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 30454641, amount $ 25.00 (re: Doc# 6863 Transfer of Claim) (U.S. Treasury) (Entered: 04/21/2020) |
| 04/21/2020 | 6898<br>(2 pgs) | Motion to Extend Time to File Rescission or Damage Claim. Filed by Interested Party Michael D. D. Madden (dc) (Entered: 04/23/2020) |
| 04/21/2020 | 6899<br>(3 pgs) | Motion to Extend Time to File Rescission or Damage Claim. Filed by Interested Party Jan A. Okimoto (dc) (Entered: 04/23/2020) |

| | | |
|---|---|---|
| 04/21/2020 | 🔵6900<br>(18 pgs) | Motion to Extend Time to File Rescission or Damage Claim. Filed by Interested Party Cliff Cooper (dc) (Entered: 04/23/2020) |
| 04/22/2020 | 🔵6869<br>(21 pgs) | Certificate of Service (RE: related document(s)6777 Motion Pursuant to FED. R. BANKR. P. 9006(b)(1) to Enlarge the Time for Gene Descalzi and Leonard Rombaoa to File Proof of Claims, 6778 Declaration, 6779 Declaration, 6780 Declaration, 6781 Notice of Hearing). Filed by Creditors Gene Descalzi , Leonarda Rombaoa (dc) (Entered: 04/22/2020) |
| 04/22/2020 | 🔵6870<br>(2 pgs) | Order Granting the Ex Parte Application of the Official Committee of Tort Claimants Pursuant to Federal Rule of Bankruptcy Procedure 2004 for Entry of an Order Authorizing Service of a Subpoena on Burns & McDonnell Engineering Co., Inc. (Related Doc # 6601) (lp) (Entered: 04/22/2020) |
| 04/22/2020 | 🔵6871<br>(2 pgs) | Order Granting the Ex Parte Application of the Official Committee of Tort Claimants Pursuant to Federal Rule of Bankruptcy Procedure 2004 for Entry of an Order Authorizing Service of a Subpoena on Crux Subsurface, Inc. (Related Doc # 6602) (lp) (Entered: 04/22/2020) |
| 04/22/2020 | 🔵6872<br>(2 pgs) | Order Granting the Ex Parte Application of the Official Committee of Tort Claimants Pursuant to Federal Rule of Bankruptcy Procedure 2004 for Entry of an Order Authorizing Service of a Subpoena on Family Tree Service, Inc. (Related Doc # 6603) (lp) (Entered: 04/22/2020) |
| 04/22/2020 | 🔵6873<br>(2 pgs) | Order Granting the Ex Parte Application of the Official Committee of Tort Claimants Pursuant to Federal Rule of Bankruptcy Procedure 2004 for Entry of an Order Authorizing Service of a Subpoena on McKinsey & Company, Inc. United States (Related Doc # 6604) (lp) (Entered: 04/22/2020) |
| 04/22/2020 | 🔵6874<br>(2 pgs) | Order Granting the Ex Parte Application of the Official Committee of Tort Claimants Pursuant to Federal Rule of Bankruptcy Procedure 2004 for Entry of an Order Authorizing Service of a Subpoena on PAR Electrical Contractors, Inc. (Related Doc # 6605) (lp) (Entered: 04/22/2020) |
| 04/22/2020 | 🔵6875<br>(2 pgs) | Order Granting the Ex Parte Application of the Official Committee of Tort Claimants Pursuant to Federal Rule of Bankruptcy Procedure 2004 for Entry of an Order Authorizing Service of a Subpoena on Quanta Energy Services, LLC (Related Doc # 6606) (lp) (Entered: 04/22/2020) |
| 04/22/2020 | 🔵6876<br>(2 pgs) | Order Granting the Ex Parte Application of the Official Committee of Tort Claimants Pursuant to Federal Rule of Bankruptcy Procedure 2004 for Entry of an Order Authorizing Service of a Subpoena on Quanta Technology, LLC (Related Doc # 6607) (lp) (Entered: 04/22/2020) |
| 04/22/2020 | 🔵6877<br>(2 pgs) | Order Granting the Ex Parte Application of the Official Committee of Tort Claimants Pursuant to Federal Rule of Bankruptcy Procedure 2004 for Entry of an Order Authorizing Service of a Subpoena on the Original Mowbrays Tree Service, Inc. (Related Doc # 6608) (lp) (Entered: 04/22/2020) |
| 04/22/2020 | 🔵6878<br>(2 pgs) | Order Granting the Ex Parte Application of the Official Committee of Tort Claimants Pursuant to Federal Rule of Bankruptcy Procedure 2004 for Entry of an Order Authorizing Service of a Subpoena on Trees, LLC (Related Doc # 6609) (lp) (Entered: 04/22/2020) |
| 04/22/2020 | 🔵6879<br>(2 pgs) | Order Granting the Ex Parte Application of the Official Committee of Tort Claimants Pursuant to Federal Rule of Bankruptcy Procedure 2004 for Entry of an Order Authorizing Service of a Subpoena on Utility Tree Service, LLC (Related Doc # 6610) (lp) (Entered: 04/22/2020) |
| 04/22/2020 | 🔵6880<br>(3 pgs) | Notice Regarding / *Certificate of No Objection Regarding Eleventh Monthly Fee Statement of Lincoln Partners Advisors LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period January 1, 2020 Through January 31, 2020* (RE: related document(s)6527 Statement of / *Eleventh Monthly Fee Statement of Lincoln Partners Advisors LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period January 1, 2020 through January 31, 2020* (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E)). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 04/22/2020) |
| 04/22/2020 | 🔵6881<br>(3 pgs) | Notice Regarding *Certificate of No Objection Regarding Tenth Monthly Fee Statement of KPMG LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of December 1, 2019 Through December 31, 2019* (RE: related document(s)6563 Monthly Statement of KPMG LLP for Compensation for Services Rendered and Reimbursement of Expenses as Information Technology, Risk, and Legal Support Consultants to the Debtors for the Period from December 1, 2019 Through December 31, 2019 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A Compensation by Professional # 2 Exhibit B Compensation by Task Code # 3 Exhibit C Detailed Time Entries # 4 Exhibit D Expense Summary and Detailed Expense Entries) (Levinson Silveira, Dara) Modified on 4/1/2020 (dc).). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 04/22/2020) |

| | | |
|---|---|---|
| 04/22/2020 | ○ 6882<br>(8 pgs; 2 docs) | Notice Regarding *Filing of Fifth List of Additional Ordinary Course Professionals* (RE: related document(s)707 Order Pursuant to 11 U.S.C. Sections 105(a), 327, 328, and 330 Authorizing the Debtors to Employ Professionals Used in the Ordinary Course of Business Nunc Pro Tunc to the Petition Date (Related Doc 350) (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3) (lp)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - OCP Declaration and Retention Questionnaire for Law Office of Michael Murphy) (Rupp, Thomas) (Entered: 04/22/2020) |
| 04/22/2020 | ○ 6883<br>(4 pgs; 2 docs) | Notice Regarding *Certificate of No Objection Regarding Tenth Monthly Fee Statement of Simpson Thacher & Bartlett LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of January 1, 2020 through January 31, 2020* (RE: related document(s)701 Order Pursuant to 11 U.S.C. Sections 331 and 105(a) and Fed. R. Bankr. P. 2016 for Authority to Establish Procedures for Interim Compensation and Reimbursement of Expenses of Professionals (Related Doc 349) (lp), 6533 Statement of Tenth Monthly Fee Statement of Simpson Thacher & Bartlett LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of January 1, 2020 through January 31, 2020 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Interested Partys Board of PG&E Corporation, Board of Pacific Gas and Electric Company, Certain Current and Former Independent Directors (Attachments: # 1 Exhibit A - Compensation by Professional January 1, 2020 - January 31, 2020 # 2 Exhibit B - Summary of Hours During Fee Period by Task # 3 Exhibit C - Summary of Expenses Incurred During Fee Period # 4 Exhibit D - Detailed Time Entries for Fee Period # 5 Exhibit E - Detailed Expense Entries for Fee Period)). Filed by Interested Partys Board of PG&E Corporation, Board of Pacific Gas and Electric Company, Certain Current and Former Independent Directors (Attachments: # 1 Exhibit A - Summary of Fees and Expenses) (Sanders, Jonathan) (Entered: 04/22/2020) |
| 04/22/2020 | ○ 6884<br>(4 pgs) | Notice Regarding *Certificate of No Objection to Monthly Fee Statement of Berman and Todderud LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of February 1, 2020 Through February 29, 2020* (RE: related document(s)6517 Monthly Fee Statement of Berman and Todderud for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of February 1, 2020 Through February 29, 2020 (RE: related document(s)701 Order on Motion for Miscellaneous Relief. Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A Compensation by Professional # 2 Exhibit B Compensation by Task Code # 3 Exhibit C Summary of Expenses # 4 Exhibit D Detailed Time Entries) (Levinson Silveira, Dara) Modified on 3/31/2020 (dc).). Filed by Debtor PG&E Corporation (Levinson Silveira, Dara) (Entered: 04/22/2020) |
| 04/22/2020 | ○ 6885<br>(4 pgs) | Stipulation for Relief from Stay *Between the Utility and Laurie A. Deuschel.* Filed by Debtor PG&E Corporation (RE: related document(s)6106 Motion for Relief From Stay filed by Creditor Laurie A. Deuschel). (Levinson Silveira, Dara) (Entered: 04/22/2020) |
| 04/22/2020 | ○ 6886<br>(6 pgs) | Notice Regarding *Certificate of No Objection Regarding Thirteenth Monthly Fee Statement of Coblentz Patch Duffy & Bass LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of February 1, 2020 Through February 29, 2020* (RE: related document(s)6555 Thirteenth Monthly Fee Statement of Coblentz Patch Duffy & Bass LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of February 1, 2020 Through February 29, 2020 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A Compensation by Professional # 2 Exhibit B Compensation by Task Code # 3 Exhibit C Summary of Expenses # 4 Exhibit D Detailed Time Entries # 5 Exhibit E Detailed Expense Entries) (Levinson Silveira, Dara) Modified on 4/1/2020 (dc).). Filed by Debtor PG&E Corporation (Levinson Silveira, Dara) (Entered: 04/22/2020) |
| 04/22/2020 | ○ 6887<br>(7 pgs; 2 docs) | Reply (RE: related document(s)6438 Motion to Expunge). Filed by Creditor Certain Fire Damage Plaintiffs/Claimants Relating to the North Bay Fire Litigation of October 2017 and the Camp Fire Litigation (Attachments: # 1 Certificate of Service) (Davis, James) (Entered: 04/22/2020) |
| 04/22/2020 | ○ 6888<br>(35 pgs) | Motion to Enlarge Time to File Equity Holder's Rescission Claim. Filed by Interested Party Richard A. Golden in Pro Se (dc) (Entered: 04/22/2020) |
| 04/22/2020 | ○ 6889<br>(2 pgs) | Order Approving Stipulation Between Sarah Pazdan and Pacific Gas and Electric Company to Take Stay Relief Motion Off Calendar (RE: related document(s)6423 Motion for Relief From Stay filed by Creditor Sarah Pazdan, 6868 Stipulation for Miscellaneous Relief filed by Debtor PG&E Corporation). (lp) (Entered: 04/22/2020) |
| 04/22/2020 | ○ | Hearing Dropped. The hearing on 4/29/20 at 10:00 a.m. regarding Motion for Relief from Stay Filed by Sarah Pazdan is dropped from the calendar per the Order, dkt # 6889, filed on 4/22/20. (related document(s): 6423 Motion for Relief From Stay filed by Sarah Pazdan) (lp) (Entered: 04/22/2020) |
| 04/22/2020 | ○ 6890<br>(20 pgs) | Certificate of Service of Sonia Akter Regarding Certificate of No Objection Regarding Twelfth Monthly Fee Statement of Weil, Gotshal &Manges LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of January 1, 2020 through January 31, 2020, Consolidated Seventh Monthly Fee Statement of Morrison & Foerster LLP for Allowance and Payment of |

