| | | |
|---|---|---|
| 05/21/2020 | 🔒 🔘 7445 (65 pgs; 3 docs) | Transcript regarding Hearing Held 5/19/2020 RE: PRE-CONFIRMATION SCHEDULING CONFERENCE. THIS TRANSCRIPT WILL BE MADE ELECTRONICALLY AVAILABLE TO THE GENERAL PUBLIC 90 DAYS AFTER THE DATE OF FILING. Until that time the transcript may be viewed at the Bankruptcy Court or a copy may be obtained from the official court transcriber *eScribers, LLC; 973-406-2250.* Notice of Intent to Request Redaction Deadline Due By 5/28/2020. Redaction Request Due By 06/11/2020. Redacted Transcript Submission Due By 06/22/2020. Transcript access will be restricted through 08/19/2020. (Gottlieb, Jason) Additional attachment(s) Certificate of Service added on 5/21/2020 (dc). (Entered: 05/21/2020) |
| 05/21/2020 | 🔘 7446 (4 pgs) | Statement of / *Certificate of No Objection Regarding Fourteenth Monthly Fee Statement of Centerview Partners LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period March 1, 2020 Through March 31, 2020* (RE: related document(s)6965 Statement). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 05/21/2020) |
| 05/21/2020 | 🔘 7448 (3 pgs) | Joinder *Joinder of Certain Fire Victims in Objection of The Official Committee of Tort Claimants to Confirmation of Debtors and Shareholder Proponents Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)7306 Objection to Confirmation of the Plan). Filed by Creditors William N Steel, Fuguan O'Brien, Ming O'Brien, William K O'Brien, Karen Roberds, GER Hospitality, LLC, Anita Freeman (Chedister, Karen) (Entered: 05/21/2020) |
| 05/21/2020 | 🔘 7449 (3 pgs) | Joinder *Joinder of Certain Fire Victims in United States Trustees Objection to Confirmation of Debtors and Shareholder Proponents Joint Chapter 11 Plan* (RE: related document(s)7283 Objection to Confirmation of the Plan). Filed by Creditors William N Steel, Fuguan O'Brien, Ming O'Brien, William K O'Brien, Karen Roberds, GER Hospitality, LLC, Anita Freeman (Chedister, Karen) (Entered: 05/21/2020) |
| 05/21/2020 | 🔘 7450 (3 pgs) | Joinder *Joinder of Certain Fire Victims in Garrison Objection to Proposed Reorganization Plan* (RE: related document(s)7194 Objection to Confirmation of the Plan). Filed by Creditors William N Steel, Fuguan O'Brien, Ming O'Brien, William K O'Brien, Karen Roberds, GER Hospitality, LLC, Anita Freeman (Chedister, Karen) (Entered: 05/21/2020) |
| 05/21/2020 | 🔘 7451 (4 pgs) | Joinder *Joinder of Certain Fire Victims in Securities Lead Plaintiffs Objection to Confirmation of Debtors and Shareholder Proponents Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)7296 Objection to Confirmation of the Plan). Filed by Creditors William N Steel, Fuguan O'Brien, Ming O'Brien, William K O'Brien, GER Hospitality, LLC, Karen Roberds, Anita Freeman (Chedister, Karen) (Entered: 05/21/2020) |
| 05/21/2020 | 🔘 7452 (2 pgs) | Application for Admission of Attorney Pro Hac Vice . Fee Amount $310 (Pereyda, Christian) (Entered: 05/21/2020) |
| 05/21/2020 | 🔘 7453 (1 pg) | Notice of Video Hearing Via Zoom Webinar. **Hearing scheduled for May 22, 2020 at 11:30 a.m.** See attached pdf. (lp) (Entered: 05/21/2020) |
| 05/21/2020 | 🔘 7454 (2 pgs) | Certificate of Service of *Jamie B. Herszaft Regarding Debtors' Statement Concerning the May 18, 2020 Status Conference and Debtors' Statement Concerning Plan Voting Results* Filed by Other Prof. Prime Clerk LLC (related document(s)360 Notice of Appearance and Request for Notice, 361 Request for Notice). (Baer, Herb) (Entered: 05/21/2020) |
| 05/21/2020 | | Receipt of filing fee for Application for Admission of Attorney Pro Hac Vice(19-30088) [motion,mprohac] ( 310.00). Receipt number 30523427, amount $ 310.00 (re: Doc# 7452 Application for Admission of Attorney Pro Hac Vice . Fee Amount $310) (U.S. Treasury) (Entered: 05/21/2020) |
| 05/21/2020 | 🔘 7456 (6 pgs) | Statement of No Objection *of Groom Law Group, Chartered* (RE: related document(s)7047 Application for Compensation). Filed by Spec. Counsel Groom Law Group, Chartered (Kohn, Katherine) (Entered: 05/21/2020) |
| 05/21/2020 | 🔘 7457 (22 pgs; 6 docs) | Statement of Morrison & Foerster LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of April 1, 2020 Through April 30, 2020 (RE: related document(s)701 Order on Motion for Miscellaneous Relief. Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A Compensation by Professional # 2 Exhibit B Compensation by Task Code # 3 Exhibit C Expense Summary # 4 Exhibit D Detailed Time Entries # 5 Exhibit E Detailed Expense Entries) (Rupp, Thomas) (Entered: 05/21/2020) |
| 05/21/2020 | 🔘 7458 (4 pgs) | Notice Regarding *Certificate of No Objection of Morrison & Foerster LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of February 1, 2020 Through February 29, 2020* (RE: related document(s)6972 Eighth Monthly Fee Statement of Morrison & Foerster LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of February 1, 2020 Through February 29, 2020 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A Compensation by Professional # 2 Exhibit B Compensation by Task Code # 3 Exhibit C Expense Summary # 4 Exhibit D Detailed Time Entries # 5 Exhibit E Detailed Expense Entries) (Rupp, Thomas) Modified on 4/30/2020 (dc).). Filed by |

| | | Debtor PG&E Corporation (Rupp, Thomas) (Entered: 05/21/2020) |
|---|---|---|
| 05/21/2020 | 🔵 7459 (6 pgs) | Joinder *in Limited Objection of the Official Committee of Unsecured Creditors to Plan Confirmation* (RE: related document(s)7300 Objection to Confirmation of the Plan). Filed by Creditor AECOM Technical Services, Inc. (Houston, Marsha) (Entered: 05/21/2020) |
| 05/21/2020 | 🔵 7460 (5 pgs) | Stipulation to Extend Time *Stipulation Enlarging Time for James Boston Jr. to File Proof of Claim* Filed by Debtor PG&E Corporation (RE: related document(s)7251 Motion to Allow Claims filed by Creditor SLF Fire Victim Claimants). (Rupp, Thomas) (Entered: 05/21/2020) |
| 05/21/2020 | 🔵 7461 (24 pgs) | Certificate of Service *of Jamie B. Herszaft Regarding Second Stipulation Between the Debtors and California Self-Insurers Security Fund Extending Time to File Objection to Plan, Order Approving Stipulation Enlarging Time for Clear Blue Insurance Company to File Proof of Claim, Order Granting Stipulation Between the Debtors and SAP Industries, Inc. Extending Time to File Objection to Contract Assumption and Proposed Cure Amounts, Order Granting Stipulation Between the Debtors and SBA Steel II, LLC Extending Time to File Objection to Proposed Cure Amount, Order Granting Second Stipulation Between the Debtors and California Self-Insurers Security Fund Extending Time to File Objection to Plan and Monthly Fee Statement of Munger, Tolles & Olson LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of March 1, 2020 through March 31, 2020* Filed by Other Prof. Prime Clerk LLC (related document(s)7361 Stipulation to Extend Time, 7374 Order on Stipulation, 7395 Order on Stipulation, 7396 Order on Stipulation, 7397 Order on Stipulation, 7403 Order on Stipulation, 7404 Statement). (Baer, Herb) (Entered: 05/21/2020) |
| 05/21/2020 | 🔵 | **DOCKET TEXT ORDER** (no separate order issued:) As of the filing of this docket text order, Debtors have not filed a statement identifying witnesses they intend to call, and a brief summary of their testimony, as part of their case in chief at the confirmation trial. Thus, the only counsel invited to appear as PANELISTS for the May 22, 11:30 PDT video status conference to begin with are: Mr. Karotkin, Mr. Tsekerides and Mr. Julian; Mr. MacConaghy should appear in his place if Mr. Julian has a conflict for this phase of the trial. At the hearing the court will invite other counsel to join as PANELISTS as appropriate after hearing from Debtors' counsel. (Montali, Dennis) (Entered: 05/21/2020) |
| 05/21/2020 | 🔵 7462 (3 pgs) | Witness List *Debtors' Witness List in Connection with Hearing on Confirmation of the Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 05/21/2020) |
| 05/21/2020 | 🔵 7477 (3 pgs) | Emergency Pleading in Reply to the Opposition to the Motion for the Appointment of an Examiner of Voting Irregularities (RE: related document(s)7436 Opposition Brief/Memorandum). Filed by Creditor Theresa Ann McDonald (myt) (Entered: 05/22/2020) |
| 05/22/2020 | 🔵 7463 (4 pgs) | Notice Regarding *Certificate of No Objection to Fourteenth Monthly Fee Statement of Baker & Hostetler LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period March 1, 2020 through March 31, 2020* (RE: related document(s)7000 Statement of Fourteenth Monthly Fee Statement of Baker & Hostetler LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period March 1, 2020 through March 31, 2020 Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A - Compensation by Professionals # 2 Exhibit B - Compensation by Task Code # 3 Exhibit C - Expense Summary # 4 Exhibit D - Detailed Time Entries # 5 Exhibit E - Detailed Expense Entries # 6 Notice Parties)). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 05/22/2020) |
| 05/22/2020 | 🔵 7464 (3 pgs) | Certificate of Service *of Certificate of No Objection to Fourteenth Monthly Fee Statement of Baker & Hostetler LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period March 1, 2020 through March 31, 2020* (RE: related document(s)7463 Notice). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 05/22/2020) |
| 05/22/2020 | 🔵 7465 (3 pgs) | Transfer Agreement 3001 (e) 2 Transferors: McCampbell Analytical, Inc (Claim No. 57943, Amount $874.00) To Fair Harbor Capital, LLC. Fee Amount $25 Filed by Creditor Fair Harbor Capital, LLC. (Glass, Fredric) (Entered: 05/22/2020) |
| 05/22/2020 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 30524723, amount $ 25.00 (re: Doc# 7465 Transfer of Claim) (U.S. Treasury) (Entered: 05/22/2020) |
| 05/22/2020 | 🔵 7466 (3 pgs; 2 docs) | Notice Regarding *Change of Counsel* Filed by Creditors Osmose Utilities Services, Inc., Southern Power Company (Attachments: # 1 Certificate of Service) (Bissell, Jared) (Entered: 05/22/2020) |
| 05/22/2020 | 🔵 7467 (4 pgs; 2 docs) | Notice Regarding *Osmose Utilities Services, Inc.'s Designation of Speaking Attorneys at Confirmation Hearing* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E |

| | | |
|---|---|---|
| | | Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation)., 7320 Objection *to Cure Amount and Plan Confirmation* (RE: related document(s)6320 Amended Chapter 11 Plan, 7037 Notice). Filed by Creditor Osmose Utilities Services, Inc.). Filed by Creditor Osmose Utilities Services, Inc. (Attachments: # 1 Certificate of Service) (Bissell, Jared) (Entered: 05/22/2020) |
| 05/22/2020 | ◉ 7468 (1 pg) | Corrected Notice Regarding (RE: related document(s)7277 Objection *of Claimant Amador Water Agency to Plan Supplement Schedule B* (RE: related document(s)7037 Notice). Filed by Creditor Amador Water Agency). Filed by Creditor Amador Water Agency (Phinney, Thomas) (Entered: 05/22/2020) |
| 05/22/2020 | ◉ 7469 (7 pgs; 2 docs) | Notice Regarding *[Omnibus Notice re Speaking Attorneys per Court Order Establishing Confirmation Hearing Protocol]* (RE: related document(s)7182 Order Establishing Confirmation Hearing Protocol (RE: related document(s)7146 Notice filed by Debtor PG&E Corporation). (lp), 7233 Objection *[ArborMetrics Solutions, LLC's Objection and Reservation of Rights re Assumption of Purported Executory Contracts Pursuant to the Plan and Proposed Cure Amounts]* (RE: related document(s)7037 Notice). Filed by Creditor ArborMetrics Solutions, LLC (Attachments: # 1 Certificate of Service), 7236 Objection *[Asplundh Construction, LLC's Objection and Reservation of Rights re Assumption of Purported Executory Contracts Pursuant to the Plan and Proposed Cure Amounts]* (RE: related document(s)7037 Notice). Filed by Creditor Asplundh Construction, LLC (Attachments: # 1 Certificate of Service), 7239 Objection *[Trees, LLC's Objection and Reservation of Rights re Assumption of Purported Executory Contracts Pursuant to the Plan and Proposed Cure Amounts]* (RE: related document(s)7037 Notice). Filed by Creditor Trees, LLC (Attachments: # 1 Certificate of Service), 7241 Objection *[Utility Tree Service, LLC's Objection and Reservation of Rights re Assumption of Purported Executory Contracts Pursuant to the Plan and Proposed Cure Amounts]* Filed by Creditor Utility Tree Service, LLC (Attachments: # 1 Certificate of Service) (Heaton, Geoffrey). Modified on 5/19/2020 (dc)., 7242 Objection *[Western Environmental Consultants, LLC's Objection and Reservation of Rights re Assumption of Purported Executory Contracts Pursuant to the Plan and Proposed Cure Amounts]* (RE: related document(s)7037 Notice). Filed by Creditor Western Environmental Consultatants, LLC (Attachments: # 1 Certificate of Service), 7245 Objection *[International Business Machines Corporations Objection and Reservation of Rights to Assumption of Executory Contracts Pursuant to the Plan and Proposed Cure Amounts]* (RE: related document(s)7037 Notice). Filed by Creditor International Business Machines Corp (Attachments: # 1 Declaration of Mark Fraze # 2 Certificate of Service)). Filed by Creditors ArborMetrics Solutions, LLC, Asplundh Construction, LLC, International Business Machines Corp, Trees, LLC, Utility Tree Service, LLC, Western Environmental Consultatants, LLC (Attachments: # 1 Certificate of Service) (Oliner, Aron) (Entered: 05/22/2020) |
| 05/22/2020 | ◉ 7470 (4 pgs; 2 docs) | Notice Regarding *Certificate of No Objection to Eleventh Monthly Fee Statement of Simpson Thacher & Bartlett LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of February 1, 2020 through February 29, 2020* (RE: related document(s)701 Order Pursuant to 11 U.S.C. Sections 331 and 105(a) and Fed. R. Bankr. P. 2016 for Authority to Establish Procedures for Interim Compensation and Reimbursement of Expenses of Professionals (Related Doc 349) (lp), 7012 Statement of Eleventh Monthly Fee Statement of Simpson Thacher & Bartlett LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of February 1, 2020 through February 29, 2020 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Interested Partys Board of PG&E Corporation, Board of Pacific Gas and Electric Company, Certain Current and Former Independent Directors (Attachments: # 1 Exhibit A - Compensation by Professional February 1, 2020 - February 29, 2020 # 2 Exhibit B - Summary of Hours During Fee Period by Task # 3 Exhibit C - Summary of Expenses Incurred During Fee Period # 4 Exhibit D - Detailed Time Entries for Fee Period # 5 Exhibit E - Detailed Expense Entries for Fee Period)). Filed by Interested Partys Board of PG&E Corporation, Board of Pacific Gas and Electric Company, Certain Current and Former Independent Directors (Attachments: # 1 Exhibit A - Summary of Fees and Expenses) (Sanders, Jonathan) (Entered: 05/22/2020) |
| 05/22/2020 | ◉ 7471 (1 pg) | Transcript Order Form regarding Hearing Date 5/22/2020 Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 05/22/2020) |
| 05/22/2020 | ◉ 7472 (3 pgs) | Witness and Exhibit List of William B. Abrams Filed by Interested Party William B. Abrams (myt) (Entered: 05/22/2020) |
| 05/22/2020 | ◉ 7473 (35 pgs) | Motion Pursuant To Fed. R. Civ. Pro. 17(a)(3) To Substitute Sir Tools, LLC, as the Real Party In Interest for Claim Previously Filed, or in the Alternative, to Enlarge Time to File Proofs of Claim Pursuant to Fed. R.Bankr. 9006(b)(1);Declarations Of Oliver Sir and Richard H. Levin In Support Thereof Filed by Creditors Oliver Sir, Sir Tools, LLCand the Oliver Sir Living Trust (myt) (Entered: 05/22/2020) |
| 05/22/2020 | ◉ 7474 (3 pgs) | Notice of Hearing on Motion Pursuant To Fed. R. Civ. Pro. 17(a)(3) To Substitute Sir Tools, LLC, as the Real Party In Interest for Claim Previously Filed, or in the Alternative, to Enlarge Time to File Proofs of Claim Pursuant to Fed. R.Bankr. 9006(b)(1)(RE: related document(s)7473 Motion Pursuant To Fed. R. Civ. Pro. 17(a)(3) To Substitute Sir Tools, LLC, as the Real Party In Interest for Claim Previously Filed, or in the Alternative, to Enlarge Time to File Proofs of Claim Pursuant to Fed. R.Bankr. 9006(b) (1);Declarations Of Oliver Sir and Richard H. Levin In Support Thereof Filed by Creditors Oliver Sir, Sir |

| | | |
|---|---|---|
| | | Tools, LLC and the Oliver Sir Living Trust (myt)). **Hearing scheduled for 6/24/2020 at 10:00 AM at San Francisco Courtroom 17 - Montali.** Filed by Creditors Oliver Sir, Sir Tools, LLC and the Oliver Sir Living Trust (myt) (Entered: 05/22/2020) |
| 05/22/2020 | 7475 (333 pgs; 5 docs) | Monthly Fee Statement of KPMG LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of January 1, 2020 Through January 31, 2020 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A Compensation by Professional # 2 Exhibit B Compensation by Task Code # 3 Exhibit C Detailed Time Entries # 4 Exhibit D Expense Summary and Detailed Expense Entries) (Rupp, Thomas) Modified on 5/26/2020 (dc). (Entered: 05/22/2020) |
| 05/22/2020 | 7476 (4 pgs) | Notice Regarding *Certificate of No Objection of Berman and Todderud LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of March 1, 2020 Through March 31, 2020* (RE: related document(s)7008 Monthly Fee Statement of Berman and Todderud LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of March 1, 2020 Through March 31, 2020 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A Compensation by Professional # 2 Exhibit B Compensation by Task Code # 3 Exhibit C Summary of Expenses # 4 Exhibit D Detailed Time Entries) (Levinson Silveira, Dara) Modified on 5/1/2020 (dc).). Filed by Debtor PG&E Corporation (Levinson Silveira, Dara) (Entered: 05/22/2020) |
| 05/22/2020 | 7478 (9 pgs) | Notice Regarding *the United States of America's Objection to Schedule of Executory Contacts and Unexpired Leases to be Assumed Pursuant to the Plan and Proposed Cure Amounts* (RE: related document(s)7182 Order Establishing Confirmation Hearing Protocol (RE: related document(s)7146 Notice filed by Debtor PG&E Corporation). (lp)). Filed by Creditor United States of America (Troy, Matthew). Related document(s) 7037 Notice Regarding Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020 filed by Debtor PG&E Corporation. Modified on 5/26/2020 (dc). Modified on 5/27/2020 (dc). (Entered: 05/22/2020) |
| 05/22/2020 | 7479 (4 pgs) | Notice Regarding *Pension Benefit Guaranty Corporation's Designation of Speaking Attorneys at Confirmation Hearing* (RE: related document(s)7182 Order Establishing Confirmation Hearing Protocol (RE: related document(s)7146 Notice filed by Debtor PG&E Corporation). (lp)). Filed by Creditor Pension Benefit Guaranty Corporation (Ngo, Melissa) (Entered: 05/22/2020) |
| 05/22/2020 | 7480 (6 pgs) | Notice Regarding *Notice of Errata* (RE: related document(s)7478 Notice Regarding *the United States of America's Notice of Speaking Attorney at Confirmation Hearing* (RE: related document(s)7182 Order Establishing Confirmation Hearing Protocol (RE: related document(s)7146 Notice filed by Debtor PG&E Corporation). (lp)). Filed by Creditor United States of America). Filed by Creditor United States of America (Troy, Matthew) (Entered: 05/22/2020) |
| 05/22/2020 | 7481 (4 pgs; 2 docs) | Notice Regarding *Garrison Notice of Participating Counsel* Filed by Creditor Certain Fire Damage Plaintiffs/Claimants Relating to the North Bay Fire Litigation of October 2017 and the Camp Fire Litigation (Attachments: # 1 Certificate of Service) (Chun, Jae) (Entered: 05/22/2020) |
| 05/22/2020 | 7482 (3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Quantum Spatial, Inc. (Claim No. 98749, Amount $971,841.00) To Olympus Peak CAV Master LP. Fee Amount $25 Filed by Creditor Olympus Peak CAV Master LP. (Friedman, Scott) (Entered: 05/22/2020) |
| 05/22/2020 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 30526147, amount $ 25.00 (re: Doc# 7482 Transfer of Claim) (U.S. Treasury) (Entered: 05/22/2020) |
| 05/22/2020 | 7483 (3 pgs) | Notice Regarding *Speaking Attorneys for CCSF for Confirmation Hearings* (RE: related document(s)7182 Order Establishing Confirmation Hearing Protocol (RE: related document(s)7146 Notice filed by Debtor PG&E Corporation). (lp)). Filed by Creditor City and County of San Francisco (Tredinnick, Edward). Related document(s) 7037 Notice filed by Debtor PG&E Corporation, 7132 Supplemental Document filed by Creditor Fire Victims, 7232 Objection to Confirmation of the Plan filed by Creditor City and County of San Francisco, 7252 Objection filed by Creditor City and County of San Francisco. Modified on 5/26/2020 (dc). (Entered: 05/22/2020) |
| 05/22/2020 | 7484 (7 pgs; 2 docs) | Omnibus Notice Regarding *Speaking Attorneys Per Court's Order Establishing Confirmation Hearing Protocol* Filed by Creditors Paradise Alliance Church, Napa County Recycling & Waste Services, LLC, Napa Recycling & Waste Services, LLC, Northern Holdings, LLC, Northern Recycling and Waste Services, LLC, Paradise Irrigation District, Paradise Unified School District (Attachments: # 1 Certificate of Service) (Munoz, Peter). Related document(s) 7182 Order, 7339 Objection filed by Creditor AT&T Corp., Interested Party AT&T Corp., Creditor Adventist Health System/West and Feather River Hospital, Creditor Paradise Irrigation District, Creditor Paradise Unified School District, Creditor Northern Recycling and Waste Services, LLC, Creditor Northern Holdings, LLC, Creditor Napa County Recycling & Waste Services, LLC, Creditor Napa Recycling & Waste Services, LLC, Interested Party Comcast Cable Communications, LLC. Modified on 5/26/2020 (dc). (Entered: 05/22/2020) |

