11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation, 7503 Notice Regarding *Filing of Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C), 7563 Notice Regarding *Filing of Second Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation, 7503 Notice Regarding *Filing of Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - PG&E Corp. RCF Commitment Letter # 2 Exhibit B - Utility RCF Commitment Letter # 3 Exhibit C - Utility Term Loan Facility Commitment Letter)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Schedule of Assigned Rights and Causes of Action)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Second Amendment to Schedule of Assumed Contracts), 7841 Notice Regarding *Filing of Fifth Supplement to Plan Supplement In Connection With Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation, 7503 Notice Regarding *Filing of Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C), 7563 Notice Regarding *Filing of Second Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation, 7503 Notice Regarding *Filing of Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of

*Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation. Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - PG&E Corp. RCF Commitment Letter # 2 Exhibit B - Utility RCF Commitment Letter # 3 Exhibit C - Utility Term Loan Facility Commitment Letter), 7712 Notice Regarding *Filing of Third Supplement to Plan Supplement In Connection With Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation, 7503 Notice Regarding *Filing of Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C), 7563 Notice Regarding *Filing of Second Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation, 7503 Notice Regarding *Filing of Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation. Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - PG&E Corp. RCF Commitment Letter # 2 Exhibit B - Utility RCF Commitment Letter # 3 Exhibit C - Utility Term Loan Facility Commitment Letter)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Schedule of Assigned Rights and Causes of Action), 7810 Notice Regarding *Filing of Fourth Supplement to Plan Supplement In Connection With Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation, 7503 Notice Regarding *Filing of Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563

Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C), 7563 Notice Regarding *Filing of Second Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation, 7503 Notice Regarding *Filing of Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation). Filed by Debtor PG&E Corporation). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - PG&E Corp. RCF Commitment Letter # 2 Exhibit B - Utility RCF Commitment Letter # 3 Exhibit C - Utility Term Loan Facility Commitment Letter), 7712 Notice Regarding *Filing of Third Supplement to Plan Supplement in Connection With Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation, 7503 Notice Regarding *Filing of Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C), 7563 Notice Regarding *Filing of Second Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation, 7503 Notice Regarding *Filing of Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - PG&E Corp. RCF Commitment Letter # 2 Exhibit B - Utility RCF Commitment Letter # 3 Exhibit C - Utility Term Loan Facility Commitment Letter)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Schedule of Assigned Rights and Causes of Action)).

Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Second Amendment to Schedule of Assumed Contracts)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Amendment to Schedule of Rejected Contracts # 2 Exhibit B - Amended and Restated Organizational Documents of PG&E Corp. # 3 Exhibit C - Amended and Restated Organizational Documents of the Utility # 4 Exhibit D - Form of Safety and Nuclear Oversight Committee Charter)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Supplement to Disclosure Relating to Section 1129(a)(5)(A) of the Bankruptcy Code), 7894 Notice Regarding *Filing of Seventh Supplement to Plan Supplement In Connection With Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation)).

Filed by Debtor PG&E Corporation, 7503 Notice Regarding *Filing of Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation)).

Filed by Debtor PG&E Corporation). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C), 7563 Notice Regarding *Filing of Second Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation)).

Filed by Debtor PG&E Corporation, 7503 Notice Regarding *Filing of Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation)).

Filed by Debtor PG&E Corporation). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - PG&E Corp. RCF Commitment Letter # 2 Exhibit B - Utility RCF Commitment Letter # 3 Exhibit C - Utility Term Loan Facility Commitment Letter), 7712 Notice Regarding *Filing of Third Supplement to Plan Supplement In Connection With Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation)).

Filed by Debtor PG&E Corporation, 7503 Notice Regarding *Filing of Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation)).

Filed by Debtor PG&E Corporation). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C), 7563 Notice Regarding *Filing of Second Supplement to Plan Supplement in*

*Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).).
Filed by Debtor PG&E Corporation, 7503 Notice Regarding *Filing of Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).).
Filed by Debtor PG&E Corporation). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - PG&E Corp. RCF Commitment Letter # 2 Exhibit B - Utility RCF Commitment Letter # 3 Exhibit C - Utility Term Loan Facility Commitment Letter)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Schedule of Assigned Rights and Causes of Action), 7810 Notice Regarding *Filing of Fourth Supplement to Plan Supplement In Connection With Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation, 7503 Notice Regarding *Filing of Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C), 7563 Notice Regarding *Filing of Second Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation, 7503 Notice Regarding *Filing of Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - PG&E Corp. RCF Commitment Letter # 2 Exhibit B - Utility RCF Commitment Letter # 3 Exhibit C - Utility Term Loan Facility Commitment Letter), 7712 Notice Regarding *Filing of Third Supplement to Plan Supplement In Connection With Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents'*

*Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation, 7503 Notice Regarding *Filing of Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C), 7563 Notice Regarding *Filing of Second Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation, 7503 Notice Regarding *Filing of Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - PG&E Corp. RCF Commitment Letter # 2 Exhibit B - Utility RCF Commitment Letter # 3 Exhibit C - Utility Term Loan Facility Commitment Letter)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Schedule of Assigned Rights and Causes of Action)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Second Amendment to Schedule of Assumed Contracts), 7841 Notice Regarding *Filing of Fifth Supplement to Plan Supplement In Connection With Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation), 7503 Notice Regarding *Filing of Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C), 7563 Notice Regarding *Filing of Second Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter

11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation, 7503 Notice Regarding *Filing of Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - PG&E Corp. RCF Commitment Letter # 2 Exhibit B - Utility RCF Commitment Letter # 3 Exhibit C - Utility Term Loan Facility Commitment Letter), 7712 Notice Regarding *Filing of Third Supplement to Plan Supplement In Connection With Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation). Filed by Debtor PG&E Corporation, 7503 Notice Regarding *Filing of Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C), 7563 Notice Regarding *Filing of Second Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation, 7503 Notice Regarding *Filing of Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - PG&E Corp. RCF Commitment Letter # 2 Exhibit B - Utility RCF Commitment Letter # 3 Exhibit C - Utility Term Loan Facility Commitment Letter)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Schedule of Assigned Rights and Causes of Action), 7810 Notice Regarding *Filing of Fourth Supplement to Plan Supplement In Connection With Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation, 7503 Notice Regarding *Filing of Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint*

*Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation. Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C), 7563 Notice Regarding *Filing of Second Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation, 7503 Notice Regarding *Filing of Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - PG&E Corp. RCF Commitment Letter # 2 Exhibit B - Utility RCF Commitment Letter # 3 Exhibit C - Utility Term Loan Facility Commitment Letter), 7712 Notice Regarding *Filing of Third Supplement to Plan Supplement In Connection With Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation, 7503 Notice Regarding *Filing of Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C), 7563 Notice Regarding *Filing of Second Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation, 7503 Notice Regarding *Filing of Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation. Filed by Debtor

PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - PG&E Corp. RCF Commitment Letter # 2 Exhibit B - Utility RCF Commitment Letter # 3 Exhibit C - Utility Term Loan Facility Commitment Letter)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Schedule of Assigned Rights and Causes of Action)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Second Amendment to Schedule of Assumed Contracts)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Amendment to Schedule of Rejected Contracts # 2 Exhibit B - Amended and Restated Organizational Documents of PG&E Corp. # 3 Exhibit C - Amended and Restated Organizational Documents of the Utility # 4 Exhibit D - Form of Safety and Nuclear Oversight Committee Charter), 7879 Notice Regarding *Filing of Sixth Supplement to Plan Supplement In Connection With Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation.). Filed by Debtor PG&E Corporation, 7503 Notice Regarding *Filing of Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation.). Filed by Debtor PG&E Corporation). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C), 7563 Notice Regarding *Filing of Second Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation.). Filed by Debtor PG&E Corporation, 7503 Notice Regarding *Filing of Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation.). Filed by Debtor PG&E Corporation). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - PG&E Corp. RCF Commitment Letter # 2 Exhibit B - Utility RCF Commitment Letter # 3 Exhibit C - Utility Term Loan Facility Commitment Letter), 7712 Notice Regarding *Filing of Third Supplement to Plan Supplement In Connection With Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation.). Filed by Debtor PG&E Corporation, 7503 Notice Regarding *Filing of Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter

11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C), 7563 Notice Regarding *Filing of Second Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation, 7503 Notice Regarding *Filing of Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - PG&E Corp. RCF Commitment Letter # 2 Exhibit B - Utility RCF Commitment Letter # 3 Exhibit C - Utility Term Loan Facility Commitment Letter)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Schedule of Assigned Rights and Causes of Action), 7810 Notice Regarding *Filing of Fourth Supplement to Plan Supplement In Connection With Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation, 7503 Notice Regarding *Filing of Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C), 7563 Notice Regarding *Filing of Second Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation, 7503 Notice Regarding *Filing of Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - PG&E Corp. RCF Commitment Letter # 2 Exhibit B - Utility RCF Commitment Letter # 3 Exhibit C - Utility Term Loan Facility Commitment Letter), 7712 Notice Regarding *Filing of Third Supplement to Plan Supplement In Connection With Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding

*Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation, 7503 Notice Regarding *Filing of Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation. Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C), 7563 Notice Regarding *Filing of Second Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation, 7503 Notice Regarding *Filing of Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - PG&E Corp. RCF Commitment Letter # 2 Exhibit B - Utility RCF Commitment Letter # 3 Exhibit C - Utility Term Loan Facility Commitment Letter). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Schedule of Assigned Rights and Causes of Action)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Second Amendment to Schedule of Assumed Contracts), 7841 Notice Regarding *Filing of Fifth Supplement to Plan Supplement In Connection With Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation, 7503 Notice Regarding *Filing of Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C), 7563 Notice Regarding *Filing of Second Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan

filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation, 7503 Notice Regarding *Filing of Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - PG&E Corp. RCF Commitment Letter # 2 Exhibit B - Utility RCF Commitment Letter # 3 Exhibit C - Utility Term Loan Facility Commitment Letter), 7712 Notice Regarding *Filing of Third Supplement to Plan Supplement In Connection With Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation, 7503 Notice Regarding *Filing of Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C), 7563 Notice Regarding *Filing of Second Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation, 7503 Notice Regarding *Filing of Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - PG&E Corp. RCF Commitment Letter # 2 Exhibit B - Utility RCF Commitment Letter # 3 Exhibit C - Utility Term Loan Facility Commitment Letter). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Schedule of Assigned Rights and Causes of Action), 7810 Notice Regarding *Filing of Fourth Supplement to Plan Supplement In Connection With Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation, 7503 Notice Regarding *Filing of Supplement to Plan*

Case: 19-30088    Doc# 8445-26    Filed: 07/17/20    Entered: 07/17/20 15:08:17    Page 12 of 35

*Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation. Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C), 7563 Notice Regarding *Filing of Second Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation, 7503 Notice Regarding *Filing of Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation. Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - PG&E Corp. RCF Commitment Letter # 2 Exhibit B - Utility RCF Commitment Letter # 3 Exhibit C - Utility Term Loan Facility Commitment Letter), 7712 Notice Regarding *Filing of Third Supplement to Plan Supplement In Connection With Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation, 7503 Notice Regarding *Filing of Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C), 7563 Notice Regarding *Filing of Second Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation, 7503 Notice Regarding *Filing of Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E

| | | |
|---|---|---|
| | | Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation. Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - PG&E Corp. RCF Commitment Letter # 2 Exhibit B - Utility RCF Commitment Letter # 3 Exhibit C - Utility Term Loan Facility Commitment Letter)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Schedule of Assigned Rights and Causes of Action)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Second Amendment to Schedule of Assumed Contracts)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Amendment to Schedule of Rejected Contracts # 2 Exhibit B - Amended and Restated Organizational Documents of PG&E Corp. # 3 Exhibit C - Amended and Restated Organizational Documents of the Utility # 4 Exhibit D - Form of Safety and Nuclear Oversight Committee Charter). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Supplement to Disclosure Relating to Section 1129(a)(5)(A) of the Bankruptcy Code)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Amended Notice of Filing of Schedule of Executory Contracts and Unexpired Leases to be Rejected Pursuant to the Plan # 2 Exhibit B - Redline Reflecting Amendments to Notice of Filing of Schedule of Executory Contracts and Unexpired Leases to be Rejected Pursuant to the Plan # 3 Exhibit C - Amended Notice of Filing of Schedule of Executory Contracts and Unexpired Leases to be Assumed Pursuant to the Plan and Proposed Cure Amounts # 4 Exhibit Redline Reflecting Amendments to Notice of Filing of Schedule of Executory Contracts and Unexpired Leases to be Assumed Pursuant to the Plan and Proposed Cure Amounts)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Form of Tax Benefit Payment Agreement # 2 Exhibit B - Form of Stipulation Permitting Entry of Stipulated Judgment Upon Event of Payment Default under Tax Benefit Payment Agreement)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Fire Victim Trust Agreement (with all Exhibits, including the Fire Victim Claims Resolution Procedures)) (Rupp, Thomas) (Entered: 06/21/2020) |
| 06/22/2020 | ⦾ | Transcript Record Transmittal (Court transcript records have been uploaded) for Order Number: 19-30088-8026 Regarding Hearing Date: 6/19/2020. Transcription Service Provider: e-Scribers, Contact Information: operations@escribers.net (RE: related document(s)8026 Transcript Order Form (Public Request). (dc) (Entered: 06/22/2020) |
| 06/21/2020 | ⦿ 8058 (3 pgs) | Notice of Continued Hearing *on Debtors' First Omnibus Report and Objection to Claims Asserted Pursuant to 11 U.S.C. section 503(b)(9) Solely with Respect to Claim of Marsh Landing LLC* (RE: related document(s)2896 Motion to Disallow Claims *Debtors First Omnibus Report and Objection to Claims Asserted Pursuant to 11 U.S.C. section 503(b)(9)* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Proposed 503(b)(9) Claims Treatment # 2 Exhibit B - Proposed Order)). **Hearing scheduled for 7/21/2020 at 10:00 AM Tele/Videoconference - www.canb.uscourts.gov/calendars for 2896,.** Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 06/22/2020) |
| 06/22/2020 | ⦿ 8059 (20 pgs; 3 docs) | Reply *Debtors' Reply in Further Support of Motion for Order Approving (A) Procedures for Filing Omnibus Objections to Claims and (B) the Form and Manner of the Notice of Omnibus Objections* (RE: related document(s)7758 Motion Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Modified Proposed Order # 2 Exhibit B - Redline Comparison) (Benvenutti, Peter) (Entered: 06/22/2020) |
| 06/22/2020 | ⦿ 8060 (3 pgs) | Notice Regarding *Certificate of No Objection Regarding Corrected Monthly Fee Statement of Keller Benvenutti Kim LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of March 1, 2020 Through March 31, 2020* (RE: related document(s)7625 Corrected Monthly Fee Statement of Keller Benvenutti Kim LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of March 1, 2020 Through March 31, 2020 (RE: related document(s)7607 Statement). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A Compensation by Professional # 2 Exhibit B Compensation by Task Code # 3 Exhibit C Summary of Expenses # 4 Exhibit D Detailed Time Entries # 5 Exhibit E Detailed Expense Entries) (Levinson Silveira, Dara) Modified on 6/1/2020 (dc).). Filed by Debtor PG&E Corporation (Levinson Silveira, Dara) (Entered: 06/22/2020) |
| 06/22/2020 | ⦿ 8061 (58 pgs; 6 docs) | Monthly Fee Statement of Keller Benvenutti Kim LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of April 1, 2020 Through April 30, 2020 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A Compensation by Professional # 2 Exhibit B Compensation by Task Code # 3 Exhibit C Summary of Expenses # 4 Exhibit D Detailed Time Entries # 5 Exhibit E Detailed Expense Entries) (Levinson Silveira, Dara) Modified on 6/23/2020 (dc). (Entered: 06/22/2020) |
| 06/22/2020 | ⦿ 8062 (3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Foundation Constructors, Inc. (Claim No. 8457, Amount $38,850.00) To Fair Harbor Capital, LLC. Fee Amount $25 Filed by Creditor Fair Harbor Capital, LLC. (Glass, Fredric) (Entered: 06/22/2020) |
| 06/22/2020 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 30591248, amount $ 25.00 (re: Doc# 8062 Transfer of Claim) (U.S. Treasury) (Entered: 06/22/2020) |

