| | | |
|---|---|---|
| 07/06/2020 | ● 8277<br>(1455 pgs; 9 docs) | Transmission of Notice of Appeal to District Court (RE: related document(s)8053 Order Confirming Chapter 11 Plan, 8266 Notice of Appeal and Statement of Election, 8274 Court Certificate of Mailing). (Attachments: # 1 Notice of Appeal # 2 Court's Certificate of Mailing # 3 Order Confirming Ch. 11 Plan # 4 Docket Report Pt. 1 # 5 Docket Report Pt. 2 # 6 Docket Report Pt. 3 # 7 Docket Report Pt. 4 # 8 Docket Report Pt. 5) (myt) (Entered: 07/06/2020) |
| 07/06/2020 | ● 8278<br>(2 pgs) | Order Granting Western Electricity Coordinating Council's Request to File Amended Proofs of Claim Under Seal Pursuant to Order Granting Motion of Western Electricity Coordinating Council to File Proofs of Claim and Any Amendments Thereto Under Seal [Order at Docket No. 4238] (Related Doc # 8264) (lp) (Entered: 07/06/2020) |
| 07/06/2020 | ● 8279<br>(3 pgs) | Courts Certificate of Mailing. Number of notices mailed: 15 (RE: related document(s)8263 Notice of Appeal and Statement of Election). (myt) (Entered: 07/06/2020) |
| 07/06/2020 | ● 8280<br>(1675 pgs; 9 docs) | Transmission of Notice of Appeal to District Court (RE: related document(s)8053 Order Confirming Chapter 11 Plan, 8263 Notice of Appeal and Statement of Election, 8279 Court Certificate of Mailing). (Attachments: # 1 Notice of Appeal # 2 Court's Certificate of Mailing # 3 Order Confirming Ch. 11 Plan # 4 Docket Report Pt. 1 # 5 Docket Report Pt. 2 # 6 Docket Report Pt. 3 # 7 Docket Report Pt. 4 # 8 Docket Report Pt. 5) (myt) (Entered: 07/06/2020) |
| 07/06/2020 | ● 8281<br>(10 pgs; 5 docs) | Statement of / Tenth Monthly Statement of the Official Committee of Tort Claimants for Reimbursement of Expenses for the Period June 1, 2020 through June 30, 2020 (RE: related document(s)1305 Order on Motion for Miscellaneous Relief). Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Notice) (Attard, Lauren) (Entered: 07/06/2020) |
| 07/06/2020 | ● 8282<br>(7 pgs) | Memorandum Decision Regarding Motion to Appoint an Examiner (RE: related document(s)7568 Motion to Appoint Examiner filed by Creditor Karen Gowins). (lp) (Entered: 07/06/2020) |
| 07/06/2020 | ● 8283<br>(1 pg) | Order Denying Motion To Appoint an Examiner (Related Doc # 7568) (lp) (Entered: 07/06/2020) |
| 07/06/2020 | ● 8284<br>(3 pgs) | Notice Regarding / Certificate of No Objection Regarding Thirteenth Monthly Fee Statement of Lincoln Partners Advisors LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period March 1, 2020 through March 31, 2020 (RE: related document(s)7910 Statement of / Thirteenth Monthly Fee Statement of Lincoln Partners Advisors LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period March 1, 2020 Through March 31, 2020 Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E)). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 07/06/2020) |
| 07/06/2020 | ● 8285<br>(27 pgs) | Certificate of Service of Jamie B. Herszaft Regarding Sixteenth Monthly Fee Statement of Coblentz Patch Duffy & Bass LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the period of May 1, 2020 through May 31, 2020, Sixth Monthly Fee Statement of Prime Clerk LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the period from May 1, 2020 through May 31, 2020, Thirteenth Monthly Fee Application of Deloitte & Touche LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the period May 1, 2020 through May 31, 2020, Thirteenth Monthly Fee Statement of Simpson Thacher & Bartlett LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the period of April 1, 2020 through April 30, 2020, Operating Report for Reporting Period Ending May 31, 2020, Withrow Order, McFall Order, Statement of Non-Opposition, and Monthly Fee Statement of Latham & Watkins LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the period of March 1, 2020 through May 31, 2020 Filed by Other Prof. Prime Clerk LLC (related document(s)8214 Statement, 8216 Statement, 8217 Statement, 8218 Operating Report, 8219 Order on Stipulation, 8220 Order on Stipulation, 8221 Statement of Non-Opposition, 8226 Statement). (Baer, Herb) (Entered: 07/06/2020) |
| 07/06/2020 | ● 8286<br>(23 pgs) | Certificate of Service of Sonia Akter Regarding Certificate of No Objection to Monthly Fee Statement of Berman and Todderud LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the period of April 1, 2020 through April 30, 2020, Certificate of No Objection regarding Fifteenth Monthly Fee Statement of Coblentz Patch Duffy & Bass LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the period of April 1, 2020 through April 30, 2020, Certificate of No Objection regarding Monthly Fee Statement of Prime Clerk LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the period from February 1, 2020 through February 29, 2020, Certificate of No Objection regarding Fourth Monthly Fee Statement of Prime Clerk LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the period from March 1, 2020 through March 31, 2020, Notice of Agenda for June 24, 2020, 10:00 a.m. Omnibus Hearing Filed by Other Prof. Prime Clerk LLC (related document(s)8078 Notice, 8079 Notice, 8081 Notice, 8085 Notice, 8086 Notice). (Baer, Herb) (Entered: 07/06/2020) |

| | |
|---|---|
| 07/07/2020 | 🌐 8287<br>(4 pgs) | Courts Certificate of Mailing. Number of notices mailed: 24 (RE: related document(s)8261 Notice of Appeal and Statement of Election). (myt) (Entered: 07/07/2020) |
| 07/07/2020 | 🌐 8288<br>(1749 pgs; 12 docs) | Transmission of Notice of Appeal to District Court (RE: related document(s)5226 Memorandum Decision, 5669 Order, 8001 Memorandum Decision, 8053 Order Confirming Chapter 11 Plan, 8261 Notice of Appeal and Statement of Election, 8287 Court Certificate of Mailing). (Attachments: # 1 Notice of Appeal and Statement of Election # 2 Court Certificate of Mailing # 3 Order Confirming Ch 11 Plan # 4 Memorandum Decision # 5 Memorandum Decision re Postpetition Interest # 6 Interlocutory Order # 7 Docket Report Pt. 1 # 8 Docket Report Pt. 2 # 9 Docket Report Pt. 3 # 10 Docket Report Pt. 4 # 11 Docket Report Pt. 5) (myt) (Entered: 07/07/2020) |
| 07/07/2020 | 🌐 8289<br>(2 pgs) | Notice Regarding *Withdrawal of Proof of Claim* Filed by Creditor United States of America (Troy, Matthew) (Entered: 07/07/2020) |
| 07/07/2020 | 🌐 8290<br>(6 pgs) | Certificate of Service *of Geoff Zahm* Filed by Other Prof. Epiq Corporate Restructuring, LLC (related document(s)7732 Statement). (Garabato, Sid) (Entered: 07/07/2020) |
| 07/07/2020 | 🌐 8291<br>(23 pgs) | Statement of / *Fourth Combined Monthly Fee Statement of Axiom Advisors for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period February 1, 2020 Through June 30, 2020* Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 07/07/2020) |
| 07/07/2020 | 🌐 8292<br>(2 pgs) | Notice of Change of Address / *Notice of Change in Contact Information for Troutman Pepper Hamilton Sanders LLP* Filed by Interested Party HydroChemPSC (Lawall, Francis) (Entered: 07/07/2020) |
| 07/07/2020 | 🌐 8293<br>(33 pgs; 5 docs) | Fourteenth Monthly Fee Statement of Lazard Freres & Co. LLC as Investment Banker to the Debtor for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period from May 1, 2020 Through May, 2020 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A Compensation by Professional # 2 Exhibit B Compensation by Task Code # 3 Exhibit C Summary of Expenses # 4 Exhibit D Detailed Time Entries) (Levinson Silveira, Dara) Modified on 7/9/2020 (dc). (Entered: 07/07/2020) |
| 07/07/2020 | 🌐 8294<br>(3 pgs) | Joint Notice Regarding *Withdrawal of Document Filed in Error* (RE: related document(s)8255 Notice of Appeal to 9th Circuit Court (Direct Appeal) , Fee Amount $ 298. (RE: related document(s)8053 Order Confirming Chapter 11 Plan). Appellant Designation due by 07/16/2020. (Attachments: # 1 Exhibit A # 2 Exhibit B) Filed by Creditors Adventist Health System/West and Feather River Hospital, Napa County Recycling & Waste Services, LLC, Napa Recycling & Waste Services, LLC, Northern Holdings, LLC, Northern Recycling and Waste Services, LLC, Paradise Unified School District, Interested Party Comcast Cable Communications, LLC (Goldblatt, Craig) DEFECTIVE ENTRY: Incorrect event code selected. Modified on 7/6/2020 (myt).). Filed by Creditors Adventist Health System/West and Feather River Hospital, Napa County Recycling & Waste Services, LLC, Napa Recycling & Waste Services, LLC, Northern Holdings, LLC, Northern Recycling and Waste Services, LLC, Paradise Unified School District, Interested Party Comcast Cable Communications, LLC (Goldblatt, Craig) (Entered: 07/07/2020) |
| 07/07/2020 | 🌐 | **DOCKET TEXT ORDER** (no separate order issued:) On June 30, 2020, counsel to the Fee Examiner filed a Notice of Hearing on Interim Applications Allowing and Authorizing Payment of Fees and Expenses of Multiple Fee Applicants Based Upon Compromises with the Fee Examiner (the First Notice) (dkt. 8213). On July 2, 2020, this court entered an Order Requiring Correct Notice of Hearing on Fee Applications (dkt. 8254) (July 2 Order), directing counsel for the Fee Examiner to file an amended notice of a hearing on certain fee interim fee applications no later than July 6, 2020. In particular, the court directed counsel to the Fee Examiner to revise the First Notice to reflect (1) the party represented by each applicant, (2) the date range for the services for which the compensation is being sought; and (3) the amount of the fees applied for and the amount of expenses requested, as required by the Second Amended Order Granting Fee Examiners Motion to Approve Fee Procedures (Second Amended Fee Procedures Order) (dkt. 5572). Counsel for the Fee Examiner has not corrected the errors in the First Notice; in fact, he has not filed anything in response to the July 2 Order. (See also the docket text order entered on March 20, 2020, pointing out noncompliance with the Second Amended Fee Procedures Order). In light of the noncompliance with these orders, the court is taking OFF CALENDAR the fee applications currently set for hearing on July 21, 2020. The matters may be re-set for hearing upon the filing of a notice that complies with the Second Amended Fee Order and the July 2 Order. (RE: related document(s)8213 Notice of Hearing filed by Examiner Bruce A Markell). (Montali, Dennis) (Entered: 07/07/2020) |
| 07/07/2020 | 🌐 8295<br>(26 pgs) | Certificate of Service *of Andrew G. Vignali Regarding Order and Tentative Ruling on Motions for Relief from Stay, Order Approving Omnibus Claim Procedures, Clark Stipulation, Stipulation between Pacific Gas and Electric Company and Ruckmans for Limited Relief from the Automatic Stay, Monthly Fee Statement of Berman and Todderud for Allowance and Payment of Compensation and Reimbursement of Expenses for the period of May 1, 2020 through May 31, 2020 and Third Monthly Fee Statement of Steptoe & Johnson LLP for Allowance and Payment of Compensation and Reimbursement of Expenses* |

Case: 19-30088   Doc# 8445-27   Filed: 07/17/20   Entered: 07/17/20 15:08:17   Page 2
of 21

| | | |
|---|---|---|
| | | *from April 1, 2020 through April 30, 2020* Filed by Other Prof. Prime Clerk LLC (related document(s)8208 Order on Motion for Relief From Stay, Order on Motion for Relief From Stay, Order on Motion for Relief From Stay, Order on Motion for Relief From Stay, Order on Motion for Relief From Stay, Order on Motion for Relief From Stay, Order on Motion for Relief From Stay, Order on Motion for Relief From Stay, Order on Motion for Relief From Stay, Order on Motion for Relief From Stay, Order on Motion for Relief From Stay, Order on Motion for Relief From Stay, Order on Motion for Relief From Stay, 8227 Statement, 8228 Order on Motion for Miscellaneous Relief, 8229 Stipulation for Relief From Stay, 8230 Statement, 8239 Stipulation for Relief From Stay). (Malo, David) (Entered: 07/07/2020) |
| 07/07/2020 | ◉ 8296<br>(5 pgs) | Certificate of Service *of Sonia Akter Regarding Notice of Filing of Transcript and Deadlines Related to Restriction and Redaction* Filed by Other Prof. Prime Clerk LLC (related document(s)8110 Transcript). (Baer, Herb) (Entered: 07/07/2020) |
| 07/07/2020 | ◉ 8306<br>(6 pgs) | Notice that this Creditor will Recover any Judgement obtained in any other venue, through the claims process in accordance with the Terms of Confirmed Plan of Reorganization, or Lack thereof, or Deficient, not Agreed upon by all Creditors, Construed as Unresolved and Outstanding Claims and that this Lift of Automatic Stay cannot Preclude this Creditor to Enforce Subsequently Obtained Judgement against Debtor, due to Previously, in this Court, Asserted as No to any Plan's Term and No to any Plan of Reorganization (RE: related document(s)8253 Order Granting Motions for Relief From Stay (Related Doc 8150), Granting Motion for Relief From Stay (Related Doc 8152), Granting Motion for Relief From Stay (Related Doc 8154), Granting Motion for Relief From Stay (Related Doc 8156), Granting Motion for Relief From Stay (Related Doc 8158), Granting Motion for Relief From Stay (Related Doc 8160), Granting Motion for Relief From Stay (Related Doc 8162), Granting Motion for Relief From Stay (Related Doc 8164), Granting Motion for Relief From Stay (Related Doc 8166), Granting Motion for Relief From Stay (Related Doc 8168), Granting Motion for Relief From Stay (Related Doc 8170), Granting Motion for Relief From Stay (Related Doc 8172), Granting Motion for Relief From Stay (Related Doc 8174), Granting Motion for Relief From Stay (Related Doc 8176), Granting Motion for Relief From Stay (Related Doc 8178), Granting Motion for Relief From Stay (Related Doc 8180), Granting Motion for Relief From Stay (Related Doc 8182), Granting Motion for Relief From Stay (Related Doc 8184), Granting Motion for Relief From Stay (Related Doc 8186) (lp)). Filed by Creditor Manuel Martinez (dc) (Entered: 07/08/2020) |
| 07/07/2020 | ◉ 8307<br>(6 pgs) | Notice that this Creditor will Recover any Judgement obtained in any other venue, through the claims process in accordance with the Terms of Confirmed Plan of Reorganization, or Lack thereof, or Deficient, not Agreed upon by all Creditors, Construed as Unresolved and Outstanding Claims and that this Lift of Automatic Stay cannot Preclude this Creditor to Enforce Subsequently Obtained Judgement against Debtor, due to Previously, in this Court, Asserted as No to any Plan's Term and No to any Plan of Reorganization (RE: related document(s)8253 Order Granting Motions for Relief From Stay (Related Doc 8150), Granting Motion for Relief From Stay (Related Doc 8152), Granting Motion for Relief From Stay (Related Doc 8154), Granting Motion for Relief From Stay (Related Doc 8156), Granting Motion for Relief From Stay (Related Doc 8158), Granting Motion for Relief From Stay (Related Doc 8160), Granting Motion for Relief From Stay (Related Doc 8162), Granting Motion for Relief From Stay (Related Doc 8164), Granting Motion for Relief From Stay (Related Doc 8166), Granting Motion for Relief From Stay (Related Doc 8168), Granting Motion for Relief From Stay (Related Doc 8170), Granting Motion for Relief From Stay (Related Doc 8172), Granting Motion for Relief From Stay (Related Doc 8174), Granting Motion for Relief From Stay (Related Doc 8176), Granting Motion for Relief From Stay (Related Doc 8178), Granting Motion for Relief From Stay (Related Doc 8180), Granting Motion for Relief From Stay (Related Doc 8182), Granting Motion for Relief From Stay (Related Doc 8184), Granting Motion for Relief From Stay (Related Doc 8186) (lp)). Filed by Creditor Lynette Brown (dc) (Entered: 07/08/2020) |
| 07/07/2020 | ◉ 8308<br>(6 pgs) | Notice that this Creditor will Recover any Judgement obtained in any other venue, through the claims process in accordance with the Terms of Confirmed Plan of Reorganization, or Lack thereof, or Deficient, not Agreed upon by all Creditors, Construed as Unresolved and Outstanding Claims and that this Lift of Automatic Stay cannot Preclude this Creditor to Enforce Subsequently Obtained Judgement against Debtor, due to Previously, in this Court, Asserted as No to any Plan's Term and No to any Plan of Reorganization (RE: related document(s)8253 Order Granting Motions for Relief From Stay (Related Doc 8150), Granting Motion for Relief From Stay (Related Doc 8152), Granting Motion for Relief From Stay (Related Doc 8154), Granting Motion for Relief From Stay (Related Doc 8156), Granting Motion for Relief From Stay (Related Doc 8158), Granting Motion for Relief From Stay (Related Doc 8160), Granting Motion for Relief From Stay (Related Doc 8162), Granting Motion for Relief From Stay (Related Doc 8164), Granting Motion for Relief From Stay (Related Doc 8166), Granting Motion for Relief From Stay (Related Doc 8168), Granting Motion for Relief From Stay (Related Doc 8170), Granting Motion for Relief From Stay (Related Doc 8172), Granting Motion for Relief From Stay (Related Doc 8174), Granting Motion for Relief From Stay (Related Doc 8176), Granting Motion for Relief From Stay (Related Doc 8178), Granting Motion for Relief From Stay (Related Doc 8180), Granting Motion for Relief From Stay (Related Doc 8182), Granting Motion for Relief From Stay (Related Doc 8184), Granting Motion for Relief From Stay (Related Doc 8186) (lp)). Filed by Creditor |

