| | | |
|---|---|---|
| | | *(I) Approving Short-Term Incentive Plan and (II) Granting Related Relief (ECF No. 782)* (RE: related document(s)931 Motion Miscellaneous Relief). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 03/15/2019) |
| 03/15/2019 | ● 933 (2 pgs) | Notice of Hearing *on Ex Parte Application for Order Extending Time for Hearing on Motion of Debtors Pursuant to 11 U.S.C. §§ 105(a), 363, and 503(c) for Entry of an Order (I) Approving Short-Term Incentive Plan and (II) Granting Related Relief (ECF No. 782)* (RE: related document(s)931 Motion */Ex Parte Application for Order Extending Time for Hearing on Motion of Debtors Pursuant to 11 U.S.C. §§ 105(a), 363, And 503(c) for Entry of an Order (I) Approving Short-Term Incentive Plan and (II) Granting Related Relief (ECF No. 782)* Filed by Creditor Committee Official Committee of Tort Claimants). **Hearing scheduled for 3/18/2019 at 02:00 PM at San Francisco Courtroom 17 - Montali.** Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 03/15/2019) |
| 03/16/2019 | ● | **DOCKET TEXT ORDER** (no separate order issued:) TENTATIVE RULING ON MOTION TO EXTEND TIME FOR HEARING ON 2019 STIP. GRANT, and continue March 27, 2019, hearing to April 9, 2019 at 9:30 AM, with the Tort Claimants Committee to RESPOND by March 28 and the Debtors to REPLY by April 3. As explained by Mr. Fiske, the Debtors and their advisers have been working on the 2019 STIP for several weeks; the TCC was only appointed on February 15, 2019. The 2019 STIP would not even have taken effect by the date first set by the Debtors. A 13-day continuance is not unreasonable given the accelerated time for the TCC to take limited discovery and then prepare its opposition. If Debtors accept this tentative ruling their counsel should file a notice so stating by NOON on March 18,in which case the March 18 2:00 PM hearing will be dropped from calendar and the March 27 hearing CONTINUED to April 9, 2019, at 9:30 AM. (RE: related document(s)931 Motion Miscellaneous Relief filed by Creditor Committee Official Committee of Tort Claimants). (Montali, Dennis) (Entered: 03/16/2019) |
| 03/17/2019 | ● 934 (13 pgs; 2 docs) | Application to Employ Baker & Hostetler LLP as Counsel *Effective as of February 15, 2019* Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A - Proposed Order) (Julian, Robert) (Entered: 03/17/2019) |
| 03/17/2019 | ● 935 (245 pgs; 4 docs) | Declaration of Cecily A. Dumas in Support of *Application to Employ Baker & Hostetler LLP as Counsel Effective as of February 15, 2019 Filed by Creditor Committee Official Committee of Tort Claimants* (RE: related document(s)934 Application to Employ). Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Schedule 1 - Debtors' Interested Party List # 2 Schedule 2 - Baker Disclosures # 3 Schedule 3 - Disclosure of names on the Debtors' Interested Party List too generic to effectively search) (Julian, Robert) (Entered: 03/18/2019) |
| 03/18/2019 | ● 936 (4 pgs) | Declaration of Karen M. Lockhart in Support of *Application to Employ Baker & Hostetler LLP as Counsel Effective as of February 15, 2019 Filed by Creditor Committee Official Committee of Tort Claimants* (RE: related document(s)934 Application to Employ). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 03/18/2019) |
| 03/18/2019 | ● 937 (2 pgs) | Notice of Hearing (RE: related document(s)934 Application to Employ Baker & Hostetler LLP as Counsel *Effective as of February 15, 2019* Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A - Proposed Order). **Hearing scheduled for 4/9/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 03/18/2019) |
| 03/18/2019 | ● 938 (8 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(B)(2)* Filed by Creditor Teichert Pipelines, Inc. and A. Teichert & Sons, Inc. d/b/a Teichert Aggregates (Dreher, Jamie) (Entered: 03/18/2019) |
| 03/18/2019 | ● 939 (2 pgs) | Notice Regarding *Acceptance of Tentative Ruling of Bankruptcy Court* (RE: related document(s)782 Motion *for Entry of An Order (I) Approving Short-Term Incentive Plan and (II) Granting Related Relief* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit Exhibit A (Proposed Order)), 931 Motion */Ex Parte Application for Order Extending Time for Hearing on Motion of Debtors Pursuant to 11 U.S.C. §§ 105(a), 363, and 503(c) for Entry of an Order (I) Approving Short-Term Incentive Plan and (II) Granting Related Relief (ECF No. 782)* Filed by Creditor Committee Official Committee of Tort Claimants). Filed by Debtor PG&E Corporation (Keller, Tobias) (Entered: 03/18/2019) |
| 03/18/2019 | ● | Hearing Dropped. The hearing on 3/18/19 at 2:00 p.m. is taken off calendar per the Notice of Acceptance of the Court's Tentative Ruling (dkt #939) filed on 3/18/19 . (related document(s): 782 Motion Miscellaneous Relief filed by PG&E Corporation) (lp) (Entered: 03/18/2019) |
| 03/18/2019 | ● 940 (3 pgs) | Second Notice of Continued Hearing (RE: related document(s)481 Motion *and Memorandum of Enel Green Power North America for Entry of an Order Confirming Safe Harbor Protection* Filed by Interested Party Enel Green Power North America, Inc., et al. and Enel X, 483 Motion to File a Document Under Seal Filed by Interested Party Enel Green Power North America, Inc.). **Hearing scheduled for 4/10/2019 at 09:30 AM San Francisco Courtroom 17 - Montali for 481, Hearing** |

Case: 19-30088    Doc# 8454-8    Filed: 07/20/20    Entered: 07/20/20 11:27:09    Page 1 of 35

| | | |
|---|---|---|
| | | scheduled for 4/10/2019 at 09:30 AM San Francisco Courtroom 17 - Montali for <u>483</u>,. Filed by Interested Party Enel Green Power North America, Inc. (Glemann, Gabrielle) (Entered: 03/18/2019) |
| 03/18/2019 | ◉<u>941</u><br>(4 pgs) | Certificate of Service *(Supplemental) of Nabeela Ahmad Notice of Chapter 11 Bankruptcy Case* Filed by Other Prof. Prime Clerk LLC (related document(s)<u>396</u> Notice). (Baer, Herb) (Entered: 03/18/2019) |
| 03/18/2019 | ◉<u>942</u><br>(2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Rokstad Power, Inc. (Claim No. 1250, Amount $1,282,917.06) To Owl Creek Investments I, LLC . Fee Amount $25.00, Receipt Number 30065320 Filed by Creditor Owl Creek Investments I, LLC . (dc) (Entered: 03/18/2019) |
| 03/18/2019 | ◉<u>943</u><br>(5 pgs) | Certificate of Service *of Alain B. Francoeur Regarding Notice of Filing of Transcript and Deadlines Related to Restriction and Redaction* Filed by Other Prof. Prime Clerk LLC. (Baer, Herb) (Entered: 03/18/2019) |
| 03/18/2019 | ◉<u>944</u><br>(4 pgs) | Notice of Appearance and Request for Notice. Filed by Interested Party Allianz Global Corporate & Specialty (dc) (Entered: 03/18/2019) |
| 03/18/2019 | ◉<u>945</u><br>(24 pgs) | Certificate of Service *of Alain B. Francoeur Regarding Application of Debtors for Authority to Retain and Employ Weil, Gotshal & Manges LLP as Attorneys for the Debtors Effective as of the Petition Date. Hearing Scheduled for April 9, 2019 at 9:30 a.m., Declaration of Stephen Karotkin in Support of Application of Debtors for Authority to Retain and Employ Weil, Gotshal & Manges LLP as Attorneys for the Debtors Effective as of the Petition Date, Declaration of Janet Loduca in Support of Application of Debtors for Authority to Retain and Employ Weil, Gotshal & Manges LLP as Attorneys for the Debtors Effective as of the Petition Date, Application of Debtors for Authority to Employ and Retain AP Services, LLC to Provide a Chief Restructuring Officer, Deputy Chief Restructuring Officer, and Additional Personnel for the Debtors nunc pro tunc to the Petition Date, Declaration in Support of Application of Debtors for Authority to Employ and Retain AP Services, LLC to Provide a Chief Restructuring Officer, Deputy Chief Restructuring Officer, and Additional Personnel for the Debtors nunc pro tunc to the Petition Date, Application of Debtors for Authority to Retain and Employ Keller & Benvenutti LLP as Co-Counsel for the Debtors nunc pro tunc to the Petition Date, Declaration of Tobias S. Keller in Support of Application of Debtors for Authority to Retain and Employ Keller & Benvenutti LLP as Attorneys for the Debtors nunc pro tunc to the Petition Date, Declaration of Janet Loduca in Support of Application of Debtors for Authority to Retain and Employ Keller & Benvenutti LLP as Co-Counsel for the Debtors nunc pro tunc to the Petition Date and Notice of Filing and Hearing on Retention Applications for Debtors' Professionals* Filed by Other Prof. Prime Clerk LLC (related document(s)<u>864</u> Application to Employ, <u>865</u> Declaration, <u>866</u> Declaration, <u>867</u> Application to Employ, <u>868</u> Declaration, <u>869</u> Application to Employ, <u>870</u> Declaration, <u>871</u> Declaration, <u>872</u> Notice). (Malo, David) (Entered: 03/18/2019) |
| 03/18/2019 | ◉<u>946</u><br>(3 pgs) | Notice of Appearance and Request for Notice *by Sheppard Mullin Richter & Hampton LLP on Behalf of Creditor Ormat Technologies Inc.* by Michael Lauter. Filed by Creditor Ormat Technologies Inc. (Lauter, Michael) (Entered: 03/18/2019) |
| 03/18/2019 | ◉<u>947</u><br>(5 pgs) | Certificate of Service *of Alain Francoeur Regarding Notice of Filing of Transcript and Deadlines Related to Restriction and Redaction* Filed by Other Prof. Prime Clerk LLC. (Baer, Herb) (Entered: 03/18/2019) |
| 03/18/2019 | ◉<u>948</u><br>(2 pgs) | Application for Admission of Attorney Pro Hac Vice *of Thomas Melone*. Fee Amount $310 (Melone, Thomas) (Entered: 03/18/2019) |
| 03/18/2019 | | Receipt of filing fee for Application for Admission of Attorney Pro Hac Vice(19-30088) [motion,mprohac] ( 310.00). Receipt number 29430433, amount $ 310.00 (re: Doc# <u>948</u> Application for Admission of Attorney Pro Hac Vice *of Thomas Melone*. Fee Amount $310) (U.S. Treasury) (Entered: 03/18/2019) |
| 03/18/2019 | ◉<u>949</u><br>(4 pgs) | Certificate of Service *(Ex Parte Application for Order Extending Time for Hearing on Motion of Debtors Pursuant to 11 U.S.C. §§ 105(a), 363, and 503(c) for Entry of an Order (I) Approving Short-Term Incentive Plan and (II) Granting Related Relief )* (RE: related document(s)<u>931</u> Motion Miscellaneous Relief, <u>932</u> Declaration, <u>933</u> Notice of Hearing). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 03/18/2019) |
| 03/18/2019 | ◉<u>950</u><br>(18 pgs) | Certificate of Service *(Application of the Official Committee of Tort Claimants Pursuant to 11 U.S.C. § 1103 and Fed. R. Bankr. P. 2014 and 5002, for an Order Authorizing Retention and Employment of Baker & Hostetler LLP, Effective as of February 15, 2019)* (RE: related document(s)<u>934</u> Application to Employ, <u>935</u> Declaration, <u>936</u> Notice of Hearing). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 03/18/2019) |
| 03/18/2019 | ◉ | Receipt of Transfer of Claim Filing Fee. Amount 25.00 from Hahn & Hessen Llp. Receipt Number 30065320. (admin) (Entered: 03/18/2019) |

Case: 19-30088   Doc# 8454-8   Filed: 07/20/20   Entered: 07/20/20 11:27:09   Page 2 of 35

| | | |
|---|---|---|
| 03/19/2019 | ○ 951<br>(24 pgs) | Certificate of Service *of Robert J. Rubel Regarding Motion to Enforce the Automatic Stay Against Rick Bowlinger and Bottini & Bottini, Inc., Declaration of Kevin W. Kramer in Support of Motion to Enforce the Automatic Stay Against Rick Bowlinger and Bottini & Bottini, Inc. and Notice of Hearing on Motion to Enforce the Automatic Stay Against Rick Bowlinger and Bottini & Bottini, Inc.* Filed by Other Prof. Prime Clerk LLC (related document(s)893 Motion Miscellaneous Relief, 894 Declaration, 895 Notice of Hearing). (Baer, Herb) (Entered: 03/19/2019) |
| 03/19/2019 | ○ 952<br>(2 pgs) | Application for Admission of Attorney Pro Hac Vice . Fee Amount $310 (Rugg, Nathan) (Entered: 03/19/2019) |
| 03/19/2019 | | Receipt of filing fee for Application for Admission of Attorney Pro Hac Vice(19-30088) [motion,mprohac] ( 310.00). Receipt number 29433190, amount $ 310.00 (re: Doc# 952 Application for Admission of Attorney Pro Hac Vice . Fee Amount $310) (U.S. Treasury) (Entered: 03/19/2019) |
| 03/19/2019 | ○ 953<br>(3 pgs; 2 docs) | Application for Admission of Attorney Pro Hac Vice . Fee Amount $310 (Attachments: # 1 Certificate of Good Standing) (Foushee, Matthew) (Entered: 03/19/2019) |
| 03/19/2019 | | Receipt of filing fee for Application for Admission of Attorney Pro Hac Vice(19-30088) [motion,mprohac] ( 310.00). Receipt number 29433329, amount $ 310.00 (re: Doc# 953 Application for Admission of Attorney Pro Hac Vice . Fee Amount $310) (U.S. Treasury) (Entered: 03/19/2019) |
| 03/19/2019 | ○ 954<br>(28 pgs) | Certificate of Service *of Robert J. Rubel Regarding Final Order (I) Authorizing Debtors to (A) Continue Their Existing Cash Management System, (B) Honor Certain Prepetition Obligations Related to the Use Thereof, (C) Continue Intercompany Arrangements, (D) Continue to Honor Obligations Related to Joint Infrastructure Projects, and (E) Maintain Existing Bank Accounts and Business Forms; and (II) Waiving the Requirements of 11 U.S.C. § 345(b), Final Order Authorizing Debtors to Pay Prepetition Obligations Owed to Certain Safety and Reliability, Outage, and Nuclear Facility Suppliers, Application for an Order Authorizing Employment and Retention of Prime Clerk LLC as Administrative Advisor nunc pro tunc to the Petition Date, Declaration of Shai Y. Waisman in Support of Application for an Order Authorizing Employment and Retention of Prime Clerk LLC as Administrative Advisor pro tunc to the Petition Date, Application of Debtors for Authority to Retain and Employ Lazard Freres & Co. LLC as Investment Banker to the Debtors effective as of the Petition Date, Declaration of Kenneth S. Ziman in Support of Application of Debtors for Authority to Retain and Employ Lazard Freres & Co. LLC as Investment Banker to the Debtors effective as of the Petition Date and Notice of Filing and Hearing on Retention Applications for Debtors' Professionals* Filed by Other Prof. Prime Clerk LLC (related document(s)881 Order on Motion Re: Chapter 11 First Day Motions, 883 Order on Motion Re: Chapter 11 First Day Motions, 887 Application to Employ, 888 Declaration, 891 Application to Employ, 892 Declaration, 893 Motion Miscellaneous Relief, 896 Notice of Hearing). (Baer, Herb) (Entered: 03/19/2019) |
| 03/19/2019 | ○ 955<br>(3 pgs) | Stipulation to Extend Time *for Ad Hoc Committee of Senior Unsecured Noteholders to Respond to Motion to Approve Short-Term Incentive Plan* Filed by Debtor PG&E Corporation (RE: related document(s)782 Motion Miscellaneous Relief filed by Debtor PG&E Corporation). (Kim, Jane) (Entered: 03/19/2019) |
| 03/19/2019 | ○ 956<br>(3 pgs) | Stipulation to Extend Time *for Official Committee of Unsecured Creditors to Respond to Motion to Approve Short-Term Incentive Plan* Filed by Debtor PG&E Corporation (RE: related document(s)782 Motion Miscellaneous Relief filed by Debtor PG&E Corporation). (Kim, Jane) (Entered: 03/19/2019) |
| 03/19/2019 | ○ 957<br>(1 pg) | Order Granting Application for Admission of Attorney Pro Hac Vice (Thomas Melone)(Related Doc # 948). (lp) (Entered: 03/19/2019) |
| 03/19/2019 | ○ 958<br>(1 pg) | Order Granting Application for Admission of Attorney Pro Hac Vice (Nathan Q. Rugg) (Related Doc # 952). (lp) (Entered: 03/19/2019) |
| 03/19/2019 | ○ 959<br>(2 pgs) | Order Granting Application for Admission of Attorney Pro Hac Vice (Matthew Hampton Foushee) (Related Doc 953). (lp) Modified on 3/20/2019 (dc). (Entered: 03/19/2019) |
| 03/19/2019 | ○ 960<br>(4 pgs) | Stipulation to Extend Time *for ESC Local 20 to Respond to Motion to Approve Short-Term Incentive Plan and to Continue Hearing on Limited Objection to Employee Wage and Benefits Motion* Filed by Debtor PG&E Corporation (RE: related document(s)782 Motion Miscellaneous Relief filed by Debtor PG&E Corporation). (Kim, Jane) (Entered: 03/19/2019) |
| 03/19/2019 | ○ 961<br>(2 pgs) | Stipulation to Extend Time *for United States Trustee to Respond to Motion to Approve Short-Term Incentive Plan* Filed by Debtor PG&E Corporation (RE: related document(s)782 Motion Miscellaneous Relief filed by Debtor PG&E Corporation). (Kim, Jane) (Entered: 03/19/2019) |
| 03/20/2019 | ○ 962<br>(2 pgs) | Notice of Appointment of Creditors' Committee *Amended Appointment of the Official Committee of Unsecured Creditors*. (Laffredi, Timothy) (Entered: 03/20/2019) |

| | | |
|---|---|---|
| 03/20/2019 | 🔵963<br>(8 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(B)(2)* Filed by Creditor Teichert Pipelines, Inc. and A. Teichert & Sons, Inc. d/b/a Teichert Aggregates (Dreher, Jamie) (Entered: 03/20/2019) |
| 03/20/2019 | 🔵964<br>(3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Eapdis LLC (Amount $1,300.00) To CRG Financial LLC. Fee Amount $25 Filed by Creditor CRG Financial LLC. (Axenrod, Allison) (Entered: 03/20/2019) |
| 03/20/2019 | 🔵965<br>(3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Guidepost Solutions LLC (Amount $5,325.00) To CRG Financial LLC. Fee Amount $25 Filed by Creditor CRG Financial LLC. (Axenrod, Allison) (Entered: 03/20/2019) |
| 03/20/2019 | 🔵966<br>(3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Adonai Perazim Inc (Amount $7,317.00) To CRG Financial LLC. Fee Amount $25 Filed by Creditor CRG Financial LLC. (Axenrod, Allison) (Entered: 03/20/2019) |
| 03/20/2019 | 🔵967<br>(3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Frank Dial Logging (Amount $128,340.00) To CRG Financial LLC. Fee Amount $25 Filed by Creditor CRG Financial LLC. (Axenrod, Allison) (Entered: 03/20/2019) |
| 03/20/2019 | 🔵968<br>(3 pgs) | Joinder *of the City and County of San Francisco to Initial Objection of the Official Committee of Tort Claimants to Motion of Debtors Pursuant to 11 USC Sections 105(a), 363 and 503(c) for Entry of an Order (I) Approving Short-Term Incentive Plan and (II) Granting Related Relief* (RE: related document(s)782 Motion Miscellaneous Relief, 806 Motion Miscellaneous Relief, 847 Objection). Filed by Creditor City and County of San Francisco (Tredinnick, Edward) (Entered: 03/20/2019) |
| 03/20/2019 | 🔵969<br>(3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Natural Resources Mgmt Corp (Amount $4,946.00) To CRG Financial LLC. Fee Amount $25 Filed by Creditor CRG Financial LLC. (Axenrod, Allison) (Entered: 03/20/2019) |
| 03/20/2019 | 🔵970<br>(3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Arro Mark Co LLC (Amount $3,528.00) To CRG Financial LLC. Fee Amount $25 Filed by Creditor CRG Financial LLC. (Axenrod, Allison) (Entered: 03/20/2019) |
| 03/20/2019 | 🔵971<br>(10 pgs) | Statement of the Ad Hoc Group of Subrogation Claim Holders Pursuant to Bankruptcy Rule 2019 Filed by Interested Party Ad Hoc Group of Subrogation Claim Holders (Lewicki, Alexander) (Entered: 03/20/2019) |
| 03/20/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29436332, amount $ 25.00 (re: Doc# 964 Transfer of Claim) (U.S. Treasury) (Entered: 03/20/2019) |
| 03/20/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29436332, amount $ 25.00 (re: Doc# 965 Transfer of Claim) (U.S. Treasury) (Entered: 03/20/2019) |
| 03/20/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29436332, amount $ 25.00 (re: Doc# 966 Transfer of Claim) (U.S. Treasury) (Entered: 03/20/2019) |
| 03/20/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29436332, amount $ 25.00 (re: Doc# 967 Transfer of Claim) (U.S. Treasury) (Entered: 03/20/2019) |
| 03/20/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29436332, amount $ 25.00 (re: Doc# 969 Transfer of Claim) (U.S. Treasury) (Entered: 03/20/2019) |
| 03/20/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29436332, amount $ 25.00 (re: Doc# 970 Transfer of Claim) (U.S. Treasury) (Entered: 03/20/2019) |
| 03/20/2019 | 🔵972<br>(5 pgs) | Certificate of Service *of Sebastian V. Higgins Regarding Notice of Filing of Transcript and Deadlines Related to Restriction and Redaction* Filed by Other Prof. Prime Clerk LLC. (Baer, Herb) (Entered: 03/20/2019) |
| 03/20/2019 | 🔵973<br>(3 pgs) | Notice of Appearance and Request for Notice */Notice of Appearance and Request for Service of Documents (on behalf of esVolta, LP and Hummingbird Energy Storage, LLC),* by Erin N. Brady. Filed by Interested Party esVolta, LP (Brady, Erin) (Entered: 03/20/2019) |
| 03/20/2019 | 🔵974<br>(11 pgs) | Motion to File a Document Under Seal */esVolta, LP's Motion Under 11 U.S.C. Sections 105(a) and 107(b) and FRBP 9018 for Entry of an Order Authorizing the Filing of Certain Contracts and Related Filings Under Seal,* in addition to Motion to File Redacted Document Filed by Interested Party esVolta, LP (Brady, Erin) (Entered: 03/20/2019) |