| | | Compensation and Reimbursement of Expenses for the Period from December 18, 2019 through January 31, 2020, Second Supplemental Application of Debtors Amending the Scope of the Retention of KPMG LLP as Information Technology, Risk, and Legal Support Consultants to the Debtors Effective nunc pro tunc to December 20, 2019, and Supplemental Declaration of Geno Armstrong in Support of Second Supplemental Application of Debtors Amending the Scope of the Retention of KPMG LLP as Information Technology, Risk, and Legal Support Consultants to the Debtors nunc pro tunc to December 20, 2019 Filed by Other Prof. Prime Clerk LLC (related document(s)6791 Notice, 6792 Statement, 6793 Application to Employ, 6794 Declaration). (Baer, Herb) (Entered: 04/22/2020) |
|---|---|---|
| 04/22/2020 | 6891 (11 pgs; 2 docs) | Brief/Memorandum in Opposition to Opposition to William B. Abrams Motion to Designate Improperly Solicited Votes Pursuant to 11 U.S.C. Sections 1125(b) and 1126(e); and Bankruptcy Rule 2019; and Joinder to Preliminary Opposition filed by Numerous Wild Fire Claimants (RE: related document(s)6799 Motion Miscellaneous Relief). Filed by Creditor SLF Fire Victim Claimants (Attachments: # 1 Certificate of Service) (Marshack, Richard). Related document(s) 6798 Motion to Shorten Time filed by Interested Party William B. Abrams, 6801 Response filed by Creditor Fire Victim Creditors. Modified on 4/23/2020 (dc). (Entered: 04/22/2020) |
| 04/22/2020 | 6892 (14 pgs; 2 docs) | Notice of Continued Hearing Notice of Adjournment of Hearing on Debtors' 2020 Employee Compensation Motion (RE: related document(s)6088 Motion of Debtors Pursuant to 11 U.S.C. §§ 105(a), 363(b), and 503(c) for Entry of an Order Approving Debtors 2020 (I) Short Term Incentive Program; (II) Long Term Incentive Program; (III) Performance Metrics for the Chief Executive Officer and President of PG&E Corporation; and (IV) Granting Related Relief Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Proposed Decision) (Rupp, Thomas) (Entered: 04/22/2020) |
| 04/22/2020 | 6893 (11302 pgs; 46 docs) | Certificate of Service of Christina Pullo Regarding Disclosure Statement Flash Drive, Disclosure Statement Book, Confirmation Hearing Notice, Disclosure Statement Supplement, Standard Impaired Debt Ballot, Impaired Debt Master Ballot, Impaired Debt Beneficial Ballot, Public Entity/Subrogation Claimant Ballot, Individual Fire Claimant Ballot, Fire Victim Master Ballot, Standard HoldCo Common Interest Ballot, HoldCo Common Interest Master Ballot, HoldCo Common Interest Beneficial Ballot, and Non-Voting Notice Filed by Other Prof. Prime Clerk LLC (related document(s)6320 Amended Chapter 11 Plan, 6340 Order on Motion for Miscellaneous Relief). (Attachments: # 1 Exhibit Attachment 2 # 2 Exhibit Attachment 3 # 3 Exhibit Attachment 4 # 4 Exhibit Attachment 5 # 5 Exhibit Attachment 6 # 6 Exhibit Attachment 7 # 7 Exhibit Attachment 8 # 8 Exhibit Attachment 9 # 9 Exhibit Attachment 10 # 10 Exhibit Attachment 11 # 11 Exhibit Attachment 12 # 12 Exhibit Attachment 13 # 13 Exhibit Attachment 14 # 14 Exhibit Attachment 15 # 15 Exhibit Attachment 16 # 16 Exhibit Attachment 17 # 17 Exhibit Attachment 18 # 18 Exhibit Attachment 19 # 19 Exhibit Attachment 20 # 20 Exhibit Attachment 21 # 21 Exhibit Attachment 22 # 22 Exhibit Attachment 23 # 23 Exhibit Attachment 24 # 24 Exhibit Attachment 25 # 25 Exhibit Attachment 26 # 26 Exhibit Attachment 27 # 27 Exhibit Attachment 28 # 28 Exhibit Attachment 29 # 29 Exhibit Attachment 30 # 30 Exhibit Attachment 31 # 31 Exhibit Attachment 32 # 32 Exhibit Attachment 33 # 33 Exhibit Attachment 34 # 34 Exhibit Attachment 35 # 35 Exhibit Attachment 36 # 36 Exhibit Attachment 37 # 37 Exhibit Attachment 38 # 38 Exhibit Attachment 39 # 39 Exhibit Attachment 40 # 40 Exhibit Attachment 41 # 41 Exhibit Attachment 42 # 42 Exhibit Attachment 43 # 43 Exhibit Attachment 44 # 44 Exhibit Attachment 45 # 45 Exhibit Attachment 46) (Baer, Herb). Related document(s) 6353 Amended Disclosure Statement and Chapter 11 Plan filed by Debtor PG&E Corporation. Modified on 4/23/2020 (dc). (Entered: 04/22/2020) |
| 04/22/2020 | 6894 (28 pgs) | BNC Certificate of Mailing (RE: related document(s) 6800 Order on Motion to Shorten Time). Notice Date 04/22/2020. (Admin.) (Entered: 04/23/2020) |
| 04/23/2020 | 6895 (5 pgs) | Certificate of Service of Sonia Akter Regarding Notice of Filing of Transcript and Deadlines Related to Restriction and Redaction Filed by Other Prof. Prime Clerk LLC. (Baer, Herb). Related document(s) 6782 Transcript regarding Hearing Held 4/14/2020. Modified on 4/23/2020 (dc). (Entered: 04/23/2020) |
| 04/23/2020 | 6896 (4 pgs) | Notice Regarding / Certificate of No Objection Regarding Ninth Monthly Statement of the Official Committee of Tort Claimants for Reimbursement of Expenses for the Period February 1, 2020 Through February 29, 2020 (RE: related document(s)6726 Statement of / Ninth Monthly Statement of the Official Committee of Tort Claimants for Reimbursement of Expenses for the Period February 1, 2020 Through February 29, 2020 (RE: related document(s)1305 Order on Motion for Miscellaneous Relief). Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D)). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 04/23/2020) |
| 04/23/2020 | 6897 (3 pgs) | Certificate of Service (Certificate of No Objection Regarding Eleventh Monthly Fee Statement of Lincoln Partners Advisors LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period January 1, 2020 Through January 31, 2020) (RE: related document(s)6880 Notice). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 04/23/2020) |