| | | |
|---|---|---|
| 05/22/2020 | 🔘 7485<br>(7 pgs; 2 docs) | Notice Regarding *California Franchise Tax Board's Notice of Designation of Speaking Attorney at Confirmation Hearing* (RE: related document(s)7182 Order Establishing Confirmation Hearing Protocol (RE: related document(s)7146 Notice filed by Debtor PG&E Corporation). (lp)). Filed by Interested Party California Franchise Tax Board (Attachments: # 1 Certificate of Service) (Porter, Cara) (Entered: 05/22/2020) |
| 05/22/2020 | 🔘 7486<br>(4 pgs; 2 docs) | Joint Notice Regarding *Designation of Speaking Attorneys at Confirmation Hearing* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation)., 7314 Joint Joinder *to Limited Cure Objection* (RE: related document(s)6320 Amended Chapter 11 Plan, 7037 Notice, 7214 Objection). Filed by Creditors Consolidated Edison Development, Inc., Southern Power Company). Filed by Creditors Consolidated Edison Development, Inc., Southern Power Company (Attachments: # 1 Certificate of Service) (Bissell, Jared) (Entered: 05/22/2020) |
| 05/22/2020 | 🔘 | Zoom Video Conference Held and Continued. Appearances noted on the record. A further status conference will be held on 5/26 at 10:30 am via Zoom Webinar. A notice with the Zoom link to follow. No advance notification of attendance is required. (related document(s): 5732 Amended Order) **Hearing scheduled for 05/26/2020 at 10:30 AM at San Francisco Courtroom 17 - Montali.** (lp) (Entered: 05/22/2020) |
| 05/22/2020 | 🔘 7487<br>(6 pgs; 2 docs) | Notice Regarding *Speaking Attorneys* (RE: related document(s)7182 Order Establishing Confirmation Hearing Protocol (RE: related document(s)7146 Notice filed by Debtor PG&E Corporation). (lp), 7304 Objection *(The Davey Tree Expert Companys, Davey Tree Surgery Companys, And Davey Resource Group, Inc.'s (I) Objection And Reservation Of Rights Of Regarding Assumption Of Various Contracts Pursuant To The Proposed Plan Of Reorganization; And (II) Joinder To Objection Of The Official Committee Of Unsecured Creditors To Plan Confirmation)* (RE: related document(s)6320 Amended Chapter 11 Plan, 7037 Notice). Filed by Creditor Davey Tree Expert Co., Davey Tree Surgery Co. and Davey Resource Group, Inc. (Attachments: # 1 Exhibit Exhibit A to Davey Objection, Reservation of Rights, Joinder # 2 Certificate of Service). Filed by Creditor Davey Tree Expert Co., Davey Tree Surgery Co. and Davey Resource Group, Inc. (Attachments: # 1 Certificate of Service) (Lyman, Kerri) (Entered: 05/22/2020) |
| 05/22/2020 | 🔘 7488<br>(3 pgs) | Order Approving Stipulation Enlarging Time for James Boston, Jr. to File Proof of Claim (RE: related document(s)7460 Stipulation to Extend Time filed by Debtor PG&E Corporation). (lp) (Entered: 05/22/2020) |
| 05/22/2020 | 🔘 7489<br>(3 pgs) | Notice Regarding */ Calpine Corporation's Notice of Designation of Speaking Attorneys at Confirmation Hearing* (RE: related document(s)7182 Order Establishing Confirmation Hearing Protocol (RE: related document(s)7146 Notice filed by Debtor PG&E Corporation). (lp)). Filed by Interested Party Calpine Corporation (Esser, Michael) (Entered: 05/22/2020) |
| 05/22/2020 | 🔘 7490<br>(2 pgs) | Notice Regarding *Anthony Gantner's Notice of Designation of Speaking Attorneys at Confirmation Hearing on May 27, 2020 re Debtors' Joint Chapter 11 Plan for Reorganization Dated March 16, 2020* Filed by Creditor Anthony Gantner. (Carlin, Nicholas). Related document(s) 7263 Objection of Anthony Gantner filed by Creditor Anthony Gantner. Modified on 5/26/2020 (dc). (Entered: 05/22/2020) |
| 05/22/2020 | 🔘 7491<br>(2 pgs) | Notice Regarding */ Notice of Designation of Speaking Attorney's at Confirmation Hearing* Filed by Interested Party Governor Gavin Newsom (Beiswenger, Jacob). Related document(s) 7182 Order. Modified on 5/26/2020 (dc). (Entered: 05/22/2020) |
| 05/22/2020 | 🔘 7492<br>(2 pgs) | Certificate of Service (RE: related document(s)7490 Notice). Filed by Creditor Anthony Gantner (Carlin, Nicholas) (Entered: 05/22/2020) |
| 05/22/2020 | 🔘 7493<br>(3 pgs) | Notice Regarding *Speaking Attorneys Per Order Establishing Confirmation Hearing Protocol* (RE: related document(s)7182 Order Establishing Confirmation Hearing Protocol (RE: related document(s)7146 Notice filed by Debtor PG&E Corporation). (lp)). Filed by Creditor Ad Hoc Committee of Holders of Trade Claims (Neumeister, Michael) (Entered: 05/22/2020) |
| 05/22/2020 | 🔘 7494<br>(4 pgs) | Notice Regarding *ARB, Inc.s Notice of Designation of Speaking Attorney at Plan Confirmation Hearing* (RE: related document(s)7182 Order Establishing Confirmation Hearing Protocol (RE: related document(s)7146 Notice filed by Debtor PG&E Corporation). (lp)). Filed by Creditor ARB, Inc. (Friedman, Roger) (Entered: 05/22/2020) |
| 05/22/2020 | 🔘 7495<br>(2 pgs) | Notice Regarding *Speaking Attorney at Confirmation Hearing (on behalf of the United States Trustee)* (RE: related document(s)7182 Order Establishing Confirmation Hearing Protocol (RE: related document(s)7146 Notice filed by Debtor PG&E Corporation). (lp)). Filed by U.S. Trustee United States |

| | | |
|---|---|---|
| | | Trustee (Laffredi, Timothy) (Entered: 05/22/2020) |
| 05/22/2020 | ● 7496<br>(4 pgs) | Notice Regarding *Speaking Attorney Per Court's Order Establishing Confirmation Hearing Protocol* (RE: related document(s)7182 Order Establishing Confirmation Hearing Protocol (RE: related document(s)7146 Notice filed by Debtor PG&E Corporation). (lp)). Filed by Creditor California State Agencies (Pascuzzi, Paul) (Entered: 05/22/2020) |
| 05/22/2020 | ● 7497<br>(3 pgs) | Notice Regarding *Speaking Attorney* (RE: related document(s)7182 Order Establishing Confirmation Hearing Protocol (RE: related document(s)7146 Notice filed by Debtor PG&E Corporation). (lp)). Filed by Creditor McKinsey & Company, Inc. U.S. (Newman, Samuel) (Entered: 05/22/2020) |
| 05/22/2020 | ● 7498<br>(2 pgs) | Notice Regarding *Ad Hoc Committee of Senior Unsecured Noteholders' Designation of Speaking Attorneys at Confirmation Hearing* Filed by Creditor Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company (Crawford, Ashley). Related document(s) 7182 Order. Modified on 5/26/2020 (dc). (Entered: 05/22/2020) |
| 05/22/2020 | ● 7499<br>(2 pgs) | Notice Regarding *Designation of Speaking Attorney at Confirmation Hearing* (RE: related document(s)7182 Order Establishing Confirmation Hearing Protocol (RE: related document(s)7146 Notice filed by Debtor PG&E Corporation). (lp)). Filed by Creditor International Brotherhood of Electrical Workers Local Union 1245 (Knapp, Bradley) (Entered: 05/22/2020) |
| 05/22/2020 | ● 7500<br>(109 pgs; 2 docs) | Amended Witness and Exhibit List of William B. Abrams (RE: related document(s)7472 Witness List, Exhibit). Filed by Interested Party William B. Abrams (myt) Additional attachment(s) added on 5/22/2020 (myt). (Entered: 05/22/2020) |
| 05/22/2020 | ● 7501<br>(15 pgs; 3 docs) | Joint Motion *Ad Hoc Claimants' Administrative Motion for Leave to File Reply* Filed by Creditor Adventist Health System/West and Feather River Hospital (Attachments: # 1 Exhibit A - Reply # 2 Exhibit B - Proposed Form of Order) (Winthrop, Rebecca). Related document(s) 7182 Order Establishing Confirmation Hearing Protocol , 7306 Objection to Confirmation of the Plan filed by Creditor Committee Official Committee of Tort Claimants. Modified on 5/26/2020 (dc). (Entered: 05/22/2020) |
| 05/22/2020 | ● 7502<br>(19 pgs; 2 docs) | Statement of Of Fire Victim Trustee In Connection With Confirmation Hearing Relating To PG&E Corporation Stock To Be Distributed To The Fire Victim Trust Filed by Other Prof. John K. Trotter (Attachments: # 1 Certificate of Service) (Miliband, Joel). Related document(s) 6760 Order on Application to Employ. Modified on 5/26/2020 (dc). (Entered: 05/22/2020) |
| 05/22/2020 | ● 7503<br>(49 pgs; 4 docs) | Notice Regarding *Filing of Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C) (Rupp, Thomas) (Entered: 05/22/2020) |
| 05/22/2020 | ● 7504<br>(10 pgs) | Omnibus Reply *of the Ad Hoc Subrogation Claim Holders to Plan Confirmation Objections* (RE: related document(s)5101 Amended Chapter 11 Plan). Filed by Interested Party Ad Hoc Group of Subrogation Claim Holders (Lewicki, Alexander) (Entered: 05/22/2020) |
| 05/22/2020 | ● 7505<br>(4 pgs) | Notice Regarding / *South San Joaquin Irrigation District Notice Regarding Speaking Attorney and Witnesses Pursuant to Courts Order Establishing Confirmation Hearing Protocol* Filed by Creditor South San Joaquin Irrigation District (Glassman, Paul). Related document(s) 7182 Order Establishing Confirmation Hearing Protocol. Modified on 5/26/2020 (dc). (Entered: 05/22/2020) |
| 05/22/2020 | ● 7506<br>(19 pgs; 2 docs) | Notice Regarding *Notice of Speaking Attorneys In Accordance With Courts Order Establishing Confirmation Hearing Protocol* (RE: related document(s)7502 Statement of Of Fire Victim Trustee In Connection With Confirmation Hearing Relating To PG&E Corporation Stock To Be Distributed To The Fire Victim Trust Filed by Other Prof. John K. Trotter (Attachments: # 1 Certificate of Service)). Filed by Other Prof. John K. Trotter (Attachments: # 1 Certificate of Service) (Miliband, Joel) (Entered: 05/22/2020) |
| 05/22/2020 | ● 7507<br>(122 pgs) | Declaration of Christina Pullo *of Prime Clerk LLC Regarding Solicitation of Votes and Tabulation of Ballots Cast with Respect to the Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* Filed by Debtor PG&E Corporation (Rupp, Thomas). Related document(s) 6353 Amended Disclosure Statement Disclosure Statement for Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization filed by Debtor PG&E Corporation. Modified on 5/26/2020 (dc). |

| | | |
|---|---|---|
| | | (Entered: 05/22/2020) |
| 05/22/2020 | 🔘 7508 (2 pgs) | Statement of the Ad Hoc Group Of Subrogation Claim Holders Designating Speaking Attorneys at Confirmation Hearing (RE: related document(s)7182 Order). Filed by Interested Party Ad Hoc Group of Subrogation Claim Holders (Lewicki, Alexander) (Entered: 05/22/2020) |
| 05/22/2020 | 🔘 7509 (17 pgs) | Reply *Brief of the Official Committee of Tort Claimants to Certain Objections to Confirmation of Debtors and Shareholder Proponents Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)7306 Objection to Confirmation of the Plan). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 05/22/2020) |
| 05/22/2020 | 🔘 7510 (589 pgs; 11 docs) | Declaration of Jason P. Wells in Support of *Confirmation of Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Exhibit G # 8 Exhibit H # 9 Exhibit I # 10 Exhibit J) (Rupp, Thomas). Related document(s) 6320 Amended Chapter 11 Plan filed by Debtor PG&E Corporation. Modified on 5/27/2020 (dc). (Entered: 05/22/2020) |
| 05/22/2020 | 🔘 7511 (6 pgs) | Certificate of Service (RE: related document(s)7501 Motion Miscellaneous Relief). Filed by Creditor Adventist Health System/West and Feather River Hospital (Winthrop, Rebecca) (Entered: 05/22/2020) |
| 05/22/2020 | 🔘 7512 (12 pgs; 2 docs) | Declaration of Kenneth S. Ziman in Support of *Confirmation of Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A) (Rupp, Thomas). Related document(s) 6320 Amended Chapter 11 Plan filed by Debtor PG&E Corporation. Modified on 5/27/2020 (dc). (Entered: 05/22/2020) |
| 05/22/2020 | 🔘 7513 (7 pgs) | Notice Regarding / *Notice of the Official Committee of Tort Claimants Re: Consolidated Designation of: (1) Reply Exhibits; (2) Witnesses; (3) Speaking Attorneys; (4) Outstanding Confirmation Issues for Confirmation Hearing; and (5) Exhibits to be Used at Confirmation Hearing* Filed by Creditor Committee Official Committee of Tort Claimants (Richardson, David) (Entered: 05/22/2020) |
| 05/22/2020 | 🔘 7514 (8 pgs) | Declaration of John Boken in Support of *Confirmation of Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* Filed by Debtor PG&E Corporation (Rupp, Thomas). Related document(s) 6320 Amended Chapter 11 Plan filed by Debtor PG&E Corporation. Modified on 5/27/2020 (dc). (Entered: 05/22/2020) |
| 05/22/2020 | 🔘 7515 (14 pgs) | Notice Regarding *Notice of Henkels & Mccoy, Inc. Re: Speaking Attorneys and Witnesses Per Court's Order Establishing Confirmation Protocols* (RE: related document(s)7182 Order Establishing Confirmation Hearing Protocol (RE: related document(s)7146 Notice filed by Debtor PG&E Corporation). (lp)). Filed by Creditor Henkels & McCoy, Inc. (Garfinkle, Jeffrey) (Entered: 05/22/2020) |
| 05/22/2020 | 🔘 7516 (1 pg) | Notice Regarding *Speaking Attorney at Confirmation Hearing* (RE: related document(s)7182 Order Establishing Confirmation Hearing Protocol (RE: related document(s)7146 Notice filed by Debtor PG&E Corporation). (lp)). Filed by Creditor Amador Water Agency (Phinney, Thomas) (Entered: 05/22/2020) |
| 05/22/2020 | 🔘 7517 (5 pgs; 2 docs) | Declaration of Lauren T. Attard in Support of *the Reply Brief of the Official Committee of Tort Claimants to Certain Objections to Confirmation of Debtors and Shareholder Proponents Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)7509 Reply). Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A) (Attard, Lauren) (Entered: 05/22/2020) |
| 05/22/2020 | 🔘 7518 (2 pgs) | Document: *Notice Regarding Speaking Attorney*. (RE: related document(s)7146 Notice, 7182 Order). Filed by Creditor Ravin Skondin (Pino, Estela) (Entered: 05/22/2020) |
| 05/22/2020 | 🔘 7519 (2 pgs) | Notice Regarding *Notice Regarding Speaking Attorney* (RE: related document(s)7146 Notice Regarding *Filing of Debtors' Proposed Confirmation Hearing Protocol* (RE: related document(s)6340 Order (I) Approving Proposed Disclosure Statement for Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization; (II) Approving Form and Manner of Notice of Hearing on Proposed Disclosure Statement; (III) Establishing and Approving Plan Solicitation and Voting Procedures; (IV) Approving Forms of Ballots, Solicitation Packages, and Related Notices; and (V) Granting Related Relief (Related Doc 5835) (Attachments: # 1 Exhibits A1-A9 (Ballots) # 2 Exhibit B (Notice of Non-Voting Status) # 3 Exhibit C (Fire Victim Plan Solicitation Directive) # 4 Exhibit D (Confirmation Hearing Notice)) (lp)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Confirmation Hearing Protocol), 7182 Order Establishing Confirmation Hearing Protocol (RE: related document(s)7146 Notice filed by Debtor PG&E Corporation). (lp)). Filed by Creditor Daniel Franklin (Pino, Estela) (Entered: 05/22/2020) |
| 05/22/2020 | 🔘 7520 (3 pgs) | Notice Regarding *Speaking Attorney Designation* (RE: related document(s)7182 Order Establishing Confirmation Hearing Protocol (RE: related document(s)7146 Notice filed by Debtor PG&E Corporation). (lp)). Filed by Creditor Lore Olds (Cabraser, Elizabeth) (Entered: 05/22/2020) |

| | | |
|---|---|---|
| 05/22/2020 | ○ 7521<br>(107 pgs) | Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated May 22, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6320 Amended Chapter 11 Plan filed by Debtor PG&E Corporation). (Rupp, Thomas) (Entered: 05/22/2020) |
| 05/22/2020 | ○ 7522<br>(6 pgs) | Objection *Objection of the Official Committee of Tort Claimants to Designation of Exhibits Filed By GER Hospitality, LLC, Et Al.* (RE: related document(s)7411 Objection to Confirmation of the Plan). Filed by Creditor Committee Official Committee of Tort Claimants (Richardson, David) (Entered: 05/22/2020) |
| 05/22/2020 | ○ 7523<br>(2 pgs) | Notice Regarding *Designation of Speaking Attorney for Roebbelen Contracting, Inc.* (RE: related document(s)7182 Order Establishing Confirmation Hearing Protocol (RE: related document(s)7146 Notice filed by Debtor PG&E Corporation). (lp). Filed by Creditor Roebbelen Contracting, Inc. (Witthans, Ryan) (Entered: 05/22/2020) |
| 05/22/2020 | ○ 7524<br>(2 pgs) | Notice Regarding / *Notice of Designation of Speaking Attorneys for the Official Committee of Unsecured Creditors at the Confirmation Hearing* (RE: related document(s)7182 Order Establishing Confirmation Hearing Protocol (RE: related document(s)7146 Notice filed by Debtor PG&E Corporation). (lp), 7300 Objection to Confirmation of Plan / *Limited Objection of the Official Committee of Unsecured Creditors to Plan Confirmation re DI 6320* Filed by Creditor Committee Official Committee Of Unsecured Creditors (Bray, Gregory). Related document(s) 6320 Amended Chapter 11 Plan filed by Debtor PG&E Corporation. Modified on 5/19/2020 (dc).). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Bray, Gregory) (Entered: 05/22/2020) |
| 05/22/2020 | ○ 7525<br>(110 pgs; 2 docs) | Notice Regarding *Filing of Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated May 22, 2020* (RE: related document(s)7521 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated May 22, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6320 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Redline of Plan) (Rupp, Thomas) (Entered: 05/22/2020) |
| 05/22/2020 | ○ 7526<br>(7 pgs) | Notice of Designation of Speaking Attorneys at Confirmation Hearing. (RE: related document(s)7146 Notice Regarding *Filing of Debtors' Proposed Confirmation Hearing Protocol* , 7182 Order Establishing Confirmation Hearing Protocol Filed by Creditor Oklahoma Firefighters Pension and Retirement System (myt) Modified on 5/27/2020 (dc). (Entered: 05/22/2020) |
| 05/22/2020 | ○ 7527<br>(3 pgs) | Notice Regarding *Designation of Attorneys at Confirmation Hearing for AT&T Corp.* (RE: related document(s)7182 Order Establishing Confirmation Hearing Protocol (RE: related document(s)7146 Notice filed by Debtor PG&E Corporation). (lp)). Filed by Creditor AT&T Corp. (Koegel, Thomas) (Entered: 05/22/2020) |
| 05/22/2020 | ○ 7528<br>(103 pgs; 2 docs) | Brief/Memorandum in support of / / *Plan Proponents' Joint Memorandum of Law and Omnibus Response in Support of Confirmation of Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7521 Amended Chapter 11 Plan). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Objection Summary Chart) (Rupp, Thomas) (Entered: 05/22/2020) |
| 05/22/2020 | ○ 7529<br>(1 pg) | Notice of Video Hearing Via Zoom Webinar. Hearing scheduled **May 26, 2020, at 10:30 am See attached pdf. (lp) (Entered: 05/22/2020)** |
| 05/22/2020 | ○ | **DOCKET TEXT ORDER** (no separate order issued:) EXHIBITS FOR CONFIRMATION TRIAL: Parties who intend to offer exhibits at the confirmation trial that are not already on the main case docket should email those exhibits to: Montali_Orders@canb.uscourts.gov . Exhibits should be in separate PDF files, each labelled to identify the party submitting the exhibit and numbered consecutively. Files may be submitted separately or as compressed zip files of 25 MB or less. Proofs of claim that any party intends to offer are not on the main case docket; they should be emailed. Documents already on the docket should be included (but not emailed) in each party's Exhibit List with the docket number. (Montali, Dennis) (Entered: 05/22/2020) |
| 05/22/2020 | ○ 7530<br>(6 pgs) | Ex Parte Motion *Ex Parte Application for Order Pursuant to L.B.R. 9013-1(c) Authorizing Oversize Briefing for Plan Proponents' Joint Memorandum of Law and Omnibus Response in Support of Confirmation of Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 05/22/2020) |