| | | |
|---|---|---|
| 06/22/2020 | 🔵 8063<br>(3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Thyssenkrupp Elevator Corp. (Claim No. 3633, Amount $240,284.08) To Contrarian Funds, LLC. Fee Amount $25 Filed by Creditor Contrarian Funds, LLC. (Mumola, Alisa) (Entered: 06/22/2020) |
| 06/22/2020 | 🔵 8064<br>(3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Aviat U.S., Inc. (Claim No. 8172, Amount $52,965.30) To Contrarian Funds, LLC. Fee Amount $25 Filed by Creditor Contrarian Funds, LLC. (Mumola, Alisa) (Entered: 06/22/2020) |
| 06/22/2020 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 30591581, amount $ 25.00 (re: Doc# 8063 Transfer of Claim) (U.S. Treasury) (Entered: 06/22/2020) |
| 06/22/2020 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 30591581, amount $ 25.00 (re: Doc# 8064 Transfer of Claim) (U.S. Treasury) (Entered: 06/22/2020) |
| 06/22/2020 | 🔵 | Hearing Dropped. The hearing on 6/24/20 regarding Motion to Allow/Deem Timely Late Filing of Proof of Claim By Gene Hawley and Joan Hawley is dropped from the calendar per the Order, dkt #7773, filed on 6/3/20. (related document(s): 7617 Motion to Allow Claims filed by Certain Fire Damage Plaintiffs/Claimants Relating to the North Bay Fire Litigation of October 2017 and the Camp Fire Litigation) (lp) (Entered: 06/22/2020) |
| 06/22/2020 | 🔵 8065<br>(4 pgs) | Statement of / *Certificate of No Objection Regarding Fourteenth Monthly Fee Statement of Centerview Partners LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period April 1, 2020 Through April 30, 2020* (RE: related document(s)7653 Statement). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 06/22/2020) |
| 06/22/2020 | 🔵 | Hearing Dropped. The hearing on 6/24/20 at 10:00 am regarding Motion to Allow/Deem Timely Late Filing of Proof of Claim by Lisa Wahnon and B.C.W., a Minor is dropped from the calendar per the Order, dkt #7772, filed on 6/3/20. (related document(s): 7616 Motion to Allow Claims filed by Certain Fire Damage Plaintiffs/Claimants Relating to the North Bay Fire Litigation of October 2017 and the Camp Fire Litigation) (lp) (Entered: 06/22/2020) |
| 06/22/2020 | 🔵 | Hearing Dropped. The hearing on 6/24/20 at 10:00 am regarding Motion to Allow/Deem Timely Late Filing of Proof of Claim by Trinidad and Robin Sandoval is dropped from the calendar per the Order, dkt # 7771, filed on 6/3/20. (related document(s): 7615 Motion to Allow Claims filed by Certain Fire Damage Plaintiffs/Claimants Relating to the North Bay Fire Litigation of October 2017 and the Camp Fire Litigation) (lp) (Entered: 06/22/2020) |
| 06/22/2020 | 🔵 | Hearing Dropped. The hearing on 6/24/20 at 10:00 am regarding Motion Pursuant to Fed. R. Bankr. P. 9006(b)(1) to Deem Anne Marie Pounds' Claim Timely Filed is dropped from the calendar per the Order, dkt #7774 filed on 6/3/20. (related document(s): 7623 Motion to Allow Claims filed by Numerous Victims of the Camp Fire) (lp) (Entered: 06/22/2020) |
| 06/22/2020 | 🔒🔵 8066<br>(104 pgs; 3 docs) | Transcript regarding Hearing Held 6/19/2020 RE: HEARING ON FORM OF ORDER CONFIRMING PLAN. THIS TRANSCRIPT WILL BE MADE ELECTRONICALLY AVAILABLE TO THE GENERAL PUBLIC 90 DAYS AFTER THE DATE OF FILING. Until that time the transcript may be viewed at the Bankruptcy Court or a copy may be obtained from the official court transcriber *eScribers, LLC; 973-406-2250*. Notice of Intent to Request Redaction Deadline Due By 6/29/2020. Redaction Request Due By 07/13/2020. Redacted Transcript Submission Due By 07/23/2020. Transcript access will be restricted through 09/21/2020. (Gottlieb, Jason) Additional attachment(s) Certificate of Service added on 6/23/2020 (dc). (Entered: 06/22/2020) |
| 06/22/2020 | 🔵 8067<br>(3 pgs) | Order Pursuant to 11 U.S.C. Section 105(a) and 363(b) and Fed. R. Bankr. P. 9019 (I) Approving De Minimis Settlements with Consumers to Resolve CPUC Proceedings and (II) Granting Related Relief (Related Doc # 7761) (lp) (Entered: 06/22/2020) |
| 06/22/2020 | 🔵 8068<br>(149 pgs; 5 docs) | Notice Regarding *the Filing of Insurer Adoption Agreement Regarding Mutual Made Whole Release* (RE: related document(s)7521 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated May 22, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6320 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Interested Party Ad Hoc Group of Subrogation Claim Holders (Attachments: # 1 Exhibit A- Part 1 # 2 Exhibit A - Part 2 # 3 Exhibit A - Part 3 # 4 Exhibit A - Part 4) (Lewicki, Alexander) (Entered: 06/22/2020) |
| 06/22/2020 | | (private) Motions terminated per Orders filed on 6/3/20. (RE: related document(s)7615 Motion to Allow Claims *Deem Timely Late Filing of Proof of Claim by Trinidad and Robin Sandoval*, 7616 Motion to Allow Claims *Deem Timely Late Filing of Proof of Claim by Lisa Wahnon and B.C.W., a minor*, 7617 Motion to Allow Claims *Deem Timely Late Filing of Proof of Claim By Gene Hawley and Joan Hawley*, |

| | | |
|---|---|---|
| | | 7623 Motion to Allow Claims *Deem Anne Marie Pounds' Claim Timely*). (lp) (Entered: 06/22/2020) |
| 06/22/2020 | 🔵8069<br>(4 pgs; 2 docs) | Notice Regarding *Certificate of No Objection to Twelfth Monthly Fee Statement of Simpson Thacher & Bartlett LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of March 1, 2020 through March 31, 2020* (RE: related document(s)701 Order Pursuant to 11 U.S.C. Sections 331 and 105(a) and Fed. R. Bankr. P. 2016 for Authority to Establish Procedures for Interim Compensation and Reimbursement of Expenses of Professionals (Related Doc 349) (lp), 7655 Statement of Twelfth Monthly Fee Statement of Simpson Thacher & Bartlett LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of March 1, 2020 through March 31, 2020 (RE: related document(s)701 Order on Motion for Miscellaneous Relief. Filed by Interested Partys Board of PG&E Corporation, Board of Pacific Gas and Electric Company, Certain Current and Former Independent Directors (Attachments: # 1 Exhibit A - Compensation by Professional March 1, 2020 through March 31, 2020 # 2 Exhibit B - Summary of Hours During Fee Period by Task # 3 Exhibit C - Summary of Expenses Incurred During Fee Period # 4 Exhibit D - Detailed Time Entries for Fee Period # 5 Exhibit E - Detailed Expense Entries for Fee Period)). Filed by Interested Partys Board of PG&E Corporation, Board of Pacific Gas and Electric Company, Certain Current and Former Independent Directors (Attachments: # 1 Exhibit A - Summary of Fees and Expenses) (Sanders, Jonathan) (Entered: 06/22/2020) |
| 06/22/2020 | 🔵8070<br>(3 pgs) | Tentative Ruling Regarding Claims Objection Procedures (Related Doc # 7758) (lp) (Entered: 06/22/2020) |
| 06/22/2020 | 🔵8071<br>(25 pgs) | Certificate of Service *of Andrew G. Vignali Regarding King Stipulation, Tucker Stipulation, Notice Regarding Errata, Request for Entry of Order by Default on Debtor's First Omnibus Objection to Claims (Duplicative, Amended and Wrong Case Claims), and Request for Entry of Order by Default on Debtor's Second Omnibus Objection to Claims (Duplicative, Amended and Wrong Case Claims)* Filed by Other Prof. Prime Clerk LLC (related document(s)7988 Stipulation to Extend Time, 7989 Stipulation to Extend Time, 7990 Notice, 7997 Request For Entry of Default, 7998 Request For Entry of Default). (Baer, Herb) (Entered: 06/22/2020) |
| 06/22/2020 | 🔵8072<br>(6 pgs) | Notice Regarding *Certificate of No Objection* (RE: related document(s)7693 Statement of Monthly Fee Statement of Munger Tolles & Olson LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of April 1, 2020 through April 30, 2020 . Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D)). Filed by Debtor PG&E Corporation (Schneider, Bradley) (Entered: 06/22/2020) |
| 06/22/2020 | 🔵8073<br>(4 pgs) | Certificate of Service (RE: related document(s)8068 Notice). Filed by Interested Party Ad Hoc Group of Subrogation Claim Holders (Lewicki, Alexander) (Entered: 06/22/2020) |
| 06/22/2020 | 🔵8074<br>(60 pgs; 2 docs) | Response *Joint Statement Of The TCC, Trustee, Debra Grassgreen And Karl Knight, And Eric And Julie Carlson Regarding Unresolved Objections To The Fire Victim Claims Resolution Procedures* Filed by Other Prof. John K. Trotter (Attachments: # 1 Certificate of Service) (Miliband, Joel) (Entered: 06/22/2020) |
| 06/22/2020 | 🔵8075<br>(5 pgs) | Certificate of Service *of: 1. Joinder by Karen Gowins, Creditor, And Many Fire Victim Creditors To William B. Abrams Motion For Reconsideration 2. Objection to Final Report of Official Committee of Tort Claimants Investigation of Voting Results* (RE: related document(s)8034 Objection). Filed by Creditor Karen Gowins (Kane, Bonnie). Related document(s) 8046 Joinder By Karen Gowins, Creditor, and Many Fire Victim Creditors to William B. Abrams Motion For Reconsideration filed by Creditor Karen Gowins. Modified on 6/23/2020 (dc). (Entered: 06/22/2020) |
| 06/22/2020 | 🔵8076<br>(5 pgs) | Certificate of Service *of 1. Notice of Hearing on Motion Pursuant to Federal Rules of Bankruptcy Procedure 9006(b)(1) To Deem Aaron Dushay McFall's Claim Timely Filed, 2. Motion Pursuant to Federal Rule of Bankruptcy Procedure 906(b)(1) to Deem Aaron Dushay McFall's Claim Timely Filed, 3. Declaration of Aaron Dushay McFall in Support of Motion Pursuant to Federal Rule of Bankruptcy Procedure 9006(b)(1) To Deem His Claim Timely Filed, 4. Exhibit 1 to Motion Pursuant to Federal Rule of Bankruptcy Procedure 9006 (b)(1) To Deem Aaron Dushay McFall's Claim Timely Filed* (RE: related document(s)8051 Motion to Extend Time). Filed by Creditor Aaron Dushay McFall (Kane, Bonnie). Related document(s) 8052 Notice of Hearing filed by Creditor Aaron Dushay McFall. Modified on 6/23/2020 (dc). (Entered: 06/22/2020) |
| 06/23/2020 | 🔵8077<br>(3 pgs) | Notice Regarding *Request to be Removed from ECF* Filed by Interested Party Internal Revenue Service (Kukso, Boris) (Entered: 06/23/2020) |
| 06/23/2020 | 🔵8078<br>(4 pgs) | Notice Regarding *Certificate of No Objection to Monthly Fee Statement of Berman and Todderud LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of April 1, 2020 Through April 30, 2020* (RE: related document(s)7683 Monthly Fee Statement of Berman and Todderud for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of April 1, 2020 Through April 30, 2020 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A Compensation by Professional # 2 |

| | | |
|---|---|---|
| | | Exhibit B Compensation by Task Code # 3 Exhibit C Summary of Expenses # 4 Exhibit D Detailed Time Entries) (Levinson Silveira, Dara) Modified on 6/2/2020 (dc).). Filed by Debtor PG&E Corporation (Levinson Silveira, Dara) (Entered: 06/23/2020) |
| 06/23/2020 | 🔵 8079<br>(6 pgs) | Notice Regarding *Certificate of No Objection Regarding Fifteenth Monthly Fee Statement of Coblentz Patch Duffy & Bass LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of April 1, 2020 Through April 30, 2020* (RE: related document(s)7689 Fifteenth Monthly Fee Statement of Coblentz Patch Duffy & Bass LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of April 1, 2020 Through April 30, 2020 (RE: related document(s)701 Order on Motion for Miscellaneous Relief. Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A Compensation by Professional # 2 Exhibit B Compensation by Task Code # 3 Exhibit C Expense Summary # 4 Exhibit D Detailed Time Entries # 5 Exhibit E Detailed Expense Entries) (Rupp, Thomas) Modified on 6/2/2020 (dc).). Filed by Debtor PG&E Corporation (Levinson Silveira, Dara) (Entered: 06/23/2020) |
| 06/23/2020 | 🔵 8080<br>(20 pgs; 2 docs) | Notice Regarding *Notice Of Errata To Joint Statement Of The TCC, Trustee, Debra Grassgreen And Karl Knight, And Eric And Julie Carlson Regarding Unresolved Objections To The Fire Victim Claims Resolution Procedures* (RE: related document(s)8074 Response *Joint Statement Of The TCC, Trustee, Debra Grassgreen And Karl Knight, And Eric And Julie Carlson Regarding Unresolved Objections To The Fire Victim Claims Resolution Procedures* Filed by Other Prof. John K. Trotter (Attachments: # 1 Certificate of Service)). Filed by Other Prof. John K. Trotter (Attachments: # 1 Certificate of Service) (Miliband, Joel) (Entered: 06/23/2020) |
| 06/23/2020 | 🔵 8081<br>(10 pgs) | Notice Regarding *Agenda for June 24, 2020, 10:00 am Omnibus Hearing* Filed by Debtor PG&E Corporation (Levinson Silveira, Dara) (Entered: 06/23/2020) |
| 06/23/2020 | 🔵 | Hearing Set On Status Conference (RE: related document(s)8074 Response. **Hearing scheduled for 6/24/2020 at 10:00 AM via Tele/Videoconference - www.canb.uscourts.gov/calendars.** (lp) (Entered: 06/23/2020) |
| 06/23/2020 | 🔵 8082<br>(4 pgs) | Certificate of Service *(Final Report of Official Committee of Tort Claimants' Investigation of Voting Results)* (RE: related document(s)8022 Notice. Filed by Creditor Committee Official Committee of Tort Claimants (Morris, Kimberly) (Entered: 06/23/2020) |
| 06/23/2020 | 🔵 8083<br>(4 pgs) | Notice Regarding */ Certificate of No Objection Regarding Tenth Monthly Fee Statement of Trident DMG LLC for Allowance and Payment of Compensation for the Period April 18, 2020 Through May 17, 2020* (RE: related document(s)7690 Statement of */ Tenth Monthly Fee Statement of Trident DMG LLC for Allowance and Payment of Compensation for the Period April 18, 2020 Through May 17, 2020* (RE: related document(s)701 Order on Motion for Miscellaneous Relief. Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Notice)). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 06/23/2020) |
| 06/23/2020 | 🔵 8084<br>(3 pgs) | Notice Regarding */ Certificate of No Objection Regarding Third Monthly Fee Statement of Lynn A. Baker for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period April 1, 2020 Through April 30, 2020* (RE: related document(s)7698 Statement of */ Third Monthly Fee Statement of Lynn A. Baker for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period April 1, 2020 Through April 30, 2020* (RE: related document(s)701 Order on Motion for Miscellaneous Relief. Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Notice). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 06/23/2020) |
| 06/23/2020 | 🔵 8085<br>(4 pgs) | Notice Regarding *Certificate of No Objection of Prime Clerk LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of February 1, 2020 Through February 29, 2020* (RE: related document(s)6584 Second Monthly Fee Statement of *Prime Clerk LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period from February 1, 2020 Through February 29, 2020* (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Compensation by Professional # 2 Exhibit B - Compensation by Task Code # 3 Exhibit C - Summary of Expenses # 4 Exhibit D - Itemized Services # 5 Exhibit E - Itemized Disbursements) (Rupp, Thomas) Modified on 4/2/2020 (dc).). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 06/23/2020) |
| 06/23/2020 | 🔵 8086<br>(4 pgs) | Notice Regarding *Certificate of No Objection of Prime Clerk LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of March 1, 2020 Through March 31, 2020* (RE: related document(s)7042 Fourth Monthly Fee Statement of *Prime Clerk LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period from March 1, 2020 Through March 31, 2020* (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Compensation by Professional # 2 Exhibit B - Compensation by Task Code # 3 Exhibit C - Summary of Expenses # 4 Exhibit D - Detailed Fee Entries # 5 Exhibit E - Detailed Expense Entries) (Rupp, Thomas) Modified on 5/4/2020 (dc).). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 06/23/2020) |