| | | |
|---|---|---|
| | | Victor Suarez (dc) (Entered: 07/08/2020) |
| 07/07/2020 | 8309 (6 pgs) | Notice that this Creditor will Recover any Judgement obtained in any other venue, through the claims process in accordance with the Terms of Confirmed Plan of Reorganization, or Lack thereof, or Deficient, not Agreed upon by all Creditors, Construed as Unresolved and Outstanding Claims and that this Lift of Automatic Stay cannot Preclude this Creditor to Enforce Subsequently Obtained Judgement against Debtor, due to Previously, in this Court, Asserted as No to any Plan's Term and No to any Plan of Reorganization (RE: related document(s)8253 Order Granting Motions for Relief From Stay (Related Doc 8150), Granting Motion for Relief From Stay (Related Doc 8152), Granting Motion for Relief From Stay (Related Doc 8154), Granting Motion for Relief From Stay (Related Doc 8156), Granting Motion for Relief From Stay (Related Doc 8158), Granting Motion for Relief From Stay (Related Doc 8160), Granting Motion for Relief From Stay (Related Doc 8162), Granting Motion for Relief From Stay (Related Doc 8164), Granting Motion for Relief From Stay (Related Doc 8166), Granting Motion for Relief From Stay (Related Doc 8168), Granting Motion for Relief From Stay (Related Doc 8170), Granting Motion for Relief From Stay (Related Doc 8172), Granting Motion for Relief From Stay (Related Doc 8174), Granting Motion for Relief From Stay (Related Doc 8176), Granting Motion for Relief From Stay (Related Doc 8178), Granting Motion for Relief From Stay (Related Doc 8180), Granting Motion for Relief From Stay (Related Doc 8182), Granting Motion for Relief From Stay (Related Doc 8184), Granting Motion for Relief From Stay (Related Doc 8186) (lp)). Filed by Creditor Hennie Courtney (dc) (Entered: 07/08/2020) |
| 07/07/2020 | 8310 (6 pgs) | Notice that this Creditor will Recover any Judgement obtained in any other venue, through the claims process in accordance with the Terms of Confirmed Plan of Reorganization, or Lack thereof, or Deficient, not Agreed upon by all Creditors, Construed as Unresolved and Outstanding Claims and that this Lift of Automatic Stay cannot Preclude this Creditor to Enforce Subsequently Obtained Judgement against Debtor, due to Previously, in this Court, Asserted as No to any Plan's Term and No to any Plan of Reorganization (RE: related document(s)8253 Order Granting Motions for Relief From Stay (Related Doc 8150), Granting Motion for Relief From Stay (Related Doc 8152), Granting Motion for Relief From Stay (Related Doc 8154), Granting Motion for Relief From Stay (Related Doc 8156), Granting Motion for Relief From Stay (Related Doc 8158), Granting Motion for Relief From Stay (Related Doc 8160), Granting Motion for Relief From Stay (Related Doc 8162), Granting Motion for Relief From Stay (Related Doc 8164), Granting Motion for Relief From Stay (Related Doc 8166), Granting Motion for Relief From Stay (Related Doc 8168), Granting Motion for Relief From Stay (Related Doc 8170), Granting Motion for Relief From Stay (Related Doc 8172), Granting Motion for Relief From Stay (Related Doc 8174), Granting Motion for Relief From Stay (Related Doc 8176), Granting Motion for Relief From Stay (Related Doc 8178), Granting Motion for Relief From Stay (Related Doc 8180), Granting Motion for Relief From Stay (Related Doc 8182), Granting Motion for Relief From Stay (Related Doc 8184), Granting Motion for Relief From Stay (Related Doc 8186) (lp)). Filed by Creditor Adolfo Riebeling (dc) (Entered: 07/08/2020) |
| 07/07/2020 | 8311 (6 pgs) | Notice that this Creditor will Recover any Judgement obtained in any other venue, through the claims process in accordance with the Terms of Confirmed Plan of Reorganization, or Lack thereof, or Deficient, not Agreed upon by all Creditors, Construed as Unresolved and Outstanding Claims and that this Lift of Automatic Stay cannot Preclude this Creditor to Enforce Subsequently Obtained Judgement against Debtor, due to Previously, in this Court, Asserted as No to any Plan's Term and No to any Plan of Reorganization (RE: related document(s)8253 Order Granting Motions for Relief From Stay (Related Doc 8150), Granting Motion for Relief From Stay (Related Doc 8152), Granting Motion for Relief From Stay (Related Doc 8154), Granting Motion for Relief From Stay (Related Doc 8156), Granting Motion for Relief From Stay (Related Doc 8158), Granting Motion for Relief From Stay (Related Doc 8160), Granting Motion for Relief From Stay (Related Doc 8162), Granting Motion for Relief From Stay (Related Doc 8164), Granting Motion for Relief From Stay (Related Doc 8166), Granting Motion for Relief From Stay (Related Doc 8168), Granting Motion for Relief From Stay (Related Doc 8170), Granting Motion for Relief From Stay (Related Doc 8172), Granting Motion for Relief From Stay (Related Doc 8174), Granting Motion for Relief From Stay (Related Doc 8176), Granting Motion for Relief From Stay (Related Doc 8178), Granting Motion for Relief From Stay (Related Doc 8180), Granting Motion for Relief From Stay (Related Doc 8182), Granting Motion for Relief From Stay (Related Doc 8184), Granting Motion for Relief From Stay (Related Doc 8186) (lp)). Filed by Creditor Aquilla Frederick (dc) (Entered: 07/08/2020) |
| 07/07/2020 | 8315 (5 pgs) | Notice that this Creditor will Recover any Judgement obtained in any other venue, through the claims process in accordance with the Terms of Confirmed Plan of Reorganization, or Lack thereof, or Deficient, not Agreed upon by all Creditors, Construed as Unresolved and Outstanding Claims and that this Lift of Automatic Stay cannot Preclude this Creditor to Enforce Subsequently Obtained Judgement against Debtor, due to Previously, in this Court, Asserted as No to any Plan's Term and No to any Plan of Reorganization (RE: related document(s)8253 Order Granting Motions for Relief From Stay (Related Doc 8150), Granting Motion for Relief From Stay (Related Doc 8152), Granting Motion for Relief From Stay (Related Doc 8154), Granting Motion for Relief From Stay (Related Doc 8156), Granting Motion for Relief From Stay (Related Doc 8158), Granting Motion for Relief From Stay (Related Doc 8160), Granting Motion for Relief From Stay (Related Doc 8162), Granting Motion for Relief From Stay (Related Doc 8164), Granting Motion for Relief From Stay (Related Doc 8166), Granting Motion for Relief From Stay (Related Doc 8168), Granting Motion for Relief From Stay (Related Doc 8170), |

| | | |
|---|---|---|
| | | Granting Motion for Relief From Stay (Related Doc 8172), Granting Motion for Relief From Stay (Related Doc 8174), Granting Motion for Relief From Stay (Related Doc 8176), Granting Motion for Relief From Stay (Related Doc 8178), Granting Motion for Relief From Stay (Related Doc 8180), Granting Motion for Relief From Stay (Related Doc 8182), Granting Motion for Relief From Stay (Related Doc 8184), Granting Motion for Relief From Stay (Related Doc 8186) (lp)). Filed by Creditor Matsue Matthiesen (dc) (Entered: 07/08/2020) |
| 07/07/2020 | 8316 (6 pgs) | Notice that this Creditor will Recover any Judgement obtained in any other venue, through the claims process in accordance with the Terms of Confirmed Plan of Reorganization, or Lack thereof, or Deficient, not Agreed upon by all Creditors, Construed as Unresolved and Outstanding Claims and that this Lift of Automatic Stay cannot Preclude this Creditor to Enforce Subsequently Obtained Judgement against Debtor, due to Previously, in this Court, Asserted as No to any Plan's Term and No to any Plan of Reorganization (RE: related document(s)8253 Order Granting Motions for Relief From Stay (Related Doc 8150), Granting Motion for Relief From Stay (Related Doc 8152), Granting Motion for Relief From Stay (Related Doc 8154), Granting Motion for Relief From Stay (Related Doc 8156), Granting Motion for Relief From Stay (Related Doc 8158), Granting Motion for Relief From Stay (Related Doc 8160), Granting Motion for Relief From Stay (Related Doc 8162), Granting Motion for Relief From Stay (Related Doc 8166), Granting Motion for Relief From Stay (Related Doc 8168), Granting Motion for Relief From Stay (Related Doc 8170), Granting Motion for Relief From Stay (Related Doc 8172), Granting Motion for Relief From Stay (Related Doc 8174), Granting Motion for Relief From Stay (Related Doc 8176), Granting Motion for Relief From Stay (Related Doc 8178), Granting Motion for Relief From Stay (Related Doc 8180), Granting Motion for Relief From Stay (Related Doc 8182), Granting Motion for Relief From Stay (Related Doc 8184), Granting Motion for Relief From Stay (Related Doc 8186) (lp)). Filed by Creditor Marta Ramirez (dc) (Entered: 07/08/2020) |
| 07/07/2020 | 8317 (6 pgs) | Notice that this Creditor will Recover any Judgement obtained in any other venue, through the claims process in accordance with the Terms of Confirmed Plan of Reorganization, or Lack thereof, or Deficient, not Agreed upon by all Creditors, Construed as Unresolved and Outstanding Claims and that this Lift of Automatic Stay cannot Preclude this Creditor to Enforce Subsequently Obtained Judgement against Debtor, due to Previously, in this Court, Asserted as No to any Plan's Term and No to any Plan of Reorganization (RE: related document(s)8253 Order Granting Motions for Relief From Stay (Related Doc 8150), Granting Motion for Relief From Stay (Related Doc 8152), Granting Motion for Relief From Stay (Related Doc 8154), Granting Motion for Relief From Stay (Related Doc 8156), Granting Motion for Relief From Stay (Related Doc 8158), Granting Motion for Relief From Stay (Related Doc 8160), Granting Motion for Relief From Stay (Related Doc 8162), Granting Motion for Relief From Stay (Related Doc 8166), Granting Motion for Relief From Stay (Related Doc 8168), Granting Motion for Relief From Stay (Related Doc 8170), Granting Motion for Relief From Stay (Related Doc 8172), Granting Motion for Relief From Stay (Related Doc 8174), Granting Motion for Relief From Stay (Related Doc 8176), Granting Motion for Relief From Stay (Related Doc 8178), Granting Motion for Relief From Stay (Related Doc 8180), Granting Motion for Relief From Stay (Related Doc 8182), Granting Motion for Relief From Stay (Related Doc 8184), Granting Motion for Relief From Stay (Related Doc 8186) (lp)). Filed by Creditor Sam V Cabrera (dc) (Entered: 07/08/2020) |
| 07/07/2020 | 8318 (6 pgs) | Notice that this Creditor will Recover any Judgement obtained in any other venue, through the claims process in accordance with the Terms of Confirmed Plan of Reorganization, or Lack thereof, or Deficient, not Agreed upon by all Creditors, Construed as Unresolved and Outstanding Claims and that this Lift of Automatic Stay cannot Preclude this Creditor to Enforce Subsequently Obtained Judgement against Debtor, due to Previously, in this Court, Asserted as No to any Plan's Term and No to any Plan of Reorganization (RE: related document(s)8253 Order Granting Motions for Relief From Stay (Related Doc 8150), Granting Motion for Relief From Stay (Related Doc 8152), Granting Motion for Relief From Stay (Related Doc 8154), Granting Motion for Relief From Stay (Related Doc 8156), Granting Motion for Relief From Stay (Related Doc 8158), Granting Motion for Relief From Stay (Related Doc 8160), Granting Motion for Relief From Stay (Related Doc 8162), Granting Motion for Relief From Stay (Related Doc 8166), Granting Motion for Relief From Stay (Related Doc 8168), Granting Motion for Relief From Stay (Related Doc 8170), Granting Motion for Relief From Stay (Related Doc 8172), Granting Motion for Relief From Stay (Related Doc 8174), Granting Motion for Relief From Stay (Related Doc 8176), Granting Motion for Relief From Stay (Related Doc 8178), Granting Motion for Relief From Stay (Related Doc 8180), Granting Motion for Relief From Stay (Related Doc 8182), Granting Motion for Relief From Stay (Related Doc 8184), Granting Motion for Relief From Stay (Related Doc 8186) (lp)). Filed by Creditor Maritza Carrera (dc) (Entered: 07/08/2020) |
| 07/07/2020 | 8319 (6 pgs) | Notice that this Creditor will Recover any Judgement obtained in any other venue, through the claims process in accordance with the Terms of Confirmed Plan of Reorganization, or Lack thereof, or Deficient, not Agreed upon by all Creditors, Construed as Unresolved and Outstanding Claims and that this Lift of Automatic Stay cannot Preclude this Creditor to Enforce Subsequently Obtained Judgement against Debtor, due to Previously, in this Court, Asserted as No to any Plan's Term and No to any Plan of Reorganization (RE: related document(s)8253 Order Granting Motions for Relief From Stay (Related Doc 8150), Granting Motion for Relief From Stay (Related Doc 8152), Granting Motion for Relief From |