| | | |
|---|---|---|
| 03/20/2019 | 🔵 975<br>(79 pgs; 7 docs) | Notice Regarding *Perfection of Mechanics Lien Claims* Filed by Creditor New West Partitions (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit # 4 Exhibit # 5 Exhibit # 6 Exhibit) (Porter, William) (Entered: 03/20/2019) |
| 03/20/2019 | 🔵 976<br>(1 pg) | Notice Regarding *Notice of Withdrawal of Appearance and Request for Removal From Service List* (RE: related document(s)34 Notice of Appearance and Request for Notice filed by Interested Party California Community Choice Association. Filed by Interested Party California Community Choice Association. (Peo, Valerie) (Entered: 03/20/2019) |
| 03/20/2019 | 🔵 977<br>(25 pgs) | Motion *and Memorandum of esVolta, LP for Entry of an Order Confirming Safe Harbor Protection Under 11 U.S.C. Sections 362(b)(6) and 556,* Filed by Interested Party esVolta, LP (Brady, Erin) Note: The correct hearing time is 1:30 p.m. on April 10. See Notice of Hearing, docket number 980. Modified on 3/20/2019 (lp). (Entered: 03/20/2019) |
| 03/20/2019 | 🔵 978<br>(3 pgs) | Notice of Continued Hearing (RE: related document(s)780 Motion *to (A) Continue Hedging Programs, (B) Enter Into and Perform Under Postpetition Hedging Transactions, and (C) Pledge Collateral and Honor Obligations Thereunder* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit Exhibit A -- Proposed Order)). **Hearing scheduled for 4/9/2019 at 09:30 AM San Francisco Courtroom 17 - Montali for 780,.** Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 03/20/2019) |
| 03/20/2019 | 🔵 979<br>(6 pgs) | Declaration of Randolph Mann in Support of *esVolta, LP's (I) Motion for Entry of An Order Confirming Safe Harbor Protection Under 11 U.S.C. Sections 362(b)(6) and 556; and (II) Motion to File Under Seal,* (RE: related document(s)974 Motion to File a Document Under Seal, Motion to File Redacted Document, 977 Motion Miscellaneous Relief). Filed by Interested Party esVolta, LP (Brady, Erin) (Entered: 03/20/2019) |
| 03/20/2019 | 🔵 980<br>(3 pgs) | Notice of Hearing *on esVolta, LP's (I) Motion to Confirm Safe Harbor Protection Under 11 U.S.C. Sections 362(b)(6) and 556; and (II) Motion to File Under Seal,* (RE: related document(s)974 Motion to File a Document Under Seal */esVolta, LP's Motion Under 11 U.S.C. Sections 105(a) and 107(b) and FRBP 9018 for Entry of an Order Authorizing the Filing of Certain Contracts and Related Filings Under Seal,* in addition to Motion to File Redacted Document Filed by Interested Party esVolta, LP, 977 Motion *and Memorandum of esVolta, LP for Entry of an Order Confiming Safe Harbor Protection Under 11 U.S.C. Sections 362(b)(6) and 556,* Filed by Interested Party esVolta, LP). **Hearing scheduled for 4/10/2019 at 01:30 PM at San Francisco Courtroom 17 - Montali.** Filed by Interested Party esVolta, LP (Brady, Erin) (Entered: 03/20/2019) |
| 03/20/2019 | 🔵 981<br>(1 pg) | Document: */Relief from Stay Cover Sheet,.* (RE: related document(s)977 Motion Miscellaneous Relief). Filed by Interested Party esVolta, LP (Brady, Erin) (Entered: 03/20/2019) |
| 03/20/2019 | 🔵 982 | Proposed Redacted Document (RE: related document(s)977 Motion Miscellaneous Relief filed by Interested Party esVolta, LP). Filed by Interested Party esVolta, LP (Brady, Erin) (Entered: 03/20/2019) |
| 03/20/2019 | 🔵 983 | Proposed Redacted Document (RE: related document(s)979 Declaration filed by Interested Party esVolta, LP). Filed by Interested Party esVolta, LP (Brady, Erin) (Entered: 03/20/2019) |
| 03/20/2019 | 🔵 984<br>(4 pgs) | Certificate of Service *(Joinder of the City and County of San Francisco to Initial Objection of the Official Committee of Tort Claimants to Motion of Debtors Pursuant to 11 USC Sections 105(a), 363 and 503(c) for Entry of an Order (I) Approving Short-Term Incentive Plan and (II) Granting Related Relief)* (RE: related document(s)968 Joinder). Filed by Creditor City and County of San Francisco (Tredinnick, Edward) (Entered: 03/20/2019) |
| 03/20/2019 | 🔵 985<br>(3 pgs) | Corrected Stipulation to Extend Time *for United States Trustee to Respond to Motion to Approve Short-Term Incentive Plan* Filed by Debtor PG&E Corporation (RE: related document(s)961 Stipulation to Extend Time filed by Debtor PG&E Corporation). (Kim, Jane) (Entered: 03/20/2019) |
| 03/20/2019 | 🔵 986<br>(260 pgs; 4 docs) | Brief/Memorandum in Opposition to *[Limited Oppositiion to Debtor's Motion for Authority to Continue Performance Under Prepetition Settlement Agreement With Butte County District Attorney's Office to Fund Enhanced Fire Prevention and Communications Program]* (RE: related document(s)770 Motion Miscellaneous Relief). Filed by Creditor SLF Fire Victim Claimants (Attachments: # 1 Declaration of Gerald Singleton # 2 Supplement Request for Judicial Notice # 3 Certificate of Service) (Hawkins, Christopher) (Entered: 03/20/2019) |
| 03/20/2019 | 🔵 987<br>(2 pgs) | Order Granting Stipulation Between Debtors and Ad Hoc Committee of Senior Unsecured Noteholders Extending Time to Respond to Motion to Approve Short-Term Incentive Plan (RE: related document(s)955 Stipulation to Extend Time filed by Debtor PG&E Corporation). (lp) (Entered: 03/20/2019) |
| 03/20/2019 | 🔵 988<br>(2 pgs) | Order Granting Stipulation Between Debtors and Official Committee of Unsecured Creditors Extending Time to Respond to Motion to Approve Short-Term Incentive Plan (RE: related document(s)956 Stipulation to Extend Time filed by Debtor PG&E Corporation). (lp) (Entered: 03/20/2019) |

| | | |
|---|---|---|
| 03/20/2019 | 🔵989<br>(7 pgs) | Notice Regarding *Perfection of Mechanic's Lien Pursuant to 11 USC 546(b)* Filed by Creditor Bradley Concrete (Van Ornum, Andrew) (Entered: 03/20/2019) |
| 03/20/2019 | 🔵990 | Proposed Document Filed Under Seal (RE: related document(s)974 Motion to File a Document Under Seal filed by Interested Party esVolta, LP, Motion to File Redacted Document, 977 Motion Miscellaneous Relief filed by Interested Party esVolta, LP, 979 Declaration filed by Interested Party esVolta, LP). Filed by Interested Party esVolta, LP (Brady, Erin) (Entered: 03/20/2019) |
| 03/20/2019 | 🔵991<br>(2 pgs) | Order Granting Stipulation Between Debtors and ESC Local 20 Extending Time to Respond to Motion to Approve Short-Term Incentive Plan (RE: related document(s)960 Stipulation to Extend Time filed by Debtor PG&E Corporation). (lp) (Entered: 03/20/2019) |
| 03/20/2019 | 🔵992<br>(3 pgs) | Objection (RE: related document(s)780 Motion Miscellaneous Relief). Filed by Creditor Turner Construction Company (Pinkston, M.) (Entered: 03/20/2019) |
| 03/20/2019 | 🔵993<br>(2 pgs) | Order Granting Stipulation Between Debtors and United States Trustee Extending Time to Respond to Motion to Approve Short-Term Incentive Plan (RE: related document(s)985 Stipulation to Extend Time filed by Debtor PG&E Corporation). (lp) (Entered: 03/20/2019) |
| 03/20/2019 | 🔵994 | Proposed Document Filed Under Seal (RE: related document(s)974 Motion to File a Document Under Seal filed by Interested Party esVolta, LP, Motion to File Redacted Document, 977 Motion Miscellaneous Relief filed by Interested Party esVolta, LP, 979 Declaration filed by Interested Party esVolta, LP). Filed by Interested Party esVolta, LP (Brady, Erin) (Entered: 03/20/2019) |
| 03/20/2019 | 🔵995 | Proposed Document Filed Under Seal (RE: related document(s)974 Motion to File a Document Under Seal filed by Interested Party esVolta, LP, Motion to File Redacted Document, 977 Motion Miscellaneous Relief filed by Interested Party esVolta, LP, 979 Declaration filed by Interested Party esVolta, LP). Filed by Interested Party esVolta, LP (Brady, Erin) (Entered: 03/20/2019) |
| 03/20/2019 | 🔵996 | Proposed Document Filed Under Seal (RE: related document(s)974 Motion to File a Document Under Seal filed by Interested Party esVolta, LP, Motion to File Redacted Document, 977 Motion Miscellaneous Relief filed by Interested Party esVolta, LP, 979 Declaration filed by Interested Party esVolta, LP). Filed by Interested Party esVolta, LP (Brady, Erin) (Entered: 03/20/2019) |
| 03/20/2019 | ⚫997<br>(19 pgs; 3 docs) | Certificate of Service (RE: related document(s)940 Notice of Continued Hearing). Filed by Interested Party Enel Green Power North America, Inc. (Attachments: # 1 Exhibit A # 2 Exhibit B) (Glemann, Gabrielle) (Entered: 03/20/2019) |
| 03/20/2019 | ⚫998<br>(1 pg) | Letter to the Court. Filed by Interested Party RailPros Field Services, Inc. (dc) (Entered: 03/20/2019) |
| 03/20/2019 | ⚫999<br>(4 pgs) | Notice of Appearance and Request for Notice. Filed by Interested Party Allianz Global Corporate & Specialty (dc) (Entered: 03/20/2019) |
| 03/20/2019 | ⚫1000<br>(5 pgs) | Answer to Complaint Filed by Enrique Guzman. (Dharap, Shounak) Modified on 3/21/2019 DEFECTIVE ENTRY: PDF docketed in incorrect case. (dc) (Entered: 03/20/2019) |
| 03/20/2019 | ⚫1001<br>(3 pgs) | Certificate of Service *of Alain Francoeur Regarding Summary of Assets and Liabilities for Non-Individual Debtor PG&E Corporation and Global Notes and Statement of Limitations, Methodology, and Disclaimers Regarding Debtors' Schedules of Assets and Liabilities, Schedule A/B: Assets Real and Personal Property for Non-Individual Debtor PG&E Corporation, Schedule D: Creditors Who Have Claims Secured by Property for Non-Individual Debtor PG&E Corporation, Schedule E/F: Creditors Who Have Unsecured Claims for Non-Individual Debtor PG&E Corporation, Schedule G: Executory Contracts and Unexpired Leases for Non-Individual Debtor PG&E Corporation, Schedule H: Codebtors for Non-Individual Debtor PG&E Corporation, Summary of Assets and Liabilities for Non-Individual Debtor Pacific Gas and Electric Company and Global Notes and Statement of Limitations, Methodology, and Disclaimers Regarding Debtors' Schedules of Assets and Liabilities, Schedule A/B: Assets Real and Personal Property for Non-Individual Debtor Pacific Gas and Electric Company, Schedule D: Creditors Who Have Claims Secured by Property for Non-Individual Debtor Pacific Gas and Electric Company, Schedule E/F: Creditors Who Have Unsecured Claims for Non-Individual Debtor Pacific Gas and Electric Company, Schedule G: Executory Contracts and Unexpired Leases for Non-Individual Debtor Pacific Gas and Electric Company, and Schedule H: Codebtors for Non-Individual Debtor Pacific Gas and Electric Company* Filed by Other Prof. Prime Clerk LLC (related document(s)897 Summary of Assets and Liabilities, 898 Schedule A/B, 899 Schedule D, 900 Schedule E/F, 901 Schedule G, 902 Schedule H, 903 Summary of Assets and Liabilities, 904 Schedule A/B, 905 Schedule D, 906 Schedule E/F, 907 Schedule G, 908 Schedule H). (Baer, Herb) (Entered: 03/20/2019) |
| 03/20/2019 | ⚫1002<br>(24 pgs) | Certificate of Service *of Alain B. Francoeur Regarding Application for Order Authorizing the Debtors to Retain Jenner & Block LLP as Special Corporate Defense Counsel nunc pro tunc to the Petition Date,* |

| | | |
|---|---|---|
| | | *Declaration of Randall E. Mehrberg in Support of Application for Order Authorizing the Debtors to Retain Jenner & Block LLP as Special Corporate Defense Counsel nunc pro tunc to the Petition Date, Declaration of Janet Loduca in Support of the Application for Order Authorizing the Debtors to Retain Jenner & Block LLP as Special Corporate Defense Counsel nunc pro tunc to the Petition Date* and *Notice of Filing and Hearing on Debtors Application to Retain and Employ Jenner & Block LLP as Special Corporate Defense Counsel nunc pro tunc to the Petition Date* Filed by Other Prof. Prime Clerk LLC (related document(s)911 Application to Employ, 912 Declaration, 913 Declaration, 915 Notice of Hearing). (Baer, Herb) (Entered: 03/20/2019) |
| 03/20/2019 | ● | **DOCKET TEXT ORDER** (no separate order issued:) The court will drop the DIP motion (Dkt. No. 23) from the March 27, 2019, 9:30 AM calendar if the TCC accepts the proposed modifications to the motion as stated on the record at the hearing on March 13, 2019. If the TCC continues to object and Debtors have not agreed to continue the hearing to a later date, counsel for Debtors should deliver clean and redlined copies of the latest revised proposed final DIP order no later than Noon, March 25, 2019, PDT, to chambers and email them to counsel for the UST, the two official committees, the unofficial committees and the DIP Administrative Agent. (RE: related document(s)23 Motion Re: Chapter 11 First Day Motions filed by Debtor PG&E Corporation, 709 Notice filed by Debtor PG&E Corporation). (Montali, Dennis) (Entered: 03/20/2019) |
| 03/20/2019 | ● 1003 (113 pgs) | Certificate of Service of *Alain Francoeur Regarding Notice of Corrected Deadline to File Claims Asserted Pursuant to 11 U.S.C. § 503(b)(9)* Filed by Other Prof. Prime Clerk LLC. (Baer, Herb) (Entered: 03/20/2019) |
| 03/20/2019 | ● 1004 (28 pgs; 2 docs) | Motion *for Order (I) Authorizing Debtors to (a) Sell, Transfer, Lease, or Otherwise Encumber Real Property, (b) Enter into Acquisition, Lease, License, and Permit Agreements relating to Third-Party Agreements, and (c) Pursue and Bring Eminent Domain Proceedings to Judgment or Enter into Settlements in Lieu Thereof, subject to Certain Procedures and Parameters, and (II) Granting Related Relief* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A) (Kim, Jane) (Entered: 03/20/2019) |
| 03/20/2019 | ● 1005 (7 pgs) | Declaration of Andrew Williams in support of *Motion for Order (I) Authorizing Debtors to (a) Sell, Transfer, Lease, or Otherwise Encumber Real Property, (b) Enter into Acquisition, Lease, License, and Permit Agreements relating to Third-Party Agreements, and (c) Pursue and Bring Eminent Domain Proceedings to Judgment or Enter into Settlements in Lieu Thereof, subject to Certain Procedures and Parameters, and (II) Granting Related Relief* (RE: related document(s)1004 Motion Miscellaneous Relief). Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 03/20/2019) |
| 03/20/2019 | ● 1006 (2 pgs) | Notice of Hearing (RE: related document(s)1004 Motion *for Order (I) Authorizing Debtors to (a) Sell, Transfer, Lease, or Otherwise Encumber Real Property, (b) Enter into Acquisition, Lease, License, and Permit Agreements relating to Third-Party Agreements, and (c) Pursue and Bring Eminent Domain Proceedings to Judgment or Enter into Settlements in Lieu Thereof, subject to Certain Procedures and Parameters, and (II) Granting Related Relief* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A)). **Hearing scheduled for 4/10/2019 at 01:30 PM at San Francisco Courtroom 17 - Montali.** Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 03/20/2019) |
| 03/21/2019 | ● 1007 (3 pgs; 2 docs) | Application for Admission of Attorney Pro Hac Vice *Alexandra S. Horwitz*. Fee Amount $310 (Attachments: # 1 Exhibit Certificate of Good Standing) (Horwitz, Alexandra) (Entered: 03/21/2019) |
| 03/21/2019 | | Receipt of filing fee for Application for Admission of Attorney Pro Hac Vice(19-30088) [motion,mprohac]( 310.00). Receipt number 29439672, amount $ 310.00 (re: Doc# 1007 Application for Admission of Attorney Pro Hac Vice *Alexandra S. Horwitz*. Fee Amount $310) (U.S. Treasury) (Entered: 03/21/2019) |
| 03/21/2019 | ● 1008 (3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Burning Issues & Solutions (Amount $60,716.00) To CRG Financial LLC. Fee Amount $25 Filed by Creditor CRG Financial LLC. (Axenrod, Allison) (Entered: 03/21/2019) |
| 03/21/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29440204, amount $ 25.00 (re: Doc# 1008 Transfer of Claim) (U.S. Treasury) (Entered: 03/21/2019) |
| 03/21/2019 | ● 1009 (17 pgs) | Affidavit Re: */Affidavit of Service,* (RE: related document(s)973 Notice of Appearance and Request for Notice, 974 Motion to File a Document Under Seal, Motion to File Redacted Document, 977 Motion Miscellaneous Relief, 979 Declaration, 980 Notice of Hearing, 981 Document). Filed by Interested Party esVolta, LP (Brady, Erin) (Entered: 03/21/2019) |
| 03/21/2019 | ● 1010 (5 pgs) | Stipulation *between the Debtors and Enel Green Power North America, Inc. to Permit Termination of Capacity Storage Agreements and Interconnection Agreements* Filed by Debtor PG&E Corporation (RE: related document(s)481 Motion Miscellaneous Relief filed by Interested Party Enel Green Power North America, Inc., et al. and Enel X). (Kim, Jane) (Entered: 03/21/2019) |
| 03/21/2019 | ● 1011 (2 pgs) | Order Granting Application for Admission of Alexandra S. Horwitz Pro Hac Vice (Related Doc # 1007). (lp) (Entered: 03/21/2019) |

| | | |
|---|---|---|
| 03/21/2019 | ● | Hearing Continued. The hearing on 3/27/19 at 9:30 a.m. is continued to 4/9/19 at 9:30 a.m. per the court's 3/16/19 Docket Text Order. (related document(s): 782 Motion Miscellaneous Relief filed by PG&E Corporation) **Hearing scheduled for 04/09/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** (lp) (Entered: 03/21/2019) |
| 03/21/2019 | ● 1012 (23 pgs) | Certificate of Service *of Alain B. Francoeur Regarding Debtors' Notice of Acceptance of the Courts Tentative Ruling on the Official Committee of Tort Claimants' ex parte Application for Order Extending Time for Hearing on Motion of Debtors for Entry of an Order (I) Approving Short-Term Incentive Plan and (II) Granting Related Relief* Filed by Other Prof. Prime Clerk LLC (related document(s)939 Notice). (Baer, Herb) (Entered: 03/21/2019) |
| 03/21/2019 | ● 1013 (3 pgs) | Notice Regarding *Cancellation of March 26, 2019 9:30 a.m. Omnibus Hearing* Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 03/21/2019) |
| 03/22/2019 | ● 1014 (4 pgs) | Supplemental Certificate of Service *of Nabeela Ahmad Regarding Notice of Chapter 11 Bankruptcy Case* Filed by Other Prof. Prime Clerk LLC (related document(s)396 Notice). (Baer, Herb) (Entered: 03/22/2019) |
| 03/22/2019 | ● 1015 (3 pgs) | Stipulation to Extend Time *for Certain Wildfire Claimants to Respond to Motion to Approve Short-Term Incentive Plan* Filed by Debtor PG&E Corporation (RE: related document(s)782 Motion Miscellaneous Relief filed by Debtor PG&E Corporation). (Kim, Jane) (Entered: 03/22/2019) |
| 03/22/2019 | ● 1016 (14 pgs; 3 docs) | Notice Regarding * *Notice of Continued Perfection of Lien Pursuant* * Filed by Creditor AECOM Technical Services, Inc. (Attachments: # 1 Exhibit A # 2 Certificate of Service) (Houston, Marsha) (Entered: 03/22/2019) |
| 03/22/2019 | ● 1017 (3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Keysight Technologies Inc (Amount $1,051.00) To CRG Financial LLC. Fee Amount $25 Filed by Creditor CRG Financial LLC. (Axenrod, Allison) (Entered: 03/22/2019) |
| 03/22/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29444812, amount $ 25.00 (re: Doc# 1017 Transfer of Claim) (U.S. Treasury) (Entered: 03/22/2019) |
| 03/22/2019 | ● 1018 (1 pg) | Notice/Claim of Equity Security Holder Pursuant to Rule 3003 (c) (2). Filed by Interested Party Stephanie L. Golden (dc) (Entered: 03/22/2019) |
| 03/22/2019 | ● 1019 (2 pgs) | Request for Notice *Request for Special Notice and Request to be Added to Master Mailing List* Filed by Creditor Mizuho Bank, Ltd. (Young, Bennett) (Entered: 03/22/2019) |
| 03/22/2019 | ● 1020 (1 pg) | Notice/Claim of Equity Security Holder Pursuant to Rule 3003 (c) (2). Filed by Interested Party Richard A. Golden (dc) (Entered: 03/22/2019) |
| 03/22/2019 | ● 1021 (1 pg) | Notice/Claim of Equity Security Holder Pursuant to Rule 3003 (c) (2). Filed by Interested Party Richard A. Golden (dc) (Entered: 03/22/2019) |
| 03/22/2019 | ● 1022 (3 pgs) | Notice of Appearance and Request for Notice by Michael W. Goodin. Filed by Creditor XL Insurance America, Inc., etc. (Goodin, Michael) (Entered: 03/22/2019) |
| 03/22/2019 | ● 1023 (2 pgs) | Order Granting Stipulation Between the Debtors and Enel Green Power North America, Inc. to Permit Termination of Capacity Storage Agreements and Interconnection Agreements (RE: related document(s)1010 Stipulation Referring to Existing Document(s) filed by Debtor PG&E Corporation). (lp) (Entered: 03/22/2019) |
| 03/22/2019 | ● 1024 (17 pgs; 2 docs) | Application to Employ Cravath, Swaine & Moore LLP as Corporate and Litigation Counsel for the Debtors *Effective as of the Petition Date* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A) (Kim, Jane) (Entered: 03/22/2019) |
| 03/22/2019 | ● 1025 (25 pgs; 3 docs) | Declaration of Paul H. Zumbro in support of *Application to Employ Cravath, Swaine & Moore LLP as Corporate and Litigation Counsel for the Debtors Effective as of the Petition Date* (RE: related document(s)1024 Application to Employ). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B) (Kim, Jane) (Entered: 03/22/2019) |
| 03/22/2019 | ● 1026 (5 pgs) | Declaration of Janet Loduca in support of *Application to Employ Cravath, Swaine & Moore LLP as Corporate and Litigation Counsel for the Debtors Effective as of the Petition Date* (RE: related document(s)1024 Application to Employ). Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 03/22/2019) |
| 03/22/2019 | ● 1027 (2 pgs) | Notice of Hearing (RE: related document(s)1024 Application to Employ Cravath, Swaine & Moore LLP as Corporate and Litigation Counsel for the Debtors *Effective as of the Petition Date* Filed by Debtor PG&E |

Case: 19-30088    Doc# 8454-8    Filed: 07/20/20    Entered: 07/20/20 11:27:09    Page 8 of 35

| | | |
|---|---|---|
| | | Corporation (Attachments: # 1 Exhibit A)). **Hearing scheduled for 4/23/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 03/22/2019) |
| 03/22/2019 | 🔵1030 (2 pgs) | Order Granting Stipulation Between Debtors and Certain Wildfire Claimants Extending Time to Respond to Motion to Approve Short-Term Incentive Plan (RE: related document(s)1015 Stipulation to Extend Time filed by Debtor PG&E Corporation). (lp) (Entered: 03/25/2019) |
| 03/24/2019 | 🔵1028 (3 pgs) | Reply *in Support of Motion of Debtors for Authority to Continue Performance Under Prepetition Settlement Agreement with Butte County District Attorney's Office to Fund Enhanced Fire Prevention and Communications Program* (RE: related document(s)770 Motion Miscellaneous Relief). Filed by Debtor PG&E Corporation (Kim, Jane). Related document(s) 769 Declaration filed by Debtor PG&E Corporation, 986 Opposition Brief/Memorandum filed by Creditor SLF Fire Victim Claimants. Modified on 3/25/2019 (dc). (Entered: 03/24/2019) |
| 03/24/2019 | 🔵1029 (3 pgs) | Response *Statement of the Official Committee of Tort Claimants in Response to (I) Motion of Debtors Pursuant to 11 U.S.C. §§ 363(b) and 105(a) for Authority to Continue Performance Under Prepetition Settlement Agreement with Butte County District Attorney's Office to Fund Enhanced Fire Prevention and Communications Program, and (II) Limited Objection of the Singleton Law Firm Fire Victim Claimants* (RE: related document(s)770 Motion Miscellaneous Relief). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert). Related document(s) 986 Opposition Brief/Memorandum filed by Creditor SLF Fire Victim Claimants. Modified on 3/25/2019 (dc). (Entered: 03/24/2019) |
| 03/25/2019 | 🔵1031 (60 pgs; 9 docs) | Notice Regarding *Notice of Liens Under 11 U.S.C. § 546(b) By Tulsa Inspection Resources PUC, LLC* Filed by Creditor Tulsa Inspection Resources PUC, LLC (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Exhibit G # 8 Exhibit H) (Rawlins, Justin) (Entered: 03/25/2019) |
| 03/25/2019 | 🔵 | Hearing Dropped. The hearing on 4/10/19 at 9:30 a.m. Re Motion and Memorandum of Enel Green Power North America for Entry of an Order Confirming Safe Harbor Protection Filed by Enel Green Power North America, Inc., et al. and Enel X is taken off calendar per the Order Granting Stipulation (dkt #1023) filed on 3/22/19. (related document(s): 481 Motion Miscellaneous Relief filed by Enel Green Power North America, Inc., et al. and Enel X) (lp) (Entered: 03/25/2019) |
| 03/25/2019 | 🔵 | Hearing Dropped. The hearing on 4/10/19 at 9:30 a.m. Re Motion to File a Document Under Seal Filed by Enel Green Power North America, Inc. is taken off calendar per the Order Granting Stipulation (dkt #1023) filed on 3/22/19. (related document(s): 483 Motion to File a Document Under Seal filed by Enel Green Power North America, Inc.) (lp) (Entered: 03/25/2019) |
| 03/25/2019 | 🔵1032 (3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Engineering Planning & Mgmt Inc (Claim No. 522, Amount $46,750.00) To ASM CAPITAL X LLC. Fee Amount $25 Filed by Creditor ASM Capital X LLC. (Wolfe, Douglas) (Entered: 03/25/2019) |
| 03/25/2019 | 🔵1033 (3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Martina Lawlor (Amount $646.00) To ASM CAPITAL X LLC. Fee Amount $25 Filed by Creditor ASM Capital X LLC. (Wolfe, Douglas) (Entered: 03/25/2019) |
| 03/25/2019 | 🔵1034 (3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Gendell/ WN Stockton LLC (Amount $1,544.00) To ASM CAPITAL X LLC. Fee Amount $25 Filed by Creditor ASM Capital X LLC. (Wolfe, Douglas) (Entered: 03/25/2019) |
| 03/25/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29448550, amount $ 25.00 (re: Doc# 1032 Transfer of Claim) (U.S. Treasury) (Entered: 03/25/2019) |
| 03/25/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29448550, amount $ 25.00 (re: Doc# 1033 Transfer of Claim) (U.S. Treasury) (Entered: 03/25/2019) |
| 03/25/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29448550, amount $ 25.00 (re: Doc# 1034 Transfer of Claim) (U.S. Treasury) (Entered: 03/25/2019) |
| 03/25/2019 | 🔵1035 (76 pgs; 3 docs) | Notice Regarding *Filing of Revised Proposed Final DIP Financing Order* (RE: related document(s)23 Chapter 11 First Day Motion to Authorize Senior Secured, Superpriority, Postpetition Financing, Etc.. Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A (Proposed Interim Order) # 2 Exhibit B (Credit Agreement) # 3 Exhibit C (13 Week Cashflow)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit 1-1 # 2 Exhibit 1-2) (Kim, Jane) (Entered: 03/25/2019) |
| 03/25/2019 | 🔵1036 (26 pgs) | Certificate of Service *of Alain B. Francoeur Regarding Motion of Debtors for an Order (I) Authorizing Debtors to (a) Sell, Transfer, Lease or Otherwise Encumber Real Property, (b) Enter into Acquisition, Lease, License, and Permit Agreements Relating to Third-Party Property, and (c) Pursue and Bring* |