| | | |
|---|---|---|
| 04/23/2020 | ● | Hearing Dropped. The hearing on 4/29/20 regarding the Motion of Debtors Pursuant to 11 U.S.C. Sections 105(a), 363(b), and 503(c) for Entry of an Order Approving Debtors' 2020 (I) Short Term Incentive Program; (II) Long Term Incentive Program; (III) Performance Metrics for the Chief Executive Officer and President of PG&E Corporation; and (IV) Granting Related Relief is dropped from the calendar per the Notice, dkt #6892. (related document(s): 6088 Motion Miscellaneous Relief filed by PG&E Corporation) (lp). (Entered: 04/23/2020) |
| 04/23/2020 | ● 6901 (4 pgs) | Certificate of Service of Andrew G. Vignali Regarding Monthly Fee Statement of Munger, Tolles & Olson LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of February 1, 2020through February 29, 2020 and Certificate of No Objection Regarding Supplemental Eleventh Monthly Fee Statement of Coblentz Patch Duffy & Bass LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of December 1, 2019 through December 31, 2019 Filed by Other Prof. Prime Clerk LLC (related document(s)6812 Statement, 6855 Notice). (Baer, Herb) (Entered: 04/23/2020) |
| 04/23/2020 | ● 6902 (65 pgs; 6 docs) | Monthly Fee Statement of Keller Benvenutti Kim LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of February 1, 2020 Through February 29, 2020 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A Compensation by Professional # 2 Exhibit B Compensation by Task Code # 3 Exhibit C Summary of Expenses # 4 Exhibit D Detailed Time Entries # 5 Exhibit E Detailed Expense Entries) (Levinson Silveira, Dara) Modified on 4/24/2020 (dc). (Entered: 04/23/2020) |
| 04/23/2020 | ● 6903 (3 pgs) | Request for Entry of Default Re: Debtors Motion Pursuant to Fed. R. Bankr. P. 4001(d) to Approve Stipulation for Adequate Protection of Setoff Rights of Imerys Filtration Minerals, Inc. (RE: related document(s)6572 Motion to Approve Document). Filed by Debtor PG&E Corporation (Levinson Silveira, Dara) (Entered: 04/23/2020) |
| 04/23/2020 | ● 6904 (4 pgs) | Notice Regarding / Certificate of No Objection Regarding Eighth Monthly Fee Statement of Trident DMG LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period February 18, 2020 Through March 17, 2020 (RE: related document(s)6577 Statement of / Eighth Monthly Fee Statement of Trident DMG LLC for Allowance and Payment of Compensation for the Period February 18, 2020 Through March 17, 2020 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Notice)). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 04/23/2020) |
| 04/23/2020 | ● 6905 (18 pgs) | Ex Parte Motion /Ex Parte Application of the Official Committee of Tort Claimants Pursuant to Federal Rule of Bankruptcy Procedure 2004 for Entry of An Order Authorizing Service of a Subpoena on Arborworks, Inc. Filed by Creditor Committee Official Committee of Tort Claimants (Richardson, David) (Entered: 04/23/2020) |
| 04/23/2020 | ● 6906 (18 pgs) | Ex Parte Motion /Ex Parte Application of the Official Committee of Tort Claimants Pursuant to Federal Rule of Bankruptcy Procedure 2004 for Entry of An Order Authorizing Service of a Subpoena on Arcadis U.S. Filed by Creditor Committee Official Committee of Tort Claimants (Richardson, David) (Entered: 04/23/2020) |
| 04/23/2020 | ● 6907 (18 pgs) | Ex Parte Motion /Ex Parte Application of the Official Committee of Tort Claimants Pursuant to Federal Rule of Bankruptcy Procedure 2004 for Entry of An Order Authorizing Service of a Subpoena on Black and Veatch Construction, Inc. Filed by Creditor Committee Official Committee of Tort Claimants (Richardson, David) (Entered: 04/23/2020) |
| 04/23/2020 | ● 6908 (18 pgs) | Ex Parte Motion /Ex Parte Application of the Official Committee of Tort Claimants Pursuant to Federal Rule of Bankruptcy Procedure 2004 for Entry of An Order Authorizing Service of a Subpoena on California Forestry and Vegetation Management, Inc. Filed by Creditor Committee Official Committee of Tort Claimants (Richardson, David) (Entered: 04/23/2020) |
| 04/23/2020 | ● 6909 (18 pgs) | Ex Parte Motion /Ex Parte Application of the Official Committee of Tort Claimants Pursuant to Federal Rule of Bankruptcy Procedure 2004 for Entry of An Order Authorizing Service of a Subpoena on Exponent, Inc. Filed by Creditor Committee Official Committee of Tort Claimants (Richardson, David) (Entered: 04/23/2020) |
| 04/23/2020 | ● 6910 (18 pgs) | Ex Parte Motion /Ex Parte Application of the Official Committee of Tort Claimants Pursuant to Federal Rule of Bankruptcy Procedure 2004 for Entry of An Order Authorizing Service of a Subpoena on MLU Services, Inc. Filed by Creditor Committee Official Committee of Tort Claimants (Richardson, David) (Entered: 04/23/2020) |
| 04/23/2020 | ● 6911 (18 pgs) | Ex Parte Motion /Ex Parte Application of the Official Committee of Tort Claimants Pursuant to Federal Rule of Bankruptcy Procedure 2004 for Entry of An Order Authorizing Service of a Subpoena on Oliver Wyman, Inc. Filed by Creditor Committee Official Committee of Tort Claimants |

Case: 19-30088    Doc# 8445-21    Filed: 07/17/20    Entered: 07/17/20 15:08:17    Page 25 of 35

| | | |
|---|---|---|
| | | (Richardson, David) (Entered: 04/23/2020) |
| 04/23/2020 | 🔵 6912 (18 pgs) | Ex Parte Motion /*Ex Parte Application of the Official Committee of Tort Claimants Pursuant to Federal Rule of Bankruptcy Procedure 2004 for Entry of An Order Authorizing Service of a Subpoena on Phillips and Jordan, Inc.* Filed by Creditor Committee Official Committee of Tort Claimants (Richardson, David) (Entered: 04/23/2020) |
| 04/23/2020 | 🔵 6913 (18 pgs) | Ex Parte Motion /*Ex Parte Application of the Official Committee of Tort Claimants Pursuant to Federal Rule of Bankruptcy Procedure 2004 for Entry of An Order Authorizing Service of a Subpoena on Quantum Spatial, Inc.* Filed by Creditor Committee Official Committee of Tort Claimants (Richardson, David) (Entered: 04/23/2020) |
| 04/23/2020 | 🔵 6914 (18 pgs) | Ex Parte Motion /*Ex Parte Application of the Official Committee of Tort Claimants Pursuant to Federal Rule of Bankruptcy Procedure 2004 for Entry of An Order Authorizing Service of a Subpoena on Reax Engineering, Inc.* Filed by Creditor Committee Official Committee of Tort Claimants (Richardson, David) (Entered: 04/23/2020) |
| 04/23/2020 | 🔵 | Receipt of Transfer of Claim Filing Fee. Amount 25.00 from Brian Brager. Receipt Number 30066432. (admin) (Entered: 04/23/2020) |
| 04/24/2020 | 🔵 | **DOCKET TEXT ORDER** (no separate order issued:) There is no need for oral argument on the Motion to Expunge (Dkt. 6438), as amended (Dkt. 66745), the Opposition (Dkt. 6716) and other submissions by Debtors. The Motion has been DROPPED from the April 29, 2020, 10:00 AM calendar and has been taken under submission. (RE: related document(s)6438 Motion to Expunge filed by Creditor Certain Fire Damage Plaintiffs/Claimants Relating to the North Bay Fire Litigation of October 2017 and the Camp Fire Litigation, 6675 Amended Application/Motion filed by Creditor Certain Fire Damage Plaintiffs/Claimants Relating to the North Bay Fire Litigation of October 2017 and the Camp Fire Litigation). (Montali, Dennis) (Entered: 04/24/2020) |
| 04/24/2020 | 🔵 6915 (3 pgs) | Request for Entry of Default Re: *Debtors' Motion Pursuant to 11 U.S.C. § 105(a) and Fed. R. Bankr. P. 9019 for an Order (I) Approving Settlement Agreement Resolving Ex Parte OII and (II) Granting Related Relief* (RE: related document(s)6707 Motion Miscellaneous Relief, 6709 Notice of Hearing, 6744 Certificate of Service). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 04/24/2020) |
| 04/24/2020 | 🔵 6916 (3 pgs) | Request for Entry of Default Re: *Debtors' Motion Pursuant to 11 U.S.C. §§ 363(b) and 105(a) and Fed. R. Bankr. P. 9019 and 6004 for Entry of an Order Approving Settlement Agreement Resolving Locate and Mark OII* (RE: related document(s)6710 Motion Miscellaneous Relief, 6712 Notice of Hearing, 6744 Certificate of Service). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 04/24/2020) |
| 04/24/2020 | 🔵 6917 (3 pgs) | Notice Regarding / *Certificate of No Objection Regarding First Monthly Fee Statement of Lynn A. Baker for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period January 27, 2020 Through February 29, 2020* (RE: related document(s)6300 Statement of / *First Monthly Fee Statement of Lynn A. Baker for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period January 27, 2020 through February 29, 2020* (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Notice)). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 04/24/2020) |
| 04/24/2020 | 🔵 6918 (3 pgs) | Certificate of Service *(Certificate of No Objection Regarding Ninth Monthly Statement of the Official Committee of Tort Claimants for Reimbursement of Expenses for the Period February 1, 2020 Through February 29, 2020)* (RE: related document(s)6896 Notice). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 04/24/2020) |
| 04/24/2020 | 🔵 6919 (3 pgs) | Certificate of Service *(Certificate of No Objection Regarding Eighth Monthly Fee Statement of Trident DMG LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period February 18, 2020 Through March 17, 2020)* (RE: related document(s)6904 Notice). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 04/24/2020) |
| 04/24/2020 | 🔵 6920 (2 pgs) | Order Granting the Ex Parte Application of the Official Committee of Tort Claimants Pursuant to Federal Rule of Bankruptcy Procedure 2004 for Entry of an Order Authorizing Service of a Subpoena on Arborworks, Inc. (Related Doc # 6905) (lp) (Entered: 04/24/2020) |
| 04/24/2020 | 🔵 6921 (2 pgs) | Order Granting the Ex Parte Application of the Official Committee of Tort Claimants Pursuant to Federal Rule of Bankruptcy Procedure 2004 for Entry of an Order Authorizing Service of a Subpoena on Arcadis U.S. (Related Doc # 6906) (lp) (Entered: 04/24/2020) |