| | | |
|---|---|---|
| 05/22/2020 | 🔘 **7531**<br>(2 pgs) | Notice Regarding *California Self-Insurers' Security Fund's Notice of Designation of Speaking Attorneys at Confirmation Hearing* (RE: related document(s)7182 Order Establishing Confirmation Hearing Protocol (RE: related document(s)7146 Notice filed by Debtor PG&E Corporation). (lp)). Filed by Interested Party California Self-Insurers' Security Fund (Cisz, Louis) (Entered: 05/22/2020) |
| 05/22/2020 | 🔘 **7532**<br>(2 pgs) | Order Granting Ex Parte Application for an Order Shortening Time to Hear a Motion for Appointment of Examiner of Voting Procedural Irregularities Pursuant to Section 1104(c) of the Bankruptcy Code and Bankruptcy Rule 2007. (Related Doc # 7427) (lp) (Entered: 05/22/2020) |
| 05/22/2020 | 🔘 | Transcript Record Transmittal (Court transcript records have been uploaded) for Order Number: 19-30088-7471 Regarding Hearing Date: 5/22/2020. Transcription Service Provider: e-Scribers, Contact Information: operations@escribers.net (RE: related document(s)7471 Transcript Order Form (Public Request)). (myt) (Entered: 05/22/2020) |
| 05/22/2020 | 🔘 **7533**<br>(3 pgs) | Notice Regarding *Adventist Health System/West, and Feather River Hospital d/b/a Adventist Health Feather River and Comcasts Notice of Designation of Speaking Attorneys at Confirmation Hearing* (RE: related document(s)7182 Order Establishing Confirmation Hearing Protocol (RE: related document(s)7146 Notice filed by Debtor PG&E Corporation). (lp), 7339 Objection (RE: related document(s)6320 Amended Chapter 11 Plan). Filed by Creditors AT&T Corp., Adventist Health System/West and Feather River Hospital, Napa County Recycling & Waste Services, Napa Recycling & Waste Services, LLC, Northern Holdings, LLC, Northern Recycling and Waste Services, LLC, Paradise Irrigation District, Paradise Unified School District, Interested Party Comcast Cable Communications, LLC). Filed by Creditor Adventist Health System/West and Feather River Hospital (Winthrop, Rebecca) (Entered: 05/22/2020) |
| 05/22/2020 | 🔘 **7534**<br>(61 pgs; 2 docs) | Motion to Allow Claims *Motion to Allow/Deem Timely Late Filing of Proof of Claim by L.D.P. (Minor) and S.D.P. (Minor); Memorandum of Points and Authorities; Declaration of Erika L. Vasquez in Support* Filed by Creditor SLF Fire Victim Claimants (Attachments: # 1 Certificate of Service) (Masud, Laila) (Entered: 05/22/2020) |
| 05/22/2020 | 🔘 **7535**<br>(1 pg) | Order Granting Application for Admission of Attorney Pro Hac Vice [Christian A. Pereyda] (Related Doc # 7452) (lp) (Entered: 05/22/2020) |
| 05/22/2020 | 🔘 **7536**<br>(4 pgs) | Notice of Hearing (RE: related document(s)7534 Motion to Allow Claims *Motion to Allow/Deem Timely Late Filing of Proof of Claim by L.D.P. (Minor) and S.D.P. (Minor); Memorandum of Points and Authorities; Declaration of Erika L. Vasquez in Support* Filed by Creditor SLF Fire Victim Claimants (Attachments: # 1 Certificate of Service)). **Hearing scheduled for 6/24/2020 at 10:00 AM at San Francisco Courtroom 17 - Montali.** Filed by Creditor SLF Fire Victim Claimants (Masud, Laila) (Entered: 05/22/2020) |
| 05/22/2020 | 🔘 **7537**<br>(6 pgs) | Certificate of Service (RE: related document(s)7533 Notice). Filed by Creditor Adventist Health System/West and Feather River Hospital (Winthrop, Rebecca) (Entered: 05/22/2020) |
| 05/22/2020 | 🔘 **7538**<br>(7 pgs) | Reply *SLF Fire Victim Claimaints (1) Reply in Support of Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated 03/16/2020; and (2) Limited Joinder in the Objection and the Offiicial Committee of Tort Claimants to Confirmation of Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020 [Dk. No. 7306]* (RE: related document(s)6320 Amended Chapter 11 Plan). Filed by Creditor SLF Fire Victim Claimants (Masud, Laila). Related document(s) 7306 Objection of the Official Committee of Tort Claimants to Confirmation of Debtors and Shareholder Proponents Joint Chapter 11 Plan of Reorganization Dated March 16, 2020 filed by Creditor Committee Official Committee of Tort Claimants. Modified on 5/27/2020 (dc). (Entered: 05/22/2020) |
| 05/22/2020 | 🔘 **7539**<br>(5 pgs) | Certificate of Service (RE: related document(s)7538 Reply). Filed by Creditor SLF Fire Victim Claimants (Masud, Laila) (Entered: 05/22/2020) |
| 05/22/2020 | 🔘 **7540**<br>(1 pg) | Notice of Participation (RE: related document(s)7141 Emergency Motion to Stay Voting Deadline. Filed by Creditor Mary Kim Wallace (dc), 7367 Objection, Reservation of Rights, Objection to the Plan, Fire Victims Trust and Irregularities of Voting Procedure (RE: related document(s)6320 Amended Chapter 11 Plan, 7186 Second Notice Regarding Notice of Voting Procedure Irregularities, 7194 Objection to Confirmation of the Plan by Patricia GArrison). Filed by Creditor Mary Kim Wallace (dc). Filed by Creditor Mary Kim Wallace (myt) (Entered: 05/22/2020) |
| 05/22/2020 | 🔘 | Hearing Set On Confirmation **Confirmation Hearing scheduled for 5/28/2020 at 10:00 AM at San Francisco Courtroom 17 - Montali.** (lp) (Entered: 05/22/2020) |
| 05/22/2020 | 🔘 7541 | Hearing Set On Confirmation **Confirmation Hearing scheduled for 5/29/2020 at 10:00 AM at San Francisco Courtroom 17 - Montali.** (lp) (Entered: 05/22/2020) |
| 05/22/2020 | 🔘 **7542** | Notice Regarding *Debtors' and Shareholder Proponents' Designation of Speaking Attorneys and* |

| | | |
|---|---|---|
| | (3 pgs) | *Witnesses at Confirmation Hearing* (RE: related document(s)7182 Order Establishing Confirmation Hearing Protocol (RE: related document(s)7146 Notice filed by Debtor PG&E Corporation). (lp)). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 05/22/2020) |
| 05/22/2020 | 7543 (7 pgs; 2 docs) | Notice Regarding *SLF Fire Victims Claimants' Notice of Speaking Attorneys at Confirmation Hearing* (RE: related document(s)7182 Order Establishing Confirmation Hearing Protocol (RE: related document(s)7146 Notice filed by Debtor PG&E Corporation). (lp)). Filed by Creditor SLF Fire Victim Claimants (Attachments: # 1 Certificate of Service) (Marshack, Richard) (Entered: 05/22/2020) |
| 05/22/2020 | 7544 (12 pgs; 2 docs) | Reply *The SLF Fire Victim Claimants (1) Reply in Support of Debtor's and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020; and (2) Limited Joinder in the Objection of the Official Committee of Tort Claimants to Confirmation of Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganzation Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan). Filed by Creditor SLF Fire Victim Claimants (Attachments: # 1 Certificate of Service) (Marshack, Richard) (Entered: 05/22/2020) |
| 05/22/2020 | 7545 (1 pg) | Notice of Video Hearing Via Zoom Webinar. Hearing scheduled **May 27, 28 and 29, 2020, at 10:00 am. See attached pdf. (lp) Modified on 5/22/2020 (lp). (Entered: 05/22/2020)** |
| 05/22/2020 | 7546 (5 pgs) | Notice Regarding *Certain Fire Victims Designation of Witnesses and Speaking Attorneys for Confirmation Hearing of Debtors and Shareholder Proponents Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)7182 Order Establishing Confirmation Hearing Protocol (RE: related document(s)7146 Notice filed by Debtor PG&E Corporation). (lp)). Filed by Creditors Fuguan O'Brien, William N Steel, Ming O'Brien, William K O'Brien, GER Hospitality, LLC, Karen Roberds, Anita Freeman (Chedister, Karen) (Entered: 05/22/2020) |
| 05/22/2020 | 7547 (4 pgs) | Certificate of Service (RE: related document(s)7508 Statement). Filed by Interested Party Ad Hoc Group of Subrogation Claim Holders (Lewicki, Alexander) (Entered: 05/22/2020) |
| 05/22/2020 | 7548 (5 pgs) | Certificate of Service (RE: related document(s)7504 Reply). Filed by Interested Party Ad Hoc Group of Subrogation Claim Holders (Lewicki, Alexander) (Entered: 05/22/2020) |
| 05/22/2020 | 7549 (2 pgs) | Notice Regarding *Designation of Speaking Attorneys at Confirmation Hearing* (RE: related document(s)7182 Order Establishing Confirmation Hearing Protocol (RE: related document(s)7146 Notice filed by Debtor PG&E Corporation). (lp)). Filed by Creditor Wilmington Trust, National Association (Slim, Dania) (Entered: 05/22/2020) |
| 05/22/2020 | 7550 (24 pgs; 2 docs) | First Objection *(Omnibus) to Claims (Duplicative, Amended, and Wrong Case Claims)* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit 1) (Levinson Silveira, Dara) (Entered: 05/22/2020) |
| 05/22/2020 | 7551 (4 pgs) | Declaration of Robb McWilliams in Support of *First Omnibus Objection to Claims (Duplicative, Amended, and Wrong Case Claims)* (RE: related document(s)7550 Objection). Filed by Debtor PG&E Corporation (Levinson Silveira, Dara) (Entered: 05/22/2020) |
| 05/22/2020 | 7552 (3 pgs) | Notice of Hearing *and Notice of First Omnibus Objection to Claims (Duplicative, Amended, and Wrong Case Claims)* (RE: related document(s)7550 First Objection *(Omnibus) to Claims (Duplicative, Amended, and Wrong Case Claims)* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit 1) (Levinson Silveira, Dara)). **Hearing scheduled for 6/24/2020 at 10:00 AM at San Francisco Courtroom 17 - Montali.** Filed by Debtor PG&E Corporation (Levinson Silveira, Dara) (Entered: 05/22/2020) |
| 05/22/2020 | 7553 (23 pgs; 2 docs) | Second Objection *(Omnibus) to Claims (Duplicative, Amended, and Wrong Case Claims)* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit 1) (Levinson Silveira, Dara) (Entered: 05/22/2020) |
| 05/22/2020 | 7554 (4 pgs) | Declaration of Robb McWilliams in Support of *First and Second Omnibus Objections to Claims* (RE: related document(s)7553 Objection). Filed by Debtor PG&E Corporation (Levinson Silveira, Dara) (Entered: 05/22/2020) |
| 05/22/2020 | 7555 (3 pgs) | Notice of Hearing *and Notice of Second Omnibus Objection to Claims (Duplicative, Amended, and Wrong Case Claims)* (RE: related document(s)7553 Second Objection *(Omnibus) to Claims (Duplicative, Amended, and Wrong Case Claims)* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit 1) (Levinson Silveira, Dara)). **Hearing scheduled for 6/24/2020 at 10:00 AM at San Francisco Courtroom 17 - Montali.** Filed by Debtor PG&E Corporation (Levinson Silveira, Dara) (Entered: 05/22/2020) |
| 05/22/2020 | 7556 (8 pgs) | Exhibit *Debtors' and Shareholder Proponents' Joint Confirmation Hearing Exhibit List* (RE: related document(s)7182 Order). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 05/22/2020) |
| 05/22/2020 | 7557 (3 pgs) | Notice Regarding *Designation of Speaking Attorneys at Confirmation* (RE: related document(s)7182 Order Establishing Confirmation Hearing Protocol (RE: related document(s)7146 Notice filed by Debtor |

Case: 19-30088    Doc# 8445-23    Filed: 07/17/20    Entered: 07/17/20 15:08:17    Page 10 of 35

| | | |
|---|---|---|
| | | PG&E Corporation). (lp)). Filed by Creditors CN Utility Consulting, Inc., Cupertino Electric, Inc., Wright Tree Service of the West, Inc., Wright Tree Service, Inc. (Lubic, Michael) (Entered: 05/22/2020) |
| 05/22/2020 | 🌐 7558 (3 pgs) | Document: *DESIGNATION OF SPEAKING ATTORNEY ON BEHALF OF NUMEROUS FIRE CLAIMANTS.* (RE: related document(s)7182 Order). Filed by Creditor Tommy Wehe (Skikos, Steven) (Entered: 05/22/2020) |
| 05/22/2020 | 🌐 7559 (3 pgs) | Notice Regarding *Centaurus Capital LP and Wright Solar Park LLC's Notice of Designation of Speaking Attorneys Pursuant to Order Establishing Confirmation Hearing Protocol* (RE: related document(s)7182 Order Establishing Confirmation Hearing Protocol (RE: related document(s)7146 Notice filed by Debtor PG&E Corporation). (lp)). Filed by Interested Partys Centaurus Capital LP, Wright Solar Park LLC (Chiu, Kevin) (Entered: 05/22/2020) |
| 05/22/2020 | 🔊 7560 (1 pg) | 🔊 The Audio File attached to the PDF includes several hearings. Court Date & Time [ 5/22/2020 11:30:00 AM ]. File Size [ 84697 KB ]. Run Time [ 01:28:14 ]. (admin). (Entered: 05/22/2020) |
| 05/22/2020 | 🌐 7561 (3 pgs) | Notice Regarding *CPUC's Designation of Speaking Attorneys at Confirmation Hearing* (RE: related document(s)7182 Order Establishing Confirmation Hearing Protocol (RE: related document(s)7146 Notice filed by Debtor PG&E Corporation). (lp)). Filed by Creditor California Public Utilities Commision (Morey, Candace) (Entered: 05/22/2020) |
| 05/23/2020 | 🌐 7562 (4 pgs; 2 docs) | Exhibit *Garrison List of Exhibits* Filed by Creditor Certain Fire Damage Plaintiffs/Claimants Relating to the North Bay Fire Litigation of October 2017 and the Camp Fire Litigation (Attachments: # 1 Certificate of Service) (Chun, Jae). Related document(s) 4369 Second Amended Statement filed by Creditor Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company, 5142 Fifth Amended Statement filed by stockholders PG&E Shareholders, 5907 Sixth Amended Statement filed by Interested Party Ad Hoc Group of Subrogation Claim Holders. Modified on 5/28/2020 (dc). (Entered: 05/23/2020) |
| 05/24/2020 | 🌐 7563 (431 pgs; 4 docs) | Notice Regarding *Filing of Second Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation, 7503 Notice Regarding *Filing of Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - PG&E Corp. RCF Commitment Letter # 2 Exhibit B - Utility RCF Commitment Letter # 3 Exhibit C - Utility Term Loan Facility Commitment Letter) (Rupp, Thomas) (Entered: 05/24/2020) |
| 05/24/2020 | 🌐 7564 (8 pgs) | Motion to File a Document Under Seal *Debtors' Motion Pursuant to Bankruptcy Code Sections 105(a) and 107(b) and Bankruptcy Rule 9018 for Entry of an Order Authorizing the Filing Under Seal of Certain Exit Financing Fee Letters* Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 05/24/2020) |
| 05/24/2020 | 🌐 7565 (4 pgs) | Declaration of Paul H. Zumbro in Support of *Debtors' Motion Pursuant to Bankruptcy Code Sections 105(a) and 107(b) and Bankruptcy Rule 9018 for Entry of an Order Authorizing the Filing Under Seal of Certain Exit Financing Fee Letters* (RE: related document(s)7564 Motion to File a Document Under Seal). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 05/24/2020) |
| 05/24/2020 | 🌐 7566 | Proposed Document Filed Under Seal (RE: related document(s)7564 Motion to File a Document Under Seal filed by Debtor PG&E Corporation). (Attachments: # 1 Fee Letter # 2 Fee Letter) Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 05/24/2020) |
| 05/25/2020 | 🌐 | **DOCKET TEXT ORDER** (no separate order issued:) The Video Hearing Via Zoom Webinar scheduled for May 26, 2020, at 10:30 am is postponed until 1:30 pm, May 26. The attachment and link at docket no. 7529 apply. (Montali, Dennis) (Entered: 05/25/2020) |

| 05/25/2020 | ⦿ | Hearing on 5/26 is rescheduled from 10:30 to 1:30 pm per the Court's 5/25 Docket Text Order. (related document(s): 5732 Amended Order) **Hearing scheduled for 05/26/2020 at 01:30 PM at San Francisco Courtroom 17 - Montali.** (lp) (Entered: 05/25/2020) |
|---|---|---|
| 05/25/2020 | ⦿ 7567 (2 pgs) | Order Re Tentative Schedule for Cross-Examination of Debtors' Witnesses (lp) (Entered: 05/25/2020) |
| 05/25/2020 | ⦿ 7568 (93 pgs; 12 docs) | Motion to Appoint Examiner *of Voting Procedural Irregularities Pursuant to Section 1104 (c) of the Bankruptcy Code and Bankruptcy Rule 2007.1* Filed by Creditor Karen Gowins (Attachments: # 1 Declaration Bonnie E. Kane in Support of Motion For the Appointment of an Examiner of Voting Procedural Irregularities Pursuant to Section 1104 (c) of the Bankruptcy Code and Bankruptcy Rule 2007.1 # 2 Exhibit # 3 Exhibit # 4 Exhibit # 5 Exhibit # 6 Exhibit # 7 Exhibit # 8 Exhibit # 9 Exhibit # 10 Exhibit # 11 Exhibit) (Kane, Bonnie) (Entered: 05/25/2020) |
| 05/25/2020 | ⦿ 7569 (2 pgs) | Notice of Hearing *of Motion for the Appointment of An Examiner of Voting Procedural Irregularities Pursuant to Section 1104 (c) of the Bankruptcy Code and Bankruptcy Rule 2007.1* (RE: related document(s)7568 Motion to Appoint Examiner *of Voting Procedural Irregularities Pursuant to Section 1104 (c) of the Bankruptcy Code and Bankruptcy Rule 2007.1* Filed by Creditor Karen Gowins (Attachments: # 1 Declaration Bonnie E. Kane in Support of Motion For the Appointment of an Examiner of Voting Procedural Irregularities Pursuant to Section 1104 (c) of the Bankruptcy Code and Bankruptcy Rule 2007.1 # 2 Exhibit # 3 Exhibit # 4 Exhibit # 5 Exhibit # 6 Exhibit # 7 Exhibit # 8 Exhibit # 9 Exhibit # 10 Exhibit # 11 Exhibit)). **Hearing scheduled for 6/4/2020 at 09:30 AM at San Francisco Courtroom 17 - Montali.** Filed by Creditor Karen Gowins (Kane, Bonnie) CORRECTIVE ENTRY: Hearing location modified. Modified on 5/28/2020 (lp). (Entered: 05/25/2020) |
| 05/25/2020 | ⦿ 7570 (15 pgs) | Objection *Debtors' and Shareholder Proponents' Joint Objections to Plan Objectors' Confirmation Hearing Exhibits* (RE: related document(s)7383 Exhibit, 7390 Notice, 7391 Witness List, 7398 Exhibit, 7402 Exhibit, 7405 Exhibit, 7407 Exhibit, 7410 Exhibit, 7411 Objection to Confirmation of the Plan, 7500 Witness List, Exhibit, 7513 Notice, 7562 Exhibit). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 05/25/2020) |
| 05/25/2020 | ⦿ 7571 (5 pgs) | Amended Exhibit *List for Confirmation Hearing* Filed by Interested Party Securities Lead Plaintiff and the Proposed Class (Michelson, Randy) (Entered: 05/25/2020) |
| 05/25/2020 | ⦿ 7572 (9 pgs) | Amended Exhibit *Debtors' and Shareholder Proponents' Amended Joint Confirmation Hearing Exhibit List* (RE: related document(s)7182 Order, 7556 Exhibit). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 05/25/2020) |
| 05/25/2020 | ⦿ 7573 (4 pgs) | Objection *and Motion to Strike by the Official Committee of Tort Claimants to "Ad Hoc Claimants' Administrative Motion for Leave to File Reply Brief" by Adventist Health, Paradise Entities, and Comcast* (RE: related document(s)7501 Motion Miscellaneous Relief). Filed by Creditor Committee Official Committee of Tort Claimants (MacConaghy, John) (Entered: 05/25/2020) |
| 05/26/2020 | ⦿ 7574 (6 pgs) | Certificate of Service *of Geoff Zahm* Filed by Other Prof. Epiq Corporate Restructuring, LLC (related document(s)7157 Statement). (Garabato, Sid) (Entered: 05/26/2020) |
| 05/26/2020 | ⦿ 7575 (29 pgs) | Certificate of Service *of Geoff Zahm* Filed by Other Prof. Epiq Corporate Restructuring, LLC (related document(s)7300 Objection to Confirmation of the Plan). (Garabato, Sid) (Entered: 05/26/2020) |
| 05/26/2020 | 🔒 7576 (74 pgs; 3 docs) | Transcript regarding Hearing Held 5/22/2020 RE: PRE-CONFIRMATION SCHEDULING CONFERENCE. THIS TRANSCRIPT WILL BE MADE ELECTRONICALLY AVAILABLE TO THE GENERAL PUBLIC 90 DAYS AFTER THE DATE OF FILING. Until that time the transcript may be viewed at the Bankruptcy Court or a copy may be obtained from the official court transcriber *eScribers, LLC; 973-406-2250.* Notice of Intent to Request Redaction Deadline Due By 6/2/2020. Redaction Request Due By 06/16/2020. Redacted Transcript Submission Due By 06/26/2020. Transcript access will be restricted through 08/24/2020. (Gottlieb, Jason) Additional attachment(s) Certificate of Service added on 5/28/2020 (dc). (Entered: 05/26/2020) |
| 05/26/2020 | ⦿ 7577 (8 pgs) | Corrected and Amended Oklahoma Firefighters Pension and Retirement System Notice of Designation of Speaking Attorneys at Confirmation Hearing. (RE: related document(s)7182 Order Establishing Confirmation Hearing Protocol 7224 Objection). Filed by Interested Party Oklahoma Firefighters Pension and Retirement System (dc) (Entered: 05/26/2020) |
| 05/26/2020 | ⦿ 7578 (3 pgs) | Notice of Continued Hearing *on Debtors' First Omnibus Report and Objection to Claims Asserted Pursuant to 11 U.S.C. section 503(b)(9) Solely with Respect to Claim of Marsh Landing LLC* (RE: related document(s)2896 Motion to Disallow Claims *Debtors First Omnibus Report and Objection to Claims Asserted Pursuant to 11 U.S.C. section 503(b)(9)* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Proposed 503(b)(9) Claims Treatment # 2 Exhibit B - Proposed Order)). **Hearing scheduled for 6/9/2020 at 10:00 AM San Francisco Courtroom 17 - Montali for 2896,.** Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 05/26/2020) |

| | | |
|---|---|---|
| 05/26/2020 | ⊙ 7579 (85 pgs) | Certificate of Service (RE: related document(s)7571 Exhibit). Filed by Interested Party Securities Lead Plaintiff and the Proposed Class (Michelson, Randy) (Entered: 05/26/2020) |
| 05/26/2020 | ⊙ 7580 (3 pgs; 2 docs) | Application for Admission of Attorney Pro Hac Vice *Guy L. Watts II*. Fee Amount $310 (Attachments: # 1 Exhibit Certificate of Good Standing) (Watts, Guy) (Entered: 05/26/2020) |
| 05/26/2020 | | Receipt of filing fee for Application for Admission of Attorney Pro Hac Vice(19-30088) [motion,mprohac] ( 310.00). Receipt number 30529561, amount $ 310.00 (re: Doc# 7580 Application for Admission of Attorney Pro Hac Vice *Guy L. Watts II*. Fee Amount $310) (U.S. Treasury) (Entered: 05/26/2020) |
| 05/26/2020 | ⊙ 7581 (193 pgs; 2 docs) | Notice Regarding *Filing of Proposed Findings of Fact, Conclusions of Law, and Order Confirming Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7521 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated May 22, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6320 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit 1 - Proposed Confirmation Order) (Rupp, Thomas) (Entered: 05/26/2020) |
| 05/26/2020 | ⊙ 7582 (22 pgs) | Notice Regarding *Municipal Objectors' Notice of Speaking Attorney at Confirmation Hearing* Filed by Interested Partys City of Santa Clara, Redwood Coast Energy Authority, Transmission Agency of Northern California, Creditors Northern California Power Agency, Sonoma Clean Power Authority, Valley Clean Energy Alliance (Gorton, Mark) (Entered: 05/26/2020) |
| 05/26/2020 | ⊙ 7583 (1 pg) | Transcript Order Form regarding Hearing Date 5/26/2020 (RE: related document(s)7521 Amended Chapter 11 Plan). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 05/26/2020) |
| 05/26/2020 | ⊙ 7584 | Acknowledgment of Request for Transcript Received on 5/26/2020. (RE: related document(s)7583 Transcript Order Form (Public Request)). (Gottlieb, Jason) (Entered: 05/26/2020) |
| 05/26/2020 | ⊙ 7585 (6 pgs) | Certificate of Service of *Geoff Zahm* Filed by Other Prof. Epiq Corporate Restructuring, LLC (related document(s)7373 Statement). (Garabato, Sid) (Entered: 05/26/2020) |
| 05/26/2020 | ⊙ | **DOCKET TEXT ORDER** (no separate order issued:) Granted The court has reviewed the TCC's Application to Retain And Employ McConaghy & Barnier, PLC as Special Counsel Effective as of April 23, 2020 (Dkt. No. 6969). There were no timely objections filed and the motion is well-taken. It will be GRANTED and DROPPED from the May 27, 2020, 10 AM calendar. Counsel should upload the proposed order. (RE: related document(s)6969 Application to Employ filed by Creditor Committee Official Committee of Tort Claimants). (Montali, Dennis) (Entered: 05/26/2020) |
| 05/26/2020 | ⊙ 7586 (4 pgs) | Certificate of Service *(Notice of the Official Committee of Tort Claimants Re: Designation of Exhibits For Confirmation Hearing)* (RE: related document(s)7408 Notice). Filed by Creditor Committee Official Committee of Tort Claimants (Richardson, David) (Entered: 05/26/2020) |
| 05/26/2020 | ⊙ 7587 (4 pgs) | Certificate of Service (RE: related document(s)7509 Reply, 7513 Notice, 7517 Declaration, 7522 Objection). Filed by Creditor Committee Official Committee of Tort Claimants (Richardson, David) (Entered: 05/26/2020) |
| 05/26/2020 | ⊙ 7588 (5 pgs) | Certificate of Service (RE: related document(s)7573 Objection). Filed by Creditor Committee Official Committee of Tort Claimants (MacConaghy, John) (Entered: 05/26/2020) |
| 05/26/2020 | ⊙ 7589 (4 pgs) | Notice Regarding *Designation of Speaking Attorney on Behalf of Public Entities Impacted by the Wildfires* (RE: related document(s)7182 Order Establishing Confirmation Hearing Protocol (RE: related document(s)7146 Notice filed by Debtor PG&E Corporation). (lp)). Filed by Interested Party Public Entities Impacted by the Wildfires (Fineman, Kimberly) (Entered: 05/26/2020) |
| 05/26/2020 | ⊙ 7590 (28 pgs) | Certificate of Service of *Andrew G. Vignali Regarding Notice of Filing of Second Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization, Debtors' Motion for Entry of an Order Authorizing the Filing Under Seal of Certain Exit Financing Fee Letters, Declaration of Paul H. Zumbro in Support of Debtors' Motion for Entry of an Order Authorizing the Filing Under Seal of Certain Exit Financing Fee Letters, Debtors' and Shareholder Proponents Joint Objections to Plan Objectors' Confirmation Hearing Exhibits and Debtors' and Shareholder Proponents' Amended Joint Confirmation Hearing Exhibit List* Filed by Other Prof. Prime Clerk LLC (related document(s)7563 Notice, 7564 Motion to File a Document Under Seal, 7565 Declaration, 7570 Objection, 7572 Exhibit). (Baer, Herb) (Entered: 05/26/2020) |