Case: 19-30088    Doc# 8445-26    Filed: 07/17/20    Entered: 07/17/20 15:08:17    Page 17 of 35

| | | |
|---|---|---|
| 06/23/2020 | 🔵 8090<br>(6 pgs) | Order Disallowing and Expunging Proofs of Claims Pursuant to First Duplicate Claims Omnibus Objection (lp). Related document(s) 7550 Objection filed by Debtor PG&E Corporation. CORRECTIVE ENTRY: Link to dkt #7550 added. Modified on 6/25/2020 (lp). (Entered: 06/24/2020) |
| 06/23/2020 | 🔵 8091<br>(6 pgs) | Order Disallowing and Expunging Proofs of Claims Pursuant to Second Duplicate Claims Omnibus Objection (RE: related document(s)7553 Objection filed by Debtor PG&E Corporation). (lp) (Entered: 06/24/2020) |
| 06/23/2020 | 🔵 8092<br>(4 pgs; 2 docs) | Order Regarding Objections to Exhibits (lp) (Entered: 06/24/2020) |
| 06/23/2020 | 🔵 8149<br>(3 pgs) | Notice of Appearance and Request for Notice . Filed by Creditor Adolfo Riebeling (myt) (Entered: 06/29/2020) |
| 06/23/2020 | 🔵 8150<br>(30 pgs) | Motion for Relief from Stay Fee Amount $0.00, includes Notice of Hearing and Relief from Stay Cover Sheet. Filed by Creditor Adolfo Riebeling (myt) (Entered: 06/29/2020) |
| 06/23/2020 | 🔵 8151<br>(7 pgs; 2 docs) | Notice of Appearance and Request for Notice . Filed by Creditor Kimberly Blowney (myt)NOTE ENTRY: Clerk restricted document from public review due to incorrect PDF attached.CORRECTIVE ENTRY: Clerk reattached the corrected PDF. Additional attachment(s) added on 6/29/2020 (myt). (Entered: 06/29/2020) |
| 06/23/2020 | 🔵 8152<br>(30 pgs) | Motion for Relief from Stay Fee Amount $0.00, includes Notice of Hearing and Relief from Stay Cover Sheet. Filed by Creditor Kimberly Blowney (myt) (Entered: 06/29/2020) |
| 06/23/2020 | 🔵 8153<br>(3 pgs) | Notice of Appearance and Request for Notice . Filed by Creditor Donna Learmont (myt) (Entered: 06/29/2020) |
| 06/23/2020 | 🔵 8154<br>(30 pgs) | Motion for Relief from Stay Fee Amount $0.00, includes Notice of Hearing and Relief from Stay Cover Sheet. Filed by Creditor Donna Learmont (myt) (Entered: 06/29/2020) |
| 06/23/2020 | 🔵 8155<br>(3 pgs) | Notice of Appearance and Request for Notice . Filed by Creditor Hennie Courtney (myt) (Entered: 06/29/2020) |
| 06/23/2020 | 🔵 8156<br>(30 pgs) | Motion for Relief from Stay Fee Amount $0.00, includes Notice of Hearing and Relief from Stay Cover Sheet. Filed by Creditor Hennie Courtney (myt) (Entered: 06/29/2020) |
| 06/23/2020 | 🔵 8157<br>(3 pgs) | Notice of Appearance and Request for Notice . Filed by Creditor Rosalba Hernandez (myt) (Entered: 06/29/2020) |
| 06/23/2020 | 🔵 8158<br>(30 pgs) | Motion for Relief from Stay Fee Amount $0.00, includes Notice of Hearing and Relief from Stay Cover Sheet. Filed by Creditor Rosalba Hernandez (myt) (Entered: 06/29/2020) |
| 06/23/2020 | 🔵 8159<br>(3 pgs) | Notice of Appearance and Request for Notice . Filed by Creditor Marta Ramirez (myt) (Entered: 06/29/2020) |
| 06/23/2020 | 🔵 8160<br>(30 pgs) | Motion for Relief from Stay Fee Amount $0.00, includes Notice of Hearing and Relief from Stay Cover Sheet. Filed by Creditor Marta Ramirez (myt) (Entered: 06/29/2020) |
| 06/23/2020 | 🔵 8161<br>(3 pgs) | Notice of Appearance and Request for Notice . Filed by Creditor William Bolin (myt) (Entered: 06/29/2020) |
| 06/23/2020 | 🔵 8162<br>(36 pgs) | Motion for Relief from Stay Fee Amount $0.00, includes Notice of Hearing and Relief from Stay Cover Sheet. Filed by Creditor William Bolin (myt) (Entered: 06/29/2020) |
| 06/23/2020 | 🔵 8163<br>(3 pgs) | Notice of Appearance and Request for Notice . Filed by Creditor Sam V Cabrera (myt) (Entered: 06/29/2020) |
| 06/23/2020 | 🔵 8164<br>(30 pgs) | Motion for Relief from Stay Fee Amount $0.00, includes Notice of Hearing and Relief from Stay Cover Sheet. Filed by Creditor Sam V Cabrera (myt) (Entered: 06/29/2020) |
| 06/23/2020 | 🔵 8165<br>(3 pgs) | Notice of Appearance and Request for Notice . Filed by Creditor Halima Zahib (myt) (Entered: 06/29/2020) |
| 06/23/2020 | 🔵 8166<br>(26 pgs) | Motion for Relief from Stay Fee Amount $0.00, includes Notice of Hearing and Relief from Stay Cover Sheet. Filed by Creditor Halima Zahib (myt) (Entered: 06/29/2020) |

| | | |
|---|---|---|
| 06/23/2020 | ⚫ 8167<br>(3 pgs) | Notice of Appearance and Request for Notice . Filed by Creditor Candace Matthiesen (myt) (Entered: 06/29/2020) |
| 06/23/2020 | ⚫ 8168<br>(29 pgs) | Motion for Relief from Stay Fee Amount $0.00, includes Notice of Hearing and Relief from Stay Cover Sheet. Filed by Creditor Candace Matthiesen (myt) (Entered: 06/29/2020) |
| 06/23/2020 | ⚫ 8169<br>(3 pgs) | Notice of Appearance and Request for Notice . Filed by Creditor Lloyd K Vinson (myt) (Entered: 06/29/2020) |
| 06/23/2020 | ⚫ 8170<br>(30 pgs) | Motion for Relief from Stay Fee Amount $0.00, includes Notice of Hearing and Relief from Stay Cover Sheet. Filed by Creditor Lloyd K Vinson (myt) (Entered: 06/29/2020) |
| 06/23/2020 | ⚫ 8171<br>(3 pgs) | Notice of Appearance and Request for Notice . Filed by Creditor Manuel Martinez (myt) (Entered: 06/29/2020) |
| 06/23/2020 | ⚫ 8172<br>(26 pgs) | Motion for Relief from Stay Fee Amount $0.00, includes Notice of Hearing and Relief from Stay Cover Sheet. Filed by Creditor Manuel Martinez (myt) (Entered: 06/29/2020) |
| 06/23/2020 | ⚫ 8173<br>(3 pgs) | Notice of Appearance and Request for Notice . Filed by Creditor Maritza Carrera (myt) (Entered: 06/29/2020) |
| 06/23/2020 | ⚫ 8174<br>(26 pgs) | Motion for Relief from Stay Fee Amount $0.00, includes Notice of Hearing and Relief from Stay Cover Sheet. Filed by Creditor Maritza Carrera (myt) (Entered: 06/29/2020) |
| 06/23/2020 | ⚫ 8175<br>(3 pgs) | Notice of Appearance and Request for Notice . Filed by Creditor Daniel S. Williams (myt) (Entered: 06/29/2020) |
| 06/23/2020 | ⚫ 8176<br>(30 pgs) | Motion for Relief from Stay Fee Amount $0.00, includes Notice of Hearing and Relief from Stay Cover Sheet. Filed by Creditor Daniel S. Williams (myt) (Entered: 06/29/2020) |
| 06/23/2020 | ⚫ 8177<br>(3 pgs) | Notice of Appearance and Request for Notice . Filed by Creditor Herbert Nethery (myt) (Entered: 06/29/2020) |
| 06/23/2020 | ⚫ 8178<br>(30 pgs) | Motion for Relief from Stay Fee Amount $0.00, includes Notice of Hearing and Relief from Stay Cover Sheet. Filed by Creditor Herbert Nethery (myt) (Entered: 06/29/2020) |
| 06/23/2020 | ⚫ 8179<br>(3 pgs) | Notice of Appearance and Request for Notice . Filed by Creditor Matsue Matthiesen (myt) (Entered: 06/29/2020) |
| 06/23/2020 | ⚫ 8180<br>(30 pgs) | Motion for Relief from Stay Fee Amount $0.00, includes Notice of Hearing and Relief from Stay Cover Sheet. Filed by Creditor Matsue Matthiesen (myt) (Entered: 06/29/2020) |
| 06/23/2020 | ⚫ 8181<br>(3 pgs) | Notice of Appearance and Request for Notice . Filed by Creditor Victor Suarez (myt) (Entered: 06/29/2020) |
| 06/23/2020 | ⚫ 8182<br>(30 pgs) | Motion for Relief from Stay Fee Amount $0.00, includes Notice of Hearing and Relief from Stay Cover Sheet. Filed by Creditor Victor Suarez (myt) (Entered: 06/29/2020) |
| 06/23/2020 | ⚫ 8183<br>(6 pgs; 2 docs) | Notice of Appearance and Request for Notice . Filed by Creditor Aquilla Fredrick (myt) Additional attachment(s) added on 7/1/2020 (myt). NOTE ENTRY: Clerk restricted public review due to incorrect PDF attached; Clerk reattached the corrected PDF. Modified on 7/1/2020 (myt). (Entered: 06/29/2020) |
| 06/23/2020 | ⚫ 8184<br>(52 pgs; 2 docs) | Motion for Relief from Stay Fee Amount $0.00, includes Notice of Hearing and Relief from Stay Cover Sheet. Filed by Creditor Aquilla Fredrick (myt) Additional attachment(s) added on 7/1/2020 (myt).NOTE ENTRY: Clerk restricted document from public review due to incorrect PDF attached; Clerk reattached the corrected PDF. Modified on 7/1/2020 (myt). (Entered: 06/29/2020) |
| 06/23/2020 | ⚫ 8185<br>(3 pgs) | Notice of Appearance and Request for Notice . Filed by Creditor Lynette Brown (myt) (Entered: 06/29/2020) |
| 06/23/2020 | ⚫ 8186<br>(30 pgs) | Motion for Relief from Stay Fee Amount $0.00, includes Notice of Hearing and Relief from Stay Cover Sheet. Filed by Creditor Lynette Brown (myt) (Entered: 06/29/2020) |
| 06/24/2020 | ⚫ 8087<br>(4 pgs) | Notice Regarding *Certificate of No Objection Regarding Amended Fifteenth Monthly Fee Statement of Baker & Hostetler LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period April 1, 2020 through April 30, 2020* (RE: related document(s)7714 Statement of Amended Fifteenth Monthly Fee Statement of Baker & Hostetler LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period April 1, 2020 through April 30, 2020 (RE: related |

Case: 19-30088    Doc# 8445-26    Filed: 07/17/20    Entered: 07/17/20 15:08:17    Page<br>19 of 35

| | | |
|---|---|---|
| | | document(s)7676 Statement). Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A - Compensation by Professional # 2 Exhibit B - Compensation by Task Code # 3 Exhibit C - Expense Summary # 4 Exhibit D - Detailed Time Entries # 5 Exhibit E - Detailed Expense Entries # 6 Notice Parties)). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily). (Entered: 06/24/2020) |
| 06/24/2020 | 8088<br>(3 pgs) | Certificate of Service *of Certificate of No Objection Regarding Amended Fifteenth Monthly Fee Statement of Baker & Hostetler LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period April 1, 2020 through April 30, 2020* (RE: related document(s)8087 Notice). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily). (Entered: 06/24/2020) |
| 06/24/2020 | | **DOCKET TEXT ORDER** (no separate order issued:) Granted The court has reviewed the motion re the Lease and Purchase Option for the Oakland Headquarters, etc., (Dkt. No. 7852) and the supporting declarations. As the motion appears in order in all respects, is a proper exercise of Debtors business judgment and no party has timely objected, it will be GRANTED and dropped from the June 30, 2020, calendar. Counsel should upload the appropriate order. (RE: related document(s)7852 Motion Miscellaneous Relief filed by Debtor PG&E Corporation). (Montali, Dennis) (Entered: 06/24/2020) |
| 06/24/2020 | 8089<br>(37 pgs) | Sixth Application for Compensation *OF GROOM LAW GROUP, CHARTERED FOR ALLOWANCE AND PAYMENT OF COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD OF MARCH 1, 2020 THROUGH MARCH 31, 2020* for Katherine Kohn, Special Counsel, Fee: $83,955.52, Expenses: $0.00. Filed by Attorney Katherine Kohn (Kohn, Katherine) (Entered: 06/24/2020) |
| 06/24/2020 | 8093<br>(1 pg) | Transcript Order Form regarding Hearing Date 6/24/2020 (RE: related document(s)7758 Motion Miscellaneous Relief, 8074 Response). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 06/24/2020) |
| 06/24/2020 | 8094<br>(64 pgs; 7 docs) | Notice Regarding *Continued Perfection of Mechanic's Lien Pursuant to § 546(b)(2) (Seventeenth Notice)* Filed by Creditor Roebbelen Contracting, Inc. (Attachments: # 1 Exhibit A - Index of recorded liens and partial releases # 2 Exhibit B - Recorded liens and partial releases (part 1 of 3) # 3 Exhibit B - Recorded liens and partial releases (part 2 of 3) # 4 Exhibit B - Recorded liens and partial releases (part 3 of 3) # 5 Exhibit C - Index of releases/adjustments # 6 Exhibit D - Recorded releases/adjustments) (Witthans, Ryan) (Entered: 06/24/2020) |
| 06/24/2020 | 8095 | Acknowledgment of Request for Transcript Received on 6/23/2020. (RE: related document(s)8093 Transcript Order Form (Public Request)). (Gottlieb, Jason) (Entered: 06/24/2020) |
| 06/24/2020 | | Hearing Dropped. The hearing on 6/30/20 regarding Motion of the Debtors Pursuant to 11 U.S.C. Section 363 and 105(a) for an Order Authorizing the Debtors to (I) Enter into Lease and Purchase Option Agreement for Oakland Headquarters and (II) Granting Related Relief is dropped from the calendar per the Court's 6/24/20 Docket Text Order. (related document(s): 7852 Motion Miscellaneous Relief filed by PG&E Corporation) (lp) (Entered: 06/24/2020) |
| 06/24/2020 | 8096<br>(15 pgs; 3 docs) | Notice Regarding *Filing of Sixth List of Additional Ordinary Course Professionals* (RE: related document(s)7 Order Pursuant to 11 U.S.C. Sections 105(a), 327, 328, and 330 Authorizing the Debtors to Employ Professionals Used in the Ordinary Course of Business Nunc Pro Tunc to the Petition Date (Related Doc 350) (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3) (lp)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Eckert Seamans, LLC # 2 Exhibit B - Van Ness Feldman LLP) (Rupp, Thomas) (Entered: 06/24/2020) |
| 06/24/2020 | 8097<br>(37 pgs) | Amended Application for Compensation *Sixth Application for Compensation OF GROOM LAW GROUP, CHARTERED FOR ALLOWANCE AND PAYMENT OF COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD OF MARCH 1, 2020 THROUGH MARCH 31, 2020* for Katherine Kohn, Special Counsel, Fee: $83,954.88, Expenses: $0.00. Filed by Attorney Katherine Kohn (Kohn, Katherine) (Entered: 06/24/2020) |
| 06/24/2020 | 8098<br>(5 pgs) | Certificate of Service *of Andrew G. Vignali Regarding Notice of Filing of Transcript and Deadlines Related to Restriction and Redaction* Filed by Other Prof. Prime Clerk LLC. (Baer, Herb). Related document(s) 7932 Transcript regarding Hearing Held 6/11/2020. Modified on 6/24/2020 (dc). (Entered: 06/24/2020) |
| 06/24/2020 | | Transcript Record Transmittal (Court transcript records have been uploaded) for Order Number: 19-30088-8093 Regarding Hearing Date: 6/24/2020. Transcription Service Provider: e-Scribers, Contact Information: operations@escribers.net (RE: related document(s)8093 Transcript Order Form (Public Request)). (dc) (Entered: 06/24/2020) |
| 06/24/2020 | 8099<br>(5 pgs) | Declaration of Stephen Karotkin *Fifth Supplemental Declaration and Disclosure Statement of Stephen Karotkin Pursuant to 11 U.S.C. §§ 327(a) and Fed. R. Bankr. P. 2014(a) and 2016 on Behalf of Weil, Gotshal & Manges LLP* (RE: related document(s)864 Application to Employ, 1298 Order on Application to Employ). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 06/24/2020) |