| | | |
|---|---|---|
| | | Stay (Related Doc 8154), Granting Motion for Relief From Stay (Related Doc 8156), Granting Motion for Relief From Stay (Related Doc 8158), Granting Motion for Relief From Stay (Related Doc 8160), Granting Motion for Relief From Stay (Related Doc 8162), Granting Motion for Relief From Stay (Related Doc 8164), Granting Motion for Relief From Stay (Related Doc 8166), Granting Motion for Relief From Stay (Related Doc 8168), Granting Motion for Relief From Stay (Related Doc 8170), Granting Motion for Relief From Stay (Related Doc 8172), Granting Motion for Relief From Stay (Related Doc 8174), Granting Motion for Relief From Stay (Related Doc 8176), Granting Motion for Relief From Stay (Related Doc 8178), Granting Motion for Relief From Stay (Related Doc 8180), Granting Motion for Relief From Stay (Related Doc 8182), Granting Motion for Relief From Stay (Related Doc 8184), Granting Motion for Relief From Stay (Related Doc 8186) (lp)). Filed by Creditor Rosalba Hernandez (dc) (Entered: 07/08/2020) |
| 07/07/2020 | 8320 (6 pgs) | Notice that this Creditor will Recover any Judgement obtained in any other venue, through the claims process in accordance with the Terms of Confirmed Plan of Reorganization, or Lack thereof, or Deficient, not Agreed upon by all Creditors, Construed as Unresolved and Outstanding Claims and that this Lift of Automatic Stay cannot Preclude this Creditor to Enforce Subsequently Obtained Judgement against Debtor, due to Previously, in this Court, Asserted as No to any Plan's Term and No to any Plan of Reorganization (RE: related document(s)8253 Order Granting Motions for Relief From Stay (Related Doc 8150), Granting Motion for Relief From Stay (Related Doc 8152), Granting Motion for Relief From Stay (Related Doc 8154), Granting Motion for Relief From Stay (Related Doc 8156), Granting Motion for Relief From Stay (Related Doc 8158), Granting Motion for Relief From Stay (Related Doc 8160), Granting Motion for Relief From Stay (Related Doc 8162), Granting Motion for Relief From Stay (Related Doc 8164), Granting Motion for Relief From Stay (Related Doc 8166), Granting Motion for Relief From Stay (Related Doc 8168), Granting Motion for Relief From Stay (Related Doc 8170), Granting Motion for Relief From Stay (Related Doc 8172), Granting Motion for Relief From Stay (Related Doc 8174), Granting Motion for Relief From Stay (Related Doc 8176), Granting Motion for Relief From Stay (Related Doc 8178), Granting Motion for Relief From Stay (Related Doc 8180), Granting Motion for Relief From Stay (Related Doc 8182), Granting Motion for Relief From Stay (Related Doc 8184), Granting Motion for Relief From Stay (Related Doc 8186) (lp)). Filed by Creditor Halima Zahib (dc) (Entered: 07/08/2020) |
| 07/07/2020 | 8323 (6 pgs) | Notice that this Creditor will Recover any Judgement obtained in any other venue, through the claims process in accordance with the Terms of Confirmed Plan of Reorganization, or Lack thereof, or Deficient, not Agreed upon by all Creditors, Construed as Unresolved and Outstanding Claims and that this Lift of Automatic Stay cannot Preclude this Creditor to Enforce Subsequently Obtained Judgement against Debtor, due to Previously, in this Court, Asserted as No to any Plan's Term and No to any Plan of Reorganization (RE: related document(s)8253 Order Granting Motions for Relief From Stay (Related Doc 8150), Granting Motion for Relief From Stay (Related Doc 8152), Granting Motion for Relief From Stay (Related Doc 8154), Granting Motion for Relief From Stay (Related Doc 8156), Granting Motion for Relief From Stay (Related Doc 8158), Granting Motion for Relief From Stay (Related Doc 8160), Granting Motion for Relief From Stay (Related Doc 8162), Granting Motion for Relief From Stay (Related Doc 8164), Granting Motion for Relief From Stay (Related Doc 8166), Granting Motion for Relief From Stay (Related Doc 8168), Granting Motion for Relief From Stay (Related Doc 8170), Granting Motion for Relief From Stay (Related Doc 8172), Granting Motion for Relief From Stay (Related Doc 8174), Granting Motion for Relief From Stay (Related Doc 8176), Granting Motion for Relief From Stay (Related Doc 8178), Granting Motion for Relief From Stay (Related Doc 8180), Granting Motion for Relief From Stay (Related Doc 8182), Granting Motion for Relief From Stay (Related Doc 8184), Granting Motion for Relief From Stay (Related Doc 8186) (lp)). Filed by Creditor Daniel S. Williams (dc) (Entered: 07/08/2020) |
| 07/07/2020 | 8324 (6 pgs) | Notice that this Creditor will Recover any Judgement obtained in any other venue, through the claims process in accordance with the Terms of Confirmed Plan of Reorganization, or Lack thereof, or Deficient, not Agreed upon by all Creditors, Construed as Unresolved and Outstanding Claims and that this Lift of Automatic Stay cannot Preclude this Creditor to Enforce Subsequently Obtained Judgement against Debtor, due to Previously, in this Court, Asserted as No to any Plan's Term and No to any Plan of Reorganization (RE: related document(s)8253 Order Granting Motions for Relief From Stay (Related Doc 8150), Granting Motion for Relief From Stay (Related Doc 8152), Granting Motion for Relief From Stay (Related Doc 8154), Granting Motion for Relief From Stay (Related Doc 8156), Granting Motion for Relief From Stay (Related Doc 8158), Granting Motion for Relief From Stay (Related Doc 8160), Granting Motion for Relief From Stay (Related Doc 8162), Granting Motion for Relief From Stay (Related Doc 8164), Granting Motion for Relief From Stay (Related Doc 8166), Granting Motion for Relief From Stay (Related Doc 8168), Granting Motion for Relief From Stay (Related Doc 8170), Granting Motion for Relief From Stay (Related Doc 8172), Granting Motion for Relief From Stay (Related Doc 8174), Granting Motion for Relief From Stay (Related Doc 8176), Granting Motion for Relief From Stay (Related Doc 8178), Granting Motion for Relief From Stay (Related Doc 8180), Granting Motion for Relief From Stay (Related Doc 8182), Granting Motion for Relief From Stay (Related Doc 8184), Granting Motion for Relief From Stay (Related Doc 8186) (lp)). Filed by Creditor Candace Matthiesen (dc) (Entered: 07/08/2020) |
| 07/07/2020 | 8325 (6 pgs) | Notice that this Creditor will Recover any Judgement obtained in any other venue, through the claims process in accordance with the Terms of Confirmed Plan of Reorganization, or Lack thereof, or |

| | | |
|---|---|---|
| | | Deficient, not Agreed upon by all Creditors, Construed as Unresolved and Outstanding Claims and that this Lift of Automatic Stay cannot Preclude this Creditor to Enforce Subsequently Obtained Judgement against Debtor, due to Previously, in this Court, Asserted as No to any Plan's Term and No to any Plan of Reorganization (RE: related document(s)8253 Order Granting Motions for Relief From Stay (Related Doc 8150), Granting Motion for Relief From Stay (Related Doc 8152), Granting Motion for Relief From Stay (Related Doc 8154), Granting Motion for Relief From Stay (Related Doc 8156), Granting Motion for Relief From Stay (Related Doc 8158), Granting Motion for Relief From Stay (Related Doc 8160), Granting Motion for Relief From Stay (Related Doc 8162), Granting Motion for Relief From Stay (Related Doc 8164), Granting Motion for Relief From Stay (Related Doc 8166), Granting Motion for Relief From Stay (Related Doc 8168), Granting Motion for Relief From Stay (Related Doc 8170), Granting Motion for Relief From Stay (Related Doc 8172), Granting Motion for Relief From Stay (Related Doc 8174), Granting Motion for Relief From Stay (Related Doc 8176), Granting Motion for Relief From Stay (Related Doc 8178), Granting Motion for Relief From Stay (Related Doc 8180), Granting Motion for Relief From Stay (Related Doc 8182), Granting Motion for Relief From Stay (Related Doc 8184), Granting Motion for Relief From Stay (Related Doc 8186) (lp)). Filed by Creditor Kimberly Blowney (dc) (Entered: 07/08/2020) |
| 07/07/2020 | 8326 (6 pgs) | Notice that this Creditor will Recover any Judgement obtained in any other venue, through the claims process in accordance with the Terms of Confirmed Plan of Reorganization, or Lack thereof, or Deficient, not Agreed upon by all Creditors, Construed as Unresolved and Outstanding Claims and that this Lift of Automatic Stay cannot Preclude this Creditor to Enforce Subsequently Obtained Judgement against Debtor, due to Previously, in this Court, Asserted as No to any Plan's Term and No to any Plan of Reorganization (RE: related document(s)8253 Order Granting Motions for Relief From Stay (Related Doc 8150), Granting Motion for Relief From Stay (Related Doc 8152), Granting Motion for Relief From Stay (Related Doc 8154), Granting Motion for Relief From Stay (Related Doc 8156), Granting Motion for Relief From Stay (Related Doc 8158), Granting Motion for Relief From Stay (Related Doc 8160), Granting Motion for Relief From Stay (Related Doc 8162), Granting Motion for Relief From Stay (Related Doc 8164), Granting Motion for Relief From Stay (Related Doc 8166), Granting Motion for Relief From Stay (Related Doc 8168), Granting Motion for Relief From Stay (Related Doc 8170), Granting Motion for Relief From Stay (Related Doc 8172), Granting Motion for Relief From Stay (Related Doc 8174), Granting Motion for Relief From Stay (Related Doc 8176), Granting Motion for Relief From Stay (Related Doc 8178), Granting Motion for Relief From Stay (Related Doc 8180), Granting Motion for Relief From Stay (Related Doc 8182), Granting Motion for Relief From Stay (Related Doc 8184), Granting Motion for Relief From Stay (Related Doc 8186) (lp)). Filed by Creditor Lloyd K Vinson (dc) (Entered: 07/08/2020) |
| 07/07/2020 | 8327 (6 pgs) | Notice that this Creditor will Recover any Judgement obtained in any other venue, through the claims process in accordance with the Terms of Confirmed Plan of Reorganization, or Lack thereof, or Deficient, not Agreed upon by all Creditors, Construed as Unresolved and Outstanding Claims and that this Lift of Automatic Stay cannot Preclude this Creditor to Enforce Subsequently Obtained Judgement against Debtor, due to Previously, in this Court, Asserted as No to any Plan's Term and No to any Plan of Reorganization (RE: related document(s)8253 Order Granting Motions for Relief From Stay (Related Doc 8150), Granting Motion for Relief From Stay (Related Doc 8152), Granting Motion for Relief From Stay (Related Doc 8154), Granting Motion for Relief From Stay (Related Doc 8156), Granting Motion for Relief From Stay (Related Doc 8158), Granting Motion for Relief From Stay (Related Doc 8160), Granting Motion for Relief From Stay (Related Doc 8162), Granting Motion for Relief From Stay (Related Doc 8164), Granting Motion for Relief From Stay (Related Doc 8166), Granting Motion for Relief From Stay (Related Doc 8168), Granting Motion for Relief From Stay (Related Doc 8170), Granting Motion for Relief From Stay (Related Doc 8172), Granting Motion for Relief From Stay (Related Doc 8174), Granting Motion for Relief From Stay (Related Doc 8176), Granting Motion for Relief From Stay (Related Doc 8178), Granting Motion for Relief From Stay (Related Doc 8180), Granting Motion for Relief From Stay (Related Doc 8182), Granting Motion for Relief From Stay (Related Doc 8184), Granting Motion for Relief From Stay (Related Doc 8186) (lp)). Filed by Creditor Donna Learmont (dc) (Entered: 07/08/2020) |
| 07/07/2020 | 8328 (6 pgs) | Notice that this Creditor will Recover any Judgement obtained in any other venue, through the claims process in accordance with the Terms of Confirmed Plan of Reorganization, or Lack thereof, or Deficient, not Agreed upon by all Creditors, Construed as Unresolved and Outstanding Claims and that this Lift of Automatic Stay cannot Preclude this Creditor to Enforce Subsequently Obtained Judgement against Debtor, due to Previously, in this Court, Asserted as No to any Plan's Term and No to any Plan of Reorganization (RE: related document(s)8253 Order Granting Motions for Relief From Stay (Related Doc 8150), Granting Motion for Relief From Stay (Related Doc 8152), Granting Motion for Relief From Stay (Related Doc 8154), Granting Motion for Relief From Stay (Related Doc 8156), Granting Motion for Relief From Stay (Related Doc 8158), Granting Motion for Relief From Stay (Related Doc 8160), Granting Motion for Relief From Stay (Related Doc 8162), Granting Motion for Relief From Stay (Related Doc 8164), Granting Motion for Relief From Stay (Related Doc 8166), Granting Motion for Relief From Stay (Related Doc 8168), Granting Motion for Relief From Stay (Related Doc 8170), Granting Motion for Relief From Stay (Related Doc 8172), Granting Motion for Relief From Stay (Related Doc 8174), Granting Motion for Relief From Stay (Related Doc 8176), Granting Motion for Relief From Stay (Related Doc 8178), Granting Motion for Relief From Stay (Related Doc 8180), Granting Motion for Relief From Stay (Related Doc 8182), Granting Motion for Relief From Stay |