| | | |
|---|---|---|
| | | *Eminent Domain Proceedings to Judgment or Enter into Settlements in Lieu Thereof, Subject to Certain Procedures and Parameters, and (II) Granting Related Relief, Declaration of Andrew Williams in Support of Motion of Debtors for an Order (I) Authorizing Debtors to (a) Sell, Transfer, Lease or Otherwise Encumber Real Property, (b) Enter into Acquisition, Lease, License, and Permit Agreements Relating to Third-Party Property, and (c) Pursue and Bring Eminent Domain Proceedings to Judgment or Enter into Settlements in Lieu Thereof, Subject to Certain Procedures and Parameters, and (II) Granting Related Relief and Notice of Hearing on Motion for Order Authorizing Debtors, inter alia, to Sell, Transfer, Lease, or Otherwise Encumber Real Property, Subject to Certain Parameters* Filed by Other Prof. Prime Clerk LLC (related document(s)1004 Motion Miscellaneous Relief, 1005 Declaration, 1006 Notice of Hearing). (Baer, Herb) (Entered: 03/25/2019) |
| 03/25/2019 | 1037 (3 pgs) | Request for Entry of Default Re: *Supplemental Motion for Order Authorizing Debtors to Pay Prepetition Taxes and Assessments and Granting Related Relief* (RE: related document(s)761 Motion to Pay). Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 03/25/2019) |
| 03/25/2019 | 1038 (1 pg) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Pilko Inc (Amount $23,200.00) To Cherokee Debt Acquisition, LLC . Fee Amount $25.00, Receipt #30065335. Filed by Interested Party Cherokee Debt Acquisition, LLC . (dc) (Entered: 03/25/2019) |
| 03/25/2019 | 1039 (2 pgs) | Notice of Appearance and Request for Notice by Tambra Curtis. Filed by Creditor Sonoma County (Curtis, Tambra) (Entered: 03/25/2019) |
| 03/25/2019 | 1040 (19 pgs; 2 docs) | Brief/Memorandum in Opposition to *[Objection to Corrected Motion of Debtors for Entry of an Order (1) Approving Short-Term Incentive Plan and (II) Granting Related Relief]* (RE: related document(s)782 Motion Miscellaneous Relief). Filed by Creditor SLF Fire Victim Claimants (Attachments: # 1 Certificate of Service) (Hawkins, Christopher) (Entered: 03/25/2019) |
| 03/25/2019 | 1041 (31 pgs) | Certificate of Service *of Ira Nikelsberg regarding Motion to Enforce the Automatic Stay Against Rick Bowlinger and Bottini & Bottini, Inc., Declaration of Kevin W. Kramer in Support of Motion to Enforce the Automatic Stay Against Rick Bowlinger and Bottini & Bottini, Inc. and Notice of Hearing on Motion to Enforce the Automatic Stay Against Rick Bowlinger and Bottini & Bottini, Inc.* Filed by Other Prof. Prime Clerk LLC (related document(s)893 Motion Miscellaneous Relief, 894 Declaration, 895 Notice of Hearing, 951 Certificate of Service). (Baer, Herb) (Entered: 03/25/2019) |
| 03/25/2019 | | Receipt of Transfer of Claim Filing Fee. Amount 25.00 from Cherokee Debt Acquisition, Llc. Receipt Number 30065335. (admin) (Entered: 03/25/2019) |
| 03/25/2019 | 1045 (3 pgs) | Order Approving Supplemental Motion Authorizing Debtors Pursuant to 11 U.S.C. Sections 105, 363(b), 507(a), and 541(d) and Fed. R. Bankr. P. 6004 to Pay Prepetion Taxes and Assessments and Granting Related Relief (Related Doc # 761) (lp) (Entered: 03/26/2019) |
| 03/26/2019 | 1042 (12 pgs) | Notice Regarding *Agenda for March 27, 2019 9:30 a.m. Omnibus Hearing* Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 03/26/2019) |
| 03/26/2019 | 1043 (2 pgs) | Withdrawal of Documents (RE: related document(s)481 Motion Miscellaneous Relief, 483 Motion to File a Document Under Seal). Filed by Interested Party Enel Green Power North America, Inc. (Glemann, Gabrielle) (Entered: 03/26/2019) |
| 03/26/2019 | 1044 (13 pgs) | Objection *of the United States Trustee to Motion of Debtors for Entry of an Order Approving Short-Term Incentive Plan.* (RE: related document(s)806 Motion Miscellaneous Relief). Filed by U.S. Trustee Office of the U.S. Trustee / SF (Blumberg, Jason) (Entered: 03/26/2019) |
| 03/26/2019 | 1046 (3 pgs) | Notice of Appearance and Request for Notice. Filed by Interested Party Bank of New York Mellon (dc) (Entered: 03/26/2019) |
| 03/26/2019 | | Hearing Dropped. The hearing on 3/27/19 at 9:30 a.m. Re Supplemental Motion Pursuant to 11 U.S.C. Sections 105, 363(b), 507(a), and 541(d) and Fed. R. Bankr. P. 6004 Authorizing Debtors to Pay Prepetition Taxes and Assessments and Granting Related Relief is taken off calendar per the Order Approving Supplemental Motion (dkt #1045) filed on 3/25/19. (related document(s): 761 Motion to Pay filed by PG&E Corporation) (lp) (Entered: 03/26/2019) |
| 03/26/2019 | 1047 (3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Maria Garibay (Amount $800.00) To ASM CAPITAL X LLC. Fee Amount $25 Filed by Creditor ASM Capital X LLC. (Wolfe, Douglas) (Entered: 03/26/2019) |
| 03/26/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29451236, amount $ 25.00 (re: Doc# 1047 Transfer of Claim) (U.S. Treasury) (Entered: 03/26/2019) |

| | | |
|---|---|---|
| 03/26/2019 | ● 1048<br>(63 pgs; 9 docs) | Notice Regarding *Notice of Liens Under 11 U.S.C. § 546(b) By Tulsa Inspection Resources PUC, LLC* Filed by Creditor Tulsa Inspection Resources PUC, LLC (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Exhibit G # 8 Exhibit H) (Rawlins, Justin) (Entered: 03/26/2019) |
| 03/26/2019 | ● 1049<br>(2 pgs) | Request for Notice Filed by Interested Party United States, on behalf of the Internal Revenue Service (Kukso, Boris) (Entered: 03/26/2019) |
| 03/26/2019 | ● 1050<br>(3 pgs) | Notice of Appearance and Request for Notice by Nicolas De Lancie. Filed by Interested Party SummerHill Homes, LLC (De Lancie, Nicolas) (Entered: 03/26/2019) |
| 03/26/2019 | ● 1051<br>(38 pgs; 3 docs) | Declaration of Thomas R. Kreller *Regarding the Motion of Debtors Pursuant to 11 U.S.C. §§ 105(A) and 362 for Interim and Final Orders Establishing Notification Procedures and Approving Restrictions on Certain Transfers of Stock of, and Claims Against, the Debtors [DKT. NO. 10]* (RE: related document(s)10 Motion Re: Chapter 11 First Day Motions). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Attachments: # 1 Exhibit 1 # 2 Exhibit 2) (Dunne, Dennis) (Entered: 03/26/2019) |
| 03/26/2019 | ● 1052<br>(25 pgs; 2 docs) | Certificate of Service (RE: related document(s)1043 Withdrawal of Document). Filed by Interested Party Enel Green Power North America, Inc. (Attachments: # 1 Exhibit A) (Glemann, Gabrielle) (Entered: 03/26/2019) |
| 03/26/2019 | ● 1053<br>(2 pgs) | Request for Notice . Filed by Creditor Aztrack Construction Corporation (Olson, Steven) (Entered: 03/26/2019) |
| 03/26/2019 | ● 1054<br>(2 pgs) | Objection *JOINDER IN THE INITIAL OBJECTION OF THE OFFICIAL COMMITTEE OF TORT CLAIMANTS AND THE UNITED STATES TRUSTEEs OBJECTION TO MOTION OF DEBTORS PURSUANT TO 11 USC §§ 105(a), 363 AND 503(c) FOR ENTRY OF ORDER (I) APPROVING SHORT-TERM INCENTIVE PLAN AND (II) GRANTING RELATED RELIEF* (RE: related document(s)806 Motion Miscellaneous Relief). Filed by Interested Party Plaintiffs Executive Committee appointed by the Superior Court of the State of California, in and for the County of Alameda, in Case No. RG1684631 and related cases (Pino, Estela). Related document(s) 782 Motion *for Entry of An Order (I) Approving Short-Term Incentive Plan and (II) Granting Related Relief* filed by Debtor PG&E Corporation, 847 Objection filed by Creditor Committee Official Committee of Tort Claimants, 1044 Objection filed by U.S. Trustee Office of the U.S. Trustee / SF. Modified on 3/28/2019 (dc). (Entered: 03/26/2019) |
| 03/26/2019 | ● 1055<br>(4 pgs) | Notice of Appearance and Request for Notice by Randye B. Soref. Filed by Creditor Dignity Health and its Affiliates (Soref, Randye) (Entered: 03/26/2019) |
| 03/26/2019 | ● 1056<br>(5 pgs) | Certificate of Service *of Alain Francoeur Regarding Notice of Filing of Revised Proposed Final Order (I) Authorizing Debtors to Obtain Senior Secured, Superpriority, Postpetition Financing, (II) Granting Liens and Superpriority Claims, (III) Modifying the Automatic Stay, and (IV) Granting Related Relief* Filed by Other Prof. Prime Clerk LLC (related document(s)1035 Notice). (Baer, Herb) (Entered: 03/26/2019) |
| 03/26/2019 | ● 1057<br>(25 pgs) | Certificate of Service *of Alain B. Francoeur Regarding Request for Entry of Order by Default on Supplemental Motion Authorizing Debtors to Pay Prepetition Taxes and Assessments and Granting Related Relief* Filed by Other Prof. Prime Clerk LLC (related document(s)1037 Request For Entry of Default). (Baer, Herb) (Entered: 03/26/2019) |
| 03/26/2019 | ● 1058<br>(11 pgs) | Certificate of Service (RE: related document(s)1044 Objection). Filed by U.S. Trustee Office of the U.S. Trustee / SF (Blumberg, Jason) (Entered: 03/26/2019) |
| 03/26/2019 | ● 1059<br>(9 pgs) | Affidavit Re: *Service of Docket No. 1051* (RE: related document(s)1051 Declaration). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Dunne, Dennis). Related document(s) 10 Chapter 11 First Day Motion to Establish Notification Procedures and Approve Restrictions on Certain Transfers of Stock of, and Claims Against, the Debtors. filed by Debtor PG&E Corporation. Modified on 3/28/2019 (dc). (Entered: 03/26/2019) |
| 03/26/2019 | ● 1060<br>(26 pgs) | Certificate of Service *of Keenan K. Baldeo Regarding Notice of Agenda for March 27, 2019 9:30 a.m. Omnibus Hearing and Order Approving Supplemental Motion Authorizing Debtors to Pay Prepetition Taxes and Assessments and Granting Related Relief* Filed by Other Prof. Prime Clerk LLC (related document(s)1042 Notice, 1045 Order on Motion to Pay). (Baer, Herb) (Entered: 03/26/2019) |
| 03/26/2019 | ● 1061<br>(38 pgs; 3 docs) | Corrected Declaration of Thomas R. Kreller *Regarding the Motion of Debtors Pursuant to 11 U.S.C. §§ 105(A) and 362 for Interim and Final Orders Establishing Notification Procedures and Approving Restrictions on Certain Transfers of Stock of, and Claims Against, the Debtors [DKT. No. 10]* (RE: related document(s)10 Motion Re: Chapter 11 First Day Motions). Filed by Creditor Committee Official |

| | | |
|---|---|---|
| | | Committee Of Unsecured Creditors (Attachments: # 1 Exhibit 1 # 2 Exhibit 2) (Kreller, Thomas) (Entered: 03/26/2019) |
| 03/26/2019 | 1062 (9 pgs) | Affidavit Re: *Service of Docket No. 1061* (RE: related document(s)1061 Declaration). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas). Related document(s) 10 Chapter 11 First Day Motion to Establish Notification Procedures and Approve Restrictions on Certain Transfers of Stock of, and Claims Against, the Debtors. filed by Debtor PG&E Corporation. Modified on 3/28/2019 (dc). (Entered: 03/26/2019) |
| 03/27/2019 | 1063 (9 pgs; 2 docs) | Notice Regarding *Perfection of Lien* Filed by Creditor TCB Industrial, Inc. (Attachments: # 1 Exhibit 1) (Oshinski, Richard) (Entered: 03/27/2019) |
| 03/27/2019 | 1064 (210 pgs; 5 docs) | Notice Regarding *Perfection, Maintenance and Enforcement of Mechanics Lien Claims Pursuant to 11 U.S.C. § 546(b)(2)* Filed by Interested Party Miller Pipeline, LLC (Attachments: # 1 Exhibit A-1 # 2 Exhibit A-2 # 3 Exhibit A-3 # 4 Exhibit A-4) (Collins, Kevin) (Entered: 03/27/2019) |
| 03/27/2019 | 1065 (9 pgs; 2 docs) | Notice Regarding *Perfection of Lien* Filed by Creditor TCB Industrial, Inc. (Attachments: # 1 Exhibit 1) (Oshinski, Richard) (Entered: 03/27/2019) |
| 03/27/2019 | 1066 (9 pgs; 2 docs) | Notice Regarding *Perfection of Lien* Filed by Creditor TCB Industrial, Inc. (Attachments: # 1 Exhibit 1) (Oshinski, Richard) (Entered: 03/27/2019) |
| 03/27/2019 | 1067 (9 pgs; 2 docs) | Notice Regarding *Perfection of Lien* Filed by Creditor TCB Industrial, Inc. (Attachments: # 1 Exhibit 1) (Oshinski, Richard) (Entered: 03/27/2019) |
| 03/27/2019 | 1068 (9 pgs; 2 docs) | Notice Regarding *Perfection of Lien* Filed by Creditor TCB Industrial, Inc. (Attachments: # 1 Exhibit 1) (Oshinski, Richard) (Entered: 03/27/2019) |
| 03/27/2019 | 1069 (9 pgs; 2 docs) | Notice Regarding *Perfection of Lien* Filed by Creditor TCB Industrial, Inc. (Attachments: # 1 Exhibit 1) (Oshinski, Richard) (Entered: 03/27/2019) |
| 03/27/2019 | 1070 (9 pgs; 2 docs) | Notice Regarding *Perfection of Lien* Filed by Creditor TCB Industrial, Inc. (Attachments: # 1 Exhibit 1) (Oshinski, Richard) (Entered: 03/27/2019) |
| 03/27/2019 | 1071 (3 pgs) | Stipulation to Extend Time */Stipulation Between esVolta, LP and Official Committee of Unsecured Creditors Extending Time to Respond to Safe Harbor Motion to be Heard on April 10, 2019,* Filed by Interested Party esVolta, LP (RE: related document(s)977 Motion Miscellaneous Relief filed by Interested Party esVolta, LP, 979 Declaration filed by Interested Party esVolta, LP, 980 Notice of Hearing filed by Interested Party esVolta, LP). (Brady, Erin) (Entered: 03/27/2019) |
| 03/27/2019 | | Hearing Held. Appearances noted on the record. The matter was resolved prior to the hearing. Debtors' counsel will upload an order. (related document(s): 10 Motion Re: Chapter 11 First Day Motions filed by PG&E Corporation) (lp) (Entered: 03/27/2019) |
| 03/27/2019 | 1072 (1 pg) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Arun Yellamraju (Amount $505.00) To ASM CAPITAL X LLC. Fee Amount $25 Filed by Creditor ASM Capital X LLC. (Wolfe, Douglas) (Entered: 03/27/2019) |
| 03/27/2019 | 1073 (3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Ogletree Deakins Nash Smoak (Claim No. 1159, Amount $7,172.00) To ASM CAPITAL X LLC. Fee Amount $25 Filed by Creditor ASM Capital X LLC. (Wolfe, Douglas) (Entered: 03/27/2019) |
| 03/27/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29454893, amount $ 25.00 (re: Doc# 1072 Transfer of Claim) (U.S. Treasury) (Entered: 03/27/2019) |
| 03/27/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29454893, amount $ 25.00 (re: Doc# 1073 Transfer of Claim) (U.S. Treasury) (Entered: 03/27/2019) |
| 03/27/2019 | 1074 (1 pg) | Transcript Order Form regarding Hearing Date 3/27/2019 (RE: related document(s)10 Motion Re: Chapter 11 First Day Motions, 23 Motion Re: Chapter 11 First Day Motions, 770 Motion Miscellaneous Relief). Filed by Debtor PG&E Corporation (Benvenutti, Peter) (Entered: 03/27/2019) |
| 03/27/2019 | | Hearing Held. Appearances noted on the record. The objections by the Official Committee of Tort Claimants is overruled for the reasons stated on the record. Counsel for the debtor will upload an order. (related document(s): 23 Motion Re: Chapter 11 First Day Motions filed by PG&E Corporation) (lp) (Entered: 03/27/2019) |
| 03/27/2019 | | Hearing Dropped. The hearing on Motion of Debtors Pursuant to 11 U.S.C. Sections 105(a), 363(b), and |

| | | |
|---|---|---|
| | | 507 and Fed. R. Bankr. P. 6003 and 6004 for Interim and Final Authority to (I) Pay Prepetition Wages, Salaries, Withholding Obligations, and Other Compensation and Benefits; (II) Maintain Employee Benefits Programs; and (III) Pay Related Administrative Obligations is taken off calendar per an agreement between the detor and ESC Local 20. The motion may be restored to the calendar. (related document(s): 8 Motion Re: Chapter 11 First Day Motions filed by PG&E Corporation) (lp) (Entered: 03/27/2019) |
| 03/27/2019 | 🔘 1075 (15 pgs) | Joinder to Motion of Debtors Pursuant to 11 U.S.C. 105(a),362 and 363 and FED. R. BANKR.P.2002, 4001, and 6004. (RE: related document(s)1004 Motion for Order (I) Authorizing Debtors to (a) Sell, Transfer, Lease, or Otherwise Encumber Real Property, (b) Enter into Acquisition, Lease, License, and Permit Agreements relating to Third-Party Agreements, and (c) Pursue and Bring Eminent Domain Proceedings to Judgment or Enter into Settlements in Lieu Thereof, subject to Certain Procedures and Parameters, and (II) Granting Related Relief). Filed by Interested Partys Phoebe Wong-Oliveros , Mario Oliveros Jr., Lucille J. McNulty , Adam J. McNulty , John L. Hansen , Marisa T. Mulladi-Kleiber , Andrew M. Kleiber (dc) (Entered: 03/27/2019) |
| 03/27/2019 | 🔘 1076 (15 pgs) | Declaration of Andy Kleiber in Support of (RE: related document(s)1075 Joinder to Motion of Debtors Pursuant to 11 U.S.C. 105(a),362 and 363 and FED. R. BANKR.P.2002, 4001, and 6004.). Filed by Interested Partys John L. Hansen , Andrew M. Kleiber , Adam J. McNulty , Lucille J. McNulty , Marisa T. Mulladi-Kleiber , Mario Oliveros Jr., Phoebe Wong-Oliveros (dc) (Entered: 03/27/2019) |
| 03/27/2019 | 🔘 1077 (1 pg) | 📢 PDF with attached Audio File. Court Date & Time [ 3/27/2019 9:30:35 AM ]. File Size [ 20540 KB ]. Run Time [ 01:25:35 ]. (admin). (Entered: 03/27/2019) |
| 03/27/2019 | 🔘 1078 (14 pgs) | Declaration of Mario Oliveros in Support of (RE: related document(s)1075 Joinder to Motion of Debtors Pursuant to 11 U.S.C. 105(a),362 and 363 and FED. R. BANKR.P.2002, 4001, and 6004.). Filed by Interested Partys John L. Hansen , Andrew M. Kleiber , Adam J. McNulty , Lucille J. McNulty , Marisa T. Mulladi-Kleiber , Mario Oliveros Jr., Phoebe Wong-Oliveros (dc) (Entered: 03/27/2019) |
| 03/27/2019 | 🔘 1079 (15 pgs) | Declaration of Adam McNulty in Support of (RE: related document(s)1075 Joinder to Motion of Debtors Pursuant to 11 U.S.C. 105(a),362 and 363 and FED. R. BANKR.P.2002, 4001, and 6004.). Filed by Interested Partys John L. Hansen , Andrew M. Kleiber , Adam J. McNulty , Lucille J. McNulty , Marisa T. Mulladi-Kleiber , Mario Oliveros Jr., Phoebe Wong-Oliveros (dc) (Entered: 03/27/2019) |
| 03/27/2019 | 🔘 1080 (15 pgs) | Declaration of John Hansen in Support of (RE: related document(s)1075 Joinder to Motion of Debtors Pursuant to 11 U.S.C. 105(a),362 and 363 and FED. R. BANKR.P.2002, 4001, and 6004.). Filed by Interested Partys John L. Hansen , Andrew M. Kleiber , Adam J. McNulty , Lucille J. McNulty , Marisa T. Mulladi-Kleiber , Mario Oliveros Jr., Phoebe Wong-Oliveros (dc) (Entered: 03/27/2019) |
| 03/27/2019 | 🔘 1081 (3 pgs) | Certificate of Service (RE: related document(s)1075 Joinder to Motion of Debtors Pursuant to 11 U.S.C. 105(a),362 and 363 and FED. R. BANKR.P.2002, 4001, and 6004., 1076 Declaration, 1078 Declaration, 1079 Declaration, 1080 Declaration). Filed by Interested Partys John L. Hansen , Andrew M. Kleiber , Adam J. McNulty , Lucille J. McNulty , Marisa T. Mulladi-Kleiber , Mario Oliveros Jr., Phoebe Wong-Oliveros (dc) (Entered: 03/27/2019) |
| 03/27/2019 | 🔘 | Transcript Record Transmittal (Court transcript records have been uploaded) for Order Number: 19-30088-1074 Regarding Hearing Date: 3/27/2019. Transcription Service Provider: e-Scribers, Contact Information: operations@escribers.net (RE: related document(s) 1074 Transcript Order Form (Public Request)). (dc) (Entered: 03/27/2019) |
| 03/27/2019 | 🔘 1082 (4 pgs) | Application for Admission of Attorney Pro Hac Vice . Fee Amount $310.00, Reipt #30065344. (dc) (Entered: 03/27/2019) |
| 03/27/2019 | 🔘 1083 | Acknowledgment of Request for Transcript Received on 3/27/2019. (RE: related document(s)1074 Transcript Order Form (Public Request)). (Gottlieb, Jason) (Entered: 03/27/2019) |
| 03/27/2019 | 🔘 1084 (10 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(B)(2)* Filed by Creditor Teichert Pipelines, Inc. and A. Teichert & Sons, Inc. d/b/a Teichert Aggregates (Dreher, Jamie) (Entered: 03/27/2019) |
| 03/27/2019 | 🔘 1085 (37 pgs) | Certificate of Service *of Stephanie Jordan Regarding Application of Debtors to Retain and Employ Cravath, Swaine & Moore LLP as Corporate and Litigation Counsel for the Debtors Effective as of the Petition Date, Declaration of Paul H. Zumbro in support of Application to Retain and Employ Cravath, Swaine & Moore LLP as Corporate and Litigation Counsel for the Debtors Effective as of the Petition Date, Declaration of Janet Loduca in support of Application to Retain and Employ Cravath, Swaine & Moore LLP as Corporate and Litigation Counsel for the Debtors Effective as of the Petition Date and Notice of Hearing on Application of Debtors to Retain and Employ Cravath, Swaine & Moore LLP as Corporate and Litigation Counsel for the Debtors Effective as of the Petition Date* Filed by Other Prof. Prime Clerk LLC (related document(s)1024 Application to Employ, 1025 Declaration, 1026 Declaration, |