| | | |
|---|---|---|
| 04/24/2020 | 6922 (2 pgs) | Order Granting the Ex Parte Application of the Official Committee of Tort Claimants Pursuant to Federal Rule of Bankruptcy Procedure 2004 for Entry of an Order Authorizing Service of a Subpoena on Black & Veatch Construction, Inc. (Related Doc # 6907) (lp) (Entered: 04/24/2020) |
| 04/24/2020 | 6923 (2 pgs) | Order Granting Ex Parte Application of the Official Committee of Tort Claimants Pursuant to Federal Rule of Bankruptcy Procedure 2004 for Entry of an Order Authorizing Service of a Subpoena on California Forestry and Vegetation Management, Inc. (Related Doc # 6908) (lp) (Entered: 04/24/2020) |
| 04/24/2020 | | Request to Remove Primary E-Mail Address from Case *jcumming@dir.ca.gov*. Filed by Interested Party California Department of Industrial Relations (Cumming, John) (Entered: 04/24/2020) |
| 04/24/2020 | 6924 (2 pgs) | Order Granting the Ex Parte Application of the Official Committee of Tort Claimants Pursuant to Federal Rule of Bankruptcy Procedure 2004 for Entry of an Order Authorizing Service of a Subpoena on Exponent, Inc. (Related Doc # 6909) (lp) (Entered: 04/24/2020) |
| 04/24/2020 | 6925 (2 pgs) | Order Granting the Ex Parte Application of the Official Committee of Tort Claimants Pursuant to Federal Rule of Bankruptcy Procedure 2004 for Entry of an Order Authorizing Service of a Subpoena on MLU Services, Inc. (Related Doc # 6910) (lp) (Entered: 04/24/2020) |
| 04/24/2020 | 6926 (2 pgs) | Order Granting the Ex Parte Application of the Official Committee of Tort Claimants Pursuant to Federal Rule of Bankruptcy Procedure 2004 for Entry of an Order Authorizing Service of a Subpoena on Oliver Wyman, Inc. (Related Doc # 6911) (lp) (Entered: 04/24/2020) |
| 04/24/2020 | 6927 (2 pgs) | Order Granting the Ex Parte Application of the Official Committee of Tort Claimants Pursuant to Federal Rule of Bankruptcy Procedure 2004 for Entry of an Order Authorizing Service of a Subpoena on Phillips and Jordan, Inc. (Related Doc # 6912) (lp) (Entered: 04/24/2020) |
| 04/24/2020 | 6928 (2 pgs) | Order Granting the Ex Parte Application of the Official Committee of Tort Claimants Pursuant to Federal Rule of Bankruptcy Procedure 2004 for Entry of an Order Authorizing Service of a Subpoena on Quantum Spatial, Inc. (Related Doc # 6913) (lp) (Entered: 04/24/2020) |
| 04/24/2020 | 6929 (2 pgs) | Order Granting the Ex Parte Application of the Official Committee of Tort Claimants Pursuant to Federal Rule of Bankruptcy Procedure 2004 for Entry of an Order Authorizing Service of a Subpoena on Reax Engineering, Inc. (Related Doc # 6914) (lp) (Entered: 04/24/2020) |
| 04/24/2020 | 6930 (3 pgs) | Order Approving Stipulation and Agreement for Order Between the Utility and Laurie A. Deuschel Resolving Motion for Relief from the Automatic Stay. (RE: related document(s)6106 Motion for Relief From Stay filed by Creditor Laurie A. Deuschel, 6885 Stipulation for Relief From Stay filed by Debtor PG&E Corporation). (lp) (Entered: 04/24/2020) |
| 04/24/2020 | | Hearing Dropped. The hearing on 4/29 regarding the Motion for Relief from Stay Filed by Laurie Deuschel is dropped from the calendar per the Orderk, dkt #6930, filed on 4/24/20. (related document(s): 6106 Motion for Relief From Stay filed by Laurie A. Deuschel) (lp) (Entered: 04/24/2020) |
| 04/24/2020 | | Hearing Dropped. The hearing on 4/29 regarding the Amended Motion to Expunge GER Hospitality, LLCs Class Proof of Claim Filed by Certain Fire Damage Plaintiffs/Claimants Relating to the North Bay Fire Litigation of October 2017 and the Camp Fire Litigation is dropped from the calendar per the Court's Docket Text Order filed on 4/24. (related document(s): 6675 Amended Application/Motion filed by Certain Fire Damage Plaintiffs/Claimants Relating to the North Bay Fire Litigation of October 2017 and the Camp Fire Litigation) (lp) (Entered: 04/24/2020) |
| 04/24/2020 | 6931 (3 pgs) | Order Pursuant to 11 U.S.C. Section 105(a) and Fed. R. Bankr. P. 9019(I) Approving Settlement Agreement Resolving Ex Parte OII and (II) Granting Related Relief (Related Doc # 6707) (lp) (Entered: 04/24/2020) |
| 04/24/2020 | 6932 (3 pgs) | Order Pursuant to 11 U.S.C Sections 363(b) and 105(a) and Fed. R. Bankr. P. 9019 and 6004 for an Order Approving Settlement Agreement Resolving Locate and Mark OII (Related Doc # 6710) (lp) (Entered: 04/24/2020) |
| 04/24/2020 | | (private) Deadlines terminated. Duplicate hearing on 4/29 terminated. (lp) (Entered: 04/24/2020) |
| 04/24/2020 | 6933 (69 pgs; 6 docs) | Statement of / *Twelfth Monthly Fee Statement of Lincoln Partners Advisors LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period February 1, 2020 Through February 29, 2020* (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E) (Dumas, Cecily) (Entered: 04/24/2020) |

| | | |
|---|---|---|
| 04/24/2020 | ◉ 6934<br>(37 pgs; 2 docs) | Omnibus Response *Debtors' Omnibus Response to Motions to Enlarge Time to File Rescission or Damage Claim Proof of Claim Forms* (RE: related document(s)6888 Motion to Extend Time, 6898 Motion to Extend Time, 6899 Motion to Extend Time, 6900 Motion to Extend Time). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A) (Rupp, Thomas) (Entered: 04/24/2020) |
| 04/24/2020 | ◉ 6935<br>(108 pgs; 2 docs) | Certificate of Service *(Publication) of Christina Pullo Regarding Notice of (I) Approval of Disclosure Statement for Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization; (II) Establishment and Approval of Record Date, Voting Deadline, and Other Plan Solicitation and Voting Procedures; (III) Approval of Forms of Ballots, Solicitation Packages, and Related Notices; (IV) Establishment of Plan Confirmation Notice Procedures; and (V) Other Related Relief* Filed by Other Prof. Prime Clerk LLC. (Attachments: # 1 Exhibit Part 2) (Baer, Herb) (Entered: 04/24/2020) |
| 04/24/2020 | ◉ 6936<br>(5 pgs; 2 docs) | Declaration of Christina F. Pullo in Support of *Debtors' Omnibus Response to Motions to Enlarge Time to File Rescission or Damage Claim Proof of Claim Forms* (RE: related document(s)6934 Response). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit 1) (Rupp, Thomas) (Entered: 04/24/2020) |
| 04/24/2020 | ◉ 6937<br>(11 pgs; 2 docs) | Amended Order Pursuant to 11 U.S.C. Sections 105 and 363 and Fed. R. Bankr. P. 9019 (I) Approving Case Resolution Contingency Process and (II) Granting Related Relief. (RE: related document(s)6721 Order on Motion for Miscellaneous Relief). (Attachments: # 1 Exhibit A - Case Resolution Contingency Process) (lp) (Entered: 04/24/2020) |
| 04/24/2020 | ◉ 6938<br>(1 pg) | Document: *Notice of Change of Address*. Filed by Interested Party California Department of Industrial Relations (Allen, Pamela) (Entered: 04/24/2020) |
| 04/24/2020 | ◉ 6939<br>(29 pgs) | Motion *Joinder of Certain Fire Victims to Motion* Filed by Creditors Anita Freeman, GER Hospitality, LLC, Fuguan O'Brien, Ming O'Brien, William K O'Brien, Karen Roberds, William N Steel. (Chedister, Karen). Related document(s) 6799 William B. Abrams Motion to Designate Improperly Solicited Votes Pursuant to 11 U.S.C. 1125(B) and 1126(E) and Bankruptcy Rule 2019 filed by Interested Party William B. Abrams. Modified on 4/27/2020 (dc). (Entered: 04/24/2020) |
| 04/25/2020 | ◉ 6940<br>(65 pgs; 4 docs) | Motion *Debtors' Motion Pursuant to 11 U.S.C. §§ 363(b) and 105(a) and Fed. R. Bankr. P. 9019 for Entry of an Order (I) Approving Settlements with Federal and State Agencies of Governmental Agency Fire Claims, and (II) Granting Related Relief* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Federal Agency Settlement # 2 Exhibit B - State Agency Settlement # 3 Exhibit C - Proposed Order) (Rupp, Thomas) (Entered: 04/25/2020) |
| 04/25/2020 | ◉ 6941<br>(5 pgs) | Declaration of Stephen Karotkin in Support of *Debtors' Motion Pursuant to 11 U.S.C. §§ 363(b) and 105(a) and Fed. R. Bankr. P. 9019 for Entry of an Order (I) Approving Settlements with Federal and State Agencies of Governmental Agency Fire Claims, and (II) Granting Related Relief* (RE: related document(s)6940 Motion Miscellaneous Relief. Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 04/25/2020) |
| 04/25/2020 | ◉ 6942<br>(5 pgs) | Ex Parte Motion to Shorten Time *Motion of Debtors Pursuant to B.L.R. 9006-1 Requesting Order Shortening Time for Hearing on Debtors' Motion Pursuant to 11 U.S.C. §§ 363(b) and 105(a) and Fed. R. Bankr. P. 9019 for Entry of an Order (I) Approving Settlements with Federal and State Agencies of Governmental Agency Fire Claims, and (II) Granting Related Relief* (RE: related document(s)6940 Motion Miscellaneous Relief filed by Debtor PG&E Corporation). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 04/25/2020) |
| 04/25/2020 | ◉ 6943<br>(3 pgs) | Declaration of Stephen Karotkin in Support of *Ex Parte Motion of Debtors Pursuant to B.L.R. 9006-1 Requesting Order Shortening Time for Hearing on Debtors' Motion Pursuant to 11 U.S.C. §§ 363(b) and 105(a) and Fed. R. Bankr. P. 9019 for Entry of an Order (I) Approving Settlements with Federal and State Agencies of Governmental Agency Fire Claims, and (II) Granting Related Relief* (RE: related document(s)6940 Motion Miscellaneous Relief, 6941 Declaration, 6942 Motion to Shorten Time). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 04/25/2020) |
| 04/25/2020 | ◉ | **DOCKET TEXT ORDER** (no separate order issued:) Denied The proposed settlement with the Federal and State Agencies, that has been in the works for some time, is a significant milestone. But filing the necessary pleadings on a weekend and asking to shorten time to require objections by May 4, and a hearing two days later, is not warranted absent any evidence that the settling agencies have required such speed or that the two official committees and other major parties have even been consulted about the request to shorten time. Given the difficulties all are experiencing with the current crisis and the already scheduled PG&E date of May 12, 2020, at 10:00 AM, for other matters, the court DENIES the request to shorten time to consider the proposed settlements on May 6. Counsel for Debtors should upload a revised order setting the hearing on May 12 at 10 AM, with objections due by May 9 at 4:00 PM, PDT. (RE: related document(s)6942 Motion to Shorten Time filed by Debtor PG&E Corporation). (Montali, Dennis) (Entered: 04/25/2020) |