| | | |
|---|---|---|
| 05/26/2020 | 🔵 7591 (4 pgs) | Certificate of Service *of Jamie B. Herszaft Regarding Eleventh Monthly Fee Statement of Lazard Frres & Co. LLC as Investment Banker to the Debtors for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period from February 1, 2020 through February 29, 2020* Filed by Other Prof. Prime Clerk LLC (related document(s)7434 Statement). (Baer, Herb) (Entered: 05/26/2020) |
| 05/26/2020 | 🔵 7592 (7 pgs; 2 docs) | Objection *To/Request for Clarification of Supplement to Debtors' Plan Supplement* (RE: related document(s)7037 Notice, 7503 Notice). Filed by Creditor County of San Luis Obispo (Attachments: # 1 Certificate of Service) (Slattery, Michael) (Entered: 05/26/2020) |
| 05/26/2020 | 🔵 7593 (6 pgs) | Notice Regarding *Certificate of No Objection of Cravath, Swaine & Moore LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of February 1, 2020 Through February 29, 2020* (RE: related document(s)6974 Thirteenth Monthly Fee Statement of Cravath, Swaine & Moore LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of February 1, 2020 Through February 29, 2020 (RE: related document(s) 701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A Compensation by Professional # 2 Exhibit B Compensation by Task Code # 3 Exhibit C Expense Summary # 4 Exhibit D Detailed Time Entries # 5 Exhibit E Detailed Expense Entries) (Rupp, Thomas) Modified on 4/30/2020 (dc).). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 05/26/2020) |
| 05/26/2020 | 🔵 7594 (17 pgs) | Notice Regarding *Agenda for Omnibus and Confirmation Hearing Beginning May 27, 2020, at 10:00 am* Filed by Debtor PG&E Corporation (Levinson Silveira, Dara) (Entered: 05/26/2020) |
| 05/26/2020 | 🔵 7595 (3 pgs) | Objection *Debtors' and Shareholder Proponents' Joint Objections to Amended Securities Lead Plaintiff's Exhibit List for Confirmation Hearing* (RE: related document(s)7571 Exhibit). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 05/26/2020) |
| 05/26/2020 | 🔵 7596 (6 pgs) | Certificate of Service *Of Herb Baer Regarding Debtors Non-Docket Exhibits for Confirmation Hearing* Filed by Other Prof. Prime Clerk LLC. (Malo, David) (Entered: 05/26/2020) |
| 05/26/2020 | 🔵 | **DOCKET TEXT ORDER** (no separate order issued:) The court has not had time to consider the TCCs oral motion to exclude exhibits or testimony of Mr. Campora, Mr. Richardson or anyone else that was made earlier today in response to Mr. Abrams' filing. Given the unforeseen difficulty with some of the audio or video transmission, the appropriate course is for the TCC to submit a brief written motion stating what specifically it wishes to exclude and a very short statement of why. That should be done by 5:00 PM on Thursday. If the court decides to admit written materials, it will allow time for oral argument during a later stage of the trial. If it decides to permit an examination of anyone, it will find time on the trial schedule to do so. (Montali, Dennis) (Entered: 05/26/2020) |
| 05/26/2020 | 🔵 7597 (12 pgs) | Memorandum on Objection of Adventist Health, A&T, Paradise Entities and Comcast to Trust Documents (RE: related document(s)7050 Stipulation Referring to Existing Document(s) filed by Creditor Adventist Health System/West and Feather River Hospital). (lp) (Entered: 05/26/2020) |
| 05/26/2020 | 🔵 7598 (1 pg) | 🔊 The Audio File attached to the PDF includes several hearings. Court Date & Time [ 5/26/2020 1:30:00 PM ]. File Size [ 43740 KB ]. Run Time [ 00:45:34 ]. (admin). (Entered: 05/26/2020) |
| 05/26/2020 | 🔵 7604 (2 pgs) | Order Pursuant to L.B.R. 9013-1(c) Authorizing Oversize Briefing for Plan Proponents' Joint Memorandum of Law and Omnibus Response in Support of Confirmation of Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization (Related Doc # 7530) (lp) (Entered: 05/27/2020) |
| 05/26/2020 | 🔵 7605 (3 pgs) | Order Pursuant to Bankruptcy Code Sections 105(a) and 107(b) and Bankruptcy Rule 9018 for Entry of an Order Authorizing the Filing Under Seal of Certain Exit Financing Fee Letters (Related Doc # 7564) (lp) (Entered: 05/27/2020) |
| 05/26/2020 | 🔵 7606 (3 pgs) | Order Granting Application for Admission of Attorney Pro Hac Vice (Guy L. Watts II) (Related Doc # 7580). (lp) (Entered: 05/27/2020) |
| 05/26/2020 | 🔵 | Zoom Webinar Hearing Held. Appearances noted on the record. (related document(s): 5732 Amended Order) (lp) (Entered: 05/27/2020) |
| 05/26/2020 | 🔵 7628 (1 pg) | Proceedings into Writ of Mandamus, Filed by Creditor Lorraine F. Gonsalves (dc) (Entered: 05/28/2020) |
| 05/27/2020 | 🔵 7599 (4 pgs) | Notice Regarding *Certificate of No Objection Regarding Consolidated Second Monthly Fee Statement of Hunton Andrews Kurth LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of January 1, 2020 Through March 31, 2020* (RE: related document(s)7071 Consolidated Second Monthly Fee Statement of Hunton Andrews Kurth LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of January 1, 2020 Through March 31, 2020 (RE: related document(s) 701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A Compensation by Professional # 2 Exhibit B Compensation by |

Case: 19-30088    Doc# 8445-23    Filed: 07/17/20    Entered: 07/17/20 15:08:17    Page 14 of 35

| | | |
|---|---|---|
| | | Task Code # 3 Exhibit C Expense Summary # 4 Exhibit D Detailed Time and Expense Entries) (Rupp, Thomas) Modified on 5/6/2020 (dc).). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 05/27/2020) |
| 05/27/2020 | 🌐 | Transcript Record Transmittal (Court transcript records have been uploaded) for Order Number: 19-30088-7583 Regarding Hearing Date: 5/26/2020. Transcription Service Provider: e-Scribers, Contact Information: operations@escribers.net (RE: related document(s)7583 Transcript Order Form (Public Request)). (dc) (Entered: 05/27/2020) |
| 05/27/2020 | 🌐 | Hearing Dropped. The hearing on 5/27/20 at 10:00 am regarding Application of the Official Committee of Tort Claimants Pursuant to 11 U.S.C. Section 1103 and Fed. R. Bankr. P. 2014 and 5002 to Retain And Employ MacConaghy & Barnier, PLC as Special Counsel Effective as of April 23, 2020 is dropped from the calendar per the Court's 5/26 Docket Text Order. (related document(s): 6969 Application to Employ filed by Official Committee of Tort Claimants) (lp) (Entered: 05/27/2020) |
| 05/27/2020 | 🌐 7600<br>(1 pg) | Transcript Order Form regarding Hearing Date 5/27/2020 (RE: related document(s)7521 Amended Chapter 11 Plan). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 05/27/2020) |
| 05/27/2020 | 🌐 7601<br>(3 pgs; 2 docs) | Application for Admission of Attorney Pro Hac Vice *Alicia D. O'Neill*. Fee Amount $310 (Attachments: # 1 Exhibit Certificate of Good Standing) (O'Neill, Alicia) (Entered: 05/27/2020) |
| 05/27/2020 | | Receipt of filing fee for Application for Admission of Attorney Pro Hac Vice(19-30088) [motion,mprohac] ( 310.00). Receipt number 30532284, amount $ 310.00 (re: Doc# 7601 Application for Admission of Attorney Pro Hac Vice *Alicia D. O'Neill*. Fee Amount $310) (U.S. Treasury) (Entered: 05/27/2020) |
| 05/27/2020 | 🌐 7602 | Acknowledgment of Request for Transcript Received on 5/26/2020. (RE: related document(s)7600 Transcript Order Form (Public Request)). (Gottlieb, Jason) (Entered: 05/27/2020) |
| 05/27/2020 | 🌐 7603<br>(1 pg) | Transcript Order Form regarding Hearing Date 5/27/2020 Filed by Creditor GER Hospitality, LLC (Scarpulla, Francis) (Entered: 05/27/2020) |
| 05/27/2020 | 🌐 7607<br>(69 pgs; 6 docs) | Monthly Fee Statement of Keller Benvenutti Kim LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of March 1, 2020 Through March 31, 2020 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A Compensation by Professional # 2 Exhibit B Compensation by Task Code # 3 Exhibit C Summary of Expenses # 4 Exhibit D Detailed Time Entries # 5 Exhibit E Detailed Expense Entries) (Levinson Silveira, Dara) Modified on 5/28/2020 (dc). (Entered: 05/27/2020) |
| 05/27/2020 | 🌐 7608<br>(8 pgs) | Certificate of Service *of Sonia Akter Notice of Filing of Transcript and Deadlines Related to Restriction and Redaction* Filed by Other Prof. Prime Clerk LLC. (Baer, Herb). Related document(s) 7416 Transcript regarding Hearing Held 5/15/2020 . Modified on 5/28/2020 (dc). (Entered: 05/27/2020) |
| 05/27/2020 | 🔒 🌐 7609<br>(43 pgs; 3 docs) | Transcript regarding Hearing Held 5/26/2020 RE: PRE-CONFIRMATION SCHEDULING CONFERENCE. THIS TRANSCRIPT WILL BE MADE ELECTRONICALLY AVAILABLE TO THE GENERAL PUBLIC 90 DAYS AFTER THE DATE OF FILING. Until that time the transcript may be viewed at the Bankruptcy Court or a copy may be obtained from the official court transcriber *eScribers, LLC; 973-406-2250*. Notice of Intent to Request Redaction Deadline Due By 6/3/2020. Redaction Request Due By 06/17/2020. Redacted Transcript Submission Due By 06/29/2020. Transcript access will be restricted through 08/25/2020. (Gottlieb, Jason) Additional attachment(s) Certificate of Service added on 5/28/2020 (dc). (Entered: 05/27/2020) |
| 05/27/2020 | 🌐 | **DOCKET TEXT ORDER** (no separate order issued:) The court is aware that a party objecting to confirmation (Mary Wallace) was unable to cross-examine Christina Pullo of Prime Clerk LLC on May 27, 2020 due to technical difficulties. Debtor is consequently ordered to make Ms. Pullo available for examination on May 29, 2020 at 10:00 a.m. to allow Ms. Wallace the opportunity for examination. (Montali, Dennis) (Entered: 05/27/2020) |
| 05/27/2020 | 🌐 | **DOCKET TEXT ORDER** (no separate order issued:) Denied The court has reviewed Adventist's Motion to File a Reply (Dkt. No. 7501). In light of the recently issued memorandum regarding Adventist's objection to the trust documents (Dkt. No. 7597), the court anticipates that the need for the Motion and its subject reply is moot. The court therefore DENIES the motion. No written order will follow. (RE: related document(s)7501 Motion Miscellaneous Relief filed by Creditor Adventist Health System/West and Feather River Hospital). (Montali, Dennis) (Entered: 05/27/2020) |
| 05/27/2020 | 🌐 7610<br>(23 pgs) | Certificate of Service *of Jamie B. Herszaft Regarding Certificate of No Objection regarding Fifth Consolidated Fee Statement of Groom Law Group, Chartered for Allowance and Payment of Compensation and Reimbursement of Expenses for the period of January 1, 2020 through February 29, 2020, Tenth Monthly Fee Statement of Morrison & Foerster LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the period from April 1, 2020 through April 30, 2020, Certificate of No* |

| | | |
|---|---|---|
| | | *Objection regarding Eighth Monthly Fee Statement of Morrison& Foerster LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the period from February 1, 2020 through February 29, 2020, and Stipulation Enlarging Time for James Boston Jr. to File Proof of Claim* Filed by Other Prof. Prime Clerk LLC (related document(s)7456 Statement, 7457 Statement, 7458 Notice, 7460 Stipulation to Extend Time). (Baer, Herb) (Entered: 05/27/2020) |
| 05/27/2020 | 🖝 7611<br>(5 pgs) | Certificate of Service *of Notice of Hearing of Motion for the Appointment of An Examiner of Voting Procedural Irregularities Pursuant to Section 1104 (c) of the Bankruptcy Code and Bankruptcy Rule 2007.1 and Motion to Appoint Examiner of Voting Procedural Irregularities Pursuant to Section 1104 (c) of the Bankruptcy Code and Bankruptcy Rule 2007.1 RE: related document(s)7568 Motion to Appoint Examiner of Voting Procedural Irregularities Pursuant to Section 1104 (c) of the Bankruptcy Code and Bankruptcy Rule 2007.1 and* Filed by Creditor Karen Gowins (Kane, Bonnie). Related document(s) 7568 Motion to Appoint Examiner *of Voting Procedural Irregularities Pursuant to Section 1104 (c) of the Bankruptcy Code and Bankruptcy Rule 2007.1* filed by Creditor Karen Gowins, 7569 Notice of Hearing filed by Creditor Karen Gowins. Modified on 5/28/2020 (dc). (Entered: 05/27/2020) |
| 05/27/2020 | 🖝 | Hearing Set On Confirmation. (RE: related document(s)7567 Order). **Confirmation Hearing scheduled for 6/1/2020 at 10:00 AM at San Francisco Courtroom 17 - Montali.** (lp) (Entered: 05/27/2020) |
| 05/27/2020 | 🖝 7612<br>(4 pgs) | Notice Regarding *Certificate of No Objection of Latham & Watkins LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of November 1, 2019 Through February 29, 2020* (RE: related document(s)7017 Monthly Fee Statement of Latham & Watkins LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period for November 1, 2019 Through February 29, 2020 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A Compensation by Professional # 2 Exhibit B Compensation by Task Code # 3 Exhibit C Expense Summary # 4 Exhibit D Detailed Time Entries # 5 Exhibit E Detailed Expense Entries) (Rupp, Thomas) Modified on 5/1/2020 (dc).). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 05/27/2020) |
| 05/27/2020 | 🖝 7613<br>(3 pgs) | Order Regarding Schedule for Oral Arguments and Submission for Decision (lp) (Entered: 05/27/2020) |
| 05/27/2020 | 🖝 7614<br>(3 pgs) | Order Granting Application for Admission of Attorney Pro Hac Vice (Alicia O'Neill) (Related Doc # 7601). (lp) (Entered: 05/27/2020) |
| 05/27/2020 | 🖝 7615<br>(26 pgs; 3 docs) | Motion to Allow Claims *Deem Timely Late Filing of Proof of Claim by Trinidad and Robin Sandoval* Filed by Creditor Certain Fire Damage Plaintiffs/Claimants Relating to the North Bay Fire Litigation of October 2017 and the Camp Fire Litigation (Attachments: # 1 Declaration Roy E. Miller # 2 Exhibit A to Declaration of Roy E. Miller) (Boldt, Paige) (Entered: 05/27/2020) |
| 05/27/2020 | 🖝 7616<br>(28 pgs; 4 docs) | Motion to Allow Claims *Deem Timely Late Filing of Proof of Claim by Lisa Wahnon and B.C.W., a minor* Filed by Creditor Certain Fire Damage Plaintiffs/Claimants Relating to the North Bay Fire Litigation of October 2017 and the Camp Fire Litigation (Attachments: # 1 Declaration Roy E. Miller # 2 Exhibit A to Declaration of Roy E. Miller # 3 Exhibit B to Roy E Miller Declaration) (Boldt, Paige) (Entered: 05/27/2020) |
| 05/27/2020 | 🖝 7617<br>(24 pgs; 3 docs) | Motion to Allow Claims *Deem Timely Late Filing of Proof of Claim By Gene Hawley and Joan Hawley* Filed by Creditor Certain Fire Damage Plaintiffs/Claimants Relating to the North Bay Fire Litigation of October 2017 and the Camp Fire Litigation (Attachments: # 1 Declaration Roy E. Miller # 2 Exhibit A to Declaration of Roy E. Miller) (Boldt, Paige) (Entered: 05/27/2020) |
| 05/27/2020 | 🖝 7618<br>(2 pgs) | Notice of Hearing (RE: related document(s)7617 Motion to Allow Claims *Deem Timely Late Filing of Proof of Claim By Gene Hawley and Joan Hawley* Filed by Creditor Certain Fire Damage Plaintiffs/Claimants Relating to the North Bay Fire Litigation of October 2017 and the Camp Fire Litigation (Attachments: # 1 Declaration Roy E. Miller # 2 Exhibit A to Declaration of Roy E. Miller)). **Hearing scheduled for 6/24/2020 at 10:00 AM at San Francisco Courtroom 17 - Montali.** Filed by Creditor Certain Fire Damage Plaintiffs/Claimants Relating to the North Bay Fire Litigation of October 2017 and the Camp Fire Litigation (Boldt, Paige) (Entered: 05/27/2020) |
| 05/27/2020 | 🖝 7619<br>(2 pgs) | Notice of Hearing (RE: related document(s)7616 Motion to Allow Claims *Deem Timely Late Filing of Proof of Claim by Lisa Wahnon and B.C.W., a minor* Filed by Creditor Certain Fire Damage Plaintiffs/Claimants Relating to the North Bay Fire Litigation of October 2017 and the Camp Fire Litigation (Attachments: # 1 Declaration Roy E. Miller # 2 Exhibit A to Declaration of Roy E. Miller # 3 Exhibit B to Roy E Miller Declaration)). **Hearing scheduled for 6/24/2020 at 10:00 AM at San Francisco Courtroom 17 - Montali.** Filed by Creditor Certain Fire Damage Plaintiffs/Claimants Relating to the North Bay Fire Litigation of October 2017 and the Camp Fire Litigation (Boldt, Paige) (Entered: 05/27/2020) |
| 05/27/2020 | 🖝 7620<br>(1 pg) | Notice of Video Hearing Via Zoom Webinar. Hearing scheduled for **June 1, 2020, at 10:00 am. See attached pdf.** (lp) (Entered: 05/27/2020) |

| | | |
|---|---|---|
| 05/27/2020 | ⚫ | Zoom Webinar Hearing Held. Day 1 of Confirmation Hearing. Witness Christina Pullo called and sworn. (related document(s): 5701 Notice of Hearing filed by PG&E Corporation) (lp) (Entered: 05/27/2020) |
| 05/27/2020 | | (private) Deadlines terminated. Duplication confirmation hearing on 5/27 terminated. (lp) (Entered: 05/27/2020) |
| 05/27/2020 | ⚫ 7621 (2 pgs) | Notice of Hearing (RE: related document(s)7615 Motion to Allow Claims *Deem Timely Late Filing of Proof of Claim by Trinidad and Robin Sandoval* Filed by Creditor Certain Fire Damage Plaintiffs/Claimants Relating to the North Bay Fire Litigation of October 2017 and the Camp Fire Litigation (Attachments: # 1 Declaration Roy E. Miller # 2 Exhibit A to Declaration of Roy E. Miller). **Hearing scheduled for 6/24/2020 at 10:00 AM at San Francisco Courtroom 17 - Montali.** Filed by Creditor Certain Fire Damage Plaintiffs/Claimants Relating to the North Bay Fire Litigation of October 2017 and the Camp Fire Litigation (Boldt, Paige) (Entered: 05/27/2020) |
| 05/27/2020 | ⚫ 7622 (5 pgs; 2 docs) | Notice of Appearance and Request for Notice by Brandt Silver-Korn. Filed by Creditor Numerous Victims of the Camp Fire (Attachments: # 1 Certificate of Service) (Silver-Korn, Brandt) (Entered: 05/27/2020) |
| 05/27/2020 | ⚫ 7623 (18 pgs; 4 docs) | Motion to Allow Claims *Deem Anne Marie Pounds' Claim Timely* Filed by Creditor Numerous Victims of the Camp Fire (Attachments: # 1 Declaration of Anne Pounds # 2 Exhibit 1 - Electronic Proof of Claim # 3 Certificate of Service) (Silver-Korn, Brandt) (Entered: 05/27/2020) |
| 05/27/2020 | ⚫ 7624 (3 pgs) | Notice of Hearing (RE: related document(s)7623 Motion to Allow Claims *Deem Anne Marie Pounds' Claim Timely* Filed by Creditor Numerous Victims of the Camp Fire (Attachments: # 1 Declaration of Anne Pounds # 2 Exhibit 1 - Electronic Proof of Claim # 3 Certificate of Service)). **Hearing scheduled for 6/24/2020 at 10:00 AM at San Francisco Courtroom 17 - Montali.** Filed by Creditor Numerous Victims of the Camp Fire (Silver-Korn, Brandt) (Entered: 05/27/2020) |
| 05/28/2020 | ⚫ | Transcript Record Transmittal (Court transcript records have been uploaded) for Order Number: 19-30088-7600 Regarding Hearing Date: 5/27/2020. Transcription Service Provider: e-Scribers, Contact Information: operations@escribers.net (RE: related document(s)7600 Transcript Order Form (Public Request), 7603 Transcript Order Form (Public Request)). (dc) (Entered: 05/28/2020) |
| 05/28/2020 | ⚫ 7625 (69 pgs; 6 docs) | Corrected Monthly Fee Statement of Keller Benvenutti Kim LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of March 1, 2020 Through March 31, 2020 (RE: related document(s)7607 Statement). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A Compensation by Professional # 2 Exhibit B Compensation by Task Code # 3 Exhibit C Summary of Expenses # 4 Exhibit D Detailed Time Entries # 5 Exhibit E Detailed Expense Entries) (Levinson Silveira, Dara) Modified on 6/1/2020 (dc). (Entered: 05/28/2020) |
| 05/28/2020 | ⚫ 7626 | Acknowledgment of Request for Transcript Received on 5/26/2020. (RE: related document(s)7603 Transcript Order Form (Public Request)). (Gottlieb, Jason) (Entered: 05/28/2020) |
| 05/28/2020 | ⚫ 7627 (1 pg) | Transcript Order Form regarding Hearing Date 5/28/2020 (RE: related document(s)7521 Amended Chapter 11 Plan). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 05/28/2020) |
| 05/28/2020 | ⚫ 7629 (3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: AZZ, Inc. (Claim No. 4310, Amount $63,653.00) To Star V Partners LLC. Fee Amount $25 Filed by Creditor Star V Partners LLC. (Friedman, Scott) (Entered: 05/28/2020) |
| 05/28/2020 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 30536049, amount $ 25.00 (re: Doc# 7629 Transfer of Claim) (U.S. Treasury) (Entered: 05/28/2020) |
| 05/28/2020 | ⚫ 7630 (2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Cowen Special Investments LLC (Claim No. 67816, Amount $733,997.35) To Olympus Peak CAV Master LP. Fee Amount $25 Filed by Creditor Olympus Peak CAV Master LP. (Friedman, Scott) (Entered: 05/28/2020) |
| 05/28/2020 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 30536080, amount $ 25.00 (re: Doc# 7630 Transfer of Claim) (U.S. Treasury) (Entered: 05/28/2020) |
| 05/28/2020 | ⚫ | Hearing Set On Closing Arguments (RE: related document(s)7613 Order). **Confirmation Hearing scheduled for 6/3/2020 at 10:00 AM at San Francisco Courtroom 17 - Montali.** (lp) (Entered: 05/28/2020) |
| 05/28/2020 | ⚫ | Zoom Webinar Hearing Held. Day 2 of confirmation hearing concluded. Witness Jason Wells called and sworn. Confirmation hearing will resume on 5/29/20 at 10:00 AM. (related document(s): Hearing Set) (lp) (Entered: 05/28/2020) |
| 05/28/2020 | ⚫ 7631 (3 pgs; 2 docs) | Application for Admission of Attorney Pro Hac Vice *Jon T. Givens*. Fee Amount $310 (Attachments: # 1 Exhibit Certificate of Good Standing) (Givens, Jon) (Entered: 05/28/2020) |