| | | |
|---|---|---|
| 06/24/2020 | 🔘 8100<br>(3 pgs) | Certificate of Service (RE: related document(s)8083 Notice, 8084 Notice). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 06/24/2020) |
| 06/24/2020 | 🔘 8101<br>(6 pgs) | Motion to Allow Claims *Motion to Allow Late Filing of Proof of Claim; Declaration of Ronald Gibson in Support* Filed by Creditor Fire Victims (de Ghetaldi, Dario) (Entered: 06/24/2020) |
| 06/24/2020 | 🔘 8102<br>(3 pgs) | Notice of Hearing *on Motion to Allow Late Filing of Proof of Claim of Mr. Ronald Gibson and Ms. Lynda Gibson* (RE: related document(s)8101 Motion to Allow Claims *Motion to Allow Late Filing of Proof of Claim; Declaration of Ronald Gibson in Support* Filed by Creditor Fire Victims (de Ghetaldi, Dario). **Hearing to be held on 7/7/2020 at 10:00 AM** (check with court for location). Filed by Creditor Fire Victims (de Ghetaldi, Dario) (Entered: 06/24/2020) |
| 06/24/2020 | 🔘 8103<br>(3 pgs) | Order Granting Motion of the Debtors Pursuant to 11 U.S.C. Sections 363 and 105(a) for an Order Authorizing the Utility to (I) Enter Into Lease and Purchase Option Agreement for Oakland Headquarters and (II) Granting Related Relief (Related Doc # 7852) (lp) (Entered: 06/24/2020) |
| 06/24/2020 | 🔘 8104<br>(30 pgs) | Certificate of Service *of Jamie B. Herszaft Regarding Dwayne Little Stipulation, Objection Resolution Order, Request for Entry of Order by Default on Debtors' Omnibus Motion for an Order (I) Approving de minimis Settlements with Consumers to Resolve CPUC Proceedings and (II) Granting Related Relief, Dwayne Little Stipulation Order, Amended Plan Motion, and Fourteenth Monthly Fee Statement of Cravath, Swaine & Moore LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the period of March 1, 2020 through March 31, 2020* Filed by Other Prof. Prime Clerk LLC (related document(s)8007 Stipulation for Relief From Stay, 8009 Order on Stipulation, 8010 Request For Entry of Default, 8012 Order on Stipulation, 8014 Statement, 8016 Notice). (Baer, Herb) (Entered: 06/24/2020) |
| 06/24/2020 | 🔘 8105<br>(18 pgs; 2 docs) | Notice of Appearance and Request for Notice by Jeffrey M. Reisner. Filed by Creditor Davey Tree Expert Co., Davey Tree Surgery Co. and Davey Resource Group, Inc. (Attachments: # 1 Certificate of Service) (Reisner, Jeffrey) (Entered: 06/24/2020) |
| 06/24/2020 | 🔘 | Zoom Webinar Hearing Held. Appearances noted on the record. Revised form of order to be submitted. (related document(s): 7758 Motion Miscellaneous Relief filed by PG&E Corporation) (lp) (Entered: 06/24/2020) |
| 06/24/2020 | 🔘 | Zoom Webinar Hearing Held regarding Status Conference Regarding Response Joint Statement Of The TCC, Trustee, Debra Grassgreen And Karl Knight, And Eric And Julie Carlson Regarding Unresolved Objections To The Fire Victim Claims Resolution Procedures Filed by John Trotter. Appearances noted on the record. (related document(s): 8074 Response filed by John K. Trotter) (lp) (Entered: 06/24/2020) |
| 06/24/2020 | 🔘 8106<br>(14 pgs; 2 docs) | Supplemental Application to Employ *Third Supplemental Application of Debtors Pursuant to 11 U.S.C. §§ 327(a) and 328(a) and Fed. R. Bankr. P. 2014(a) and 2016 Amending the Scope of the Retention of KPMG LLP as Information Technology, Risk, and Legal Support Consultants to the Debtors Nunc Pro Tunc to Petition Date* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Proposed Order) (Rupp, Thomas) (Entered: 06/24/2020) |
| 06/24/2020 | 🔘 8107<br>(177 pgs; 9 docs) | Supplemental Declaration of Geno Armstrong in Support of *Third Supplemental Application of Debtors Pursuant to 11 U.S.C. §§ 327(a) and 328(a) and Fed. R. Bankr. P. 2014(a) and 2016 Amending the Scope of the Retention of KPMG LLP as Information Technology, Risk, and Legal Support Consultants to the Debtors Nunc Pro Tunc to April 1, 2020* (RE: related document(s)8106 Application to Employ). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A-1 - IT Software Services Change Order No. 4 # 2 Exhibit A-2 - IT Software Services Change Order No. 5 # 3 Exhibit A-3 - Bowtie Analysis and RAMP Support Change Order No. 2 # 4 Exhibit A-4 - Symantec IT Analytics Reporting # 5 Exhibit A-5 - De-Identification Tool Development # 6 Exhibit A-6 - Fraud Mitigation Project # 7 Schedule 1 - Potential Parties in Interest # 8 Schedule 2 - KPMG Relationships) (Rupp, Thomas) (Entered: 06/24/2020) |
| 06/24/2020 | 🔘 8108<br>(1 pg) | 🔊 The Audio File attached to the PDF includes several hearings. Court Date & Time [ 6/24/2020 10:00:00 AM ]. File Size [ 113061 KB ]. Run Time [ 01:57:46 ]. (admin). (Entered: 06/24/2020) |
| 06/25/2020 | 🔘 8109<br>(5 pgs) | Notice Regarding *Attorneys' Lien* Filed by Creditor Fire Victims (Wagner, Nicholas) (Entered: 06/25/2020) |
| 06/25/2020 | 🔒 8110<br>(102 pgs; 3 docs) | Transcript regarding Hearing Held 6/24/2020 RE: MOTION FOR ORDER APPROVING (A) PROCEDURES FOR FILING OMNIBUS OBJECTIONS TO CLAIMS AND (B) THE FORM AND MANNER OF THE NOTICE OF OMNIBUS OBJECTIONS FILED BY PG&E CORPORATION 7758; Status Conference Regarding Response Joint Statement Of The TCC, Trustee, Debra Grassgreen And Karl Knight, And Eric And Julie Carlson Regarding Unresolved Objections To The Fire Victim Claims Resolution Procedures Filed by John Trotter 8074. THIS TRANSCRIPT WILL BE MADE ELECTRONICALLY AVAILABLE TO THE GENERAL PUBLIC 90 DAYS AFTER THE DATE OF FILING. Until that time the transcript may be viewed at the Bankruptcy Court or a copy may be obtained |

Case: 19-30088    Doc# 8445-26    Filed: 07/17/20    Entered: 07/17/20 15:08:17    Page 21 of 35

| | | |
|---|---|---|
| | | from the official court transcriber *eScribers, LLC; 973-406-2250*. Notice of Intent to Request Redaction Deadline Due By 7/2/2020. Redaction Request Due By 07/16/2020. Redacted Transcript Submission Due By 07/27/2020. Transcript access will be restricted through 09/23/2020. (Gottlieb, Jason) Additional attachment(s) added on 6/26/2020 (myt). (Entered: 06/25/2020) |
| 06/25/2020 | 🔵 8111<br>(20 pgs; 3 docs) | Amended Motion *TO ALLOW LATE FILING OF PROOF OF CLAIM; DECLARATION OF RONALD GIBSON IN SUPPORT* (RE: related document(s)8101 Motion to Allow Claims filed by Creditor Fire Victims. Filed by Creditor Fire Victims **Hearing to be held on 7/7/2020 at 10:00 AM** (check with court for location). (Attachments: # 1 Proof of Claim of Ronald Gibson # 2 Proof of Claim of Lynda Gibson) (de Ghetaldi, Dario) (Entered: 06/25/2020) |
| 06/25/2020 | 🔵 8112<br>(41 pgs) | Certificate of Service *of Andrew G. Vignali Regarding Plan Proponents Response, Notice of Filing of Joint Chapter 11 Plan, Notice of Filing of Proposed Findings of Fact and Conclusions of Law, Sir Stipulation, Cutting Edge Orthopedics Stipulation, Amended Chapter 11 Plan, Notice of Filing of Joint Plan of Reorganization, Notice of Filing of Third Revised Proposed Order, Statement of Deloitte & Touche LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of April 1, 2020 Through April 30, 2020, Statement of PricewaterhouseCoopers LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of November 1, 2019 Through November 30, 2019, Statement of PricewaterhouseCoopers LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of December 1, 2019 Through December 31, 2019, Statement of PricewaterhouseCoopers LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of January 1, 2020 Through January 31, 2020, Interim Application for Compensation of Deloitte & Touche LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period October 1,2019 Through January 31,2020, Declaration of Timothy Gillam in Support of Interim Application of Deloitte & Touche LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period October 1, 2019 Through January 31, 2020, Statement of PricewaterhouseCoopers LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of February 1, 2020 Through February 29, 2020, Statement of PricewaterhouseCoopers LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of March 1, 2020 Through March 31, 2020, and Statement of PricewaterhouseCoopers LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of April 1, 2020 Through April 30, 2020 Filed by Other Prof. Prime Clerk LLC* (related document(s)8020 Response, 8024 Notice, 8031 Statement, 8032 Statement, 8033 Statement, 8035 Statement, 8036 Application for Compensation, 8037 Declaration, 8038 Statement, 8039 Statement, 8041 Statement, 8043 Stipulation to Extend Time, 8044 Stipulation to Extend Time, 8048 Amended Chapter 11 Plan, 8049 Notice, 8050 Notice). (Baer, Herb) (Entered: 06/25/2020) |
| 06/25/2020 | 🔵 8113<br>(1 pg) | Objection (RE: related document(s)8074 Response). Filed by Interested Partys Ruth Christiani , Earl Christiani (myt) (Entered: 06/25/2020) |
| 06/25/2020 | 🔵 8114<br>(3 pgs) | Notice of Hearing *on Amended Motion To Allow Late Filing of Proof of Claim* (RE: related document(s)8111 Amended Motion *TO ALLOW LATE FILING OF PROOF OF CLAIM; DECLARATION OF RONALD GIBSON IN SUPPORT* (RE: related document(s)8101 Motion to Allow Claims filed by Creditor Fire Victims). Filed by Creditor Fire Victims **Hearing to be held on 7/7/2020 at 10:00 AM** (check with court for location). (Attachments: # 1 Proof of Claim of Ronald Gibson # 2 Proof of Claim of Lynda Gibson) (de Ghetaldi, Dario)). **Hearing to be held on 7/7/2020 at 10:00 AM** (check with court for location). Filed by Creditor Fire Victims (de Ghetaldi, Dario) (Entered: 06/25/2020) |
| 06/25/2020 | 🔵 8115<br>(4 pgs; 2 docs) | Notice Regarding *Notice of Lien* Filed by Interested Partys Kathleen McBride, Teresa McBride (Attachments: # 1 Certificate of Service) (Waters, Gregory) (Entered: 06/25/2020) |
| 06/25/2020 | 🔵 8116<br>(12 pgs; 2 docs) | Motion to Allow Claims *MOTION TO ALLOW LATE FILING OF PROOF OF CLAIM; DECLARATION OF LAURA SHERMEISTER* Filed by Creditor Fire Victims (Attachments: # 1 Proof of Claim of Laura Schermeister) (de Ghetaldi, Dario) (Entered: 06/25/2020) |
| 06/25/2020 | 🔵 8117<br>(3 pgs) | Notice of Hearing *on Motion to Allow Late Filing of Proof of Claim of Laura Schermeister* (RE: related document(s)8116 Motion to Allow Claims *MOTION TO ALLOW LATE FILING OF PROOF OF CLAIM; DECLARATION OF LAURA SHERMEISTER* Filed by Creditor Fire Victims (Attachments: # 1 Proof of Claim of Laura Schermeister) (de Ghetaldi, Dario)). **Hearing to be held on 7/21/2020 at 10:00 AM** (check with court for location). Filed by Creditor Fire Victims (de Ghetaldi, Dario) (Entered: 06/25/2020) |
| 06/25/2020 | 🔵 8118<br>(18 pgs; 2 docs) | Response *Response Of The Fire Victim Trustee To William B. Abrams Motion For Reconsideration Of The Order Approving The Parties Stipulation Regarding The Registration Rights Agreement [Dkt. Nos. 7919, 7974]* (RE: related document(s)7974 Motion to Reconsider). Filed by Other Prof. John K. Trotter (Attachments: # 1 Certificate of Service) (Miliband, Joel) (Entered: 06/25/2020) |
| 06/25/2020 | 🔵 8119<br>(3 pgs) | Order Approving Stipulation Enlarging Time for Eileen King and Jason Kim to File Proofs of Claim (RE: related document(s)7884 Motion to Allow Claims filed by Creditor Certain Fire Damage Plaintiffs/Claimants Relating to the North Bay Fire Litigation of October 2017 and the Camp Fire Litigation, 7988 Stipulation to Extend Time filed by Debtor PG&E Corporation). (lp) (Entered: |

| | | 06/25/2020) |
|---|---|---|
| 06/25/2020 | 🔵 8120<br>(3 pgs) | Objection *Debtors' Objection to William B. Abrams' Motion for Reconsideration and Relief from the Orders Pursuant to U.S.C. §§ 363(b) and 105(a) and Bankruptcy Rule 9024 Approving the Parties' Joint Stipulation Regarding the Registration Rights Agreement and Related Agreements of the Fire Victim Trust [Dkt. No. 7918]* (RE: related document(s)7974 Motion to Reconsider). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 06/25/2020) |
| 06/25/2020 | 🔵 | Hearing Dropped. The hearing on 7/7/20 regarding Motion to Allow/Deem Timely Late Filing of Proof of Claim By Eileen King and Jason King is dropped from the calendar per the Order, dkt # 8119. (related document(s): 7884 Motion to Allow Claims filed by Certain Fire Damage Plaintiffs/Claimants Relating to the North Bay Fire Litigation of October 2017 and the Camp Fire Litigation. (lp) (Entered: 06/25/2020) |
| 06/25/2020 | 🔵 8121<br>(3 pgs) | Order Approving Stipulation Enlarging Time for Catlin Rice Tucker, Darian Rahgani Tucker, M.T. (A Minor), C.R.T. (A Minor), and Catlin Rice Tucker and Darian Rahgani Tucker Tees U/A Dated 10/19/2011 to File Proofs of Claim (RE: related document(s)7886 Motion to Allow Claims filed by Creditor Certain Fire Damage Plaintiffs/Claimants Relating to the North Bay Fire Litigation of October 2017 and the Camp Fire Litigation, 7989 Stipulation to Extend Time filed by Debtor PG&E Corporation). (lp) (Entered: 06/25/2020) |
| 06/25/2020 | 🔵 | Hearing Dropped. The hearing on 7/7/20 at 10:00 am regarding Motion to Allow/Deem Timely Late Filing of Proof of Claim By Catlin Rice Tucker, Darian Rahgani Tucker, M.T., a Minor, C.R.T., a Minor and Catlin Rice Tucker & Darian Rahgani Tucker TEES U/A Dated 10/29/2011 is dropped from the calendar per the Order, dkt # 8121. (related document(s): 7886 Motion to Allow Claims filed by Certain Fire Damage Plaintiffs/Claimants Relating to the North Bay Fire Litigation of October 2017 and the Camp Fire Litigation) (lp) (Entered: 06/25/2020) |
| 06/25/2020 | 🔵 8122<br>(3 pgs) | Order Approving Stipulation Enlarging Time for Oliver Sir and ZDMAK Tools, LLC to File Proofs of Claim (RE: related document(s)7694 Motion Miscellaneous Relief filed by Creditor Oliver Sir, Creditor Oliver Sir Living Trust, Interested Party ZDMAK Tools, LLC, 8043 Stipulation to Extend Time filed by Debtor PG&E Corporation). (lp) (Entered: 06/25/2020) |
| 06/25/2020 | 🔵 | Hearing Dropped. The hearing on 7/7/20 at 10:00 am regarding Motion Pursuant to FED.R.CIV.PRO.17(a)(3) to Substitute ZDMARK Tools, LLC, as the Real Party in Interest for Business Loss Claim Previously Filed, or in the alternative, to Enlarge Time to File Proofs of Claim Pursuant to FED.R.BANKR.9006(b)(1) is dropped from the calendar per Order, dkt #8122. (related document(s): 7694 Motion Miscellaneous Relief filed by ZDMAK Tools, LLC, Oliver Sir Living Trust, Oliver Sir) (lp) (Entered: 06/25/2020) |
| 06/25/2020 | 🔵 8123<br>(3 pgs) | Order Approving Stipulation Enlarging Time for Cutting Edge Orthopedics, LLC to File Proof of Claim (RE: related document(s)7821 Motion Miscellaneous Relief filed by Creditor Rex Miller, Creditor Cutting Edge Orthopedics, LLC, 8044 Stipulation to Extend Time filed by Debtor PG&E Corporation). (lp) (Entered: 06/25/2020) |
| 06/25/2020 | 🔵 8124<br>(82 pgs; 4 docs) | Statement of Jenner & Block LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of April 1, 2020 Through April 30, 2020 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Time Summary by Category # 2 Exhibit B - Hourly Time Summary by Professional # 3 Exhibit C - Detailed Time Entries) (Rupp, Thomas) (Entered: 06/25/2020) |
| 06/25/2020 | 🔵 | Hearing Dropped. The hearing on 7/7/20 at 10:00 am regarding Motion Pursuant To Fed. R. Civ. Pro. 17(a)(3) to Substitute Cutting Edge Orthopedics, LLC, as the Real Party In Interest for Claim Previously Filed, or in the Alternative, to Enlarge Time to File Proofs of Claim Pursuant to Fed. R.Bankr. 9006(b)(1) is dropped from the calendar per Order, dkt #8123. (related document(s): 7821 Motion Miscellaneous Relief filed by Cutting Edge Orthopedics, LLC, Rex Miller) (lp) (Entered: 06/25/2020) |
| 06/25/2020 | | (private) Motions terminated. (RE: related document(s)7694 Motion, 7821 Motion, 7884 Motion to Allow Claims *Deem Timely Late Filing of Proof of Claim By Eileen King and Jason King*, 7886 Motion to Allow Claims *Deem Timely Late Filing of Proof of Claim By Catlin Rice Tucker, Darian Rahgani Tucker, M.T., a minor, C.R.T., a minor and Catlin Rice Tucker & Darian Rahgani Tucker TEES U/A Dated 10/29/2011*). (lp) (Entered: 06/25/2020) |
| 06/25/2020 | 🔵 8125<br>(20 pgs; 3 docs) | Amended Motion *to Allow Late Filing of Proof of Claim; Declaration of Ronald Gibson in Support* (RE: related document(s)8111 Amended Application/Motion filed by Creditor Fire Victims). Filed by Creditor Fire Victims (Attachments: # 1 Proof of Claim of Ronald Gibson # 2 Proof of Claim of Lynda Gibson) (de Ghetaldi, Dario) (Entered: 06/25/2020) |
| 06/25/2020 | 🔵 8126<br>(3 pgs) | Amended Notice of Hearing *on Amended Motion To Allow Late Filing of Proof of Claim* (RE: related document(s)8125 Amended Motion *to Allow Late Filing of Proof of Claim; Declaration of Ronald Gibson in Support* (RE: related document(s)8111 Amended Application/Motion filed by Creditor Fire Victims). |