| | | |
|---|---|---|
| | | (Related Doc 8184), Granting Motion for Relief From Stay (Related Doc 8186) (lp)). Filed by Creditor William Bolin (dc) (Entered: 07/08/2020) |
| 07/07/2020 | 8332 (2 pgs) | Request to Remove E-File Notification for attorney Jan M. Hayden and attorney Lacey Rochester. Filed by Creditors APTIM , Phillips & Jordan, Inc. , Snelson Companies, Inc. , TTR Substations, Inc. (dc) (Entered: 07/08/2020) |
| 07/08/2020 | 8297 (276 pgs; 3 docs) | Notice of Referral of Appeal to Bankruptcy Appellant Panel (RE: related document(s)8053 Order Confirming Chapter 11 Plan, 8256 Notice of Appeal). (myt) Additional attachment(s) added on 7/8/2020 (myt). (Entered: 07/08/2020) |
| 07/08/2020 | 8298 (16 pgs) | Interim Application for Compensation *of Berman and Todderud LLP (February 1, 2020 Through May 31, 2020)* for Berman and Todderud LLP, Special Counsel, Fee: $333,492, Expenses: $0. Filed by Debtor PG&E Corporation (Levinson Silveira, Dara) Modified on 7/9/2020 (dc). (Entered: 07/08/2020) |
| 07/08/2020 | 8299 (4 pgs) | Declaration of Eric Todderud in Support of *Fourth Interim Fee Application of Berman and Todderud LLP for Allowance and Payment of Compensation and Reimbursement of Expenses (February 1, 2020 Through May 31, 2020)* (RE: related document(s)8298 Application for Compensation). Filed by Debtor PG&E Corporation (Levinson Silveira, Dara) (Entered: 07/08/2020) |
| 07/08/2020 | 8300 (4 pgs) | Notice Regarding *Certificate of No Objection Regarding Second Supplemental Fee Statement of Morrison & Foerster LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period from October 1, 2019 Through March 31, 2020* (RE: related document(s)7828 Supplemental Statement of Morrison & Foerster LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period from October 1, 2019 Through March 31, 2020 (RE: related document(s)701 Order on Motion for Miscellaneous Relief. Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A Compensation by Professional # 2 Exhibit B Compensation by Task Code # 3 Exhibit C Summary of Expenses # 4 Exhibit D Detailed Time Entries) (Levinson Silveira, Dara)). Filed by Debtor PG&E Corporation (Levinson Silveira, Dara) (Entered: 07/08/2020) |
| 07/08/2020 | 8301 (4 pgs) | Notice Regarding *Certificate of No Objection Regarding Eleventh Monthly Fee Statement of Morrison & Foerster LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period from May 1, 2020 Through May 31, 2020* (RE: related document(s)7979 Eleventh Monthly Fee Statement of Morrison & Foerster LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of May 1, 2020 Through May 31, 2020 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A Compensation by Professional # 2 Exhibit B Compensation by Task Code # 3 Exhibit C Expense Summary # 4 Exhibit D Detailed Time Entries # 5 Exhibit E Detailed Expense Entries) (Rupp, Thomas) Modified on 6/18/2020 (dc).). Filed by Debtor PG&E Corporation (Levinson Silveira, Dara) (Entered: 07/08/2020) |
| 07/08/2020 | ● | **DOCKET TEXT ORDER** (no separate order issued:) The court requests responses from counsel for the TCC and counsel for the Fire Victims Trustee to the points made by Debtors' counsel in the letter of July 2, 2020, (dkt. # 8242). Until then, it will take no action on the Rule 2004 discovery issues identified by counsel for the TCC and Burns & McDonnell (see dkt. ## 8206 & 8236). (Montali, Dennis) (Entered: 07/08/2020) |
| 07/08/2020 | 8302 (2 pgs) | Notice Regarding *Withdrawal of Appearance and Request for Removal From Service List* Filed by Creditor Thunderbird Mobile Home Park (Rome-Banks, Julie) (Entered: 07/08/2020) |
| 07/08/2020 | 8303 (159 pgs; 5 docs) | Consolidated Fourth Monthly Fee Statement of Hunton Andrews Kurth LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period Ending May 31, 2020 (RE: related document(s)701 Order on Motion for Miscellaneous Relief. Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A Compensation by Professional # 2 Exhibit B Compensation by Task Code # 3 Exhibit C Summary of Expenses # 4 Exhibit D Detailed Time Entries) (Levinson Silveira, Dara) Modified on 7/9/2020 (dc). (Entered: 07/08/2020) |
| 07/08/2020 | 8304 (9 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. Section 546(b)(2)* Filed by Creditor McGrath Electric, Inc. (Huey, Kelly) (Entered: 07/08/2020) |
| 07/08/2020 | 8305 (1749 pgs; 10 docs) | Transmission of Appeal to Bankruptcy Appellant Panel (RE: related document(s)8053 Order Confirming Chapter 11 Plan, 8256 Notice of Appeal, 8297 Notice of Referral of Appeal to BAP). (Attachments: # 1 Joint Notice of Appeal # 2 Certificate of Service re Appeal # 3 Notice of Referral to BAP # 4 Docket Report Pt. 1 # 5 Docket Report Pt. 2 # 6 Docket Report Pt. 3 # 7 Docket Report Pt. 4 # 8 Docket Report Pt. 5 # 9 Order Confirming Ch. 11 Plan) (myt) (Entered: 07/08/2020) |
| 07/08/2020 | | (private) Deadlines Updated - to review the 9th Circuit docket for the status of this request for direct appeal (9th Circuit Case No. #20-80017).(RE: related document(s)5156 Notice of Appeal and Statement of Election). Case Management Action due after 8/1/2020. (myt) (Entered: 07/08/2020) |

| | | |
|---|---|---|
| 07/08/2020 | ⬤ 8312<br>(3 pgs) | Certificate of Service *(Tenth Monthly Statement of the Official Committee of Tort Claimants for Reimbursement of Expenses for the Period June 1, 2020 through June 30, 2020)* (RE: related document(s)8281 Statement). Filed by Creditor Committee Official Committee of Tort Claimants (Attard, Lauren) (Entered: 07/08/2020) |
| 07/08/2020 | ⬤ 8313<br>(3 pgs) | Certificate of Service *(Certificate of No Objection Regarding Thirteenth Monthly Fee Statement of Lincoln Partners Advisors LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period March 1, 2020 through March 31, 2020)* (RE: related document(s)8284 Notice). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 07/08/2020) |
| 07/08/2020 | ⬤ 8314<br>(7 pgs) | Corrected Declaration of Eric Todderud in Support of *Fourth Interim Fee Application of Berman and Todderud LLP for Allowance and Payment of Compensation and Reimbursement of Expenses (February 1, 2020 Through May 31, 2020)* (RE: related document(s)8299 Declaration). Filed by Debtor PG&E Corporation (Levinson Silveira, Dara) (Entered: 07/08/2020) |
| 07/08/2020 | ⬤ 8321<br>(4 pgs; 2 docs) | Substitution of Attorney *Substitution of Attorney.* Attorney Joseph Kyle Feist terminated. Angela Jae Chun added to the case. Filed by Creditors Certain Fire Damage Plaintiffs/Claimants Relating to the North Bay Fire Litigation of October 2017 and the Camp Fire Litigation, Certain Fire Damage Plaintiffs/Claimants Relating to the North Bay Fire Litigation of October 2017 and the Camp Fire Litigation (Attachments: # 1 Certificate of Service) (Chun, Jae) (Entered: 07/08/2020) |
| 07/08/2020 | ⬤ 8322<br>(3 pgs) | Response *Reorganized Debtors' Statement in Response to the Emergency Pleading of Theresa Ann McDonald Requesting Reconsideration of the Identification of Parties Who Timely Objected to the Fire Victim Claims Resolution Procedures* (RE: related document(s)8137 Motion to Reconsider). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 07/08/2020) |
| 07/08/2020 | ⬤ 8329<br>(7 pgs) | Response */ Joint Response of the Official Committee of Tort Claimants and the Fire Victim Trustee to Theresa Ann McDonald's Motion for Reconsideration [Dkt. No. 8137]* (RE: related document(s)8137 Motion to Reconsider). Filed by Creditor Committee Official Committee of Tort Claimants (Green, Elizabeth) (Entered: 07/08/2020) |
| 07/08/2020 | ⬤ 8330<br>(67 pgs; 5 docs) | Statement of */Monthly Fee Statement of Munger Tolles & Olson LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of May 1, 2020 Through May 31, 2020* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D) (Schneider, Bradley) (Entered: 07/08/2020) |
| 07/08/2020 | ⬤ 8331<br>(13 pgs; 2 docs) | Response (RE: related document(s)8137 Motion to Reconsider. Filed by Creditor SLF Fire Victim Claimants (Attachments: # 1 Certificate of Service) (Marshack, Richard) (Entered: 07/08/2020) |
| 07/08/2020 | ⬤ 8333<br>(33 pgs) | Certificate of Service *Of Jamie B. Herszaft Regarding Letter to the Honorable Dennis Montali, Sixth Supplemental Declaration of James Mesterharm of AP Services, LLC, Order Approving Stipulation between Pacific Gas and Electric Company and John Lee Clark for Limited Relief from Automatic Stay, Order Approving Stipulation between Pacific Gas and Electric Company and Ruckmans for Limited Relief from Automatic Stay, Certificate of No Objection regarding Second Monthly Fee Statement of Steptoe & Johnson LLP for Allowance and Payment of Compensation and Reimbursement of Expenses from March 1, 2020 through March 31, 2020, Order Granting Motions for Relief from Stay* Filed by Other Prof. Prime Clerk LLC (related document(s)8242 Document, 8245 Declaration, 8248 Notice, 8250 Order on Stipulation, 8251 Order on Stipulation, 8253 Order on Motion for Relief From Stay, Order on Motion for Relief From Stay, Order on Motion for Relief From Stay, Order on Motion for Relief From Stay, Order on Motion for Relief From Stay, Order on Motion for Relief From Stay, Order on Motion for Relief From Stay, Order on Motion for Relief From Stay, Order on Motion for Relief From Stay, Order on Motion for Relief From Stay, Order on Motion for Relief From Stay, Order on Motion for Relief From Stay, Order on Motion for Relief From Stay, Order on Motion for Relief From Stay, Order on Motion for Relief From Stay, Order on Motion for Relief From Stay, Order on Motion for Relief From Stay, Order on Motion for Relief From Stay, Order on Motion for Relief From Stay, Order on Motion for Relief From Stay, Order on Motion for Relief From Stay). (Baer, Herb) (Entered: 07/08/2020) |
| 07/08/2020 | ⬤ 8334<br>(211 pgs; 4 docs) | Supplemental Declaration of Dmitry Krivin in Support of *the Debtors' Application Pursuant to 11 U.S.C. sections 363(b) and 105(a) for Authority to Enter Into, Perform Under and Make Payments Under Certain Consulting Contracts with McKinsey & Company Inc. United States* (RE: related document(s)3919 Application to Employ). Filed by Debtor PG&E Corporation (Attachments: # 1 Schedule 1 # 2 Schedule 2 # 3 Schedule 3) (Rupp, Thomas) (Entered: 07/08/2020) |
| 07/08/2020 | ⬤ 8335<br>(3 pgs) | Order Approving Stipulation Enlarging Time for Ronald Gibson and Lynda Gibson to File Proofs of Claim (RE: related document(s)8125 Amended Application/Motion filed by Creditor Fire Victims, 8273 Stipulation to Extend Time filed by Debtor PG&E Corporation). (lp) (Entered: 07/08/2020) |
| 07/08/2020 | | (private) Motions terminated. (RE: related document(s)8101 Motion to Allow Claims *Motion to Allow Late Filing of Proof of Claim; Declaration of Ronald Gibson in Support,* 8111 Amended Motion *TO* |

| | | |
|---|---|---|
| | | *ALLOW LATE FILING OF PROOF OF CLAIM; DECLARATION OF RONALD GIBSON IN SUPPORT,* 8125 Amended Motion *to Allow Late Filing of Proof of Claim; Declaration of Ronald Gibson in Support*). (lp) (Entered: 07/08/2020) |
| 07/08/2020 | ⬤ | Hearing Dropped. The hearing on 7/21 regarding Second Amended Motion to Allow Late Filing of Proof of Claim Filed by Fire Victims is dropped from the calendar per the Order, dkt #8335, filed on 7/8/20. (related document(s): 8125 Amended Application/Motion filed by Fire Victims) (lp) (Entered: 07/08/2020) |
| 07/08/2020 | ⬤ 8336 (3 pgs) | Order Approving Stipulation Enlarging Time for Laura Schermeister to File Proof of Claim (RE: related document(s)8116 Motion to Allow Claims filed by Creditor Fire Victims, 8275 Stipulation to Extend Time filed by Debtor PG&E Corporation). (lp) (Entered: 07/08/2020) |
| 07/08/2020 | ⬤ | Hearing Dropped. The hearing on 7/21 regarding MOTION TO ALLOW LATE FILING OF PROOF OF CLAIM Filed by Fire Victims is dropped from the calendar per the Order, dkt #8336, filed on 7/8/20. (related document(s): 8116 Motion to Allow Claims filed by Fire Victims) (lp) (Entered: 07/08/2020) |
| 07/08/2020 | | (private) Motions terminated. (RE: related document(s)8116 Motion to Allow Claims *MOTION TO ALLOW LATE FILING OF PROOF OF CLAIM; DECLARATION OF LAURA SHERMEISTER*). (lp) (Entered: 07/08/2020) |
| 07/08/2020 | ⬤ 8337 (3 pgs) | Order Approving Stipulation Enlarging Time for Muhammed Islam and Muhammed Rafeeq to File Proofs of Claim (RE: related document(s)8192 Motion to Allow Claims filed by Creditor Fire Victims, 8276 Stipulation to Extend Time filed by Debtor PG&E Corporation). (lp) (Entered: 07/08/2020) |
| 07/08/2020 | ⬤ | Hearing Dropped. The hearing on 7/21 regarding MOTION TO ALLOW LATE FILING OF PROOF OF CLAIM Filed by Fire Victims is dropped from the calendar per Orderk, dkt #8337, filed on 7/8/20. (related document(s): 8192 Motion to Allow Claims filed by Fire Victims) (lp) (Entered: 07/08/2020) |
| 07/08/2020 | | (private) Motions terminated. (RE: related document(s)8192 Motion to Allow Claims *MOTION TO ALLOW LATE FILING OF PROOF OF CLAIM; DECLARATION OF MUHAMMED ISLAM IN SUPPORT*). (lp) (Entered: 07/08/2020) |
| 07/08/2020 | ⬤ 8338 (60 pgs; 6 docs) | Monthly Fee Statement of Keller Benvenutti Kim LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of May 1, 2020 Through May 31, 2020 (RE: related document(s)701 Order for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A Compensation by Professional # 2 Exhibit B Compensation by Task Code # 3 Exhibit C Summary of Expenses # 4 Exhibit D Detailed Time Entries # 5 Exhibit E Detailed Expense Entries) (Levinson Silveira, Dara) Modified on 7/9/2020 (dc). (Entered: 07/08/2020) |
| 07/08/2020 | ⬤ 8340 (4 pgs) | Reply to the Response of the Official Committee of Tort Claimants and The Fire Victim Trustee to Theresa McDonald's Motion for Reconsideration. (RE: related document(s)8137 Motion to Reconsider, 8329 Response). Filed by Creditor Theresa Ann McDonald (dc) (Entered: 07/09/2020) |
| 07/09/2020 | ⬤ 8339 (3 pgs) | Withdrawal of Claim: *Public Employees Retirement Association of New Mexico's Notice of Withdrawal of Proof of Claim No. 101691* Filed by Interested Party Public Employees Retirement Association of New Mexico. (Michelson, Randy) (Entered: 07/09/2020) |
| 07/09/2020 | ⬤ 8341 (30 pgs; 4 docs) | Interim Application for Compensation *and Reimbursement of Expenses of KPMG LLP as Information Technology, Risk, and Legal Support Consultants to the Debtors for the Period from October 1, 2019 Through January 31, 2020* for KPMG LLP, Consultant, Fee: $5,105,788.04, Expenses: $291,865.26. Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - First Retention Order # 2 Exhibit B - Second Retention Order # 3 Exhibit C - Third Retention Order) (Levinson Silveira, Dara) Modified on 7/10/2020 (dc). (Entered: 07/09/2020) |
| 07/09/2020 | ⬤ 8342 (2 pgs) | Declaration of Eugene Armstrong in Support of *Interim Application for Compensation and Reimbursement of Expenses of KPMG LLP as Information Technology, Risk, and Legal Support Consultants to the Debtors for the Period from October 1, 2019 Through January 31, 2020* (RE: related document(s)8341 Application for Compensation). Filed by Debtor PG&E Corporation (Levinson Silveira, Dara) (Entered: 07/09/2020) |
| 07/09/2020 | ⬤ 8343 (87 pgs) | Certificate of Service (RE: related document(s)8339 Withdrawal of Claim). Filed by Interested Party Public Employees Retirement Association of New Mexico (Michelson, Randy) (Entered: 07/09/2020) |
| 07/09/2020 | doc (1 pg) | (private) **COURT ENTRY** Deficiency letter mailed by USPS on 7/9/2020(RE: related document(s)8266 Notice of Appeal and Statement of Election). (myt) (Entered: 07/09/2020) |
| 07/09/2020 | ⬤ 8344 (66 pgs; 6 docs) | Statement of / *Fourteenth Monthly Fee Statement of Lincoln Partners Advisors LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period April 1, 2020 through April* |