| | | |
|---|---|---|
| | | 1027 Notice of Hearing). (Malo, David) (Entered: 03/27/2019) |
| 03/27/2019 | 🔘 1086<br>(19 pgs) | Affidavit Re: /*Affidavit of Service,* (RE: related document(s)1071 Stipulation to Extend Time). Filed by Interested Party esVolta, LP (Brady, Erin) (Entered: 03/27/2019) |
| 03/27/2019 | 🔘 | Hearing Held. Appearances noted on the record. The limited opposition by the SLF Fire Victims Claimants is overruled for the reasons stated on the record. The court authorizes the Settlement with Butte County. Counsel for the debtor will upload an order. (related document(s): 770 Motion Miscellaneous Relief filed by PG&E Corporation) (lp) (Entered: 03/27/2019) |
| 03/27/2019 | 🔘 1087<br>(81 pgs; 9 docs) | Certificate of Service (RE: related document(s)1054 Objection). Filed by Interested Party Plaintiffs Executive Committee appointed by the Superior Court of the State of California, in and for the County of Alameda, in Case No. RG16843631 and related cases (Attachments: # 1 Certificate of Service Part 2 of Certificate of Service # 2 Certificate of Service Part 3 of Certificate of Service # 3 Certificate of Service Part 4 of Certificate of Service # 4 Certificate of Service Part 5 of Certificate of Service # 5 Certificate of Service Part 6 of Certificate of Service # 6 Certificate of Service Part 7 of Certificate of Service # 7 Certificate of Service Part 8 of Certificate of Service # 8 Certificate of Service Part 9 of Certificate of Service) (Pino, Estela) (Entered: 03/27/2019) |
| 03/27/2019 | 🔘 1088<br>(6 pgs) | Motion /*Ex Parte Application of the Official Committee of Tort Claimants Pursuant to B.L.R. 9013-1(c) for Entry of an Order Authorizing Oversize Briefing for Opposition of the Official Committee of Tort Claimants to Motion of Debtors Pursuant to 11 U.S.C. §§ 105(a), 363, and 503(c) for Entry of an Order (I) Approving Short-Term Incentive Plan and (II) Granting Relief (ECF No. 782)* Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 03/27/2019) |
| 03/27/2019 | 🔘 1089<br>(3 pgs) | Declaration of Catherine E. Woltering in Support of *Ex Parte Application of the Official Committee of Tort Claimants Pursuant to B.L.R. 9013-1(c) for Entry of an Order Authorizing Oversize Briefing for Opposition of the Official Committee of Tort Claimants to Motion of Debtors Pursuant to 11 U.S.C. §§ 105(a), 363, and 503(c) for Entry of an Order (I) Approving Short-Term Incentive Plan and (II) Granting Relief (ECF No. 782)* (RE: related document(s)1088 Motion Miscellaneous Relief). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 03/27/2019) |
| 03/27/2019 | 🔘 1090<br>(2 pgs) | Notice Regarding /*Ex Parte Application of the Official Committee of Tort Claimants Pursuant to B.L.R. 9013-1(c) for Entry of an Order Authorizing Oversize Briefing for Opposition of the Official Committee of Tort Claimants to Motion of Debtors Pursuant to 11 U.S.C. §§ 105(a), 363, and 503(c) for Entry of an Order (I) Approving Short-Term Incentive Plan and (II) Granting Relief (ECF No. 782)* (RE: related document(s)1088 Motion /*Ex Parte Application of the Official Committee of Tort Claimants Pursuant to B.L.R. 9013-1(c) for Entry of an Order Authorizing Oversize Briefing for Opposition of the Official Committee of Tort Claimants to Motion of Debtors Pursuant to 11 U.S.C. §§ 105(a), 363, and 503(c) for Entry of an Order (I) Approving Short-Term Incentive Plan and (II) Granting Relief (ECF No. 782)* Filed by Creditor Committee Official Committee of Tort Claimants. Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 03/27/2019) |
| 03/27/2019 | 🔘 1091<br>(35 pgs) | Final Order Pursuant to 11 U.S.C. Sections 105, 362, 363, 364, 503 and 507, and Fed. R. Bankr. P. 2002, 4001, 6004 and 9014 (I) Authorizing Debtors to Obtain Senior Secured, Superpriority, Postpetition Financing, (II) Granting Liens and Superpriority Claims, (III) Modifying the Automatic Stay, (IV) Granting Related Relief (Related Doc # 23) (lp) (Entered: 03/27/2019) |
| 03/27/2019 | 🔘 1092<br>(3 pgs) | Order Pursuant to 11 U.S.C. Sections 363(b) and 105(a) Authorizing the Debtors to Continue Performance Under Prepetition Settlement Agreement with Butte County District Attorney's Office to Fund Enhanced Fire Prevention and Communications Program (Related Doc # 770) (lp) (Entered: 03/27/2019) |
| 03/27/2019 | 🔘 1093<br>(14 pgs) | Amended Order Implementing Certain Notice and Case Management Procedures (RE: related document(s)759 Order on Motion for Miscellaneous Relief). (lp) (Entered: 03/27/2019) |
| 03/27/2019 | 🔘 1094<br>(40 pgs; 6 docs) | Final Order Pursuant to 11 U.S.C. Sections 105(A) and 362 Establishing (1) Notification Procedures and Certain Restrictions Regarding Ownership and Acquisitions of Stock of the Debtors and (2) A Record Date Regarding the Ownership of Claims Against the Debtors With Respect to Certain Notification and Sell-Down Procedures and Requirements (Related Doc # 10) (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3 # 4 Exhibit 4 # 5 Exhibit 5) (lp) (Entered: 03/27/2019) |
| 03/27/2019 | 🔘 1095<br>(2 pgs; 2 docs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: IMI CONTROL COMPONENTS, INC (Claim No. 956, Amount $277,759.48) To Cedar Glade LP. Fee Amount $25 Filed by Creditor Cedar Glade LP. (Attachments: # 1 Evidence of Transfer) (Tanabe, Kesha) (Entered: 03/27/2019) |
| 03/27/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29457199, amount $ 25.00 (re: Doc# 1095 Transfer of Claim) (U.S. Treasury) (Entered: 03/27/2019) |

| Date | Doc # | Description |
|---|---|---|
| 03/27/2019 | 🔵 1096 (2 pgs) | Order Granting Application for Admission of Attorney Pro Hac Vice (Richard W. Slack) (Related Doc # 1082). (lp) (Entered: 03/27/2019) |
| 03/27/2019 | 🔵 | **DOCKET TEXT ORDER** (no separate order issued:) The stipulation between esVolta and the Official Creditors Committee (1071) is approved, in part and disapproved in part. The opposition can be filed by the agreed extended deadline; the court will not consider any reply unless it is filed, with copy delivered to chambers, by Noon, PDT, April 8. (RE: related document(s)1071 Stipulation to Extend Time filed by Interested Party esVolta, LP). (Montali, Dennis) (Entered: 03/27/2019) |
| 03/27/2019 | 🔵 | Receipt of Pro Hac Vice Fee. Amount 310.00 from Keller & Benvenutti Llp. Receipt Number 30065344. (admin) (Entered: 03/27/2019) |
| 03/28/2019 | 🔵 1097 (103 pgs; 3 docs) | Transcript regarding Hearing Held 3/27/2019 THIS TRANSCRIPT WILL BE MADE ELECTRONICALLY AVAILABLE TO THE GENERAL PUBLIC 90 DAYS AFTER THE DATE OF FILING. Until that time the transcript may be viewed at the Bankruptcy Court or a copy may be obtained from the official court transcriber . Notice of Intent to Request Redaction Deadline Due By 4/4/2019. Redaction Request Due By 04/18/2019. Redacted Transcript Submission Due By 04/29/2019. Transcript access will be restricted through 06/26/2019. (Gottlieb, Jason) Additional attachment(s) (Certificate of Service) added on 3/28/2019 (dc). (Entered: 03/28/2019) |
| 03/28/2019 | 🔵 1098 (5 pgs) | Application for Admission of Attorney Pro Hac Vice *of Lindsi M. Weber*. Fee Amount $310 (Weber, Lindsi) (Entered: 03/28/2019) |
| 03/28/2019 | 🔵 1099 (3 pgs) | Notice of Change of Address Filed by Creditor Tanforan Industrial Park, LLC (Andreoli, Dana) (Entered: 03/28/2019) |
| 03/28/2019 | | Receipt of filing fee for Application for Admission of Attorney Pro Hac Vice(19-30088) [motion,mprohac] ( 310.00). Receipt number 29458748, amount $ 310.00 (re: Doc# 1098 Application for Admission of Attorney Pro Hac Vice *of Lindsi M. Weber*. Fee Amount $310) (U.S. Treasury) (Entered: 03/28/2019) |
| 03/28/2019 | 🔵 1100 (4 pgs) | Certificate of Service *[Ex Parte Application of the Official Committee of Tort Claimants Pursuant to B.L.R. 9013-1(c) for Entry of an Order Authorizing Oversize Briefing for Opposition of the Official Committee of Tort Claimants to Motion of Debtors Pursuant to 11 U.S.C. §§ 105(a), 363, and 503(c) for Entry of an Order (I) Approving Short-Term Incentive Plan and (II) Granting Relief (ECF No. 782)]* (RE: related document(s)1088 Motion Miscellaneous Relief). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 03/28/2019) |
| 03/28/2019 | 🔵 1101 (6 pgs) | Affidavit Re: *Service of Notice Pursuant to 11 U.S.C. § 546(b)(2) Related to Perfection, Maintenance and Enforcement of Mechanics Lien Claims* (RE: related document(s)1064 Notice). Filed by Interested Party Miller Pipeline, LLC (Collins, Kevin) (Entered: 03/28/2019) |
| 03/28/2019 | 🔵 1102 (1 pg) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Belzona California Inc (Amount $1,810.00) To VonWin Capital Management, LP. Fee Amount $25 Filed by Creditor Primeshares. (Wilson, Charmaine) (Entered: 03/28/2019) |
| 03/28/2019 | 🔵 1103 (1 pg) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Certex USA Inc {Schedule Claim, $12,663.00] To VonWin Capital Management, LP. Fee Amount $25 Filed by Creditor Primeshares. (Wilson, Charmaine) (Entered: 03/28/2019) |
| 03/28/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29459422, amount $ 25.00 (re: Doc# 1102 Transfer of Claim) (U.S. Treasury) (Entered: 03/28/2019) |
| 03/28/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29459422, amount $ 25.00 (re: Doc# 1103 Transfer of Claim) (U.S. Treasury) (Entered: 03/28/2019) |
| 03/28/2019 | 🔵 1104 (3 pgs) | Order Granting Application for Admission of Lindsi M. Weber Pro Hac Vice (Related Doc # 1098). (lp) (Entered: 03/28/2019) |
| 03/28/2019 | 🔵 1105 (6 pgs; 2 docs) | Order Granting Stipulation Between esVolta, LP and Official Committee of Unsecured Creditors Extending Time to Respond to Safe Harbor motion to Be Heard on April 10, 2019 (RE: related document(s)1071 Stipulation to Extend Time filed by Interested Party esVolta, LP). (lp) (Entered: 03/28/2019) |
| 03/28/2019 | 🔵 1106 (2 pgs) | Order Authorizing Oversize Briefing Pursuant to B.L.R. 9013-1(c) for Opposition of the Official Committee of Tort Claimants to Motion of Debtors Pursuant to 11 U.S.C. Sections 105(a), 363, and 503(c) for Entry of an Order (1) Approving Short-Term Incentive Plan and (II) Granting Related Relief (Related Doc # 1088) (lp) (Entered: 03/28/2019) |

| | | |
|---|---|---|
| 03/28/2019 | ● 1107<br>(299 pgs; 7 docs) | Response *ESC LOCAL 20S RESPONSE TO DEBTORS MOTION FOR ENTRY OF AN ORDER APPROVING SHORT-TERM INCENTIVE PLAN AND GRANTING RELATED RELIEF (DOC. 782, DOC. 806)* Filed by Creditor Engineers and Scientists of California, Local 20, IFPTE (Attachments: # 1 Declaration Declaration of Sperry A # 3 Declaration B # 4 Exhibit C # 5 Exhibit D # 6 Exhibit E) (Mainguy, Tracy). Related document(s) 782 Motion *for Entry of An Order (I) Approving Short-Term Incentive Plan and (II) Granting Related Relief* filed by Debtor PG&E Corporation, 806 Corrected Motion *for Entry of An Order (I) Approving Short-Term Incentive Plan and (II) Granting Related Relief* filed by Debtor PG&E Corporation. Modified on 3/29/2019 (dc). (Entered: 03/28/2019) |
| 03/28/2019 | ● 1108<br>(4 pgs) | Supplemental Certificate of Service *(Supplemental) of Nabeela Ahmad Regarding Notice of Chapter 11 Bankruptcy Case* Filed by Other Prof. Prime Clerk LLC (related document(s)396 Notice). (Baer, Herb) (Entered: 03/28/2019) |
| 03/28/2019 | ● 1109<br>(38 pgs) | Objection */Opposition of the Official Committee of Tort Claimants to Corrected Motion of Debtors Pursuant to 11 U.S.C.§§ 105(a), 363, and 503(c) for Entry of an Order (I) Approving Short-Term Incentive Plan and (II) Granting Related Relief [Dkt. No. 806]* (RE: related document(s)806 Motion Miscellaneous Relief). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 03/28/2019) |
| 03/28/2019 | ● 1110<br>(4 pgs) | Objection *(Limited) of the Official Committee of Unsecured Creditors to Corrected Motion of Debtors Pursuant to 11 U.S.C. §§ 105(A), 363, and 503(C) for Entry of an Order (I) Approving Short-Term Incentive Plan and (Ii) Granting Related Relief [Dkt. No. 806]* (RE: related document(s)806 Motion Miscellaneous Relief). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Dunne, Dennis) (Entered: 03/28/2019) |
| 03/28/2019 | ● 1111<br>(2 pgs) | Joinder *in Objection of SLF Fire Victim Claimants to Corrected Motion of Debtors Pursuant to 11 U.S.C. §§ 105(a), 363, and 503(c) for Entry of an Order (I) Approving Short-Term Incentive Plan and (II) Granting Related Relief [Docket No.782]* (RE: related document(s)782 Motion Miscellaneous Relief, 1040 Opposition Brief/Memorandum). Filed by Creditors Ponderosa Pest & Weed Control, Chico Rent-A-Fence, Gabriella's Eatery, Estefania Miranda, Jedidiah Herndon, Gabriella Herndon, Julia Herndon, David Herndon (Gottfried, Michael) (Entered: 03/28/2019) |
| 03/28/2019 | ● 1112<br>(1763 pgs; 31 docs) | Declaration of Catherine E. Woltering in Support of *Opposition of the Official Committee of Tort Claimants to Corrected Motion of Debtors Pursuant to 11 U.S.C.§§ 105(a), 363, and 503(c) for Entry of an Order (I) Approving Short-Term Incentive Plan and (II) Granting Related Relief (Dkt. No. 806)* (RE: related document(s)1109 Objection). Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C-1 # 4 Exhibit C-2 # 5 Exhibit C-3 # 6 Exhibit C-4 # 7 Exhibit C-5 # 8 Exhibit C-6 # 9 Exhibit C-7 # 10 Exhibit C-8 # 11 Exhibit C-9 # 12 Exhibit C-10 # 13 Exhibit C-11 # 14 Exhibit C-12 # 15 Exhibit C-13 # 16 Exhibit C-14 # 17 Exhibit C-15 # 18 Exhibit C-16 # 19 Exhibit C-17 # 20 Exhibit C-18 # 21 Exhibit C-19 # 22 Exhibit C-20 # 23 Exhibit C-21 # 24 Exhibit C-22 # 25 Exhibit D # 26 Exhibit E # 27 Exhibit F # 28 Exhibit G # 29 Exhibit H # 30 Exhibit I) (Julian, Robert). Related document(s) 806 Corrected Motion *for Entry of An Order (I) Approving Short-Term Incentive Plan and (II) Granting Related Relief* filed by Debtor PG&E Corporation. Modified on 3/29/2019 (dc). (Entered: 03/28/2019) |
| 03/28/2019 | ● 1113<br>(16 pgs; 5 docs) | Declaration of Steven M. Campora in Support of *Opposition of the Official Committee of Tort Claimants to Corrected Motion of Debtors Pursuant to 11 U.S.C.§§ 105(a), 363, and 503(c) for Entry of an Order (I) Approving Short-Term Incentive Plan and (II) Granting Related Relief (Dkt. No. 806)* (RE: related document(s)1109 Objection). Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D) (Julian, Robert) (Entered: 03/28/2019) |
| 03/28/2019 | ● 1114<br>(6 pgs) | Certificate of Service (RE: related document(s)1107 Response). Filed by Creditor Engineers and Scientists of California, Local 20, IFPTE (Rich, Emily) (Entered: 03/28/2019) |
| 03/28/2019 | ● 1115<br>(9 pgs) | Affidavit Re: *Service of Docket Number 1110* (RE: related document(s)1110 Objection). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Dunne, Dennis) (Entered: 03/28/2019) |
| 03/28/2019 | ● 1116<br>(4 pgs) | Certificate of Service *[Opposition of the Official Committee of Tort Claimants to Corrected Motion of Debtors Pursuant to 11 U.S.C.§§ 105(a), 363, and 503(c) for Entry of an Order (I) Approving Short-Term Incentive Plan and (II) Granting Related Relief (Dkt. No. 806)]* (RE: related document(s)1109 Objection, 1112 Declaration, 1113 Declaration). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 03/28/2019) |
| 03/29/2019 | ● 1117<br>(3 pgs) | Application for Admission of Attorney Pro Hac Vice *for Michael S. Etkin*. Fee Amount $310 (Etkin, Michael) (Entered: 03/29/2019) |
| 03/29/2019 | | Receipt of filing fee for Application for Admission of Attorney Pro Hac Vice(19-30088) [motion,mprohac] ( 310.00). Receipt number 29461989, amount $ 310.00 (re: Doc# 1117 Application for Admission of Attorney Pro Hac Vice *for Michael S. Etkin*. Fee Amount $310) (U.S. Treasury) |

Case: 19-30088    Doc# 8454-8    Filed: 07/20/20    Entered: 07/20/20 11:27:09    Page 16 of 35

|  |  | (Entered: 03/29/2019) |
|---|---|---|
| 03/29/2019 | 🔍1118<br>(3 pgs) | Stipulation to Extend Time /Stipulation Between Debtors and esVolta, LP Extending Time to Respond to Safe Harbor Motion to be Heard on April 10, 2019, Filed by Interested Party esVolta, LP (RE: related document(s)977 Motion Miscellaneous Relief filed by Interested Party esVolta, LP, 979 Declaration filed by Interested Party esVolta, LP, 980 Notice of Hearing filed by Interested Party esVolta, LP). (Brady, Erin) (Entered: 03/29/2019) |
| 03/29/2019 | 🔍1119<br>(6 pgs) | Certificate of Service of Joinder in Objection of SLF Fire Victim Claimants to Corrected Motion of Debtors Pursuant to 11 U.S.C. §§ 105(a), 363, and 503(c) for Entry of an Order (I) Approving Short-Term Incentive Plan and (II) Granting Related Relief [Docket No.782] (RE: related document(s)1111 Joinder). Filed by Creditors Chico Rent-A-Fence, Gabriella's Eatery, David Herndon, Gabriella Herndon, Jedidiah Herndon, Julia Herndon, Estefania Miranda, Ponderosa Pest & Weed Control (Gottfried, Michael) (Entered: 03/29/2019) |
| 03/29/2019 | 🔍1120<br>(6 pgs) | Corrected Certificate of Service (RE: related document(s)1107 Response, 1114 Certificate of Service). Filed by Creditor Engineers and Scientists of California, Local 20, IFPTE (Rich, Emily) (Entered: 03/29/2019) |
| 03/29/2019 | 🔍1121<br>(3 pgs; 2 docs) | Application for Admission of Attorney Pro Hac Vice of Lorraine S. McGowen. Fee Amount $310 (Attachments: # 1 Certificate of Good Standing) (McGowen, Lorraine) (Entered: 03/29/2019) |
| 03/29/2019 |  | Receipt of filing fee for Application for Admission of Attorney Pro Hac Vice(19-30088) [motion,mprohac] ( 310.00). Receipt number 29462616, amount $ 310.00 (re: Doc# 1121 Application for Admission of Attorney Pro Hac Vice of Lorraine S. McGowen. Fee Amount $310) (U.S. Treasury) (Entered: 03/29/2019) |
| 03/29/2019 | 🔍1122<br>(3 pgs; 2 docs) | Application for Admission of Attorney Pro Hac Vice for Debra L. Felder. Fee Amount $310 (Attachments: # 1 Certificate of Good Standing) (Felder, Debra) (Entered: 03/29/2019) |
| 03/29/2019 |  | Receipt of filing fee for Application for Admission of Attorney Pro Hac Vice(19-30088) [motion,mprohac] ( 310.00). Receipt number 29462765, amount $ 310.00 (re: Doc# 1122 Application for Admission of Attorney Pro Hac Vice for Debra L. Felder. Fee Amount $310) (U.S. Treasury) (Entered: 03/29/2019) |
| 03/29/2019 | 🔍1123<br>(1 pg) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Laboratory Corporation of America To Tannor Partners Credit Fund LP., in the amount of $35,717.00. Fee Amount $25 Filed by Creditor Tannor Partners Credit Fund, LP. (Tannor, Robert) Modified on 3/29/2019 (dc). (Entered: 03/29/2019) |
| 03/29/2019 | 🔍1124<br>(1 pg) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Laboratory Corporation of America To Tannor Partners Credit Fund LP., in the amount of $19,314.00. Fee Amount $25 Filed by Creditor Tannor Partners Credit Fund, LP. (Tannor, Robert) Modified on 3/29/2019 (dc). (Entered: 03/29/2019) |
| 03/29/2019 | 🔍1125<br>(1 pg) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: J Harris Industrial Water To Tannor Partners Credit Fund LP. Fee Amount $25 Filed by Creditor Tannor Partners Credit Fund, LP. (Tannor, Robert) (Entered: 03/29/2019) |
| 03/29/2019 |  | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29463168, amount $ 25.00 (re: Doc# 1123 Transfer of Claim) (U.S. Treasury) (Entered: 03/29/2019) |
| 03/29/2019 |  | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29463168, amount $ 25.00 (re: Doc# 1124 Transfer of Claim) (U.S. Treasury) (Entered: 03/29/2019) |
| 03/29/2019 |  | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29463168, amount $ 25.00 (re: Doc# 1125 Transfer of Claim) (U.S. Treasury) (Entered: 03/29/2019) |
| 03/29/2019 | 🔍1126<br>(4 pgs) | Notice of Appearance and Request for Notice Notice of Appearance, Request for Service of Papers, and Reservation of Rights by Randy Michelson. Filed by Interested Party Public Employees Retirement Association of New Mexico (Michelson, Randy) Modified on 3/29/2019 (dc). (Entered: 03/29/2019) |
| 03/29/2019 | 🔍1127<br>(1 pg) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: J.W. Wood Company Inc dba JW Wood [Sched, $26,284] To VonWin Capital Management, LP. Fee Amount $25 Filed by Creditor Primeshares. (Wilson, Charmaine) (Entered: 03/29/2019) |
| 03/29/2019 |  | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29463202, amount $ 25.00 (re: Doc# 1127 Transfer of Claim) (U.S. Treasury) (Entered: 03/29/2019) |
| 03/29/2019 | 🔍1128<br>(5 pgs) | Certificate of Service (RE: related document(s)1126 Notice of Appearance and Request for Notice). Filed by Interested Party Public Employees Retirement Association of New Mexico (Michelson, Randy) |