| | | |
|---|---|---|
| 04/25/2020 | 🌐 6944<br>(35 pgs; 6 docs) | Joinder *on Behalf of Karen Gowins in William Abrams' Motion to Designate Improperly Solicited Votes Pursuant to 11 U.S.C. sections 1125 b) and 1126 (e) and Bankruptcy Rule 2019* Filed by Creditor Karen Gowins (Attachments: # 1 Certificate of Service Certificate of Service of Joinder # 2 Declaration Declaration of Steven Kane in Support of Joinder # 3 Exhibit Exhibit 1 # 4 Exhibit Exhibit 2 # 5 Exhibit Exhibit 3) (Kane, Bonnie). Related document(s) 6799 William B. Abrams Motion to Designate Improperly Solicited Votes Pursuant to 11 U.S.C. 1125(B) and 1126(E) and Bankruptcy Rule 2019 filed by Interested Party William B. Abrams. Modified on 4/27/2020 (dc). (Entered: 04/25/2020) |
| 04/27/2020 | 🌐 6945<br>(6 pgs) | Certificate of Service *of Geoff Zahm* Filed by Other Prof. Epiq Corporate Restructuring, LLC (related document(s) 6797 Statement). (Garabato, Sid) (Entered: 04/27/2020) |
| 04/27/2020 | 🌐 6946<br>(6 pgs) | Response to (RE: related document(s) 6891 Opposition to William B. Abrams Motion to Designate Improperly Solicited Votes Pursuant to 11 U.S.C. Sections 1125(b) and 1126(e); and Bankruptcy Rule 2019; and Joinder to Preliminary Opposition ). Filed by Interested Party William B. Abrams (dc) (Entered: 04/27/2020) |
| 04/27/2020 | 🌐 6947<br>(3 pgs) | Notice of Continued Hearing *on Debtors' First Omnibus Report and Objection to Claims Asserted Pursuant to 11 U.S.C. section 503(b)(9) Solely with Respect to Claim of Marsh Landing LLC* (RE: related document(s) 2896 Motion to Disallow Claims *Debtors First Omnibus Report and Objection to Claims Asserted Pursuant to 11 U.S.C. section 503(b)(9)* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Proposed 503(b)(9) Claims Treatment # 2 Exhibit B - Proposed Order)). **Hearing scheduled for 5/12/2020 at 10:00 AM San Francisco Courtroom 17 - Montali for 2896,.** Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 04/27/2020) |
| 04/27/2020 | 🌐 6948<br>(4 pgs; 4 docs) | Application for Admission of Attorney Pro Hac Vice . Fee Amount $310 (Attachments: # 1 Certificate of Good Standing # 2 Pro Hac Vice Order Form # 3 Application for Admittance) (Gast, Lisa) (Entered: 04/27/2020) |
| 04/27/2020 | | Receipt of filing fee for Application for Admission of Attorney Pro Hac Vice(19-30088) [motion,mprohac] ( 310.00). Receipt number 30465004, amount $ 310.00 (re: Doc# 6948 Application for Admission of Attorney Pro Hac Vice . Fee Amount $310) (U.S. Treasury) (Entered: 04/27/2020) |
| 04/27/2020 | 🌐 6949<br>(2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Cowen Special Investments LLC (Claim No. 87624, Amount $136,679.11) To Contrarian Funds, LLC. Fee Amount $25 Filed by Creditor Contrarian Funds, LLC. (Mumola, Alisa) (Entered: 04/27/2020) |
| 04/27/2020 | 🌐 6950<br>(2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Cowen Special Investments LLC (Claim No. 79563, Amount $18,288.00) To Contrarian Funds, LLC. Fee Amount $25 Filed by Creditor Contrarian Funds, LLC. (Mumola, Alisa) (Entered: 04/27/2020) |
| 04/27/2020 | 🌐 6951<br>(2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Cowen Special Investments LLC (Claim No. 57725, Amount $129,422.59) To Contrarian Funds, LLC. Fee Amount $25 Filed by Creditor Contrarian Funds, LLC. (Mumola, Alisa) (Entered: 04/27/2020) |
| 04/27/2020 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 30465424, amount $ 25.00 (re: Doc# 6949 Transfer of Claim) (U.S. Treasury) (Entered: 04/27/2020) |
| 04/27/2020 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 30465424, amount $ 25.00 (re: Doc# 6950 Transfer of Claim) (U.S. Treasury) (Entered: 04/27/2020) |
| 04/27/2020 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 30465424, amount $ 25.00 (re: Doc# 6951 Transfer of Claim) (U.S. Treasury) (Entered: 04/27/2020) |
| 04/27/2020 | 🌐 6952<br>(5 pgs) | Stipulation to Extend Time *Stipulation Enlarging Time for Gene Descalzi and Leonard Rombaoa to File Proofs of Claim* Filed by Debtor PG&E Corporation (RE: related document(s) 6777 Motion to Extend Time filed by Creditor Gene Descalzi, Creditor Leonarda Rombaoa). (Rupp, Thomas) (Entered: 04/27/2020) |
| 04/27/2020 | 🌐 6953<br>(3 pgs) | Certificate of Service *of Alain B. Francoeur Regarding Order Setting Hearing and Tentative Ruling on Motions for Relief from Stay* Filed by Other Prof. Prime Clerk LLC (related document(s) 6867 Order To Set Hearing). (Baer, Herb) (Entered: 04/27/2020) |
| 04/27/2020 | 🌐 6954<br>(23 pgs) | Certificate of Service *of Jamie B. Herszaft Regarding Certificate of No Objection Regarding Tenth Monthly Fee Statement of KPMG LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of December 1, 2019 through December 31, 2019, Certificate of No Objection to Monthly Fee Statement of Berman and Todderul LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of February 1, 2020 through February 29, 2020, Certificate of No Objection Regarding Thirteenth Monthly Fee Statement of Coblentz Patch Duffy & Bass LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of February 1, 2020 through February 29, 2020, Fifth OCP Notice, Deuschel Stipulation, and Notice of Adjournment of* |

| | | |
|---|---|---|
| | | *Hearing on Debtors' 2020 Employee Compensation Motion* Filed by Other Prof. Prime Clerk LLC (related document(s)6881 Notice, 6882 Notice, 6884 Notice, 6885 Stipulation for Relief From Stay, 6886 Notice, 6892 Notice of Continued Hearing). (Baer, Herb) (Entered: 04/27/2020) |
| 04/27/2020 | 6955 (3 pgs) | Certificate of Service (RE: related document(s)6917 Notice, 6933 Statement). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 04/27/2020) |
| 04/27/2020 | | **DOCKET TEXT ORDER** (no separate order issued:) The court has reviewed the Omnibus Response, etc. (Dkt. No. 6934) and agrees with Debtors suggested approach re the Motions, subject to two revisions: 1. The order approving the Motion must be served on the claimants (Dkt. No. 6888, 6898, 6899 & 6900) by overnight mail no later than the day following entry of the order; 2. The claimants must have at least three calendar days after the date of service to deposit their claims into the U.S. Mail. If similar requests are received, Debtors may follow this same procedure without an order. Otherwise, such requests will be handled on a case-by-case basis. Counsel should upload an order consistent with the foregoing. (Montali, Dennis) (Entered: 04/27/2020) |
| 04/27/2020 | 6956 (3 pgs) | Order Granting Ex Parte Motion of Debtors Pursuant to B.L.R. 9006-1 Requesting Order Shortening Time for Hearing on Debtors' Motion Pursuant to 11 U.S.C. Sections 363(b) and 105(a) and Fed. R. Bankr. P. 9019 for Entry of an Order (I) Approving Settlements with Federal and State Agencies of Governmental Agency Fire Claims, and (II) Granting Related Relief (Related Doc # 6942) (lp) (Entered: 04/27/2020) |
| 04/27/2020 | 6957 (3 pgs) | Notice of Hearing *Notice of Entry of Order Shortening Time and Notice of Hearing on Debtors' Motion Pursuant to 11 U.S.C. §§ 363(b) and 105(a) and Fed. R. Bankr. P. 9019 for Entry of an Order (I) Approving Settlements with Federal and State Agencies of Governmental Agency Fire Claims, and (II) Granting Related Relief* (RE: related document(s)6940 Motion *Debtors' Motion Pursuant to 11 U.S.C. §§ 363(b) and 105(a) and Fed. R. Bankr. P. 9019 for Entry of an Order (I) Approving Settlements with Federal and State Agencies of Governmental Agency Fire Claims, and (II) Granting Related Relief* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Federal Agency Settlement # 2 Exhibit B - State Agency Settlement # 3 Exhibit C - Proposed Order)). **Hearing scheduled for 5/12/2020 at 10:00 AM at San Francisco Courtroom 17 - Montali.** Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 04/27/2020) |
| 04/27/2020 | 6958 (2 pgs) | Notice of Withdrawal of Appearance and Request for Removal from Service List of Janine F. Cohen. Filed by Creditors Camp Fire Victims, Chico Rent-A-Fence , Gabriella's Eatery , David Herndon , Gabriella Herndon , Jedidiah Herndon , Julia Herndon , Estefania Miranda , Ponderosa Pest & Weed Control (dc) (Entered: 04/28/2020) |
| 04/27/2020 | 6959 (2 pgs) | Notice of Withdrawal of Appearance and Request for Removal from Service List for Michael Eggenberger. Filed by Creditors Camp Fire Victims, Chico Rent-A-Fence , Gabriella's Eatery , David Herndon , Gabriella Herndon , Jedidiah Herndon , Julia Herndon , Estefania Miranda , Ponderosa Pest & Weed Control (dc) (Entered: 04/28/2020) |
| 04/27/2020 | 6960 (1 pg) | Motion to Extend Time to File Claim. Filed by Creditor Robert J. Miller (dc) (Entered: 04/28/2020) |
| 04/28/2020 | 6961 (38 pgs; 6 docs) | Tenth Monthly Fee Statement of Lazard Freres & Co. LLC as Investment Banker to the Debtors for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period from January 1, 2020 Through January 31, 2020 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A Compensation by Professional # 2 Exhibit B Compensation by Task Code # 3 Exhibit C Summary of Expenses # 4 Exhibit D Detailed Time Entries # 5 Exhibit E Detailed Expense Entries) (Levinson Silveira, Dara) Modified on 4/29/2020 (dc). (Entered: 04/28/2020) |
| 04/28/2020 | 6962 (3 pgs) | Notice Regarding *the Utilitys Non-Opposition to Motions by 26 Hinkley Claimants for Relief from the Automatic Stay* (RE: related document(s)6803 Motion for Relief from Stay. Fee Amount $181.00, includes Notice of Hearing and Relief from Stay Cover Sheet. Filed by Unsecured Creditor Andrea Williams Pro Se (dc)). Filed by Debtor PG&E Corporation (Levinson Silveira, Dara) (Entered: 04/28/2020) |
| 04/28/2020 | 6963 (4 pgs) | ExParte Motion of William B. Abrams Pursuant to B.L.R. 9006-1 Requesting Order Shortening Time for Hearing on (RE: related document(s)6799 William B. Abrams Motion to Designate Improperly Solicited Votes Pursuant to 11 U.S.C. 1125(B) and 1126(E) and Bankruptcy Rule 2019, filed by Interested Party William B. Abrams) . Filed by Interested Party William B. Abrams (dc) (Entered: 04/28/2020) |
| 04/28/2020 | 6964 (3 pgs) | Declaration of William B. Abrams in Support of (RE: related document(s)6963 ExParte Motion of William B. Abrams Pursuant to B.L.R. 9006-1 Requesting Order Shortening Time for Hearing). Filed by Interested Party William B. Abrams (dc) (Entered: 04/28/2020) |
| 04/28/2020 | 6965 (9 pgs) | Statement of / *Fourteenth Monthly Fee Statement of Centerview Partners LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period March 1, 2020 Through March 31, 2020* (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Creditor Committee |