| | | |
|---|---|---|
| 05/28/2020 | | Receipt of filing fee for Application for Admission of Attorney Pro Hac Vice(19-30088) [motion,mprohac] ( 310.00). Receipt number 30536343, amount $ 310.00 (re: Doc# 7631 Application for Admission of Attorney Pro Hac Vice *Jon T. Givens*. Fee Amount $310) (U.S. Treasury) (Entered: 05/28/2020) |
| 05/28/2020 | 7632 (4 pgs) | Order Approving the Application of the Official Committee of Tort Claimants Pursuant to 11 U.S.C. Section 1103 and Fed. R. Bankr. P. 2014 and 5002 to Retain and Employ MacConaghy & Barnier, PLC as Special Counsel Effective as of April 23, 2020 (Related Doc # 6969) (lp) (Entered: 05/28/2020) |
| 05/28/2020 | 7633 (4 pgs) | Statement of / / *Plan Proponents' Joint Statement Regarding Opening Arguments for Confirmation Hearing and Related Matters* (RE: related document(s)7613 Order). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 05/28/2020) |
| 05/28/2020 | 7634 (11 pgs; 3 docs) | Motion *to Exclude Examination Testimony of Steven M. Campora and David J. Richardson [Relates to Dkt No. 7500]* Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B) (Julian, Robert). Related document(s) 7500 Amended Witness and Exhibit List of William B. Abrams filed by Interested Party William B. Abrams. Modified on 6/1/2020 (dc). (Entered: 05/28/2020) |
| 05/28/2020 | 7635 (4 pgs) | Notice Regarding / *Certificate of No Objection Regarding Ninth Monthly Fee Statement of Trident DMG LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period March 18, 2020 Through April 17, 2020* (RE: related document(s)7016 Statement of / *Ninth Monthly Fee Statement of Trident DMG LLC for Allowance and Payment of Compensation for the Period March 18, 2020 Through April 17, 2020* Order on Motion for Miscellaneous Relief). Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Notice)). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 05/28/2020) |
| 05/28/2020 | 7636 (50 pgs) | Transcript regarding Hearing Held 5/27/2020 RE: CONFIRMATION HEARING; APPLICATION OF THE OFFICIAL COMMITTEE OF TORT CLAIMANTS PURSUANT TO 11 U.S.C. SECTION 1103 AND FED. R. BANKR. P. 2014 AND 5002 TO RETAIN AND EMPLOY MACCONAGHY & BARNIER, PLC AS SPECIAL COUNSEL EFFECTIVE AS OF APRIL 23, 2020 6969; DEBTORS' FIRST OMNIBUS REPORT AND OBJECTION TO CLAIMS ASSERTED PURSUANT TO 11 U.S.C. SECTION 503(B)(9) SOLELY WITH RESPECT TO CERTAIN CONTINUED CLAIM 2896 (MARSH LANDING, LLC). THIS TRANSCRIPT WILL BE MADE ELECTRONICALLY AVAILABLE TO THE GENERAL PUBLIC 90 DAYS AFTER THE DATE OF FILING. Until that time the transcript may be viewed at the Bankruptcy Court or a copy may be obtained from the official court transcriber *eScribers, LLC; 973-406-2250*. Notice of Intent to Request Redaction Deadline Due By 6/4/2020. Redaction Request Due By 06/18/2020. Redacted Transcript Submission Due By 06/29/2020. Transcript access will be restricted through 08/26/2020. (Gottlieb, Jason) Modified on 5/29/2020 NOTE: Transcript will not be released and deadlines are terminated, please refer to document #7637 (dc). (Entered: 05/28/2020) |
| 05/28/2020 | 7637 (52 pgs; 3 docs) | Corrected Transcript regarding Hearing Held 5/27/2020 RE: CONFIRMATION HEARING; APPLICATION OF THE OFFICIAL COMMITTEE OF TORT CLAIMANTS PURSUANT TO 11 U.S.C. SECTION 1103 AND FED. R. BANKR. P. 2014 AND 5002 TO RETAIN AND EMPLOY MACCONAGHY & BARNIER, PLC AS SPECIAL COUNSEL EFFECTIVE AS OF APRIL 23, 2020 6969; DEBTORS' FIRST OMNIBUS REPORT AND OBJECTION TO CLAIMS ASSERTED PURSUANT TO 11 U.S.C. SECTION 503(B)(9) SOLELY WITH RESPECT TO CERTAIN CONTINUED CLAIM 2896 (MARSH LANDING, LLC). THIS TRANSCRIPT WILL BE MADE ELECTRONICALLY AVAILABLE TO THE GENERAL PUBLIC 90 DAYS AFTER THE DATE OF FILING. Until that time the transcript may be viewed at the Bankruptcy Court or a copy may be obtained from the official court transcriber *eScribers, LLC; 973-406-2250*. Notice of Intent to Request Redaction Deadline Due By 6/4/2020. Redaction Request Due By 06/18/2020. Redacted Transcript Submission Due By 06/29/2020. Transcript access will be restricted through 08/26/2020. (Gottlieb, Jason) Additional attachment(s) Certificate of Service added on 5/29/2020 (dc). (Entered: 05/28/2020) |
| 05/28/2020 | 7638 (3 pgs) | Order Granting Application for Admission of Attorney Pro Hac Vice (Jon T. Givens) (Related Doc # 7631). (lp) (Entered: 05/28/2020) |
| 05/28/2020 | 7639 (43 pgs) | Certificate of Service of *Andrew G. Vignali Regarding Debtors' Witness List in Connection with Hearing on Confirmation of the Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization, Notice regarding Filing of Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization, Declaration of Christina Pullo of Prime Clerk LLC regarding Solicitation of Votes and Tabulation of Ballots Cast with Respect to the Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization, Declaration of Jason P. Wells in Support of Confirmation of Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization, Declaration of Kenneth S. Ziman in Support of Confirmation of Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization, Declaration of John Boken in Support of Confirmation of Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization, Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated May 22, 2020, Notice of Filing of Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated May 22, 2020, Plan Proponents Joint Memorandum of Law and Omnibus Response in Support of Confirmation of Debtors' and Shareholder* |

Case: 19-30088   Doc# 8445-23   Filed: 07/17/20   Entered: 07/17/20 15:08:17   Page 18 of 35

|  |  |  |
|---|---|---|
|  |  | *Proponents' Joint Chapter 11 Plan of Reorganization, Ex Parte Application for Order Authorizing Oversize Briefing for Plan Proponents' Joint Memorandum of Law and Omnibus Response in Support of Confirmation of Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization, Debtors' and Shareholder Proponents' Notice of Designation of Speaking Attorneys and Witnesses at Confirmation Hearing, Debtors First Omnibus Objection to Claims (Duplicative, Amended, and Wrong Case Claims), Declaration of Robb McWilliams in Support of First and Second Omnibus Objection to Claims (Duplicative, Amended, and Wrong Case Claims), Notice of First Omnibus Objection to Claims and of Hearing on Omnibus Objection (Duplicative, Amended, and Wrong Case Claims), Debtors Second Omnibus Objection to Claims (Duplicative, Amended, and Wrong Case Claims), Debtors' and Shareholder Proponents' Joint Confirmation Hearing Exhibit List, Monthly Fee Statement of KPMG LLP for Compensation for Services Rendered and Reimbursement of Expenses as Information Technology, Risk, and Legal Support Consultants to the Debtors for the period from January 1, 2020 through January 31,2020, and Certificate of No Objection to Monthly Fee Statement of Berman and Todderud LLP for Allowance and Payment of Compensation and Reimbursement of Expenses forthe period of March 1, 2020 through March 31, 2020* Filed by Other Prof. Prime Clerk LLC (related document(s)7462 Witness List, 7475 Statement, 7476 Notice, 7503 Notice, 7507 Declaration, 7510 Declaration, 7512 Declaration, 7514 Declaration, 7521 Amended Chapter 11 Plan, 7525 Notice, 7528 Support Brief/Memorandum, 7530 Motion Miscellaneous Relief, 7542 Notice, 7550 Objection, 7551 Declaration, 7552 Notice of Hearing, 7553 Objection, 7554 Declaration, 7555 Notice of Hearing, 7556 Exhibit). (Baer, Herb) (Entered: 05/28/2020) |
| 05/28/2020 | 7640 (1 pg) | PDF with attached Audio File. Court Date & Time [ 5/27/2020 10:00:00 AM ]. File Size [ 52914 KB ]. Run Time [ 00:55:07 ]. (admin). (Entered: 05/28/2020) |
| 05/28/2020 | 7641 (1 pg) | PDF with attached Audio File. Court Date & Time [ 5/28/2020 10:00:00 AM ]. File Size [ 130255 KB ]. Run Time [ 02:15:41 ]. (admin). (Entered: 05/28/2020) |
| 05/28/2020 | 7652 (6 pgs; 2 docs) | Emergency Motion to Allow Pro Per Litigant Mary Wallace Time to Examine Dockets Filed in The PG&E Bankruptcy Case and allow time to respond. Filed by Creditor Mary Kim Wallace (Attachments: # 1 Delivery Status Notification) (dc) (Entered: 05/29/2020) |
| 05/29/2020 | 7642 (4 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Bates White, LLC (Claim No. 97969, Amount $56,397.25) To Contrarian Funds, LLC. Fee Amount $25 Filed by Creditor Contrarian Funds, LLC. (Mumola, Alisa) (Entered: 05/29/2020) |
| 05/29/2020 | 7643 (2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Storefront Political Media (Claim No. 66055, Amount $43,455.00) To Contrarian Funds, LLC. Fee Amount $25 Filed by Creditor Contrarian Funds, LLC. (Mumola, Alisa) (Entered: 05/29/2020) |
| 05/29/2020 |  | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 30538018, amount $ 25.00 (re: Doc# 7642 Transfer of Claim) (U.S. Treasury) (Entered: 05/29/2020) |
| 05/29/2020 |  | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 30538018, amount $ 25.00 (re: Doc# 7643 Transfer of Claim) (U.S. Treasury) (Entered: 05/29/2020) |
| 05/29/2020 | 7644 (11 pgs; 2 docs) | Declaration of Helen Sedwick in In Support of Motion for Appointment of an Examiner of Voting Procedural Irregularities Pursuant to Section 1104 ( c) of the Bankruptcy Code and Rule 2007.1 of (RE: related document(s)7568 Motion to Appoint Examiner). Filed by Creditor Karen Gowins (Attachments: # 1 Certificate of Service) (Kane, Bonnie) (Entered: 05/29/2020) |
| 05/29/2020 | 7645 (2 pgs) | Amended Notice Regarding *Speaking Attorney at Confirmation Hearing (on behalf of the United States Trustee). Greg Zipes will attend May 29, 2020 hearing in place of Timothy S. Laffredi.* (RE: related document(s)7495 Notice Regarding *Speaking Attorney at Confirmation Hearing (on behalf of the United States Trustee)* (RE: related document(s)7182 Order Establishing Confirmation Hearing Protocol (RE: related document(s)7146 Notice filed by Debtor PG&E Corporation). (lp)). Filed by U.S. Trustee United States Trustee. Filed by U.S. Trustee United States Trustee (Laffredi, Timothy) (Entered: 05/29/2020) |
| 05/29/2020 | ● | Transcript Record Transmittal (Court transcript records have been uploaded) for Order Number: 19-30088-7627 Regarding Hearing Date: 5/28/2020. Transcription Service Provider: e-Scribers, Contact Information: operations@escribers.net (RE: related document(s)7627 Transcript Order Form (Public Request)). (dc) (Entered: 05/29/2020) |
| 05/29/2020 | 7646 (1 pg) | Transcript Order Form regarding Hearing Date 5/29/2020 (RE: related document(s)7521 Amended Chapter 11 Plan). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 05/29/2020) |
| 05/29/2020 | 7647 (2 pgs) | Notice Regarding *(Notice of Withdrawal of Wilmington Trust, National Association's Limited Objection and Reservation of Rights to Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization)* (RE: related document(s)7219 Objection *(Wilmington Trust, National Association's Limited Objection and Reservation of Rights to Debtors and Shareholder Proponents Joint Chapter 11 Plan of Reorganization)* (RE: related document(s)6320 Amended Chapter 11 Plan). Filed by Creditor Wilmington Trust, National |

| | | Association). Filed by Creditor Wilmington Trust, National Association (Slim, Dania) (Entered: 05/29/2020) |
|---|---|---|
| 05/29/2020 | 🔵7648 (3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Capstone Fire Management Inc (Claim No. 8588, Amount $8,649.38) To Fair Harbor Capital, LLC. Fee Amount $25 Filed by Creditor Fair Harbor Capital, LLC. (Glass, Fredric) (Entered: 05/29/2020) |
| 05/29/2020 | 🔵7649 (3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: D.M. Alegre Construction Inc, (Claim No. 1292, Amount $3,493.42); D.M. Alegre Construction Inc, (Claim No. 8947, Amount $3,493.42) To Fair Harbor Capital, LLC. Fee Amount $50 Filed by Creditor Fair Harbor Capital, LLC. (Glass, Fredric) (Entered: 05/29/2020) |
| 05/29/2020 | 🔵7650 (3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: North Coast Cleaning Services. (Claim No. 8381, Amount $1,689.40) To Fair Harbor Capital, LLC. Fee Amount $25 Filed by Creditor Fair Harbor Capital, LLC. (Glass, Fredric) (Entered: 05/29/2020) |
| 05/29/2020 | 🔵7651 (19 pgs) | Certificate of Service (RE: related document(s)7647 Notice). Filed by Creditor Wilmington Trust, National Association (Slim, Dania) (Entered: 05/29/2020) |
| 05/29/2020 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 30538772, amount $ 25.00 (re: Doc# 7648 Transfer of Claim) (U.S. Treasury) (Entered: 05/29/2020) |
| 05/29/2020 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 50.00). Receipt number 30538772, amount $ 50.00 (re: Doc# 7649 Transfer of Claim) (U.S. Treasury) (Entered: 05/29/2020) |
| 05/29/2020 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 30538772, amount $ 25.00 (re: Doc# 7650 Transfer of Claim) (U.S. Treasury) (Entered: 05/29/2020) |
| 05/29/2020 | 🔵7653 (8 pgs) | Fourteenth Monthly Fee Statement of / *Fourteenth Monthly Fee Statement of Centerview Partners LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period April 1, 2020 Through April 30, 2020* Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) Modified on 6/2/2020 (dc). (Entered: 05/29/2020) |
| 05/29/2020 | 🔵7654 (19 pgs) | Operating Report for Filing Period Ending April 30, 2020 Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 05/29/2020) |
| 05/29/2020 | 🔵7655 (51 pgs; 6 docs) | Statement of Twelfth Monthly Fee Statement of Simpson Thacher & Bartlett LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of March 1, 2020 through March 31, 2020 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Interested Partys Board of PG&E Corporation, Board of Pacific Gas and Electric Company, Certain Current and Former Independent Directors (Attachments: # 1 Exhibit A - Compensation by Professional March 1, 2020 through March 31, 2020 # 2 Exhibit B - Summary of Hours During Fee Period by Task # 3 Exhibit C - Summary of Expenses Incurred During Fee Period # 4 Exhibit D - Detailed Time Entries for Fee Period # 5 Exhibit E - Detailed Expense Entries for Fee Period) (Sanders, Jonathan) (Entered: 05/29/2020) |
| 05/29/2020 | 🔵7656 (3 pgs) | Notice Regarding / *Certificate of No Objection Regarding Second Monthly Fee Statement of Lynn A. Baker for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period March 1, 2020 Through March 31, 2020* (RE: related document(s)7044 Statement of / *Second Monthly Fee Statement of Lynn A. Baker for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period March 1, 2020 Through March 31, 2020* (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Notice)). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 05/29/2020) |
| 05/29/2020 | 🔵7657 (3 pgs) | Ex Parte Motion *for Relief from Local Bankruptcy Rule 3007-1(a) Regarding Debtors First and Second Omnibus Objections to Claims* Filed by Debtor PG&E Corporation (Levinson Silveira, Dara) (Entered: 05/29/2020) |
| 05/29/2020 | 🔵7658 (5 pgs) | Stipulation to Extend Time *Stipulation Enlarging Time for Kim Stramer, Chanse Stramer and Kahra Fishburn to File Proofs of Claim* Filed by Debtor PG&E Corporation (RE: related document(s)7441 Motion to Allow Claims filed by Creditor SLF Fire Victim Claimants). (Rupp, Thomas) (Entered: 05/29/2020) |
| 05/29/2020 | 🔵7659 (3 pgs) | Notice Regarding *Notice by the Official Committee of Tort Claimants of the Committee's Lack of Consent to Equity Financing Documents* Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 05/29/2020) |
| 05/29/2020 | 🔵7660 (5 pgs) | Stipulation to Extend Time *Stipulation Enlarging Time for L.D.P. (Minor) and S.D.P. (Minor) to File Proofs of Claim* Filed by Debtor PG&E Corporation (RE: related document(s)7534 Motion to Allow Claims filed by Creditor SLF Fire Victim Claimants). (Rupp, Thomas) (Entered: 05/29/2020) |

Case: 19-30088    Doc# 8445-23    Filed: 07/17/20    Entered: 07/17/20 15:08:17    Page 20 of 35

| | | |
|---|---|---|
| 05/29/2020 | ◉ 7661<br>(30 pgs) | Certificate of Service *of Jamie B. Herszaft Regarding Notice of Continued Hearing on Debtors' First Omnibus Report and Objection to Claims Asserted Solely with Respect to Claim of Marsh Landing LLC, Notice of Filing of Proposed Findings of Fact, Conclusions of Law, and Order Confirming Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization, Notice of Agenda for Omnibus and Confirmation Hearing Beginning May 27, 2020,10:00 a.m. (PT), Debtors' and Shareholder Proponents' Joint Objections to Amended Securities Lead Plaintiff's Exhibit List for Confirmation Hearing, Certificate of No Objection Regarding Thirteenth Monthly Fee Statement of Cravath, Swaine & Moore LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of February 1, 2020 through February 29, 2020* Filed by Other Prof. Prime Clerk LLC (related document(s)7578 Notice of Continued Hearing, 7581 Notice, 7593 Notice, 7594 Notice, 7595 Objection). (Baer, Herb) (Entered: 05/29/2020) |
| 05/29/2020 | ◉ 7662<br>(4 pgs; 2 docs) | Order Granting Motion to Exclude Testimony and Clarifying the Court's Position on Admission of Exhibits (Related Doc # 7634) (lp) (Entered: 05/29/2020) |
| 05/29/2020 | ◉ 7663<br>(17 pgs; 4 docs) | Motion to Allow Claims *Deem David Clark's Claim Timely* Filed by Creditor Numerous Victims of the Camp Fire (Attachments: # 1 Declaration of David Clark # 2 Exhibit 1 - Electronic Proof of Claim # 3 Certificate of Service) (Silver-Korn, Brandt) (Entered: 05/29/2020) |
| 05/29/2020 | ◉ 7664<br>(3 pgs) | Notice of Hearing (RE: related document(s)7663 Motion to Allow Claims *Deem David Clark's Claim Timely* Filed by Creditor Numerous Victims of the Camp Fire (Attachments: # 1 Declaration of David Clark # 2 Exhibit 1 - Electronic Proof of Claim # 3 Certificate of Service). **Hearing scheduled for 7/7/2020 at 10:00 AM at San Francisco Courtroom 17 - Montali.** Filed by Creditor Numerous Victims of the Camp Fire (Silver-Korn, Brandt) (Entered: 05/29/2020) |
| 05/29/2020 | ◉ | Zoom Webinar Hearing Held. Day 3 of Confirmation Hearing concluded. Witness Christina Pullo recalled. Witness John Boken called and sworn. The hearing will resume on June 1 at 10:00 am. (related document(s): 7541 Hearing Set) (lp) (Entered: 05/29/2020) |
| 05/29/2020 | 🔒 ◉ 7665<br>(123 pgs; 3 docs) | Transcript regarding Hearing Held 5/28/2020 RE: CONFIRMATION HEARING. THIS TRANSCRIPT WILL BE MADE ELECTRONICALLY AVAILABLE TO THE GENERAL PUBLIC 90 DAYS AFTER THE DATE OF FILING. Until that time the transcript may be viewed at the Bankruptcy Court or a copy may be obtained from the official court transcriber *eScribers, LLC; 973-406-2250*. Notice of Intent to Request Redaction Deadline Due By 6/5/2020. Redaction Request Due By 06/19/2020. Redacted Transcript Submission Due By 06/29/2020. Transcript access will be restricted through 08/27/2020. (Gottlieb, Jason) Additional attachment(s) Certificate of Service added on 6/1/2020 (dc). (Entered: 05/29/2020) |
| 05/29/2020 | ◉ 7666<br>(1 pg) | Notice of Video Hearing Via Zoom Webinar. Hearing scheduled for **June 3, 2020, at 10:00 am. See attached pdf. (lp) (Entered: 05/29/2020)** |
| 05/29/2020 | ◉ 7667<br>(1 pg) | 🔊 PDF with attached Audio File. Court Date & Time [ 5/29/2020 10:00:00 AM ]. File Size [ 109308 KB ]. Run Time [ 01:53:52 ]. (admin). (Entered: 05/29/2020) |
| 05/30/2020 | ◉ 7668<br>(3 pgs) | Document: *DESIGNATION OF SPEAKING ATTORNEY ON BEHALF OF NUMEROUS FIRE CLAIMANTS.* (RE: related document(s)7182 Order). Filed by Creditor Tommy Wehe (Skikos, Steven) (Entered: 05/30/2020) |
| 05/31/2020 | ◉ 7669<br>(1 pg) | Witness List *Letter of Jeremiah F. Hallisey Requesting Cross-Examination of Debtors' Witness Kenneth Ziman at Plan Confirmation Hearing [Related Document DKT 7546]* Filed by Creditors William N Steel, Fuguan O'Brien, Ming O'Brien, William K O'Brien, Karen Roberds, GER Hospitality, LLC, Anita Freeman (Chedister, Karen). Related document(s) 7451 Joinder filed by Creditor Karen Roberds, Creditor Anita Freeman, Creditor William N Steel, Creditor William K O'Brien, Creditor Ming O'Brien, Creditor Fuguan O'Brien, Creditor GER Hospitality, LLC, 7546 Notice filed by Creditor Karen Roberds, Creditor Anita Freeman, Creditor William N Steel, Creditor William K O'Brien, Creditor Ming O'Brien, Creditor Fuguan O'Brien, Creditor GER Hospitality, LLC. Modified on 6/2/2020 (dc). (Entered: 05/31/2020) |
| 05/31/2020 | ◉ 7670<br>(5 pgs) | Notice Regarding *Mediation Confidentiality Protocol* (RE: related document(s)4499 Order Appointing Mediator) (myt) Filed by Creditor Committee Official Committee of Tort Claimants (Richardson, David) (Entered: 05/31/2020) |
| 05/31/2020 | ◉ 7671<br>(3 pgs) | Objection *Debtors' and Shareholder Proponents' Joint Opposition to Mary Kim Wallace's Emergency Motion for Additional Time to Examine and Respond to Filings in the Chapter 11 Cases* (RE: related document(s)7652 Motion to Extend Time). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 05/31/2020) |
| 05/31/2020 | ◉ 7672<br>(1 pg) | Objection *Debtors' Objection to Request to Cross-Examine* (RE: related document(s)7669 Witness List). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 05/31/2020) |