| | | |
|---|---|---|
| | | Filed by Creditor Fire Victims (Attachments: # 1 Proof of Claim of Ronald Gibson # 2 Proof of Claim of Lynda Gibson) (de Ghetaldi, Dario)). **Hearing to be held on 7/21/2020 at 10:00 AM via Tele/Videoconference-www.canb.uscourts.gov/calendars** . Filed by Creditor Fire Victims (de Ghetaldi, Dario) CORRECTIVE ENTRY: Court location modified. Modified on 6/26/2020 (lp). (Entered: 06/25/2020) |
| 06/25/2020 | ● 8127<br>(6 pgs) | Response *to William B. Abrams' Motion for Reconsideration of the Order Approving the Parties Stipulation Regarding the Registration Rights Agreement [Dkt. No. 7919, 7974]* (RE: related document(s)7974 Motion to Reconsider). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 06/25/2020) |
| 06/25/2020 | ● 8128<br>(12 pgs; 5 docs) | Statement of */ Eleventh Monthly Fee Statement of Trident DMG LLC for Allowance and Payment of Compensation for the Period May 18, 2020 Through June 17, 2020* (RE: related document(s)701 Order on Motion for Miscellaneous Relief. Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Notice) (Dumas, Cecily) (Entered: 06/25/2020) |
| 06/25/2020 | ● 8130<br>(4 pgs) | Motion to Recuse Filed by Interested Party Kenneth Roy Viney (myt) (Entered: 06/26/2020) |
| 06/26/2020 | ● 8129<br>(3 pgs) | Stipulation *Stipulation Between the Debtors and Ad Hoc Committee to Withdraw, With Prejudice, Motion to Reconsider Upon Effective Date* Filed by Debtor PG&E Corporation (RE: related document(s)5241 Motion to Reconsider filed by Creditor Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company). (Rupp, Thomas) (Entered: 06/26/2020) |
| 06/26/2020 | ● 8131<br>(54 pgs) | Certificate of Service *of Andrew G. Vignali Regarding Order Confirming Chapter 11 Plan, Notice of Ninth Plan Supplement, Notice of Hearing, Reply ISO Omnibus Claim Procedure, Order (I) Approving De Minimis Settlements with Consumers to Resolve CPUC Proceedings and (II) Granting Related Relief, Certificate of No Objection regarding Corrected Monthly Fee Statement of Keller Benvenutti Kim LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the period of March 1, 2020 through March 31, 2020, Monthly Fee Statement of Keller Benvenutti Kim LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the period of April 1, 2020 through April 30, 2020 and Certificate of No Objection regarding Monthly Fee Statement of Munger, Tolles & Olson LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the period of April 1, 2020 through April 30, 2020* Filed by Other Prof. Prime Clerk LLC (related document(s)8053 Order Confirming Chapter 11 Plan, 8057 Notice of Continued Hearing, 8059 Reply, 8060 Notice, 8061 Statement, 8067 Order on Motion for Miscellaneous Relief, 8072 Notice). (Malo, David) (Entered: 06/26/2020) |
| 06/26/2020 | ● 8132<br>(3 pgs) | Statement of *California Public Utilities Commision Regarding the Debtors' Plan of Reorganization and Confirmation Order* Filed by Creditor California Public Utilities Commision (Morey, Candace). Related document(s) 8053 Order Confirming Chapter 11 Plan. Modified on 6/29/2020 (myt). (Entered: 06/26/2020) |
| 06/26/2020 | ● 8133<br>(6 pgs) | Stipulation to Extend Time *Stipulation Enlarging Time for Dale S. Withrow and Beverly R. Withrow, Individually and as Trustees for the Dale S. Withrow and Beverly R. Withrow Living Trust, to Amend Proof of Claim* Filed by Debtor PG&E Corporation (RE: related document(s)7829 Motion Miscellaneous Relief filed by Interested Party Dale and Beverly Withrow). (Rupp, Thomas) (Entered: 06/26/2020) |
| 06/26/2020 | ● 8134<br>(5 pgs) | Stipulation to Extend Time *Stipulation Enlarging Time for Aaron Dushay McFall to File Proof of Claim* Filed by Debtor PG&E Corporation (RE: related document(s)8051 Motion to Extend Time filed by Creditor Aaron Dushay McFall). (Rupp, Thomas) (Entered: 06/26/2020) |
| 06/26/2020 | ● 8135<br>(3 pgs) | Supplemental Order Pursuant to 11 U.S.C. Sections 363(b) and 105(a) Authorizing the Debtors to Enter Into, Perform Under and Make Payments Under Certain Consulting Contracts with McKinsey & Company, Inc. United States (Related Doc # 7959) (lp) (Entered: 06/26/2020) |
| 06/26/2020 | ● 8136<br>(2 pgs) | Order Granting Stipulation Between the Debtors and Ad Hoc Committee to Withdraw, With Prejudice, Motion to Reconsider Upon Effective Date (RE: related document(s)8129 Stipulation Referring to Existing Document(s) filed by Debtor PG&E Corporation). (lp). (Entered: 06/26/2020) |
| 06/26/2020 | ● 8137<br>(4 pgs) | Emergency Pleading Requesting Reconsideration of the Identification of Parties who Timely Objected to the Fire Victims Claims Resolution Procedure (RE: related document(s)8053 Order Confirming Chapter 11 Plan) . Filed by Creditor Theresa Ann McDonald (myt) (Entered: 06/26/2020) |
| 06/26/2020 | ● 8138<br>(27 pgs; 4 docs) | Notice Regarding *Submission of (A) Proposed Order Approving Omnibus Claims Objection Procedures and (B) Proposed Form of Omnibus Objection Notice* (RE: related document(s)7758 Motion *for Order Approving (A) Procedures for Filing Omnibus Objections to Claims and (B) the Form and Manner of the Notice of Omnibus Objections* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Proposed Order # 2 Exhibit B - Omnibus Claim Objection Notice) (Levinson Silveira, Dara)). Filed by Debtor |

| | | |
|---|---|---|
| | | PG&E Corporation (Attachments: # 1 Exhibit 1 - Updated Proposed Order with Notice # 2 Exhibit 2 - Redline of Proposed Order # 3 Exhibit 3 - Redline of Form of Notice) (Rupp, Thomas) (Entered: 06/26/2020) |
| 06/26/2020 | 8139 (6 pgs) | Motion to Withdraw as Attorney Filed by Attorney Robins Cloud LLP (Grimshaw, Matthew) (Entered: 06/26/2020) |
| 06/26/2020 | 8140 (3 pgs) | Declaration of Rex Grady, Esq in Support of Motion to Withdraw as Counsel of *Bankruptcy Claimants, STEPHEN PUTNAM HERRIN, individually and as Trustee of the DONALD E. RYCKMAN and ROSEMARY H. RYCKMAN REVOCABLE TRUST DATED FEBRUARY 25, 1999* (RE: related document(s)8139 Motion to Withdraw as Attorney). Filed by Attorney Robins Cloud LLP (Grimshaw, Matthew) (Entered: 06/26/2020) |
| 06/26/2020 | 8141 (5 pgs) | Certificate of Service *(1) NOTICE OF MOTION AND MOTION FOR ORDER AUTHORIZING WITHDRAWAL OF COUNSEL; MEMORANDUM OF POINTS AND AUTHORITIES; (2) DECLARATION OF REX GRADY, ESQ. IN SUPPORT OF MOTION FOR ORDER AUTHORIZING WITHDRAWAL OF COUNSEL; and (3) ORDER AUTHORIZING WITHDRAWAL OF COUNSEL* (RE: related document(s)8139 Motion to Withdraw as Attorney, 8140 Declaration). Filed by Attorney Robins Cloud LLP (Grimshaw, Matthew) (Entered: 06/26/2020) |
| 06/26/2020 | 8142 (4 pgs) | BNC Certificate of Mailing (RE: related document(s) 8092 Order). Notice Date 06/26/2020. (Admin.) (Entered: 06/26/2020) |
| 06/26/2020 | 8148 (5 pgs; 2 docs) | Order Denying Motions To Shorten Time and Reconsider (Related Doc # 7974), Denying Motion to Shorten Time (Related Doc # 7999) (lp) (Entered: 06/29/2020) |
| 06/28/2020 | | **DOCKET TEXT ORDER** (no separate order issued:) The court is satisfied with the revised proposed order (Dkt. No. 8138), re the Omnibus Claims Objection Procedures except as noted below. The June 30, 2020, 10:00 AM hearing is unnecessary and is DROPPED from the calendar. Debtors counsel should upload an order approving the revised proposed order, modified as follows: (1) include in the order, in BOLD, either as an unnumbered paragraph following Para. 4, or elsewhere, the following or similar words: "These procedures DO NOT APPLY to claims of FIRE CLAIMANTS or claims of WILDFIRE SUBROGATION CLAIMANTS"; (2) add the same language to the Notice; (3) in the Notice, following the date and time of the hearing, add "or by video conference"; and (4) at the end of Para. 2., H. of the proposed order, quote verbatim Bankruptcy Rule 3007(f). (RE: related document(s)8138 Notice filed by Debtor PG&E Corporation). (Montali, Dennis) (Entered: 06/28/2020) |
| 06/28/2020 | 8143 (12 pgs) | Motion for Relief from Stay Fee Amount $181, Filed by Creditors County of Sacramento, City of Woodlake, City of Vallejo, City of Sunnyvale, City of Santa Cruz, City of Sanger, City of San Leandro, City of Salinas, City of Sacramento, City of Pacific Grove, City of Oroville, City of Cupertino, City of Orange Cove, City of Monterey, City of Dinuba, City of Chico, City of Blue Lake, City of Arcata (Jones, John) (Entered: 06/28/2020) |
| 06/28/2020 | | Receipt of filing fee for Motion for Relief From Stay(19-30088) [motion,mrlfsty] ( 181.00). Receipt number 30604737, amount $ 181.00 (re: Doc# 8143 Motion for Relief from Stay Fee Amount $181,) (U.S. Treasury) (Entered: 06/28/2020) |
| 06/28/2020 | 8144 (3 pgs) | Notice of Hearing *on Motion for Payment of Administrative Expense or, in the Alternative, Relief from Stay or from Discharge Injunction to Permit Proceedings in Non-Bankruptcy Forum* (RE: related document(s)8143 Motion for Relief from Stay Fee Amount $181, Filed by Creditors County of Sacramento, City of Woodlake, City of Vallejo, City of Sunnyvale, City of Santa Cruz, City of Sanger, City of San Leandro, City of Salinas, City of Sacramento, City of Pacific Grove, City of Oroville, City of Cupertino, City of Orange Cove, City of Monterey, City of Dinuba, City of Chico, City of Blue Lake, City of Arcata). **Hearing scheduled for 7/21/2020 at 10:00 AM via Tele/Videoconference - www.canb.uscourts.gov/calendars.** Filed by Creditors City of Arcata, City of Blue Lake, City of Chico, City of Cupertino, City of Dinuba, City of Monterey, City of Orange Cove, City of Oroville, City of Pacific Grove, City of Sacramento, City of Salinas, City of San Leandro, City of Sanger, City of Santa Cruz, City of Sunnyvale, City of Vallejo, City of Woodlake, County of Sacramento (Jones, John) (Entered: 06/28/2020) |
| 06/28/2020 | 8145 (19 pgs) | Declaration of John L. Jones II in in support of *Motion for Payment of Administrative Expense or, in the Alternative, Relief from Stay or from Discharge Injunction to Permit Proceedings in Non-Bankruptcy Forum* (RE: related document(s)8143 Motion for Relief from Stay). Filed by Creditors City of Arcata, City of Blue Lake, City of Chico, City of Cupertino, City of Dinuba, City of Monterey, City of Orange Cove, City of Oroville, City of Pacific Grove, City of Sacramento, City of Salinas, City of San Leandro, City of Sanger, City of Santa Cruz, City of Sunnyvale, City of Vallejo, City of Woodlake, County of Sacramento (Jones, John) (Entered: 06/28/2020) |
| 06/28/2020 | 8146 (1 pg) | Relief From Stay Cover Sheet *for Motion for Payment of Administrative Expense or, in the Alternative, Relief from Stay or from Discharge Injunction to Permit Proceedings in Non-Bankruptcy Forum* (RE: |

| | | |
|---|---|---|
| | | related document(s)8143 Motion for Relief From Stay). Filed by Creditors City of Arcata, City of Blue Lake, City of Chico, City of Cupertino, City of Dinuba, City of Monterey, City of Orange Cove, City of Oroville, City of Pacific Grove, City of Sacramento, City of Salinas, City of San Leandro, City of Sanger, City of Santa Cruz, City of Sunnyvale, City of Vallejo, City of Woodlake, County of Sacramento (Jones, John) (Entered: 06/28/2020) |
| 06/28/2020 | 8147 (19 pgs) | Certificate of Service (RE: related document(s)8143 Motion for Relief From Stay, 8144 Notice of Hearing, 8145 Declaration). Filed by Creditors City of Arcata, City of Blue Lake, City of Chico, City of Cupertino, City of Dinuba, City of Monterey, City of Orange Cove, City of Oroville, City of Pacific Grove, City of Sacramento, City of Salinas, City of San Leandro, City of Sanger, City of Santa Cruz, City of Sunnyvale, City of Vallejo, City of Woodlake, County of Sacramento (Jones, John) Modified on 6/29/2020 (myt). (Entered: 06/28/2020) |
| 06/28/2020 | 8196 (68 pgs) | Objection to the Proposed (RE: related document(s)8074 Response). Filed by Creditor Mary Kim Wallace (myt) (Entered: 06/29/2020) |
| 06/29/2020 | 8187 (306 pgs; 6 docs) | Statement of Weil, Gotshal & Manges LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of March 1, 2020 Through March 31, 2020 (RE: related document(s)701 Order on Motion for Miscellaneous Relief. Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Compensation by Professional # 2 Exhibit B - Compensation by Task Code # 3 Exhibit C - Expense Summary # 4 Exhibit D - Detailed Time Entries # 5 Exhibit E - Detailed Expense Entries) (Rupp, Thomas) (Entered: 06/29/2020) |
| 06/29/2020 | 8188 (4 pgs) | Notice Regarding *Certificate of No Objection of Prime Clerk LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of April 1, 2020 Through April 30, 2020* (RE: related document(s)7688 Fifth Monthly Fee Statement of Prime Clerk LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of April 1, 2020 Through April 30, 2020 (RE: related document(s)701 Order on Motion for Miscellaneous Relief. Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A Compensation by Professional # 2 Exhibit B Compensation by Task Code # 3 Exhibit C Expense Summary # 4 Exhibit D Detailed Time Entries # 5 Exhibit E Detailed Expense Entries) (Rupp, Thomas) Modified on 6/2/2020 (dc).). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 06/29/2020) |
| 06/29/2020 | 8189 (74 pgs) | Statement of / *Sixteenth Monthly Fee Statement of Milbank LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period May 1, 2020 Through May 31, 2020* Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas). Related document(s) 701 Order on Motion for Miscellaneous Relief. Modified on 6/29/2020 (myt). (Entered: 06/29/2020) |
| 06/29/2020 | 8190 (4 pgs) | Statement of / *Certificate of No Objection Regarding Monthly Fee Statement of FTI Consulting, Inc. for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period April 1, 2020 Through April 30, 2020* (RE: related document(s)7781 Statement). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 06/29/2020) |
| 06/29/2020 | 8191 (2 pgs) | Notice of Change of Address *for John L. Jones II.* (Jones, John) (Entered: 06/29/2020) |
| 06/29/2020 | 8192 (20 pgs) | Motion to Allow Claims *MOTION TO ALLOW LATE FILING OF PROOF OF CLAIM; DECLARATION OF MUHAMMED ISLAM IN SUPPORT* Filed by Creditor Fire Victims (de Ghetaldi, Dario) (Entered: 06/29/2020) |
| 06/29/2020 | 8193 (3 pgs) | Notice of Hearing *On Motion to Allow Late Filing of Proof of Claim of Mr. Muhammed Islam and Mr. Muhammed Rafeeq* (RE: related document(s)8192 Motion to Allow Claims *MOTION TO ALLOW LATE FILING OF PROOF OF CLAIM; DECLARATION OF MUHAMMED ISLAM IN SUPPORT* Filed by Creditor Fire Victims (de Ghetaldi, Dario). **Hearing to be held on 7/21/2020 at 10:00 AM** (check with court for location). Filed by Creditor Fire Victims (de Ghetaldi, Dario) (Entered: 06/29/2020) |
| 06/29/2020 | 8194 (26 pgs; 3 docs) | Second Notice Regarding *Filing of (A) Proposed Order Approving Omnibus Claims Objection Procedures Motion and (B) Proposed Form of Omnibus Objection Notice* (RE: related document(s)7758 Motion *for Order Approving (A) Procedures for Filing Omnibus Objections to Claims and (B) the Form and Manner of the Notice of Omnibus Objections* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Proposed Order # 2 Exhibit B - Omnibus Claim Objection Notice) (Levinson Silveira, Dara)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Further Updated Proposed Order # 2 Exhibit B - Redline Comparison) (Rupp, Thomas) (Entered: 06/29/2020) |
| 06/29/2020 | 8195 (18 pgs; 2 docs) | Notice Regarding *Notice Of Appointment Of Fire Victim Trust Oversight Committee In Accordance With Confirmation Order [Dkt. No. 8053] Filed By Fire Victim Trustee* (RE: related document(s)8053 Order Confirming Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated June 19, 2020 and Notice of Order Confirming Plan (RE: related document(s)8048 Amended Chapter 11 Plan filed by Debtor PG&E Corporation). (Attachments: # 1 Exhibit A - Debtors and Shareholder Proponents |