| | | |
|---|---|---|
| | | *30, 2020* (RE: related document(s)[701] Order on Motion for Miscellaneous Relief). Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # [1] Exhibit A # [2] Exhibit B # [3] Exhibit C # [4] Exhibit D # [5] Exhibit E) (Dumas, Cecily) (Entered: 07/09/2020) |
| 07/09/2020 | 🔵[8345]<br>(3 pgs) | Certificate of Service *(Fourteenth Monthly Fee Statement of Lincoln Partners Advisors LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period April 1, 2020 through April 30, 2020)* (RE: related document(s)[8344] Statement). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 07/09/2020) |
| 07/09/2020 | 🔵[8346]<br>(4 pgs; 2 docs) | Substitution of Attorney *Substitution of Attorney*. Michael S. Feinberg, APLC Attorney added to the case. Filed by Creditors Certain Fire Damage Plaintiffs/Claimants Relating to the North Bay Fire Litigation of October 2017 and the Camp Fire Litigation, Certain Fire Damage Plaintiffs/Claimants Relating to the North Bay Fire Litigation of October 2017 and the Camp Fire Litigation (Attachments: # [1] Certificate of Service) (Chun, Jae) (Entered: 07/09/2020) |
| 07/09/2020 | | (private) Deadlines terminated. Hearings on Applications for Compensation on 7/21 terminated per 7/7/20 DTO. (lp) (Entered: 07/09/2020) |
| 07/09/2020 | 🔵[8347]<br>(5 pgs) | Certificate of Service *(Joint Response of the Official Committee of Tort Claimants and the Fire Victim Trustee to Theresa Ann McDonald's Motion for Reconsideration [Dkt. No. 8137])* (RE: related document(s)[8329] Response). Filed by Creditor Committee Official Committee of Tort Claimants (Green, Elizabeth) (Entered: 07/09/2020) |
| 07/09/2020 | 🔵[8348]<br>(7 pgs) | Certificate of Service *of Alain B. Francoeur Regarding Order Confirming Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization dated June 19, 2020, Notice of Appeal and Statement of Election to have Appeal heard by District Court, Certification of Service, Notice of Appeal and Statement of Election to have Appeal heard by District Court, Notice of Appeal and Statement of Election and Court Certificates of Mailing* Filed by Other Prof. Prime Clerk LLC (related document(s)[8053] Order Confirming Chapter 11 Plan, [8243] Notice of Appeal and Statement of Election, [8244] Certificate of Service, [8263] Notice of Appeal and Statement of Election, [8266] Notice of Appeal and Statement of Election, [8270] Court Certificate of Mailing, [8274] Court Certificate of Mailing). (Malo, David) (Entered: 07/09/2020) |
| 07/09/2020 | 🔵[8349]<br>(2 pgs) | Acknowledgment of Receipt by District Court of Notice of Appeal to District Court. Case Number: 20-cv-04567-HSG (RE: related document(s)[8243] Notice of Appeal and Statement of Election). (dc) (Entered: 07/10/2020) |
| 07/09/2020 | 🔵[8351]<br>(2 pgs) | Acknowledgment of Receipt by District Court of Notice of Appeal to District Court. Case Number: 20-cv-04568-HSG (RE: related document(s)[8266] Notice of Appeal and Statement of Election). (dc) (Entered: 07/10/2020) |
| 07/09/2020 | 🔵[8366]<br>(2 pgs) | Acknowledgment of Receipt by District Court of Notice of Appeal to District Court. Case Number: 20-cv-04569-HSG (RE: related document(s)[8263] Notice of Appeal and Statement of Election). (dc) (Entered: 07/12/2020) |
| 07/10/2020 | 🔵 | Request to Remove Primary E-Mail Address from Case *of Robert B. Kaplan, Esq.*. Filed by Creditor Peter Ouborg (Kaplan, Robert) (Entered: 07/10/2020) |
| 07/10/2020 | 🔵[8350]<br>(3 pgs) | Document: *Letter to the Honorable Dennis Montali*. (RE: related document(s)[8206] Document). Filed by Creditor Committee Official Committee of Tort Claimants (Richardson, David) (Entered: 07/10/2020) |
| 07/10/2020 | 🔵[8352]<br>(16 pgs; 2 docs) | Document: *Letter to The Honorable Dennis Montali*. (RE: related document(s)[8206] Document, [8242] Document). Filed by Other Prof. John K. Trotter (Attachments: # [1] Certificate of Service) (Miliband, Joel) (Entered: 07/10/2020) |
| 07/10/2020 | 🔵[8353]<br>(13 pgs; 2 docs) | Motion to Extend Time *for Chad Carothers to File Proof of Claim* Filed by Creditor Chad Carothers (Attachments: # [1] Declaration of Richard Frankel) (Dreher, Jamie) (Entered: 07/10/2020) |
| 07/10/2020 | 🔵[8354]<br>(3 pgs) | Notice of Hearing (RE: related document(s)[8353] Motion to Extend Time *for Chad Carothers to File Proof of Claim* Filed by Creditor Chad Carothers (Attachments: # 1 Declaration of Richard Frankel)). **Hearing scheduled for 8/4/2020 at 10:00 AM via Tele/Videoconference - www.canb.uscourts.gov/calendars.** Filed by Creditor Chad Carothers (Dreher, Jamie) (Entered: 07/10/2020) |
| 07/10/2020 | 🔵[8355]<br>(5 pgs) | Certificate of Service (RE: related document(s)[8353] Motion to Extend Time). Filed by Creditor Chad Carothers (Dreher, Jamie). Related document(s) [8354] Notice of Hearing filed by Creditor Chad Carothers. Modified on 7/10/2020 (dc). (Entered: 07/10/2020) |

| | | |
|---|---|---|
| 07/10/2020 | 🌐 8356<br>(2 pgs) | Notice Regarding *Withdrawal of* (RE: related document(s)7213 Objection */Potrero Hills Energy Producers LLC's Objection to Proposed Cure Amount* (RE: related document(s)7037 Notice). Filed by Creditor Potrero Hills Energy Producers, LLC (Attachments: # 1 Exhibit A)). Filed by Creditor Potrero Hills Energy Producers, LLC (Partee, Peter) (Entered: 07/10/2020) |
| 07/10/2020 | 🌐 8357<br>(3 pgs) | Order Pursuant to 11 U.S.C. Sections 327(a) and 328(a) and Fed. R. Bankr. P. 2014(a) and 2016 Amending the Scope of the Retention of KPMG LLP as Information Technology, Risk, and Legal Support Consultants to the Debtors Effective Nunc Pro Tunc to April 1, 2020. (Related Doc # 8106) (lp) (Entered: 07/10/2020) |
| 07/10/2020 | 🌐 8358<br>(7 pgs; 2 docs) | Notice Regarding *Continued Perfection Of Mechanics Lien Pursuant To 11 U.S.C. § 546(b)(2)* Filed by Interested Party ACCO Engineered Systems, Inc. (Attachments: # 1 Exhibit Recorded Lien) (Kramer, Lauren) (Entered: 07/10/2020) |
| 07/10/2020 | 🌐 8359<br>(4 pgs) | Certificate of Service of *Andrew G. Vignali Regarding Memorandum Decision Regarding Postpetition Interest, Interlocutory Order Regarding Postpetition Interest, Memorandum Decision Confirmation of Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization, Order Confirming Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated June 19, 2020, Notice of Appeal and Statement of Election to Have Appeal Heard by District Court, and Certificate of Service* Filed by Other Prof. Prime Clerk LLC (related document(s)5226 Memorandum Decision, 5699 Certificate of Service, 8001 Memorandum Decision, 8053 Order Confirming Chapter 11 Plan, 8261 Notice of Appeal and Statement of Election, 8262 Certificate of Service). (Baer, Herb) (Entered: 07/10/2020) |
| 07/10/2020 | 🌐 8360<br>(4 pgs) | Certificate of Service of *Andrew G. Vignali Regarding Fourteenth Monthly Fee Statement of Lazard Freres & Co. LLC as Investment Banker to the Debtors for Allowance and Payment of Compensation and Reimbursement of Expenses for the period from May 1, 2020 through May 31, 2020* Filed by Other Prof. Prime Clerk LLC (related document(s)8293 Statement). (Baer, Herb) (Entered: 07/10/2020) |
| 07/10/2020 | 🌐 8361<br>(23 pgs) | Certificate of Service of *Alain B. Francoeur Regarding Sixth Supplemental Declaration and Disclosure Statement of Stephen Karotkin on Behalf of Weil, Gotshal & Manges LLP, Notice of Cancellation of July 7, 2020, 10:00 a.m. (PT) Omnibus Hearing, Stipulation Enlarging Time for Ronald Gibson and Lynda Gibson to File Proofs of Claim, Stipulation Enlarging Time for Laura Schermeister to File Proof of Claim, Stipulation Enlarging Time for Muhammed Islam and Muhammed Rafeeq to File Proofs of Claim* Filed by Other Prof. Prime Clerk LLC (related document(s)8268 Declaration, 8269 Notice, 8273 Stipulation to Extend Time, 8275 Stipulation to Extend Time, 8276 Stipulation to Extend Time). (Baer, Herb) (Entered: 07/10/2020) |
| 07/10/2020 | 🌐 8362<br>(19 pgs; 3 docs) | Motion *Pursuant to Federal Rule of Bankruptcy Procedure 9006(b)(1) To Deem Carenet Pregnancy Center of Paradise Incorporated's Claim Timely Filed* Filed by Creditor Carenet Pregnancy Center of Paradise, Incorporated (Attachments: # 1 Declaration # 2 Exhibit) (Kane, Bonnie) (Entered: 07/10/2020) |
| 07/10/2020 | 🌐 8363<br>(3 pgs) | Notice of Hearing (RE: related document(s)8362 Motion *Pursuant to Federal Rule of Bankruptcy Procedure 9006(b)(1) To Deem Carenet Pregnancy Center of Paradise Incorporated's Claim Timely Filed* Filed by Creditor Carenet Pregnancy Center of Paradise, Incorporated (Attachments: # 1 Declaration # 2 Exhibit)). **Hearing scheduled for 8/4/2020 at 10:00 AM via Tele/Videoconference - www.canb.uscourts.gov/calendars.** Filed by Creditor Carenet Pregnancy Center of Paradise, Incorporated (Kane, Bonnie) (Entered: 07/10/2020) |
| 07/10/2020 | 🌐 8364<br>(35 pgs; 3 docs) | Notice Regarding *Filing of Tenth Supplement to Plan Supplement In Connection With Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)8057 Notice Regarding *Filing of Ninth Supplement to Plan Supplement In Connection With Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* ) Filed by Debtor PG&E Corporation (Rupp, Thomas) Modified on 7/13/2020 (myt). (Entered: 07/10/2020) |
| 07/12/2020 | 🌐 8365<br>(5 pgs) | Certificate of Service (RE: related document(s)8362 Motion Miscellaneous Relief). Filed by Creditor Carenet Pregnancy Center of Paradise, Incorporated (Kane, Bonnie). Related document(s) 8363 Notice of Hearing filed by Creditor Carenet Pregnancy Center of Paradise, Incorporated. Modified on 7/13/2020 (myt). (Entered: 07/12/2020) |
| 07/13/2020 | 🌐 8367<br>(9 pgs) | Certificate of Service */Affidavit of Service* (RE: related document(s)8356 Notice). Filed by Creditor Potrero Hills Energy Producers, LLC (Partee, Peter) (Entered: 07/13/2020) |
| 07/13/2020 | 🌐 8368<br>(2 pgs) | Document: *Letter to Court regarding TCC discovery under FRBP 2004*. Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 07/13/2020) |
| 07/13/2020 | 🌐 8369<br>(62 pgs; 4 docs) | Statement of */ Fifteenth Monthly Fee Statement of Lincoln Partners Advisors LLC For Allowance and Payment of Compensation and Reimbursement of Expenses for the Period May 1, 2020 through May 31, 2020* (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit |

| | | |
|---|---|---|
| | | C) (Dumas, Cecily) (Entered: 07/13/2020) |
| 07/13/2020 | 8370 | Proposed Document Filed Under Seal (RE: related document(s)8278 Order on Motion to Seal Document). Filed by Creditor Western Electricity Coordinating Council (Talerico, Derrick) (Entered: 07/13/2020) |
| 07/13/2020 | 8371 (272 pgs; 6 docs) | Fifteenth Monthly Fee Statement of Weil, Gotshal & Manges LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of April 1, 2020 Through April 30, 2020 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Compensation by Professional # 2 Exhibit B - Compensation by Task Code # 3 Exhibit C - Expense Summary # 4 Exhibit D - Detailed Time Entries # 5 Exhibit E - Detailed Expense Entries) (Rupp, Thomas) Modified on 7/14/2020 (dc). (Entered: 07/13/2020) |
| 07/13/2020 | 8372 (2 pgs) | Acknowledgment of Receipt by District Court of Notice of Appeal to District Court. Case Number: 20-cv-04570-HSG (RE: related document(s)8261 Notice of Appeal and Statement of Election). (dc) (Entered: 07/14/2020) |
| 07/14/2020 | 8373 (14 pgs; 4 docs) | Statement of Monthly Staffing and Compensation Report of AP Services, LLC for the Period from May 1, 2020 Through May 31, 2020 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A Summary of Compensation and Expenses # 2 Exhibit B Summary of Fees and Hours by Professionals and Description of Responsibilities of Professionals # 3 Exhibit C Summary of Expenses) (Levinson Silveira, Dara) (Entered: 07/14/2020) |
| 07/14/2020 | 8374 (3 pgs) | Notice Regarding *Certificate of No Objection Regarding Monthly Fee Statement of Keller Benvenutti Kim LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of April 1, 2020 Through April, 2020* (RE: related document(s)8061 Monthly Fee Statement of Keller Benvenutti Kim LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of April 1, 2020 Through April 30, 2020 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A Compensation by Professional # 2 Exhibit B Compensation by Task Code # 3 Exhibit C Summary of Expenses # 4 Exhibit D Detailed Time Entries # 5 Exhibit E Detailed Expense Entries) (Levinson Silveira, Dara) Modified on 6/23/2020 (dc).). Filed by Debtor PG&E Corporation (Levinson Silveira, Dara) (Entered: 07/14/2020) |
| 07/14/2020 | 8375 (5 pgs) | Stipulation to Extend Time *Stipulation Enlarging Time for Terry Decottignies, Lisa Decottignies, and Ithaca Homes, LLC to File Proofs of Claim* Filed by Debtor PG&E Corporation (RE: related document(s)8233 Motion Miscellaneous Relief filed by Creditor Ithaca Homes, LLC, Creditor Lisa Decottignies, Creditor Terry Decottignies, Motion to Extend Time). (Rupp, Thomas) (Entered: 07/14/2020) |
| 07/14/2020 | 8376 (8 pgs) | Statement of / Sixteenth Monthly Fee Statement of Centerview Partners LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period May 1, 2020 Through May 31, 2020 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 07/14/2020) |
| 07/14/2020 | 8377 (8 pgs) | Statement of / Seventeenth Monthly Fee Statement of Centerview Partners LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period June 1, 2020 Through June 30, 2020 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 07/14/2020) |
| 07/14/2020 | 8378 (30 pgs; 2 docs) | Motion to Extend Time *for Jose and Karen Mata to File Proof of Claim* Filed by Creditors Karen Mata, Jose Mata (Attachments: # 1 Declaration of Richard Frankel) (Dreher, Jamie) (Entered: 07/14/2020) |
| 07/14/2020 | 8379 (3 pgs) | Notice of Hearing (RE: related document(s)8378 Motion to Extend Time *for Jose and Karen Mata to File Proof of Claim* Filed by Creditors Karen Mata, Jose Mata (Attachments: # 1 Declaration of Richard Frankel)). **Hearing scheduled for 8/4/2020 at 10:00 AM via Tele/Videoconference - www.canb.uscourts.gov/calendars.** Filed by Creditors Jose Mata, Karen Mata (Dreher, Jamie) (Entered: 07/14/2020) |
| 07/14/2020 | 8380 (5 pgs) | Certificate of Service (RE: related document(s)8378 Motion to Extend Time, 8379 Notice of Hearing). Filed by Creditors Jose Mata, Karen Mata (Dreher, Jamie) (Entered: 07/14/2020) |
| 07/14/2020 | 8381 (20 pgs; 2 docs) | Motion to Extend Time *for Donald and Grace Mansel to File Proof of Claim* Filed by Creditors Grace Mansel, Donald Mansel (Attachments: # 1 Declaration of Richard Frankel) (Dreher, Jamie) (Entered: 07/14/2020) |
| 07/14/2020 | 8382 (3 pgs) | Notice of Hearing (RE: related document(s)8381 Motion to Extend Time *for Donald and Grace Mansel to File Proof of Claim* Filed by Creditors Grace Mansel, Donald Mansel (Attachments: # 1 Declaration of Richard Frankel)). **Hearing scheduled for 8/4/2020 at 10:00 AM via Tele/Videoconference -** |

Case: 19-30088    Doc# 8445-27    Filed: 07/17/20    Entered: 07/17/20 15:08:17    Page 13 of 21

| | | |
|---|---|---|
| | | www.canb.uscourts.gov/calendars. Filed by Creditors Donald Mansel, Grace Mansel (Dreher, Jamie) (Entered: 07/14/2020) |
| 07/14/2020 | ◉8383 (5 pgs) | Certificate of Service (RE: related document(s)8381 Motion to Extend Time, 8382 Notice of Hearing). Filed by Creditors Donald Mansel, Grace Mansel (Dreher, Jamie) (Entered: 07/14/2020) |
| 07/14/2020 | ◉8384 (21 pgs; 2 docs) | Motion to File Amended Proof of Claim Filed by Creditors Sonntag-Reeve Medical Corp., Sonntag-Reeve Eye Center, Inc., Robert Reeve (Attachments: # 1 Declaration of Richard Frankel) (Dreher, Jamie) (Entered: 07/14/2020) |
| 07/14/2020 | ◉8385 (3 pgs) | Notice of Hearing (RE: related document(s)8384 Motion to File Amended Proof of Claim Filed by Creditors Sonntag-Reeve Medical Corp., Sonntag-Reeve Eye Center, Inc., Robert Reeve (Attachments: # 1 Declaration of Richard Frankel)). **Hearing scheduled for 8/4/2020 at 10:00 AM via Tele/Videoconference - www.canb.uscourts.gov/calendars.** Filed by Creditors Sonntag-Reeve Eye Center, Inc., Sonntag-Reeve Medical Corp. (Dreher, Jamie) (Entered: 07/14/2020) |
| 07/14/2020 | ◉8386 (5 pgs) | Certificate of Service (RE: related document(s)8384 Motion to File Amended Proof of Claim, 8385 Notice of Hearing). Filed by Creditors Sonntag-Reeve Eye Center, Inc., Sonntag-Reeve Medical Corp. (Dreher, Jamie) (Entered: 07/14/2020) |
| 07/14/2020 | ◉8387 (7 pgs; 2 docs) | Withdrawal of Documents *(County of San Luis Obispo's Objection To/Request for Clarfciation of Supplement to Plan Supplement (Dkt. No. 7592))* (RE: related document(s)7592 Objection). Filed by Creditor County of San Luis Obispo (Attachments: # 1 Certificate of Service) (Slattery, Michael) (Entered: 07/14/2020) |
| 07/14/2020 | ◉8388 (22 pgs) | Certificate of Service *of Jamie B. Herszaft Regarding Fourth Interim Fee Application of Berman and Todderud LLP for Allowance and Payment of Compensation and Reimbursement of Expenses (February 1, 2020 through May 31, 2020), Certificate of No Objection Regarding Second Supplemental Fee Statement of Morrison & Foerster LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period from October 1, 2019 through March 31, 2020, Certificate of No Objection Regarding Eleventh Monthly Fee Statement of Morrison & Foerster LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period from May 1, 2020 through May 31, 2020, Consolidated Fourth Monthly Fee Statement of Hunton Andrews Kurth LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period Ending May 31, 2020, Corrected Certification of Eric Todderud in Support of Fourth Interim Fee Application of Berman and Todderud LLP for Allowance and Payment of Compensation (February 1, 2020 through May 31, 2020), Monthly Fee Statement of Munger, Tolles & Olson LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of May 1, 2020 through May 31, 2020, Monthly Fee Statement of Keller Benvenutti Kim LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of May 1, 2020 through May 31, 2020, Reorganized Debtors' Statement in Response to the Emergency Pleading of Theresa Ann McDonald Requesting Reconsideration of the Identification of Parties Who Timely Objected to the Fire Victim Claims Resolution Procedures, Supplemental Declaration of Dmitry Krivin in Support of the Debtors' Application for Authority to Enter Into, Perform Under and Make Payments Under Certain Consulting Contracts with McKinsey & Company, Inc. United States* Filed by Other Prof. Prime Clerk LLC (related document(s)8298 Application for Compensation, 8300 Notice, 8301 Notice, 8303 Statement, 8314 Declaration, 8322 Response, 8330 Statement, 8334 Declaration, 8338 Statement). (Baer, Herb) (Entered: 07/14/2020) |
| 07/14/2020 | ◉8389 (9 pgs) | Amended Notice of Hearing *on Interim Applications Allowing and Authorizing Payment of Fees and Expenses of Multiple Fee Applicants Based Upon Compromises With the Fee Examiner* (RE: related document(s)3099 Interim Application for Compensation for Keller & Benvenutti LLP, Debtor's Attorney) (Keller, Tobias) Modified on 7/22/2019 (dc)., 4714 Interim Application for Compensation of *Keller & Benvenutti LLP* . Filed by Debtor PG&E Corporation (Levinson Silveira, Dara) 4724 Application for Compensation */Second Interim Application of Lincoln Partners Advisors LLC* for Official Committee of Tort Claimants. Filed by Attorney Cecily Ann Dumas, 4725 Interim Application for Compensation */ First Interim Application Of Centerview Partners LLC* for Centerview Partners LLC, Other Professional. Filed by Other Prof. Centerview Partners LLC, 4734 Interim Application for Compensation / *Second Interim Application of FTI Consulting, Inc.* for FTI Consulting Inc., Financial Advisor 4749 Interim Application for Compensation *Second Interim Application of Jenner & Block LLP as Special Corporate Defense Counsel and Energy Counsel to the Debtors for Compensation for Services Rendered* for Jenner & Block LLP, 4750 Interim Application for Compensation / *Second Interim Application Of Centerview Partners LLC For Allowance And Payment Of Compensation* for Centerview Partners LLC, Other Professional. Filed by Other Prof. Centerview Partners LLC, 4758 Application for Compensation *Second Interim Fee Application of Munger Tolles & Olson LLP for Compensation* for Bradley R. Schneider, Debtor's Attorney. Filed by Attorney Bradley R. Schneider), 5618 Interim Application for Compensation . *Filed by Other Prof. KPMG LLP)*, 6275 Third Interim Application for Compensation of Keller Benvenutti Kim LLP for Allowance and Payment of Compensation for PG&E Corporation, Debtor's Attorney. Filed by Debtor PG&E Corporation (Levinson Silveira, Dara) Modified on 3/13/2020 (dc)., 6279 Interim Application for Compensation / *Third Interim Application of Centerview Partners LLC for Centerview Partners LLC, Other Professional. Filed by Other Prof. Centerview Partners LLC, 6280 Interim* |

Case: 19-30088    Doc# 8445-27    Filed: 07/17/20    Entered: 07/17/20 15:08:17    Page 14 of 21

| | | |
|---|---|---|
| | | *Application for Compensation / Third Interim Application of FTI Consulting, Inc. for FTI Consulting Inc., Financial Advisor. Filed by Other Prof. FTI Consulting Inc.,* 6283 *Interim Application for Compensation FIRST Interim Fee Application of Groom Law Group, Chartered for Allowance and Payment of Compensation for Katherine Kohn, Special Counsel. Filed by Attorney Katherine Kohn),* 6296 *Application for Compensation / Second Interim Fee Application of Development Specialists, Inc for Allowance and Payment of Compensation and Reimbursement of Expenses ) for Development Specialists, Inc., Financial Advisor. Filed by Attorney Cecily Ann Dumas),* 6297 *Application for Compensation / Second Interim Application of Trident DMG LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for Trident DMG LLC. Filed by Attorney Cecily Ann Dumas),* 6306 *Application for Compensation Second Interim Fee Application of Coblentz Patch Duffy & Bass LLP for Allowance and Payment of Compensation for Coblentz Patch Duffy & Bass LLP, Special Counsel. Filed by Spec. Counsel Coblentz Patch Duffy & Bass LLP ) (Rupp, Thomas) Modified on 3/17/2020 (dc).,* 6313 *Application for Compensation / Third Interim Application of Lincoln Partners Advisors LLC for Lincoln Partners Advisors LLC. Filed by Attorney Cecily Ann Dumas),* 6327 *Application for Compensation Third Interim Fee Application of Munger Tolles & Olson LLP for Bradley R. Schneider, Debtor's Attorney. Filed by Attorney Bradley R. Schneider),* 6331 *Application for Compensation / Third Interim Application of Simpson Thacher & Bartlett LLP for Jonathan C. Sanders, Attorney.* 6333 *Interim Application for Compensation Third Interim Application of Jenner & Block LLP as Special Corporate Defense and Energy Counsel to the Debtors for Jenner & Block LLP, Special Counsel. Filed by Spec. Counsel Jenner & Block LLP).* **Hearing scheduled for 8/4/2020 at 10:00 AM via Tele/Videoconference - www.canb.uscourts.gov/calendars.** *Filed by Examiner Bruce A Markell (McNutt, Scott) Modified on 7/16/2020 (dc). (Entered: 07/14/2020)* |
| 07/14/2020 | 8390<br>(17 pgs; 2 docs) | Motion to File Amended Proof of Claim Filed by Creditors McCaffrey Family Trust, Sally McCaffrey, Patrick McCaffrey (Attachments: # 1 Declaration of Richard Frankel) (Dreher, Jamie) (Entered: 07/14/2020) |
| 07/14/2020 | 8391<br>(3 pgs) | Notice of Hearing (RE: related document(s)8390 Motion to File Amended Proof of Claim Filed by Creditors McCaffrey Family Trust, Sally McCaffrey, Patrick McCaffrey (Attachments: # 1 Declaration of Richard Frankel)). **Hearing scheduled for 8/4/2020 at 10:00 AM via Tele/Videoconference - www.canb.uscourts.gov/calendars.** Filed by Creditors Patrick McCaffrey, Sally McCaffrey, McCaffrey Family Trust (Dreher, Jamie) (Entered: 07/14/2020) |
| 07/14/2020 | 8392<br>(5 pgs) | Certificate of Service (RE: related document(s)8390 Motion to File Amended Proof of Claim, 8391 Notice of Hearing). Filed by Creditors Patrick McCaffrey, Sally McCaffrey, McCaffrey Family Trust (Dreher, Jamie) (Entered: 07/14/2020) |
| 07/14/2020 | 8393<br>(2 pgs) | Certificate of Service (RE: related document(s)8389 Notice of Hearing). Filed by Examiner Bruce A Markell (McNutt, Scott) (Entered: 07/14/2020) |
| 07/14/2020 | 8394<br>(6 pgs) | Statement of No Objection *of Groom Law Group, Chartered* (RE: related document(s)8097 Application for Compensation). Filed by Spec. Counsel Groom Law Group, Chartered (Kohn, Katherine) (Entered: 07/14/2020) |
| 07/14/2020 | 8395<br>(50 pgs; 10 docs) | Application for Compensation *Third Interim Application of Trident DMG LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period from February 1, 2020 through May 31, 2020* for Trident DMG LLC, Consultant, Fee: $140,000.00, Expenses: $3,234.40. Filed by Other Prof. Trident DMG LLC (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Exhibit G # 8 Exhibit H # 9 Exhibit I) (Dumas, Cecily) (Entered: 07/14/2020) |
| 07/14/2020 | 8396<br>(45 pgs; 5 docs) | Application for Compensation *Second Interim Application of Lynn A. Baker, Esq. for Allowance and Payment of Compensation for the Period from February 1, 2020 through May 31, 2020* for Lynn A. Baker, Special Counsel, Fee: $69,120.00, Expenses: $0. Filed by Attorney Cecily Ann Dumas (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D) (Dumas, Cecily) (Entered: 07/14/2020) |
| 07/14/2020 | | Receipt of Appeal Filing Fee. Amount 298.00 from Theresa Ann Mcdonald. Receipt Number 30066689. (admin) (Entered: 07/14/2020) |
| 07/14/2020 | 8397<br>(3 pgs) | Notice Regarding *Notice of Errata re: Notice of Motion for Order Authorizing Withdrawal of Counsel* (RE: related document(s)8139 Motion to Withdraw as Attorney Filed by Attorney Robins Cloud LLP). Filed by Attorney Robins Cloud LLP (Grimshaw, Matthew) (Entered: 07/14/2020) |
| 07/14/2020 | 8398<br>(5 pgs) | Certificate of Service (RE: related document(s)8397 Notice). Filed by Attorney Robins Cloud LLP (Grimshaw, Matthew) (Entered: 07/14/2020) |
| 07/14/2020 | 8399<br>(2 pgs) | Letter to Court; Notice Request for Performance. Filed by Interested Party Lisa Hill (dc) (Entered: 07/15/2020) |