Case: 19-30088    Doc# 8454-8    Filed: 07/20/20    Entered: 07/20/20 11:27:09    Page 17 of 35

| | | |
|---|---|---|
| | | Modified on 3/29/2019 (dc). (Entered: 03/29/2019) |
| 03/29/2019 | ◉ 1129 (20 pgs) | Affidavit Re: /*Affidavit of Service,* (RE: related document(s)1118 Stipulation to Extend Time). Filed by Interested Party esVolta, LP (Brady, Erin) (Entered: 03/29/2019) |
| 03/29/2019 | ◉ | Request to Remove Primary E-Mail Address from Case . Filed by Creditors Chico Rent-A-Fence, Gabriella's Eatery, David Herndon, Gabriella Herndon, Jedidiah Herndon, Julia Herndon, Estefania Miranda, Ponderosa Pest & Weed Control (Reitman, Jack) (Entered: 03/29/2019) |
| 03/29/2019 | ◉ 1130 (442 pgs; 20 docs) | Notice Regarding *Filing of (I) Ordinary Course Professional Declarations and Retention Questionnaires and (II) List of Additional Ordinary Course Professionals* (RE: related document(s)707 Order Pursuant to 11 U.S.C. Sections 105(a), 327, 328, and 330 Authorizing the Debtors to Employ Professionals Used in the Ordinary Course of Business Nunc Pro Tunc to the Petition Date (Related Doc 350) (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3) (lp)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A Part 1 # 2 Exhibit A Part 2 # 3 Exhibit A Part 3 # 4 Exhibit A Part 4 # 5 Exhibit A Part 5 # 6 Exhibit A Part 6 # 7 Exhibit A Part 7 # 8 Exhibit A Part 8 # 9 Exhibit A Part 9 # 10 Exhibit A Part 10 # 11 Exhibit A Part 11 # 12 Exhibit A Part 12 # 13 Exhibit A Part 13 # 14 Exhibit A Part 14 # 15 Exhibit A Part 15 # 16 Exhibit A Part 16 # 17 Exhibit B Part 1 # 18 Exhibit B Part 2 # 19 Exhibit B Part 3) (Kim, Jane) (Entered: 03/29/2019) |
| 03/29/2019 | ◉ 1131 (3 pgs) | Order Granting Application for Admission of Attorney Pro Hac Vice (Michael S. Etkin) (Related Doc # 1117). (lp) (Entered: 03/29/2019) |
| 03/29/2019 | ◉ 1132 (2 pgs) | Order Granting Application for Admission of Attorney Pro Hac Vice (Lorraine S. McGowen) (Related Doc # 1121). (lp) (Entered: 03/29/2019) |
| 03/29/2019 | ◉ 1133 (2 pgs) | Order Granting Application for Admission of Attorney Pro Hac Vice (Debra L. Felder) (Related Doc # 1122). (lp) (Entered: 03/29/2019) |
| 03/30/2019 | ◉ 1134 (39 pgs; 3 docs) | Application to Employ Lincoln Partners Advisors LLC as Financial Adviser *Effective as of March 1, 2019* Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A - Proposed Order # 2 Exhibit B - Declaration of Brent C. Williams) (Julian, Robert) (Entered: 03/30/2019) |
| 03/30/2019 | ◉ 1135 (2 pgs) | Notice of Hearing (RE: related document(s)1134 Application to Employ Lincoln Partners Advisors LLC as Financial Adviser *Effective as of March 1, 2019* Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A - Proposed Order # 2 Exhibit B - Declaration of Brent C. Williams). **Hearing scheduled for 4/22/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) DEFECTIVE ENTRY: Hearing date of 4/22/19 at 9:30 a.m. is dropped from the calendar as it is unavailable on Judge Montali's PG&E Open Calendar Procedures. Modified on 4/1/2019 (lp). (Entered: 03/30/2019) |
| 04/01/2019 | ◉ 1136 (24 pgs; 2 docs) | Operating Report for Filing Period through January 31, 2019 Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit Monthly Operating Report to January 31, 2019) (Keller, Tobias) (Entered: 04/01/2019) |
| 04/01/2019 | ◉ 1137 (12 pgs) | Operating Report for Filing Period through February 28, 2019 Filed by Debtor PG&E Corporation (Keller, Tobias) (Entered: 04/01/2019) |
| 04/01/2019 | ◉ 1138 (1 pg) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: ANAMET INC To Tannor Partners Credit Fund LP, in the amount of $18,960.00. Fee Amount $25 Filed by Creditor Tannor Partners Credit Fund, LP. (Tannor, Robert) Modified on 4/1/2019 (dc). (Entered: 04/01/2019) |
| 04/01/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29466993, amount $ 25.00 (re: Doc# 1138 Transfer of Claim) (U.S. Treasury) (Entered: 04/01/2019) |
| 04/01/2019 | ◉ | Hearing Dropped. The hearing on April 22 at 9:30 a.m. is taken off calendar as it is unavailable on Judge Montali's PG&E Open Calendar Procedures. (related document(s): 1134 Application to Employ filed by Official Committee of Tort Claimants) (lp) (Entered: 04/01/2019) |
| 04/01/2019 | ◉ 1139 (3 pgs; 2 docs) | Application for Admission of Attorney Pro Hac Vice *John E. Mitchell.* Fee Amount $310 (Attachments: # 1 Certificate of Good Standing from State Bar of Texas for John E Mitchell) (Mitchell, John) (Entered: 04/01/2019) |
| 04/01/2019 | | Receipt of filing fee for Application for Admission of Attorney Pro Hac Vice(19-30088) [motion,mprohac] ( 310.00). Receipt number 29467816, amount $ 310.00 (re: Doc# 1139 Application for Admission of Attorney Pro Hac Vice *John E. Mitchell.* Fee Amount $310) (U.S. Treasury) (Entered: 04/01/2019) |

Case: 19-30088    Doc# 8454-8    Filed: 07/20/20    Entered: 07/20/20 11:27:09    Page 18 of 35

| | | |
|---|---|---|
| 04/01/2019 | ◉ 1140<br>(3 pgs; 2 docs) | Application for Admission of Attorney Pro Hac Vice *Yelena Archiyan*. Fee Amount $310 (Attachments: # 1 Certificate of Good Standing from USDC Northern District of Illinois for Yelena Archiyan) (Mitchell, John) (Entered: 04/01/2019) |
| 04/01/2019 | | Receipt of filing fee for Application for Admission of Attorney Pro Hac Vice(19-30088) [motion,mprohac] ( 310.00). Receipt number 29467848, amount $ 310.00 (re: Doc# 1140 Application for Admission of Attorney Pro Hac Vice *Yelena Archiyan*. Fee Amount $310) (U.S. Treasury) (Entered: 04/01/2019) |
| 04/01/2019 | ◉ 1141<br>(1 pg) | Motion for Relief from Stay Fee Amount $181, Filed by Creditor Philip Verwey (Duong, Huonganh) Modified on 4/1/2019 DEFECTIVE ENTRY: Incorrect event code selected and incorrect PDF attached.(dc) (Entered: 04/01/2019) |
| 04/01/2019 | ◉ 1142<br>(2 pgs) | Notice of Hearing (RE: related document(s)1141 Motion for Relief from Stay Fee Amount $181, Filed by Creditor Philip Verwey). **Hearing scheduled for 4/23/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** Filed by Creditor Philip Verwey (Duong, Huonganh) CORRECTIVE ENTRY: Clerk modified the docket text to reflect the information contained in the PDF. Confirmation hearing removed. Modified on 4/1/2019 (lp). (Entered: 04/01/2019) |
| 04/01/2019 | ◉ 1143<br>(18 pgs) | Memorandum of Points and Authorities in Support of *Motion for Relief From Stay* (RE: related document(s)1141 Motion for Relief From Stay). Filed by Creditor Philip Verwey (Duong, Huonganh) (Entered: 04/01/2019) |
| 04/01/2019 | ◉ 1144<br>(11 pgs) | Certificate of Service (RE: related document(s)1141 Motion for Relief From Stay). Filed by Creditor Philip Verwey (Duong, Huonganh). Related document(s) 1142 Notice of Hearing filed by Creditor Philip Verwey, 1145 Declaration filed by Creditor Philip Verwey. Modified on 4/1/2019 (dc). (Entered: 04/01/2019) |
| 04/01/2019 | ◉ 1145<br>(6 pgs) | Declaration of Philip Verwey in Support of *Motion for Relief From Stay* (RE: related document(s)1141 Motion for Relief From Stay). Filed by Creditor Philip Verwey (Duong, Huonganh) (Entered: 04/01/2019) |
| 04/01/2019 | ◉ 1146<br>(6 pgs) | Exhibit *A - HSNO Report* (RE: related document(s)1141 Motion for Relief From Stay). Filed by Creditor Philip Verwey (Duong, Huonganh) (Entered: 04/01/2019) |
| 04/01/2019 | ◉ 1147<br>(70 pgs) | Exhibit *B - Loss of Revenue and Invoices* (RE: related document(s)1141 Motion for Relief From Stay). Filed by Creditor Philip Verwey (Duong, Huonganh) (Entered: 04/01/2019) |
| 04/01/2019 | ◉ 1148<br>(6 pgs) | Exhibit *C - Claim Forms* (RE: related document(s)1141 Motion for Relief From Stay). Filed by Creditor Philip Verwey (Duong, Huonganh) (Entered: 04/01/2019) |
| 04/01/2019 | ◉ 1149<br>(2 pgs) | Response *of Official Committee of Unsecured Creditors to Motion of Official Committee of Tort Claimants Pursuant to 11 U.S.C. §§ 503(b)(3)(f) and 105(a) to Establish Procedures for Reimbursement of Expenses of Tort Committee Members [Dkt No. 813]* (RE: related document(s)813 Motion Miscellaneous Relief). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Dunne, Dennis) (Entered: 04/01/2019) |
| 04/01/2019 | ◉ 1150<br>(9 pgs) | Exhibit *D - Usage Charges* (RE: related document(s)1141 Motion for Relief from Stay). Filed by Creditor Philip Verwey (Duong, Huonganh) (Entered: 04/01/2019) |
| 04/01/2019 | ◉ 1151<br>(11 pgs) | Exhibit *E - Usage Charges* (RE: related document(s)1141 Motion for Relief from Stay). Filed by Creditor Philip Verwey (Duong, Huonganh) (Entered: 04/01/2019) |
| 04/01/2019 | ◉ 1152<br>(3 pgs) | Exhibit *F - Interconnection Invoices* (RE: related document(s)1141 Motion for Relief from Stay). Filed by Creditor Philip Verwey (Duong, Huonganh) (Entered: 04/01/2019) |
| 04/01/2019 | | Receipt of filing fee for Motion for Relief from Stay(19-30088) [motion,mrlfsty] ( 181.00). Receipt number 29468195, amount $ 181.00 (re: Doc# 1141 Motion for Relief from Stay Fee Amount $181,) (U.S. Treasury) (Entered: 04/01/2019) |
| 04/01/2019 | ◉ 1153<br>(50 pgs; 7 docs) | Notice Regarding *Notice of Liens Under 11 U.S.C. § 546(b) By Tulsa Inspection Resources PUC, LLC* Filed by Creditor Tulsa Inspection Resources PUC, LLC (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F) (Rawlins, Justin) (Entered: 04/01/2019) |
| 04/01/2019 | ◉ 1154<br>(9 pgs) | Affidavit Re: *Service of Docket No. 1149* (RE: related document(s)1149 Response). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Dunne, Dennis) (Entered: 04/01/2019) |
| 04/01/2019 | ◉ 1155<br>(3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Lynn Berardo (Amount $550.00) To ASM CAPITAL X LLC. Fee Amount $25 Filed by Creditor ASM Capital X LLC. (Wolfe, Douglas) |

| | | |
|---|---|---|
| | | (Entered: 04/01/2019) |
| 04/01/2019 | 🔵1156<br>(3 pgs) | Transfer of Claim. (#). Transferors: Kenneth Kahn (Amount $594.00) To ASM CAPITAL X LLC. Fee Amount $25 Filed by Creditor ASM Capital X LLC. (Wolfe, Douglas) (Entered: 04/01/2019) |
| 04/01/2019 | 🔵1157<br>(3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Richmond Sanitary Service (Amount $9,543.00) To ASM CAPITAL X LLC. Fee Amount $25 Filed by Creditor ASM Capital X LLC. (Wolfe, Douglas) (Entered: 04/01/2019) |
| 04/01/2019 | 🔵1158<br>(3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Carl Mitchell (Amount $2,115.00) To ASM CAPITAL X LLC. Fee Amount $25 Filed by Creditor ASM Capital X LLC. (Wolfe, Douglas) (Entered: 04/01/2019) |
| 04/01/2019 | 🔵1159<br>(3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Della Gutierrez (Amount $608.00) To ASM CAPITAL X LLC. Fee Amount $25 Filed by Creditor ASM Capital X LLC. (Wolfe, Douglas) (Entered: 04/01/2019) |
| 04/01/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29468696, amount $ 25.00 (re: Doc# 1155 Transfer of Claim) (U.S. Treasury) (Entered: 04/01/2019) |
| 04/01/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29468696, amount $ 25.00 (re: Doc# 1156 Transfer of Claim) (U.S. Treasury) (Entered: 04/01/2019) |
| 04/01/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29468696, amount $ 25.00 (re: Doc# 1157 Transfer of Claim) (U.S. Treasury) (Entered: 04/01/2019) |
| 04/01/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29468696, amount $ 25.00 (re: Doc# 1158 Transfer of Claim) (U.S. Treasury) (Entered: 04/01/2019) |
| 04/01/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29468696, amount $ 25.00 (re: Doc# 1159 Transfer of Claim) (U.S. Treasury) (Entered: 04/01/2019) |
| 04/01/2019 | 🔵1160<br>(32 pgs) | Certificate of Service *of Alain B. Francoeur Regarding Final Order (I) Authorizing Debtors to Obtain Senior Secured, Superpriority, Postpetition Financing, (II) Granting Liens and Superpriority Claims, (III) Modifying the Automatic Stay, and (IV) Granting Related Relief, Order Authorizing the Debtors to Continue Performance under Prepetition Settlement Agreement with Butte County District Attorneys Office to Fund Enhanced Fire Prevention and Communications Program, Amended Order Implementing Certain Notice and Case Management Procedures and Final Order Establishing (1) Notification Procedures and Certain Restrictions regarding Ownership and Acquisitions of Stock of the Debtors and (2) a Record Date regarding the Ownership of Claims Against the Debtors with Respect to Certain Notification and Sell- Down Procedures and Requirements* Filed by Other Prof. Prime Clerk LLC (related document(s)1091 Order on Motion Re: Chapter 11 First Day Motions, 1092 Order on Motion for Miscellaneous Relief, 1093 Amended Order, 1094 Order on Motion Re: Chapter 11 First Day Motions). (Baer, Herb) (Entered: 04/01/2019) |
| 04/01/2019 | 🔵1161<br>(64 pgs; 6 docs) | Notice Regarding *Continued Perfection of Lien* Filed by Creditor Gowan Construction Company Inc. (Attachments: # 1 Exhibit A # 2 Exhibit B Part 1 of $ # 3 Exhibit B part 2 of 4 # 4 Exhibit B part 3 of 4 # 5 Exhibit B part 4 of 4) (Califano, Peter) (Entered: 04/01/2019) |
| 04/01/2019 | 🔵1162<br>(3 pgs) | Certificate of Service (RE: related document(s)1161 Notice). Filed by Creditor Gowan Construction Company Inc. (Califano, Peter) (Entered: 04/01/2019) |
| 04/01/2019 | 🔵1163<br>(2 pgs) | Order Granting Application for Admission of Attorney Pro Hac Vice (John E. Mitchell) (Related Doc # 1139). (lp) (Entered: 04/01/2019) |
| 04/01/2019 | 🔵1164<br>(2 pgs) | Order Granting Application for Admission of Attorney Pro Hac Vice (Yelena Archiyan)(Related Doc # 1140). (lp) (Entered: 04/01/2019) |
| 04/01/2019 | 🔵1165<br>(3 pgs; 2 docs) | Application for Admission of Attorney Pro Hac Vice *Jennifer Slocum*. Fee Amount $310 (Attachments: # 1 Certificate of Good Standing Jennifer Slocum) (Slocum, Jennifer) (Entered: 04/01/2019) |
| 04/01/2019 | | Receipt of filing fee for Application for Admission of Attorney Pro Hac Vice(19-30088) [motion,mprohac] ( 310.00). Receipt number 29469741, amount $ 310.00 (re: Doc# 1165 Application for Admission of Attorney Pro Hac Vice *Jennifer Slocum*. Fee Amount $310) (U.S. Treasury) (Entered: 04/01/2019) |
| 04/01/2019 | 🔵1166<br>(2 pgs) | Notice of Continued Hearing (RE: related document(s)891 Application to Employ Lazard Freres & Co. LLC as Investment Banker to the Debtors *Effective as of the Petition Date* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C)). **Hearing scheduled for** |

Case: 19-30088   Doc# 8454-8   Filed: 07/20/20   Entered: 07/20/20 11:27:09   Page 20 of 35

| | | |
|---|---|---|
| | | **4/24/2019 at 09:30 AM San Francisco Courtroom 17 - Montali for 891,.** Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 04/01/2019) |
| 04/01/2019 | 🔘1167<br>(18 pgs; 2 docs) | Application to Employ Munger Tolles & Olson LLP as Counsel to the Debtors Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A) (Schneider, Bradley) (Entered: 04/01/2019) |
| 04/01/2019 | 🔘1168<br>(188 pgs; 8 docs) | Declaration of Henry Weissmann in support of *Application to Retain Munger Tolles & Olson LLP as Counsel to the Debtors* (RE: related document(s)1167 Application to Employ). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3 # 4 Exhibit 4 # 5 Exhibit 5 # 6 Exhibit 6 # 7 Exhibit 7) (Schneider, Bradley) (Entered: 04/01/2019) |
| 04/01/2019 | 🔘1169<br>(4 pgs) | Declaration of Janet Loduca in support of *Application to Retain Munger Tolles & Olson LLP as Counsel to the Debtors* (RE: related document(s)1167 Application to Employ). Filed by Debtor PG&E Corporation (Schneider, Bradley) (Entered: 04/01/2019) |
| 04/01/2019 | 🔘1170<br>(2 pgs) | Notice of Hearing *on Debtors' Application to Retain and Employ Munger Tolles & Olson LLP as Attorneys for Certain Matters for the Debtors Effective as of the Petition Date* (RE: related document(s)1167 Application to Employ Munger Tolles & Olson LLP as Counsel to the Debtors Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A)). **Hearing scheduled for 4/23/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** Filed by Debtor PG&E Corporation (Schneider, Bradley) (Entered: 04/01/2019) |
| 04/02/2019 | 🔘1171<br>(3 pgs) | Request for Notice Filed by Interested Party Liberty Specialty Markets (Cram, Donald) (Entered: 04/02/2019) |
| 04/02/2019 | 🔘1172<br>(3 pgs) | Request for Notice Filed by Interested Party HDI Global Specialty SE (Cram, Donald) (Entered: 04/02/2019) |
| 04/02/2019 | 🔘1173<br>(3 pgs) | Request for Notice Filed by Interested Party Munich Re (Kornberg, Bernard) (Entered: 04/02/2019) |
| 04/02/2019 | 🔘1174<br>(395 pgs; 34 docs) | Motion for Relief from Stay Fee Amount $181, Filed by Creditors Stephen J Norman, Brian T. Howe, Joiner Limited Partnership, John Guerra, Jr.,, Baseline P&R, LLC, Baseline 80 Investors, LLC, KV Sierra, KV Sierra, DF Properties (Attachments: # 1 Declaration # 2 RS Cover Sheet # 3 Certificate of Service Part 1 # 4 Certificate of Service Part 2 # 5 Exhibit Exhibit A # 6 Exhibit Exhibit B Part 1 # 7 Exhibit Exhibit B Part 2 # 8 Exhibit Exhibit C Part 1 # 9 Exhibit Exhibit D # 10 Exhibit Exhibit D # 11 Exhibit Exhibit F Part 1 # 12 Exhibit Exhibit F Part 2 # 13 Exhibit Exhibit G # 14 Exhibit Exhibit H # 15 Exhibit Exhibit I Part 1 # 16 Exhibit Exhibit I Part 2 # 17 Exhibit Exhibit I Part 3 # 18 Exhibit Exhibit I Part 4 # 19 Exhibit Exhibit I Part 5 # 20 Exhibit Exhibit I Part 6 # 21 Exhibit Exhibit I Part 7 # 22 Exhibit Exhibit I Part 8 # 23 Exhibit Exhibit I Part 9 # 24 Exhibit Exhibit I Part 10 # 25 Exhibit Exhibit I Part 11 # 26 Exhibit Exhibit I Part 12 # 27 Exhibit Exhibit I Part 13 # 28 Exhibit Exhibit I Part 14 # 29 Exhibit Exhibit J # 30 Exhibit Exhibit K # 31 Exhibit Exhibit L # 32 Exhibit Exhibit M Part 1 # 33 Exhibit Exhibit M Part 2) (Cunningham, J.) (Entered: 04/02/2019) |
| 04/02/2019 | | Receipt of filing fee for Motion for Relief From Stay(19-30088) [motion,mrlfsty] ( 181.00). Receipt number 29471226, amount $ 181.00 (re: Doc# 1174 Motion for Relief from Stay Fee Amount $181,) (U.S. Treasury) (Entered: 04/02/2019) |
| 04/02/2019 | 🔘1175<br>(3 pgs) | Notice of Hearing (RE: related document(s)1174 Motion for Relief from Stay Fee Amount $181, Filed by Creditors Stephen J Norman, Brian T. Howe, Joiner Limited Partnership, John Guerra, Jr.,, Baseline P&R, LLC, Baseline 80 Investors, LLC, KV Sierra, KV Sierra, DF Properties (Attachments: # 1 Declaration # 2 RS Cover Sheet # 3 Certificate of Service Part 1 # 4 Certificate of Service Part 2 # 5 Exhibit Exhibit A # 6 Exhibit Exhibit B Part 1 # 7 Exhibit Exhibit B Part 2 # 8 Exhibit Exhibit C Part 1 # 9 Exhibit Exhibit D # 10 Exhibit Exhibit E # 11 Exhibit Exhibit F Part 1 # 12 Exhibit Exhibit F Part 2 # 13 Exhibit Exhibit G # 14 Exhibit Exhibit H # 15 Exhibit Exhibit I Part 1 # 16 Exhibit Exhibit I Part 2 # 17 Exhibit Exhibit I Part 3 # 18 Exhibit Exhibit I Part 4 # 19 Exhibit Exhibit I Part 5 # 20 Exhibit Exhibit I Part 6 # 21 Exhibit Exhibit I Part 7 # 22 Exhibit Exhibit I Part 8 # 23 Exhibit Exhibit I Part 9 # 24 Exhibit Exhibit I Part 10 # 25 Exhibit Exhibit I Part 11 # 26 Exhibit Exhibit I Part 12 # 27 Exhibit Exhibit I Part 13 # 28 Exhibit Exhibit I Part 14 # 29 Exhibit Exhibit J # 30 Exhibit Exhibit K # 31 Exhibit Exhibit L # 32 Exhibit Exhibit M Part 1 # 33 Exhibit Exhibit M Part 2) (Cunningham, J.)). **Hearing scheduled for 4/23/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** Filed by Creditor Stephen J Norman (Cunningham, J.) CORRECTIVE ENTRY: Clerk modified the docket text to reflect the information contained in the PDF. Confirmation hearing removed. Modified on 4/2/2019 (lp). (Entered: 04/02/2019) |
| 04/02/2019 | 🔘1176<br>(2 pgs) | Order Granting Application for Admission of Attorney Pro Hac Vice (Jennifer N. Slocum) (Related Doc # 1165). (lp) (Entered: 04/02/2019) |
| 04/02/2019 | 🔘1177<br>(38 pgs; 3 docs) | Brief/Memorandum in Opposition to (RE: related document(s)1004 Motion Miscellaneous Relief). Filed by Creditor Stephen J Norman (Attachments: # 1 Certificate of Service Proof of Service Part 1 # 2 Certificate of Service Proof of Service Part 2) (Cunningham, J.) (Entered: 04/02/2019) |

| | | |
|---|---|---|
| 04/02/2019 | 🔵 1178<br>(3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Maxim Crane Works, L.P. (Claim No. 147, Amount $2,499,225.07) To Jefferies Leveraged Credit Products, LLC. Fee Amount $25 Filed by Creditor Jefferies Leveraged Credit Products, LLC. (Leen, Edward) Modified on 4/17/2019 (dc). (Entered: 04/02/2019) |
| 04/02/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29471706, amount $ 25.00 (re: Doc# 1178 Transfer of Claim) (U.S. Treasury) (Entered: 04/02/2019) |
| 04/02/2019 | 🔵 1179<br>(1 pg) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: FRAMATOME INC To Tannor Partners Credit Fund LP., in the amount $273,233.00. Fee Amount $25 Filed by Creditor Tannor Partners Credit Fund, LP. (Tannor, Robert) Modified on 4/3/2019 (dc). (Entered: 04/02/2019) |
| 04/02/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29472070, amount $ 25.00 (re: Doc# 1179 Transfer of Claim) (U.S. Treasury) (Entered: 04/02/2019) |
| 04/02/2019 | 🔵 1180<br>(5 pgs) | Certificate of Service of *Alain B. Francoeur Regarding Notice of Filing of Transcript and Deadlines Related to Restriction and Redaction* Filed by Other Prof. Prime Clerk LLC. (Baer, Herb) (Entered: 04/02/2019) |
| 04/02/2019 | 🔵 1181<br>(178 pgs; 8 docs) | Amended Declaration of Henry Weissmann in support of *Application of Debtors to Retain Munger Tolles & Olson LLP as Counsel to the Debtors* (RE: related document(s)1168 Declaration). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3 # 4 Exhibit 4 # 5 Exhibit 5 # 6 Exhibit 6 # 7 Exhibit 7) (Schneider, Bradley) (Entered: 04/02/2019) |
| 04/02/2019 | 🔵 1182<br>(16 pgs; 2 docs) | Motion to Pay *Fees and Expenses of Simpson Thacher & Bartlett LLP as Counsel to Independent Directors of PG&E Corporation* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A) (Kim, Jane) (Entered: 04/02/2019) |
| 04/02/2019 | 🔵 1183<br>(23 pgs) | Declaration of Michael H. Torkin in support of *Motion to Pay Fees and Expenses of Simpson Thacher & Bartlett LLP as Counsel to Independent Directors of PG&E Corporation* (RE: related document(s)1182 Motion to Pay). Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 04/02/2019) |
| 04/02/2019 | 🔵 1184<br>(2 pgs) | Notice of Hearing (RE: related document(s)1182 Motion to Pay *Fees and Expenses of Simpson Thacher & Bartlett LLP as Counsel to Independent Directors of PG&E Corporation* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A)). **Hearing scheduled for 4/24/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 04/02/2019) |
| 04/02/2019 | 🔵 | Hearing Rescheduled from 4/23/19 to 4/24/19 at 9:30 a.m. due to the court's unavailability. (related document(s): 315 Motion for Relief From Stay filed by Valero Refining Company-California) **Hearing scheduled for 04/24/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** (lp) (Entered: 04/02/2019) |
| 04/02/2019 | 🔵 | Receipt of Pro Hac Vice Fee. Amount 310.00 from Keller & Benvenutti Llp. Receipt Number 30065368. (admin) (Entered: 04/02/2019) |
| 04/02/2019 | 🔵 1187<br>(4 pgs) | Application for Admission of Attorney Pro Hac Vice . Fee Amount $310.00, Receipt #30065368. (dc) (Entered: 04/03/2019) |
| 04/02/2019 | 🔵 1191<br>(2 pgs) | Order Granting Stipulation Between Debtors and esVolta, LP Extending Time to Respond to Safe Harbor Motion to be Heard on April 10, 2019 (RE: related document(s)1118 Stipulation to Extend Time filed by Interested Party esVolta, LP). (lp) (Entered: 04/03/2019) |
| 04/03/2019 | 🔵 1185<br>(1 pg) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: EVOLVED ENERGY RESEARCH To Tannor Partners Credit Fund LP., in the amount of $25,000.00. Fee Amount $25 Filed by Creditor Tannor Partners Credit Fund, LP. (Tannor, Robert) Modified on 4/3/2019 (dc). (Entered: 04/03/2019) |
| 04/03/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29473993, amount $ 25.00 (re: Doc# 1185 Transfer of Claim) (U.S. Treasury) (Entered: 04/03/2019) |
| 04/03/2019 | 🔵 1186<br>(4 pgs) | Notice of Continued Hearing *on esVolta, LP's Sale Harbor Motion and Motion to File under Seal Originally Set for Hearing on April 3, 2019 at 1:30 p.m. PDT//Objections due: April 17, 2019 at 4:00 p.m. (PDT),* (RE: related document(s)974 Motion to File a Document Under Seal */esVolta, LP's Motion Under 11 U.S.C. Sections 105(a) and 107(b) and FRBP 9018 for Entry of an Order Authorizing the Filing of Certain Contracts and Related Filings Under Seal,* in addition to Motion to File Redacted Document Filed by Interested Party esVolta, LP, 977 Motion *and Memorandum of esVolta, LP for Entry of an Order Confirming Safe Harbor Protection Under 11 U.S.C. Sections 362(b)(6) and 556,* Filed by Interested Party esVolta, LP (Brady, Erin) Note: The correct hearing time is 1:30 p.m. on April 10. See Notice of Hearing, docket number 980. Modified on 3/20/2019 (lp).). **Hearing scheduled for 4/24/2019 at 09:30** |