Case: 19-30088   Doc# 8445-21   Filed: 07/17/20   Entered: 07/17/20 15:08:17   Page 30 of 35

| | | |
|---|---|---|
| | | Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 04/28/2020) |
| 04/28/2020 | 6966 (4 pgs) | Notice Regarding *Cancellation of April 29, 2020, 10:00 am Omnibus Hearing* Filed by Debtor PG&E Corporation (Levinson Silveira, Dara) (Entered: 04/28/2020) |
| 04/28/2020 | 6967 (4 pgs) | Certificate of Service *of Jamie B. Herszaft Regarding Monthly Fee Statement of Keller Benvenutti Kim LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of February 1, 2020 through February 29, 2020 and Request for Entry of Order by Default on Debtor's Motion to Approve Stipulation for Adequate Protection of Setoff Rights of Imerys Filtration Minerals, Inc.* Filed by Other Prof. Prime Clerk LLC (related document(s)6902 Statement, 6903 Request For Entry of Default). (Baer, Herb) (Entered: 04/28/2020) |
| 04/28/2020 | 6968 (2 pgs; 2 docs) | Application for Admission of Attorney Pro Hac Vice . Fee Amount $310 (Attachments: # 1 Certificate of Good Standing) (Goldblatt, Craig) (Entered: 04/28/2020) |
| 04/28/2020 | | Receipt of filing fee for Application for Admission of Attorney Pro Hac Vice(19-30088) [motion,mprohac] ( 310.00). Receipt number 30468043, amount $ 310.00 (re: Doc# 6968 Application for Admission of Attorney Pro Hac Vice . Fee Amount $310) (U.S. Treasury) (Entered: 04/28/2020) |
| 04/28/2020 | 6969 (13 pgs; 2 docs) | Application to Employ MacConaghy & Barnier, PLC as Special Counsel / *Application of the Official Committee of Tort Claimants Pursuant to 11 U.S.C. § 1103 and Fed. R. Bankr. P. 2014 and 5002 to Retain And Employ MacConaghy & Barnier, PLC as Special Counsel Effective as of April 23, 2020* Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A) (Morris, Kimberly) (Entered: 04/28/2020) |
| 04/28/2020 | 6970 (10 pgs; 2 docs) | Declaration of John H. MacConaghy in Support of *the Application of the Official Committee of Tort Claimants Pursuant to 11 U.S.C. § 1103 and Fed. R. Bankr. P. 2014 and 5002 to Retain And Employ MacConaghy & Barnier, PLC as Special Counsel Effective as of April 23, 2020* (RE: related document(s)6969 Application to Employ). Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A) (Morris, Kimberly) (Entered: 04/28/2020) |
| 04/28/2020 | 6971 (2 pgs) | Notice of Hearing *on Application of the Official Committee of Tort Claimants Pursuant to 11 U.S.C. § 1103 and Fed. R. Bankr. P. 2014 and 5002 to Retain And Employ MacConaghy & Barnier, PLC as Special Counsel Effective as of April 23, 2020* (RE: related document(s)6969 Application to Employ MacConaghy & Barnier, PLC as Special Counsel / *Application of the Official Committee of Tort Claimants Pursuant to 11 U.S.C. § 1103 and Fed. R. Bankr. P. 2014 and 5002 to Retain And Employ MacConaghy & Barnier, PLC as Special Counsel Effective as of April 23, 2020* Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A)). **Hearing scheduled for 5/27/2020 at 10:00 AM at San Francisco Courtroom 17 - Montali.** Filed by Creditor Committee Official Committee of Tort Claimants (Morris, Kimberly) (Entered: 04/28/2020) |
| 04/28/2020 | 6972 (26 pgs; 6 docs) | Eighth Monthly Fee Statement of Morrison & Foerster LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of February 1, 2020 Through February 29, 2020 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A Compensation by Professional # 2 Exhibit B Compensation by Task Code # 3 Exhibit C Expense Summary # 4 Exhibit D Detailed Time Entries # 5 Exhibit E Detailed Expense Entries) (Rupp, Thomas) Modified on 4/30/2020 (dc). (Entered: 04/28/2020) |
| 04/28/2020 | 6973 (21 pgs; 2 docs) | Reply *to Doc #6944 (Kane/Gowins) Regarding Willam B. Abrams Motion to Designate Improperly Solicited Votes Pursuant to 11 U.S.C. § 1125(B) and 1126 (E) and Bankruptcy Rule 2019* (RE: related document(s)6944 Joinder). Filed by Creditor Fire Victim Creditors (Attachments: # 1 Declaration of Mikal C. Watts) (Boldt, Paige). Related document(s) 6963 ExParte Motion to Shorten Time filed by Interested Party William B. Abrams. Modified on 5/4/2020 (dc). (Entered: 04/28/2020) |
| 04/28/2020 | 6974 (176 pgs; 6 docs) | Thirteenth Monthly Fee Statement of Cravath, Swaine & Moore LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of February 1, 2020 Through February 29, 2020 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A Compensation by Professional # 2 Exhibit B Compensation by Task Code # 3 Exhibit C Expense Summary # 4 Exhibit D Detailed Time Entries # 5 Exhibit E Detailed Expense Entries) (Rupp, Thomas) Modified on 4/30/2020 (dc). (Entered: 04/28/2020) |
| 04/28/2020 | 6975 (36 pgs) | Motion to Enlarge Time to File Equity Holder's Rescission Claim. Filed by Interested Party Richard A. Golden in pro se. (dc) (Entered: 04/29/2020) |
| 04/28/2020 | 6978 (3 pgs) | Motion to Enlarge Time to File Equity Holder's Rescission Claim. Filed by Interested Party Bonnie Wagner (dc) (Entered: 04/29/2020) |
| 04/29/2020 | 6976 (4 pgs; 2 docs) | Order Denying Second Motion to Shorten Time (Related Doc # 6963) (lp) (Entered: 04/29/2020) |

        7/17/2020, 2:49 PM

| | | |
|---|---|---|
| 04/29/2020 | 6977 (14 pgs; 3 docs) | Motion to File Claim After Claims Bar Date Filed by Creditor Clear Blue Insurance Company (Attachments: # 1 Exhibit Exhibit 1 - Proof of Claim # 2 Certificate of Service) (Williams, Jason) (Entered: 04/29/2020) |
| 04/29/2020 | 6979 (5 pgs; 2 docs) | Declaration of Lisa Bunnell in In Support of (RE: related document(s)6977 Motion to File Claim After Claims Bar Date). Filed by Creditor Clear Blue Insurance Company (Attachments: # 1 Certificate of Service) (Williams, Jason) (Entered: 04/29/2020) |
| 04/29/2020 | 6980 (4 pgs; 2 docs) | Notice of Hearing (RE: related document(s)6977 Motion to File Claim After Claims Bar Date Filed by Creditor Clear Blue Insurance Company (Attachments: # 1 Exhibit Exhibit 1 - Proof of Claim # 2 Certificate of Service)). **Hearing scheduled for 5/27/2020 at 10:00 AM at San Francisco Courtroom 17 - Montali.** Filed by Creditor Clear Blue Insurance Company (Attachments: # 1 Certificate of Service) (Williams, Jason) (Entered: 04/29/2020) |
| 04/29/2020 | 6981 (159 pgs; 2 docs) | Joinder Filed by Creditor Fire Victim Creditors (Attachments: # 1 Exhibit Exhibits 1 - 4) (Fang, Joana). Related document(s) 6799 William B. Abrams Motion to Designate Improperly Solicited Votes Pursuant to 11 U.S.C. 1125(B) and 1126(E) and Bankruptcy Rule 2019, filed by Interested Party William B. Abrams. Modified on 4/29/2020 (dc). (Entered: 04/29/2020) |
| 04/29/2020 | 6982 (6 pgs) | Document: *Letter to Judge Montali.* Filed by Interested Party Securities Lead Plaintiff and the Proposed Class (Michelson, Randy) (Entered: 04/29/2020) |
| 04/29/2020 | 6983 (16 pgs; 2 docs) | Joinder *by 11,300 Individual Fire Victim Claimants* (RE: related document(s)6973 Reply). Filed by Creditor SLF Fire Victim Claimants (Attachments: # 1 Certificate of Service) (Singleton, Gerald). Related document(s) 6799 William B. Abrams Motion to Designate Improperly Solicited Votes Pursuant to 11 U.S.C. 1125(B) and 1126(E) and Bankruptcy Rule 2019 filed by Interested Party William B. Abrams, 6801 Response filed by Creditor Fire Victim Creditors. Modified on 4/30/2020 (dc). (Entered: 04/29/2020) |
| 04/29/2020 | 6984 (4 pgs) | Statement of / *Certificate of No Objection Regarding Thirteenth Monthly Fee Statement of Centerview Partners LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period February 1, 2020 Through February 29, 2020* (RE: related document(s)6648 Statement). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 04/29/2020) |
| 04/29/2020 | 6985 (18 pgs) | Ex Parte Motion /*Application of the Official Committee of Tort Claimants Pursuant to Federal Rule of Bankruptcy Procedure 2004 for Entry of an Order Authorizing Service of a Subpoena on A Plus Tree, Inc.* Filed by Creditor Committee Official Committee of Tort Claimants (Richardson, David) (Entered: 04/29/2020) |
| 04/29/2020 | 6986 (18 pgs) | Ex Parte Motion /*Application of the Official Committee of Tort Claimants Pursuant to Federal Rule of Bankruptcy Procedure 2004 for Entry of an Order Authorizing Service of a Subpoena on CN Utility Consulting, Inc.* Filed by Creditor Committee Official Committee of Tort Claimants (Richardson, David) (Entered: 04/29/2020) |
| 04/29/2020 | 6987 (18 pgs) | Ex Parte Motion /*Application of the Official Committee of Tort Claimants Pursuant to Federal Rule of Bankruptcy Procedure 2004 for Entry of an Order Authorizing Service of a Subpoena on High Country Forestry, Inc.* Filed by Creditor Committee Official Committee of Tort Claimants (Richardson, David) (Entered: 04/29/2020) |
| 04/29/2020 | 6988 (18 pgs) | Ex Parte Motion /*Application of the Official Committee of Tort Claimants Pursuant to Federal Rule of Bankruptcy Procedure 2004 for Entry of an Order Authorizing Service of a Subpoena on Loggers Unlimited, Inc.* Filed by Creditor Committee Official Committee of Tort Claimants (Richardson, David) (Entered: 04/29/2020) |
| 04/29/2020 | 6989 (18 pgs) | Ex Parte Motion /*Application of the Official Committee of Tort Claimants Pursuant to Federal Rule of Bankruptcy Procedure 2004 for Entry of an Order Authorizing Service of a Subpoena on Mario's Tree Service* Filed by Creditor Committee Official Committee of Tort Claimants (Richardson, David) (Entered: 04/29/2020) |
| 04/29/2020 | 6990 (18 pgs) | Ex Parte Motion /*Application of the Official Committee of Tort Claimants Pursuant to Federal Rule of Bankruptcy Procedure 2004 for Entry of an Order Authorizing Service of a Subpoena on Mountain F. Enterprises, Inc.* Filed by Creditor Committee Official Committee of Tort Claimants (Richardson, David) (Entered: 04/29/2020) |
| 04/29/2020 | 6991 (18 pgs) | Ex Parte Motion /*Application of the Official Committee of Tort Claimants Pursuant to Federal Rule of Bankruptcy Procedure 2004 for Entry of an Order Authorizing Service of a Subpoena on Windy Tree, Inc.* Filed by Creditor Committee Official Committee of Tort Claimants (Richardson, David) (Entered: 04/29/2020) |
| 04/29/2020 | 6992 | Certificate of Service *of Sonia Akter Regarding Debtors' Omnibus Response to Motions to Enlarge Time to* |