| 05/31/2020 | 🔵 7673<br>(2 pgs) | Notice Regarding -- *Designation Of Speaking Attorney On Behalf Of BOKF, NA As Indenture Trustee In Connection With Confirmation Of Debtors' And Shareholder Proponents' Joint Chapter 11 Plan Of Reorganization Dated March 16, 2020* Filed by Interested Party BOKF, NA (Ordubegian, Aram) (Entered: 05/31/2020) |
| 05/31/2020 | 🔵 7674<br>(4 pgs) | Certificate of Service (RE: related document(s)7673 Notice). Filed by Interested Party BOKF, NA (Ordubegian, Aram) (Entered: 05/31/2020) |
| 05/31/2020 | 🔵 7675<br>(4 pgs) | BNC Certificate of Mailing (RE: related document(s) 7662 Order on Motion for Miscellaneous Relief). Notice Date 05/31/2020. (Admin.) (Entered: 05/31/2020) |
| 06/01/2020 | 🔵 7676<br>(388 pgs; 7 docs) | Statement of Fifteenth Monthly Fee Statement of Baker & Hostetler LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period April 1, 2020 through April 30, 2020 Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A - Compensation by Professional # 2 Exhibit B - Compensation by Task Code # 3 Exhibit C - Expense Summary # 4 Exhibit D - Detailed Time Entries # 5 Exhibit E - Detailed Expense Entries # 6 Notice Parties) (Dumas, Cecily) (Entered: 06/01/2020) |
| 06/01/2020 | 🔵 7677<br>(3 pgs) | Certificate of Service *of Fifteenth Monthly Fee Statement of Baker & Hostetler LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period April 1, 2020 through April 30, 2020* (RE: related document(s)7676 Statement). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 06/01/2020) |
| 06/01/2020 | ⚫ 7678 | Acknowledgment of Request for Transcript Received on 5/26/2020. (RE: related document(s)7646 Transcript Order Form (Public Request)). (Gottlieb, Jason) (Entered: 06/01/2020) |
| 06/01/2020 | 🔵 7679<br>(3 pgs) | Statement of */ / Plan Proponents' Joint Statement Regarding Closing Arguments and Related Matters for Confirmation Hearing* (RE: related document(s)7613 Order, 7633 Statement). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 06/01/2020) |
| 06/01/2020 | 🔵 | Transcript Record Transmittal (Court transcript records have been uploaded) for Order Number: 19-30088-7646 Regarding Hearing Date: 5/29/2020. Transcription Service Provider: e-Scribers, Contact Information: operations@escribers.net (RE: related document(s)7646 Transcript Order Form (Public Request)). (dc) (Entered: 06/01/2020) |
| 06/01/2020 | 🔵 7680<br>(1 pg) | Transcript Order Form regarding Hearing Date 6/1/2020 (RE: related document(s)7521 Amended Chapter 11 Plan. Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 06/01/2020) |
| 06/01/2020 | 🔵 7681<br>(11 pgs; 2 docs) | Objection *U.S. Telepacific Corp. dba TPX Communications Limited Objection To Proposed Findings Of Fact, Conclusions Of Law, And Order Confirming Debtors And Shareholder Proponents Joint Chapter 11 Plan Of Reorganization* (RE: related document(s)7581 Notice). Filed by Creditor U.S. TelePacific Corp. dba TPx Communications (Attachments: # 1 Certificate of Service) (Macdonald, Iain) (Entered: 06/01/2020) |
| 06/01/2020 | 🔵 7682<br>(5 pgs; 2 docs) | Notice of Appearance and Request for Notice. Filed by Creditors Ad Hoc Counsel for Camp Fire Real Property Owners, Camp Fire Claimants (Attachments: # 1 CANB Emergency Filing Notification) (dc) (Entered: 06/01/2020) |
| 06/01/2020 | 🔵 7683<br>(18 pgs; 5 docs) | Monthly Fee Statement of Berman and Todderud for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of April 1, 2020 Through April 30, 2020 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A Compensation by Professional # 2 Exhibit B Compensation by Task Code # 3 Exhibit C Summary of Expenses # 4 Exhibit D Detailed Time Entries) (Levinson Silveira, Dara) Modified on 6/2/2020 (dc). (Entered: 06/01/2020) |
| 06/01/2020 | 🔵 7684<br>(230 pgs; 4 docs) | Tenth Monthly Fee Statement of Deloitte & Touche LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period February 1, 2020 Through February 29, 2020 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A Compensation by Professional # 2 Exhibit B Compensation by Task Code # 3 Exhibit C Detailed Time Entries) (Levinson Silveira, Dara) Modified on 6/2/2020 (dc). (Entered: 06/01/2020) |
| 06/01/2020 | 🔵 7685<br>(3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Fusion Risk Management, Inc. (Claim No. 3209, Amount $9,529.38) To Fair Harbor Capital, LLC. Fee Amount $25 Filed by Creditor Fair Harbor Capital, LLC. (Glass, Fredric) (Entered: 06/01/2020) |
| 06/01/2020 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 30542791, amount $ 25.00 (re: Doc# 7685 Transfer of Claim) (U.S. Treasury) (Entered: 06/01/2020) |

| | | |
|---|---|---|
| 06/01/2020 | 🔵 7686<br>(3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: WILDNOTE INC (Claim No. 56584, Amount $13,497.34) To Fair Harbor Capital, LLC. Fee Amount $25 Filed by Creditor Fair Harbor Capital, LLC. (Glass, Fredric) (Entered: 06/01/2020) |
| 06/01/2020 | ⚫ 7687 | Acknowledgment of Request for Transcript Received on 5/26/2020. (RE: related document(s)7680 Transcript Order Form (Public Request)). (Gottlieb, Jason) (Entered: 06/01/2020) |
| 06/01/2020 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 30542977, amount $ 25.00 (re: Doc# 7686 Transfer of Claim) (U.S. Treasury) (Entered: 06/01/2020) |
| 06/01/2020 | 🔵 7688<br>(48 pgs; 6 docs) | Fifth Monthly Fee Statement of Prime Clerk LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of April 1, 2020 Through April 30, 2020 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A Compensation by Professional # 2 Exhibit B Compensation by Task Code # 3 Exhibit C Expense Summary # 4 Exhibit D Detailed Time Entries # 5 Exhibit E Detailed Expense Entries) (Rupp, Thomas) Modified on 6/2/2020 (dc). (Entered: 06/01/2020) |
| 06/01/2020 | 🔵 7689<br>(114 pgs; 6 docs) | Fifteenth Monthly Fee Statement of Coblentz Patch Duffy & Bass LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of April 1, 2020 Through April 30, 2020 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A Compensation by Professional # 2 Exhibit B Compensation by Task Code # 3 Exhibit C Expense Summary # 4 Exhibit D Detailed Time Entries # 5 Exhibit E Detailed Expense Entries) (Rupp, Thomas) Modified on 6/2/2020 (dc). (Entered: 06/01/2020) |
| 06/01/2020 | 🔵 7690<br>(12 pgs; 5 docs) | Statement of / *Tenth Monthly Fee Statement of Trident DMG LLC for Allowance and Payment of Compensation for the Period April 18, 2020 Through May 17, 2020* (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Notice) (Dumas, Cecily) (Entered: 06/01/2020) |
| 06/01/2020 | ⚫ | Transcript Record Transmittal (Court transcript records have been uploaded) for Order Number: 19-30088-7680 Regarding Hearing Date: 6/1/2020. Transcription Service Provider: e-Scribers, Contact Information: operations@escribers.net (RE: related document(s)7680 Transcript Order Form (Public Request)). (dc) (Entered: 06/01/2020) |
| 06/01/2020 | 🔵 7691<br>(25 pgs) | Supplemental Document in Objection to Plan Confirmation by City of Santa Clara dba Silicon Valley Power Based on Debtors' May 22, 2020 Amendment of Schedule of Executory Contracts to be Assumed (RE: related document(s)7037 Notice, 7208 Objection, 7231 Objection to Confirmation of the Plan, 7503 Notice). Filed by Interested Party City of Santa Clara (Gorton, Mark) (Entered: 06/01/2020) |
| 06/01/2020 | ⚫ | Zoom Webinar Hearing Held. Day 4of Confirmation Hearing concluded. Witness Ken Ziman called and sworn. The hearing will resume on June 3 at 10:00 am. (related document(s): Hearing Set) (lp) (Entered: 06/01/2020) |
| 06/01/2020 | 🔵 7692<br>(2 pgs) | Order Granting Ex Parte Application for Relief from Local Bankruptcy Rule 3007-1(a) Regarding Debtors' First and Second Omnibus Objections to Claims (Related Doc # 7657) (lp) (Entered: 06/01/2020) |
| 06/01/2020 | 🔵 7693<br>(79 pgs; 5 docs) | Statement of Monthly Fee Statement of Munger Tolles & Olson LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of April 1, 2020 through April 30, 2020 . Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D) (Schneider, Bradley) (Entered: 06/01/2020) |
| 06/01/2020 | 🔵 7694<br>(29 pgs; 2 docs) | Motion Pursuant to FED.R.CIV.PRO.17(a)(3) to Substitute ZDMAR Tools, LLC, as the Real Party in Interest for Business Loss Claim Previously Filed, or in the alternative, to File Proofs of Claim Pursuant to FED.R.BANKR.9006(b)(1), Supporting Exhibits. Filed by Interested Party ZDMAK Tools, LLC , Creditors Oliver Sir Living Trust , Oliver Sir (dc) (Entered: 06/01/2020) |
| 06/01/2020 | 🔵 7695<br>(3 pgs) | Order Approving Stipulation Enlarging Time for Kim Stramer, Chanse Stramer and Kahra Fishburn to File Proofs of Claim (RE: related document(s)7441 Motion to Allow Claims filed by Creditor SLF Fire Victim Claimants, 7658 Stipulation to Extend Time filed by Debtor PG&E Corporation). (lp) (Entered: 06/01/2020) |
| 06/01/2020 | 🔵 7696<br>(3 pgs) | Notice of Hearing (RE: related document(s)7694 Motion Pursuant to FED.R.CIV.PRO.17(a)(3) to Substitute ZDMAR Tools, LLC, as the Real Party in Interest for Business Loss Claim Previously Filed, or in the alternative, to File Proofs of Claim Pursuant to FED.R.BANKR.9006(b)(1), Supporting Exhibits. Filed by Interested Party ZDMAK Tools, LLC , Creditors Oliver Sir Living Trust , Oliver Sir (dc)). **Hearing scheduled for 7/7/2020 at 10:00 AM via Tele/Videoconference - www.canb.uscourts.gov/calendars.** Filed by Creditors Oliver Sir Living Trust , Oliver Sir , Interested Party ZDMAK Tools, LLC (dc) (Entered: 06/01/2020) |

| | | |
|---|---|---|
| 06/01/2020 | ◉ | Hearing Dropped. The hearing on 6/24/20 at 10:00 am regarding Motion to Allow/Deem Timely Late Filing of Proof of Claim by Kim Stramer, Chanse Stramer, and Kahra Fisbhurn is dropped from the calendar per Order, dkt #7695. (related document(s): 7441 Motion to Allow Claims filed by SLF Fire Victim Claimants) (lp) (Entered: 06/01/2020) |
| 06/01/2020 | ◉ 7697 (3 pgs) | Order Approving Stipulation Enlarging Time for L.D.P. (Minor) and S.D.P. (Minor) to File Proofs of Claim (RE: related document(s)7534 Motion to Allow Claims filed by Creditor SLF Fire Victim Claimants, 7660 Stipulation to Extend Time filed by Debtor PG&E Corporation). (lp) (Entered: 06/01/2020) |
| 06/01/2020 | ◉ 7698 (13 pgs; 5 docs) | Statement of / *Third Monthly Fee Statement of Lynn A. Baker for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period April 1, 2020 Through April 30, 2020* (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Notice) (Dumas, Cecily) (Entered: 06/01/2020) |
| 06/01/2020 | ◉ | Hearing Dropped. The hearing on 6/24/20 at 10:00 am regarding Motion to Allow/Deem Timely Late Filing of Proof of Claim by L.D.P. (Minor) and S.D.P. (Minor) per Order, dkt #7697. (related document(s): 7534 Motion to Allow Claims filed by SLF Fire Victim Claimants) (lp) (Entered: 06/01/2020) |
| 06/01/2020 | ◉ 7699 (5 pgs) | Order Regarding Schedule for June 3 - June 5, 2020 (lp) (Entered: 06/01/2020) |
| 06/01/2020 | ◉ 7700 (4 pgs) | Certificate of Service of *Andrew G. Vignali Regarding Certificate of No Objection Regarding Consolidated Second Monthly Fee Statement of Hunton Andrews Kurth LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period Ending March 31, 2020, Monthly Fee Statement of Keller Benvenutti Kim LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of March 1, 2020 through March 31, 2020, and Certification of No Objection Regarding Monthly Fee Statement of Latham & Watkins LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of November 1, 2019 through February 29, 2020* Filed by Other Prof. Prime Clerk LLC (related document(s)7599 Notice, 7607 Statement, 7612 Notice). (Baer, Herb) (Entered: 06/01/2020) |
| 06/01/2020 | ◉ | Hearing Rescheduled. The hearing on 6/4/20 at 10:00 am regarding Motion for the Appointment of an Examiner of Voting Procedural Irregularities Pursuant to Section 1104(c) of the Bankruptcy Code and Bankrtpcy Rule 2007.1 is rescheduled from 9:30 am to 10:00 am per Order, dkt #7699. (related document(s): 7568 Motion to Appoint Examiner filed by Karen Gowins) **Hearing scheduled for 06/04/2020 at 10:00 AM via Tele/Videoconference - Judge Dennis Montali.** (lp) (Entered: 06/01/2020) |
| 06/01/2020 | ◉ | Hearing Set On Oral Argument **Hearing scheduled for 6/4/2020 at 10:00 AM via Tele/Videoconference - Judge Dennis Montali.** (lp) (Entered: 06/01/2020) |
| 06/01/2020 | 🔒 ◉ 7701 (94 pgs; 3 docs) | Transcript regarding Hearing Held 5/29/2020 RE: CONFIRMATION HEARING. THIS TRANSCRIPT WILL BE MADE ELECTRONICALLY AVAILABLE TO THE GENERAL PUBLIC 90 DAYS AFTER THE DATE OF FILING. Until that time the transcript may be viewed at the Bankruptcy Court or a copy may be obtained from the official court transcriber *eScribers, LLC; 973-406-2250*. Notice of Intent to Request Redaction Deadline Due By 6/8/2020. Redaction Request Due By 6/22/2020. Redacted Transcript Submission Due By 07/2/2020. Transcript access will be restricted through 08/31/2020. (Gottlieb, Jason) Additional attachment(s) Certificate of Service added on 6/2/2020 (dc). (Entered: 06/01/2020) |
| 06/01/2020 | ◉ | Hearing Dropped. The hearing on 6/9/20 at 10:00 am regarding Motion to Allow/Deem Timely Late Filing of Proof of Claim by James Boston, Jr. is dropped from the calendar per Order, dkt #7488. (related document(s): 7251 Motion to Allow Claims filed by SLF Fire Victim Claimants) (lp) (Entered: 06/01/2020) |
| 06/01/2020 | ◉ 7702 (1 pg) | Notice of Video Hearing Via Zoom Webinar. Hearing scheduled for **June 4, 2020, at 10:00 am. See attached pdf. (lp) (Entered: 06/01/2020)** |
| 06/01/2020 | ◉ 7703 (13 pgs; 2 docs) | Motion *of The Official Committee of Unsecured Creditors' for Leave to File Sur-Reply* Filed by Creditor Committee Official Committee Of Unsecured Creditors (Attachments: # 1 Exhibit A) (Bray, Gregory) (Entered: 06/01/2020) |
| 06/01/2020 | ◉ 7704 (1 pg) | Notice of Video Hearing Via Zoom Webinar. Hearing scheduled for **June 5, 2020, at 9:30 am. See attached pdf. (lp) (Entered: 06/01/2020)** |
| 06/01/2020 | ◉ 7705 (8 pgs; 2 docs) | Emergency Motion *of The Official Committee of Unsecured Creditors to Expedite Consideration of Motion for Leave to File Sur-Reply* Filed by Creditor Committee Official Committee Of Unsecured Creditors (Attachments: # 1 Exhibit A) (Bray, Gregory) (Entered: 06/01/2020) |

| 06/01/2020 | 🌐 7706 (5 pgs) | Supplemental Brief/Memorandum in Opposition to *Motion for the Appointment of An Examiner of Voting Irregularities Pursuant to Section 1104(c) of the Bankruptcy Code and the Bankruptcy Rule 2007.1* (RE: related document(s)7477 Reply, 7644 Declaration). Filed by Creditor Certain Fire Damage Plaintiffs/Claimants Relating to the North Bay Fire Litigation of October 2017 and the Camp Fire Litigation (Boldt, Paige) (Entered: 06/01/2020) |
| 06/01/2020 | 🌐 7707 (4 pgs) | Notice Regarding *Designation Of Speaking Attorney On Behalf Of City Of American Canyon In Connection With: 1) Confirmation Of The Debtors And Shareholder Proponents Amended Chapter 11 Plan; And 2) Notice Of Proposed Assumption Of Executory Contracts And Unexpired Leases* (RE: related document(s)7182 Order Establishing Confirmation Hearing Protocol (RE: related document(s)7146 Notice filed by Debtor PG&E Corporation). (lp)). Filed by Creditor City of American Canyon (Reeder, David) (Entered: 06/01/2020) |
| 06/01/2020 | 🔊 7708 (1 pg) | 🔊 The Audio File attached to the PDF includes several hearings. Court Date & Time [ 6/1/2020 10:00:00 AM ]. File Size [ 94893 KB ]. Run Time [ 01:38:51 ]. (admin). (Entered: 06/01/2020) |
| 06/01/2020 | 🌐 7709 (3 pgs) | Objection *Debtors' and Shareholder Proponents' Joint Opposition to Official Committee of Unsecured Creditors' Motion for Leave to File a Sur-Reply and Motion to Expedite Consideration Thereof* (RE: related document(s)7703 Motion Miscellaneous Relief, 7705 Motion Miscellaneous Relief). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 06/01/2020) |
| 06/02/2020 | 🔒 🌐 7710 (93 pgs; 3 docs) | Transcript regarding Hearing Held 6/1/2020 RE: CONFIRMATION HEARING. THIS TRANSCRIPT WILL BE MADE ELECTRONICALLY AVAILABLE TO THE GENERAL PUBLIC 90 DAYS AFTER THE DATE OF FILING. Until that time the transcript may be viewed at the Bankruptcy Court or a copy may be obtained from the official court transcriber *eScribers, LLC; 973-406-2250*. Notice of Intent to Request Redaction Deadline Due By 6/9/2020. Redaction Request Due By 6/23/2020. Redacted Transcript Submission Due By 7/6/2020. Transcript access will be restricted through 08/31/2020. (Gottlieb, Jason) Additional attachment(s) Certificate of Service added on 6/3/2020 (dc). (Entered: 06/02/2020) |
| 06/02/2020 | 🌐 7711 (9 pgs; 2 docs) | Stipulation *Stipulation Addressing Certain Plan Confirmation Objections of the Official Tort Claimants Committee* Filed by Debtor PG&E Corporation (RE: related document(s)7306 Objection to Confirmation of the Plan filed by Creditor Committee Official Committee of Tort Claimants, 7509 Reply filed by Creditor Committee Official Committee of Tort Claimants, 7521 Amended Chapter 11 Plan filed by Debtor PG&E Corporation). (Attachments: # 1 Exhibit A - Schedule of Assigned Rights and Causes of Action) (Rupp, Thomas) (Entered: 06/02/2020) |
| 06/02/2020 | 🌐 | Hearing Set On Oral Argument **Confirmation Hearing scheduled for 6/5/2020 at 09:30 AM via Tele/Videoconference - Judge Dennis Montali - www.canb.uscourts.gov/calendars.** (lp) (Entered: 06/02/2020) |
| 06/02/2020 | 🌐 7712 (8 pgs; 2 docs) | Notice Regarding *Filing of Third Supplement to Plan Supplement In Connection With Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation, 7503 Notice Regarding *Filing of Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C), 7563 Notice Regarding *Filing of Second Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E |