| | | |
|---|---|---|
| | | Joint Plan of Chapter 11 Reorganization Dated June 19, 2020 # 2 Exhibit B - Rights Offering Procedures # 3 Exhibit C - Schedule of Pending Investigations) (lp) Additional attachment(s) Notice of Order Confirming Plan added on 6/22/2020 (dc).). Filed by Other Prof. John K. Trotter (Attachments: # 1 Certificate of Service) (Miliband, Joel) (Entered: 06/29/2020) |
| 06/29/2020 | 🔵 8197 (3 pgs) | Certificate of Service *(Eleventh Monthly Fee Statement of Trident DMG LLC for Allowance and Payment of Compensation for the Period May 18, 2020 Through June 17, 2020)* (RE: related document(s)8128 Statement). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 06/29/2020) |
| 06/29/2020 | 🔵 8198 (5 pgs) | Certificate of Service *(Response to William B. Abrams' Motion for Reconsideration of the Order Approving the Parties Stipulation Regarding the Registration Rights Agreement [Dkt. No. 7919, 7974])* (RE: related document(s)8127 Response). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 06/29/2020) |
| 06/29/2020 | 🔵 8199 (3 pgs; 2 docs) | Order Directing Debtors, the TCC and Fire Victims' Trustee to Respond to Motion (Related Doc # 8137) (lp) (Entered: 06/29/2020) |
| 06/29/2020 | 🔵 8200 (22 pgs; 2 docs) | Notice Regarding *Notice Of Submission Of Proposed Order On The Joint Statement Of The TCC, Trustee, Debra Grassgreen And Karl Knight, And Eric And Julie Carlson Regarding Unresolved Objections To The Fire Victim Claims Resolution Procedures* (RE: related document(s)8074 Response *Joint Statement Of The TCC, Trustee, Debra Grassgreen And Karl Knight, And Eric And Julie Carlson Regarding Unresolved Objections To The Fire Victim Claims Resolution Procedures* Filed by Other Prof. John K. Trotter (Attachments: # 1 Certificate of Service)). Filed by Other Prof. John K. Trotter (Attachments: # 1 Certificate of Service) (Miliband, Joel). Related document(s) 8080 Notice filed by Other Prof. John K. Trotter. Modified on 7/2/2020 (myt). (Entered: 06/29/2020) |
| 06/29/2020 | 🔵 8201 (5 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Whitebox Asymmetric Partners, LP To WBox 2020-1 LLC (See Schedule A for List of Transferred Claims). Fee Amount $25 Filed by Creditor Whitebox Asymmetric Partners, LP. (Soref, Randye) (Entered: 06/29/2020) |
| 06/29/2020 | 🔵 8202 (5 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Whitebox Multi-Strategy Partners, LP To WBox 2019-6 LLC (See Schedule A for List of Transferred Claims). Fee Amount $25 Filed by Creditor Whitebox Multi-Strategy Partners, LP. (Soref, Randye) (Entered: 06/29/2020) |
| 06/29/2020 | 🔵 8203 (5 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Whitebox Relative Value Partners, LP To WBox 2019-7 LLC (See Schedule A for List of Transferred Claims). Fee Amount $25 Filed by Creditor Whitebox Relative Value Partners, LP. (Soref, Randye) (Entered: 06/29/2020) |
| 06/29/2020 | 🔵 8204 (5 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Pandora Select Partners, LP (Claim No. 72085, Amount $359,124.42) To WBox 2020-2 LLC. Fee Amount $25 Filed by Creditor Pandora Select Partners, LP. (Soref, Randye) (Entered: 06/29/2020) |
| 06/29/2020 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 30607364, amount $ 25.00 (re: Doc# 8201 Transfer of Claim) (U.S. Treasury) (Entered: 06/29/2020) |
| 06/29/2020 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 30607364, amount $ 25.00 (re: Doc# 8202 Transfer of Claim) (U.S. Treasury) (Entered: 06/29/2020) |
| 06/29/2020 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 30607364, amount $ 25.00 (re: Doc# 8203 Transfer of Claim) (U.S. Treasury) (Entered: 06/29/2020) |
| 06/29/2020 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 30607364, amount $ 25.00 (re: Doc# 8204 Transfer of Claim) (U.S. Treasury) (Entered: 06/29/2020) |
| 06/29/2020 | 🔵 8205 (5 pgs) | Certificate of Service *Sonia Akter Regarding Notice of Filing of Transcript and Deadlines Related to Restriction and Redaction* Filed by Other Prof. Prime Clerk LLC. (Baer, Herb) (Entered: 06/29/2020) |
| 06/29/2020 | 🔵 8206 (15 pgs; 2 docs) | Document: *Letter to the Honorable Dennis Montali*. (RE: related document(s)6866 Order, 6870 Order on Motion for Miscellaneous Relief). Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A) (Richardson, David) (Entered: 06/29/2020) |
| 06/29/2020 | 🔵 8207 (3 pgs) | Order Denying Motion for Recusal (Related Doc # 8130) . (lp) (Entered: 06/29/2020) |
| 06/29/2020 | 🔵 8208 (5 pgs) | Order and Tentative Ruling on Motions for Relief from Stay (Related Doc # 8150), Regarding Motion for Relief From Stay (Related Doc # 8152), Regarding Motion for Relief From Stay (Related Doc # 8154), Regarding Motion for Relief From Stay (Related Doc # 8156), Regarding Motion for Relief From Stay (Related Doc # 8158), Regarding Motion for Relief From Stay (Related Doc # 8160), |

| | | |
|---|---|---|
| | | Regarding Motion for Relief From Stay (Related Doc # 8162), Regarding Motion for Relief From Stay (Related Doc # 8164), Regarding Motion for Relief From Stay (Related Doc # 8166), Regarding Motion for Relief From Stay (Related Doc # 8168), Regarding Motion for Relief From Stay (Related Doc # 8170), Regarding Motion for Relief From Stay (Related Doc # 8172), Regarding Motion for Relief From Stay (Related Doc # 8174), Regarding Motion for Relief From Stay (Related Doc # 8176), Regarding Motion for Relief From Stay (Related Doc # 8178), Regarding Motion for Relief From Stay (Related Doc # 8180), Regarding Motion for Relief From Stay (Related Doc # 8182), Regarding Motion for Relief From Stay (Related Doc # 8184), Regarding Motion for Relief From Stay (Related Doc # 8186) (lp) (Entered: 06/29/2020) |
| 06/29/2020 | ⬤ 8209<br>(8 pgs; 2 docs) | Notice Regarding *Continued Perfection of Mechanic's Liens Pursuant to § 546(b)(2) (Eighteenth Notice)* Filed by Creditor Roebbelen Contracting, Inc. (Attachments: # 1 Exhibit A - Recorded lien document) (Witthans, Ryan) (Entered: 06/29/2020) |
| 06/29/2020 | ⬤ | **DOCKET TEXT ORDER** (no separate order issued:) Counsel for Burns & McDonnell Engineering Co., Inc, should file a letter response to the June 29, 2020, letter from counsel for the TCC (#8206). That response should not exceed three pages and should be filed no later than Thursday, July 2, 2020. The court will then determine how to proceed on this discovery dispute. (RE: related document(s)8206 Document filed by Creditor Committee Official Committee of Tort Claimants). (Montali, Dennis) (Entered: 06/29/2020) |
| 06/30/2020 | ⬤ 8210<br>(384 pgs; 7 docs) | Statement of Sixteenth Monthly Fee Statement of Baker & Hostetler LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period May 1, 2020 through May 31, 2020 Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A - Compensation by Professional # 2 Exhibit B - Compensation by Task Code # 3 Exhibit C - Expense Summary # 4 Exhibit D - Detailed Time Entries # 5 Exhibit E - Detailed Expense Entries # 6 Notice Parties) (Dumas, Cecily) (Entered: 06/30/2020) |
| 06/30/2020 | ⬤ 8211<br>(48 pgs) | Statement of / *Monthly Fee Statement of FTI Consulting, Inc. for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period May 1, 2020 Through May 31, 2020* Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 06/30/2020) |
| 06/30/2020 | ⬤ 8212<br>(3 pgs) | Certificate of Service *of Sixteenth Monthly Fee Statement of Baker & Hostetler LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period May 1, 2020 through May 31, 2020* (RE: related document(s)8210 Statement). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 06/30/2020) |
| 06/30/2020 | ⬤ 8213<br>(9 pgs) | Notice of Hearing *on Interim Applications Allowing and Authorizing Payment of Fees and Expenses of Multiple Fee Applicants Based Upon Compromises With the Fee Examiner* (RE: related document(s)3099 Interim Application for Compensation *through May 31, 2019* for Keller & Benvenutti LLP, Debtor's Attorney, Fee: $1116645, Expenses: $32606.79. Filed by Attorney Tobias S. Keller (Attachments: # 1 Exhibit Order Authorizing Retention of Keller & Benvenutti LLP) (Keller, Tobias) Modified on 7/22/2019 (dc)., 4714 Interim Application for Compensation *of Keller & Benvenutti LLP for Allowance and Payment of Compensation and Reimbursement of Expenses (June 1, 2019 Through September 30, 2019)* for PG&E Corporation, Debtor's Attorney, Fee: $687,230.00, Expenses: $66,455.22. Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Retention Order) (Levinson Silveira, Dara), 4724 Application for Compensation */Second Interim Application of Lincoln Partners Advisors LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period June 1, 2019 through September 30, 2019* for Official Committee of Tort Claimants, Financial Advisor, Fee: $4,867,813.00, Expenses: $98,444.49. Filed by Attorney Cecily Ann Dumas (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F), 4725 Interim Application for Compensation / *First Interim Application Of Centerview Partners LLC For Allowance And Payment Of Compensation And Reimbursement Of Expenses For The Period February 15, 2019 Through May 31, 2019* for Centerview Partners LLC, Other Professional, Fee: $1,000,000.00, Expenses: $119,526.46. Filed by Other Prof. Centerview Partners LLC, 4734 Interim Application for Compensation / *Second Interim Application of FTI Consulting, Inc. for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period from June 1, 2019 Through September 30, 2019* for FTI Consulting Inc., Financial Advisor, Fee: $5,980,822.00, Expenses: $60,401.54., 4749 Interim Application for Compensation *Second Interim Application of Jenner & Block LLP as Special Corporate Defense Counsel and Energy Counsel to the Debtors for Compensation for Services Rendered and Reimbursement of Expenses Incurred for the Period From June 1, 2019 Through September 30, 2019* for Jenner & Block LLP, Debtor's Attorney, Fee: $2987382.00, Expenses: $28578.36. Filed by Spec. Counsel Jenner & Block LLP (Attachments: # 1 Exhibit A - Certification # 2 Exhibit B - Retention Order # 3 Exhibit C - Time Summary by Category # 4 Exhibit D - Time Summary by Professional # 5 Exhibit E - Time Entries # 6 Exhibit F - Summary of Expenses # 7 Exhibit G - Detailed Expenses # 8 Exhibit H - Budget Comparison # 9 Exhibit I - Staffing Plan Budget # 10 Exhibit J - Customary and Comparable Compensation Disclosures # 11 Exhibit K - Proposed Order), 4750 Interim Application for Compensation / *Second Interim Application Of Centerview Partners LLC For Allowance And Payment Of Compensation And Reimbursement Of Expenses For The Period June 1, 2019 Through September 30, 2019* for Centerview Partners LLC, Other Professional, Fee: |

$1,000,000.00, Expenses: $59,531.95. Filed by Other Prof. Centerview Partners LLC, 4758 Application for Compensation *Second Interim Fee Application of Munger Tolles & Olson LLP for Compensation for Services and Reimbursement of Expenses as Attorneys to the Debtors and Debtors in Possession for Certain Matters from June 1, 2019 Through September 30, 2019* for Bradley R. Schneider, Debtor's Attorney, Fee: $9,251,735.50, Expenses: $116,004.13. Filed by Attorney Bradley R. Schneider (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Exhibit G # 8 Exhibit H # 9 Exhibit I # 10 Declaration of Seth Goldman ISO Second Interim Fee Application), 5618 Interim Application for Compensation *for the Period from June 1, 2019 through September 30, 2019* for KPMG LLP, Other Professional, Fee: $4,318,137.02, Expenses: $316,097.43. Filed by Other Prof. KPMG LLP (Attachments: # 1 Exhibit A - Summary by Professional # 2 Exhibit B - Summary by Task # 3 Exhibit C - Summary of Expenses # 4 Exhibit D - Retention Order # 5 Exhibit E - Supplemental Retention Order), 6275 Third Interim Application for Compensation *of Keller Benvenutti Kim LLP for Allowance and Payment of Compensation and Reimbursement of Expenses (October 1, 2019 Through January 31, 2019)* for PG&E Corporation, Debtor's Attorney, Fee: $723,335.00, Expenses: $30,976.92. Filed by Debtor PG&E Corporation (Levinson Silveira, Dara) Modified on 3/13/2020 (dc)., 6279 Interim Application for Compensation / *Third Interim Application of Centerview Partners LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period October 1, 2019 Through January 31, 2020* for Centerview Partners LLC, Other Professional, Fee: $1,000,000.00, Expenses: $6,997.45. Filed by Other Prof. Centerview Partners LLC, 6280 Interim Application for Compensation / *Third Interim Application of FTI Consulting, Inc. for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period October 1, 2019 Through January 31, 2020* for FTI Consulting Inc., Financial Advisor, Fee: $3,930,398.50, Expenses: $19,098.79. Filed by Other Prof. FTI Consulting Inc., 6283 Interim Application for Compensation *FIRST Interim Fee Application of Groom Law Group, Chartered for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period January 29, 2019 Through December 31, 2019* for Katherine Kohn, Special Counsel, Fee: $846,934.40, Expenses: $783.46. Filed by Attorney Katherine Kohn (Attachments: # 1 Exhibit GLG Retention Order # 2 Exhibit Statement of Professional Services), 6306 Application for Compensation *Second Interim Fee Application of Coblentz Patch Duffy & Bass LLP for Allowance and Payment of Compensation and Reimbursement of Expenses (October 1, 2019 Through January 31, 2020)* for Coblentz Patch Duffy & Bass LLP, Special Counsel, Fee: $748,895.37, Expenses: $11,092.98. Filed by Spec. Counsel Coblentz Patch Duffy & Bass LLP (Attachments: # 1 Exhibit A - Retention Order) (Rupp, Thomas) Modified on 3/17/2020 (dc)., 6313 Application for Compensation / *Third Interim Application of Lincoln Partners Advisors LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period October 1, 2019 through December 31, 2019* for Lincoln Partners Advisors LLC, Financial Advisor, Fee: $4,661,428.50, Expenses: $66,894.98. Filed by Attorney Cecily Ann Dumas (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F), 6327 Application for Compensation *Third Interim Fee Application of Munger Tolles & Olson LLP for Compensation for Services and Services and Reimbursement of Expenses as Attorneys to the Debtors and Debtors in Possession for Certain Matters from October 1, 2019 through January 31, 2020* for Bradley R. Schneider, Debtor's Attorney, Fee: $14,694,962.1, Expenses: $642,088.48. Filed by Attorney Bradley R. Schneider (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Exhibit G # 8 Exhibit H # 9 Exhibit I # 10 Declaration of Seth Goldman ISO Third Interim Fee Application), 6333 Interim Application for Compensation *Third Interim Application of Jenner & Block LLP as Special Corporate Defense and Energy Counsel to the Debtors for Compensation for Services Rendered and Reimbursement of Expenses Incurred for the Period From October 1, 2019 Through January 31, 2020* for Jenner & Block LLP, Special Counsel, Fee: $1,886,470.00, Expenses: $27,768.53. Filed by Spec. Counsel Jenner & Block LLP (Attachments: # 1 Exhibit A - Certification # 2 Exhibit B - Retention Order # 3 Exhibit C - Time Summary by Category # 4 Exhibit D - Time Summary by Professional # 5 Exhibit E - Time Entries # 6 Exhibit F - Disbursement Summary # 7 Exhibit G - Disbursement Detail # 8 Exhibit H - Budget Comparison # 9 Exhibit I - Staffing Plan Comparison # 10 Exhibit J - Summary of Blended Hourly Rates # 11 Exhibit K - Proposed Order)). **Hearing scheduled for 7/21/2020 at 10:00 AM via Tele/Videoconference - www.canb.uscourts.gov/calendars.** Filed by Examiner Bruce A Markell (McNutt, Scott) (Entered: 06/30/2020)

| | | |
|---|---|---|
| 06/30/2020 | 8214<br>(110 pgs; 6 docs) | Statement of Coblentz Patch Duffy & Bass LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of May 1, 2020 Through May 31, 2020 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A Compensation by Professional # 2 Exhibit B Compensation by Task Code # 3 Exhibit C Summary of Expenses # 4 Exhibit D Detailed Time Entries # 5 Exhibit E Detailed Expense Entries) (Levinson Silveira, Dara) (Entered: 06/30/2020) |
| 06/30/2020 | 8215<br>(72 pgs; 6 docs) | Statement of Prime Clerk LLC Debtor for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period from May 1, 2020 Through May 31, 2020 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A Compensation by Professional # 2 Exhibit B Compensation by Task Code # 3 Exhibit C Summary of Expenses # 4 Exhibit D Detailed Time Entries # 5 Exhibit E Detailed Expense Entries) (Levinson Silveira, Dara) (Entered: 06/30/2020) |
| 06/30/2020 | 8216<br>(84 pgs; 4 docs) | Statement of Deloitte & Touche LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period May 1, 2020 through May 31, 2020 (RE: related document(s)701 Order on |