| | | |
|---|---|---|
| 07/15/2020 | 🔵 8400<br>(5 pgs) | Stipulation, *Between Pacific Gas and Electric Company and the Cities of Arcata, Blue Lake, Chico, Cupertino, Dinuba, Monterey, Orange Cove, Oroville, Pacific Grove, Sacramento, Salinas, San Leandro, Sanger, Santa Cruz, Sunnyvale, Vallejo, Woodlake, and the County of Sacramento for Limited Relief from Automatic Stay or Plan Injunction, as Applicable* Filed by Debtor PG&E Corporation (RE: related document(s)8143 Motion for Relief From Stay filed by Creditor City of San Leandro, Creditor City of Vallejo, Creditor City of Sunnyvale, Creditor City of Monterey, Creditor City of Sacramento, Creditor City of Blue Lake, Creditor City of Salinas, Creditor City of Santa Cruz, Creditor City of Oroville, Creditor City of Cupertino, Creditor City of Sacramento, Creditor City of Arcata, Creditor City of Chico, Creditor City of Dinuba, Creditor City of Orange Cove, Creditor City of Pacific Grove, Creditor City of Sanger, Creditor City of Woodlake). (Rupp, Thomas) (Entered: 07/15/2020) |
| 07/15/2020 | 🔵 8401<br>(42 pgs; 6 docs) | Fourth Monthly Fee Statement of Steptoe & Johnson LLP for Allowance and Payment of Compensation and Reimbursement of Expenses from May 1, 2020 Through May 31, 2020 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A Compensation by Professional # 2 Exhibit B Compensation by Task Code # 3 Exhibit C Summary of Expenses # 4 Exhibit D Detailed Time Entries # 5 Exhibit E Detailed Expense Entries) (Levinson Silveira, Dara) Modified on 7/16/2020 (dc). (Entered: 07/15/2020) |
| 07/15/2020 | 🔵 8402<br>(323 pgs; 7 docs) | Application for Compensation / *Fourth Interim Application of Lincoln Partners Advisors LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period January 1, 2020 through May 31, 2020* for Lincoln Partners Advisors LLC, Financial Advisor, Fee: $8,766,589.50, Expenses: $41,284.46. Filed by Attorney Cecily Ann Dumas (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F) (Dumas, Cecily) (Entered: 07/15/2020) |
| 07/15/2020 | 🔵 8403<br>(294 pgs; 11 docs) | Application for Compensation *Fourth Interim Application of the Law Firm of Baker & Hostetler LLP As Counsel to the Official Committee of Tort Claimants for Allowance of Compensation and Reimbursement of Expenses for the Period February 1, 2020 through May 31, 2020* for Cecily Ann Dumas, Creditor Comm. Aty, Fee: $14,563,600.0, Expenses: $1,847,978.50. Filed by Attorney Cecily Ann Dumas (Attachments: # 1 Exhibit A - Customary and Comparable Compensation Disclosures # 2 Exhibit B - Summary of Timekeepers # 3 Exhibit C-1 - Budget # 4 Exhibit C-2 - Staffing Plan # 5 Exhibit D-1 - Summary of Compensation by Project Category # 6 Exhibit D-2 - Summary of Expenses # 7 Exhibit E - Retention Order # 8 Exhibit F - Professional and Paraprofessional Bios # 9 Exhibit G - Transmittal Letter to the TCC Chair # 10 Exhibit H - Proposed Order) (Dumas, Cecily) (Entered: 07/15/2020) |
| 07/15/2020 | 🔵 8404<br>(3 pgs) | Certificate of Service *of Fourth Interim Application of the Law Firm of Baker & Hostetler LLP As Counsel to the Official Committee of Tort Claimants for Allowance of Compensation and Reimbursement of Expenses for the Period February 1, 2020 through May 31, 2020* (RE: related document(s)8403 Application for Compensation). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 07/15/2020) |
| 07/15/2020 | 🔵 8405<br>(1 pg) | Notice of Change of Address *[Claim Number 1604, Claim Amount: $12,662.67]* Filed by Creditor Certex USA, Inc.. (Wilson, Charmaine) (Entered: 07/15/2020) |
| 07/15/2020 | 🔵 8406<br>(366 pgs; 11 docs) | Application for Compensation *Fourth Interim Fee Application for Munger Tolles & Olson LLP for Compensation for Services and Reimbursement of Expenses as Attorneys to the Debtors and Debtors in Possession for Certain Matters from February 1, 2020 Through May 31, 2020* for Bradley R. Schneider, Debtor's Attorney, Fee: $10,143,473.5, Expenses: $672,541.33. Filed by Attorney Bradley R. Schneider (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Exhibit G # 8 Exhibit H # 9 Exhibit I # 10 Declaration of Seth Goldman ISO Fourth Interim Fee Application) (Schneider, Bradley) (Entered: 07/15/2020) |
| 07/15/2020 | 🔵 8407<br>(2 pgs) | Notice of Change of Address *[Notice of Change of Law Firm Name and E-Mail Addresses]* Filed by Creditor International Business Machines Corp (Oliner, Aron) (Entered: 07/15/2020) |
| 07/15/2020 | 🔵 8408<br>(93 pgs; 6 docs) | Eighth Monthly Fee Statement of Jenner & Block LLP as Special Corporate Defense Counsel for the Debtors for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period May 1, 2020 Through May 31, 2020 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A Compensation by Professional # 2 Exhibit B Compensation by Task Code # 3 Exhibit C Summary of Expenses # 4 Exhibit D Detailed Time Entries # 5 Exhibit E Detailed Expense Entries) (Levinson Silveira, Dara) Modified on 7/16/2020 (dc). (Entered: 07/15/2020) |
| 07/15/2020 | 🔵 8409<br>(3 pgs) | Notice of Continued Hearing *on Debtors' First Omnibus Report and Objection to Claims Asserted Pursuant to 11 U.S.C. section 503(b)(9) Solely with Respect to Claim of Marsh Landing LLC* (RE: related document(s)2896 Motion to Disallow Claims *Debtors First Omnibus Report and Objection to Claims Asserted Pursuant to 11 U.S.C. section 503(b)(9)* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Proposed 503(b)(9) Claims Treatment # 2 Exhibit B - Proposed Order)). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 07/15/2020) |

| | | |
|---|---|---|
| 07/15/2020 | 🌐 8410<br>(37 pgs; 2 docs) | Document: *Third Summary Report Of Fees And Expenses Of Fire Victim Trustee, Claims Administrator & Professionals Retained By Fire Victim Trust Pursuant To Appointment Orders [Docket Nos. 6759 & 6760]*. Filed by Other Prof. John K. Trotter (Attachments: # 1 Certificate of Service) (Miliband, Joel). Related document(s) 6759 Order on Application to Employ, 6760 Order on Application to Employ. Modified on 7/16/2020 (dc). (Entered: 07/15/2020) |
| 07/15/2020 | 🌐 8411<br>(39 pgs) | Interim Application for Compensation / *Fourth Interim Fee Application of Milbank LLP for Allowance and Payment of Compensation and Reimbursement of Expenses Incurred as Counsel to the Official Committee of Unsecured Creditors for the Period From February 1, 2020 Through May 31, 2020* for Milbank LLP, Creditor Comm. Aty, Fee: $4,942,522.75, Expenses: $146,824.85. Filed by Attorney Milbank LLP (Kreller, Thomas) (Entered: 07/15/2020) |
| 07/15/2020 | 🌐 8412<br>(40 pgs) | Interim Application for Compensation / *Fourth Interim Application of Centerview Partners LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period February 1, 2020 Through June 30, 2020* for Centerview Partners LLC, Other Professional, Fee: $1,250,000.00, Expenses: $9,722.68. Filed by Other Prof. Centerview Partners LLC (Kreller, Thomas) (Entered: 07/15/2020) |
| 07/15/2020 | 🌐 8413<br>(12 pgs) | Interim Application for Compensation / *Second Interim Application of Axiom Advisors as Government Affairs Consultant for the Official Committee of Unsecured Creditors, for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period February 1, 2020 Through June 30, 2020* for Axiom Advisors, Consultant, Fee: $125,000.00, Expenses: $300.00. Filed by Other Prof. Axiom Advisors (Kreller, Thomas) (Entered: 07/15/2020) |
| 07/15/2020 | 🌐 8414<br>(184 pgs) | Interim Application for Compensation / *Fourth Interim Application of FTI Consulting, Inc. for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period February 1, 2020 Through May 31, 2020* for FTI Consulting Inc., Financial Advisor, Fee: $2,428,251.00, Expenses: $16,780.69. Filed by Other Prof. FTI Consulting Inc. (Kreller, Thomas) (Entered: 07/15/2020) |
| 07/15/2020 | 🌐 8415<br>(168 pgs; 6 docs) | Fifteenth Monthly Fee Statement of Cravath, Swaine & Moore LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of April 1, 2020 Through May 31, 2020 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A Compensation by Professional # 2 Exhibit B Compensation by Task Code # 3 Exhibit C Summary of Expenses # 4 Exhibit D Detailed Time Entries # 5 Exhibit E Detailed Expense Entries) (Levinson Silveira, Dara) Modified on 7/16/2020 (dc). (Entered: 07/15/2020) |
| 07/15/2020 | 🌐 8416<br>(212 pgs; 6 docs) | Sixteenth Monthly Fee Statement of Cravath, Swaine & Moore LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of May 1, 2020 Through May 31, 2020 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A Compensation by Professional # 2 Exhibit B Compensation by Task Code # 3 Exhibit C Summary of Expenses # 4 Exhibit D Detailed Time Entries # 5 Exhibit E Detailed Expense Entries) (Levinson Silveira, Dara) Modified on 7/16/2020 (dc). (Entered: 07/15/2020) |
| 07/15/2020 | 🌐 8417<br>(6 pgs) | Notice Regarding *Certificate of No Objection Regarding Fourteenth Monthly Fee Statement of Cravath, Swaine & Moore LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of March 1, 2020 Through March 31, 2020* (RE: related document(s)8014 Fourteenth Monthly Fee Statement of *Cravath, Swaine & Moore LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of March 1, 2020 Through March 31, 2020* (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Compensation by Professional # 2 Exhibit B - Compensation by Task Code # 3 Exhibit C - Summary of Expenses # 4 Exhibit D - Detailed Fee Entries # 5 Exhibit E - Detailed Expense Entries) (Rupp, Thomas) Modified on 6/19/2020 (dc).). Filed by Debtor PG&E Corporation (Levinson Silveira, Dara) (Entered: 07/15/2020) |
| 07/15/2020 | 🌐 8418<br>(4 pgs) | Order Approving Stipulation Between Pacific Gas and Electric Company and the Cities of Arcata, Blue Lake, Chico, Cupertino, Dinuba, Monterey, Orange Cove, Oroville, Pacific Grove, Sacramento, Salinas, San Leandro, Sanger, Santa Cruz, Sunnyvale, Vallejo, Woodlake, and the County of Sacramento for Limited Relief from Automatic Stay (RE: related document(s)8143 Motion for Relief From Stay filed by Creditor City of San Leandro, Creditor City of Vallejo, Creditor City of Sunnyvale, Creditor City of Monterey, Creditor County of Sacramento, Creditor City of Blue Lake, Creditor City of Salinas, Creditor City of Santa Cruz, Creditor City of Oroville, Creditor City of Cupertino, Creditor City of Sacramento, Creditor City of Arcata, Creditor City of Chico, Creditor City of Dinuba, Creditor City of Orange Cove, Creditor City of Pacific Grove, Creditor City of Sanger, Creditor City of Woodlake, 8400 Stipulation for Miscellaneous Relief filed by Debtor PG&E Corporation). (lp) (Entered: 07/15/2020) |
| 07/15/2020 | 🌐 | Hearing Dropped. The hearing on 7/21/20 regarding Motion for Relief from Stay Filed by County of Sacramento is dropped from the calendar per Order, dkt #8418. (related document(s): 8143 Motion for Relief From Stay filed by County of Sacramento, City of Woodlake, City of Vallejo, City of Sunnyvale, City of Santa Cruz, City of Sanger, City of San Leandro, City of Salinas, City of Sacramento, City of Pacific Grove, City of Oroville, City of Cupertino, City of Orange Cove, City of Monterey, City of |