| | | |
|---|---|---|
| | | **AM San Francisco Courtroom 17 - Montali for** 974, **Hearing scheduled for 4/24/2019 at 09:30 AM San Francisco Courtroom 17 - Montali for** 977,**. Filed by Interested Party esVolta, LP (Brady, Erin) (Entered: 04/03/2019)** |
| 04/03/2019 | 1188 (22 pgs) | Certificate of Service *(Application of the Official Committee of Tort Claimants Pursuant To 11 U.S.C. § 1103 and Fed. R. Bankr. P. 2014 and 5002 to Retain and Employ Lincoln Partners Advisors LLC, as a Financial Adviser Effective as of March 1, 2019)* (RE: related document(s)1134 Application to Employ, 1135 Notice of Hearing). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 04/03/2019) |
| 04/03/2019 | | Hearing Rescheduled. The hearing on 4/23/19 is rescheduled to 4/24/19 at 9:30 a.m. due to the court's unavailability. (related document(s): 1174 Motion for Relief From Stay filed by Stephen J Norman, Brian T. Howe, Joiner Limited Partnership, John J. Guerra, Baseline P&R, LLC, Baseline 80 Investors, LLC, KV Sierra Vista, LLC, DF Properties) **Hearing scheduled for 04/24/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** (lp) (Entered: 04/03/2019) |
| 04/03/2019 | 1189 (8 pgs) | Notice of Appearance and Request for Notice by Craig Margulies. Filed by Creditor Aegion Corporation and its subsidiary entities: Corrpro Companies, Inc., Insituform Technologies, LLC and Fibrwrap Construction Services, Inc. (Margulies, Craig) (Entered: 04/03/2019) |
| 04/03/2019 | 1190 (2 pgs) | Certificate of Service *of Paul Pullo Regarding Application of Debtors for Authority to Retain and Employ Weil, Gotshal & Manges LLP as Attorneys for the Debtors Effective as of the Petition Date, Application of the Debtors for Authority to Employ and Retain AP Services, LLC to Provide a Chief Restructuring Officer, Deputy Chief Restructuring Officer, and Additional Personnel for the Debtors nunc pro tunc to the Petition Date, and Application of Debtors for Authority to Retain and Employ Keller & Benvenutti LLP as Co-Counsel for the Debtors nunc pro tunc to the Petition Date* Filed by Other Prof. Prime Clerk LLC (related document(s)864 Application to Employ, 867 Application to Employ, 869 Application to Employ). (Baer, Herb) (Entered: 04/03/2019) |
| 04/03/2019 | 1192 (2 pgs) | Order Granting Application for Admission of Attorney Pro Hac Vice (Jared R. Friedmann) (Related Doc # 1187). (lp) (Entered: 04/03/2019) |
| 04/03/2019 | 1193 (4 pgs) | Certificate of Service *of Alain B. Francoeur Regarding Notice of Filing of (I) Ordinary Course Professional Declarations and Retention Questionnaires and (II) List of Additional Ordinary Course Professionals* Filed by Other Prof. Prime Clerk LLC (related document(s)1130 Notice). (Malo, David) (Entered: 04/03/2019) |
| 04/03/2019 | 1194 (72 pgs) | Notice Regarding *Perfection of Mechanics Lien Claims* Filed by Creditor Precision Crane Service, Inc. (Kreuser, Hannah) (Entered: 04/03/2019) |
| 04/03/2019 | 1195 (3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: City Of Merced (Amount $5,007.00) To Fair Harbor Capital, LLC. Fee Amount $25 Filed by Creditor Fair Harbor Capital, LLC. (Glass, Fredric) (Entered: 04/03/2019) |
| 04/03/2019 | 1196 (3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: City Of Merced (Amount $1,007.00) To Fair Harbor Capital, LLC. Fee Amount $25 Filed by Creditor Fair Harbor Capital, LLC. (Glass, Fredric) (Entered: 04/03/2019) |
| 04/03/2019 | 1197 (3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Kelly, James R - Saddle Point Systems (Amount $3,005.45) To Fair Harbor Capital, LLC. Fee Amount $25 Filed by Creditor Fair Harbor Capital, LLC. (Glass, Fredric) (Entered: 04/03/2019) |
| 04/03/2019 | 1198 (4 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Socialchorus Inc (Amount $10,909.00) To Fair Harbor Capital, LLC. Fee Amount $25 Filed by Creditor Fair Harbor Capital, LLC. (Glass, Fredric) (Entered: 04/03/2019) |
| 04/03/2019 | 1199 (3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: WSO2 Inc. (Amount $29,469.16) To Fair Harbor Capital, LLC. Fee Amount $25 Filed by Creditor Fair Harbor Capital, LLC. (Glass, Fredric) (Entered: 04/03/2019) |
| 04/03/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29475217, amount $ 25.00 (re: Doc# 1195 Transfer of Claim) (U.S. Treasury) (Entered: 04/03/2019) |
| 04/03/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29475217, amount $ 25.00 (re: Doc# 1196 Transfer of Claim) (U.S. Treasury) (Entered: 04/03/2019) |
| 04/03/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29475217, amount $ 25.00 (re: Doc# 1197 Transfer of Claim) (U.S. Treasury) (Entered: 04/03/2019) |

Case: 19-30088    Doc# 8454-8    Filed: 07/20/20    Entered: 07/20/20 11:27:09    Page 23 of 35

| 04/03/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29475217, amount $ 25.00 (re: Doc# 1198 Transfer of Claim) (U.S. Treasury) (Entered: 04/03/2019) |
|---|---|---|
| 04/03/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29475217, amount $ 25.00 (re: Doc# 1199 Transfer of Claim) (U.S. Treasury) (Entered: 04/03/2019) |
| 04/03/2019 | 1200 (13 pgs) | Supplemental Certificate of Service *of Alain B. Francoeur Regarding Notice of Entry of Order Establishing Procedures for the Assertion, Resolution, and Satisfaction of Claims Asserted Pursuant to 11 U.S.C. § 503(b)(9) and Notice of Corrected Deadline to File Claims Asserted Pursuant to 11 U.S.C. § 503(b)(9)* Filed by Other Prof. Prime Clerk LLC (related document(s)725 Amended Order). (Malo, David) (Entered: 04/03/2019) |
| 04/03/2019 | 1201 (9 pgs) | Motion for Relief from Stay Fee Amount $181, Filed by Creditors Mikhail Gelman, Marina Gelman (Wessel, David) (Entered: 04/03/2019) |
| 04/03/2019 | 1202 (6 pgs) | Notice of Hearing *for Motion for Relief from Stay* (RE: related document(s)1201 Motion for Relief from Stay Fee Amount $181, Filed by Creditors Mikhail Gelman, Marina Gelman). **Hearing scheduled for 4/24/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** Filed by Creditors Marina Gelman, Mikhail Gelman (Wessel, David) (Entered: 04/03/2019) |
| 04/03/2019 | 1203 (1 pg) | Relief From Stay Cover Sheet (RE: related document(s)1201 Motion for Relief From Stay). Filed by Creditors Marina Gelman, Mikhail Gelman (Wessel, David) (Entered: 04/03/2019) |
| 04/03/2019 | 1204 (6 pgs) | Declaration of David W. Wessel in Support of Motion for Relief from Stay of (RE: related document(s)1201 Motion for Relief From Stay). Filed by Creditors Marina Gelman, Mikhail Gelman (Wessel, David) (Entered: 04/03/2019) |
| 04/03/2019 | 1205 (22 pgs) | Request To Take Judicial Notice (RE: related document(s)1201 Motion for Relief From Stay). Filed by Creditors Marina Gelman, Mikhail Gelman (Wessel, David) (Entered: 04/03/2019) |
| 04/03/2019 | | Receipt of filing fee for Motion for Relief From Stay(19-30088) [motion,mrlfsty] ( 181.00). Receipt number 29475622, amount $ 181.00 (re: Doc# 1201 Motion for Relief from Stay Fee Amount $181,) (U.S. Treasury) (Entered: 04/03/2019) |
| 04/03/2019 | 1206 (18 pgs; 2 docs) | Objection *(Limited Objection and Reservation of Rights of the City of Oakland in Response to Motion of Debtors Pursuant to 11 U.S.C. Secs 105(a), 362, and 363 and Fed R. Bankr. P. 2002, 4001, and 6004 for an Order (I) Authorizing Debtors to (a) Sell, Transfer, Lease or Otherwise Encumber Real Property, (b) Enter Into Acquisition, Lease, License and Permit Agreements Relating to Third-Party Property, and (c) Pursue and Bring Eminent Domain Proceedings to Judgment or Enter Into Settlement in Lieu Thereof, Subject to Certain Procedures and Parameters, and (II) Granting Related Relief)* (RE: related document(s)1004 Motion Miscellaneous Relief). Filed by Interested Party The City of Oakland (Attachments: # 1 Certificate of Service) (Jewett-Brewster, Monique) (Entered: 04/03/2019) |
| 04/03/2019 | 1207 (10 pgs) | Certificate of Service *of Craig Kaufman Regarding Notice of Final Order Regarding Claims and Stock* Filed by Other Prof. Prime Clerk LLC. (Baer, Herb) (Entered: 04/03/2019) |
| 04/03/2019 | ● | Hearing Rescheduled. The hearing on 4/23/19 at 9:30 a.m. is rescheduled to 4/24/19 at 9:30 a.m. (related document(s): 1024 Application to Employ filed by PG&E Corporation) **Hearing scheduled for 04/24/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** (lp) (Entered: 04/03/2019) |
| 04/03/2019 | 1208 (16 pgs) | Application to Employ Milbank LLP as Counsel *to the Official Committee of Unsecured Creditors, Effective as of February 12, 2019* Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 04/03/2019) |
| 04/03/2019 | 1209 (11 pgs; 2 docs) | Certificate of Service *(Publication) of Gregory R. DePalma Regarding the Attention: Direct and Indirect Holders of, and Prospective Holders of, (I) Stock Issued by PG&E Corporation or Pacific Gas & Electric Company and (II) Claims Against PG&E Corporation or Pacific Gas & Electric Company* Filed by Other Prof. Prime Clerk LLC. (Attachments: # 1 Exhibit) (Baer, Herb) (Entered: 04/03/2019) |
| 04/03/2019 | 1210 (35 pgs) | Declaration of Thomas R. Kreller in support of *Application of the Official Committee of Unsecured Creditors Pursuant to 11 U.S.C. §§ 328(A) and 1103(A) and Fed. R. Bank. P. 2014 and 2016 for Authority to Retain and Employ Milbank LLP as Counsel, Effective as of February 12, 2019* (RE: related document(s)1208 Application to Employ). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 04/03/2019) |
| 04/03/2019 | 1211 (6 pgs) | Declaration of Cynthia Wong in support of *Application of the Official Committee of Unsecured Creditors Pursuant to 11 U.S.C. §§ 328(A) and 1103(A) and Fed. R. Bank. P. 2014 and 2016 for Authority to Retain and Employ Milbank LLP as Counsel, Effective as of February 12, 2019* (RE: related document(s)1208 Application to Employ). Filed by Creditor Committee Official Committee Of Unsecured Creditors |

| | | |
|---|---|---|
| | | (Kreller, Thomas) (Entered: 04/03/2019) |
| 04/03/2019 | 🔵1212<br>(109 pgs) | Application to Employ FTI Consulting, Inc. as Financial Advisor *to the Official Committee of Unsecured Creditors Nunc Pro Tunc to February 12, 2019* Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 04/03/2019) |
| 04/03/2019 | 🔵1213<br>(61 pgs) | Application to Employ Centerview Partners LLC as Investment Banker *to the Official Committee of Unsecured Creditors Effective as of February 15, 2019* Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 04/03/2019) |
| 04/03/2019 | 🔵1214<br>(29 pgs) | Application to Employ Epiq Corporate Restructuring, LLC as Information Agent *for the Official Committee of Unsecured Creditors Nunc Pro Tunc to February 12, 2019* Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 04/03/2019) |
| 04/03/2019 | 🔵1215<br>(15 pgs) | Motion *of Official Committee of Unsecured Creditors for Entry of an Order (I) Clarifying Certain Bankruptcy Code Requirements and (II) Approving Protocol for Providing Access to Information to Unsecured Creditors, Nunc Pro Tunc to February 12, 2019* Filed by Creditor Committee Official Committee Of Unsecured Creditors. (Kreller, Thomas) (Entered: 04/03/2019) |
| 04/03/2019 | 🔵1216<br>(3 pgs) | Notice Regarding *Filing and Hearing on (I) Motion and (II) Retention Applications* (RE: related document(s)1208 Application to Employ Milbank LLP as Counsel *to the Official Committee of Unsecured Creditors, Effective as of February 12, 2019* Filed by Creditor Committee Official Committee Of Unsecured Creditors, 1212 Application to Employ FTI Consulting, Inc. as Financial Advisor *to the Official Committee of Unsecured Creditors Nunc Pro Tunc to February 12, 2019* Filed by Creditor Committee Official Committee Of Unsecured Creditors, 1213 Application to Employ Centerview Partners LLC as Investment Banker *to the Official Committee of Unsecured Creditors Effective as of February 15, 2019* Filed by Creditor Committee Official Committee Of Unsecured Creditors, 1214 Application to Employ Epiq Corporate Restructuring, LLC as Information Agent *for the Official Committee of Unsecured Creditors Nunc Pro Tunc to February 12, 2019* Filed by Creditor Committee Official Committee Of Unsecured Creditors, 1215 Motion *of Official Committee of Unsecured Creditors for Entry of an Order (I) Clarifying Certain Bankruptcy Code Requirements and (II) Approving Protocol for Providing Access to Information to Unsecured Creditors, Nunc Pro Tunc to February 12, 2019* Filed by Creditor Committee Official Committee Of Unsecured Creditors.). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) Modified on 4/4/2019 CORRECTIVE ENTRY: Clerk set hearing date/time/location to reflect PDF. (dc) (Entered: 04/03/2019) |
| 04/03/2019 | 🔵1217<br>(4 pgs) | Request for Entry of Default Re: *Retention Applications of Debtors' Professionals* (RE: related document(s)864 Application to Employ, 867 Application to Employ, 869 Application to Employ, 887 Application to Employ). Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 04/03/2019) |
| 04/03/2019 | 🔵1218<br>(663 pgs; 13 docs) | Motion to Assume Lease or Executory Contracts *with Quanta Energy Services, LLC.* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B Part 1 of 5 # 3 Exhibit B Part 2 of 5 # 4 Exhibit B Part 3 of 5 # 5 Exhibit B Part 4 of 5 # 6 Exhibit B Part 5 of 5 # 7 Exhibit C Part 1 of 6 # 8 Exhibit C Part 2 of 6 # 9 Exhibit 3 Part 3 of 6 # 10 Exhibit C Part 4 of 6 # 11 Exhibit C Part 5 of 6 # 12 Exhibit C Part 6 of 6) (Kim, Jane) (Entered: 04/03/2019) |
| 04/03/2019 | 🔵1219<br>(6 pgs) | Declaration of Steve Coleman in support of *Motion for Order Approving Utility's Assumption of Certain Agreements with Quanta Energy Services, LLC* (RE: related document(s)1218 Motion to Assume/Reject). Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 04/03/2019) |
| 04/03/2019 | 🔵1220<br>(6 pgs) | Motion to File Redacted Document *Filed in Support of Motion for Order Approving Utility's Assumption of Certain Agreements with Quanta Energy Services, LLC* Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 04/03/2019) |
| 04/03/2019 | 🔵1221 | First Proposed Redacted Document (RE: related document(s)1220 Motion to File Redacted Document filed by Debtor PG&E Corporation). (Attachments: # 1 Part 2 of 7 # 2 Part 3 of 7 # 3 Part 4 of 7 # 4 Part 5 of 7 # 5 Part 6 of 7 # 6 Part 7 of 7) Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 04/03/2019) |
| 04/03/2019 | 🔵1222 | Second Proposed Redacted Document (RE: related document(s)1220 Motion to File Redacted Document filed by Debtor PG&E Corporation). (Attachments: # 1 Part 2 of 7 # 2 Part 3 of 7 # 3 Part 4 of 7 # 4 Part 5 of 7 # 5 Part 6 of 7 # 6 Part 7 of 7) Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 04/03/2019) |
| 04/03/2019 | 🔵1223<br>(3 pgs) | Declaration of Steve Coleman in support of *Motion to Redact Documents Filed in Support of Motion for Order Approving Utility's Assumption of Certain Agreements with Quanta Energy Services, LLC* (RE: related document(s)1220 Motion to File Redacted Document). Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 04/03/2019) |

| | | |
|---|---|---|
| 04/03/2019 | ● 1224<br>(30 pgs) | Certificate of Service (RE: related document(s)1201 Motion for Relief From Stay). Filed by Creditors Marina Gelman, Mikhail Gelman (Wessel, David). Related document(s) 1202 Notice of Hearing filed by Creditor Marina Gelman, Creditor Mikhail Gelman, 1203 Relief From Stay Cover Sheet filed by Creditor Marina Gelman, Creditor Mikhail Gelman, 1204 Declaration filed by Creditor Marina Gelman, Creditor Mikhail Gelman, 1205 Request To Take Judicial Notice filed by Creditor Marina Gelman, Creditor Mikhail Gelman. Modified on 4/4/2019 (dc). (Entered: 04/03/2019) |
| 04/03/2019 | ● 1225<br>(3 pgs) | Notice of Hearing (RE: related document(s)1218 Motion to Assume Lease or Executory Contracts *with Quanta Energy Services, LLC.* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B Part 1 of 5 # 3 Exhibit B Part 2 of 5 # 4 Exhibit B Part 3 of 5 # 5 Exhibit B Part 4 of 5 # 6 Exhibit B Part 5 of 5 # 7 Exhibit C Part 1 of 6 # 8 Exhibit C Part 2 of 6 # 9 Exhibit 3 Part 3 of 6 # 10 Exhibit C Part 4 of 6 # 11 Exhibit C Part 5 of 6 # 12 Exhibit C Part 6 of 6)). **Hearing scheduled for 4/24/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 04/03/2019) |
| 04/03/2019 | ● 1226<br>(31 pgs) | Reply *Memorandum of Points and Authorities in Further Support of Corrected Motion for Entry of Order Approving Short-Term Incentive Plan* (RE: related document(s)806 Motion Miscellaneous Relief). Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 04/03/2019) |
| 04/03/2019 | ● 1227<br>(6 pgs) | Declaration of Dinyar Mistry in support of *Corrected Motion for Entry of Order Approving Short-Term Incentive Plan* (RE: related document(s)806 Motion Miscellaneous Relief). Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 04/03/2019) |
| 04/03/2019 | ● 1228<br>(8 pgs; 2 docs) | Motion *for Order Authorizing Oversize Briefing for Reply in Further Support of Corrected Motion for Entry of Order Approving Short-Term Incentive Plan* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A) (Kim, Jane) (Entered: 04/03/2019) |
| 04/03/2019 | ● 1229<br>(4 pgs) | Declaration of Jessica Liou in support of *Motion for Order Authorizing Oversize Briefing for Reply in Further Support of Corrected Motion for Entry of Order Approving Short-Term Incentive Plan* (RE: related document(s)1228 Motion Miscellaneous Relief). Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 04/03/2019) |
| 04/03/2019 | ● 1230<br>(2 pgs) | Notice Regarding *Filing Ex Parte Application for Order Authorizing Oversize Briefing for Reply* (RE: related document(s)1228 Motion *for Order Authorizing Oversize Briefing for Reply in Further Support of Corrected Motion for Entry of Order Approving Short-Term Incentive Plan* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A)). Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 04/03/2019) |
| 04/04/2019 | ● 1231<br>(3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Rolando Rosales (Amount $1,173.00) To ASM CAPITAL X LLC. Fee Amount $25 Filed by Creditor ASM Capital X LLC. (Wolfe, Douglas) (Entered: 04/04/2019) |
| 04/04/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29478943, amount $ 25.00 (re: Doc# 1231 Transfer of Claim) (U.S. Treasury) (Entered: 04/04/2019) |
| 04/24/2019 | ● | Hearing Rescheduled. The hearing on 4/23/19 is rescheduled to 4/24/19 at 9:30 a.m. (related document(s): 1141 Motion for Relief From Stay filed by Philip Verwey) **Hearing scheduled for 04/24/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** (lp) (Entered: 04/04/2019) |
| 04/04/2019 | ● 1232<br>(33 pgs; 6 docs) | Notice Regarding *Notice of Liens Under 11 U.S.C. Section 546(b) by Tulsa Inspection Resources - PUC, LLC* Filed by Creditor Tulsa Inspection Resources PUC, LLC (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E) (Rawlins, Justin) (Entered: 04/04/2019) |
| 04/04/2019 | ● 1233<br>(32 pgs) | Certificate of Service *of Jesse Offenhartz Regarding Monthly Operating Report for Filing Period through January 31, 2019, Monthly Operating Report for Filing Period through February 28, 2019, Notice of Continued Hearing on Application of Debtors for Authority to Retain and Employ Lazard Frres & Co. LLC as Investment Banker to the Debtors Effective as of the Petition Date, Application of Debtors for Authority to Retain and Employ Munger, Tolles & Olson LLP as Attorneys for Certain Matters for the Debtors Effective as of the Petition Date, Declaration of Henry Weissmann in Support of Application of Debtors for Authority to Retain and Employ Munger, Tolles & Olson LLP as Counsel for Certain Matters for the Debtors Effective as of the Petition Date, Declaration of Janet Loduca in Support of Application of Debtors for Authority to Retain and Employ Munger, Tolles & Olson LLP as Counsel for Certain Matters for the Debtors Effective as of the Petition Date, and Notice of Filing and Hearing on Debtors' Application to Retain and Employ Munger, Tolles & Olson, LLP as Attorneys for Certain Matters for the Debtors Effective as of the Petition Date* Filed by Other Prof. Prime Clerk LLC (related document(s)1136 Operating Report, 1137 Operating Report, 1166 Notice of Continued Hearing, 1167 Application to Employ, 1168 Declaration, 1169 Declaration, 1170 Notice of Hearing). (Baer, Herb) (Entered: 04/04/2019) |