| | | |
|---|---|---|
| | (22 pgs) | *File Rescission or Damage Claim Proof of Claim Forms, and Declaration of Christina F. Pullo in Support of Debtors' Omnibus Response to Motions to Enlarge Time to File Rescission or Damage Claim of Claim Forms* Filed by Other Prof. Prime Clerk LLC (related document(s)6934 Response, 6936 Declaration). (Baer, Herb) (Entered: 04/29/2020) |
| 04/29/2020 | 6993 (18 pgs) | Ex Parte Motion */Application of the Official Committee of Tort Claimants Pursuant to Federal Rule of Bankruptcy Procedure 2004 for Entry of an Order Authorizing Service of a Subpoena on Wright Tree Service of the West, Inc.* Filed by Creditor Committee Official Committee of Tort Claimants (Richardson, David) (Entered: 04/29/2020) |
| 04/29/2020 | 6994 (18 pgs) | Ex Parte Motion */Application of the Official Committee of Tort Claimants Pursuant to Federal Rule of Bankruptcy Procedure 2004 for Entry of an Order Authorizing Service of a Subpoena on Wright Tree Service, Inc.* Filed by Creditor Committee Official Committee of Tort Claimants (Richardson, David) (Entered: 04/29/2020) |
| 04/29/2020 | 6995 (18 pgs) | Ex Parte Motion */Application of the Official Committee of Tort Claimants Pursuant to Federal Rule of Bankruptcy Procedure 2004 for Entry of an Order Authorizing Service of a Subpoena on TRC Solutions, Inc.* Filed by Creditor Committee Official Committee of Tort Claimants (Richardson, David) (Entered: 04/29/2020) |
| 04/29/2020 | 6996 (2 pgs) | Order Approving Stipulation for Adequate Protection of Setoff Rights of Imerys Filtration Minerals, Inc. (Related Doc # 6572) (lp) (Entered: 04/29/2020) |
| 04/29/2020 | 6997 (1 pg) | Order Granting Application for Admission of Attorney Pro Hac Vice (Craig Goldblatt) (Related Doc # 6968). (lp) (Entered: 04/29/2020) |
| 04/29/2020 | 6998 (6 pgs) | Order Granting Motions for Relief From Stay (Related Doc # 6803), Granting Motion for Relief From Stay (Related Doc # 6805), Granting Motion for Relief From Stay (Related Doc # 6807), Granting Motion for Relief From Stay (Related Doc # 6809), Granting Motion for Relief From Stay (Related Doc # 6811), Granting Motion for Relief From Stay (Related Doc # 6814), Granting Motion for Relief From Stay (Related Doc # 6815), Granting Motion for Relief From Stay (Related Doc # 6817), Granting Motion for Relief From Stay (Related Doc # 6819), Granting Motion for Relief From Stay (Related Doc # 6821), Granting Motion for Relief From Stay (Related Doc # 6823), Granting Motion for Relief From Stay (Related Doc # 6828), Granting Motion for Relief From Stay (Related Doc # 6830), Granting Motion for Relief From Stay (Related Doc # 6832), Granting Motion for Relief From Stay (Related Doc # 6834), Granting Motion for Relief From Stay (Related Doc # 6836), Granting Motion for Relief From Stay (Related Doc # 6838), Granting Motion for Relief From Stay (Related Doc # 6840), Granting Motion for Relief From Stay (Related Doc # 6842), Granting Motion for Relief From Stay (Related Doc # 6844), Granting Motion for Relief From Stay (Related Doc # 6846), Granting Motion for Relief From Stay (Related Doc # 6848), Granting Motion for Relief From Stay (Related Doc # 6850), Granting Motion for Relief From Stay (Related Doc # 6852), Granting Motion for Relief From Stay (Related Doc # 6854) (lp) (Entered: 04/29/2020) |
| 04/29/2020 | 6999 (26 pgs) | Certificate of Service (RE: related document(s)6969 Application to Employ, 6970 Declaration, 6971 Notice of Hearing). Filed by Creditor Committee Official Committee of Tort Claimants (Morris, Kimberly) (Entered: 04/29/2020) |
| 04/29/2020 | 7003 (2 pgs) | Motion to Enlarge Time to File Equity Holder's Rescission Claim. Filed by Interested Party Daniel James Kelly (dc) (Entered: 04/30/2020) |
| 04/29/2020 | 7004 (2 pgs) | Letter to Court from Cheryl Maynard. Filed by Interested Party Cheryl Maynard (dc) (Entered: 04/30/2020) |
| 04/29/2020 | 7013 (5 pgs) | Order Resolving Motions to Enlarge Time to File Rescission or Damage Claim Proof of Claim Forms (Related Doc # 6888), Regarding Motion to Extend Time (Related Doc # 6898), Regarding Motion to Extend Time (Related Doc # 6899), Regarding Motion to Extend Time (Related Doc # 6900), Regarding Motion to Extend Time (Related Doc # 6975) (lp) (Entered: 04/30/2020) |
| 04/29/2020 | 7022 (3 pgs) | Order Granting Motion to Expunge Class Proof of Claim (Related Doc # 6675) (lp) (Entered: 04/30/2020) |
| 04/30/2020 | 7000 (369 pgs; 7 docs) | Statement of Fourteenth Monthly Fee Statement of Baker & Hostetler LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period March 1, 2020 through March 31, 2020 Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A - Compensation by Professionals # 2 Exhibit B - Compensation by Task Code # 3 Exhibit C - Expense Summary # 4 Exhibit D - Detailed Time Entries # 5 Exhibit E - Detailed Expense Entries # 6 Notice Parties) (Dumas, Cecily) (Entered: 04/30/2020) |
| 04/30/2020 | 7001 | Certificate of Service *of Fourteenth Monthly Fee Statement of Baker & Hostetler LLP for Allowance and* |