| | | |
|---|---|---|
| | | Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation.), 7503 Notice Regarding *Filing of Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation.).). Filed by Debtor PG&E Corporation. Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - PG&E Corp. RCF Commitment Letter # 2 Exhibit B - Utility RCF Commitment Letter # 3 Exhibit C - Utility Term Loan Facility Commitment Letter)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Schedule of Assigned Rights and Causes of Action) (Rupp, Thomas) (Entered: 06/02/2020) |
| 06/02/2020 | 7713<br>(3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Triple HS, Inc. d/b/a H. T. Harvey & Associates (Claim No. 2682, Amount $18,466.91) To Fair Harbor Capital, LLC. Fee Amount $25 Filed by Creditor Fair Harbor Capital, LLC. (Glass, Fredric) (Entered: 06/02/2020) |
| 06/02/2020 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 30545261, amount $ 25.00 (re: Doc# 7713 Transfer of Claim) (U.S. Treasury) (Entered: 06/02/2020) |
| 06/02/2020 | 7714<br>(388 pgs; 7 docs) | Statement of Amended Fifteenth Monthly Fee Statement of Baker & Hostetler LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period April 1, 2020 through April 30, 2020 (RE: related document(s)7676 Statement). Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A - Compensation by Professional # 2 Exhibit B - Compensation by Task Code # 3 Exhibit C - Expense Summary # 4 Exhibit D - Detailed Time Entries # 5 Exhibit E - Detailed Expense Entries # 6 Notice Parties) (Dumas, Cecily) (Entered: 06/02/2020) |
| 06/02/2020 | 7715<br>(3 pgs) | Certificate of Service *of Amended Fifteenth Monthly Fee Statement of Baker & Hostetler LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period April 1, 2020 through April 30, 2020* (RE: related document(s)7714 Statement). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 06/02/2020) |
| 06/02/2020 | | **DOCKET TEXT ORDER** (no separate order issued:) Granted The court has reviewed the Official Committee of Unsecured Creditors' Motion for Leave to File a Sur-Reply (dkt. #7703), the Motion to Shorten Time (dkt. #7705) associated with it, and Debtors objection (dkt. #7709). Good cause appearing, the court will overrule the objection and grant the underlying Motion for Leave to File a Sur-Reply. Movants should promptly file their sur-reply. Debtors are not permitted to file a further response but may address these issues in their closing arguments. (RE: related document(s)7703 Motion Miscellaneous Relief filed by Creditor Committee Official Committee Of Unsecured Creditors, 7705 Motion Miscellaneous Relief filed by Creditor Committee Official Committee Of Unsecured Creditors). (Montali, Dennis) (Entered: 06/02/2020) |
| 06/02/2020 | 7716<br>(9 pgs) | Supplemental Reply *Brief by The Official Committee of Unsecured Creditors in Support of Its Limited Objection to Plan Confirmation* (RE: related document(s)7528 Support Brief/Memorandum). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Bray, Gregory) (Entered: 06/02/2020) |
| 06/02/2020 | 7717<br>(5 pgs) | Amended Order Regarding Schedule for June 3- June 5, 2020 (Additional Speakers Added to Schedule of Arguments) (RE: related document(s)7699 Order). (lp) (Entered: 06/02/2020) |
| 06/02/2020 | 7718<br>(2 pgs) | Order Approving Stipulation Addressing Certain Plan Confirmation Objections of the Official Tort Claimants Committee (RE: related document(s)7711 Stipulation Referring to Existing Document(s) filed by Debtor PG&E Corporation). (lp) (Entered: 06/02/2020) |
| 06/02/2020 | 7719<br>(9 pgs) | Response *Debtors' Response in Opposition to Motion for the Appointment of an Examiner of Voting Procedural Irregularities Pursuant to Section 1104(c) of the Bankruptcy Code and Bankruptcy Rule 2007.1* (RE: related document(s)7568 Motion to Appoint Examiner). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 06/02/2020) |
| 06/02/2020 | 7720<br>(4 pgs) | Declaration of Christina F. Pullo in Support of *Debtors' Response in Opposition to Motion for the Appointment of an Examiner of Voting Procedural Irregularities Pursuant to Section 1104(c) of the Bankruptcy Code and Bankruptcy Rule 2007.1* (RE: related document(s)7719 Response). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 06/02/2020) |
| 06/02/2020 | 7721<br>(3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Intech Mechanical Company LLC (Claim No. 10205, Amount $4,203.08) To Fair Harbor Capital, LLC. Fee Amount $25 Filed by Creditor |

| | | |
|---|---|---|
| | | Fair Harbor Capital, LLC. (Glass, Fredric) (Entered: 06/02/2020) |
| 06/02/2020 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 30546283, amount $ 25.00 (re: Doc# 7721 Transfer of Claim) (U.S. Treasury) (Entered: 06/02/2020) |
| 06/02/2020 | 🔵7722<br>(139 pgs; 5 docs) | Statement of Hunton Andrews Kurth LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of April 1, 2020 Through April 30, 2020 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A Compensation by Professional # 2 Exhibit B Compensation by Task Code # 3 Exhibit C Expense Summary # 4 Exhibit D Detailed Time and Expense Entries) (Rupp, Thomas) (Entered: 06/02/2020) |
| 06/02/2020 | 🔵7723<br>(24 pgs) | Certificate of Service of Andrew G. Vignali Regarding Plan Proponents' Joint Statement Regarding Opening Arguments for Confirmation Hearing and Related Matters Filed by Other Prof. Prime Clerk LLC (related document(s)7633 Statement). (Baer, Herb) (Entered: 06/02/2020) |
| 06/02/2020 | 🔵 | **DOCKET TEXT ORDER** (no separate order issued:) Questions for counsel for Debtors to address during June 3 opening argument (more may follow): (1) Why does the discharge relate to be per Para 10.3 of Plan or Supplement; Section 1141 is clear and appears adequate? (2) Why can Debtors pick and choose what obligations ride through with assumed obligations (Para. 8.4) or are discharged (Para. 10.3)? (3) Do Debtors agree that Section 502(e)(2) preserves and binds them to contingent obligations that become fixed after confirmation? (4) Do Debtors take positions re any of the rulings in the Mem. Dec re Trust Documents (Dkt. No. 7597)? (5) Do Debtors accept revisions proposed by Adventist, et. al. (Dkt. No. 7339, Ex A)? (Montali, Dennis) (Entered: 06/02/2020) |
| 06/02/2020 | 🔵7724<br>(9 pgs; 2 docs) | Brief/Memorandum in Opposition to Objection to Motion to Appoint Examiner [Dk. 7568] and Joinder to Opposition filed by Watts Guerra LLP [Dk. 7436]; and Supplemental Opposition filed by Watts Guerra LLP [Dk. 7706] (RE: related document(s)7568 Motion to Appoint Examiner). Filed by Creditor SLF Fire Victim Claimants (Attachments: # 1 Certificate of Service) (Marshack, Richard) (Entered: 06/02/2020) |
| 06/02/2020 | 🔵7725<br>(5 pgs) | Certificate of Service (Motion to Exclude Examination Testimony of Steven M. Campora and David J. Richardson [Relates to Dkt No. 7500]) (RE: related document(s)7634 Motion Miscellaneous Relief). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 06/02/2020) |
| 06/02/2020 | 🔵7726<br>(4 pgs) | Certificate of Service (Notice by the Official Committee of Tort Claimants of the Committee's Lack of Consent to Equity Financing Documents) (RE: related document(s)7659 Notice). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 06/02/2020) |
| 06/02/2020 | 🔵7727<br>(10 pgs) | Certificate of Service of Sonia Akter Regarding Notice of Filing of Transcript and Deadlines Related to Restriction and Redaction Filed by Other Prof. Prime Clerk LLC. (Baer, Herb). Related document(s) 7576 Transcript Hearing Held 5/22/2020, 7609 Transcript Hearing Held 5/26/2020. Modified on 6/3/2020 (dc). (Entered: 06/02/2020) |
| 06/02/2020 | 🔵7728<br>(5 pgs) | Certificate of Service (Notice of Mediation Confidentiality Protocol) (RE: related document(s)7670 Notice). Filed by Creditor Committee Official Committee of Tort Claimants (Richardson, David) (Entered: 06/02/2020) |
| 06/02/2020 | 🔵7729<br>(3 pgs) | Certificate of Service (Certificate of No Objection Regarding Ninth Monthly Fee Statement of Trident DMG LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period March 18, 2020 Through April 17, 2020) (RE: related document(s)7635 Notice). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 06/02/2020) |
| 06/02/2020 | 🔵7730<br>(3 pgs) | Certificate of Service (Certificate of No Objection Regarding Second Monthly Fee Statement of Lynn A. Baker for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period March 1, 2020 Through March 31, 2020) (RE: related document(s)7656 Notice). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 06/02/2020) |
| 06/02/2020 | 🔵7731<br>(3 pgs) | Certificate of Service (RE: related document(s)7690 Statement, 7698 Statement). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 06/02/2020) |
| 06/02/2020 | 🔵7732<br>(4 pgs) | Statement of / Certificate of No Objection Regarding Monthly Fee Statement of FTI Consulting, Inc. for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period March 1, 2020 Through March 31, 2020 (RE: related document(s)7089 Statement). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 06/02/2020) |
| 06/02/2020 | 🔵7733<br>(3 pgs) | Supplemental Exhibit Debtors' and Shareholder Proponents' Supplemental Joint Confirmation Hearing Exhibit List (RE: related document(s)7182 Order, 7572 Exhibit). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 06/02/2020) |

| | | |
|---|---|---|
| 06/02/2020 | ● | **DOCKET TEXT ORDER** (no separate order issued:) Additional questions for Debtors' counsel to address at opening argument on June 3: (1) How can a Plan that binds unimpaired, and thus non-voting classes, morph from Section 1141's unequivocal disposition into a Rule 9019-type compromise, settlement and mutual release? See NCPA Objection (Dkt. No. 7231). (2) What is objectionable about the suggested revisions to Plan, Para. 10.13 as to all governmental units? Or as to all parties? (3) Why should the Debtors have absolute authority to interpret their own Plan? If the Plan is akin to a contract, as well-established in the case law, isn't that the role of the court? (Montali, Dennis) (Entered: 06/02/2020) |
| 06/03/2020 | ● 7734 (3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Basin Enterprises, Inc. (Claim No. 57987, Amount $1,652,174.79) To Olympus Peak Master Fund LP. Fee Amount $25 Filed by Creditor Olympus Peak Master Fund LP. (Friedman, Scott) (Entered: 06/03/2020) |
| 06/03/2020 | ● 7735 (2 pgs) | Withdrawal of Documents -- *Notice Of Withdrawal Of BOKF, NA's Limited Objection To Confirmation Of Debtors' And Shareholder Proponents' Joint Chapter 11 Plan Of Reorganization Dated March 16, 2020* (RE: related document(s)7290 Objection). Filed by Interested Party BOKF, NA (Ordubegian, Aram) (Entered: 06/03/2020) |
| 06/03/2020 | ● 7736 (214 pgs; 3 docs) | Notice Regarding *Filing of Draft of Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated June 3, 2020* (RE: related document(s)7521 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated May 22, 2020* filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6320 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Draft June 3 Plan # 2 Exhibit B - Redline Comparison) (Rupp, Thomas) (Entered: 06/03/2020) |
| 06/03/2020 | ● 7737 (4 pgs) | Certificate of Service (RE: related document(s)7735 Withdrawal of Document). Filed by Interested Party BOKF, NA (Ordubegian, Aram) (Entered: 06/03/2020) |
| 06/03/2020 | ● 7738 (4 pgs; 2 docs) | Emergency Pleading in Reply to the Debtor's Response to the Motion for the Appointment of an Examiner of Voting Procedural Irregularities and Response to the objection by the Singleton Law Firm Fire Victim Claimants to the Motion for the Appointment of an Examiner and Relief Requested: Approve the Motion for the Appointment of an Examiner of Voting Irregularities. (RE: related document(s)7568 Motion to Appoint Examiner, 7719 Response, 7724 Objection). Filed by Creditor Theresa Ann McDonald (Attachments: # 1 CANB Emergency Filing-Notification) (dc) (Entered: 06/03/2020) |
| 06/03/2020 | ● 7739 (3 pgs) | Partial Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Basin Enterprises, Inc. (Claim No. 57987, Amount $1,710,004.00) To Olympus Peak CAV Master LP. Fee Amount $25 Filed by Creditor Olympus Peak CAV Master LP. (Friedman, Scott) Modified on 6/4/2020 (dc). (Entered: 06/03/2020) |
| 06/03/2020 | ● 7740 (1 pg) | Transcript Order Form regarding Hearing Date 6/3/2020 (RE: related document(s)7521 Amended Chapter 11 Plan). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 06/03/2020) |
| 06/03/2020 | ● 7741 (3 pgs) | Partial Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Outback Contractors, Inc. (Claim No. 67157, Amount $3,100,395.00) To Olympus Peak Master Fund LP. Fee Amount $25 Filed by Creditor Olympus Peak Master Fund LP. (Friedman, Scott) Modified on 6/4/2020 (dc). (Entered: 06/03/2020) |
| 06/03/2020 | ● 7742 (3 pgs) | Partial Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Outback Contractors, Inc. (Claim No. 67157, Amount $3,208,915.48) To Olympus Peak CAV Master LP. Fee Amount $25 Filed by Creditor Olympus Peak CAV Master LP. (Friedman, Scott) Modified on 6/4/2020 (dc). (Entered: 06/03/2020) |
| 06/03/2020 | ● 7743 (4 pgs; 2 docs) | Order Denying Motion (Related Doc # 7652) (lp) (Entered: 06/03/2020) |
| 06/03/2020 | ● 7744 (40 pgs; 3 docs) | Motion for Relief from Stay Fee Amount $181, Filed by Creditor Dwyane Little (Attachments: # 1 RS Cover Sheet # 2 Declaration of Christopher Whelan) (Dreher, Jamie) (Entered: 06/03/2020) |
| 06/03/2020 | | Receipt of filing fee for Motion for Relief From Stay(19-30088) [motion,mrlfsty] ( 181.00). Receipt number 30548497, amount $ 181.00 (re: Doc# 7744 Motion for Relief from Stay Fee Amount $181,) (U.S. Treasury) (Entered: 06/03/2020) |
| 06/03/2020 | ● 7745 (3 pgs) | Notice of Hearing *on Motion For Relief From Stay, or Alternatively, For Abstention* (RE: related document(s)7744 Motion for Relief from Stay Fee Amount $181, Filed by Creditor Dwyane Little (Attachments: # 1 RS Cover Sheet # 2 Declaration of Christopher Whelan)). **Hearing scheduled for 6/24/2020 at 10:00 AM via Tele/Videoconference - www.canb.uscourts.gov/calendars.** Filed by |

| | | Creditor Dwyane Little (Dreher, Jamie) (Entered: 06/03/2020) |
|---|---|---|
| 06/03/2020 | 🔘 7746 (5 pgs) | Certificate of Service (RE: related document(s)7744 Motion for Relief From Stay, 7745 Notice of Hearing). Filed by Creditor Dwyane Little (Dreher, Jamie) (Entered: 06/03/2020) |
| 06/03/2020 | 🔘 7747 (3 pgs) | Notice Regarding *Agenda for June 4, 2020, 10:00 am Omnibus Hearing* Filed by Debtor PG&E Corporation (Levinson Silveira, Dara) (Entered: 06/03/2020) |
| 06/03/2020 | ⚫ 7748 | Acknowledgment of Request for Transcript Received on 6/1/2020. (RE: related document(s)7740 Transcript Order Form (Public Request)). (Gottlieb, Jason) (Entered: 06/03/2020) |
| 06/03/2020 | 🔘 7749 (4 pgs) | Stipulation to Extend Time *Stipulation Between the Debtors and the County of Contra Costa Extending Time to Object to Rejection of Executory Contracts* Filed by Debtor PG&E Corporation. (Rupp, Thomas) (Entered: 06/03/2020) |
| 06/03/2020 | 🔘 7750 (34 pgs; 6 docs) | Twelfth Monthly Fee Statement of Lazard Freres & Co. LLC as Investment Banker to the Debtor for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period from March 1, 2020 Through March 31, 2020 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A Compensation by Professional # 2 Exhibit B Compensation by Task Code # 3 Exhibit C Summary of Expenses # 4 Exhibit D Detailed Time Entries # 5 Exhibit E Detailed Expense Entries) (Levinson Silveira, Dara) Modified on 6/4/2020 (dc). (Entered: 06/03/2020) |
| 06/03/2020 | 🔘 7751 (14 pgs; 4 docs) | Statement of AP Services, LLC Reporting Monthly Staffing and Compensation for the Period from April 1, 2020 Through April 30, 2020 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A Summary of Compensation and Expenses # 2 Exhibit B Summary of Fees and Hours by Professionals and Description of Responsibilities of Professionals # 3 Exhibit C Summary of Expenses) (Levinson Silveira, Dara) (Entered: 06/03/2020) |
| 06/03/2020 | 🔘 7752 (4 pgs) | Notice Regarding *Certificate of No Objection of Weil, Gotshal & Manges LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of February 1, 2020 Through February 29, 2020* (RE: related document(s)7180 Thirteenth Monthly Fee Statement of *Weil, Gotshal & Manges LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of February 1, 2020 Through February 29, 2020* (RE: related document(s)701 Order on Motion for Miscellaneous Relief. Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Compensation by Professional # 2 Exhibit B - Compensation by Task Code # 3 Exhibit C - Summary of Expenses # 4 Exhibit D - Detailed Fee Entries # 5 Exhibit E - Detailed Expense Entries) (Rupp, Thomas) Modified on 5/15/2020 (dc).). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 06/03/2020) |
| 06/03/2020 | 🔘 7753 (5 pgs) | Stipulation to Extend Time *Stipulation Enlarging Time for Trinidad Sandoval and Robin Sandoval to File Proofs of Claim* Filed by Debtor PG&E Corporation (RE: related document(s)7615 Motion to Allow Claims filed by Creditor Certain Fire Damage Plaintiffs/Claimants Relating to the North Bay Fire Litigation of October 2017 and the Camp Fire Litigation). (Rupp, Thomas) (Entered: 06/03/2020) |
| 06/03/2020 | 🔘 7754 (5 pgs) | Stipulation to Extend Time *Stipulation Enlarging Time for Lisa Wahnon and B.C.W. (Minor) to File Proofs of Claim* Filed by Debtor PG&E Corporation (RE: related document(s)7616 Motion to Allow Claims filed by Creditor Certain Fire Damage Plaintiffs/Claimants Relating to the North Bay Fire Litigation of October 2017 and the Camp Fire Litigation). (Rupp, Thomas) (Entered: 06/03/2020) |
| 06/03/2020 | 🔘 7755 (5 pgs) | Stipulation to Extend Time *Stipulation Enlarging Time for Gene Hawley and Joan Hawley to File Proofs of Claim* Filed by Debtor PG&E Corporation (RE: related document(s)7617 Motion to Allow Claims filed by Creditor Certain Fire Damage Plaintiffs/Claimants Relating to the North Bay Fire Litigation of October 2017 and the Camp Fire Litigation). (Rupp, Thomas) (Entered: 06/03/2020) |
| 06/03/2020 | 🔘 7756 (5 pgs) | Stipulation to Extend Time *Stipulation Enlarging Time for Anne Marie Pounds to File Proof of Claim* Filed by Debtor PG&E Corporation (RE: related document(s)7623 Motion to Allow Claims filed by Creditor Numerous Victims of the Camp Fire). (Rupp, Thomas) (Entered: 06/03/2020) |
| 06/03/2020 | 🔘 7757 (5 pgs) | Document: *Debtors' and Shareholder Proponents' Submission of Argument Demonstrative Regarding Class 10A-II*. Filed by stockholders PG&E Shareholders (Johnston, James) (Entered: 06/03/2020) |
| 06/03/2020 | 🔘 7758 (28 pgs; 3 docs) | Motion *for Order Approving (A) Procedures for Filing Omnibus Objections to Claims and (B) the Form and Manner of the Notice of Omnibus Objections* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Proposed Order # 2 Exhibit B - Omnibus Claim Objection Notice) (Levinson Silveira, Dara) (Entered: 06/03/2020) |
| 06/03/2020 | 🔘 7759 (4 pgs) | Declaration of Robb McWilliams in Support of *Motion for Order Approving (A) Procedures for Filing Omnibus Objections to Claims and (B) the Form and Manner of the Notice of Omnibus Objections* (RE: related document(s)7758 Motion Miscellaneous Relief). Filed by Debtor PG&E Corporation (Levinson |

| | | |
|---|---|---|
| | | Silveira, Dara) (Entered: 06/03/2020) |
| 06/03/2020 | ◉ 7760<br>(3 pgs) | Notice of Hearing (RE: related document(s)7758 Motion *for Order Approving (A) Procedures for Filing Omnibus Objections to Claims and (B) the Form and Manner of the Notice of Omnibus Objections* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Proposed Order # 2 Exhibit B - Omnibus Claim Objection Notice) (Levinson Silveira, Dara). **Hearing scheduled for 6/24/2020 at 10:00 AM via Tele/Videoconference - www.canb.uscourts.gov/calendars.** Filed by Debtor PG&E Corporation (Levinson Silveira, Dara) (Entered: 06/03/2020) |
| 06/03/2020 | ◉ 7761<br>(15 pgs; 3 docs) | Motion *Debtors' Omnibus Motion Pursuant to 11 U.S.C. §§ 105(a) and 363(b) and Fed. R. Bankr. P. 9019 for an Order (I) Approving De Minimis Settlements with Consumers to Resolve CPUC Proceedings and (II) Granting Related Relief* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - De Minimis CPUC Settlements # 2 Exhibit B - Proposed Order) (Rupp, Thomas) (Entered: 06/03/2020) |
| 06/03/2020 | ◉ 7762<br>(5 pgs) | Declaration of Steven Frank in Support of *Debtors' Omnibus Motion Pursuant to 11 U.S.C. §§ 105(a) and 363(b) and Fed. R. Bankr. P. 9019 for an Order (I) Approving De Minimis Settlements with Consumers to Resolve CPUC Proceedings and (II) Granting Related Relief* (RE: related document(s)7761 Motion Miscellaneous Relief). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 06/03/2020) |
| 06/03/2020 | ◉ 7763<br>(3 pgs) | Notice of Hearing *on Debtors' Omnibus Motion Pursuant to 11 U.S.C. §§ 105(a) and 363(b) and Fed. R. Bankr. P. 9019 for an Order (I) Approving De Minimis Settlements with Consumers to Resolve CPUC Proceedings and (II) Granting Related Relief* (RE: related document(s)7761 Motion *Debtors' Omnibus Motion Pursuant to 11 U.S.C. §§ 105(a) and 363(b) and Fed. R. Bankr. P. 9019 for an Order (I) Approving De Minimis Settlements with Consumers to Resolve CPUC Proceedings and (II) Granting Related Relief* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - De Minimis CPUC Settlements # 2 Exhibit B - Proposed Order)). **Hearing scheduled for 6/24/2020 at 10:00 AM via Tele/Videoconference - www.canb.uscourts.gov/calendars.** Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 06/03/2020) |
| 06/03/2020 | ◉ 7764<br>(2 pgs) | Motion for Relief from Stay Fee Amount $181, Filed by Creditor Ravin Skondin (Pino, Estela) (Entered: 06/03/2020) |
| 06/03/2020 | | Receipt of filing fee for Motion for Relief From Stay(19-30088) [motion,mrlfsty] ( 181.00). Receipt number 30549921, amount $ 181.00 (re: Doc# 7764 Motion for Relief from Stay Fee Amount $181,) (U.S. Treasury) (Entered: 06/03/2020) |
| 06/03/2020 | ◉ 7765<br>(3 pgs) | Notice of Hearing *Motion for Relief from Automatic Stay By Creditor, Ravin Skondin* (RE: related document(s)7764 Motion for Relief from Stay Fee Amount $181, Filed by Creditor Ravin Skondin). **Hearing scheduled for 6/24/2020 at 10:00 AM via Tele/Videoconference - www.canb.uscourts.gov/calendars.** Filed by Creditor Ravin Skondin (Pino, Estela) (Entered: 06/03/2020) |
| 06/03/2020 | ◉ 7766<br>(5 pgs) | Certificate of Service *of Andrew G. Vignali Regarding Notice of Filing of Transcript and Deadlines Related to Restriction and Redaction* Filed by Other Prof. Prime Clerk LLC. (Baer, Herb). Related document(s) 7637 Corrected Transcript regarding Hearing Held 5/27/2020. Modified on 6/4/2020 (dc). (Entered: 06/03/2020) |
| 06/03/2020 | ◉ 7767<br>(1 pg) | Relief From Stay Cover Sheet *Motion for Relief from Automatic Stay By Creditor, Ravin Skondin* (RE: related document(s)7764 Motion for Relief from Stay). Filed by Creditor Ravin Skondin (Pino, Estela) (Entered: 06/03/2020) |
| 06/03/2020 | ◉ 7768<br>(57 pgs) | Declaration of Christopher W. Wood in In Support of *Motion for Relief from Automatic Stay By Creditor, Ravin Skondin* (RE: related document(s)7764 Motion for Relief from Stay). Filed by Creditor Ravin Skondin (Pino, Estela) (Entered: 06/03/2020) |
| 06/03/2020 | ◉ 7769<br>(17 pgs) | Memorandum of Points and Authorities in Support of *Motion for Relief from Automatic Stay By Creditor, Ravin Skondin* (RE: related document(s)7764 Motion for Relief from Stay, 7768 Declaration). Filed by Creditor Ravin Skondin (Pino, Estela) (Entered: 06/03/2020) |
| 06/03/2020 | ◉ | **DOCKET TEXT ORDER** (no separate order issued:) At the hearing on June 4, 2002, at 10:00 AM, on the motion to appoint an examiner, Ms. Bonnie Kane, counsel for the moving party, Ms. Karen Gowins, and those who have joined her, will have a total of thirty minutes to argue, including time for rebuttal. Ms. Kane should make an effort to notify Ms. McDonald and Ms. Sedwick this evening of this schedule, and to discuss with them an allocation of time if either of them wishes to argue. Counsel for Debtors, Watts Guerra LLP and The Singleton Law Group well also have a total of thirty minutes, and counsel should confer about sharing that time. The court ordered the United States Trustee to file a response by June 2 but that has not occurred. Its counsel might consider appearing as requested. (Montali, Dennis) (Entered: 06/03/2020) |
| 06/03/2020 | ◉ 7770 | Order Granting Stipulation Between the Debtors and the County of Contra Costa Extending Time to File |