| | | |
|---|---|---|
| | | Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A Compensation by Professional # 2 Exhibit B Compensation by Task Code # 3 Exhibit C Detailed Time Entries) (Levinson Silveira, Dara) (Entered: 06/30/2020) |
| 06/30/2020 | 8217 (40 pgs; 6 docs) | Statement of Thirteenth Monthly Fee Statement of Simpson Thacher & Bartlett LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of April 1, 2020 through April 30, 2020 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Interested Partys Board of PG&E Corporation, Board of Pacific Gas and Electric Company, Certain Current and Former Independent Directors (Attachments: # 1 Exhibit A - Compensation by Professional from April 1, 2020 - April 30, 2020 # 2 Exhibit B - Summary of Hours During Fee Period by Task # 3 Exhibit C - Summary of Expenses Incurred During Fee Period # 4 Exhibit D - Detailed Time Entries for Fee Period # 5 Exhibit E - Detailed Expense Entries for Fee Period) (Sanders, Jonathan) (Entered: 06/30/2020) |
| 06/30/2020 | 8218 (18 pgs) | Operating Report for Filing Period Ending May 31, 2020 Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 06/30/2020) |
| 06/30/2020 | 8219 (3 pgs) | Order Approving Stipulation Enlarging Time for Dale S. Withrow and Beverly R. Withrow, Individually and as Trustees for the Dale S. Withrow and Beverly R. Withrow Living Trust, to Amend Proof of Claim (RE: related document(s)7829 Motion Miscellaneous Relief filed by Interested Partys Dale and Beverly Withrow, 8133 Stipulation to Extend Time filed by Debtor PG&E Corporation). (lp) (Entered: 06/30/2020) |
| 06/30/2020 | 🔘 | Hearing Dropped. The hearing on 7/7/20 at 10:00 am regarding Motion Purusant to FED. R. CIV.PRO. 15 to Amend Proof of Claim No 8406 Filed by Dale and Beverly Withrow is dropped from the calendar per the Order, dkt #8219. (related document(s): 7829 Motion Miscellaneous Relief filed by Dale and Beverly Withrow) (lp) (Entered: 06/30/2020) |
| 06/30/2020 | 8220 (3 pgs) | Order Approving Stipulation Enlarging Time for Aaron Dushay McFall to File Proof of Claim (RE: related document(s)8051 Motion to Extend Time filed by Creditor Aaron Dushay McFall, 8134 Stipulation to Extend Time filed by Debtor PG&E Corporation). (lp) (Entered: 06/30/2020) |
| 06/30/2020 | 🔘 | Hearing Dropped. The hearing on 7/21/20 at 10:00 am regarding Motion to Extend Time Pursuant to Federal Rule of Bankruptcy Procedure 9006(b)(1) Filed by Aaron McFall is dropped from the calendar per Order, dkt #8220. (related document(s): 8051 Motion to Extend Time filed by Aaron Dushay McFall) (lp) (Entered: 06/30/2020) |
| 06/30/2020 | | (private) Motions terminated. (RE: related document(s)7829 Motion, 8051 Motion to Extend Time *Pursuant to Federal Rule of Bankruptcy Procedure 9006(b)(1)*). (lp) (Entered: 06/30/2020) |
| 06/30/2020 | 8221 (4 pgs; 2 docs) | Statement of Non-Opposition *Notice of the Utility's Non-Opposition to Motions by Additional 19 Hinkley Claimants for Relief From the Automatic Stay* (RE: related document(s)8150 Motion for Relief From Stay, 8152 Motion for Relief From Stay, 8154 Motion for Relief From Stay, 8156 Motion for Relief From Stay, 8158 Motion for Relief From Stay, 8160 Motion for Relief From Stay, 8162 Motion for Relief From Stay, 8164 Motion for Relief From Stay, 8166 Motion for Relief From Stay, 8168 Motion for Relief From Stay, 8170 Motion for Relief From Stay, 8172 Motion for Relief From Stay, 8174 Motion for Relief From Stay, 8176 Motion for Relief From Stay, 8178 Motion for Relief From Stay, 8180 Motion for Relief From Stay, 8182 Motion for Relief From Stay, 8184 Motion for Relief From Stay, 8186 Motion for Relief From Stay). Filed by Debtor PG&E Corporation (Attachments: # 1 Attachment 1) (Benvenutti, Peter) (Entered: 06/30/2020) |
| 06/30/2020 | 8222 (10 pgs; 5 docs) | Statement of / *Fourth Monthly Fee Statement of Lynn A. Baker for Allowance and Payment of Compensation for the Period May 1, 2020 Through May 31, 2020* (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Notice) (Dumas, Cecily) (Entered: 06/30/2020) |
| 06/30/2020 | 8223 (28 pgs) | Certificate of Service *of Jamie B. Herszaft Regarding Order Approving King Stipulation, Objection to Abrams Motion, Order Approving Tucker Stipulation, Order Approving ZDMAK Stipulation, Order Approving Cutting Edge Stipulation, and Seventh Monthly Fee Statement of Jenner & Block LLP as Special Corporate Defense Counsel for the Debtors for Allowance and Payment of Compensation and Reimbursement of Expenses for the period April 1, 2020 through April 30, 2020* Filed by Other Prof. Prime Clerk LLC (related document(s)8119 Order on Stipulation, 8120 Objection, 8121 Order on Stipulation, 8122 Order on Stipulation, 8123 Order on Stipulation, 8124 Statement). (Baer, Herb) (Entered: 06/30/2020) |
| 06/30/2020 | 8224 (3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: THIS REALM, LLC d/b/a This Realm Cellars (Claim No. 16525, Amount $4,328,330.00) To Jefferies Leveraged Credit Products, LLC. Fee Amount $25 Filed by Creditor Jefferies Leveraged Credit Products, LLC. (Mitchell, Thomas) (Entered: 06/30/2020) |

| | | |
|---|---|---|
| 06/30/2020 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 30611156, amount $ 25.00 (re: Doc# 8224 Transfer of Claim) (U.S. Treasury) (Entered: 06/30/2020) |
| 06/30/2020 | 8225 (31 pgs) | Certificate of Service of *Alain B. Francoeur Regarding Order Disallowing and Expunging Proofs of Claims Pursuant to Second Duplicate Claims Omnibus Objection, Order regarding Objections to Exhibits. Third Supplemental Application of Debtors Amending the Scope of the Retention of KPMG LLP as Information Technology, Risk, and Legal Support Consultants to the Debtors effective nunc pro tunc to April 1, 2020, Order Granting Motion of the Debtors for an Order Authorizing the Utility to (I) Enter into Lease and Purchase Option Agreement for Oakland Headquarters and (II) Granting Related Relief, Supplemental Declaration of Geno Armstrong in Support of Third Supplemental Application of Debtors Amending the Scope of the Retention of KPMG LLP as Information Technology, Risk, and Legal Support Consultants to the Debtors effective nunc pro tunc to April 1, 2020, Sixth Consolidated Fee Statement of Groom Law Group, Chartered for Allowance and Payment of Compensation and Reimbursement of Expenses for the period from March 1, 2020 through March 31, 2020, Notice of Filing of Sixth List of Additional Ordinary Course Professionals and Order Disallowing and Expunging Proofs of Claims Pursuant to Second Duplicate Claims Omnibus Objection* Filed by Other Prof. Prime Clerk LLC (related document(s) 8091 Order on Objection, 8092 Order, 8096 Notice, 8097 Application for Compensation, 8103 Order on Motion for Miscellaneous Relief, 8107 Declaration). (Baer, Herb). Modified on 7/1/2020 (myt). Related document(s) 8106 Supplemental Application to Employ *Third Supplemental Application of Debtors Pursuant to 11 U.S.C. §§ 327(a) and 328(a) and Fed. R. Bankr. P. 2014(a) and 2016 Amending the Scope of the Retention of KPMG LLP as Information Technology, Ri* filed by Debtor PG&E Corporation. Modified on 7/2/2020 (myt). (Entered: 06/30/2020) |
| 06/30/2020 | 8226 (122 pgs; 6 docs) | Statement of Latham & Watkins LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period from March 1, 2020 Through May 31, 2020 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A Compensation by Professional # 2 Exhibit B Compensation by Task Code # 3 Exhibit C Summary of Expenses # 4 Exhibit D Detailed Time Entries # 5 Exhibit E Detailed Expense Entries) (Levinson Silveira, Dara) (Entered: 06/30/2020) |
| 06/30/2020 | 8228 (10 pgs; 2 docs) | Order Approving (A) Procedures for Filing Omnibus Objections to Claims and (B) the Form and Manner of the Notice of Omnibus Objections (Related Doc # 7758) (Attachments: # 1 Exhibit A - Omnibus Claim Objection Notice) (lp) (Entered: 07/01/2020) |
| 07/01/2020 | 8227 (13 pgs; 5 docs) | Statement of Berman and Todderud for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of May 1, 2020 Through May 31, 2020 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A Compensation by Professional # 2 Exhibit B Compensation by Task Code # 3 Exhibit C Summary of Expenses # 4 Exhibit D Detailed Time Entries) (Levinson Silveira, Dara) (Entered: 07/01/2020) |
| 07/01/2020 | 8229 (5 pgs) | Stipulation for Relief from Stay *(Limited) Between Pacific Gas and Electric Company and John Lee Clark.* Filed by Debtor PG&E Corporation (RE: related document(s)7964 Motion for Relief From Stay filed by Creditor John Lee Clark). (Levinson Silveira, Dara) (Entered: 07/01/2020) |
| 07/01/2020 | 8230 (43 pgs; 6 docs) | Statement of Steptoe & Johnson LLP for Allowance and Payment of Compensation and Reimbursement of Expenses from April 1, 2020 Through April 30, 2020 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A Compensation by Professional # 2 Exhibit B Compensation by Task Code # 3 Exhibit C Summary of Expenses # 4 Exhibit D Detailed Time Entries # 5 Exhibit E Detailed Expense Entries) (Levinson Silveira, Dara) (Entered: 07/01/2020) |
| 07/01/2020 | 8231 (23 pgs; 4 docs) | Statement of First Consolidated Monthly Fee Statement of MacConaghy & Barnier, PLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period from April 24, 2020 through June 30, 2020 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A -- Summary of Compensation Sought # 2 Exhibit B -- Detailed time entries by date # 3 Exhibit C - Detailed time entries by project) (MacConaghy, John) (Entered: 07/01/2020) |
| 07/01/2020 | 8232 (3 pgs) | Certificate of Service (RE: related document(s)8231 Statement). Filed by Creditor Committee Official Committee of Tort Claimants (MacConaghy, John) (Entered: 07/01/2020) |
| 07/01/2020 | 8233 (33 pgs) | Motion Pursuant to Fed. R. Civ. Pro. 17(a)(3)to Substitute Ithaca Homes, LLC, as the Real Party in Interest for Claim Previously Filed, or in the Alternative, to Enlarge Time to File Proofs of Claim Pursuant to Fed. R.Bankr. 9006(b)(1) Filed by Creditors Terry Decottignies , Lisa Decottignies , Ithaca Homes, LLC (myt) (Entered: 07/01/2020) |
| 07/01/2020 | 8234 (3 pgs) | Notice of Hearing on Motion Pursuant to Fed. R. Civ. Pro. 17(a)(3)to Substitute Ithaca Homes, LLC, as the Real Party in Interest for Claim Previously Filed, or in the Alternative, to Enlarge Time to File Proofs of Claim Pursuant to FED. R.Bankr. 9006(b)(1) (RE: related document(s)8233 Motion Pursuant to Fed. R. Civ. Pro. 17(a)(3)to Substitute Ithaca Homes, LLC, as the Real Party in Interest for Claim |

| | | |
|---|---|---|
| | | Previously Filed, or in the Alternative, to Enlarge Time to File Proofs of Claim Pursuant to Fed. R.Bankr. 9006(b)(1) Filed by Creditors Terry Decottignies , Lisa Decottignies , Ithaca Homes, LLC (myt)). **Hearing scheduled for 8/4/2020 at 10:00 AM via Tele/Videoconference - www.canb.uscourts.gov/calendars.** Filed by Creditors Lisa Decottignies , Terry Decottignies , Ithaca Homes, LLC (myt) (Entered: 07/01/2020) |
| 07/01/2020 | 8235 (4 pgs) | Order on the Joint Statement of the TCC, Trustee, Debra Grassgreen and Karl Knight, and Eric and Julie Carlson, Joined, in part, by Mary Wallace, Regarding Unresolved Objections to the Fire Victim Claims Resolution Procedures (RE: related document(s)8074 Response filed by Other Prof. John K. Trotter, 8080 Notice filed by Other Prof. John K. Trotter, 8196 Objection filed by Creditor Mary Kim Wallace). (lp) (Entered: 07/01/2020) |
| 07/01/2020 | 8236 (5 pgs; 2 docs) | Response *Letter to the Honorable Dennis Montali* (RE: related document(s)8206 Document). Filed by Interested Party Burns & McDonnell Engineering Company, Inc. (Attachments: # 1 Exhibit 1) (Eaton, Luke) (Entered: 07/01/2020) |
| 07/01/2020 | 8237 (3 pgs) | Notice Regarding *Change of Attorney Contact Information* Filed by Interested Party Burns & McDonnell Engineering Company, Inc. (Eaton, Luke) (Entered: 07/01/2020) |
| 07/01/2020 | 8238 (18 pgs; 2 docs) | Amended Notice of Appearance and Request for Notice by Jeffrey M. Reisner. Filed by Creditor Davey Tree Expert Co., Davey Tree Surgery Co. and Davey Resource Group, Inc. (Attachments: # 1 Certificate of Service) (Reisner, Jeffrey) (Entered: 07/01/2020) |
| 07/01/2020 | 8239 (5 pgs) | Stipulation for Relief from Stay *(Limited) Between Pacific Gas and Electric Company and Ruckmans*. Filed by Debtor PG&E Corporation (RE: related document(s)4491 Motion to Abstain and Remand filed by Creditor Gloria Ruckman, Creditor Robert Ruckman, Creditor Amelia Leal, Creditor Gildardo Leal, Motion for Relief From Stay). (Levinson Silveira, Dara). Related document(s) 4683 Stipulation for Relief From Stay filed by Debtor PG&E Corporation. Modified on 7/2/2020 (myt). (Entered: 07/01/2020) |
| 07/01/2020 | 8240 (5 pgs) | BNC Certificate of Mailing (RE: related document(s) 8148 Order on Motion to Reconsider). Notice Date 07/01/2020. (Admin.) (Entered: 07/01/2020) |
| 07/01/2020 | 8241 (15 pgs) | BNC Certificate of Mailing (RE: related document(s) 8199 Order on Motion to Reconsider). Notice Date 07/01/2020. (Admin.) (Entered: 07/01/2020) |
| 07/01/2020 | 8247 (7 pgs) | William B. Abrams Motion for Just treatment of Victims Through the Reconstitution of the Fire Victim Trust Oversight Committee and Equitable Application of the Judicial Review Provisions Pursuant to U.S.C §§ 1123(A)(4) Filed by Interested Party William B. Abrams (myt) (Entered: 07/02/2020) |
| 07/02/2020 | 8242 (2 pgs) | Document: *Letter to the Honorable Dennis Montali*. (RE: related document(s)8206 Document, 8236 Response). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 07/02/2020) |
| 07/02/2020 | 8243 (292 pgs; 3 docs) | Notice of Appeal and Statement of Election *to Have Appeal Heard by District Court*, Fee Amount $ 298. (RE: related document(s)8053 Order Confirming Chapter 11 Plan). Appellant Designation due by 07/16/2020. Transmission to District Court due by 08/3/2020. (Attachments: # 1 Exhibit A - June 19, 2020 Hearing Transcript # 2 Exhibit B - Confirmation Order) Filed by Interested Party Public Employees Retirement Association of New Mexico (Michelson, Randy) (Entered: 07/02/2020) |
| 07/02/2020 | | Receipt of filing fee for Notice of Appeal and Statement of Election(19-30088) [appeal,ntcaplel] ( 298.00). Receipt number 30614671, amount $ 298.00 (re: Doc# 8243 Notice of Appeal and Statement of Election) (U.S. Treasury) (Entered: 07/02/2020) |
| 07/02/2020 | 8244 (6 pgs) | Certificate of Service (RE: related document(s)8243 Notice of Appeal and Statement of Election). Filed by Interested Party Public Employees Retirement Association of New Mexico (Michelson, Randy) (Entered: 07/02/2020) |
| 07/02/2020 | 8245 (3 pgs) | Declaration *Sixth Supplemental Declaration of James Mesterharm of AP Services, LLC* (RE: related document(s)867 Application to Employ). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 07/02/2020) |
| 07/02/2020 | 8246 (20 pgs) | Certificate of Service *of Geoff Zahm* Filed by Other Prof. Epiq Corporate Restructuring, LLC (related document(s)7832 Statement). (Garabato, Sid) (Entered: 07/02/2020) |
| 07/02/2020 | 8248 (4 pgs) | Notice Regarding *Certificate of No Objection of Steptoe & Johnson LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of March 1, 2020 Through March 31, 2020* (RE: related document(s)7874 Statement of Steptoe & Johnson LLP for Allowance and Payment of Compensation and Reimbursement of Expenses from March 1, 2020 Through March 31, 2020 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation |

| | | |
|---|---|---|
| | | (Attachments: # 1 Exhibit A Compensation by Professional # 2 Exhibit B Compensation by Task Code # 3 Exhibit C Summary of Expenses # 4 Exhibit D Detailed Time Entries # 5 Exhibit E Detailed Expense Entries) (Levinson Silveira, Dara)). Filed by Debtor PG&E Corporation (Levinson Silveira, Dara) (Entered: 07/02/2020) |
| 07/02/2020 | 8249<br>(3 pgs) | Certificate of Service *(Fourth Monthly Fee Statement of Lynn A. Baker for Allowance and Payment of Compensation for the Period May 1, 2020 Through May 31, 2020)* (RE: related document(s)8222 Statement). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 07/02/2020) |
| 07/02/2020 | 8250<br>(4 pgs) | Order Approving Stipulation Between Pacific Gas and Electric Company and John Lee Clark for Limited Relief from Automatic Stay (RE: related document(s)7964 Motion for Relief From Stay filed by Creditor John Lee Clark, 8229 Stipulation for Relief From Stay filed by Debtor PG&E Corporation). (lp) (Entered: 07/02/2020) |
| 07/02/2020 | | (private) Motions terminated. (RE: related document(s)7964 Motion for Relief from Stay Fee Amount $181,). (lp) (Entered: 07/02/2020) |
| 07/02/2020 | ◓ | Hearing Dropped. The hearing on 7/7 regarding Motion for Relief from Automaitc Stay to Permit the Courts of California to Conduct a Jury Trial and Related Pre Trial and Post Trial Matters in Connection with Creditor, John Lee Clark's Complaint for Dmages, or in Alternative, for Abstention Filed by John Lee Clark is dropped for the calendar per the Order, dkt #8250, on 7/2. (related document(s): 7964 Motion for Relief From Stay filed by John Lee Clark) (lp) (Entered: 07/02/2020) |
| 07/02/2020 | 8251<br>(3 pgs) | Order Approving Stipulation Between Pacific Gas and Electric Company and Ruckmans for Limited Relief from Automatic Stay (RE: related document(s)4491 Motion to Abstain and Remand filed by Creditor Gloria Ruckman, Creditor Robert Ruckman, Creditor Amelia Leal, Creditor Gildardo Leal, Motion for Relief From Stay). (lp). Related document(s) 8239 Stipulation for Relief From Stay filed by Debtor PG&E Corporation. Modified on 7/8/2020 (lp). CORRECTIVE ENTRY: Linkage added. (Entered: 07/02/2020) |
| 07/02/2020 | | (private) Motions terminated. (RE: related document(s)4491 Motion to Abstain and Remand, Motion for Relief from Stay Fee Amount $181.00,). (lp) (Entered: 07/02/2020) |
| 07/02/2020 | ◓ | Hearing Dropped. The hearing on 7/7 regarding Motion to Abstain and Motion for Relief from Stay to Permit Lawsuit to Proceed to Trial and Conclusion Filed by Amelia Leal; Gloria Ruckman; Robert Ruckman, and Gilardo Leal is dropped from the calendar per the Order, dkt #8251. (related document(s): 4491 Motion to Abstain and Remand filed by Amelia Leal, Gildardo Leal, Gloria Ruckman, Robert Ruckman) (lp) (Entered: 07/02/2020) |
| 07/02/2020 | 8252<br>(6 pgs) | Notice Regarding *Entry of Confirmation Order and Occurrence of Effective Date of Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated June 19, 2020* (RE: related document(s)8053 Order Confirming Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated June 19, 2020 and Notice of Order Confirming Plan (RE: related document(s)8048 Amended Chapter 11 Plan filed by Debtor PG&E Corporation). (Attachments: # 1 Exhibit A - Debtors and Shareholder Proponents Joint Plan of Chapter 11 Reorganization Dated June 19, 2020 # 2 Exhibit B - Rights Offering Procedures # 3 Exhibit C - Schedule of Pending Investigations) (lp) Additional attachment(s) Notice of Order Confirming Plan added on 6/22/2020 (dc).). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 07/02/2020) |
| 07/02/2020 | 8253<br>(5 pgs) | Order Granting Motions for Relief From Stay (Related Doc # 8150), Granting Motion for Relief From Stay (Related Doc # 8152), Granting Motion for Relief From Stay (Related Doc # 8154), Granting Motion for Relief From Stay (Related Doc # 8156), Granting Motion for Relief From Stay (Related Doc # 8158), Granting Motion for Relief From Stay (Related Doc # 8160), Granting Motion for Relief From Stay (Related Doc # 8162), Granting Motion for Relief From Stay (Related Doc # 8164), Granting Motion for Relief From Stay (Related Doc # 8166), Granting Motion for Relief From Stay (Related Doc # 8168), Granting Motion for Relief From Stay (Related Doc # 8170), Granting Motion for Relief From Stay (Related Doc # 8172), Granting Motion for Relief From Stay (Related Doc # 8174), Granting Motion for Relief From Stay (Related Doc # 8176), Granting Motion for Relief From Stay (Related Doc # 8178), Granting Motion for Relief From Stay (Related Doc # 8180), Granting Motion for Relief From Stay (Related Doc # 8182), Granting Motion for Relief From Stay (Related Doc # 8184), Granting Motion for Relief From Stay (Related Doc # 8186) (lp) (Entered: 07/02/2020) |
| 07/02/2020 | 8254<br>(3 pgs) | Order Requiring Corrected Notice of Hearing on Fee Applications (RE: related document(s)8213 Notice of Hearing filed by Examiner Bruce A Markell). (lp) (Entered: 07/02/2020) |
| 07/02/2020 | 8255<br>(273 pgs; 3 docs) | Notice of Appeal to 9th Circuit Court (Direct Appeal) , Fee Amount $ 298. (RE: related document(s)8053 Order Confirming Chapter 11 Plan). Appellant Designation due by 07/16/2020. (Attachments: # 1 Exhibit A # 2 Exhibit B) Filed by Creditors Adventist Health System/West and Feather River Hospital, Napa County Recycling & Waste Services, Inc., Napa Recycling & Waste |

| | | |
|---|---|---|
| | | Services, LLC, Northern Holdings, LLC, Northern Recycling and Waste Services, LLC, Paradise Unified School District, Interested Party Comcast Cable Communications, LLC (Goldblatt, Craig) DEFECTIVE ENTRY: Incorrect event code selected. Modified on 7/6/2020 (myt). (Entered: 07/02/2020) |
| 07/02/2020 | | Receipt of filing fee for Notice of Appeal(19-30088) [appeal,ntcapl] ( 298.00). Receipt number 30617089, amount $ 298.00 (re: Doc# 8255 Notice of Appeal) (U.S. Treasury) (Entered: 07/02/2020) |
| 07/02/2020 | | (private) **COURT ENTRY**Jill Folsom notified court that appellant used wrong event code and intended to filed Notice of Appeal to BAP. Ops Mgr instructed appellant to refile document using correct event code and to expect defective entry on erroneous entry (RE: related document(s)8255 Notice of Appeal). (mc) (Entered: 07/02/2020) |
| 07/02/2020 | 8256 (273 pgs; 3 docs) | Notice of Appeal to BAP *Joint, Fee Amount $ 298*. (RE: related document(s)8053 Order Confirming Chapter 11 Plan). Appellant Designation due by 07/16/2020. Transmission of Record on Appeal to BAP due by 08/3/2020. (Attachments: # 1 Exhibit A # 2 Exhibit B) Filed by Creditors Adventist Health System/West and Feather River Hospital, Napa County Recycling & Waste Services, LLC, Napa Recycling & Waste Services, LLC, Northern Holdings, LLC, Northern Recycling and Waste Services, LLC, Paradise Unified School District, Interested Party Comcast Cable Communications, LLC (Goldblatt, Craig) (Entered: 07/02/2020) |
| 07/02/2020 | | Receipt of filing fee for Notice of Appeal(19-30088) [appeal,ntcapl] ( 298.00). Receipt number 30617400, amount $ 298.00 (re: Doc# 8256 Notice of Appeal) (U.S. Treasury) (Entered: 07/02/2020) |
| 07/02/2020 | 8257 (25 pgs) | Certificate of Service (RE: related document(s)8256 Notice of Appeal). Filed by Creditors Adventist Health System/West and Feather River Hospital, Napa County Recycling & Waste Services, LLC, Napa Recycling & Waste Services, LLC, Northern Holdings, LLC, Northern Recycling and Waste Services, LLC, Paradise Unified School District, Interested Party Comcast Cable Communications, LLC (Goldblatt, Craig) (Entered: 07/02/2020) |
| 07/02/2020 | 8258 (10246 pgs; 5 docs) | Certificate of Service *of Herb Baer Regarding Notice of Order Confirming Plan* Filed by Other Prof. Prime Clerk LLC. (Attachments: # 1 Certificate of Service Cover Page and Exhibit A # 2 Exhibit B part 1 # 3 Exhibit B part 2 # 4 Exhibit C through F) (Baer, Herb). Related document(s) 8053 Order Confirming Chapter 11 Plan. Modified on 7/7/2020 (myt). (Entered: 07/02/2020) |
| 07/02/2020 | 8259 (6 pgs) | Certificate of Service *of Sena Sharon of Epiq Corporate Restructuring, LLC* Filed by Other Prof. Epiq Corporate Restructuring, LLC (related document(s)7892 Statement). (Garabato, Sid) (Entered: 07/02/2020) |
| 07/02/2020 | 8260 (26 pgs) | Certificate of Service *of Andrew G. Vignali Regarding Second Notice of Filing of (A) Proposed Order Approving Omnibus Claim Objection Procedures Motion and (B) Proposed Form of Omnibus Objection Notice, Fourteenth Monthly Fee Statement of Weil, Gotshal & Manges LLP forAllowance and Payment of Compensation and Reimbursement of Expenses forthe period of March 1, 2020 through March 31, 2020 and Certificate of No Objection regarding Fifth Monthly Fee Statement of PrimeClerk LLC for Allowance and Payment of Compensation and Reimbursement ofExpenses for the period from April 1, 2020 through April 30, 2020* Filed by Other Prof. Prime Clerk LLC (related document(s)8187 Statement, 8188 Notice, 8194 Notice). (Baer, Herb) (Entered: 07/02/2020) |
| 07/02/2020 | 8266 (4 pgs) | Notice of Appeal and Statement of Election , Fee Amount $ 0.00. (RE: related document(s)8053 Order Confirming Chapter 11 Plan). Appellant Designation due by 7/16/2020. Transmission to District Court due by 8/3/2020. Filed by Creditor Theresa Ann McDonald (myt) (Entered: 07/06/2020) |
| 07/03/2020 | 8261 (245 pgs; 5 docs) | Notice of Appeal and Statement of Election *to Have Appeal Heard by District Court*, Fee Amount $ 298. (RE: related document(s)5226 Memorandum Decision, 5669 Order, 8001 Memorandum Decision, 8053 Order Confirming Chapter 11 Plan). Appellant Designation due by 07/17/2020. Transmission to District Court due by 08/3/2020. (Attachments: # 1 Exhibit Confirmation Order # 2 Exhibit Confirmation Memorandum # 3 Exhibit PPI Order # 4 Exhibit PPI Memorandum) Filed by Creditor Ad Hoc Committee of Holders of Trade Claims (Neumeister, Michael) (Entered: 07/03/2020) |
| 07/03/2020 | | Receipt of filing fee for Notice of Appeal and Statement of Election(19-30088) [appeal,ntcaplel] ( 298.00). Receipt number 30618013, amount $ 298.00 (re: Doc# 8261 Notice of Appeal and Statement of Election) (U.S. Treasury) (Entered: 07/03/2020) |
| 07/03/2020 | 8262 (4 pgs; 2 docs) | Certificate of Service (RE: related document(s)8261 Notice of Appeal and Statement of Election). Filed by Creditor Ad Hoc Committee of Holders of Trade Claims (Attachments: # 1 Exhibit A) (Neumeister, Michael) (Entered: 07/03/2020) |
| 07/03/2020 | 8263 (222 pgs; 3 docs) | Notice of Appeal and Statement of Election *by the International Church of the Foursquare Gospel and Certain Fire Victims of the Camp Fire*, Fee Amount $ 298. (RE: related document(s)8053 Order |

| | | |
|---|---|---|
| | | Confirming Chapter 11 Plan). Appellant Designation due by 07/17/2020. Transmission to District Court due by 08/3/2020. (Attachments: # 1 Exhibit Confirmation Order and Plan # 2 Exhibit Exhibit B - Confirmation Memorandum) Filed by Creditor International Church of the Foursquare Gospel (West, Joseph) (Entered: 07/03/2020) |
| 07/03/2020 | | Receipt of filing fee for Notice of Appeal and Statement of Election(19-30088) [appeal,ntcaplel] ( 298.00). Receipt number 30618136, amount $ 298.00 (re: Doc# 8263 Notice of Appeal and Statement of Election) (U.S. Treasury) (Entered: 07/03/2020) |
| 07/03/2020 | 🌐8264 (7 pgs; 3 docs) | Motion to File a Document Under Seal *Western Electricity Coordinating Councils Request to File Amended Proofs of Claim Under Seal Pursuant to Order Granting Motion of Western Electricity Coordinating Council to File Proofs of Claim and Any Amendments Thereto Under Seal [Order at Docket No. 4238]* (Attachments: # 1 Proposed Order # 2 Certificate of Service) Filed by Creditor Western Electricity Coordinating Council (Talerico, Derrick) (Entered: 07/03/2020) |
| 07/06/2020 | 🌐8265 (19 pgs) | Certificate of Service *of Andrew G. Vignali Regarding Stipulation Between the Debtors and Ad Hoc Committee to Withdraw, with Prejudice, Motion to Reconsider Upon Effective Date, Stipulation Enlarging Time for Dale S. Withrow and Beverly R. Withrow, Individually and as Trustees for the Dale S. Withrow and Beverly R. Withrow Living Trust, to Amend Proof of Claim, Stipulation Enlarging Time for Aaron Dushay McFall to File Proof of Claim, Supplemental Order Authorizing the Debtors to Enter Into, Perform Under and Make Payments Under Certain Consulting Contracts with McKinsey & Company, Inc. United States, Order Granting Stipulation Between the Debtors and Ad Hoc Committee to Withdraw, with Prejudice, Motion to Reconsider Upon Effective Date, Notice of Submission of (A) Proposed Order Approving Omnibus Claims Objection Procedures and (B) Proposed Form of Omnibus Objection Notice* Filed by Other Prof. Prime Clerk LLC (related document(s)8129 Stipulation Referring to Existing Document(s), 8133 Stipulation to Extend Time, 8134 Stipulation to Extend Time, 8135 Order on Application to Employ, 8136 Order on Stipulation, 8138 Notice). (Baer, Herb) (Entered: 07/06/2020) |
| 07/06/2020 | 🌐8267 (5 pgs) | Certificate of Service *of Sonia Akter Regarding Notice of Filing of Transcript and Deadlines Related to Restriction and Redaction* Filed by Other Prof. Prime Clerk LLC. (Baer, Herb) (Entered: 07/06/2020) |
| 07/06/2020 | 🌐8268 (5 pgs) | Declaration of Stephen Karotkin *Sixth Supplemental Declaration and Disclosure Statement of Stephen Karotkin Pursuant to 11 U.S.C. § 327(a) and Fed. R. Bankr. P. 2014(a) and 2016 on Behalf of Weil, Gotshal & Manges LLP* (RE: related document(s)864 Application to Employ, 1298 Order on Application to Employ). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 07/06/2020) |
| 07/06/2020 | 🌐8269 (4 pgs) | Notice Regarding *Cancellation of July 7, 2020, 10:00 am Omnibus Hearing* Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 07/06/2020) |
| 07/06/2020 | 🌐8270 (2 pgs) | Courts Certificate of Mailing. Number of notices mailed: 7 (RE: related document(s)8243 Notice of Appeal and Statement of Election). (myt) (Entered: 07/06/2020) |
| 07/06/2020 | 🌐8271 (4 pgs) | Statement of / *Certificate of No Objection Regarding Fifteenth Monthly Fee Statement of Milbank LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period April 1, 2020 Through April 30, 2020* (RE: related document(s)7892 Statement). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 07/06/2020) |
| 07/06/2020 | 🌐8272 (1750 pgs; 10 docs) | Transmission of Notice of Appeal to District Court (RE: related document(s)8053 Order Confirming Chapter 11 Plan, 8243 Notice of Appeal and Statement of Election, 8270 Court Certificate of Mailing). (Attachments: # 1 Notice of Appeal # 2 Certificate of Service re Appeal # 3 Court's Certificate of Mailing # 4 Order Confirming Ch 11 Plan # 5 Docket Report Pt. 1 # 6 Docket Report Pt. 2 # 7 Docket Report Pt. 3 # 8 Docket Report Pt. 4 # 9 Docket Report Pt. 5) (myt) (Entered: 07/06/2020) |
| 07/06/2020 | 🌐8273 (5 pgs) | Stipulation to Extend Time *Stipulation Enlarging Time for Ronald Gibson and Lynda Gibson to File Proofs of Claim* Filed by Debtor PG&E Corporation (RE: related document(s)8101 Motion to Allow Claims filed by Creditor Fire Victims). (Rupp, Thomas) (Entered: 07/06/2020) |
| 07/06/2020 | 🌐8274 (1 pg) | Courts Certificate of Mailing. Number of notices mailed: 5 (RE: related document(s)8266 Notice of Appeal and Statement of Election). (myt) (Entered: 07/06/2020) |
| 07/06/2020 | 🌐8275 (5 pgs) | Stipulation to Extend Time *Stipulation Enlarging Time for Laura Schermeister to File Proof of Claim* Filed by Debtor PG&E Corporation (RE: related document(s)8116 Motion to Allow Claims filed by Creditor Fire Victims). (Rupp, Thomas) (Entered: 07/06/2020) |
| 07/06/2020 | 🌐8276 (5 pgs) | Stipulation to Extend Time *Stipulation Enlarging Time for Muhammed Islam and Muhammed Rafeeq to File Proofs of Claim* Filed by Debtor PG&E Corporation (RE: related document(s)8192 Motion to Allow Claims filed by Creditor Fire Victims). (Rupp, Thomas) (Entered: 07/06/2020) |