Case: 19-30088    Doc# 8445-27    Filed: 07/17/20    Entered: 07/17/20 15:08:17    Page 17 of 21

| | | |
|---|---|---|
| | | Dinuba, City of Chico, City of Blue Lake, City of Arcata) (lp) (Entered: 07/15/2020) |
| 07/15/2020 | | (private) Motions terminated. (RE: related document(s)8143 Motion for Relief from Stay Fee Amount $181,). (lp) (Entered: 07/15/2020) |
| 07/15/2020 | 8419 (41 pgs; 5 docs) | Interim Application for Compensation *and Reimbursement of Expenses of Cravath, Swaine & Moore LLP for the Period February 1, 2020 Through and Including May 31, 2020* for Cravath, Swaine & Moore LLP, Debtor's Attorney, Fee: $14,366,502.5, Expenses: $5,552,374.12. Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Zumbro Certification # 2 Exhibit B - Compensation Disclosures # 3 Exhibit C - Comparison of Budgeted to Actual Hours # 4 Exhibit D - Staffing Summary) (Levinson Silveira, Dara) Modified on 7/16/2020 (dc). (Entered: 07/15/2020) |
| 07/15/2020 | 8420 (9608 pgs; 2 docs) | Certificate of Service *of Michael J. Hill Regarding Notice of Effective Date* Filed by Other Prof. Prime Clerk LLC. (Attachments: # 1 Exhibit Part 2) (Baer, Herb). Related document(s) 8053 Order Confirming Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated June 19, 2020 and Notice of Order Confirming Plan. Modified on 7/16/2020 (dc). (Entered: 07/15/2020) |
| 07/16/2020 | 8421 (5 pgs) | Statement of Issues on Appeal,, Appellant Designation of Contents For Inclusion in Record On Appeal (RE: related document(s)8243 Notice of Appeal and Statement of Election filed by Attorney Public Employees Retirement Association of New Mexico, Interested Party Public Employees Retirement Association of New Mexico, 8255 Notice of Appeal filed by Creditor Adventist Health System/West and Feather River Hospital, Creditor Paradise Unified School District, Creditor Northern Recycling and Waste Services, LLC, Creditor Northern Holdings, LLC, Creditor Napa County Recycling & Waste Services, LLC, Creditor Napa Recycling & Waste Services, LLC, Interested Party Comcast Cable Communications, LLC, 8256 Notice of Appeal filed by Creditor Adventist Health System/West and Feather River Hospital, Creditor Paradise Unified School District, Creditor Northern Recycling and Waste Services, LLC, Creditor Northern Holdings, LLC, Creditor Napa County Recycling & Waste Services, LLC, Creditor Napa Recycling & Waste Services, LLC, Interested Party Comcast Cable Communications, LLC, 8261 Notice of Appeal and Statement of Election filed by Creditor Ad Hoc Committee of Holders of Trade Claims, 8263 Notice of Appeal and Statement of Election filed by Creditor International Church of the Foursquare Gospel, 8266 Notice of Appeal and Statement of Election filed by Creditor Theresa Ann McDonald). Appellee designation due by 07/30/2020. Filed by Interested Party Public Employees Retirement Association of New Mexico (Michelson, Randy) (Entered: 07/16/2020) |
| 07/16/2020 | 8422 (91 pgs) | Certificate of Service (RE: related document(s)8421 Statement of Issues on Appeal, Appellant Designation). Filed by Interested Party Public Employees Retirement Association of New Mexico (Michelson, Randy) (Entered: 07/16/2020) |
| 07/16/2020 | 8423 (3 pgs) | Certificate of Service (RE: related document(s)8395 Application for Compensation, 8396 Application for Compensation). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 07/16/2020) |
| 07/16/2020 | 8424 (3 pgs) | Certificate of Service *(Fifteenth Monthly Fee Statement of Lincoln Partners Advisors LLC For Allowance and Payment of Compensation and Reimbursement of Expenses for the Period May 1, 2020 through May 31, 2020)* (RE: related document(s)8369 Statement). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 07/16/2020) |
| 07/16/2020 | 8425 (3 pgs) | Certificate of Service *(Fourth Interim Application of Lincoln Partners Advisors LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period January 1, 2020 through May 31, 2020)* (RE: related document(s)8402 Application for Compensation). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 07/16/2020) |
| 07/16/2020 | 8426 (20 pgs) | Certificate of Service *of Geoff Zahm* Filed by Other Prof. Epiq Corporate Restructuring, LLC (related document(s)7896 Statement). (Garabato, Sid) (Entered: 07/16/2020) |
| 07/16/2020 | 8427 (3 pgs) | Notice Regarding *Certificate of No Objection Regarding Tenth Monthly Fee Statement of PricewaterhouseCoopers LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period November 1, 2019 Through November 30, 2019* (RE: related document(s)8032 Tenth Monthly Fee Statement of PricewaterhouseCoopers LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of November 1, 2019 through November 30, 2019 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Summary of Hours and Fees # 2 Exhibit B - Fixed-Fee Summary by Professional # 3 Exhibit C - Fixed-Fee Detailed Time Entries # 4 Exhibit D - Hourly Summary by Professional # 5 Exhibit E - Hourly Detailed Time Entries # 6 Exhibit F - Summary of Expenses # 7 Exhibit G - Detailed Expense Entries) (Rupp, Thomas) Modified on 6/22/2020 (dc).). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 07/16/2020) |
| 07/16/2020 | 8428 (3 pgs) | Notice Regarding *Certificate of No Objection Regarding Eleventh Monthly Fee Statement of PricewaterhouseCoopers LLP for Allowance and Payment of Compensation and Reimbursement of* |

Case: 19-30088    Doc# 8445-27    Filed: 07/17/20    Entered: 07/17/20 15:08:17    Page 18 of 21

| | | |
|---|---|---|
| | | *Expenses for the Period of December 1, 2019 Through December 31, 2019* (RE: related document(s)8033 Eleventh Monthly Fee Statement of PricewaterhouseCoopers LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of December 1, 2019 Through December 31, 2019 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Summary of Hours and Fees # 2 Exhibit B - Fixed-Fee Summary by Professional # 3 Exhibit C - Fixed-Fee Detailed Time Entries # 4 Exhibit D - Hourly Summary by Professional # 5 Exhibit E - Hourly Detailed Time Entries # 6 Exhibit F - Summary of Expenses # 7 Exhibit G - Detailed Expense Entries) (Rupp, Thomas) Modified on 6/22/2020 (dc).). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 07/16/2020) |
| 07/16/2020 | 8429 (3 pgs) | Notice Regarding *Certificate of No Objection Regarding Twelfth Monthly Fee Statement of PricewaterhouseCoopers LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of January 1, 2020 Through January 31, 2020* (RE: related document(s)8035 Twelfth Monthly Fee Statement of PricewaterhouseCoopers LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of January 1, 2020 Through January 31, 2020 (RE: related document(s)701 Order on Motion for Miscellaneous Relief. Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Summary of Hours and Fees # 2 Exhibit B - Fixed-Fee Summary by Professional # 3 Exhibit C - Fixed-Fee Detailed Time Entries # 4 Exhibit D - Hourly Summary by Professional # 5 Exhibit E - Hourly Detailed Time Entries # 6 Exhibit F - Summary of Expenses # 7 Exhibit G - Detailed Expense Entries) (Rupp, Thomas) Modified on 6/22/2020 (dc).). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 07/16/2020) |
| 07/16/2020 | 8430 (3 pgs) | Notice Regarding *Certificate of No Objection Regarding Thirteenth Monthly Fee Statement of PricewaterhouseCoopers LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of February 1, 2020 Through February 29, 2020* (RE: related document(s)8038 Thirteenth Monthly Fee Statement of PricewaterhouseCoopers LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of February 1, 2020 Through February 29, 2020 (RE: related document(s)701 Order on Motion for Miscellaneous Relief. Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Summary of Hours and Fees # 2 Exhibit B - Fixed-Fee Summary by Professional # 3 Exhibit C - Fixed-Fee Detailed Time Entries # 4 Exhibit D - Hourly Summary by Professional # 5 Exhibit E - Hourly Detailed Time Entries # 6 Exhibit F - Summary of Expenses # 7 Exhibit G - Detailed Expense Entries) (Rupp, Thomas) Modified on 6/22/2020 (dc).). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 07/16/2020) |
| 07/16/2020 | 8431 (3 pgs) | Notice Regarding *Certificate of No Objection Regarding Fourteenth Monthly Fee Statement of PricewaterhouseCoopers LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of March 1, 2020 Through March 31, 2020* (RE: related document(s)8039 Fourteenth Monthly Fee Statement of PricewaterhouseCoopers LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of March 1, 2020 Through March 31, 2020 (RE: related document(s)701 Order on Motion for Miscellaneous Relief. Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Summary of Hours and Fees # 2 Exhibit B - Fixed-Fee Summary by Professional # 3 Exhibit C - Fixed-Fee Detailed Time Entries # 4 Exhibit D - Hourly Summary by Professional # 5 Exhibit E - Hourly Detailed Time Entries # 6 Exhibit F - Summary of Expenses # 7 Exhibit G - Detailed Expense Entries) (Rupp, Thomas) Modified on 6/22/2020 (dc).). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 07/16/2020) |
| 07/16/2020 | 8432 (4 pgs) | Certificate of Service *Sonia Akter Regarding Order Confirming Debtors and Shareholder Proponents Joint Chapter 11 Plan of Reorganization Dated June 19, 2020, Joint Notices of Appeal, and Certificate of Service* Filed by Other Prof. Prime Clerk LLC (related document(s)8053 Order Confirming Chapter 11 Plan, 8256 Notice of Appeal, 8257 Certificate of Service, 8297 Notice of Referral of Appeal to BAP). (Baer, Herb) (Entered: 07/16/2020) |
| 07/16/2020 | 8433 (3 pgs) | Notice Regarding *Certificate of No Objection Regarding Fifteenth Monthly Fee Statement of PricewaterhouseCoopers LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of April 1, 2020 Through April 30, 2020* (RE: related document(s)8041 Fifteenth Monthly Fee Statement of PricewaterhouseCoopers LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of April 1, 2020 Through April 30, 2020 (RE: related document(s)701 Order on Motion for Miscellaneous Relief. Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Summary of Hours and Fees # 2 Exhibit B - Fixed-Fee Summary by Professional # 3 Exhibit C - Fixed-Fee Detailed Time Entries # 4 Exhibit D - Hourly Summary by Professional # 5 Exhibit E - Hourly Detailed Time Entries # 6 Exhibit F - Summary of Expenses # 7 Exhibit G - Detailed Expense Entries) (Rupp, Thomas) Modified on 6/22/2020 (dc).). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 07/16/2020) |
| 07/16/2020 | 8434 (3 pgs) | Order Approving Stipulation Enlarging Time for Terry Decottignies, Lisa Decottignies, and Ithaca Homes, LLC to File Proofs of Claim (RE: related document(s)8233 Motion Miscellaneous Relief filed by Creditor Ithaca Homes, LLC, Creditor Lisa Decottignies, Creditor Terry Decottignies, Motion to Extend Time, 8375 Stipulation to Extend Time filed by Debtor PG&E Corporation). (lp) (Entered: 07/16/2020) |
| 07/16/2020 | | Hearing Dropped. The hearing on 8/4/20 regarding Motion Pursuant to FED. R. CIV. PRO. 17(a)(3) to |

| | | |
|---|---|---|
| | | Substitute Ithaca Homes, LLC, as the Real Party in Interest for Claim Previously Filed, or in the Alternative, to Enlarge Time to File Proofs of Claim Pursuant to FED. R.BANKR. 9006(b)(1) is dropped from the calendar per the Order, dkt #8434, filed on 7/16/20. (related document(s): 8233 Motion Miscellaneous Relief filed by Terry Decottignies, Lisa Decottignies, Ithaca Homes, LLC) (lp) (Entered: 07/16/2020) |
| 07/16/2020 | | (private) Motions terminated. (RE: related document(s)8233 Motion, Motion to Extend Time). (lp) (Entered: 07/16/2020) |
| 07/16/2020 | 8435 (68 pgs) | Statement of Issues on Appeal, *and Designation of Record on Appeal* (RE: related document(s)8256 Notice of Appeal filed by Creditor Adventist Health System/West and Feather River Hospital, Creditor Paradise Unified School District, Creditor Northern Recycling and Waste Services, LLC, Creditor Northern Holdings, LLC, Creditor Napa County Recycling & Waste Services, LLC, Creditor Napa Recycling & Waste Services, LLC, Interested Party Comcast Cable Communications, LLC). Filed by Creditors Adventist Health System/West and Feather River Hospital, Napa County Recycling & Waste Services, LLC, Napa Recycling & Waste Services, LLC, Northern Holdings, LLC, Northern Recycling and Waste Services, LLC, Paradise Unified School District, Interested Party Comcast Cable Communications, LLC (Goldblatt, Craig) (Entered: 07/16/2020) |
| 07/16/2020 | 8436 (2 pgs) | Certificate of Service (RE: related document(s)8435 Statement of Issues on Appeal). Filed by Creditors Adventist Health System/West and Feather River Hospital, Napa County Recycling & Waste Services, LLC, Napa Recycling & Waste Services, LLC, Northern Holdings, LLC, Northern Recycling and Waste Services, LLC, Paradise Unified School District, Interested Party Comcast Cable Communications, LLC (Goldblatt, Craig) (Entered: 07/16/2020) |
| 07/16/2020 | 8437 (4 pgs) | Certificate of Service *of Andrew G. Vignali Regarding Third Interim Fee Application of KPMG LLP for Compensation for Services Rendered and Reimbursement of Expenses as Information Technology, Risk, and Legal Support Consultants to the Debtors for the Period from October 1, 2019 through January 31, 2020 and Declaration of Eugene Armstrong in Support of Interim Application for Compensation and Reimbursement of Expenses of KPMG LLP as Information Technology, Risk, and Legal Support Consultants to the Debtors for the Period from October 1, 2019 Through January 31, 2020* Filed by Other Prof. Prime Clerk LLC (related document(s)8341 Application for Compensation, 8342 Declaration). (Baer, Herb) (Entered: 07/16/2020) |
| 07/16/2020 | 8438 (14 pgs) | Appellant Designation of Record and Statement of Issues on Appeal from Bankruptcy Court. (RE: related document(s)8266 Notice of Appeal and Statement of Election filed by Creditor Theresa Ann McDonald). Appellee designation due by 7/30/2020. Filed by Creditor Theresa Ann McDonald (dc) (Entered: 07/17/2020) |
| 07/16/2020 | 8442 (72 pgs; 2 docs) | Notice of Appeal and Statement of Election, Fee Amount $ 0.00. (RE: related document(s) 8053 Order Confirming Chapter 11 Plan). Appellant Designation due by 7/30/2020. Transmission to District Court due by 8/17/2020. (Attachments: # 1 Order Confirming Plan) Filed by Creditor Camp Fire Victims and Class Action Claimants (dc) (Entered: 07/17/2020) |
| 07/17/2020 | 8439 (81 pgs; 2 docs) | Stipulation, *Resolving Proof of Claim No. 59220 and Related Disputes with Cushman & Wakefield of California, Inc.* Filed by Debtor PG&E Corporation. (Attachments: # 1 Exhibit A) (Rupp, Thomas) (Entered: 07/17/2020) |
| 07/17/2020 | 8440 (4 pgs) | Notice Regarding / *Certificate of No Objection Regarding Eleventh Monthly Fee Statement of Trident DMG LLC for Allowance and Payment of Compensation for the Period May 18, 2020 through June 17, 2020* (RE: related document(s)8128 Statement of / *Eleventh Monthly Fee Statement of Trident DMG LLC for Allowance and Payment of Compensation for the Period May 18, 2020 Through June 17, 2020* (RE: related document(s)701 Order on Motion for Miscellaneous Relief. Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Notice). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 07/17/2020) |
| 07/17/2020 | 8441 (4 pgs) | Notice Regarding / *Certificate of No Objection Regarding Tenth Monthly Statement of the Official Committee of Tort Claimants for Reimbursement of Expenses for the Period March 1, 2020 through June 30, 2020* (RE: related document(s)8281 Statement of / *Tenth Monthly Statement of the Official Committee of Tort Claimants for Reimbursement of Expenses for the Period June 1, 2020 through June 30, 2020* (RE: related document(s)1305 Order on Motion for Miscellaneous Relief). Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Notice). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 07/17/2020) |
| 07/17/2020 | 8443 (10 pgs) | Statement of Issues on Appeal,/ *Trade Committee's Statement of Issues, Designation of Items To Be Included In The Record, and Certification Regarding Transcripts* (RE: related document(s)8261 Notice of Appeal and Statement of Election filed by Creditor Ad Hoc Committee of Holders of Trade Claims). Filed by Creditor Ad Hoc Committee of Holders of Trade Claims (Neumeister, Michael) (Entered: 07/17/2020) |

| 07/17/2020 | �e 8444 (2 pgs) | Courts Certificate of Mailing. Number of notices mailed: 6 (RE: related document(s)8442 Notice of Appeal and Statement of Election). (dc) (Entered: 07/17/2020) |
|---|---|---|

Case: 19-30088    Doc# 8445-27    Filed: 07/17/20    Entered: 07/17/20 15:08:17    Page
21 of 21