| | | |
|---|---|---|
| 04/04/2019 | 🔵 1234<br>(10 pgs) | Affidavit Re: *Service for Docket Numbers 1208, 1210, 1211, 1212, 1213, 1214, 1215, and 1216 (RE: related document(s)*1208 Application to Employ, 1212 Application to Employ, 1214 Application to Employ, 1215 Motion Miscellaneous Relief). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas). Related document(s) 1210 Declaration filed by Creditor Committee Official Committee Of Unsecured Creditors, 1211 Declaration filed by Creditor Committee Official Committee Of Unsecured Creditors. Modified on 4/5/2019 (dc). (Entered: 04/04/2019) |
| 04/04/2019 | 🔵 1235<br>(14 pgs) | Affidavit Re: */Affidavit of Service, (RE: related document(s)*1186 Notice of Continued Hearing). Filed by Interested Party esVolta, LP (Brady, Erin) (Entered: 04/04/2019) |
| 04/04/2019 | 🔵 | Hearing Set On (RE: related document(s)1208 Application to Employ Milbank LLP as Counsel *to the Official Committee of Unsecured Creditors, Effective as of February 12, 2019,* 1212 Application to Employ FTI Consulting, Inc. as Financial Advisor *to the Official Committee of Unsecured Creditors Nunc Pro Tunc to February 12, 2019,* 1213 Application to Employ Centerview Partners LLC as Investment Banker *to the Official Committee of Unsecured Creditors Effective as of February 15, 2019,* 1214 Application to Employ Epiq Corporate Restructuring, LLC as Information Agent *for the Official Committee of Unsecured Creditors Nunc Pro Tunc to February 12, 2019,* 1215 Motion *of Official Committee of Unsecured Creditors for Entry of an Order (I) Clarifying Certain Bankruptcy Code Requirements and (II) Approving Protocol for Providing Access to Information to Unsecured Creditors, Nunc Pro Tunc to February 12, 2019).* **Hearing scheduled for 4/24/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** *(dc)* (Entered: 04/04/2019) |
| 04/04/2019 | 🔵 1236<br>(2 pgs) | Notice of Continued Hearing (RE: related document(s)876 Motion for Relief from Stay Fee Amount $181, Filed by Creditors Mia Nash, Kevin Thompson (Bloksberg, Frank). Related document(s) 877 Notice of Hearing filed by Creditor Kevin Thompson, Creditor Mia Nash, 879 Declaration filed by Creditor Kevin Thompson, Creditor Mia Nash. Modified on 3/15/2019 (dc).). **Hearing scheduled for 4/24/2019 at 09:30 AM San Francisco Courtroom 17 - Montali for 876, Hearing scheduled for 4/24/2019 at 09:30 AM San Francisco Courtroom 17 - Montali for 876,. Filed by Creditors Mia Nash, Kevin Thompson (Bloksberg, Frank) (Entered: 04/04/2019)** |
| 04/04/2019 | 🔵 1237<br>(2 pgs) | Certificate of Service (RE: related document(s)1236 Notice of Continued Hearing). Filed by Creditors Mia Nash, Kevin Thompson (Bloksberg, Frank) (Entered: 04/04/2019) |
| 04/04/2019 | 🔵 1238<br>(9 pgs) | Statement of of the California State Agencies on Motion *for Order Authorizing Debtors to (A) Sell, Transfer, Lease or Otherwise Encumber Real Property, (B) Enter Into Acquisition, Lease, License, and Permit Agreements Relating to Third-Party Property, and (C) Pursue and Bring Eminent Domain Proceedings to Judgment or Enter Into Settlements in Lieu Thereof, Subject to Certain Procedures and Parameters, and Granting Related Relief* (RE: related document(s)1004 Motion Miscellaneous Relief). Filed by Creditor California State Agencies and California Department of Toxic Substances Control (Pascuzzi, Paul) Modified on 4/5/2019 (dc). (Entered: 04/04/2019) |
| 04/04/2019 | 🔵 | Hearing Rescheduled. The hearing on 4/23 is rescheduled to 4/24/19 at 9:30 a.m. due to the court's unavailability. (related document(s): 1167 Application to Employ filed by PG&E Corporation) **Hearing scheduled for 04/24/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** (lp) (Entered: 04/04/2019) |
| 04/04/2019 | 🔵 1239<br>(2 pgs) | Amended Notice of Hearing *on Application of the Official Committee of Tort Claimants Pursuant To 11 U.S.C. § 1103 and Fed. R. Bankr. P. 2014 and 5002 to Retain and Employ Lincoln Partners Advisors LLC, as a Financial Adviser Effective as of March 1, 2019* (RE: related document(s)1134 Application to Employ Lincoln Partners Advisors LLC as Financial Adviser *Effective as of March 1, 2019* Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A - Proposed Order # 2 Exhibit B - Declaration of Brent C. Williams)). **Hearing scheduled for 4/24/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 04/04/2019) |
| 04/04/2019 | 🔵 1240<br>(1 pg) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Reliability Optimization Inc. (Amount $17,678.00) To Cherokee Debt Acquisition, LLC . Fee Amount $25.00, Receipt #30065375. Filed by Interested Party Cherokee Debt Acquisition, LLC . (dc) (Entered: 04/04/2019) |
| 04/04/2019 | 🔵 1241<br>(3 pgs) | Order Granting Motion to Redact Documents Filed in Support of Motion of Debtors Pursuant to 11 U.S. C. Section 365(a), Fed. R. Bankr. P. 6006, and B.L.R. 6006-1 Approving the Utility's Assumption of Certain Agreements with Quanta Energy Services, LLC (Related Doc # 1220) (lp) (Entered: 04/04/2019) |
| 04/04/2019 | 🔵 | Receipt of Transfer of Claim Filing Fee. Amount 25.00 from Cherokee Debt Acquisition, Llc. Receipt Number 30065375. (admin) (Entered: 04/04/2019) |
| 04/05/2019 | 🔵 1242<br>(3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Hani Kassem (Amount $1,764.00) To ASM CAPITAL X LLC. Fee Amount $25 Filed by Creditor ASM Capital X LLC. (Wolfe, Douglas) (Entered: 04/05/2019) |

| | | |
|---|---|---|
| 04/05/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29482236, amount $ 25.00 (re: Doc# 1242 Transfer of Claim) (U.S. Treasury) (Entered: 04/05/2019) |
| 04/05/2019 | 🔵 1243 (3 pgs) | Notice of Change of Address Filed by Creditor Tanforan Industrial Park, LLC (Andreoli, Dana) (Entered: 04/05/2019) |
| 04/05/2019 | 🔵 1244 (24 pgs) | Certificate of Service *of Robert J Rubel Regarding Amended Declaration of Henry Weissmann in Support of Application of Debtors for Authority to Retain and Employ Munger, Tolles & Olson LLP as Counsel for Certain Matters for the Debtors Effective as of the Petition Date* Filed by Other Prof. Prime Clerk LLC (related document(s)1181 Declaration). (Baer, Herb) (Entered: 04/05/2019) |
| 04/05/2019 | 🔵 1245 (2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Advanced Lighting Services Inc. (Amount $226,134.00) To Contrarian Funds, LLC. Fee Amount $25 Filed by Creditor Contrarian Funds, LLC. (Mumola, Alisa) (Entered: 04/05/2019) |
| 04/05/2019 | 🔵 1246 (2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Gary G Kaufman (Amount $27,189.00) To Contrarian Funds, LLC. Fee Amount $25 Filed by Creditor Contrarian Funds, LLC. (Mumola, Alisa) (Entered: 04/05/2019) |
| 04/05/2019 | 🔵 1247 (2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: American Efficiency Services LLC (Amount $22,434.00) To Contrarian Funds, LLC. Fee Amount $25 Filed by Creditor Contrarian Funds, LLC. (Mumola, Alisa) (Entered: 04/05/2019) |
| 04/05/2019 | 🔵 1248 (14 pgs; 3 docs) | Notice Regarding *Filing of Revised Proposed Order* (RE: related document(s)780 Motion to (A) Continue Hedging Programs, (B) Enter Into and Perform Under Postpetition Hedging Transactions, and (C) Pledge Collateral and Honor Obligations Thereunder Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit Exhibit A -- Proposed Order)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit 1-1 # 2 Exhibit 1-2) (Kim, Jane) (Entered: 04/05/2019) |
| 04/05/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29483205, amount $ 25.00 (re: Doc# 1245 Transfer of Claim) (U.S. Treasury) (Entered: 04/05/2019) |
| 04/05/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29483205, amount $ 25.00 (re: Doc# 1246 Transfer of Claim) (U.S. Treasury) (Entered: 04/05/2019) |
| 04/05/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29483205, amount $ 25.00 (re: Doc# 1247 Transfer of Claim) (U.S. Treasury) (Entered: 04/05/2019) |
| 04/05/2019 | 🔵 1249 (3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Louis Giglio (Claim No. 1472, Amount $7,844.00) To Argo Partners. Fee Amount $25 Filed by Creditor Argo Partners. (Gold, Matthew) Modified on 4/9/2019 (dc). (Entered: 04/05/2019) |
| 04/05/2019 | 🔵 1250 (3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Double C Ltd (Amount $6,356.00) To Argo Partners. Fee Amount $25 Filed by Creditor Argo Partners. (Gold, Matthew) Modified on 4/9/2019 (dc). (Entered: 04/05/2019) |
| 04/05/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29483344, amount $ 25.00 (re: Doc# 1249 Transfer of Claim) (U.S. Treasury) (Entered: 04/05/2019) |
| 04/05/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29483344, amount $ 25.00 (re: Doc# 1250 Transfer of Claim) (U.S. Treasury) (Entered: 04/05/2019) |
| 04/05/2019 | 🔵 1251 (2 pgs) | Withdrawal of Documents *Notice of Withdrawal of Limited Objection to Pacific Gas and Electric Company's Motion to Continue Hedging Programs* (RE: related document(s)780 Motion Miscellaneous Relief, 992 Objection). Filed by Creditor Turner Construction Company (Pinkston, M.) (Entered: 04/05/2019) |
| 04/05/2019 | 🔵 1252 (7 pgs) | Certificate of Service *of Jesse Offenhartz Regarding Proof of Claim Form* Filed by Other Prof. Prime Clerk LLC. (Baer, Herb) (Entered: 04/05/2019) |
| 04/05/2019 | 🔵 1253 (26 pgs) | Certificate of Service *of Robert J. Rubel Regarding Motion Authorizing Debtors to Pay the Fees and Expenses of Simpson Thacher & Bartlett LLP as Counsel to Independent Directors of PG&E Corp., Declaration of Michael H. Torkin in Support of the Motion Authorizing Debtors to Pay Fees and Expenses of Simpson Thacher & Bartlett LLP as Counsel to Independent Directors of PG&E Corp.and Notice of Filing and Hearing on Motion Authorizing Debtors to Pay the Fees and Expenses of Simpson Thacher & Bartlett LLP as Counsel to Independent Directors of PG&E Corp.* Filed by Other Prof. Prime Clerk LLC (related document(s)1182 Motion to Pay, 1183 Declaration, 1184 Notice of Hearing). (Malo, David) (Entered: 04/05/2019) |

Case: 19-30088    Doc# 8454-8    Filed: 07/20/20    Entered: 07/20/20 11:27:09    Page 28 of 35

| | | |
|---|---|---|
| 04/05/2019 | ○ 1254 (3 pgs) | Notice of Appearance and Request for Notice by Michael K. Slattery. Filed by Creditor County of San Luis Obispo (Slattery, Michael) (Entered: 04/05/2019) |
| 04/05/2019 | ○ | Hearing Set On (RE: related document(s)806 Corrected Motion *for Entry of An Order (I) Approving Short-Term Incentive Plan and (II) Granting Related Relief*). **Hearing scheduled for 4/9/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** (lp) (Entered: 04/05/2019) |
| 04/05/2019 | ○ 1255 (2 pgs) | Notice Regarding *Non-Opposition to Motion for Debtors* (RE: related document(s)1004 Motion *for Order (I) Authorizing Debtors to (a) Sell, Transfer, Lease, or Otherwise Encumber Real Property, (b) Enter into Acquisition, Lease, License, and Permit Agreements relating to Third-Party Agreements, and (c) Pursue and Bring Eminent Domain Proceedings to Judgment or Enter into Settlements in Lieu Thereof, subject to Certain Procedures and Parameters, and (II) Granting Related Relief* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A)). Filed by Interested Party City of Morgan Hill (Higham, Terry) (Entered: 04/05/2019) |
| 04/05/2019 | ○ 1256 (2 pgs) | Notice Regarding *Association of Counsel* Filed by Interested Party City of Morgan Hill (Higham, Terry) (Entered: 04/05/2019) |
| 04/05/2019 | ○ 1257 (6 pgs) | Notice Regarding *Perfection of Lien - 2180 Harrison St, San Francisco, CA* Filed by Creditor McGuire and Hester (Rosin, Allan) (Entered: 04/05/2019) |
| 04/05/2019 | ○ 1258 (6 pgs) | Notice Regarding *Perfection of Lien - 7205 National Dr, Livermore, CA* Filed by Creditor McGuire and Hester (Rosin, Allan) (Entered: 04/05/2019) |
| 04/05/2019 | ○ 1259 (6 pgs) | Notice Regarding *Perfection of Lien - 6453 Auto Mall Pkwy, Bldg B, Fremont, CA* Filed by Creditor McGuire and Hester (Rosin, Allan) (Entered: 04/05/2019) |
| 04/05/2019 | ○ 1260 (6 pgs) | Notice Regarding *Perfection of Lien - 4940 Allison Pkwy, Vacaville, CA* Filed by Creditor McGuire and Hester (Rosin, Allan) (Entered: 04/05/2019) |
| 04/05/2019 | ○ 1261 (6 pgs) | Notice Regarding *Perfection of Lien - 3301 Crow Canyon Rd, San Ramon, CA* Filed by Creditor McGuire and Hester (Rosin, Allan) (Entered: 04/05/2019) |
| 04/05/2019 | ○ | Receipt of Transfer of Claim Filing Fee. Amount 25.00 from Damien A. Morris. Receipt Number 30065379. (admin) (Entered: 04/05/2019) |
| 04/05/2019 | ○ | Receipt of Transfer of Claim Filing Fee. Amount 25.00 from Damien A. Morris. Receipt Number 30065380. (admin) (Entered: 04/05/2019) |
| 04/05/2019 | ○ | Receipt of Transfer of Claim Filing Fee. Amount 25.00 from Damien A. Morris. Receipt Number 30065382. (admin) (Entered: 04/05/2019) |
| 04/05/2019 | ○ | Receipt of Transfer of Claim Filing Fee. Amount 25.00 from Damien A. Morris. Receipt Number 30065383. (admin) (Entered: 04/05/2019) |
| 04/05/2019 | ○ | Receipt of Transfer of Claim Filing Fee. Amount 25.00 from Damien Morris. Receipt Number 30065384. (admin) (Entered: 04/05/2019) |
| 04/05/2019 | ○ | Receipt of Transfer of Claim Filing Fee. Amount 25.00 from Damien Morris. Receipt Number 30065385. (admin) (Entered: 04/05/2019) |
| 04/05/2019 | ○ | Receipt of Transfer of Claim Filing Fee. Amount 25.00 from Cherokee Debt Acquisition, Llc. Receipt Number 30065386. (admin) (Entered: 04/05/2019) |
| 04/05/2019 | ○ 1263 (2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Reliability Optimization Inc. (Claim No. 1675, Amount $19,754.75) To Cherokee Debt Acquisition Inc. . Fee Amount $25.00, Receipt #30065386. Filed by Interested Party Cherokee Debt Acquisition, LLC . (dc) (Entered: 04/08/2019) |
| 04/05/2019 | ○ 1265 (4 pgs) | Partial Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferor: 3B Enterprises LLC (Amount $315,472.86) To Whitebox Multi-Strategy Partners, LP . Fee Amount $25.00, Receipt #30065385. Filed by Creditor Whitebox Multi-Strategy Partners, LP . (dc) (Entered: 04/08/2019) |
| 04/05/2019 | ○ 1266 (4 pgs) | Partial Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferor: 3B Enterprises LLC (Amount $268,736.14) To Whitebox Multi-Strategy Partners, LP. Fee Amount $25.00, Receipt #30065384. Filed by Creditor Whitebox Multi-Strategy Partners, LP . (dc) (Entered: 04/08/2019) |
| 04/05/2019 | ○ 1267 (4 pgs) | Partial Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferor: Road Safety, Inc. (Amount $231,970.50) To Whitebox Multi-Strategy Partners, LP . Fee Amount $25.00, Receipt #30065379. Filed |

| | | |
|---|---|---|
| | | by Creditor Whitebox Multi-Strategy Partners, LP . (dc) (Entered: 04/08/2019) |
| 04/05/2019 | 🔵1268<br>(4 pgs) | Partial Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Road Safety, Inc. (Amount $197,604.50) To Whitebox Multi-Strategy Partners, LP . Fee Amount $25.00, Receipt # 30065380. Filed by Creditor Whitebox Multi-Strategy Partners, LP . (dc) (Entered: 04/08/2019) |
| 04/05/2019 | 🔵1270<br>(3 pgs) | Partial Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferor: Professional Telecommunications (Amount $92,580.06) To Whitebox Multi-Strategy Partners, LP . Fee Amount $25.00, Receipt #30065382. Filed by Creditor Whitebox Multi-Strategy Partners, LP . (dc) (Entered: 04/08/2019) |
| 04/05/2019 | 🔵1271<br>(3 pgs) | Partial Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Professional Telecommunications (Amount $108,680.94) To Whitebox Multi-Strategy Partners, LP . Fee Amount $25.00, Receipt #30065383. Filed by Creditor Whitebox Multi-Strategy Partners, LP . (dc) (Entered: 04/08/2019) |
| 04/06/2019 | 🔵 | **DOCKET TEXT ORDER** (no separate order issued:) Granted The only objection to the motion of the Debtors to continue the Hedging Program 780 has been withdrawn. The court has reviewed that motion and finds it to be in order. The motion GRANTED and is DROPPED from the April 9, 2019, 9:30 AM calendar. Counsel for Debtors should upload the proposed order {1248-1}. (RE: related document(s)780 Motion Miscellaneous Relief filed by Debtor PG&E Corporation). (Montali, Dennis) (Entered: 04/06/2019) |
| 04/06/2019 | 🔵 | **DOCKET TEXT ORDER** (no separate order issued:) The following six matters on the April 9, 2019, 9:30 AM calendar involve retention matters and the court is not aware of any objections. All that remain, therefore, are brief questions by the court. Counsel are encouraged to appear by telephone rather than incur the time and expense of live appearances in court for those matters. Counsel for Debtors should be prepared to advise whether they have any objections to the request of behalf of members of the OCC to be included in the request on behalf of the members of the TCC (1149). (RE: related document(s)813 Motion Miscellaneous Relief filed by Creditor Committee Official Committee of Tort Claimants, 864 Application to Employ filed by Debtor PG&E Corporation, 867 Application to Employ filed by Debtor PG&E Corporation, 869 Application to Employ filed by Debtor PG&E Corporation, 887 Application to Employ filed by Debtor PG&E Corporation, 934 Application to Employ filed by Creditor Committee Official Committee of Tort Claimants). (Montali, Dennis) (Entered: 04/06/2019) |
| 04/08/2019 | 🔵1262<br>(3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Energy Technologies, LLC (Amount $17,179.00) To Argo Partners. Fee Amount $25 Filed by Creditor Argo Partners. (Gold, Matthew) Modified on 4/9/2019 (dc). (Entered: 04/08/2019) |
| 04/08/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29486329, amount $ 25.00 (re: Doc# 1262 Transfer of Claim) (U.S. Treasury) (Entered: 04/08/2019) |
| 04/08/2019 | 🔵 | Hearing Dropped. The hearing on 4/9/19 at 9:30 a.m. Re Motion Pursuant to 11 U.S.C. Sections 105, 363, and 364 and Fed. R. Bankr. P. Bankr. P. 4001 and 6004 Authorizing Utility to (A) Continue Hedging Programs, (B) Enter Into and Perform Under Postpetition Hedging Transactions, and (C) Pledge Collateral and Honor Obligations Thereunder is dropped from the calendar per the Court's 4/6/19 Docket Text Order. (related document(s): 780 Motion Miscellaneous Relief filed by PG&E Corporation) (lp) (Entered: 04/08/2019) |
| 04/08/2019 | 🔵1264<br>(3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Fuel Cell Energy Inc (Amount $109,539.00) To ASM SPV,L.P.. Fee Amount $25 Filed by Creditor ASM Capital X LLC. (Wolfe, Douglas) (Entered: 04/08/2019) |
| 04/08/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29487121, amount $ 25.00 (re: Doc# 1264 Transfer of Claim) (U.S. Treasury) (Entered: 04/08/2019) |
| 04/08/2019 | 🔵1269<br>(9 pgs) | Notice Regarding *Agenda for April 9, 2019 9:30 a.m. Omnibus Hearing* Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 04/08/2019) |
| 04/08/2019 | 🔵1272<br>(8 pgs; 2 docs) | Motion */Ex Parte Application for Entry of an Order Supplementing the Record on the Corrected Motion of Debtors Pursuant to 11 U.S.C. §§ 105(a), 363, and 503(c) for Entry of an Order (I) Approving Short-Term Incentive Plan and (II) Granting Related Relief (Dkt. No. 806)* Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A - Proposed Order) (Julian, Robert) (Entered: 04/08/2019) |
| 04/08/2019 | 🔵1273<br>(31 pgs; 3 docs) | Declaration of Robert A. Julian in Support of *Ex Parte Application for Entry of an Order Supplementing the Record on the Corrected Motion of Debtors Pursuant to 11 U.S.C. §§ 105(a), 363, and 503(c) for Entry of an Order (I) Approving Short-Term Incentive Plan and (II) Granting Related Relief (Dkt. No. 806)* (RE: related document(s)1272 Motion Miscellaneous Relief). Filed by Creditor Committee Official Committee |

| | | |
|---|---|---|
| | | of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B) (Julian, Robert) (Entered: 04/08/2019) |
| 04/08/2019 | ◉ 1274 (2 pgs) | Notice Regarding *Ex Parte Application for Entry of an Order Supplementing the Record on the Corrected Motion of Debtors Pursuant to 11 U.S.C. §§ 105(a), 363, and 503(c) for Entry of an Order (I) Approving Short-Term Incentive Plan and (II) Granting Related Relief (Dkt. No. 806)* (RE: related document(s)1272 Motion /*Ex Parte Application for Entry of an Order Supplementing the Record on the Corrected Motion of Debtors Pursuant to 11 U.S.C. §§ 105(a), 363, and 503(c) for Entry of an Order (I) Approving Short-Term Incentive Plan and (II) Granting Related Relief (Dkt. No. 806)* Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A - Proposed Order)). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 04/08/2019) |
| 04/08/2019 | ◉ 1275 (2 pgs) | Certificate of Service *(Supplemental) of Nabeela Ahmad Regarding Notice of Chapter 11 Bankruptcy Case* Filed by Other Prof. Prime Clerk LLC (related document(s)396 Notice). (Baer, Herb) (Entered: 04/08/2019) |
| 04/08/2019 | ◉ 1276 (13 pgs; 2 docs) | Notice Regarding *Filing of Revised Proposed Order Pursuant To 11 U.S.C. §§ 503(b)(3)(F) and 105(a) Establishing Procedures For Reimbursement of Expenses of Members of the Official Committee of Tort Claimants and Official Committee of Unsecured Creditors (Dkt No. 813)* (RE: related document(s)813 Motion of *Official Committee of Tort Claimants Pursuant to 11 U.S.C. §§ 503(b)(3)(F) and 105(a) to Establish Procedures for Reimbursement of Expenses of Tort Committee Members* Filed by Creditor Committee Official Committee of Tort Claimants). Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A) (Attard, Lauren) (Entered: 04/08/2019) |
| 04/08/2019 | ◉ 1277 (13 pgs; 2 docs) | Statement of Non-Opposition *[Notice of Non-Opposition to Motion for Relief from Stay and Abstention (ECF 1201)]* (RE: related document(s)1201 Motion for Relief From Stay). Filed by Creditor SLF Fire Victim Claimants (Attachments: # 1 Certificate of Service) (Hawkins, Christopher) (Entered: 04/08/2019) |
| 04/08/2019 | ◉ 1278 (22 pgs) | Certificate of Service *(Amended Notice of Hearing on Application of the Official Committee of Tort Claimants Pursuant To 11 U.S.C. § 1103 and Fed. R. Bankr. P. 2014 and 5002 to Retain and Employ Lincoln Partners Advisors LLC, as a Financial Adviser Effective as of March 1, 2019* (RE: related document(s)1134 Application to Employ Lincoln Partners Advisors LLC as Financial Adviser Effective as of March 1, 2019)* (RE: related document(s)1239 Notice of Hearing). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 04/08/2019) |
| 04/08/2019 | ◉ 1279 (23 pgs) | Certificate of Service *(Ex Parte Application for Entry of an Order Supplementing the Record on the Corrected Motion of Debtors Pursuant to 11 U.S.C. §§ 105(a), 363, and 503(c) for Entry of an Order (I) Approving Short-Term Incentive Plan and (II) Granting Related Relief (Dkt. No. 806))* (RE: related document(s)1272 Motion Miscellaneous Relief). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert). Related document(s) 1273 Declaration filed by Creditor Committee Official Committee of Tort Claimants, 1274 Notice filed by Creditor Committee Official Committee of Tort Claimants. Modified on 4/9/2019 (dc). (Entered: 04/08/2019) |
| 04/08/2019 | ◉ 1280 (22 pgs) | Certificate of Service *(Notice of Filing of Revised Proposed Order Pursuant To 11 U.S.C. §§ 503(b)(3)(F) and 105(a) Establishing Procedures for Reimbursement of Expenses of Members of the Official Committee of Tort Claimants and Official Committee of Unsecured Creditors (Dkt No. 813))* (RE: related document(s)1276 Notice). Filed by Creditor Committee Official Committee of Tort Claimants (Attard, Lauren) (Entered: 04/08/2019) |
| 04/08/2019 | ◉ 1281 (2 pgs) | Order Authorizing Oversize Briefing for Reply in Support of Corrected Motion of Debtors Pursuant to 11 U.S.C. Sections 105(a), 363, and 503(c) for Entry of an Order Approving (I) Short-Term Incentive Plan and (II) Granting Related Relief (Related Doc # 1228) (lp) (Entered: 04/08/2019) |
| 04/08/2019 | ◉ 1282 (2 pgs) | Order Supplementing the Record on the Corrected Motion of Debtors Pursuant to 11 U.S.C. Sections 105(a), 363, and 503(c) for Entry of an Order (I) Approving Short-Term Incentive Plan and (II) Granting Related Relief (Dkt. No. 806)(Related Doc # 1272) (lp) (Entered: 04/08/2019) |
| 04/08/2019 | ◉ 1283 (7 pgs) | Notice of Continued Perfection of Mechanic's Lien Pursuant to 11 U.S.C. 546(b)(2). Filed by Creditor Tim Messer Construction Inc. (dc) (Entered: 04/08/2019) |
| 04/08/2019 | ◉ 1284 (3 pgs) | Notice Regarding *Resolution of Limited Objection of Official Committee of Unsecured Creditors to Corrected Motion for Entry of an Order (I) Approving Short-Term Incentive Plan and (II) Granting Related Relief* (RE: related document(s)806 Corrected Motion *for Entry of An Order (I) Approving Short-Term Incentive Plan and (II) Granting Related Relief* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A) (Kim, Jane). Related document(s) 782 Motion *for Entry of An Order (I) Approving Short-Term Incentive Plan and (II) Granting Related Relief* filed by Debtor PG&E Corporation. Modified on 3/11/2019 (dc).). Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 04/08/2019) |
| 04/08/2019 | ◉ | **DOCKET TEXT ORDER** (no separate order issued:) For the hearing on the STIP tomorrow, the following will apply. First, the court has brief questions for counsel for Debtors. Then counsel for objectors will be recognized in the following order: US Trustee; TCC; SLF Fire Victim Claimants; others appearing |