| | | |
|---|---|---|
| | (3 pgs) | *Payment of Compensation and Reimbursement of Expenses for the Period March 1, 2020 through March 31, 2020* (RE: related document(s)7000 Statement). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 04/30/2020) |
| 04/30/2020 | 7002<br>(4 pgs) | Certificate of Service (RE: related document(s)6982 Document). Filed by Interested Party Securities Lead Plaintiff and the Proposed Class (Michelson, Randy) (Entered: 04/30/2020) |
| 04/30/2020 | 7005<br>(1 pg) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Rainwater & Associates, LLC (Scheduled $4,286.00] (Claim No. 2162, Amount $4,286.30) To VonWin Capital Management, LP. Fee Amount $25 Filed by Creditor Primeshares. (Wilson, Charmaine) (Entered: 04/30/2020) |
| 04/30/2020 | 7006<br>(18 pgs; 2 docs) | Ex Parte Motion for 2004 Examination *by the Official Committee of Tort Claimants of KPMG LLP and proposed Order thereon* Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit B -- proposed Subpoena) (MacConaghy, John) (Entered: 04/30/2020) |
| 04/30/2020 | 7007<br>(18 pgs; 2 docs) | Ex Parte Motion for 2004 Examination *by the Official Committee of Tort Claimants of Quanta Services, Inc. and proposed Order thereon* Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit B -- proposed Subpoena) (MacConaghy, John) (Entered: 04/30/2020) |
| 04/30/2020 | 7008<br>(17 pgs; 5 docs) | Monthly Fee Statement of Berman and Todderud LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of March 1, 2020 Through March 31, 2020 (RE: related document(s)701 Order on Motion for Miscellaneous Relief. Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A Compensation by Professional # 2 Exhibit B Compensation by Task Code # 3 Exhibit C Summary of Expenses # 4 Exhibit D Detailed Time Entries) (Levinson Silveira, Dara) Modified on 5/1/2020 (dc). (Entered: 04/30/2020) |
| 04/30/2020 | 7009<br>(20 pgs) | Certificate of Service *of Andrew G. Vignali Regarding Notice of Continued Hearing on Debtors' First Omnibus Report and Objection to Claims Asserted Solely with Respect to Claim of Marsh Landing LLC, Stipulation Enlarging Time for Gene Descalzi Leonarda Rombaoa to File Proofs of Claim, Order Granting Ex Parte Motion of Debtors Requesting Order Shortening Time for Hearing on Debtors' Motion for Entry of an Order (I) Approving Settlements with Federal and State Agencies of Governmental Agency Fire Claims, and (II) Granting Related Relief and Notice of Entry of Order Shortening Time and Notice of Hearing on Debtors' Motion for Entry of an Order (I) Approving Settlements with Federal and State Agencies of Governmental Agency Fire Claims. And (II) Granting Related Relief* Filed by Other Prof. Prime Clerk LLC (related document(s)6947 Notice of Continued Hearing, 6952 Stipulation to Extend Time, 6956 Order on Motion to Shorten Time, 6957 Notice of Hearing). (Malo, David) (Entered: 04/30/2020) |
| 04/30/2020 | 7010<br>(4 pgs) | Statement of */ Certificate of No Objection Regarding Monthly Fee Statement of FTI Consulting, Inc. for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period February 1, 2020 Through February 29, 2020* (RE: related document(s)6701 Statement). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 04/30/2020) |
| 04/30/2020 | 7011<br>(6 pgs) | Document: *Third Quarterly Report of the Administrator of the Wildfire Assistance Program.* (RE: related document(s)2223 Order on Motion for Miscellaneous Relief, 2409 Order on Motion for Miscellaneous Relief). Filed by Other Prof. Cathy Yanni (Yanni, Cathy) (Entered: 04/30/2020) |
| 04/30/2020 | 7012<br>(69 pgs; 6 docs) | Statement of Eleventh Monthly Fee Statement of Simpson Thacher & Bartlett LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of February 1, 2020 through February 29, 2020 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Interested Partys Board of PG&E Corporation, Board of Pacific Gas and Electric Company, Certain Current and Former Independent Directors (Attachments: # 1 Exhibit A - Compensation by Professional February 1, 2020 - February 29, 2020 # 2 Exhibit B - Summary of Hours During Fee Period by Task # 3 Exhibit C - Summary of Expenses Incurred During Fee Period # 4 Exhibit D - Detailed Time Entries for Fee Period # 5 Exhibit E - Detailed Expense Entries for Fee Period) (Sanders, Jonathan) (Entered: 04/30/2020) |
| 04/30/2020 | 7014<br>(3 pgs) | Affidavit Re: *Service of Solicitation Packages and Ballots* Filed by Creditor Fire Victim Creditors (Lucia, Joseph) (Entered: 04/30/2020) |
| 04/30/2020 | 7015<br>(103 pgs; 6 docs) | Fourteenth Monthly Fee Statement of Coblentz Patch Duffy & Bass LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of March 1, 2020 Through March 31, 2020 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A Compensation by Professional # 2 Exhibit B Compensation by Task Code # 3 Exhibit C Expense Summary # 4 Exhibit D Detailed Time Entries # 5 Exhibit E Detailed Expense Entries) (Rupp, Thomas) Modified on 5/1/2020 (dc). (Entered: 04/30/2020) |
| 04/30/2020 | 7016<br>(16 pgs; 7 docs) | Statement of */ Ninth Monthly Fee Statement of Trident DMG LLC for Allowance and Payment of Compensation for the Period March 18, 2020 Through April 17, 2020* (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Creditor Committee Official Committee of Tort Claimants |

| | | |
|---|---|---|
| | | (Attachments: # <u>1</u> Exhibit A # <u>2</u> Exhibit B # <u>3</u> Exhibit C # <u>4</u> Exhibit D # <u>5</u> Exhibit E # <u>6</u> Notice) (Dumas, Cecily) (Entered: 04/30/2020) |
| 04/30/2020 | ● <u>7017</u><br>(131 pgs; 6 docs) | Monthly Fee Statement of Latham & Watkins LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of November 1, 2019 Through February 29, 2020 (RE: related document(s)<u>701</u> Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # <u>1</u> Exhibit A Compensation by Professional # <u>2</u> Exhibit B Compensation by Task Code # <u>3</u> Exhibit C Expense Summary # <u>4</u> Exhibit D Detailed Time Entries # <u>5</u> Exhibit E Detailed Expense Entries) (Rupp, Thomas) Modified on 5/1/2020 (dc). (Entered: 04/30/2020) |
| 04/30/2020 | ● <u>7018</u><br>(8 pgs; 2 docs) | Joinder *by SLF Fire Victim Claimants in Debtors' Motion Pursuant to 11 U.S.C. Sections 363(b) and 105(a) and Fed. R. Bankr. P. 9019 for Entry of an order (I) Approving Settlement with Federal and State Agencies of Governmental Agency Fir Claims and (II) Granting Related Relief* (RE: related document(s)<u>6940</u> Motion Miscellaneous Relief). Filed by Creditor SLF Fire Victim Claimants (Attachments: # <u>1</u> Certificate of Service) (Marshack, Richard) (Entered: 04/30/2020) |
| 04/30/2020 | ● <u>7019</u><br>(55 pgs; 2 docs) | Motion to Allow Claims *Motion to Allow/Deem Timely Late Filing of Proof of Claim by Amanda E. Stephan, C.J.S. (Minor), and T.M.S. (Minor); Memorandum of Points and Authorities; Declaration of Patrice Doyle in Support* Filed by Creditor SLF Fire Victim Claimants (Attachments: # <u>1</u> Certificate of Service) (Marshack, Richard) (Entered: 04/30/2020) |
| 04/30/2020 | ● <u>7020</u><br>(40 pgs; 2 docs) | Notice of Hearing (RE: related document(s)<u>7019</u> Motion to Allow Claims *Motion to Allow/Deem Timely Late Filing of Proof of Claim by Amanda E. Stephan, C.J.S. (Minor), and T.M.S. (Minor); Memorandum of Points and Authorities; Declaration of Patrice Doyle in Support* Filed by Creditor SLF Fire Victim Claimants (Attachments: # 1 Certificate of Service)). **Hearing scheduled for 5/27/2020 at 10:00 AM at San Francisco Courtroom 17 - Montali.** Filed by Creditor SLF Fire Victim Claimants (Attachments: # <u>1</u> Certificate of Service) (Marshack, Richard) (Entered: 04/30/2020) |
| 04/30/2020 | | (private) Motions terminated <u>6888</u> <u>6898</u> <u>6899</u> <u>6900</u> <u>6975</u> per order dkt #7013. (lp) (Entered: 04/30/2020) |
| 04/30/2020 | ● <u>7021</u><br>(3 pgs) | Order Approving Stipulation Enlarging Time for Gene Descalzi and Leonarda Rombaoa to File Proofs of Claim (RE: related document(s)<u>6777</u> Motion to Extend Time filed by Creditor Gene Descalzi, Creditor Leonarda Rombaoa, <u>6952</u> Stipulation to Extend Time filed by Debtor PG&E Corporation). (lp) (Entered: 04/30/2020) |
| 04/30/2020 | ● <u>7023</u><br>(2 pgs) | Order Granting the Ex Parte Application of the Official Committee of Tort Claimants Pursuant to Federal Rule of Bankruptcy Procedure 2004 for Entry of an Order Authorizing Service of a Subpoena on A Plus Tree, Inc. (Related Doc # <u>6985</u>) (lp) (Entered: 04/30/2020) |
| 04/30/2020 | ● <u>7024</u><br>(2 pgs) | Order Granting the Ex Parte Application of the Official Committee of Tort Claimants Pursuant to Federal Rule of Bankruptcy Procedure 2004 for Entry of an Order Authorizing Service of a Subpoena on CN Utility Consulting, Inc. (Related Doc # <u>6986</u>) (lp) (Entered: 04/30/2020) |
| 04/30/2020 | ● <u>7025</u><br>(2 pgs) | Order Granting the Ex Parte Application of the Official Committee of Tort Claimants Pursuant to Federal Rule of Bankruptcy Procedure 2004 for Entry of an Order Authorizing Service of a Subpoena on High Country Forestry, Inc. (Related Doc # <u>6987</u>) (lp) (Entered: 04/30/2020) |
| 04/30/2020 | ● <u>7026</u><br>(2 pgs) | Order Granting the Ex Parte Application of the Official Committee of Tort Claimants Pursuant to Federal Rule of Bankruptcy Procedure 2004 for Entry of an Order Authorizing Service of a Subpoena on Loggers Unlimited, Inc. (Related Doc # <u>6988</u>) (lp) (Entered: 04/30/2020) |
| 04/30/2020 | ● <u>7027</u><br>(2 pgs) | Order Granting the Ex Parte Application of the Official Committee of Tort Claimants Pursuant to Federal Rule of Bankruptcy Procedure 2004 for Entry of an Order Authorizing Service of a Subpoena on Mario's Tree Service (Related Doc # <u>6989</u>) (lp) (Entered: 04/30/2020) |
| 04/30/2020 | ● <u>7028</u><br>(2 pgs) | Order Granting the Ex Parte Application of the Official Committee of Tort Claimants Pursuant to Federal Rule of Bankruptcy Procedure 2004 for Entry of an Order Authorizing Service of a Subpoena on Mountain F. Enterprises, Inc. (Related Doc # <u>6990</u>) (lp) (Entered: 04/30/2020) |
| 04/30/2020 | ● <u>7029</u><br>(2 pgs) | Order Granting the Ex Parte Application of the Official Committee of Tort Claimants Pursuant to Federal Rule of Bankruptcy Procedure 2004 for Entry of an Order Authorizing Service of a Subpoena on Windy Tree, Inc. (Related Doc # <u>6991</u>) (lp) (Entered: 04/30/2020) |
| 04/30/2020 | ● <u>7030</u><br>(2 pgs) | Order Granting the Ex Parte Application of the Official Committee of Tort Claimants Pursuant to Federal Rule of Bankruptcy Procedure 2004 for Entry of an Order Authorizing Service of a Subpoena on West, Inc. (Related Doc # <u>6993</u>) (lp) (Entered: 04/30/2020) |
| 04/30/2020 | ● <u>7031</u><br>(2 pgs) | Order Granting the Ex Parte Application of the Official Committee of Tort Claimants Pursuant to Federal Rule of Bankruptcy Procedure 2004 for Entry of an Order Authorizing Service of a Subpoena on Wright |

Case: 19-30088    Doc# 8445-21    Filed: 07/17/20    Entered: 07/17/20 15:08:17    Page
35 of 35