| | | |
|---|---|---|
| | (2 pgs) | Objection to Rejection of Executory Contracts (RE: related document(s)7749 Stipulation to Extend Time filed by Debtor PG&E Corporation). (lp) (Entered: 06/03/2020) |
| 06/03/2020 | 7771 (3 pgs) | Order Approving Stipulation Enlarging Time for Trinidad Sandoval and Robin Sandoval to File Proofs of Claim (RE: related document(s)7753 Stipulation to Extend Time filed by Debtor PG&E Corporation). (lp) (Entered: 06/03/2020) |
| 06/03/2020 | 7772 (3 pgs) | Order Approving Stipulation Enlarging Time for Lisa Wahnon and B.C.W. (Minor) to File Proofs of Claim (RE: related document(s)7754 Stipulation to Extend Time filed by Debtor PG&E Corporation). (lp) (Entered: 06/03/2020) |
| 06/03/2020 | 7773 (3 pgs) | Order Approving Stipulation Enlarging Time for Gene Hawley and Joan Hawley to File Proofs of Claim (RE: related document(s)7755 Stipulation to Extend Time filed by Debtor PG&E Corporation). (lp) (Entered: 06/03/2020) |
| 06/03/2020 | 7774 (3 pgs) | Order Approving Stipulation Enlarging Time for Anne Marie Pounds to File Proof of Claim (RE: related document(s)7756 Stipulation to Extend Time filed by Debtor PG&E Corporation). (lp) (Entered: 06/03/2020) |
| 06/03/2020 | 7775 (22 pgs) | Certificate of Service *of Sonia Akter Regarding Ex Parte Application for Relief Regarding Debtors' First and Second Omnibus Objections to Claims, Stipulation Englarging Time for Kim Stramer Chanse Stramer and Kahra Fishburn to File Proofs of Claim, and Stipulation Enlarging Time for L.D.P. (Minor) and S.D.P. (Minor) to File Proofs of Claim* Filed by Other Prof. Prime Clerk LLC (related document(s)7657 Motion Miscellaneous Relief, 7658 Stipulation to Extend Time, 7660 Stipulation to Extend Time). (Baer, Herb) (Entered: 06/03/2020) |
| 06/03/2020 | 7776 (13 pgs; 3 docs) | Request To Take Judicial Notice (RE: related document(s)7568 Motion to Appoint Examiner. Filed by Creditor Karen Gowins (Attachments: # 1 Exhibit 1 # 2 Certificate of Service) (Kane, Bonnie) (Entered: 06/03/2020) |
| 06/03/2020 | | Zoom Webinar Hearing Held. Day 5 of Confirmation Hearing Held. Hearing will resume on 6/4 at 10:00 am. (related document(s): Hearing Set) (lp) (Entered: 06/04/2020) |
| 06/04/2020 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 30550480, amount $ 25.00 (re: Doc# 7734 Transfer of Claim) (U.S. Treasury) (Entered: 06/04/2020) |
| 06/04/2020 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 30550480, amount $ 25.00 (re: Doc# 7739 Transfer of Claim) (U.S. Treasury) (Entered: 06/04/2020) |
| 06/04/2020 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 30550480, amount $ 25.00 (re: Doc# 7741 Transfer of Claim) (U.S. Treasury) (Entered: 06/04/2020) |
| 06/04/2020 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 30550480, amount $ 25.00 (re: Doc# 7742 Transfer of Claim) (U.S. Treasury) (Entered: 06/04/2020) |
| 06/04/2020 | 7777 (6 pgs) | Brief/Memorandum in Opposition to *Request for Judicial Notice in Support of Motion for the Appointment of An Examiner of Voting Irregularities Pursuant to Section 1104(c) of the Bankruptcy Code and Bankruptcy Rule 2007.1* (RE: related document(s)7776 Request To Take Judicial Notice). Filed by Creditor Certain Fire Damage Plaintiffs/Claimants Relating to the North Bay Fire Litigation of October 2017 and the Camp Fire Litigation (Boldt, Paige) (Entered: 06/04/2020) |
| 06/04/2020 | | Transcript Record Transmittal (Court transcript records have been uploaded) for Order Number: 19-30088-7740 Regarding Hearing Date: 6/3/2020. Transcription Service Provider: e-Scribers, Contact Information: operations@escribers.net (RE: related document(s)7740 Transcript Order Form (Public Request)). (dc) (Entered: 06/04/2020) |
| 06/04/2020 | 7778 (1 pg) | Transcript Order Form regarding Hearing Date 6/4/2020 (RE: related document(s)7521 Amended Chapter 11 Plan, 7568 Motion to Appoint Examiner). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 06/04/2020) |
| 06/04/2020 | 7779 (2 pgs) | Notice of Appearance and Request for Notice by Thomas R. Phinney. Filed by Creditors Tyrrell Resources, Inc., Fire Cause Analysis, Sage Engineers, Inc, Basin Enterprises, Inc., Stantec Consulting Services, Inc, Amador Water Agency, Outback Contractors, Inc. (Phinney, Thomas) (Entered: 06/04/2020) |
| 06/04/2020 | 7780 (3 pgs) | Notice Regarding / *Certificate of No Objection Regarding Twelfth Monthly Fee Statement of Lincoln Partners Advisors LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period February 1, 2020 Through February 29, 2020* (RE: related document(s)6933 Statement of / *Twelfth Monthly Fee Statement of Lincoln Partners Advisors LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period February 1, 2020 Through February 29,* |

| | | |
|---|---|---|
| | | *2020* (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 06/04/2020) |
| 06/04/2020 | 🌐 | Zoom Webinar Hearing Held. Appearances noted on the record. The matter is taken under advisement and stands submitted. (related document(s): 7568 Motion to Appoint Examiner filed by Karen Gowins) (lp) (Entered: 06/04/2020) |
| 06/04/2020 | 🌐 7781 (53 pgs) | Statement of */ Monthly Fee Statement of FTI Consulting, Inc. for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period April 1, 2020 Through April 30, 2020* Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 06/04/2020) |
| 06/04/2020 | 🌐 7782 (38 pgs) | Certificate of Service (RE: related document(s)7757 Document). Filed by stockholders PG&E Shareholders (Johnston, James) (Entered: 06/04/2020) |
| 06/04/2020 | 🌐 | Zoom Webinar Hearing Held. Appearances noted on the record. Day 6 of Confirmation Hearing held. Hearing will resume on 6/5 at 9:30 am. (related document(s): Hearing Set) (lp) (Entered: 06/04/2020) |
| 06/04/2020 | 🌐 7783 (5 pgs) | Certificate of Service *of Sonia Akter Regarding Notice of Filing of Transcript and Deadlines Related to Restriction and Redaction* Filed by Other Prof. Prime Clerk LLC. (Baer, Herb). Related document(s) 7665Transcript regarding Hearing Held 5/28/2020. Modified on 6/5/2020 (dc). (Entered: 06/04/2020) |
| 06/04/2020 | 🔒 🌐 7784 (209 pgs; 3 docs) | Transcript regarding Hearing Held 6/3/2020 RE: CLOSING ARGUMENTS, CONFIRMATION HEARING. THIS TRANSCRIPT WILL BE MADE ELECTRONICALLY AVAILABLE TO THE GENERAL PUBLIC 90 DAYS AFTER THE DATE OF FILING. Until that time the transcript may be viewed at the Bankruptcy Court or a copy may be obtained from the official court transcriber *eScribers, LLC; 973-406-2250*. Notice of Intent to Request Redaction Deadline Due By 6/11/2020. Redaction Request Due By 6/25/2020. Redacted Transcript Submission Due By 7/6/2020. Transcript access will be restricted through 9/2/2020. (Gottlieb, Jason) Additional attachment(s) Certificate of Service added on 6/5/2020 (dc). (Entered: 06/04/2020) |
| 06/04/2020 | 🌐 7785 (44 pgs) | Notice Regarding *Fee Examiner's Report on Status of Fee and Expense Applications Submitted, Approved and Pending* Filed by Examiner Bruce A Markell (McNutt, Scott) (Entered: 06/04/2020) |
| 06/04/2020 | 🌐 7786 (53 pgs) | Certificate of Service *of Andrew G. Vignali Regarding Joint Opposition to Wallace Motion and Objection to Cross-Examination, Joint Statement regarding Closing Arguments, Order Approving Stipulation to Enlarge Time to File Claim, Order Approving Stipulation to Enlarge Time for Minors to File Claims and Opposition to the UCC Motion* Filed by Other Prof. Prime Clerk LLC (related document(s)7671 Objection, 7672 Objection, 7679 Statement, 7695 Order on Stipulation, 7697 Order on Stipulation, 7709 Objection). (Baer, Herb) (Entered: 06/04/2020) |
| 06/04/2020 | 🌐 7787 (2 pgs) | Certificate of Service *Of Andrew G. Vignali Regarding Joint Response of the Debtors and Official Committee of Tort Claimants to the Statement of the Official Committee of Unsecured Creditors and the Objection of Certain Fire Victims* Filed by Other Prof. Prime Clerk LLC (related document(s)383 Order on Application for Admission of Attorney Pro Hac Vice). (Baer, Herb) (Entered: 06/04/2020) |
| 06/04/2020 | 🌐 7788 (1 pg) | 🔊 The Audio File attached to the PDF includes several hearings. Court Date & Time [ 6/3/2020 10:00:00 AM ]. File Size [ 251202 KB ]. Run Time [ 04:21:40 ]. (admin). (Entered: 06/04/2020) |
| 06/04/2020 | 🌐 7789 (1 pg) | 🔊 The Audio File attached to the PDF includes several hearings. Court Date & Time [ 6/4/2020 10:00:00 AM ]. File Size [ 229926 KB ]. Run Time [ 03:59:30 ]. (admin). (Entered: 06/04/2020) |
| 06/05/2020 | ⚫ 7790 | Acknowledgment of Request for Transcript Received on 6/1/2020. (RE: related document(s)7778 Transcript Order Form (Public Request)). (Gottlieb, Jason) (Entered: 06/05/2020) |
| 06/05/2020 | 🌐 7791 (32 pgs) | Document: *Securities Lead Plaintiff's Submission Of Argument Demonstrative For Use During Oral Argument At Confirmation Hearing.* Filed by Interested Party Securities Lead Plaintiff and the Proposed Class (Michelson, Randy) (Entered: 06/05/2020) |
| 06/05/2020 | 🌐 | Transcript Record Transmittal (Court transcript records have been uploaded) for Order Number: 19-30088-7778 Regarding Hearing Date: 6/4/2020. Transcription Service Provider: e-Scribers, Contact Information: operations@escribers.net (RE: related document(s)7778 Transcript Order Form (Public Request)). (dc) (Entered: 06/05/2020) |
| 06/05/2020 | 🌐 7792 (87 pgs) | Certificate of Service (RE: related document(s)7791 Document). Filed by Interested Party Securities Lead Plaintiff and the Proposed Class (Michelson, Randy) (Entered: 06/05/2020) |

| | | |
|---|---|---|
| 06/05/2020 | 🌑 7793<br>(45 pgs; 3 docs) | Notice Regarding *Filing of Debtors' and Shareholder Proponents' Updated Objection Summary Chart* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Updated Objection Summary Chart # 2 Exhibit B - Redline Comparison) (Rupp, Thomas) (Entered: 06/05/2020) |
| 06/05/2020 | 🌑 7794<br>(4 pgs; 2 docs) | Declaration of Mary Wallace regarding Mailing pf Plan Documents Received June 3, 2020. (RE: related document(s)7503 Notice, 7507 Declaration, 7514 Declaration, 7521 Amended Chapter 11 Plan, 7528 Support Brief/Memorandum, 7530 Motion Miscellaneous Relief, 7542 Notice, 7556 Exhibit). Filed by Creditor Mary Kim Wallace (Attachments: # 1 CANB Emergency Filing-Notification) (dc) (Entered: 06/05/2020) |
| 06/05/2020 | 🌑 7795<br>(1 pg) | Transcript Order Form regarding Hearing Date 6/5/2020 (RE: related document(s)7521 Amended Chapter 11 Plan). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 06/05/2020) |
| 06/05/2020 | 🌑 7796<br>(6 pgs) | Certificate of Service *of Geoff Zahm* Filed by Other Prof. Epiq Corporate Restructuring, LLC (related document(s)7653 Statement). (Garabato, Sid) (Entered: 06/05/2020) |
| 06/05/2020 | 🌑 7797<br>(16 pgs; 3 docs) | Motion to Extend Time *for Brooke M. Hawes to File Proof of Claim* Filed by Creditor Brooke M Hawes (Attachments: # 1 Declaration of Richard Frankel # 2 Exhibit) (Dreher, Jamie) (Entered: 06/05/2020) |
| 06/05/2020 | 🌑 7798<br>(3 pgs) | Notice of Hearing (RE: related document(s)7797 Motion to Extend Time *for Brooke M. Hawes to File Proof of Claim* Filed by Creditor Brooke M Hawes (Attachments: # 1 Declaration of Richard Frankel # 2 Exhibit)). **Hearing scheduled for 7/7/2020 at 10:00 AM via Tele/Videoconference - www.canb.uscourts.gov/calendars.** Filed by Creditor Brooke M Hawes (Dreher, Jamie) (Entered: 06/05/2020) |
| 06/05/2020 | 🌑 7799<br>(5 pgs) | Certificate of Service (RE: related document(s)7797 Motion to Extend Time, 7798 Notice of Hearing). Filed by Creditor Brooke M Hawes (Dreher, Jamie) (Entered: 06/05/2020) |
| 06/05/2020 | 🌑 7800<br>(4 pgs) | Notice Regarding *Certificate of No Objection Regarding First Monthly Fee Statement of Steptoe & Johnson LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period from February 1, 2020 Through February 29, 2020* (RE: related document(s)7160 First Monthly Fee Statement of Steptoe & Johnson LLP for Allowance and Payment of Compensation and Expenses from February 1, 2020 Through February 29, 2020 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A Compensation by Professional # 2 Exhibit B Compensation by Task Code # 3 Exhibit C Summary of Expenses # 4 Exhibit D Detailed Time Entries # 5 Exhibit E Detailed Expense Entries) (Levinson Silveira, Dara) Modified on 5/13/2020 (dc).). Filed by Debtor PG&E Corporation (Levinson Silveira, Dara) (Entered: 06/05/2020) |
| 06/05/2020 | 🌑 | Zoom Webinar Hearing Held. Appearances noted on the record. Day 7 of Confirmation Hearing held. Hearing will resume on 6/8 at 9:30 am. A notice with the Zoom link will be filed shortly. (related document(s): Hearing Set) **Hearing scheduled for 06/08/2020 at 09:30 AM via Tele/Videoconference - www.canb.uscourts.gov/calendars.** (lp) (Entered: 06/05/2020) |
| 06/05/2020 | 🌑 7801<br>(4 pgs) | Notice Regarding *Certificate of No Objection of Jenner & Block LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of February 1, 2020 Through February 29, 2020* (RE: related document(s)7131 Fifth Monthly Fee Statement of Jenner & Block LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of February 1, 2020 Through February 29, 2020 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A Time Summary by Category # 2 Exhibit B Time Summary by Professional # 3 Exhibit C Disbursement Summary # 4 Exhibit D Detailed Time Entries # 5 Exhibit E Detailed Expense Entries) (Rupp, Thomas) Modified on 5/11/2020 (dc).). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 06/05/2020) |
| 06/05/2020 | 🌑 7802<br>(4 pgs) | Notice Regarding *Certificate of No Objection of Jenner & Block LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of March 1, 2020 Through March 31, 2020* (RE: related document(s)7206 Sixth Monthly Fee Statement of Jenner & Block LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of March 1, 2020 Through March 31, 2020 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A Time Summary by Category # 2 Exhibit B Time Summary by Professional # 3 Exhibit C Detailed Time Entries) (Rupp, Thomas) Modified on 5/15/2020 (dc).). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 06/05/2020) |
| 06/05/2020 | 🌑 7803<br>(1 pg) | Notice of Video Hearing Via Zoom Webinar. Hearing scheduled for **June 8, 2020, at 9:30 am. See attached pdf. (lp) (Entered: 06/05/2020)** |
| 06/05/2020 | 🌑 7804<br>(124 pgs; 5 docs) | Document: *The Official Committee of Tort Claimants' Submission of Argument Demonstrative.* Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D) (Julian, Robert) (Entered: 06/05/2020) |

| | | |
|---|---|---|
| 06/05/2020 | 🌐 7805<br>(3 pgs) | Certificate of Service *(Certificate of No Objection Regarding Twelfth Monthly Fee Statement of Lincoln Partners Advisors LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period February 1, 2020 Through February 29, 2020)* (RE: related document(s)7780 Notice. Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 06/05/2020) |
| 06/05/2020 | 🌐 7806<br>(31 pgs) | Certificate of Service *of Andrew G. Vignali Regarding Stipulation regarding Tort Claimant Committee Objections, Third Plan Supplement, Order Approving Stipulation, Response to Motion to Appoint Examiner, Pullo Declaration, Supplemental Exhibit List, and Consolidated Third Monthly Fee Statement of Hunton Andrews Kurth LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the period ending April 30, 2020* Filed by Other Prof. Prime Clerk LLC (related document(s)7711 Stipulation Referring to Existing Document(s), 7712 Notice, 7718 Order on Stipulation, 7719 Response, 7720 Declaration, 7722 Statement, 7733 Exhibit). (Baer, Herb) (Entered: 06/05/2020) |
| 06/05/2020 | 🌐 7807<br>(5 pgs) | Stipulation *Stipulation Between the Debtors and the County of Contra Costa Concerning Oil Pipeline Ordinance No. 1827 and Related Agreement* Filed by Debtor PG&E Corporation (RE: related document(s)7037 Notice filed by Debtor PG&E Corporation). (Rupp, Thomas) (Entered: 06/05/2020) |
| 06/05/2020 | 🌐 7808<br>(5 pgs) | Certificate of Service *of Andrew G. Vignali Regarding Notice of filing of Transcript and Deadlines Related to Restriction and Redaction* Filed by Other Prof. Prime Clerk LLC. (Malo, David). Related document(s) 7701 Transcript regarding Hearing Held 5/29/2020. Modified on 6/8/2020 (dc). (Entered: 06/05/2020) |
| 06/05/2020 | 🔒🌐 7809<br>(187 pgs; 3 docs) | Transcript regarding Hearing Held 6/4/2020 RE: MOTION FOR THE APPOINTMENT OF AN EXAMINER OF VOTING PROCEDURAL IRREGULARITIES PURSUANT TO SECTION 1104(C) OF THE BANKRUPTCY CODE AND BANKRTUPCY RULE 2007.1 FILED BY KAREN GOWINS 7568; ORAL ARGUMENTS RE CONFIRMATION. THIS TRANSCRIPT WILL BE MADE ELECTRONICALLY AVAILABLE TO THE GENERAL PUBLIC 90 DAYS AFTER THE DATE OF FILING. Until the time transcript may be viewed at the Bankruptc Court or a copy may be obtained from the official court transcriber *eScribers, LLC; 973-406-2250*. Notice of Intent to Request Redaction Deadline Due By 6/12/2020. Redaction Request Due By 06/26/2020. Redacted Transcript Submission Due By 07/6/2020. Transcript access will be restricted through 09/3/2020. (Gottlieb, Jason) Additional attachment(s) Certificate of Service added on 6/8/2020 (dc). (Entered: 06/05/2020) |
| 06/05/2020 | 🌐 7810<br>(6 pgs; 2 docs) | Notice Regarding *Filing of Fourth Supplement to Plan Supplement In Connection With Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). 7503 Notice Regarding *Filing of Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation. Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C), 7563 Notice Regarding *Filing of Second Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation, 7503 Notice Regarding *Filing of Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E |

| | | |
|---|---|---|
| | | Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - PG&E Corp. RCF Commitment Letter # 2 Exhibit B - Utility RCF Commitment Letter # 3 Exhibit C - Utility Term Loan Facility Commitment Letter), 7712 Notice Regarding *Filing of Third Supplement to Plan Supplement In Connection With Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation). Filed by Debtor PG&E Corporation, 7503 Notice Regarding *Filing of Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation). Filed by Debtor PG&E Corporation, 7563 Notice Regarding *Filing of Second Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation). Filed by Debtor PG&E Corporation, 7503 Notice Regarding *Filing of Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - PG&E Corp. RCF Commitment Letter # 2 Exhibit B - Utility RCF Commitment Letter # 3 Exhibit C - Utility Term Loan Facility Commitment Letter)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Schedule of Assigned Rights and Causes of Action)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Second Amendment to Schedule of Assumed Contracts) (Rupp, Thomas) (Entered: 06/05/2020) |
| 06/05/2020 | ◔ 7811 (16 pgs) | BNC Certificate of Mailing (RE: related document(s) 7743 Order on Motion to Extend Time). Notice Date 06/05/2020. (Admin.) (Entered: 06/05/2020) |
| 06/06/2020 | ◔ 7812 (4 pgs) | Brief/Memorandum in Opposition to *the Official Committee of Tort Claimants' Proposed Language For Confirmation Order* (RE: related document(s)7521 Amended Chapter 11 Plan, 7581 Notice, 7804 Document). Filed by Interested Party Ad Hoc Group of Subrogation Claim Holders (Lewicki, Alexander) (Entered: 06/06/2020) |
| 06/06/2020 | ◔ 7813 (4 pgs) | Certificate of Service (RE: related document(s)7812 Opposition Brief/Memorandum). Filed by Interested Party Ad Hoc Group of Subrogation Claim Holders (Lewicki, Alexander) (Entered: 06/06/2020) |
| 06/07/2020 | ◔ 7814 (212 pgs; 3 docs) | Notice Regarding *Filing of Draft Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated June 7, 2020* (RE: related document(s)7521 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated May 22, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by |

Case: 19-30088    Doc# 8445-23    Filed: 07/17/20    Entered: 07/17/20 15:08:17    Page
35 of 35