Case: 19-30088    Doc# 8454-8    Filed: 07/20/20    Entered: 07/20/20 11:27:09    Page 31 of 35

| | | |
|---|---|---|
| | | in opposition. After that, in the following order: counsel for ESC Local 20; counsel for Debtors; others appearing in support. The court will not impose time limits in advance. It is familiar with all of the submissions and does not want counsel to repeat background information that is in their written arguments. (RE: related document(s)806 Motion Miscellaneous Relief filed by Debtor PG&E Corporation). (Montali, Dennis) (Entered: 04/08/2019) |
| 04/08/2019 | 1285 (4 pgs) | Order Pursuant to 11 U.S.C. Sections 105, 363, and 364 and Fed. R. Bankr. P. 4001 and 6004 Authorizing Utility to (A) Continue Hedging Programs, (B) Enter Into and Perform Under Postpetition Hedging Transactions, and (C) Pledge Collateral and Honor Obligations Thereunder (Related Doc # 780) (lp) (Entered: 04/08/2019) |
| 04/08/2019 | 1286 (22 pgs; 3 docs) | Notice Regarding *Filing of Revised Proposed Order on Real Property Transactions Motion* (RE: related document(s)1004 Motion *for Order (I) Authorizing Debtors to (a) Sell, Transfer, Lease, or Otherwise Encumber Real Property, (b) Enter into Acquisition, Lease, License, and Permit Agreements relating to Third-Party Agreements, and (c) Pursue and Bring Eminent Domain Proceedings to Judgment or Enter into Settlements in Lieu Thereof, subject to Certain Procedures and Parameters, and (II) Granting Related Relief* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit 1-1 # 2 Exhibit 1-2) (Kim, Jane) (Entered: 04/08/2019) |
| 04/09/2019 | 1287 (37 pgs) | Certificate of Service *of Stephanie Jordan Regarding Notice of Agenda for April 9, 2019 9:30 a.m. (PT) Omnibus Hearing, Order Granting Application for Admission of Attorney pro hac vice (Richard W. Slack), Order Granting Application for Admission of Attorney pro hac vice (Jared R. Friedmann), Order Authorizing Oversize Briefing for Reply in Support of Corrected Motion of Debtors for Entry of an Order Approving (I) Short-Term Incentive Plan and (II) Granting Related Relief, Notice of Resolution of Limited Objection of Official Committee of Unsecured Creditors to Corrected Motion of Debtors for Entry of an Order (I) Approving Short-Term Incentive Plan and (II) Granting Related Relief, Order Authorizing Utility to (A) Continue Hedging Programs, (B) Enter into and Perform under Postpetition Hedging Transactions, and (C) Pledge Collateral and Honor Obligations Thereunder and Notice of Filing of Revised Proposed Order on Real Property Transactions Motion* Filed by Other Prof. Prime Clerk LLC (related document(s)1096 Order on Application for Admission of Attorney Pro Hac Vice, 1192 Order on Application for Admission of Attorney Pro Hac Vice, 1269 Notice, 1281 Order on Motion for Miscellaneous Relief, 1284 Notice, 1285 Order on Motion for Miscellaneous Relief, 1286 Notice). (Baer, Herb) (Entered: 04/09/2019) |
| 04/09/2019 | | Hearing Held. Appearances noted on the record. The motion is granted. Order to be uploaded. (related document(s): 813 Motion Miscellaneous Relief filed by Official Committee of Tort Claimants) (lp) (Entered: 04/09/2019) |
| 04/09/2019 | | Hearing Held. Appearances noted on the record. The application is allowed as filed. Order to be uploaded. (related document(s): 867 Application to Employ filed by PG&E Corporation) (lp) (Entered: 04/09/2019) |
| 04/09/2019 | | Hearing Held. Appearances noted on the record. The application is approved. Order to be uploaded. (related document(s): 887 Application to Employ filed by PG&E Corporation) (lp) (Entered: 04/09/2019) |
| 04/09/2019 | 1288 (1 pg) | Transcript Order Form regarding Hearing Date 4/9/2019 (RE: related document(s)806 Motion Miscellaneous Relief, 813 Motion Miscellaneous Relief, 864 Application to Employ, 867 Application to Employ, 869 Application to Employ, 887 Application to Employ, 934 Application to Employ). Filed by Debtor PG&E Corporation (Benvenutti, Peter) (Entered: 04/09/2019) |
| 04/09/2019 | | Hearing Held. Appearances noted on the record. The application is approved consistent with comments made on the record. Order to be uploaded. (related document(s): 864 Application to Employ filed by PG&E Corporation) (lp) (Entered: 04/09/2019) |
| 04/09/2019 | | Hearing Held. Appearances noted on the record. The application is approved consistent with comments made on the record. Order to be uploaded. (related document(s): 869 Application to Employ filed by PG&E Corporation) (lp) (Entered: 04/09/2019) |
| 04/09/2019 | 1289 (5 pgs) | Notice Regarding *Agenda for April 10, 2019 9:30 a.m. Omnibus Hearing* Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 04/09/2019) |
| 04/09/2019 | 1290 (4 pgs) | Notice Regarding *Agenda for April 10, 2019 1:30 p.m. Omnibus Hearing* Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 04/09/2019) |
| 04/09/2019 | | Hearing Held. Appearances noted on the record. The application is allowed. Order to be uploaded. (related document(s): 934 Application to Employ filed by Official Committee of Tort Claimants) (lp) (Entered: 04/09/2019) |
| 04/09/2019 | 1291 (2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: ArchieMD, Inc (Claim No. 1022, Amount $400,000.00) To High Five Capital LLC. Fee Amount $25 Filed by Creditor High Five Capital |

| | | |
|---|---|---|
| | | LLC. (Stout, Brian) (Entered: 04/09/2019) |
| 04/09/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29492041, amount $ 25.00 (re: Doc# 1291 Transfer of Claim) (U.S. Treasury) (Entered: 04/09/2019) |
| 04/09/2019 | 🔵 1292 (2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: APS Environmental Inc. (Amount $140,948.00) To Contraran Funds, LLC. Fee Amount $25 Filed by Creditor Contrarian Funds, LLC. (Mumola, Alisa) (Entered: 04/09/2019) |
| 04/09/2019 | 🔵 1293 (2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: American Metals Corporation (Claim No. 1887, Amount $222,477.60) To Contrarian Funds, LLC. Fee Amount $25 Filed by Creditor Contrarian Funds, LLC. (Mumola, Alisa) (Entered: 04/09/2019) |
| 04/09/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29492881, amount $ 25.00 (re: Doc# 1292 Transfer of Claim) (U.S. Treasury) (Entered: 04/09/2019) |
| 04/09/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29492881, amount $ 25.00 (re: Doc# 1293 Transfer of Claim) (U.S. Treasury) (Entered: 04/09/2019) |
| 04/09/2019 | 🔵 1294 (32 pgs) | Certificate of Service *of Alain B. Francoeur Regarding Request for Entry of Order by Default on Retention Applications of Debtors' Professionals, Quanta Assumption Motion, Declaration of Steve Coleman in Support of Motion of Debtors Approving the Utility's Assumption of Certain Agreements with Quanta Energy Services, LLC, Motion to Redact Documents Filed in Support of Motion of Debtors Approving the Utility's Assumption of Certain Agreements with Quanta Energy Services, LLC, Declaration of Steve Coleman in Support of Motion to Redact Documents Filed in Support of Motion of Debtors Approving the Utility's Assumption of Certain Agreements with Quanta Energy Services, LLC, Notice of Hearing on Motion of Debtors Approving the Utility's Assumption of Certain Agreements with Quanta Energy Services, LLC, Reply Memorandum of Points and Authorities in Further Support of Corrected Motion of Debtors Approving Short-Term Incentive Plan and (II) Granting Related Relief, Reply Declaration of Dinyar Mistry in Further Support of Corrected Motion of Debtors for Entry of an Order (I) Approving Short-Term Incentive Plan and (II) Granting Related Relief, Ex Parte Application for Order, Authorizing Oversize Briefing for Reply in Support of Corrected Motion of Debtors for Entry of an Order Approving (I) Short-Term Incentive Plan and (II) Granting Related Relief, Declaration of Jessica Liou in Support of Ex Parte Application for Order, Authorizing Oversize Briefing for Reply in Support of Corrected Motion of Debtors for Entry of an Order Approving (I) Short-Term Incentive Plan and (II) Granting Related Relief and Notice of Filing Ex Parte Application for Order Authorizing Oversize Briefing for Reply in Support of Corrected Motion of Debtors for Entry of an Order Approving (I) Short- Term Incentive Plan and (II) Granting Related Relief* Filed by Other Prof. Prime Clerk LLC (related document(s)1217 Request For Entry of Default, 1218 Motion to Assume/Reject, 1219 Declaration, 1220 Motion to File Redacted Document, 1223 Declaration, 1225 Notice of Hearing, 1226 Reply, 1227 Declaration, 1228 Motion Miscellaneous Relief, 1229 Declaration, 1230 Notice). (Baer, Herb) (Entered: 04/09/2019) |
| 04/09/2019 | 🔵 1295 (27 pgs) | Certificate of Service *Of Alain B. Francoeur Regarding Order Granting Motion to Redact Documents Filed in Support of Motion of Debtors Approving the Utility's Assumption of Certain Agreements with Quanta Energy Services, LLC* Filed by Other Prof. Prime Clerk LLC (related document(s)1241 Order on Motion to File Redacted Document). (Baer, Herb) (Entered: 04/09/2019) |
| 04/09/2019 | 🔵 1296 (1 pg) | 🔊 PDF with attached Audio File. Court Date & Time [ 4/9/2019 9:31:03 AM ]. File Size [ 49490 KB ]. Run Time [ 03:26:12 ]. (admin). (Entered: 04/09/2019) |
| 04/09/2019 | 🔵 | Hearing held and continued. Appearances noted on the record. A continued hearing will be held on 4/23/19 at 1:30 p.m. Witness testimony shall be presented at the hearing. (related document(s): 806 Motion Miscellaneous Relief filed by PG&E Corporation) **Hearing scheduled for 04/23/2019 at 01:30 PM at San Francisco Courtroom 17 - Montali.** (lp) (Entered: 04/09/2019) |
| 04/09/2019 | 🔵 1297 (2 pgs) | Notice of Appearance and Request for Notice by Steven M. Campora. Filed by Creditors Heather Blowers, Sharon Britt, Brian Bolton, Adam Balogh, Lara Balas, Chippewa Pest Control, Inc., Lisa Delaine Allain, Thomas Atkinson (Campora, Steven) (Entered: 04/09/2019) |
| 04/09/2019 | 🔵 1298 (4 pgs) | Order Pursuant to 11 U.S.C. Section 327(a) and Fed. R. Bankr. P. 2014(a) and 2016 Authorizing the Retention and Employment of Weil, Gotshal & Manges LLP as Attorneys for Debtors Effective as of the Petition Date (Related Doc # 864) (lp) (Entered: 04/09/2019) |
| 04/09/2019 | 🔵 1299 (5 pgs) | Order Pursuant to 11 U.S.C. Sections 363(b) and 105(a) Authorizing the Debtors to Employ and Retain AP Services, LLC to Provide a Chief Restructuring Officer, Deputy Chief Restructuring Officer, and Additional Personnel for the Debtors Nunc Pro Tunc to the Petition Date (Related Doc # 867) (lp) (Entered: 04/09/2019) |

| | | |
|---|---|---|
| 04/09/2019 | ● 1300 (4 pgs) | Order Pursuant to 11 U.S.C. Section 327 Authorizing Employment and Retention of Prime Clerk LLC as Administrative Advisors Nunc Pro Tunc to the Petition Date (Related Doc # 887) (lp) (Entered: 04/09/2019) |
| 04/09/2019 | ● 1305 (4 pgs) | Order Pursuant to 11 U.S.C. Sections 503(b)(3)(F) and 105(a) Establishing Procedures for Reimbursement of Expenses of Members of the Official Committee of Tort Claimants and Official Committee of Unsecured Creditors (Related Doc # 813) (lp) (Entered: 04/10/2019) |
| 04/09/2019 | ● 1306 (4 pgs) | Order Authorizing Debtors Pursuant to 11 U.S.C. Section 327(a) and Fed. R. Bankr. P. 2014(a) and 2016 to Retain and Employ Keller & Benvenutti LLP as Co-Counsel for the Debtors Nunc Pro Tunc to the Petition Date (Related Doc # 869) (lp) (Entered: 04/10/2019) |
| 04/10/2019 | ● 1301 (3 pgs) | Supplemental Declaration of Henry Weissmann in in support of *Application of Debtors to Retain Munger, Tolles & Olson LLP* (RE: related document(s)1167 Application to Employ). Filed by Debtor PG&E Corporation (Schneider, Bradley) (Entered: 04/10/2019) |
| 04/10/2019 | ● 1302 (3 pgs; 2 docs) | Application for Admission of Attorney Pro Hac Vice of *Jorian L. Rose*. Fee Amount $310 (Attachments: # 1 Certificate of Good Standing) (Rose, Jorian) (Entered: 04/10/2019) |
| 04/10/2019 | | Receipt of filing fee for Application for Admission of Attorney Pro Hac Vice(19-30088) [motion,mprohac] ( 310.00). Receipt number 29494467, amount $ 310.00 (re: Doc# 1302 Application for Admission of Attorney Pro Hac Vice of *Jorian L. Rose*. Fee Amount $310) (U.S. Treasury) (Entered: 04/10/2019) |
| 04/10/2019 | ● | Transcript Record Transmittal (Court transcript records have been uploaded) for Order Number: 19-30088-1288 Regarding Hearing Date: 4/9/2019. Transcription Service Provider: e-Scribers, Contact Information: operations@escribers.net (RE: related document(s)1288 Transcript Order Form (Public Request). (dc) (Entered: 04/10/2019) |
| 04/10/2019 | ● 1303 (4 pgs) | Corrected Notice Regarding *Agenda for April 10, 2019 1:30 p.m. Omnibus Hearing* (RE: related document(s)1290 Notice Regarding *Agenda for April 10, 2019 1:30 p.m. Omnibus Hearing* Filed by Debtor PG&E Corporation). Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 04/10/2019) |
| 04/10/2019 | ● 1304 | Acknowledgment of Request for Transcript Received on 4/10/2019. (RE: related document(s)1288 Transcript Order Form (Public Request)). (Gottlieb, Jason) (Entered: 04/10/2019) |
| 04/10/2019 | ● 1307 (2 pgs) | Transfer of Claim. (#). Transferors: Avtech Construction Inc. (Claim No. 1880, Amount $995,512.04) To Hain Capital Investors Master Fund, Ltd. Fee Amount $25 Filed by Creditor Hain Capital Group, LLC. (Liberchuk, Ganna) (Entered: 04/10/2019) |
| 04/10/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29495430, amount $ 25.00 (re: Doc# 1307 Transfer of Claim) (U.S. Treasury) (Entered: 04/10/2019) |
| 04/10/2019 | ● 1308 (24 pgs) | Certificate of Service of Robert J Rubel Regarding Notice of Filing of Revised Proposed Order Authorizing Debtors to (A) Continue Hedging Programs, (B) Enter into Postpetition Hedging Transactions, and (C) Pledge Collateral and Honor Obligations Thereunder Filed by Other Prof. Prime Clerk LLC (related document(s)1248 Notice). (Baer, Herb) (Entered: 04/10/2019) |
| 04/10/2019 | ● 1309 (7 pgs) | Amended Notice of Hearing *for Motion for Relief from Stay* (RE: related document(s)1201 Motion for Relief from Stay Fee Amount $181, Filed by Creditors Mikhail Gelman, Marina Gelman). **Hearing scheduled for 5/9/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** Filed by Creditors Marina Gelman, Mikhail Gelman (Wessel, David) (Entered: 04/10/2019) |
| 04/10/2019 | ● 1310 (9 pgs) | Amended Motion *for Relief from Stay; Memorandum of Points and Authorities* (RE: related document(s)1201 Motion for Relief From Stay filed by Creditor Marina Gelman, Creditor Mikhail Gelman). Filed by Creditors Marina Gelman, Mikhail Gelman (Wessel, David) (Entered: 04/10/2019) |
| 04/10/2019 | ● 1311 (6 pgs) | Amended Declaration of David W. Wessel in In Support of Motion for Relief from Stay of (RE: related document(s)1201 Motion for Relief From Stay). Filed by Creditors Marina Gelman, Mikhail Gelman (Wessel, David) (Entered: 04/10/2019) |
| 04/10/2019 | ● 1312 (22 pgs) | Amended Request To Take Judicial Notice (RE: related document(s)1201 Motion for Relief From Stay). Filed by Creditors Marina Gelman, Mikhail Gelman (Wessel, David) (Entered: 04/10/2019) |
| 04/10/2019 | ● 1313 (1 pg) | Amended Relief From Stay Cover Sheet (RE: related document(s)1201 Motion for Relief From Stay). Filed by Creditors Marina Gelman, Mikhail Gelman (Wessel, David) (Entered: 04/10/2019) |
| 04/10/2019 | ● 1314 (31 pgs) | Amended Certificate of Service *to Motion for Relief from Stay* (RE: related document(s)1201 Motion for Relief From Stay). Filed by Creditors Marina Gelman, Mikhail Gelman (Wessel, David). Related document(s) 1309 Notice of Hearing filed by Creditor Marina Gelman, Creditor Mikhail Gelman, 1310 |

Case: 19-30088    Doc# 8454-8    Filed: 07/20/20    Entered: 07/20/20 11:27:09    Page 34 of 35

| | | |
|---|---|---|
| | | Amended Motion *for Relief from Stay; Memorandum of Points and Authorities* filed by Creditor Marina Gelman, Creditor Mikhail Gelman, 1311 Declaration filed by Creditor Marina Gelman, Creditor Mikhail Gelman, 1312 Request To Take Judicial Notice filed by Creditor Marina Gelman, Creditor Mikhail Gelman, 1313 Relief From Stay Cover Sheet filed by Creditor Marina Gelman, Creditor Mikhail Gelman. Modified on 4/11/2019 (dc). (Entered: 04/10/2019) |
| 04/10/2019 | 1315 (1 pg) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Dr. Alfred J. Hendron Jr (Amount $23,602.00) To VonWin Capital Mangement, LP. Fee Amount $25 Filed by Creditor Primeshares. (Wilson, Charmaine) (Entered: 04/10/2019) |
| 04/10/2019 | 1316 (1 pg) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: J Z Contracting Inc d/b/a Jordan M Zizza (Amount $14,890.00) To VonWin Capital Management, LP. Fee Amount $25 Filed by Creditor Primeshares. (Wilson, Charmaine) Modified on 4/11/2019 (dc). (Entered: 04/10/2019) |
| 04/10/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29496531, amount $ 25.00 (re: Doc# 1315 Transfer of Claim) (U.S. Treasury) (Entered: 04/10/2019) |
| 04/10/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29496531, amount $ 25.00 (re: Doc# 1316 Transfer of Claim) (U.S. Treasury) (Entered: 04/10/2019) |
| 04/10/2019 | 1317 (1 pg) | Transcript Order Form regarding Hearing Date 4/10/2019 (RE: related document(s)1004 Motion Miscellaneous Relief. Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 04/10/2019) |
| 04/10/2019 | | Hearing held and continued. Appearances noted on the record. The motion is continued as to DF Properties et. al. Counsel to upload a comfort order as to Mr. Scott Jenny's clients. Order to follow regarding all other parties. (related document(s): 1004 Motion Miscellaneous Relief filed by PG&E Corporation) **Hearing scheduled for 04/24/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** (lp) (Entered: 04/10/2019) |
| 04/10/2019 | 1318 (3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Mapleservice Inc (Amount $29,747.00) To CRG Financial LLC. Fee Amount $25 Filed by Creditor CRG Financial LLC. (Axenrod, Allison) (Entered: 04/10/2019) |
| 04/10/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29496816, amount $ 25.00 (re: Doc# 1318 Transfer of Claim) (U.S. Treasury) (Entered: 04/10/2019) |
| 04/10/2019 | 1319 (1 pg) | PDF with attached Audio File. Court Date & Time [ 4/10/2019 1:31:41 PM ]. File Size [ 7812 KB ]. Run Time [ 00:32:33 ]. (admin). (Entered: 04/10/2019) |
| 04/10/2019 | 1320 (8 pgs) | Declaration of Francis A. Bottini in Opposition of (RE: related document(s)893 Motion to Enforce the Automatic Stay Against Rick Bowlinger and Bottini & Bottini, Inc., Pursuant to 11 U.S.C. Section 362(a)(3)). Filed by Interested Party Rick Bowlinger (dc) (Entered: 04/10/2019) |
| 04/10/2019 | 1321 (14 pgs) | Memorandum of Points and Authorities in Opposition of (RE: related document(s)893 Motion to Enforce the Automatic Stay Against Rick Bowlinger and Bottini & Bottini, Inc., Pursuant to 11 U.S.C. Section 362(a)(3)). Filed by Interested Party Rick Bowlinger (dc) (Entered: 04/10/2019) |
| 04/10/2019 | 1322 (6 pgs) | Certificate of Service (RE: related document(s)1320 Declaration, 1321 Memo of Points & Authorities). Filed by Interested Party Rick Bowlinger (dc) (Entered: 04/10/2019) |
| 04/10/2019 | 1323 (2 pgs) | Notice of Appearance and Request for Notice. Filed by Creditor Western Electricity Coordinating Council (dc) (Entered: 04/10/2019) |
| 04/10/2019 | 1324 (17 pgs) | Application to Appoint Creditors' Committee *Re: Motion By TURN For Appointment Of Official Committee Of Ratepayer Claimants Pursuant To 11 U.S.C. §§ 1102(a)(2), 105(a); Memorandum Of Points & Authorities* Filed by Creditor TURN-The Utility Reform Network (Harris, Robert) (Entered: 04/10/2019) |
| 04/10/2019 | 1325 (182 pgs; 3 docs) | Transcript regarding Hearing Held 4/9/2019 RE: MOTION OF OFFICIAL COMMITTEE OF TORT CLAIMANTS PURSUANT TO 11 U.S.C. 503(B)(3)(F) AND 105(A) TO ESTABLISH PROCEDURES FOR REIMBURSEMENT OF EXPENSES OF TORT COMMITTEE MEMBERS 813; APPLICATION OF DEBTORS PURSUANT TO 11 U.S.C. 327(A) AND FED. R. BANKR. P. 2014(A) AND 2016 FOR AUTHORITY TO RETAIN AND EMPLOY WEIL, GOTSHAL & MANGES LLP AS ATTORNEYS FOR THE DEBTORS EFFECTIVE AS OF THE PETITION DATE 864; APPLICATION OF DEBTORS PURSUANT TO 11 U.S.C.363(B) AND 105(A) FOR AUTHORITY TO EMPLOY AND RETAIN AP SERVICES, LLC TO PROVIDE A CHIEF RESTRUCTURING OFFICER, DEPUTY CHIEF RESTRUCTURING OFFICER, AND ADDITIONAL PERSONNEL FOR THE DEBTORS NUNC PRO TUNC TO THE PETITION DATE 867; APPLICATION OF DEBTORS PURSUANT TO 11 U.S.C.327(A) AND FED. R. BANKR. P. 2014(A) AND 2016 FOR AUTHORITY TO RETAIN AND |