| | | |
|---|---|---|
| 02/26/2020 | 🔵 5912<br>(6 pgs) | Certificate of Service *(Amended Notice of Subpoena)* (RE: related document(s)5872 Notice). Filed by Creditor Committee Official Committee of Tort Claimants (Attard, Lauren) (Entered: 02/26/2020) |
| 02/26/2020 | 🔵 5913<br>(1 pg) | 🔊 PDF with attached Audio File. Court Date & Time [ 2/26/2020 10:01:55 AM ]. File Size [ 65304 KB ]. Run Time [ 02:16:03 ]. (admin). (Entered: 02/26/2020) |
| 02/26/2020 | 🔵 5914<br>(18 pgs) | Statement of / *Third Combined Monthly Fee Statement of Axiom Advisors for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period November 1, 2019 Through January 31, 2020* (RE: related document(s)701 Motion for Miscellaneous Relief). Filed by Creditor Committee Official Committee of Unsecured Creditors (Kreller, Thomas) (Entered: 02/26/2020) |
| 02/26/2020 | 🔵 5915<br>(3 pgs) | Certificate of Service *(Certificate Of No Objection Regarding Sixth Monthly Fee Statement of Trident DMG LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period December 18, 2019 through January 17, 2020)* (RE: related document(s)5871 Notice). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 02/26/2020) |
| 02/26/2020 | 🔵 5916<br>(3 pgs) | Certificate of Service *(Certificate of No Objection Regarding Eighth Monthly Statement of the Official Committee of Tort Claimants for Reimbursement of Expenses for the Period December 1, 2019 Through January 31, 2020)* (RE: related document(s)5898 Notice). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 02/26/2020) |
| 02/26/2020 | 🔵 | Hearing Held. Appearances noted on the record. The matter stands submitted. (related document(s): 5096 Objection to Claim filed by Official Committee of Tort Claimants) (lp) (Entered: 02/26/2020) |
| 02/26/2020 | 🔵 | Transcript Record Transmittal (Court transcript records have been uploaded) for Order Number: 19-30088-5904 Regarding Hearing Date: 2/26/2020. Transcription Service Provider: e-Scribers, Contact Information: operations@escribers.net (RE: related document(s)5904 Transcript Order Form (Public Request)). (dc) (Entered: 02/26/2020) |
| 02/26/2020 | 🔵 5917<br>(18 pgs) | Operating Report for Filing Period Ending December 31, 2019 Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 02/26/2020) |
| 02/26/2020 | 🔵 5918<br>(3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: A & J Electric Cable Corporation (Claim No. 2335, Amount $315,884.80) To Banc of America Credit Products, Inc.. Fee Amount $25 Filed by Creditor Banc of America Credit Products, Inc.. (Esterkin, Richard) (Entered: 02/26/2020) |
| 02/26/2020 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 30324946, amount $ 25.00 (re: Doc# 5918 Transfer of Claim) (U.S. Treasury) (Entered: 02/26/2020) |
| 02/26/2020 | 🔵 5919<br>(3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: A & J Electric Cable Corporation (Amount $289,139.41) To Banc of America Credit Products, Inc.. Fee Amount $25 Filed by Creditor Banc of America Credit Products, Inc.. (Esterkin, Richard) (Entered: 02/26/2020) |
| 02/26/2020 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 30324993, amount $ 25.00 (re: Doc# 5919 Transfer of Claim) (U.S. Treasury) (Entered: 02/26/2020) |
| 02/26/2020 | 🔵 5920<br>(4 pgs) | Order Approving the Application of the Official Committee of Tort Claimants Pursuant to 11 U.S.C. Section 1103 and Fed. R. Bankr. P. 2014 and 5002 to Retain and Employ Lynn A. Baker as Special Counsel Effective as of January 27, 2020 (Related Doc # 5568) (lp) (Entered: 02/26/2020) |
| 02/26/2020 | 🔵 5921<br>(18 pgs) | Certificate of Service *of Sonia Akter Regarding Notice of Continued Hearing on Debtors' First Omnibus Report and Objection to Claims Asserted Solely with Respect to Claims of Shiloh IV Lessee, LLC and Marsh Landing, LLC and Order Confirming Relief Granted Under Final Order (I) Authorizing Debtors to (A )Maintain Insurance Policies, Workers' Compensation Program, and Surety Bond Program and (B) Pay All Obligations with Respect Thereto; and (II) Granting Relief from the Automatic Stay with Respect to Workers' Compensation Claims* Filed by Other Prof. Prime Clerk LLC (related document(s)5866 Notice of Continued Hearing, 5874 Order on Motion for Miscellaneous Relief). (Baer, Herb) (Entered: 02/26/2020) |
| 02/26/2020 | 🔵 5922<br>(7 pgs) | Motion for Reconsideration (RE: related document(s)3241 Order Denying Claimant Adam Cronin's Motion for Relief From the Automatic Stay) . Filed by Creditor Adam Cronin (dc) (Entered: 02/26/2020) |
| 02/26/2020 | 🔵 5923<br>(17 pgs) | Certificate of Service (RE: related document(s)5922 Motion for Reconsideration ). Filed by Creditor Adam Cronin (dc) (Entered: 02/26/2020) |
| 02/26/2020 | 🔵 5924<br>(697 pgs; 6 docs) | Declaration of Dmitry Krivin in Support of *Application of Debtors Pursuant to 11 U.S.C. sections 363(b) and 105(a) for Authority to Enter Into, Perform Under and Make Payments Under Certain Consulting Contracts with McKinsey & Company Inc. United States* (RE: related document(s)3919 Application to |

|  |  |  |
|---|---|---|
|  |  | Employ). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Disclosure Protocol # 2 Exhibit B - BDO Report # 3 Schedule 1 - Interested Parties List # 4 Schedule 2 - Connections # 5 Schedule 3 - MIO Connections) (Rupp, Thomas) (Entered: 02/26/2020) |
| 02/26/2020 | ● 5925 (8 pgs) | Supplemental Document *to Debtors' Application Pursuant to 11 U.S.C. sections 363(b) and 105(a) for Authority to Enter Into, Perform Under and Make Payments Under Certain Consulting Contracts with McKinsey & Company Inc. United States* in Support (RE: related document(s)3919 Application to Employ). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 02/26/2020) |
| 02/26/2020 | ● 5926 (2 pgs) | Substitution of Attorney *Fabrice Vincent by William and Eki Abrams et al*. William Abrams pro per added to the case. Filed by Interested Party William B. Abrams (Vincent, Fabrice) (Entered: 02/26/2020) |
| 02/26/2020 | ● 5934 (2 pgs) | Order Granting Ex Parte Motion to Redact Previously Filed Schedule E/F of PG&E Corporation (Related Doc # 5877) (lp) (Entered: 02/27/2020) |
| 02/27/2020 | ● 5927 (136 pgs; 3 docs) | Transcript regarding Hearing Held 2/26/2020 RE: OMNIBUS OBJECTION OF THE OFFICIAL COMMITTEE OF TORT CLAIMANTS (SUBSTANTIVE) TO NO-LIABILITY CLAIMS, FILED BY THE DEPARTMENT OF HOMELAND SECURITY / FEDERAL EMERGENCY MANAGEMENT AGENCY (CLAIM NOS. 59692, 59734 & 59783) FILED BY OFFICIAL COMMITTEE OF TORT CLAIMANTS 4943; OMNIBUS OBJECTION OF THE OFFICIAL COMMITTEE OF TORT CLAIMANTS (SUBSTANTIVE) TO CLAIMS, FILED BY CALIFORNIA GOVERNOR'S OFFICE OF EMERGENCY SERVICES (CLAIM NOS. 87748, 87754, & 87755) 5096; COURT'S INTENTIONS RE: PROPOSED ORDER RE: MOTION TO APPLY RULE 7023, AND ORDER SETTING DEADLINE 5042. THIS TRANSCRIPT WILL BE MADE ELECTRONICALLY AVAILABLE TO THE GENERAL PUBLIC 90 DAYS AFTER THE DATE OF FILING. Until that time the transcript may be viewed at the Bankruptcy Court or a copy may be obtained from the official court transcriber *eScribers, LLC; 973-406-2250*. Notice of Intent to Request Redaction Deadline Due By 3/5/2020. Redaction Request Due By 03/19/2020. Redacted Transcript Submission Due By 03/30/2020. Transcript access will be restricted through 05/27/2020. (Gottlieb, Jason) Additional attachment(s) (Certificate of Service) added on 2/27/2020 (dc). (Entered: 02/27/2020) |
| 02/27/2020 | ● 5928 (2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Allison Sierra, Inc. (Claim No. 2438, Amount $588,105.00) To Whitebox Multi-Strategy Partners, LP. Fee Amount $25 Filed by Creditor Whitebox Multi-Strategy Partners, LP. (Soref, Randye) (Entered: 02/27/2020) |
| 02/27/2020 | ● 5929 (2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Allison Sierra, Inc. (Claim No. 8127, Amount $588,105.00) To Whitebox Multi-Strategy Partners, LP. Fee Amount $25 Filed by Creditor Whitebox Multi-Strategy Partners, LP. (Soref, Randye) (Entered: 02/27/2020) |
| 02/27/2020 | ● 5930 (2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Allison Sierra, Inc. (Claim No. 57966, Amount $606,392.00) To Whitebox Multi-Strategy Partners, LP. Fee Amount $25 Filed by Creditor Whitebox Multi-Strategy Partners, LP. (Soref, Randye) (Entered: 02/27/2020) |
| 02/27/2020 | ● 5931 (1 pg) | Transcript Order Form regarding Hearing Date 2/27/2020 (RE: related document(s)5042 Motion Miscellaneous Relief, 5888 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 02/27/2020) |
| 02/27/2020 |  | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 30327058, amount $ 25.00 (re: Doc# 5928 Transfer of Claim) (U.S. Treasury) (Entered: 02/27/2020) |
| 02/27/2020 |  | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 30327058, amount $ 25.00 (re: Doc# 5929 Transfer of Claim) (U.S. Treasury) (Entered: 02/27/2020) |
| 02/27/2020 |  | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 30327058, amount $ 25.00 (re: Doc# 5930 Transfer of Claim) (U.S. Treasury) (Entered: 02/27/2020) |
| 02/27/2020 | ● | Hearing Held. Appearances noted on the record. Counsel to upload order re Rule 7023. (related document(s): 5888 Order on Motion for Miscellaneous Relief) (lp) (Entered: 02/27/2020) |
| 02/27/2020 | ● 5933 (4 pgs) | Statement of */ Certificate of No Objection Regarding Monthly Fee Statement of FTI Consulting, Inc. for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period October 1, 2019 Through October 31, 2019* (RE: related document(s)5194 Statement). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 02/27/2020) |
| 02/27/2020 | ● | Transcript Record Transmittal (Court transcript records have been uploaded) for Order Number: 19-30088-5931 Regarding Hearing Date: 2/27/2020. Transcription Service Provider: e-Scribers, Contact Information: operations@escribers.net (RE: related document(s)5931 Transcript Order Form (Public Request)). (dc) (Entered: 02/27/2020) |

| | | |
|---|---|---|
| 02/27/2020 | ● 5935 | Acknowledgment of Request for Transcript Received on 2/27/2020. (RE: related document(s)5931 Transcript Order Form (Public Request)). (Gottlieb, Jason) (Entered: 02/27/2020) |
| 02/27/2020 | ● 5936 (21 pgs; 2 docs) | Second Motion to Extend Exclusivity Period for Filing a Chapter 11 Plan and Disclosure Statement *Second Motion of Debtors Pursuant to 11 U.S.C. § 1121(d) to Extend the Exclusive Solicitation Period* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Proposed Order) (Rupp, Thomas) (Entered: 02/27/2020) |
| 02/27/2020 | ● 5937 (5 pgs) | Declaration of John Boken in Support of *Second Motion of Debtors Pursuant to 11 U.S.C. § 1121(d) to Extend the Exclusive Solicitation Period* (RE: related document(s)5936 Motion to Extend/Limit Exclusivity Period). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 02/27/2020) |
| 02/27/2020 | ● 5938 (2 pgs) | Notice of Hearing *on Second Motion of Debtors Pursuant to 11 U.S.C. § 1121(d) to Extend the Exclusive Solicitation Period* (RE: related document(s)5936 Second Motion to Extend Exclusivity Period for Filing a Chapter 11 Plan and Disclosure Statement *Second Motion of Debtors Pursuant to 11 U.S.C. § 1121(d) to Extend the Exclusive Solicitation Period* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Proposed Order). **Hearing scheduled for 3/25/2020 at 10:00 AM at San Francisco Courtroom 17 - Montali.** Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 02/27/2020) |
| 02/27/2020 | ● 5939 (2 pgs) | Certificate of Service of *Andrew G. Vignali Regarding Ex Parte Motion to Redact Previously Filed Schedule E/F of PG&E Corporation* Filed by Other Prof. Prime Clerk LLC (related document(s)5877 Motion to Redact Previously Filed Document). (Baer, Herb) (Entered: 02/27/2020) |
| 02/27/2020 | ● 5940 (21 pgs) | Certificate of Service of *Andrew G. Vignali Regarding Order Authorizing the Debtors to Employ Professionals Used in the Ordinary Course of Business for Authority to Retain and Employ Latham & Watkins LLP as Special Counsel for the Debtors Effective as of the Petition Date, Certificate of No Objection to Monthly Fee Statement of Berman and Todderud or Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of December 1, 2019 through December 31, 2019 and Certificate of No Objection Regarding Eleventh Monthly Fee Statement of Coblentz Patch Duffy & Bass LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of December 1, 2019 through December 31, 2019* Filed by Other Prof. Prime Clerk LLC (related document(s)5876 Notice, 5884 Notice, 5886 Order on Application to Employ). (Baer, Herb) (Entered: 02/27/2020) |
| 02/27/2020 | ● 5941 (2 pgs) | Certificate of Service (RE: related document(s)5896 Motion to Quash, 5897 Notice of Hearing). Filed by Interested Party Black & Veatch Construction, Inc. (Ngo, Tina) (Entered: 02/27/2020) |
| 02/27/2020 | ● 5942 (1 pg) | 🔊 PDF with attached Audio File. Court Date & Time [ 2/27/2020 10:03:55 AM ]. File Size [ 12424 KB ]. Run Time [ 00:25:53 ]. (admin). (Entered: 02/27/2020) |
| 02/27/2020 | ● 5943 (30 pgs; 4 docs) | Order (I) Denying Securities Lead Plaintiff's Motion to Apply Bankruptcy Rule 7023 to Class Proof of Claim and (II) Extending Bar Date For Certain Holders of Securities Claims for Rescission or Damages (Related Doc # 5042) (Attachments: # 1 Exhibit A # 2 Exhibit B Rescission or Damage Claim Bar Date Notice # 3 Exhibit C Rescission or Damage Claim Proof of Claim Form) (lp) (Entered: 02/27/2020) |
| 02/27/2020 | ● 5944 (115 pgs; 3 docs) | Certificate of Service *(Publication) of Sonia Akter Regarding Amended Notice of Hearing on Approval of (A) Proposed Disclosure Statement for Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization ; (B) Plan Solicitation and Voting Procedures; (C) Forms of Ballots Solicitation Packages, and Related Notices; (D) Other Related Relief approved by the Bankruptcy Court* Filed by Other Prof. Prime Clerk LLC (related document(s)5733 Notice of Hearing). (Attachments: # 1 Exhibit Attachment 1 # 2 Exhibit Attachment 2) (Baer, Herb) (Entered: 02/27/2020) |
| 02/27/2020 | ● | Receipt of Appeal Filing Fee. Amount 298.00 from William Abrams. Receipt Number 30066310. (admin) (Entered: 02/27/2020) |
| 02/27/2020 | ● 5945 (4 pgs) | Motion Pursuant to Bankruptcy Rule 3018(a) Seek to Temporarily Allow My Claim or Interest in a Different Class or Amount for Purposed of Voting to Accept or Reject the Alleged Proposed Disclosure Statement and Plan. Filed by Creditor Richard-Reyes Gallegos (dc) (Entered: 02/28/2020) |
| 02/27/2020 | ● 5946 (4 pgs) | Motion Pursuant to Bankruptcy Rule 3018(a) Seek to Temporarily Allow My Claim or Interest in a Different Class or Amount for Purposed of Voting to Accept or Reject the Alleged Proposed Disclosure Statement and Plan. Filed by Creditor Tony Lynn Thomas (dc) (Entered: 02/28/2020) |
| 02/27/2020 | ● 5947 (44 pgs) | Notice of Appeal and Statement of Election, Fee Amount $ 298.00, Receipt #30066310. (RE: related document(s)5174 Order Pursuant to 11 U.S.C. Section 363(b) and 105(a) and Fed. R. Bankr. P. 6004 and 9019 (I) Authorizing the Debtors and TCC to Enter Into Restructuring Support Agreement With the TCC, Consenting Fire Claimant Professionals, and Shareholder Proponents, and (II) Granting Related Relief, 5766 Order Denying Motion of William B. Abrams for Reconsideration). Appellant Designation due by 3/12/2020. Transmission to District Court due by 3/30/2020. Filed by Interested Party William B. Abrams |

| | | |
|---|---|---|
| | | (dc) (Entered: 02/28/2020) |
| 02/27/2020 | 5948 (10 pgs) | Motion of Claimant William B. Abrams for Leave to File Appeal of Order Denying Motion for Reconsideration of the Order Pursuant to 11 U.S.C. Sections 363(B) and 105(A) and Fed. R. Bankr. P. 6004 and 9019(I) Authorizing the Debtors and TCC to Enter Into Restructuring Support Agreement with the TCC, Consenting Fire Claimant Professionals, and Shareholder Proponents. Filed by Interested Party William B. Abrams (dc) (Entered: 02/28/2020) |
| 02/27/2020 | 5949 (3 pgs) | Notice of Motion (RE: related document(s)5948 Motion of Claimant William B. Abrams for Leave to File Appeal of Order Denying Motion for Reconsideration of the Order Pursuant to 11 U.S.C. Sections 363(B) and 105(A) and Fed. R. Bankr. P. 6004 and 9019(I) Authorizing the Debtors and TCC to Enter Into Restructuring Support Agreement with the TCC, Consenting Fire Claimant Professionals, and Shareholder Proponents. Filed by Interested Party William B. Abrams (dc)). Filed by Interested Party William B. Abrams (dc) (Entered: 02/28/2020) |
| 02/27/2020 | 5951 (22 pgs) | Memorandum in Support of (RE: related document(s)5948Motion of Claimant William B. Abrams for Leave to File Appeal of Order Denying Motion for Reconsideration of the Order Pursuant to 11 U.S.C. Sections 363(B) and 105(A) and Fed. R. Bankr. P. 6004 and 9019(I) Authorizing the Debtors and TCC to Enter Into Restructuring Support Agreement with the TCC, Consenting Fire Claimant Professionals, and Shareholder Proponents, and (II) Granting Relating Relief). Filed by Interested Party William B. Abrams (dc) (Entered: 02/28/2020) |
| 02/28/2020 | 5950 (30 pgs; 3 docs) | Transcript regarding Hearing Held 2/27/2020 RE: COURT'S INTENTIONS RE: PROPOSED ORDER RE: MOTION TO APPLY RULE 7023, AND ORDER SETTING DEADLINE 5042. THIS TRANSCRIPT WILL BE MADE ELECTRONICALLY AVAILABLE TO THE GENERAL PUBLIC 90 DAYS AFTER THE DATE OF FILING. Until that time the transcript may be viewed at the Bankruptcy Court or a copy may be obtained from the official court transcriber *eScribers, LLC; 973-406-2250*. Notice of Intent to Request Redaction Deadline Due By 3/6/2020. Redaction Request Due By 03/20/2020. Redacted Transcript Submission Due By 03/30/2020. Transcript access will be restricted through 05/28/2020. (Gottlieb, Jason) Additional attachment(s) (Certificate of Service) added on 2/28/2020 (dc). (Entered: 02/28/2020) |
| 02/28/2020 | 5952 (52 pgs; 4 docs) | Notice Regarding *Continued Perfection of Mechanic's Lien Pursuant to § 546(b)(2) (Fourteenth Notice)* Filed by Creditor Roebbelen Contracting, Inc. (Attachments: # 1 Exhibit A - Index of recorded liens and partial releases # 2 Exhibit B - Recorded liens and partial releases (part 1 of 2) # 3 Exhibit B - Recorded liens and partial releases (part 2 of 2)) (Witthans, Ryan) (Entered: 02/28/2020) |
| 02/28/2020 | 5953 (566 pgs) | Document: *Redacted Attachment #3 (Part 2-3) of Schedule E/F of PG&E Corporation*. (RE: related document(s)900 Schedule E/F). Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 02/28/2020) |
| 02/28/2020 | 5954 (3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Professional Concrete Sawing Inc. (Claim No. 1720, Amount $21,815.70) To Cherokee Debt Acquisition, LLC. Fee Amount $25 Filed by Interested Party Cherokee Debt Acquisition, LLC. (Faucher, Lisa) (Entered: 02/28/2020) |
| 02/28/2020 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 30331231, amount $ 25.00 (re: Doc# 5954 Transfer of Claim) (U.S. Treasury) (Entered: 02/28/2020) |
| 02/28/2020 | 5955 (5 pgs) | Certificate of Service *of Sonia Akter Regarding Notice of Filing of Transcript and Deadlines Related to Restriction and Redaction* Filed by Other Prof. Prime Clerk LLC. (Baer, Herb). Related document(s) 5870 Transcript. Modified on 3/2/2020 (dc). (Entered: 02/28/2020) |
| 02/28/2020 | 5956 (320 pgs; 5 docs) | Monthly Fee Statement of KPMG LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of October 1, 2019 Through October 31, 2019 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A Compensation by Professional # 2 Exhibit B Compensation by Task Code # 3 Exhibit C Detailed Time Entries # 4 Exhibit D Expense Summary and Detailed Expense Entries) (Levinson Silveira, Dara) Modified on 3/2/2020 (dc). (Entered: 02/28/2020) |
| 02/28/2020 | 5957 (221 pgs; 6 docs) | Eleventh Monthly Fee Statement of Weil, Gotshal & Manges LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of December 1, 2019 Through December 31, 2019 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A Compensation by Professional # 2 Exhibit B Compensation by Task Code # 3 Exhibit C Expense Summary # 4 Exhibit D Detailed Time Entries # 5 Exhibit E Detailed Expense Entries) (Levinson Silveira, Dara) Modified on 3/3/2020 (dc). (Entered: 02/28/2020) |
| 02/28/2020 | 5958 (57 pgs; 6 docs) | Statement of Ninth Monthly Fee Statement of Simpson Thacher & Bartlett LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of December 1, 2019 through December 31, 2019 (RE: related document(s)701 Order on Motion for Miscellaneous Relief. Filed by Interested Partys Board of PG&E Corporation, Board of Pacific Gas and Electric Company, Certain |

| | | |
|---|---|---|
| | | Current and Former Independent Directors (Attachments: # 1 Exhibit A - Compensation by Professional December 1, 2019 through December 31, 2019 # 2 Exhibit B - Summary of Hours During Fee Period by Task # 3 Exhibit C - Summary of Expenses Incurred During Fee Period # 4 Exhibit D - Detailed Time Entries for Fee Period # 5 Exhibit E - Detailed Expenses Entries for Fee Period) (Sanders, Jonathan) (Entered: 02/28/2020) |
| 02/28/2020 | 5959 (118 pgs; 6 docs) | Twelfth Monthly Fee Statement of Coblentz Patch Duffy & Bass LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of January 1, 2020 Through January 31, 2020 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A Compensation by Professional # 2 Exhibit B Compensation by Task Code # 3 Exhibit C Expense Summary # 4 Exhibit D Detailed Time Entries # 5 Exhibit E Detailed Expense Entries) (Levinson Silveira, Dara) Modified on 3/3/2020 (dc). (Entered: 02/28/2020) |
| 02/28/2020 | 5960 (5 pgs) | Document: *Request For Allowance Of Administrative Expense Claim Of Kayla Ruhnke And E.R., A Minor, Pursuant To 11 U.S.C. Sec. 503(b)(1)(A).* Filed by Creditors E. R., a Minor, Kayla Ruhnke (Meyers, Merle) (Entered: 02/28/2020) |
| 02/28/2020 | 5961 (23 pgs) | Certificate of Service *of Sonia Akter Regarding Notice of Agenda for February 26, 2020, 10:00 a.m. Omnibus Hearing, Supplemental Stipulation Between Debtor Pacific Gas and Electric Company and Cristina Mendoza for Limited Relief from the Automatic Stay, Certificate of No Objection Regarding Seventh Monthly Fee Statement of KPMG LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of September 1, 2019 through September 30, 2019 and Monthly Fee Statement of Munger Tolles & Olson LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of November 1, 2019 through November 30, 2019* Filed by Other Prof. Prime Clerk LLC (related document(s)5889 Notice, 5891 Notice, 5895 Statement, 5899 Stipulation for Relief From Stay). (Baer, Herb) (Entered: 02/28/2020) |
| 02/28/2020 | 5962 (16 pgs; 2 docs) | Motion for Relief from Stay Fee Amount $181, Filed by Creditors E. R., a Minor, Kayla Ruhnke (Attachments: # 1 RS Cover Sheet) (Meyers, Merle) (Entered: 02/28/2020) |
| 02/28/2020 | | Receipt of filing fee for Motion for Relief from Stay(19-30088) [motion,mrlfsty] ( 181.00). Receipt number 30332246, amount $ 181.00 (re: Doc# 5962 Motion for Relief from Stay Fee Amount $181,) (U.S. Treasury) (Entered: 02/28/2020) |
| 02/28/2020 | 5963 (2 pgs) | Declaration of Kayla Ruhnke in Support of *(1) Request For Allowance Of Administrative Expense Claim Of Kayla Ruhnke And E.R., A Minor, Pursuant To 11 U.S.C. Sec. 503(b)(1)(A); and (2) Motion Of Kayla Ruhnke And E.R., A Minor, For Determination That The Automatic Stay Is Inapplicable Or Alternatively, For Relief From The Automatic Stay* (RE: related document(s)5960 Document, 5962 Motion for Relief From Stay). Filed by Creditors E. R., a Minor, Kayla Ruhnke (Meyers, Merle) (Entered: 02/28/2020) |
| 02/28/2020 | 5964 (3 pgs) | Declaration of Jonathan Gertler in Support of *: (1) Request For Allowance Of Administrative Expense Claim Of Kayla Ruhnke And E.R., A Minor, Pursuant To 11 U.S.C. Sec. 503(b)(1)(A); And (2) Motion Of Kayla Ruhnke And E.R., A Minor, For Determination That The Automatic Stay Is Inapplicable, Or Alternatively, For Relief From The Automatic Stay* (RE: related document(s)5960 Document, 5962 Motion for Relief from Stay). Filed by Creditors E. R., a Minor, Kayla Ruhnke (Meyers, Merle) (Entered: 02/28/2020) |
| 02/28/2020 | 5965 (2 pgs) | Notice of Hearing *Of Motion Of Kayla Ruhnke And E.R., A Minor, For Determination That The Automatic Stay Is Inapplicable, Or Alternatively, Relief From The Automatic Stay* (RE: related document(s)5962 Motion for Relief from Stay Fee Amount $181, Filed by Creditors E. R., a Minor, Kayla Ruhnke (Attachments: # 1 RS Cover Sheet). **Hearing scheduled for 3/25/2020 at 10:00 AM at San Francisco Courtroom 17 - Montali.** Filed by Creditors E. R., a Minor, Kayla Ruhnke (Meyers, Merle) (Entered: 02/28/2020) |
| 02/28/2020 | 5966 (18 pgs) | Operating Report for Filing Period Ending January 31, 2020 Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 02/28/2020) |
| 02/28/2020 | 5967 (4 pgs) | Supplemental Declaration of Cathy Yanni in Support of *the Application of the Official Committee of Tort Claimants Pursuant to 11 U.S.C. § 1103 and Fed. R. Bankr. P. 2014 and 5002 to Retain and Employ Cathy Yanni as Claims Administrator Nunc Pro Tunc to January 13, 2020 through the Effective Date of the Resolution Trust Agreement (Relates to Dkt. Nos. 5723 and 5724)* (RE: related document(s)5723 Application to Employ, 5724 Declaration). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 02/28/2020) |
| 02/28/2020 | 5968 (26 pgs) | Certificate of Service (RE: related document(s)5960 Document). Filed by Creditors E. R., a Minor, Kayla Ruhnke (Meyers, Merle) (Entered: 02/28/2020) |
| 02/28/2020 | 5969 (26 pgs) | Certificate of Service (RE: related document(s)5962 Motion for Relief From Stay, 5963 Declaration, 5964 Declaration, 5965 Notice of Hearing). Filed by Creditors E. R., a Minor, Kayla Ruhnke (Meyers, Merle) (Entered: 02/28/2020) |

| | | |
|---|---|---|
| 02/28/2020 | ● 5970<br>(2 pgs) | Order Approving Supplemental Stipulation Between Debtor Pacific Gas and Electric Company and Cristina Mendoza for Limited Relief from the Automatic Stay (RE: related document(s)5899 Stipulation for Relief From Stay filed by Debtor PG&E Corporation). (lp) (Entered: 02/28/2020) |
| 02/28/2020 | ● 5971<br>(39 pgs; 2 docs) | Notice Regarding *Filing of Subrogation Wildfire Trust Agreement* (RE: related document(s)5590 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated January 31, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation)., 5700 Disclosure Statement *[Proposed] Disclosure Statement for Debtors' and Shareholder Proponents' Joint Plan of Reorganization* Filed by Debtor PG&E Corporation (RE: related document(s)2226 Order on Motion to Extend/Limit Exclusivity Period, 4167 Order on Motion to Extend/Limit Exclusivity Period). (Rupp, Thomas). Related document(s) 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation. Modified on 2/10/2020 (dc)., 5732 Amended Order Establishing Schedule for Disclosure Statement Approval and Plan Confirmation (RE: related document(s)5673 Order). (lp)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Subrogation Wildfire Trust Agreement) (Rupp, Thomas) (Entered: 02/28/2020) |
| 02/28/2020 | ● 5972<br>(48 pgs; 3 docs) | Motion */ The Official Committee of Tort Claimants' Motion for Standing to Prosecute Claims of the Debtors' Estates* Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B) (Richardson, David) (Entered: 02/28/2020) |
| 02/28/2020 | ● 5973<br>(274 pgs; 3 docs) | Declaration of David J. Richardson in Support of *the Official Committee of Tort Claimants' Motion for Standing to Prosecute Claims of the Debtors' Estates* (RE: related document(s)5972 Motion Miscellaneous Relief. Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit 1 # 2 Exhibit 2) (Richardson, David) (Entered: 02/28/2020) |
| 02/28/2020 | ● 5974<br>(20 pgs) | Supplemental Certificate of Service *of Herb Baer Regarding Order (I) Establishing Deadline for Filing Proofs of Claim, (II) Establishing the Form and Manner of Notice Thereof, and (III) Approving Procedures for Providing Notice of Bar Date and Other Information to All Creditors and Potential Creditors, Standard Bar Date Notice and Standard Proof of Claim Form, Fire Claim Bar Date Notice, Fire Claimant Proof of Claim Form, and Customer Bar Date Notice* Filed by Other Prof. Prime Clerk LLC (related document(s)2806 Order on Motion to Set Last Day to File Proofs of Claim, 3159 Certificate of Service). (Baer, Herb) (Entered: 02/28/2020) |
| 02/28/2020 | ● 5975<br>(2 pgs) | Notice of Hearing *on the Official Committee of Tort Claimants' Motion for Standing to Prosecute Claims of the Debtors' Estates* (RE: related document(s)5972 Motion */ The Official Committee of Tort Claimants' Motion for Standing to Prosecute Claims of the Debtors' Estates* Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B)). **Hearing scheduled for 4/7/2020 at 10:00 AM at San Francisco Courtroom 17 - Montali.** Filed by Creditor Committee Official Committee of Tort Claimants (Richardson, David) (Entered: 02/28/2020) |
| 02/28/2020 | ● 5976<br>(3 pgs) | Supplemental Declaration of Hon. John K. Trotter in Support of *the Application of the Official Committee of Tort Claimants Pursuant to 11 U.S.C. § 1103 and Fed. R. Bankr. P. 2014 and 5002 to Retain and Employ Hon. John K. Trotter (Ret.) as Trustee Nunc Pro Tunc to January 13, 2020 through the Effective Date of the Resolution Trust Agreement (Relates to Dkt. Nos. 5726 and 5727)* (RE: related document(s)5726 Application to Employ, 5727 Declaration). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 02/28/2020) |
| 02/28/2020 | ● 5977<br>(8 pgs) | Memorandum Decision Regarding (1) Vlazakis' Motion As To Inapplicability Of Stay, And In The Alternative For Relief From Stay (DKT. 4846) And (2) Debtors' Motion To Reject Vlazakis' Contract And Grant Related Relief (DKT. 5272) (RE: related document(s)4846 Motion for Relief From Stay filed by Creditor George Vlazakis, 5272 Motion to Reject Lease or Executory Contract filed by Debtor PG&E Corporation). (lp) (Entered: 02/28/2020) |
| 02/28/2020 | ● 5978<br>(6 pgs; 2 docs) | Notice Regarding *Filing of Fire Victim Claim Plan Treatment Summary* (RE: related document(s)5700 Disclosure Statement *[Proposed] Disclosure Statement for Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* Filed by Debtor PG&E Corporation (RE: related document(s)2226 Order on Motion to Extend/Limit Exclusivity Period, 4167 Order on Motion to Extend/Limit Exclusivity Period). (Rupp, Thomas). Related document(s) 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation. Modified on 2/10/2020 (dc)., 5732 Amended Order Establishing Schedule for Disclosure Statement Approval and Plan Confirmation (RE: related document(s)5673 Order). (lp)) Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Fire Victim Claim Plan Treatment Summary) (Rupp, Thomas) (Entered: 02/28/2020) |
| 02/28/2020 | ● 5979<br>(3 pgs) | Notice Regarding *Filing of Amended First Interim Fee Application of Simpson Thacher & Bartlett LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of January 29, 2019 through April 30, 2019* (RE: related document(s)3157 Document: *Summary Sheet to First Interim Application of Simpson Thacher & Bartlett LLP for Allowance and Payment of Compensation* |

| | | |
|---|---|---|
| | | *and Reimbursement of Expenses for the Period of January 29, 2019 through April 30, 2019.* Filed by Interested Partys Board of PG&E Corporation, Board of Pacific Gas and Electric Company, Certain Current and Former Independent Directors (Attachments: # 1 Exhibit A - Retention Order # 2 Exhibit B - Certification of Michael H. Torkin # 3 Exhibit C - Customary and Comparable Compensation Disclosures # 4 Exhibit D - Budget for Fees # 5 Exhibit E - Compensation by Professional # 6 Exhibit F - Compensation by Work Task Code # 7 Exhibit G - Expense Summary # 8 Exhibit H - Fee Summary Detail # 9 Exhibit I Itemized Disbursements) (Sanders, Jonathan). Related document(s) 2786 Statement filed by Interested Party Board of PG&E Corporation, Interested Party Certain Current and Former Independent Directors, Interested Party Board of Pacific Gas and Electric Company. Modified on 8/6/2019 (dc).). Filed by Interested Partys Board of PG&E Corporation, Board of Pacific Gas and Electric Company, Certain Current and Former Independent Directors (Sanders, Jonathan) (Entered: 02/28/2020) |
| 02/28/2020 | 5981<br>(2 pgs) | Acknowledgment of Receipt by District Court of Notice of Appeal to District Court. Case Number: 4:20-cv-01493-HSG (RE: related document(s)5844 Notice of Appeal and Statement of Election). (dc) (Entered: 03/02/2020) |
| 02/28/2020 | 5983<br>(4 pgs) | Motion Pursuant to Bankruptcy Rule 3018(a) Seek to Temporarily Allow My Claim or Interest in a Different Class or Amount for Purposed of Voting to Accept or Reject the Alleged Proposed Disclosure Statement and Plan. Filed by Creditor Manuel Salvador Franco (dc) (Entered: 03/02/2020) |
| 03/02/2020 | 5980<br>(374 pgs; 7 docs) | Statement of Twelfth Monthly Fee Statement of Baker & Hostetler LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period January 1, 2020 through January 31, 2020 Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A - Compensation by Professional # 2 Exhibit B - Compensation by Task Code # 3 Exhibit C - Expense Summary # 4 Exhibit D - Detailed Time Entries # 5 Exhibit E - Detailed Expense Entries # 6 Notice Parties) (Dumas, Cecily) (Entered: 03/02/2020) |
| 03/02/2020 | 5982<br>(3 pgs) | Certificate of Service *of Twelfth Monthly Fee Statement of Baker & Hostetler LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period January 1, 2020 through January 31, 2020* (RE: related document(s)5980 Statement). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 03/02/2020) |
| 03/02/2020 | 5984<br>(5 pgs) | Courts Certificate of Mailing. Number of notices mailed: 23 (RE: related document(s)5174 Order Pursuant to 11 U.S.C. Section 363(b) and 105(a) and Fed. R. Bankr. P. 6004 and 9019 (I) Authorizing the Debtors and TCC to Enter Into Restructuring Support Agreement With the TCC, Consenting Fire Claimant Professionals, and Shareholder Proponents, and (II) Granting Related Relief, 5766 Order Denying Motion to Reconsider, 5947 Notice of Appeal and Statement of Election). (dc) (Entered: 03/02/2020) |
| 03/02/2020 | 5985<br>(159 pgs; 6 docs) | Sixth Monthly Fee Statement of Deloitte & Touche LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period October 1, 2019 Through October 31, 2019 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A Compensation by Professional # 2 Exhibit B Compensation by Task Code # 3 Exhibit C Expense Summary # 4 Exhibit D Detailed Time Entries # 5 Exhibit E Detailed Expense Entries) (Levinson Silveira, Dara) Modified on 3/3/2016 (dc). (Entered: 03/02/2020) |
| 03/02/2020 | 5986<br>(4 pgs) | Certificate of Service *of Andrew Q. Chan Regarding Claim Transfer Notices* Filed by Other Prof. Prime Clerk LLC (related document(s)5802 Transfer of Claim, 5803 Transfer of Claim, 5807 Transfer of Claim, 5857 Transfer of Claim, 5858 Transfer of Claim). (Baer, Herb) (Entered: 03/02/2020) |
| 03/02/2020 | 5987<br>(625 pgs; 26 docs) | Transmission of Notice of Appeal to District Court (RE: related document(s)5174 Order Pursuant, 5766 Order Denying Motion to Reconsider, 5947 Notice of Appeal and Statement of Election, 5984 Court Certificate of Mailing). (Attachments: # 1 Notice of Appeal and Statement of Election # 2 Court Certificate of Mailing # 3 Order Pursuant to 11 U.S.C. Section 363(b) and 105(a) # 4 Order Denying Motion for Reconsideration # 5 Motion for Leave to Appeal # 6 Notice of Motion # 7 Memorandum in Support of Motion for Reconsideration # 8 Court Docket Report- Part 1 # 9 Court Docket Report- Part 2 # 10 Court Docket Report- Part 3 # 11 Court Docket Report- Part 4 # 12 Court Docket Report- Part 5 # 13 Court Docket Report- Part 6 # 14 Court Docket Report- Part 7 # 15 Court Docket Report- Part 8 # 16 Court Docket Report- Part 9 # 17 Court Docket Report- Part 10 # 18 Court Docket Report- Part 11 # 19 Court Docket Report- Part 12 # 20 Court Docket Report- Part 13 # 21 Court Docket Report - Part 14 # 22 Court Docket Report- Part 15 # 23 Court Docket Report- Part 16 # 24 Court Docket Report - Part 17 # 25 Court Docket Report- Part 18) (dc) (Entered: 03/02/2020) |
| 03/02/2020 | 5988<br>(1 pg) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Hunt & Sons Inc (Amount $16,138.00) To Creditor Liquidity LLC. Fee Amount $25 Filed by Creditor Creditor Liquidity LLC. (Tannor, Robert) (Entered: 03/02/2020) |
| 03/02/2020 | 5989<br>(1 pg) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Air Treatment Corporation (Claim No. 2127, Amount $4,463.35) To Creditor Liquidity LLC. Fee Amount $25 Filed by Creditor Creditor Liquidity LLC. (Tannor, Robert) (Entered: 03/02/2020) |

| | | |
|---|---|---|
| 03/02/2020 | ◉ 5990<br>(1 pg) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Law Offices of Jennifer L Dodge Inc (Amount $3,727.50) To Creditor Liquidity LLC. Fee Amount $25 Filed by Creditor Creditor Liquidity LLC. (Tannor, Robert) (Entered: 03/02/2020) |
| 03/02/2020 | ◉ 5991<br>(15 pgs; 5 docs) | Monthly Fee Statement of Berman and Todderud for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of January 1, 2020 Through January 31, 2020 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A Compensation by Professional # 2 Exhibit B Compensation by Task Code # 3 Exhibit C Expense Summary # 4 Exhibit D Detailed Time Entries) (Levinson Silveira, Dara) Modified on 3/3/2020 (dc). (Entered: 03/02/2020) |
| 03/02/2020 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 30335242, amount $ 25.00 (re: Doc# 5988 Transfer of Claim) (U.S. Treasury) (Entered: 03/02/2020) |
| 03/02/2020 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 30335242, amount $ 25.00 (re: Doc# 5989 Transfer of Claim) (U.S. Treasury) (Entered: 03/02/2020) |
| 03/02/2020 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 30335242, amount $ 25.00 (re: Doc# 5990 Transfer of Claim) (U.S. Treasury) (Entered: 03/02/2020) |
| 03/02/2020 | ◉ 5992<br>(2 pgs) | Notice Regarding *Change of Firm Name* Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 03/02/2020) |
| 03/02/2020 | ◉ 5993<br>(19 pgs; 6 docs) | Second Monthly Fee Statement of Prime Clerk LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period from January 1, 2020 Through January 31, 2020 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A Compensation by Professional # 2 Exhibit B Compensation by Task Code # 3 Exhibit C Expense Summary # 4 Exhibit D Detailed Time Entries # 5 Exhibit E Detailed Expense Entries) (Levinson Silveira, Dara) Modified on 3/3/2020 (dc). (Entered: 03/02/2020) |
| 03/02/2020 | ◉ 5994<br>(3 pgs) | Statement of Debtors with respect to the Official Committee of Tort Claimants' Applications to Retain and Employ Cathy Yanni as Claims Administrator and the Hon. John K. Trotter (Ret.) as Trustee for the Fire Victim Trust (RE: related document(s)5723 Application to Employ, 5726 Application to Employ). Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 03/02/2020) |
| 03/02/2020 | ◉ 5995<br>(3 pgs) | Objection of *Debtors to the Official Committee of Tort Claimants' Motion to Establish Procedures for Discovery Preceding Plan Confirmation* (RE: related document(s)5840 Motion Miscellaneous Relief). Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 03/02/2020) |
| 03/02/2020 | ◉ 5996<br>(18 pgs) | Certificate of Service of *Jamie B. Herszaft Regarding Declaration of Dmitry Krivin in Support of the Debtors' Application for Authority to Enter Into, Perform Under and Make Payments Under Certain Consulting Contracts with McKinsey & Company, Inc. United States, Supplement to Debtors' Application for Authority to Enter into, Perform Under and Make Payments Under Certain Consulting Contracts with McKinsey & Company, Inc. United States, and Operating Report for Filing Period Ending December 31, 2019* Filed by Other Prof. Prime Clerk LLC (related document(s)5917 Operating Report, 5924 Declaration, 5925 Supplemental Document). (Baer, Herb) (Entered: 03/02/2020) |
| 03/02/2020 | ◉ 5997<br>(65 pgs; 6 docs) | Monthly Fee Statement of Keller Benvenutti Kim LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of January 1, 2020 Through January 31, 2020 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A Compensation by Professional # 2 Exhibit B Compensation by Task Code # 3 Exhibit C Expense Summary # 4 Exhibit D Detailed Time Entries # 5 Exhibit E Detailed Expense Entries) (Levinson Silveira, Dara) Modified on 3/3/2020 (dc). (Entered: 03/02/2020) |
| 03/02/2020 | ◉ 5998<br>(21 pgs; 2 docs) | Brief/Memorandum in Opposition to (RE: related document(s)5840 Motion Miscellaneous Relief, 5896 Motion to Quash). Filed by Creditor Outback Contractors, Inc. (Attachments: # 1 Declaration of Thomas Phinney in support of Opposition) (Phinney, Thomas) (Entered: 03/02/2020) |
| 03/02/2020 | ◉ 5999<br>(13 pgs) | Supplemental Declaration / *Second Supplemental Declaration of Thomas R. Kreller in Connection with the Official Committee of Unsecured Creditors' Retention of Milbank LLP* (RE: related document(s)1208 Application to Employ, 1210 Declaration, 1766 Order on Application to Employ, 3376 Declaration). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 03/02/2020) |
| 03/02/2020 | ◉ 6000<br>(6 pgs) | Document: *Notice of Hearing on First Interim Applications Allowing and Authorizing Payment of Fees and Expenses of Multiple Applicants Based on Compromises With the Examiner.* (RE: related document(s)3157 Document, 4754 Application for Compensation). Filed by Examiner Bruce A Markell (McNutt, Scott) Modified on 3/3/2020 DEFECTIVE ENTRY: Incorrect event code selected. (dc) (Entered: 03/02/2020) |

| 03/02/2020 | ● 6001<br>(3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: CPP Incorporated (Amount $31,774.00) To TRC Master Fund LLC. Fee Amount $25 Filed by Interested Party TR Capital Management LLC. (Ross, Terrel) (Entered: 03/02/2020) |
|---|---|---|
| 03/02/2020 | ● 6002<br>(3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: CPP Inc (Claim No. 2272, Amount $31,998.75) To TRC Master Fund LLC. Fee Amount $25 Filed by Interested Party TR Capital Management LLC. (Ross, Terrel) (Entered: 03/02/2020) |
| 03/02/2020 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 30337144, amount $ 25.00 (re: Doc# 6001 Transfer of Claim) (U.S. Treasury) (Entered: 03/02/2020) |
| 03/02/2020 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 30337144, amount $ 25.00 (re: Doc# 6002 Transfer of Claim) (U.S. Treasury) (Entered: 03/02/2020) |
| 03/02/2020 | ● 6003<br>(1 pg) | Letter to Court from Mrs. Aaron Ross received on 3/2/2020. Filed by Interested Party Aaron Ross (dc) (Entered: 03/02/2020) |
| 03/02/2020 | ● 6004<br>(9 pgs) | Statement of / *Twelfth Monthly Fee Statement of Centerview Partners LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period January 1, 2020 Through January 31, 2020* (RE: related document(s)701 Order on Motion for Miscellaneous Relief. Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 03/02/2020) |
| 03/02/2020 | ● 6005<br>(5 pgs) | Stipulation, for Order Establishing Briefing and Hearing Schedule Regarding Classification of Fire Claims of Federal Agencies and California State Agencies Filed by Debtor PG&E Corporation (RE: related document(s)5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation). (Kim, Jane) (Entered: 03/02/2020) |
| 03/02/2020 | ● 6006<br>(11 pgs; 2 docs) | Second Amended Statement of the Ad Hoc California Entities Committee Pursuant to Bankruptcy Rule 2019 (RE: related document(s)2578 Statement, 4570 Statement). Filed by Creditor Ad Hoc California Public Entites Committee (Attachments: # 1 Certificate of Service) (Slattery, Michael) (Entered: 03/02/2020) |
| 03/02/2020 | ● 6007<br>(4 pgs; 2 docs) | Order Denying Motion for Temporary Allowance (Related Doc # 5946) (lp) (Entered: 03/02/2020) |
| 03/02/2020 | ● 6008<br>(4 pgs; 2 docs) | Order Denying Motion for Temporary Allowance (Related Doc # 5983) (lp) (Entered: 03/02/2020) |
| 03/02/2020 | ● 6009<br>(4 pgs; 2 docs) | Order Denying Motion for Temporary Allowance (Related Doc # 5945) (lp) (Entered: 03/02/2020) |
| 03/02/2020 | ● 6010<br>(3 pgs) | Order Approving Stipulation for Order Establishing Briefing and Hearing Schedule Regarding Classification of Fire Claims of Federal Agencies and of California State Agencies (RE: related document(s)6005 Stipulation for Miscellaneous Relief filed by Debtor PG&E Corporation). (lp) (Entered: 03/02/2020) |
| 03/02/2020 | ● 6011<br>(23 pgs; 2 docs) | Brief/Memorandum in Opposition to *The Official Committee of Tort Claimants' Motion to Establish Procedures for Discovery Preceding Plan Confirmation* (RE: related document(s)5840 Motion Miscellaneous Relief). Filed by Interested Party Black & Veatch Construction, Inc. (Attachments: # 1 Exhibit Exhibit A) (Ngo, Tina) (Entered: 03/02/2020) |
| 03/02/2020 | ● 6012<br>(3 pgs) | Stipulation, Stipulation between Official Committee of Unsecured Creditors and Official Committee of Tort Claimants Extending Time to Respond to Motion to Establish Procedures for Discovery Preceding Plan Confirmation Filed by Creditor Committee Official Committee Of Unsecured Creditors (RE: related document(s)5840 Motion Miscellaneous Relief filed by Creditor Committee Official Committee of Tort Claimants). (Kreller, Thomas) (Entered: 03/02/2020) |
| 03/02/2020 | ● 6013<br>(174 pgs; 6 docs) | Amended Motion *Debtors' Second Amended Motion for Entry of Orders (I) Approving Terms of, and Debtors' Entry into and Performance Under, Equity Backstop Commitment Letters, (II) Approving Terms of, and Debtors' Entry into and Performance Under, Debt Financing Commitment Letters, and (III) Authorizing Incurrence, Payment, and Allowance of Related Fee and/or Premiums, Indemnities, Costs and Expenses as Administrative Expense Claims* (RE: related document(s)4446 Motion Miscellaneous Relief filed by Debtor PG&E Corporation. Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E) (Kim, Jane). Related document(s) 5267 First Amended Motion *Debtors' Amended Motion for Entry of Orders (I) Approving Terms of, and Debtors' Entry into and Performance Under, Equity Backstop Commitment Letters, (II) Approving Terms of, and Debtors' Entry into and Performan filed by Debtor PG&E Corporation. Modified on 3/4/2020 (dc). (Entered: 03/03/2020)* |

| | | |
|---|---|---|
| 03/02/2020 | 🔵 6040 <br> (17 pgs) | Notice of Motion (RE: related document(s)5922 Motion for Reconsideration (RE: related document(s)3241 Order Denying Claimant Adam Cronin's Motion for Relief From the Automatic Stay) . Filed by Creditor Adam Cronin (dc)). **Hearing scheduled for 3/25/2020 at 10:00 AM at San Francisco Courtroom 17 - Montali.** Filed by Creditor Adam Cronin (dc) (Entered: 03/03/2020) |
| 03/02/2020 | 🔵 6042 <br> (1 pg) | Certificate of Service (RE: related document(s)6040 Notice of Motion). Filed by Creditor Adam Cronin (dc) (Entered: 03/03/2020) |
| 03/03/2020 | 🔵 6014 <br> (21 pgs) | Declaration of Kenneth S. Ziman in support of *Debtors' Second Amended Motion for Entry of Orders (I) Approving Terms of, and Debtors' Entry into and Performance Under, Equity Backstop Commitment Letters, (II) Approving Terms of, and Debtors' Entry into and Performance Under, Debt Financing Commitment Letters, and (III) Authorizing Incurrence, Payment, and Allowance of Related Fee and/or Premiums, Indemnities, Costs and Expenses as Administrative Expense Claims* (RE: related document(s)6013 Amended Application/Motion). Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 03/03/2020) |
| 03/03/2020 | 🔵 6015 | Proposed Document Filed Under Seal (RE: related document(s)6013 Amended Application/Motion filed by Debtor PG&E Corporation). (Attachments: # 1 OpCo Fee Letter) Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 03/03/2020) |
| 03/03/2020 | 🔵 6016 <br> (3 pgs) | Notice of Hearing (RE: related document(s)6013 Amended Motion *Debtors' Second Amended Motion for Entry of Orders (I) Approving Terms of Orders, and Debtors' Entry into and Performance Under, Equity Backstop Commitment Letters, (II) Approving Terms of, and Debtors' Entry into and Performance Under, Debt Financing Commitment Letters, and (III) Authorizing Incurrence, Payment, and Allowance of Related Fee and/or Premiums, Indemnities, Costs and Expenses as Administrative Expense Claims* (RE: related document(s)4446 Motion Miscellaneous Relief filed by Debtor PG&E Corporation). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E)). **Hearing scheduled for 3/16/2020 at 10:00 AM at San Francisco Courtroom 17 - Montali.** Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 03/03/2020) |
| 03/03/2020 | 🔵 6017 <br> (4 pgs) | Notice Regarding *Certificate of No Objection Regarding Tenth Monthly Fee Statement of Weil, Gotshal & Manges LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of November 1, 2019 Through November 30, 2019* (RE: related document(s)5694 Tenth Monthly Fee Statement of Weil, Gotshal & Manges LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of November 1, 2019 Through November 30, 2019 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A Compensation by Professional # 2 Exhibit B Compensation by Task Code # 3 Exhibit C Expense Summary # 4 Exhibit D Detailed Time Entries # 5 Exhibit E Detailed Expense Entries) (Levinson Silveira, Dara) Modified on 2/10/2020 (dc).). Filed by Debtor PG&E Corporation (Levinson Silveira, Dara) (Entered: 03/03/2020) |
| 03/03/2020 | 🔵 6018 <br> (3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: GSI Environmental Inc. (Claim No. 64114, Amount $13,440.00) To TRC Master Fund LLC. Fee Amount $25 Filed by Interested Party TR Capital Management LLC. (Ross, Terrel) (Entered: 03/03/2020) |
| 03/03/2020 | 🔵 6019 <br> (3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: GSI Environmental Inc. (Amount $14,548.00) To TRC Master Fund LLC. Fee Amount $25 Filed by Interested Party TR Capital Management LLC. (Ross, Terrel) (Entered: 03/03/2020) |
| 03/03/2020 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 30339145, amount $ 25.00 (re: Doc# 6018 Transfer of Claim) (U.S. Treasury) (Entered: 03/03/2020) |
| 03/03/2020 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 30339145, amount $ 25.00 (re: Doc# 6019 Transfer of Claim) (U.S. Treasury) (Entered: 03/03/2020) |
| 03/03/2020 | 🔵 6020 <br> (150 pgs) | Certificate of Service (RE: related document(s)5814 Motion Miscellaneous Relief, 5818 Motion to Shorten Time, 5819 Declaration). Filed by Interested Party Securities Lead Plaintiff and the Proposed Class (Michelson, Randy) (Entered: 03/03/2020) |
| 03/03/2020 | 🔵 6021 <br> (5 pgs) | Certificate of Service *of Andrew G. Vignali Regarding Notice of Filing of Transcript and Deadlines Related to Restriction and Redaction* Filed by Other Prof. Prime Clerk LLC. (Malo, David). Related document(s) 5927 Transcript. Modified on 3/4/2020 (dc). (Entered: 03/03/2020) |
| 03/03/2020 | 🔵 6022 <br> (2 pgs) | Order Granting Todd Hearn's Motion for Relief From Automatic Stay (Related Doc # 4820) (lp) (Entered: 03/03/2020) |
| 03/03/2020 | 🔵 6023 <br> (36 pgs; 2 docs) | Brief/Memorandum in Opposition to *Motion to Establish Procedures for Discovery Preceding Plan Confirmation* (RE: related document(s)5840 Motion Miscellaneous Relief). Filed by Interested Party Burns & McDonnell Engineering Company, Inc. (Attachments: # 1 Certificate of Service Certificate of |

| | | |
|---|---|---|
| | | Service) (Eaton, Luke) (Entered: 03/03/2020) |
| 03/03/2020 | 🔵6024 (22 pgs) | Certificate of Service *of Andrew G. Vignali Regarding Notice of Change of Firm Name, Debtors Statement with Respect to the Official Committee of Tort Claimants Applications to Retain and Employ Cathy Yanni as Claims Administrator and the Hon. John K. Trotter (Ret.) as Trustee for the Fire Victim Trust, Debtors Objection to the Official Committee of Tort Claimants Motion to Establish Procedures for Discovery Preceding Plan Confirmation, Stipulation for Order Establishing Briefing and Hearing Schedule regarding Classification of Fire Claims of Federal Agencies and of California State Agencies, Sixth Monthly Fee Application of Deloitte & Touche LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the period October 1, 2019 through October 31, 2019, Sixth Monthly Fee Application of Deloitte & Touche LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the period October 1, 2019 through October 31, 2019, Second Monthly Fee Statement of Prime Clerk LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the period from January 1, 2020 through January 31, 2020 and Monthly Fee Statement of Keller Benvenutti Kim LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the period of January 1, 2020 through January 31, 2020* Filed by Other Prof. Prime Clerk LLC (related document(s)5985 Statement, 5991 Statement, 5992 Notice, 5993 Statement, 5994 Statement, 5995 Objection, 5997 Statement, 6005 Stipulation for Miscellaneous Relief). (Baer, Herb) (Entered: 03/03/2020) |
| 03/03/2020 | 🔵6025 (5 pgs) | Stipulation to Extend Time *for ACQA/JPIA to File Proof of Claim* Filed by Debtor PG&E Corporation (RE: related document(s)5215 Motion Miscellaneous Relief filed by Creditor Association of California Water Agencies Joint Powers Insurance Authority). (Levinson Silveira, Dara) (Entered: 03/03/2020) |
| 03/03/2020 | 🔵6026 (3 pgs) | Stipulation, Extending Time for Federal Agencies to File Motion Pursuant to Fed. R. Bankr. 3018(a) and Amending Amended Order Establishing Schedule for Disclosure Statement Approval and Plan Confirmation Filed by Debtor PG&E Corporation (RE: related document(s)5732 Amended Order). (Levinson Silveira, Dara) (Entered: 03/03/2020) |
| 03/03/2020 | 🔵6027 (15 pgs) | Brief/Memorandum in Opposition to (RE: related document(s)5840 Motion Miscellaneous Relief). Filed by Creditor Schweitzer Engineering Laboratories, Inc. (Finestone, Stephen) (Entered: 03/03/2020) |
| 03/03/2020 | 🔵6028 (6 pgs) | Amended Notice of Hearing *on First Interim Applications Allowing and Authorizing Payment of Fees and Expenses of Multiple Fee Applicants Based Upon Compromises With the Fee Examiner* (RE: related document(s)4754 Interim Application for Compensation *First Interim Fee Application of Coblentz Patch Duffy & Bass LLP for Allowance and Payment of Compensation and Reimbursement of Expenses (January 29, 2019 through September 30, 2019)* for Coblentz Patch Duffy & Bass LLP, Debtor's Attorney, Fee: $1025814.52, Expenses: $17595.12. Filed by Spec. Counsel Coblentz Patch Duffy & Bass LLP (Attachments: # 1 Exhibit A - Retention Order). **Hearing scheduled for 3/25/2020 at 10:00 AM at San Francisco Courtroom 17 - Montali.** Filed by Examiner Bruce A Markell (McNutt, Scott). Related document(s) 3157 First Interim Application of Simpson Thacher & Bartlett LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of January 29, 2019 through April 30, 2019. filed by Interested Party Board of PG&E Corporation, Interested Party Certain Current and Former Independent Directors, Interested Party Board of Pacific Gas and Electric Company. Modified on 3/6/2020 (dc). (Entered: 03/03/2020) |
| 03/03/2020 | 🔵6029 (3 pgs) | Joinder *in Black & Veatch Construction, Inc.'s Opposition to the Official Committee of Tort Claimants' Motion to Establish Procedures for Discovery Preceding Plan Confirmation* Filed by Creditor Osmose Utilities Services, Inc. (Malone, Katharine). Related document(s) 6011 Opposition Brief/Memorandum filed by Interested Party Black & Veatch Construction, Inc.. Modified on 3/5/2020 (dc). (Entered: 03/03/2020) |
| 03/03/2020 | 🔵6030 (5 pgs) | Response *California State Agencies' Reservation of Rights on Application of the Official Committee of Tort Claimants Pursuant to 11 U.S.C. Section 1103 and Fed.R.Bankr.P. 2014 and 5002 to Retain and Employ Cathy Yanni as Claims Administrator Nunc Pro Tunc to January 13, 2020 through the Effective Date of the Resolution Trust Agreement [Docket No. 5723]* (RE: related document(s)5723 Application to Employ). Filed by Creditor California State Agencies (Pascuzzi, Paul) (Entered: 03/03/2020) |
| 03/03/2020 | 🔵6031 (18 pgs; 2 docs) | Certificate of Service (RE: related document(s)6029 Joinder). Filed by Creditor Osmose Utilities Services, Inc. (Attachments: # 1 Exhibit A) (Malone, Katharine). (Entered: 03/03/2020) |
| 03/03/2020 | 🔵6032 (5 pgs) | Response *California State Agencies Reservation of Rights on Application of the Official Committee of Tort Claimants Pursuant to 11 U.S.C. Section 1103 and Fed.R.Bankr.P. 2014 and 5002 to Retain and Employ Hon. John K. Trotter (Ret.) as Trustee Nunc Pro Tunc to January 13, 2020 through the Effective Date of The Resolution Trust Agreement [Docket No. 5726]* (RE: related document(s)5726 Application to Employ). Filed by Creditor California State Agencies (Pascuzzi, Paul) (Entered: 03/03/2020) |
| 03/03/2020 | 🔵6033 (5 pgs) | Brief/Memorandum in Opposition to *California State Agencies' Limited Objection to the Official Committee of Tort Claimants' Motion to Establish Procedures for Discovery Preceding Plan Confirmation [Docket No. 5840]* (RE: related document(s)5840 Motion Miscellaneous Relief). Filed by Creditor California State Agencies (Pascuzzi, Paul) (Entered: 03/03/2020) |

| | | |
|---|---|---|
| 03/03/2020 | 🌐 6034<br>(4 pgs) | Certificate of Service (RE: related document(s)5962 Motion for Relief From Stay, 5963 Declaration, 5964 Declaration, 5965 Notice of Hearing). Filed by Creditors E. R., a Minor, Kayla Ruhnke (Meyers, Merle) (Entered: 03/03/2020) |
| 03/03/2020 | 🌐 6035<br>(9 pgs) | Objection (RE: related document(s)5840 The Official Committee of Tort Claimants Motion to Establish Procedures for Discovery Preceding Plan Confirmation) (Re Third Party Subpoena). Filed by Interested Party MLU Services, Inc. (dc) (Entered: 03/03/2020) |
| 03/03/2020 | 🌐 6036<br>(12 pgs) | Declaration of Craig Wallace, Esq. in Support of (RE: related document(s)6035 Objection). Filed by Interested Party MLU Services, Inc. (dc) (Entered: 03/03/2020) |
| 03/03/2020 | 🌐 6037<br>(5 pgs) | Certificate of Service *of Sonia Akter Regarding Notice of Filing of Transcript and Deadlines Related to Restriction and Redaction* Filed by Other Prof. Prime Clerk LLC. (Baer, Herb). Related document(s) 5950 Transcript. Modified on 3/4/2020 (dc). (Entered: 03/03/2020) |
| 03/03/2020 | 🌐 6038<br>(3 pgs) | Proof of Service (RE: related document(s)6035 Objection, 6036 Declaration). Filed by Interested Party MLU Services, Inc. (dc) (Entered: 03/03/2020) |
| 03/03/2020 | 🌐 6039<br>(19 pgs) | Certificate of Service *of Andrew G. Vignali Regarding Order Granting Ex Parte Motion to Redact Previously Filed Schedule E/F of PG&E Corporation, Second Motion of Debtors to Extend the Exclusive Solicitation Period, Declaration of John Boken in Support of Second Motion of Debtors to Extend the Exclusive Solicitation Period, Notice of Hearing on Second Motion of Debtor to Extend the Exclusive Solicitation Period, Order (I) Denying Securities Lead Plaintiff's Motion to Apply Bankruptcy Rule 7023 to Class Proof of Claim and (II) Extending Bar Date for Certain Holders of Securities Claims for Rescission or Damages* Filed by Other Prof. Prime Clerk LLC (related document(s)5934 Order on Motion to Redact, 5936 Motion to Extend/Limit Exclusivity Period, 5937 Declaration, 5938 Notice of Hearing, 5943 Order on Motion for Miscellaneous Relief). (Baer, Herb) (Entered: 03/03/2020) |
| 03/03/2020 | 🌐 6041<br>(2 pgs) | Response *of No Objection to the ACWA/JPIA Motion to File Subrogation Proof of Claim, and Objecting to Filing Victim Claim* (RE: related document(s)5215 Motion Miscellaneous Relief, 6025 Stipulation to Extend Time). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 03/03/2020) |
| 03/03/2020 | 🌐 6043<br>(16 pgs) | Statement of /Seventh Monthly Fee Statement of Trident DMG LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period January 18, 2020 through February 17, 2020 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 03/03/2020) |
| 03/03/2020 | 🌐 6044<br>(2 pgs) | Objection *Adventist Claimants' Limited Objection to the Official Committee of Tort Claimants' Motion to Establish Procedures for Discovery Preceding Plan Confirmation [Docket 5840] and Reservation of Rights* (RE: related document(s)5840 Motion Miscellaneous Relief). Filed by Creditor Adventist Health System/West and Feather River Hospital (Winthrop, Rebecca) (Entered: 03/03/2020) |
| 03/03/2020 | 🌐 6045<br>(3 pgs) | Certificate of Service (RE: related document(s)6043 Statement). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 03/03/2020) |
| 03/03/2020 | 🌐 6046<br>(35 pgs; 2 docs) | Objection *to the Official Committee of Tort Claimants' Motion to Establish Procedures for Discovery Preceding Plan Confirmation* (RE: related document(s)5840 Motion Miscellaneous Relief). Filed by Interested Partys General Electric Company, GE Grid Solutions, LLC (Attachments: # 1 Declaration of David S. Torborg) (Agenbroad, Aaron) (Entered: 03/03/2020) |
| 03/03/2020 | 🌐 6047<br>(12 pgs) | Notice Regarding */Notice of Subpoena Issued to Accenture LLP* Filed by Creditor Committee Official Committee of Tort Claimants (Richardson, David) (Entered: 03/03/2020) |
| 03/03/2020 | 🌐 6048<br>(5 pgs) | Certificate of Service (RE: related document(s)6047 Notice). Filed by Creditor Committee Official Committee of Tort Claimants (Richardson, David) (Entered: 03/03/2020) |
| 03/03/2020 | 🌐 6049<br>(59 pgs; 3 docs) | Notice Regarding */ Notice of Filing of Proposed Fire Victim Trust Agreement and Proposed Fire Victim Claims Resolution Procedures* (RE: related document(s)5700 Disclosure Statement *[Proposed] Disclosure Statement for Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* Filed by Debtor PG&E Corporation (RE: related document(s)2226 Order on Motion to Extend/Limit Exclusivity Period, 4167 Order on Motion to Extend/Limit Exclusivity Period). (Rupp, Thomas). Related document(s) 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation. Modified on 2/10/2020 (dc).). Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B) (Attard, Lauren). Related document(s) 5732 Amended Order. Modified on 3/4/2020 (dc). (Entered: 03/03/2020) |
| 03/03/2020 | 🌐 6050<br>(36 pgs; 2 docs) | Objection (RE: related document(s)5840 Motion Miscellaneous Relief). Filed by Creditors Wright Tree Service of the West, Inc., Wright Tree Service, Inc., Cupertino Electric, Inc., CN Utility Consulting, Inc. |

| | | |
|---|---|---|
| | | (Attachments: # 1 Certificate of Service) (Lubic, Michael) (Entered: 03/03/2020) |
| 03/03/2020 | 6051 (6 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Allied P&C Insurance Company (Claim No. 55412, Amount $1,172,829,886.28) To BG Subrogation Partners I-A, L.L.C.. Fee Amount $25 Filed by Interested Party The Baupost Group, L.L.C.. (Grassgreen, Debra) (Entered: 03/03/2020) |
| 03/03/2020 | 6052 (6 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: BG Subrogation Partners I-A, L.L.C. (Claim No. 55412, Amount $586,446,905.13) To TLFI Investments B, LLC. Fee Amount $25 Filed by Creditor TLFI Investments B, LLC (Litvak, Maxim) Modified on 3/5/2020 (dc). (Entered: 03/03/2020) |
| 03/03/2020 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 30341984, amount $ 25.00 (re: Doc# 6052 Transfer of Claim) (U.S. Treasury) (Entered: 03/03/2020) |
| 03/03/2020 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 30341988, amount $ 25.00 (re: Doc# 6051 Transfer of Claim) (U.S. Treasury) (Entered: 03/03/2020) |
| 03/03/2020 | 6053 (3 pgs) | Objection *McKinsey & Company Inc. United States's Opposition to TCC's Motion to Establish Procedures for Discovery Preceding Plan Confirmation* (RE: related document(s)5840 Motion Miscellaneous Relief). Filed by Creditor McKinsey & Company, Inc. U.S. (Weiner, Genevieve) (Entered: 03/03/2020) |
| 03/03/2020 | 6054 (7 pgs) | Objection (RE: related document(s)5840 The Official Committee of Tort Claimants Motion to Establish Procedures for Discovery Preceding Plan Confirmation ). Filed by Creditor Quanta Energy Services, Inc (dc) (Entered: 03/04/2020) |
| 03/04/2020 | 6055 (10 pgs; 4 docs) | Statement of Willis Towers Watson US LLC for Allowance and Payment of Compensation for the Period September 1, 2019 Through January 31, 2020 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A Compensation by Professional # 2 Exhibit B Compensation by Task Code # 3 Exhibit C Detailed Time Entries) (Levinson Silveira, Dara) (Entered: 03/04/2020) |
| 03/04/2020 | 6056 (5 pgs) | Amended Stipulation to Extend Time *for ACWA/JPIA to File Proof of Claim* Filed by Debtor PG&E Corporation (RE: related document(s)6025 Stipulation to Extend Time filed by Debtor PG&E Corporation). (Levinson Silveira, Dara) (Entered: 03/04/2020) |
| 03/04/2020 | | Request to Remove Primary E-Mail Address from Case . Filed by Interested Party TLFI Investments B, LLC (Litvak, Maxim) Modified on 3/5/2020 (dc). (Entered: 03/04/2020) |
| 03/04/2020 | 6057 (3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Fulcrum Credit Partners, LLC (Claim No. 55594, Amount $9,440,240.80) To Apollo Credit Strategies Master Fund, Ltd.. Fee Amount $25 Filed by Creditor Apollo Credit Strategies Master Fund, Ltd.. (Esterkin, Richard) (Entered: 03/04/2020) |
| 03/04/2020 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 30343473, amount $ 25.00 (re: Doc# 6057 Transfer of Claim) (U.S. Treasury) (Entered: 03/04/2020) |
| 03/04/2020 | 6058 (34 pgs) | Certificate of Service (RE: related document(s)6046 Objection). Filed by Interested Partys GE Grid Solutions, LLC, General Electric Company (Agenbroad, Aaron) (Entered: 03/04/2020) |
| 03/04/2020 | 6059 (28 pgs) | Notice of Appeal and Statement of Election *to Have Appeal Heard By District Court*, Fee Amount $ 298. (RE: related document(s)5226 Memorandum Decision, 5669 Order). Appellant Designation due by 03/18/2020. Transmission to District Court due by 04/3/2020. Filed by Creditor Mizuho Bank, Ltd. (Moon, David) (Entered: 03/04/2020) |
| 03/04/2020 | 6060 (24 pgs) | Motion for Leave to Appeal *Cross-Motion Of Mizuho Bank, Ltd., In Its Capacity As Holdco Term Loan Administrative Agent* Filed by Creditor Mizuho Bank, Ltd. (Moon, David) (Entered: 03/04/2020) |
| 03/04/2020 | 6061 (3 pgs) | Notice Regarding *Notice of Cross-Motion of Mizuho Bank, Ltd., in its Capacity as Holdco Term Loan Administrative Agent for Leave to Appeal Order Regarding Postpetition Interest* (RE: related document(s)6060 Motion for Leave to Appeal *Cross-Motion Of Mizuho Bank, Ltd., In Its Capacity As Holdco Term Loan Administrative Agent* Filed by Creditor Mizuho Bank, Ltd.). Filed by Creditor Mizuho Bank, Ltd. (Moon, David) (Entered: 03/04/2020) |
| 03/04/2020 | 6062 (58 pgs; 6 docs) | Statement of / *Tenth Monthly Fee Statement of Lincoln Partners Advisors LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period December 1, 2019 through December 31, 2019* (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E) (Dumas, Cecily) (Entered: 03/04/2020) |
| 03/04/2020 | | Hearing Set On Classification Issue of Fire Claims of Federal Agencies and of California State Agencies (RE: related document(s)6010 Order on Stipulation). **Hearing scheduled for 4/1/2020 at 10:00 AM at** |

|  |  | San Francisco Courtroom 17 - Montali. (lp) (Entered: 03/04/2020) |
|---|---|---|
| 03/04/2020 | ○ 6063 (3 pgs) | Substitution of Attorney . Attorney Tina Bao-Ngan Vy Ngo terminated. Natalie Kathleen Sanders added to the case. Filed by Interested Party Black & Veatch Construction, Inc. (Sanders, Natalie) (Entered: 03/04/2020) |
| 03/04/2020 | ○ 6064 (5 pgs) | Certificate of Service (RE: related document(s)5967 Declaration, 5976 Declaration). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 03/04/2020) |
| 03/04/2020 | ○ 6065 (4 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Language Services Associates, Inc (Claim No. 1871, Amount $8,680.43) To Cherokee Debt Acquisition, LLC. Fee Amount $25 Filed by Interested Party Cherokee Debt Acquisition, LLC. (Faucher, Lisa) (Entered: 03/04/2020) |
| 03/04/2020 |  | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 30344177, amount $ 25.00 (re: Doc# 6065 Transfer of Claim) (U.S. Treasury) (Entered: 03/04/2020) |
| 03/04/2020 | ○ 6066 (26 pgs) | Certificate of Service (RE: related document(s)5972 Motion Miscellaneous Relief, 5973 Declaration, 5975 Notice of Hearing). Filed by Creditor Committee Official Committee of Tort Claimants (Richardson, David) (Entered: 03/04/2020) |
| 03/04/2020 | ○ 6067 (3 pgs) | Order Approving Amended Stipulation Enlarging Time for ACWA/JPIA to File Proof of Claim (RE: related document(s)5215 Motion Miscellaneous Relief filed by Creditor Association of California Water Agencies Joint Powers Insurance Authority). (lp). Related document(s) 6056 Amended Stipulation to Extend Time for ACWA/JPIA to File Proof of Claim,filed by Debtor PG&E Corporation. Modified on 3/10/2020 (dc). (Entered: 03/04/2020) |
| 03/04/2020 | ○ | Hearing Dropped. The hearing on 3/10/20 regarding Motion Pursuant to Fed. R. Bankr. P. 9006(b)(1) to Enlarge the Time for ACWA/JPIA to File Proof of Claim Filed by Association of California Water Agencies Joint Powers Insurance Authority is taken off calendar per the Order, dkt #6067, filed on 3/4/20. (related document(s): 5215 Motion Miscellaneous Relief filed by Association of California Water Agencies Joint Powers Insurance Authority) (lp) (Entered: 03/04/2020) |
| 03/04/2020 | ○ 6068 (3 pgs) | Application for Admission of Attorney Pro Hac Vice . Fee Amount $310 (Mintz, Benjamin) (Entered: 03/04/2020) |
| 03/04/2020 |  | Receipt of filing fee for Application for Admission of Attorney Pro Hac Vice(19-30088) [motion,mprohac] ( 310.00). Receipt number 30344513, amount $ 310.00 (re: Doc# 6068 Application for Admission of Attorney Pro Hac Vice . Fee Amount $310) (U.S. Treasury) (Entered: 03/04/2020) |
| 03/04/2020 | ○ 6069 (3 pgs) | Application for Admission of Attorney Pro Hac Vice . Fee Amount $310 (Mijares-Shafai, Gerardo) (Entered: 03/04/2020) |
| 03/04/2020 |  | Receipt of filing fee for Application for Admission of Attorney Pro Hac Vice(19-30088) [motion,mprohac] ( 310.00). Receipt number 30344583, amount $ 310.00 (re: Doc# 6069 Application for Admission of Attorney Pro Hac Vice . Fee Amount $310) (U.S. Treasury) (Entered: 03/04/2020) |
| 03/04/2020 | ○ 6070 (6 pgs) | Stipulation for Relief from Stay *STIPULATION AND AGREEMENT FOR ORDER BETWEEN DEBTORS AND DAN CLARKE FOR RELIEF FROM THE AUTOMATIC STAY*. Filed by Debtor PG&E Corporation (RE: related document(s)2823 Motion for Relief From Stay filed by Creditor Dan Clarke, 3113 Stipulation for Relief from Stay filed by Debtor PG&E Corporation, 3136 Order on Stipulation, 5768 Motion for Relief From Stay filed by Creditor Dan Clarke, 5769 Notice of Hearing filed by Creditor Dan Clarke, 5771 Motion for Relief From Stay filed by Creditor Dan Clarke, 5772 Notice of Hearing filed by Creditor Dan Clarke). (Benvenutti, Peter) (Entered: 03/04/2020) |
| 03/04/2020 | ○ 6071 (1 pg) | Notice of Change of Address *for Tannor Partners Credit Fund LP* Filed by Creditor Tannor Partners Credit Fund, LP. (Tannor, Robert) (Entered: 03/04/2020) |
| 03/04/2020 | ○ 6072 (17 pgs; 2 docs) | Application to Employ *Application of Debtors Pursuant to 11 U.S.C. § 327(e), Fed. R. Bankr. P. 2014(a) and 2016, and the Order Authorizing the Debtors to Employ Professionals Used in the Ordinary Course of Business for Authority to Retain and Employ Hunton Andrews Kurth LLP as Special Counsel for the Debtors Effective as of the Petition Date* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Proposed Order) (Rupp, Thomas) (Entered: 03/04/2020) |
| 03/04/2020 | ○ 6073 (277 pgs; 4 docs) | Declaration of Michael F. Fitzpatrick, Jr. in Support of *Application of Debtors Pursuant to 11 U.S.C. § 327(e), Fed. R. Bankr. P. 2014(a) and 2016, and the Order Authorizing the Debtors to Employ Professionals Used in the Ordinary Course of Business for Authority to Retain and Employ Hunton Andrews Kurth LLP as Special Counsel for the Debtors Effective as of the Petition Date* (RE: related document(s)6072 Application to Employ). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit 1 - Master Services Agreement # 2 Schedule 1 # 3 Schedule 2) (Rupp, Thomas) (Entered: 03/04/2020) |

| | | |
|---|---|---|
| 03/04/2020 | ● 6074<br>(4 pgs) | Declaration of Janet Loduca in Support of *Application of Debtors Pursuant to 11 U.S.C. § 327(e), Fed. R. Bankr. P. 2014(a) and 2016, and the Order Authorizing the Debtors to Employ Professionals Used in the Ordinary Course of Business for Authority to Retain and Employ Hunton Andrews Kurth LLP as Special Counsel for the Debtors Effective as of the Petition Date* (RE: related document(s)6072 Application to Employ). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 03/04/2020) |
| 03/04/2020 | ● 6075<br>(2 pgs) | Notice of Hearing *on Application of Debtors Pursuant to 11 U.S.C. § 327(e), Fed. R. Bankr. P. 2014(a) and 2016, and the Order Authorizing the Debtors to Employ Professionals Used in the Ordinary Course of Business for Authority to Retain and Employ Hunton Andrews Kurth LLP as Special Counsel for the Debtors Effective as of the Petition Date* (RE: related document(s)6072 Application to Employ *Application of Debtors Pursuant to 11 U.S.C. § 327(e), Fed. R. Bankr. P. 2014(a) and 2016, and the Order Authorizing the Debtors to Employ Professionals Used in the Ordinary Course of Business for Authority to Retain and Employ Hunton Andrews Kurth LLP as Special Counsel for the Debtors Effective as of the Petition Date* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Proposed Order)). **Hearing scheduled for 3/25/2020 at 10:00 AM at San Francisco Courtroom 17 - Montali.** Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 03/04/2020) |
| 03/04/2020 | ● 6076<br>(26 pgs) | Certificate of Service *(Notice of Filing of Proposed Fire Victim Trust Agreement and Proposed Fire Victim Claims Resolution Procedures)* (RE: related document(s)6049 Notice). Filed by Creditor Committee Official Committee of Tort Claimants (Attard, Lauren) (Entered: 03/04/2020) |
| 03/04/2020 | ● 6077<br>(6 pgs) | Certificate of Service *(Response of No Objection to the ACWA/JPIA Motion to File Subrogation Proof of Claim, and Objecting to Filing Victim Claim)* (RE: related document(s)6041 Response). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 03/04/2020) |
| 03/04/2020 | ● 6078<br>(27 pgs) | Motion for Relief from Stay Fee Amount $181, Filed by Creditor South San Joaquin Irrigation District (Glassman, Paul) (Entered: 03/04/2020) |
| 03/04/2020 | ● 6079<br>(1 pg) | Relief From Stay Cover Sheet / *re Motion of South San Joaquin Irrigation District for Relief From the Automatic Stay to Permit Proceedings in Non-Bankruptcy Forum to Continue; Memorandum of Points and Authorities in Support Thereof* (RE: related document(s)6078 Motion for Relief From Stay). Filed by Creditor South San Joaquin Irrigation District (Glassman, Paul) (Entered: 03/04/2020) |
| 03/04/2020 | ● 6080<br>(3 pgs) | Notice of Hearing / *Notice of Motion of South San Joaquin Irrigation District for Relief From the Automatic Stay to Permit Proceedings in Non-Bankruptcy Forum to Continue* (RE: related document(s)6078 Motion for Relief from Stay Fee Amount $181, Filed by Creditor South San Joaquin Irrigation District). **Hearing scheduled for 3/25/2020 at 10:00 AM at San Francisco Courtroom 17 - Montali.** Filed by Creditor South San Joaquin Irrigation District (Glassman, Paul) (Entered: 03/04/2020) |
| 03/04/2020 | ● 6081<br>(4 pgs) | Declaration / *Declaration of Peter Rietkerk in Support of South San Joaquin Irrigation Districts Motion for Relief From the Automatic Stay to Permit Proceedings in Non-Bankruptcy Forum to Continue* (RE: related document(s)6078 Motion for Relief from Stay). Filed by Creditor South San Joaquin Irrigation District (Glassman, Paul) (Entered: 03/04/2020) |
| 03/04/2020 | ● 6082<br>(3 pgs) | Declaration / *Declaration of Peggy OLaughlin in Support of South San Joaquin Irrigation Districts Motion for Relief From the Automatic Stay to Permit Proceedings in Non-Bankruptcy Forum to Continue* (RE: related document(s)6078 Motion for Relief from Stay). Filed by Creditor South San Joaquin Irrigation District (Glassman, Paul) (Entered: 03/04/2020) |
| 03/04/2020 | ● 6083<br>(148 pgs) | Request To Take Judicial Notice / *Request For Judicial Notice in Support of Motion of South San Joaquin Irrigation District for Relief From the Automatic Stay to Permit Proceedings in Non-Bankruptcy Forum to Continue* (RE: related document(s)6078 Motion for Relief from Stay). Filed by Creditor South San Joaquin Irrigation District (Glassman, Paul) (Entered: 03/04/2020) |
| 03/04/2020 | ● 6084<br>(20 pgs) | Certificate of Service / *re Motion of South San Joaquin Irrigation District for Relief From the Automatic Stay to Permit Proceedings in Non-Bankruptcy Forum to Continue; Memorandum of Points and Authorities in Support Thereof, Notice of Motion of South San Joaquin Irrigation District for Relief From the Automatic Stay to Permit Proceedings in Non-Bankruptcy Forum to Continue, Declaration of Peter Rietkerk in Support of South San Joaquin Irrigation Districts Motion for Relief From the Automatic Stay to Permit Proceedings in Non-Bankruptcy Forum to Continue, Declaration of Peggy OLaughlin in Support of South San Joaquin Irrigation Districts Motion for Relief From the Automatic Stay to Permit Proceedings in Non-Bankruptcy Forum to Continue and Request For Judicial Notice in Support of Motion of South San Joaquin Irrigation District for Relief From the Automatic Stay to Permit Proceedings in Non-Bankruptcy Forum to Continue* Filed by Creditor South San Joaquin Irrigation District (Glassman, Paul). Related document(s) 6078 Motion for Relief from Stay Fee Amount $181, filed by Creditor South San Joaquin Irrigation District, 6079 Relief From Stay Cover Sheet filed by Creditor South San Joaquin Irrigation District, 6080 Notice of Hearing filed by Creditor South San Joaquin Irrigation District, 6081 Declaration filed by Creditor South San Joaquin Irrigation District, 6082 Declaration filed by Creditor South San Joaquin Irrigation District, 6083 Request To Take Judicial Notice filed by Creditor South San Joaquin Irrigation District. Modified on 3/9/2020 (dc). (Entered: 03/04/2020) |

Case: 19-30088    Doc# 8454-21    Filed: 07/20/20    Entered: 07/20/20 11:27:09    Page 15 of 35

| | | |
|---|---|---|
| 03/04/2020 | | Receipt of filing fee for Motion for Relief From Stay(19-30088) [motion,mrlfsty] ( 181.00). Receipt number 30345500, amount $ 181.00 (re: Doc# 6078 Motion for Relief from Stay Fee Amount $181,) (U.S. Treasury) (Entered: 03/04/2020) |
| 03/04/2020 | 6085<br>(27 pgs) | BNC Certificate of Mailing (RE: related document(s) 6007 Order on Motion for Miscellaneous Relief). Notice Date 03/04/2020. (Admin.) (Entered: 03/04/2020) |
| 03/04/2020 | 6086<br>(27 pgs) | BNC Certificate of Mailing (RE: related document(s) 6008 Order on Motion for Miscellaneous Relief). Notice Date 03/04/2020. (Admin.) (Entered: 03/04/2020) |
| 03/04/2020 | 6087<br>(27 pgs) | BNC Certificate of Mailing (RE: related document(s) 6009 Order on Motion for Miscellaneous Relief). Notice Date 03/04/2020. (Admin.) (Entered: 03/04/2020) |
| 03/04/2020 | 6088<br>(40 pgs; 4 docs) | Motion *of Debtors Pursuant to 11 U.S.C. §§ 105(a), 363(b), and 503(c) for Entry of an Order Approving Debtors 2020 (I) Short Term Incentive Program; (II) Long Term Incentive Program; (III) Performance Metrics for the Chief Executive Officer and President of PG&E Corporation; and (IV) Granting Related Relief* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C) (Kim, Jane) (Entered: 03/04/2020) |
| 03/04/2020 | 6089<br>(10 pgs) | Declaration of Lane Ringlee in support of *2020 Employee Compensation Motion* (RE: related document(s)6088 Motion Miscellaneous Relief). Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 03/04/2020) |
| 03/04/2020 | 6090<br>(19 pgs) | Declaration of John Lowe in support of *2020 Employee Compensation Motion* (RE: related document(s)6088 Motion Miscellaneous Relief). Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 03/04/2020) |
| 03/04/2020 | 6091<br>(2 pgs) | Notice of Hearing (RE: related document(s)6088 Motion *of Debtors Pursuant to 11 U.S.C. §§ 105(a), 363(b), and 503(c) for Entry of an Order Approving Debtors 2020 (I) Short Term Incentive Program; (II) Long Term Incentive Program; (III) Performance Metrics for the Chief Executive Officer and President of PG&E Corporation; and (IV) Granting Related Relief* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C)). **Hearing scheduled for 3/25/2020 at 10:00 AM at San Francisco Courtroom 17 - Montali.** Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 03/04/2020) |
| 03/04/2020 | 6127<br>(2 pgs) | Acknowledgment of Receipt by District Court of Notice of Appeal to District Court. Case Number: 20-cv-01612-HSG (RE: related document(s)5947 Notice of Appeal and Statement of Election, Filed by Interested Party William B. Abrams). (dc) (Entered: 03/06/2020) |
| 03/05/2020 | | Receipt of filing fee for Notice of Appeal and Statement of Election(19-30088) [appeal,ntcaplel] ( 298.00). Receipt number 30346094, amount $ 298.00 (re: Doc# 6059 Notice of Appeal and Statement of Election) (U.S. Treasury) (Entered: 03/05/2020) |
| 03/05/2020 | 6092<br>(24 pgs) | Certificate of Service *of Sonia Akter Regarding Notice of Filing of Subrogation Wildfire Trust Agreement, Notice of Filing of Fire Victim Claim Plan Treatment Summary, Monthly Fee Statement KPMG LLP for Compensation for Services Rendered and Reimbursement of Expenses as Information Technology, Risk, and Legal Support Consultants to the Debtors for the period from October 1, 2019 through October 31, 2019, Eleventh Monthly Fee Statement of Weil, Gotshal & Manges LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the period of December 1, 2019 through December 31, 2019, Ninth Monthly Fee Statement of Simpson Thacher & Bartlett LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the period of December 1, 2019 through December 31, 2019, Twelfth Monthly Fee Statement of Coblentz Patch Duffy & Bass LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the period of January 1, 2020 through January 31, 2020, Notice of Filing of Amended First Interim Fee Application of Simpson Thacher & Bartlett LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the period of January 29, 2019 through April 30, 2019, Monthly Operating Report (Filing Period Ending January 31, 2020)* Filed by Other Prof. Prime Clerk LLC (related document(s)5956 Statement, 5957 Statement, 5958 Statement, 5959 Statement, 5966 Operating Report, 5971 Notice, 5978 Notice, 5979 Notice). (Baer, Herb) (Entered: 03/05/2020) |
| 03/05/2020 | 6093<br>(3 pgs) | Certificate of Service *Proof of Service* (RE: related document(s)6053 Objection). Filed by Creditor McKinsey & Company, Inc. U.S. (Weiner, Genevieve) (Entered: 03/05/2020) |
| 03/05/2020 | 6094<br>(40 pgs) | Certificate of Service (RE: related document(s)5998 Opposition Brief/Memorandum). Filed by Creditor Outback Contractors, Inc. (Parkinson, Donna) (Entered: 03/05/2020) |
| 03/05/2020 | 6095<br>(2 pgs) | Certificate of Service (RE: related document(s)6063 Substitution of Attorney). Filed by Interested Party Black & Veatch Construction, Inc. (Sanders, Natalie) (Entered: 03/05/2020) |

| | | |
|---|---|---|
| 03/05/2020 | 🌐 6096<br>(4 pgs) | Courts Certificate of Mailing. Number of notices mailed: 24 (RE: related document(s)5226 Memorandum Decision, 5669 Interlocutory Order Regarding Postpetition Interest, 6059 Notice of Appeal and Statement of Election). (dc) (Entered: 03/05/2020) |
| 03/05/2020 | 🌐 6097<br>(25 pgs; 3 docs) | Notice of Appeal to District Court *and Statement of Election*, Fee Amount $ 298. (RE: related document(s)5226 Memorandum Decision, 5669 Order). Appellant Designation due by 03/19/2020. Transmission to District Court due by 04/6/2020. (Attachments: # 1 Exhibit A # 2 Exhibit B) Filed by Creditor Committee Official Committee Of Unsecured Creditors (Bray, Gregory) (Entered: 03/05/2020) |
| 03/05/2020 | 🌐 6098<br>(2 pgs) | First Amended Certificate of Service (RE: related document(s)6063 Substitution of Attorney, 6095 Certificate of Service). Filed by Interested Party Black & Veatch Construction, Inc. (Sanders, Natalie) (Entered: 03/05/2020) |
| 03/05/2020 | | Receipt of filing fee for Notice of Appeal(19-30088) [appeal,ntcapl] ( 298.00). Receipt number 30346749, amount $ 298.00 (re: Doc# 6097 Notice of Appeal) (U.S. Treasury) (Entered: 03/05/2020) |
| 03/05/2020 | 🌐 6099<br>(624 pgs; 26 docs) | Transmission of Notice of Appeal to District Court (RE: related document(s)5226 Memorandum Decision, 5669 Interlocutory Order Regarding Postpetition Interest , 6096 Court Certificate of Mailing, (Attachments: # 1 Notice of Appeal and Statement of Election # 2 Court Certificate of Mailing # 3 Interlocutory Order Regarding Post Petition Interest # 4 Memorandum Decision # 5 Cross-Motion for Leave to Appeal # 6 Notice Re Motion for Leave to Appeal # 7 Court Docket Report - Part 1 # 8 Court Docket Report - Part 2 # 9 Court Docket Report - Part 3 # 10 Court Docket Report - Part 4 # 11 Court Docket Report - Part 5 # 12 Court Docket Report - Part 6 # 13 Court Docket Report - Part 7 # 14 Court Docket Report - Part 8 # 15 Court Docket Report - Part 9 # 16 Court Docket Report - Part 10 # 17 Court Docket Report - Part 11 # 18 Court Docket Report - Part 12 # 19 Court Docket Report - Part 13 # 20 Court Docket Report - Part 14 # 21 Court Docket Report - Part 15 # 22 Court Docket Report - Part 16 # 23 Court Docket Report - Part 17 # 24 Court Docket Report - Part 18 # 25 Court Docket Report - Part 19) (dc). Related document(s) 6059 Notice of Appeal and Statement of Election filed by Creditor Mizuho Bank, Ltd.. (Entered: 03/05/2020) |
| 03/05/2020 | 🌐 6100<br>(2 pgs) | Notice Regarding *Cross-Motion of the Official Committee of Unsecured Creditors for Leave to Appeal Order Regarding Postpetition Interest* Filed by Creditor Committee Official Committee Of Unsecured Creditors (Bray, Gregory). Related document(s) 6101 Motion for Leave to Appeal *Cross-Motion of the Official Committee of Unsecured Creditors for Leave to Appeal Order Regarding Postpetition Interest* filed by Creditor Committee Official Committee Of Unsecured Creditors. Modified on 3/6/2020 (dc). (Entered: 03/05/2020) |
| 03/05/2020 | 🌐 6101<br>(24 pgs; 3 docs) | Motion for Leave to Appeal *Cross-Motion of the Official Committee of Unsecured Creditors for Leave to Appeal Order Regarding Postpetition Interest* Filed by Creditor Committee Official Committee Of Unsecured Creditors. (Attachments: # 1 Exhibit A # 2 Exhibit B) (Bray, Gregory) (Entered: 03/05/2020) |
| 03/05/2020 | 🌐 6102<br>(62 pgs) | Statement of */ Monthly Fee Statement of FTI Consulting, Inc. for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period December 1, 2019 Through December 31, 2019* (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 03/05/2020) |
| 03/05/2020 | 🌐 6103<br>(27 pgs) | Notice of Appeal and Statement of Election */Protective Notice of Appeal and Statement of Election by the Ad Hoc Committee of Senior Unsecured Noteholders Concerning Interlocutory Order Regarding Postpetition Interest*, Fee Amount $ 298. (RE: related document(s)5226 Memorandum Decision, 5669 Order). Appellant Designation due by 03/19/2020. Transmission to District Court due by 04/6/2020. Filed by Creditor Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company (Crawford, Ashley) (Entered: 03/05/2020) |
| 03/05/2020 | 🌐 6104<br>(57 pgs) | Statement of */ Monthly Fee Statement of FTI Consulting, Inc. for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period January 1, 2020 Through January 31, 2020* (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 03/05/2020) |
| 03/05/2020 | | Receipt of filing fee for Notice of Appeal and Statement of Election(19-30088) [appeal,ntcaplel] ( 298.00). Receipt number 30347687, amount $ 298.00 (re: Doc# 6103 Notice of Appeal and Statement of Election) (U.S. Treasury) (Entered: 03/05/2020) |
| 03/05/2020 | 🌐 6105<br>(2 pgs) | Notice of Appearance and Request for Notice. Filed by Creditor Laurie A. Deuschel (dc) (Entered: 03/05/2020) |
| 03/05/2020 | 🌐 6106<br>(6 pgs) | Motion for Relief from Stay, Fee Amount $181.00,Receipt Number 30066352. Filed by Creditor Laurie A. Deuschel (dc) Modified on 3/17/2020 (dc). (Entered: 03/05/2020) |
| 03/05/2020 | 🌐 6107 | Notice of Hearing (RE: related document(s)6106 Motion for Relief from Stay, Fee Amount $181.00,has |

| | | |
|---|---|---|
| | (2 pgs) | not been paid. Filed by Creditor Laurie A. Deuschel (dc)). **Hearing scheduled for 4/29/2020 at 10:00 AM at San Francisco Courtroom 17 - Montali.** Filed by Creditor Laurie A. Deuschel (dc) (Entered: 03/05/2020) |
| 03/05/2020 | 🔵6108<br>(3 pgs) | Stipulation to Extend Time *for the California State Agencies to File Motion Pursuant to Fed. R. Bankr. P. 3018(a) and Amending Amended Order Establishing Schedule for Disclosure Statement Approval and Plan Confirmation* Filed by Debtor PG&E Corporation (RE: related document(s)5732 Amended Order). (Levinson Silveira, Dara) (Entered: 03/05/2020) |
| 03/05/2020 | 🔵6109<br>(1 pg) | Relief From Stay Cover Sheet. (RE: related document(s)6106 Motion for Relief From Stay). Filed by Creditor Laurie A. Deuschel (dc) (Entered: 03/05/2020) |
| 03/05/2020 | 🔵6110<br>(30 pgs) | Declaration of Laurie A. Deuschel and Request To Take Judicial Notice in Support (RE: related document(s)6106 Motion for Relief From Stay). Filed by Creditor Laurie A. Deuschel (dc) (Entered: 03/05/2020) |
| 03/05/2020 | 🔵6111<br>(4 pgs) | Certificate of Service (RE: related document(s)6105 Notice of Appearance and Request for Notice, 6106 Motion for Relief From Stay, 6107 Notice of Hearing, 6109 Relief From Stay Cover Sheet, 6110 Declaration, Request To Take Judicial Notice). Filed by Creditor Laurie A. Deuschel (dc) (Entered: 03/05/2020) |
| 03/05/2020 | 🔵6112<br>(2 pgs) | Order Granting Stipulation Between the Debtors and the Federal Agencies Extending Time to File Motion Pursuant to Fed. R. Bankr. P. 3018(a) and Amending Amended Order Establishing Schedule for Disclosure Statement Approval and Plan Confirmation (RE: related document(s)6026 Stipulation for Miscellaneous Relief filed by Debtor PG&E Corporation). (lp) (Entered: 03/05/2020) |
| 03/05/2020 | 🔵6113<br>(6 pgs) | Response to Amended Notice of Hearing on Approval (A) Proposed Statement for Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of reorganization (B) Plan Solicitation and Voting Procedures (C) Forms of Ballots, Solicitation Packages and Related Notices and (D) Other Related Relief. (RE: related document(s)5590 Amended Chapter 11 Plan, 5732 Amended Order, 5733 Amended Notice of Hearing). Filed by Creditor Ginn M. Doose (dc) (Entered: 03/05/2020) |
| 03/05/2020 | 🔵6114<br>(1 pg) | Order Granting Application for Admission of Attorney Pro Hac Vice [Benjamin Mintz] (Related Doc # 6068). (lp) (Entered: 03/05/2020) |
| 03/05/2020 | 🔵6115<br>(1 pg) | Order Granting Application for Admission of Attorney Pro Hac Vice [Gerardo Mijares-Shafai] (Related Doc # 6069). (lp) (Entered: 03/05/2020) |
| 03/05/2020 | 🔵6116<br>(4 pgs) | Certificate of Service *of Andrew G. Vignali Regarding Order (I) Authorizing the Debtors and TCC to Enter into Restructuring Support Agreement with the TCC, Consenting Fire Claimant Professionals, and Shareholder Proponents, and (II) Granting Related Relief, Order Denying Motion of William B. Abrams for reconsideration of the Order (I) Authorizing the Debtors and TCC to Enter into Restructuring Support Agreement with the TCC, Consenting Fire Claimant Professionals, and Shareholder Proponents, and (II) Granting Related Relief, and Notice of Appeal and Statement of Election to Have Appeal Heard by District Court* Filed by Other Prof. Prime Clerk LLC (related document(s)5174 Order on Motion to Approve Document, 5766 Order on Motion to Reconsider, 5947 Notice of Appeal and Statement of Election). (Baer, Herb) (Entered: 03/05/2020) |
| 03/05/2020 | 🔵6117<br>(4 pgs) | Order Approving Stipulation and Agreement for Order Between Debtors and Dan Clarke for Relief from the Automatic Stay (RE: related document(s)5768 Motion for Relief From Stay filed by Creditor Dan Clarke, 5771 Motion for Relief From Stay filed by Creditor Dan Clarke, 6070 Stipulation for Relief From Stay filed by Debtor PG&E Corporation). (lp) (Entered: 03/05/2020) |
| 03/05/2020 | 🔵 | Hearing Dropped. The hearing on 3/10/20 regarding Supplemental Motion for Relief from Stay Filed by Dan Clarke is dropped from the calendar per the order, dkt #6117. (related document(s): 5768 Motion for Relief From Stay filed by Dan Clarke) (lp) (Entered: 03/05/2020) |
| 03/05/2020 | 🔵 | Hearing Dropped. The hearing on 3/10/20 regarding Motion for Relief from Stay Filed by Dan Clarke is dropped from the calendar per order, dkt #6117. (related document(s): 5771 Motion for Relief From Stay filed by Dan Clarke) (lp) (Entered: 03/05/2020) |
| 03/05/2020 | 🔵6118<br>(4 pgs) | Statement of the Official Committee of Unsecured Creditors regarding the Official Committee of Tort Claimants' Motion to Establish Procedures for Discovery Preceding Plan Confirmation (RE: related document(s)5840 Motion Miscellaneous Relief). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Bray, Gregory) (Entered: 03/05/2020) |
| 03/05/2020 | 🔵6119<br>(3 pgs) | Notice Regarding *Cross-Motion of Administrative Agent for Leave to Appeal Order Regarding Postpetition Interest* Filed by Creditor Citibank N.A., as Administrative Agent for the Utility Revolving Credit Facility (Yaphe, Andrew). Related Document(s) 6120 Motion for Leave to Appeal *Cross-Motion of* |

543 of 821

7/20/2020, 11:00 AM

| | | |
|---|---|---|
| | | *Administrative Agent for Leave to Appeal Order Regarding Postpetition Interest* filed by Creditor Citibank N.A., as Administrative Agent for the Utility Revolving Credit Facility. Modified on 3/6/2020 (dc). (Entered: 03/05/2020) |
| 03/05/2020 | ◯6120 (25 pgs; 3 docs) | Motion for Leave to Appeal *Cross-Motion of Administrative Agent for Leave to Appeal Order Regarding Postpetition Interest* Filed by Creditor Citibank N.A., as Administrative Agent for the Utility Revolving Credit Facility (Attachments: # 1 Exhibit A # 2 Exhibit B) (Yaphe, Andrew) (Entered: 03/05/2020) |
| 03/05/2020 | ◯6121 (29 pgs) | Notice of Appeal and Statement of Election *to have Appeal Heard by District Court*, Fee Amount $ 298. (RE: related document(s)5226 Memorandum Decision, 5669 Order). Appellant Designation due by 03/19/2020. Transmission to District Court due by 04/6/2020. Filed by Creditor Citibank N.A., as Administrative Agent for the Utility Revolving Credit Facility (Yaphe, Andrew) (Entered: 03/05/2020) |
| 03/05/2020 | | Receipt of filing fee for Notice of Appeal and Statement of Election(19-30088) [appeal,ntcaplel] ( 298.00). Receipt number 30348984, amount $ 298.00 (re: Doc# 6121 Notice of Appeal and Statement of Election) (U.S. Treasury) (Entered: 03/05/2020) |
| 03/05/2020 | ◯6122 (28 pgs) | Notice of Appeal and Statement of Election -- *BOKF's Notice of Appeal and Election to Have Appeal Heard by District Court Concerning Order Regarding Postpetition Interest*, Fee Amount $ 298. (RE: related document(s)5226 Memorandum Decision, 5669 Order). Appellant Designation due by 03/19/2020. Transmission to District Court due by 04/6/2020. Filed by Interested Party BOKF, NA (Ordubegian, Aram) (Entered: 03/05/2020) |
| 03/05/2020 | | Receipt of filing fee for Notice of Appeal and Statement of Election(19-30088) [appeal,ntcaplel] ( 298.00). Receipt number 30349330, amount $ 298.00 (re: Doc# 6122 Notice of Appeal and Statement of Election) (U.S. Treasury) (Entered: 03/05/2020) |
| 03/05/2020 | ◯6123 (3 pgs) | Notice Regarding *Cross-Motion of BOKF for Leave to Appeal Order Regarding Postpetition Interest* Filed by Interested Party BOKF, NA (Ordubegian, Aram). Related document(s) 6124 Motion for Leave to Appeal -- *BOKF's Cross-Motion for Leave to Appeal Order Regarding Postpetition Interest* filed by Interested Party BOKF, NA. Modified on 3/6/2020 (dc). (Entered: 03/05/2020) |
| 03/05/2020 | ◯6124 (25 pgs) | Motion for Leave to Appeal -- *BOKF's Cross-Motion for Leave to Appeal Order Regarding Postpetition Interest* Filed by Interested Party BOKF, NA (Ordubegian, Aram) (Entered: 03/05/2020) |
| 03/05/2020 | ◯6125 (6 pgs) | Notice Regarding *Certificate of No Objection Regarding Tenth Monthly Fee Statement of Cravath, Swaine & Moore LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of November 1, 2019 Through November 30, 2019* (RE: related document(s)5742 Tenth Monthly Fee Statement of Cravath, Swaine & Moore LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of November 1, 2019 Through November 30, 2019 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A Compensation by Professional # 2 Exhibit B Compensation by Task Code # 3 Exhibit C Expense Summary # 4 Exhibit D Detailed Time Entries # 5 Exhibit E Detailed Expense Entries) (Levinson Silveira, Dara) Modified on 2/13/2020 (dc).). Filed by Debtor PG&E Corporation (Levinson Silveira, Dara) (Entered: 03/05/2020) |
| 03/05/2020 | ◯ | **DOCKET TEXT ORDER** (no separate order issued:) The court has reviewed the Motion filed by the TCC To Establish Procedures For Discovery Preceding Plan Confirmation (5840) and the Objections filed by the Debtors (5995), the OCUC (6118) and several other respondents. The obvious conflict with the clear mandate of FRBP 9031, the prematurity of the process (before the Effective Date of a Plan), and the questionable cost-shifting from the Trust to the Debtors all appear fatal to the proposal, before even considering more specific objections by others. The court intends to issue an Order Denying the Motion and an order granting the related Motion to Quash filed by Black & Veatch (5896), dropping both from the March 10, 2020, 10:00 AM calendar unless, before Noon on March 9, 2020, counsel for the TCC files a brief statement setting forth good-faith reasons why its Motion should be granted and the Motion to Quash should be denied. (RE: related document(s)5840 Motion Miscellaneous Relief filed by Creditor Committee Official Committee of Tort Claimants, 5896 Motion to Quash filed by Interested Party Black & Veatch Construction, Inc.). (Montali, Dennis) (Entered: 03/05/2020) |
| 03/05/2020 | ◯6126 (8 pgs) | Statement of Trade Committee's Statement of Issues, Designation of Items to Be Included in the Record, and Certification Regarding Transcripts (RE: related document(s)5844 Notice of Appeal and Statement of Election). Filed by Creditor Ad Hoc Committee of Holders of Trade Claims (Neumeister, Michael) (Entered: 03/05/2020) |
| 03/05/2020 | ◯6137 (2 pgs) | Order Granting Stipulation Between the Debtors and the California State Agencies Extending Time to File Motion Pursuant to Fed. R. Bankr. P. 3018(a) and Amending Amended Order Establishing Schedule for Disclosure Statement Approval and Plan Confirmation (RE: related document(s)6108 Stipulation to Extend Time filed by Debtor PG&E Corporation). (lp) (Entered: 03/06/2020) |

| | | |
|---|---|---|
| 03/05/2020 | ● 6191<br>(2 pgs) | Acknowledgment of Receipt by District Court of Notice of Appeal to District Court. Case Number: 20-cv-01621-HSG (RE: related document(s)6059 Notice of Appeal and Statement of Election, filed by Mizuho Bank LTD). (dc) (Entered: 03/09/2020) |
| 03/06/2020 | ● 6128<br>(4 pgs) | Notice Regarding *Certificate of No Objection Regarding Third Monthly Fee Statement of Morrison & Foerster LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period from September 1, 2019 Through September 30, 2019* (RE: related document(s)5605 Statement of Morrison & Foerster LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period from September 1, 2019 Through September 30, 2019 (RE: related document(s)701 Order on Motion for Miscellaneous Relief. Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A Compensation by Professional # 2 Exhibit B Compensation by Task Code # 3 Exhibit C Expense Summary # 4 Exhibit D Detailed Time Entries # 5 Exhibit E Detailed Expense Entries) (Levinson Silveira, Dara)). Filed by Debtor PG&E Corporation (Levinson Silveira, Dara) (Entered: 03/06/2020) |
| 03/06/2020 | ● 6129<br>(6 pgs) | Certificate of Service *of Dagmara Krasa-Berstell* (RE: related document(s)6103 Notice of Appeal and Statement of Election). Filed by Creditor Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company (Crawford, Ashley) (Entered: 03/06/2020) |
| 03/06/2020 | ● 6130<br>(4 pgs) | Courts Certificate of Mailing. Number of notices mailed: 21 (RE: related document(s)5226 Memorandum Decision, 5669Interlocutory Order Regarding Postpetition Interest, 6097 Notice of Appeal). (dc) (Entered: 03/06/2020) |
| 03/06/2020 | ● 6131<br>(3 pgs) | Certificate of Service *(Tenth Monthly Fee Statement of Lincoln Partners Advisors LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period December 1, 2019 through December 31, 2019)* (RE: related document(s)6062 Statement). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 03/06/2020) |
| 03/06/2020 | ● 6132<br>(623 pgs; 26 docs) | Transmission of Notice of Appeal to District Court (RE: related document(s)5226 Memorandum Decision, 5669 Interlocutory Order Regarding Postpetition Interest, 6097 Notice of Appeal). (Attachments: # 1 Notice of Appeal and Statement of Election # 2 Court Certificate of Mailing # 3 Interlocutory Order Regarding Post Petition Interest # 4 Memorandum Decision # 5 Cross-Motion for Leave to Appeal # 6 Notice Re Motion for Leave to Appeal # 7 Court Docket Report - Part 1 # 8 Court Docket Report - Part 2 # 9 Court Docket Report - Part 3 # 10 Court Docket Report - Part 4 # 11 Court Docket Report - Part 5 # 12 Court Docket Report - Part 6 # 13 Court Docket Report - Part 7 # 14 Court Docket Report - Part 8 # 15 Court Docket Report - Part 9 # 16 Court Docket Report - Part 10 # 17 Court Docket Report - Part 11 # 18 Court Docket Report - Part 12 # 19 Court Docket Report - Part 13 # 20 Court Docket Report - Part 14 # 21 Court Docket Report - Part 15 # 22 Court Docket Report - Part 16 # 23 Court Docket Report - Part 17 # 24 Court Docket Report - Part 18 # 25 Court Docket Report - Part 19) (dc) (Entered: 03/06/2020) |
| 03/06/2020 | ● 6133<br>(6 pgs) | Certificate of Service (RE: related document(s)6126 Statement). Filed by Creditor Ad Hoc Committee of Holders of Trade Claims (Neumeister, Michael) (Entered: 03/06/2020) |
| 03/06/2020 | ● | **DOCKET TEXT ORDER** (no separate order issued:) Granted The court has reviewed the TCCs Applications to Employ Hon. John Trotter (Dkt. 5726) and Cathy Yanni (Dkt. 5723). The applications are in order, have not been objected to, and the debtors have consented to relief. Consequently, the applications are APPROVED. They are DROPPED from the March 10, 2020 10:00 AM calendar. TCC counsel should upload the appropriate orders. (RE: related document(s)5723 Application to Employ filed by Creditor Committee Official Committee of Tort Claimants, 5726 Application to Employ filed by Creditor Committee Official Committee of Tort Claimants). (Montali, Dennis) (Entered: 03/06/2020) |
| 03/06/2020 | ● | **DOCKET TEXT ORDER** (no separate order issued:) Granted The court has reviewed the Application re McKinsey & Company, Inc. United States (3919) and related submissions, along with the Conditional Consent of the TCC (5308). There are no pending objections and the court is satisfied with the disclosures and the desire of McKinsey for the requested order. The Application will be GRANTED and dropped from the March 10, 2020, 10:00 AM calendar. The proposed order (3919-1) should be modified to reflect specifically the reservations of the TCC in Para. 3 of its Conditional Consent. Counsel for McKinsey and for the TCC should both indicate their consent to the order counsel for Debtors will upload and present. (RE: related document(s)3919 Application to Employ filed by Debtor PG&E Corporation). (Montali, Dennis) (Entered: 03/06/2020) |
| 03/06/2020 | ● 6134<br>(5 pgs) | Courts Certificate of Mailing. Number of notices mailed: 24 (RE: related document(s)5226 Memorandum Decision, 5669 Interlocutory Order Regarding Postpetition Interest, 6103 Notice of Appeal and Statement of Election). (dc) (Entered: 03/06/2020) |
| 03/06/2020 | ● 6135<br>(41 pgs; 3 docs) | Notice of Appeal and Statement of Election *To Have Appeal Heard By District Court*, Fee Amount $ 298. (RE: related document(s)5887 Memorandum Decision, 5943 Order on Motion for Miscellaneous Relief). Appellant Designation due by 03/20/2020. Transmission to District Court due by 04/6/2020. (Attachments: # 1 Exhibit A - Rule 7023 Order # 2 Exhibit B - Rule 7023 Memorandum) Filed by Interested Party Securities Lead Plaintiff and the Proposed Class/ Public Employees Retirement |

| | | |
|---|---|---|
| | | Association of New Mexico (Michelson, Randy) Modified on 3/10/2020 (dc). (Entered: 03/06/2020) |
| 03/06/2020 | | Receipt of filing fee for Notice of Appeal and Statement of Election(19-30088) [appeal,ntcaplel] ( 298.00). Receipt number 30350835, amount $ 298.00 (re: Doc# 6135 Notice of Appeal and Statement of Election) (U.S. Treasury) (Entered: 03/06/2020) |
| 03/06/2020 | 6136<br>(596 pgs; 24 docs) | Transmission of Notice of Appeal to District Court (RE: related document(s)5226 Memorandum Decision, 5669 Interlocutory Order Regarding Postpetition Interest, 6103 Notice of Appeal and Statement of Election, 6134 Court Certificate of Mailing). (Attachments: # 1 Court Certificate of Mailing # 2 Interlocutory Order # 3 Memorandum Decision # 4 Notice of Appeal and Statement of Election # 5 Court Docket Sheet- Part 1 # 6 Court Docket Sheet- Part 2 # 7 Court Docket Report - Part 3 # 8 Court Docket Report - Part 4 # 9 Court Docket Report - Part 5 # 10 Court Docket Sheet- Part 6 # 11 Court Docket Sheet- Part 7 # 12 Court Docket Report - Part 8 # 13 Court Docket Report - Part 9 # 14 Court Docket Sheet- Part 10 # 15 Court Docket Sheet- Part 11 # 16 Court Docket Sheet- Part 12 # 17 Court Docket Report - Part 13 # 18 Court Docket Sheet- Part 14 # 19 Court Docket Report - Part 15 # 20 Court Docket Report - Part 16 # 21 Court Docket Report - Part 17 # 22 Court Docket Report - Part 18 # 23 Court Docket Report - Part 19) (dc) (Entered: 03/06/2020) |
| 03/06/2020 | 6138<br>(2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Athens Administrators tpa New Hampshire Insurance (Claim No. 55871, Amount $4,677,179.02) To SSW Credit, LLC. Fee Amount $25 Filed by Creditor SSW Credit, LLC. (Esterkin, Richard) (Entered: 03/06/2020) |
| 03/06/2020 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 30350999, amount $ 25.00 (re: Doc# 6138 Transfer of Claim) (U.S. Treasury) (Entered: 03/06/2020) |
| 03/06/2020 | 6139<br>(2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Athens Administrators tpa New Hampshire Insurance (Claim No. 92165, Amount $4,362,744.51) To SSW Credit, LLC. Fee Amount $25 Filed by Creditor SSW Credit, LLC. (Esterkin, Richard) (Entered: 03/06/2020) |
| 03/06/2020 | 6140<br>(20 pgs) | Certificate of Service *of Brian Li Regarding Second Amended Exit Financing Motion, Ziman Declaration, and Notice of Hearing* Filed by Other Prof. Prime Clerk LLC (related document(s)6013 Amended Application/Motion, 6014 Declaration, 6016 Notice of Hearing). (Baer, Herb) (Entered: 03/06/2020) |
| 03/06/2020 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 30351056, amount $ 25.00 (re: Doc# 6139 Transfer of Claim) (U.S. Treasury) (Entered: 03/06/2020) |
| 03/06/2020 | 6141<br>(5 pgs) | Courts Certificate of Mailing. Number of notices mailed: 24 (RE: related document(s)5226 Memorandum Decision, 5669 Interlocutory Order Regarding Postpetition Interest, 6121 Notice of Appeal and Statement of Election). (dc) (Entered: 03/06/2020) |
| 03/06/2020 | 6142<br>(4 pgs) | Stipulation to Extend Time *for the California Public Utilities Commission to File Motion Pursuant to Fed. R. Bankr. P. 3018(a) and Amending Amended Order Establishing Schedule for Disclosure Statement Approval and Plan Confirmation* Filed by Debtor PG&E Corporation (RE: related document(s)5732 Amended Order). (Levinson Silveira, Dara) (Entered: 03/06/2020) |
| 03/06/2020 | 6143<br>(3 pgs) | Notice of Continued Hearing *on Debtors' First Omnibus Report and Objection to Claims Asserted Pursuant to 11 U.S.C. section 503(b)(9), Solely With Respect to Claims of Shiloh IV Lessee, LLC and Marsh Landing, LLC* (RE: related document(s)2896 Motion to Disallow Claims *Debtors First Omnibus Report and Objection to Claims Asserted Pursuant to 11 U.S.C. section 503(b)(9)* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Proposed 503(b)(9) Claims Treatment # 2 Exhibit B - Proposed Order). **Hearing scheduled for 3/25/2020 at 10:00 AM San Francisco Courtroom 17 - Montali for 2896,**. Filed by Debtor PG&E Corporation (Levinson Silveira, Dara) (Entered: 03/06/2020) |
| 03/06/2020 | 6144<br>(12 pgs) | Objection *Securities Lead Plaintiff's Objection To (I) Solicitation Procedures Motion and (II) Disclosure Statement For Debtors' And Shareholder Proponents' Joint Chapter 11 Plan Of Reorganization* (RE: related document(s)5700 Disclosure Statement, 5835 Motion Miscellaneous Relief). Filed by Interested Party Securities Lead Plaintiff and the Proposed Class (Michelson, Randy) (Entered: 03/06/2020) |
| 03/06/2020 | 6145<br>(627 pgs; 26 docs) | Transmission of Notice of Appeal to District Court (RE: related document(s)5226 Memorandum Decision, 5669 Interlocutory Order Regarding Postpetition Interest, 6121 Notice of Appeal and Statement of Election, 6141 Court Certificate of Mailing). (Attachments: # 1 Notice of Appeal and Statement of Election # 2 Court Certificate of Mailing # 3 Interlocutory Order Regarding Post Petition Interest # 4 Memorandum Decision # 5 Cross-Motion for Leave to Appeal # 6 Notice Re Motion for Leave to Appeal # 7 Court Docket Report - Part 1 # 8 Court Docket Report - Part 2 # 9 Court Docket Report - Part 3 # 10 Court Docket Report - Part 4 # 11 Court Docket Report - Part 5 # 12 Court Docket Report - Part 6 # 13 Court Docket Report - Part 7 # 14 Court Docket Report - Part 8 # 15 Court Docket Report - Part 9 # 16 Court Docket Report - Part 10 # 17 Court Docket Report - Part 11 # 18 Court Docket Report - Part 12 # 19 Court Docket Report - Part 13 # 20 Court Docket Report - Part 14 # 21 Court Docket Report - Part 15 # 22 Court Docket Report - Part 16 # 23 Court Docket Report - Part 17 # 24 Court Docket Report - Part 18 # 25 Court Docket Report - Part 19) (dc) (Entered: 03/06/2020) |

| | | |
|---|---|---|
| 03/06/2020 | ● | **DOCKET TEXT ORDER** (no separate order issued:) The docket text order issued earlier today regarding the employment of Judge Trotter and Ms. Yanni is amended. The court directs the TCC and the Debtors to meet and confer about a reasonable cap and budget dealing with fees, costs and expenses to be incurred. If they are unable to agree, the TCC may restore these applications to the next available PG&E calendar. (RE: related document(s)5723 Application to Employ filed by Creditor Committee Official Committee of Tort Claimants, 5726 Application to Employ filed by Creditor Committee Official Committee of Tort Claimants). (Montali, Dennis) (Entered: 03/06/2020) |
| 03/06/2020 | ● 6146 (10 pgs) | Objection *to [Proposed] Disclosure Statement for Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* Filed by Creditor Certain Post-Petition Tort and Fire Claimants (Grimshaw, Matthew) (Entered: 03/06/2020) |
| 03/06/2020 | ● 6147 (5 pgs) | Certificate of Service (RE: related document(s)6146 Objection). Filed by Creditor Certain Post-Petition Tort and Fire Claimants (Grimshaw, Matthew) (Entered: 03/06/2020) |
| 03/06/2020 | ● 6148 (5 pgs) | Courts Certificate of Mailing. Number of notices mailed: 24 (RE: related document(s)5226 Memorandum Decision, 5669 Interlocutory Order Regarding Postpetition Interest, 6122 Notice of Appeal and Statement of Election). (dc) (Entered: 03/06/2020) |
| 03/06/2020 | ● 6149 (4 pgs) | Objection *To [Proposed] Disclosure Statement For Debtors And Shareholder Proponents Joint Chapter 11 Plan Or Reorganization Dated: February 7, 2020* (RE: related document(s)5700 Disclosure Statement). Filed by Attorney Anthony Gantner, Individually and on behalf of all those similarly situated (Harris, Robert) (Entered: 03/06/2020) |
| 03/06/2020 | ● 6150 (627 pgs; 26 docs) | Transmission of Notice of Appeal to District Court (RE: related document(s)5226 Memorandum Decision, 5669 Interlocutory Order Regarding Postpetition Interest , 6122 Notice of Appeal and Statement of Election, 6148 Court Certificate of Mailing). (Attachments: # 1 Notice of Appeal and Statement of Election # 2 Court Certificate of Mailing # 3 Interlocutory Order Regarding Post Petition Interest # 4 Memorandum Decision # 5 Cross-Motion for Leave to Appeal # 6 Notice Re Motion for Leave to Appeal # 7 Court Docket Report - Part 1 # 8 Court Docket Report- Part 2 # 9 Court Docket Report- Part 3 # 10 Court Docket Report- Part 4 # 11 Court Docket Report - Part 5 # 12 Court Docket Report- Part 6 # 13 Court Docket Report- Part 7 # 14 Court Docket Report- Part8 # 15 Court Docket Report- Part 9 # 16 Court Docket Report- Part 10 # 17 Court Docket Report- Part 11 # 18 Court Docket Report- Part 12 # 19 Court Docket Report - Part 13 # 20 Court Docket Report - Part 14 # 21 Court Docket Report - Part 15 # 22 Court Docket Report - Part 16 # 23 Court Docket Report- Part 17 # 24 Court Docket Report - Part18 # 25 Court Docket Report- Part19) (dc) (Entered: 03/06/2020) |
| 03/06/2020 | ● 6151 (6 pgs) | Objection To [Proposed] Disclosure Statement for Debtors and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization (RE: related document(s)5700 Disclosure Statement). Filed by Interested Party William B. Abrams (lj) (Entered: 03/06/2020) |
| 03/06/2020 | ● 6152 (5 pgs) | Objection *of the Ad Hoc Committee of Holders of Trade Claims to the Proposed Disclosure Statement for Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)5700 Disclosure Statement). Filed by Creditor Ad Hoc Committee of Holders of Trade Claims (Neumeister, Michael) (Entered: 03/06/2020) |
| 03/06/2020 | ● 6153 (1 pg) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: CY Health Associates, LLC (Amount $7,404.09) To VonWin Capital Management, LP. Fee Amount $25 Filed by Creditor Primeshares. (Wilson, Charmaine) (Entered: 03/06/2020) |
| 03/06/2020 | ● 6154 (6 pgs) | Statement of the Official Committee of Unsecured Creditors regarding (I) The Proposed Disclosure Statement and (II) The Solicitation Procedures Motion (RE: related document(s)5700 Disclosure Statement, 5835 Motion Miscellaneous Relief). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Bray, Gregory) (Entered: 03/06/2020) |
| 03/06/2020 | ● 6155 (4 pgs) | Objection *to [Proposed] Disclosure Statement* (RE: related document(s)5700 Disclosure Statement). Filed by Creditor United States of America (Troy, Matthew). Related document(s) 5732 Amended Order. Modified on 3/10/2020 (dc). (Entered: 03/06/2020) |
| 03/06/2020 | ● 6156 (3 pgs) | Objection *Debtors' Motion for Entry of an Order (I) Approving Form and Manner of Notice of Hearing on Proposed Disclosure Statement; (II) Establishing and Approving Plan Solicitation and Voting Procedures; (III) Approving Forms of Ballots, Solicitation Packages, and Related Notices; and (IV) Granting Related Relief* (RE: related document(s)5835 Motion Miscellaneous Relief). Filed by Creditor United States of America (Troy, Matthew) (Entered: 03/06/2020) |
| 03/06/2020 | ● 6157 (7 pgs) | Objection *California State Agencies' Objection to [Proposed] Disclosure Statement for Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated January 31, 2020 [Docket No. 5700]* (RE: related document(s)5700 Disclosure Statement). Filed by Creditor California State Agencies (Pascuzzi, Paul) (Entered: 03/06/2020) |

| 03/06/2020 | ● 6158<br>(9 pgs) | Objection (RE: related document(s)5700 Disclosure Statement). Filed by Creditor SLF Fire Victim Claimants (Marshack, Richard) (Entered: 03/06/2020) |
|---|---|---|
| 03/06/2020 | ● 6159<br>(5 pgs) | Brief/Memorandum in Opposition to *Bullet Point Opposition of the California State Agencies to Debtors' Motion for Entry of an Order (I) Approving Form and Manner of Notice of Hearing on Proposed Disclosure Statement; (II) Establishing and Approving Plan Solicitation and Voting Procedures; (III) Approving Forms of Ballots, Solicitation Packages, and Related Notices; and (IV) Granting Related Relief [Docket No. 5835]* (RE: related document(s)5835 Motion Miscellaneous Relief). Filed by Creditor California State Agencies (Pascuzzi, Paul) (Entered: 03/06/2020) |
| 03/06/2020 | ● 6160<br>(4 pgs) | Objection (RE: related document(s)5700 Disclosure Statement). Filed by Interested Party Ad Hoc Group of Subrogation Claim Holders (Lewicki, Alexander) (Entered: 03/06/2020) |
| 03/06/2020 | ● 6161<br>(7 pgs) | Objection / *Limited Objection and Reservation of Rights by California Public Utilities Commission Regarding the Debtors' Proposed Disclosure Statement and Solicitation Procedures Motion* (RE: related document(s)5700 Disclosure Statement, 5835 Motion Miscellaneous Relief). Filed by Creditor California Public Utilities Commision (Morey, Candace) (Entered: 03/06/2020) |
| 03/06/2020 | ● 6162<br>(22 pgs) | Certificate of Service *of Wing Chan* Filed by Other Prof. Epiq Corporate Restructuring, LLC (related document(s)5999 Declaration, 6012 Stipulation for Miscellaneous Relief). (Garabato, Sid) (Entered: 03/06/2020) |
| 03/06/2020 | ● 6163<br>(6 pgs) | Certificate of Service *of Wing Chan* Filed by Other Prof. Epiq Corporate Restructuring, LLC (related document(s)6004 Statement). (Garabato, Sid) (Entered: 03/06/2020) |
| 03/06/2020 | ● 6164<br>(10 pgs) | Objection *[Bullet Point] Objection of the Adventist Claimants to the Debtors' (A) Proposed Disclosure Statement and (B) Motion for Entry of an Order (I) Approving Form and Manner of Notice of Hearing on Proposed Disclosure Statement; (II) Establishing and Approving Plan Solicitation and Voting Procedures; (III) Approving Forms of Ballots, Solicitation Packages, and Related Notices; and (IV) Granting Related Relief* (RE: related document(s)5700 Disclosure Statement). Filed by Creditor Adventist Health System/West and Feather River Hospital (Winthrop, Rebecca). Related document(s) 5835 Motion *for Entry of an Order (I) Approving Form and Manner of Notice of Hearing on Proposed Disclosure Statement; (II) Establishing and Approving Plan Solicitation and Voting Procedures; (III) Approving Forms of Ballots, Solicitation Packages, and filed by Debtor PG&E Corporation. Modified on 3/9/2020 (dc). (Entered: 03/06/2020)* |
| 03/06/2020 | ● 6165<br>(7 pgs) | Objection (RE: related document(s)5700 Disclosure Statement). Filed by Creditor Interstate Fire & Casualty Company (Olson, Scott) (Entered: 03/06/2020) |
| 03/06/2020 | ● 6166<br>(6 pgs) | Certificate of Service (RE: related document(s)6165 Objection). Filed by Creditor Interstate Fire & Casualty Company (Olson, Scott) (Entered: 03/06/2020) |
| 03/06/2020 | ● 6167<br>(2 pgs) | Notice Regarding *Notice of Hearing on the Motion of Adventist for Estimation and Temporary Allowance of the Adventist Fire Damage Claims Solely for Voting Purposes Pursuant to Bankruptcy Rule 3018* Filed by Creditor Adventist Health System/West and Feather River Hospital (Winthrop, Rebecca) (Entered: 03/06/2020) |
| 03/06/2020 | ● 6168<br>(3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Bergen Pipe Supports Inc. (Claim No. 1409, Amount $6,588.00) To CRG Financial, LLC. Fee Amount $25 Filed by Creditor CRG Financial LLC. (Axenrod, Allison) (Entered: 03/06/2020) |
| 03/06/2020 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 30352441, amount $ 25.00 (re: Doc# 6168 Transfer of Claim) (U.S. Treasury) (Entered: 03/06/2020) |
| 03/06/2020 | ● 6169<br>(34 pgs; 6 docs) | Supplemental Statement of Coblentz Patch Duffy & Bass LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of December 1, 2019 Through December 31, 2019 (RE: related document(s)5573 Statement). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A Compensation by Professional # 2 Exhibit B Compensation by Task Code # 3 Exhibit C Expense Summary # 4 Exhibit D Detailed Time Entries # 5 Exhibit E Detailed Expense Entries) (Levinson Silveira, Dara) (Entered: 03/06/2020) |
| 03/06/2020 | ● | Hearing Dropped. The heairng on 3/10/20 regarding Application of Debtors Pursuant to 11 U.S.C. Sections 363(b) and 105(a) for Authority to Enter Into, Perform Under and Make Payments Under Certain Consulting Contracts with McKinsey & Company Inc. United States is dropped from the calendar per the Court's 3/6/20 Docket Text Order. (related document(s): 3919 Application to Employ filed by PG&E Corporation) (lp) (Entered: 03/06/2020) |
| 03/06/2020 | ● 6170<br>(3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Pavement Engineering Inc. (Claim No. 6458, Amount $5,360.00) To CRG Financial, LLC. Fee Amount $25 Filed by Creditor CRG |

| | | Financial LLC. (Axenrod, Allison) (Entered: 03/06/2020) |
|---|---|---|
| 03/06/2020 | **6171**<br>(3 pgs) | Document: *Governor Gavin Newsom's Reservation of Rights in Connection with Hearing to Consider Approval of [Proposed] Disclosure Statement for Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization*. (RE: related document(s)5700 Disclosure Statement). Filed by Interested Party Governor Gavin Newsom (Beiswenger, Jacob) (Entered: 03/06/2020) |
| 03/06/2020 | **6172**<br>(13 pgs) | Objection *(Limited Objection of AT&T Corp. to the Debtors Motion for Entry of an Order (I) Approving Form and Manner of Notice of Hearing on Proposed Disclosure Statement; (II) Establishing and Approving Plan Solicitation and Voting Procedures; (III) Approving Forms of Ballots, Solicitation Packages, and Related Notices; and (IV) Granting Related Relief)* (RE: related document(s)5835 Motion Miscellaneous Relief). Filed by Interested Party AT&T Corp. (Koegel, Thomas) (Entered: 03/06/2020) |
| 03/06/2020 | **6173**<br>(11 pgs; 2 docs) | Objection *to Adequacy of Disclosure Statement for Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)5700 Disclosure Statement). Filed by Interested Party Deutsche Bank Trust Company Americas (Attachments: # 1 Certificate of Service) (Holtzman, David) (Entered: 03/06/2020) |
| 03/06/2020 | **6174**<br>(69 pgs) | Motion to Allow Claims *Motion of the Adventist Claimants for Estimation and Temporary Allowance of the Adventist Fire Damage Claims Solely for Voting Purposes Pursuant to Bankruptcy Rule 3018* Filed by Creditor Adventist Health System/West and Feather River Hospital (Winthrop, Rebecca) (Entered: 03/06/2020) |
| 03/06/2020 | **6175**<br>(4 pgs) | Declaration of Jeff Eller in in Support of Adventist's Motion for Estimation and Temporary Allowance of the Adventist Fire Damage Claims Solely for Voting Purposes Pursuant to Bankruptcy Rule 3018 of (RE: related document(s)6174 Motion to Allow Claims). Filed by Creditor Adventist Health System/West and Feather River Hospital (Winthrop, Rebecca) (Entered: 03/06/2020) |
| 03/06/2020 | **6176**<br>(23 pgs) | Objection to Fire Victim Claim Plan Treatment Summary in Connection with Disclosure Statement in support of Debtors' and Sharholder Proponents' Joint Chapter 11 Plan of Reorganization Dated January 31, 2020. (RE: related document(s)5700 Disclosure Statement, 5732 Amended Order, 5978 Notice). Filed by Interested Party Eric and Julie Carlson (dc) (Entered: 03/06/2020) |
| 03/06/2020 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 30352591, amount $ 25.00 (re: Doc# 6170 Transfer of Claim) (U.S. Treasury) (Entered: 03/06/2020) |
| 03/06/2020 | **6177**<br>(69 pgs) | Certificate of Service *of Christina Pullo Regarding the Rescission or Damage Claim Proof of Claim Form and the Rescission or Damage Claim Bar Date Notice* Filed by Other Prof. Prime Clerk LLC. (Baer, Herb) (Entered: 03/06/2020) |
| 03/06/2020 | | Hearing Dropped. The hearing on 3/10/20 regarding Application of the Official Committee of Tort Claimants Pursuant to 11 U.S.C. Section 1103 and Fed. R. Bankr. P. 2014 and 5002 to Retain and Employ Cathy Yanni as Claims Administrator Nunc Pro Tunc to January 13, 2020 Through the Effective Date of The Resolution Trust Agreement is dropped from the calendar per the Court's 3/6/20 Docket Text Orders. (related document(s): 5723 Application to Employ filed by Official Committee of Tort Claimants) (lp) (Entered: 03/06/2020) |
| 03/06/2020 | | Hearing Dropped. The hearing on 3/10/20 regarding Application of the Official Committee of Tort Claimants Pursuant to 11 U.S.C. Section 1103 and Fed. R. Bankr. P. 2014 and 5002 to Retain and Employ Hon. John K. Trotter (Ret.) as Trustee Nunc Pro Tunc to January 13, 2020 Through the Effective Date of the Resolution Trust Agreement is dropped from the calendar per the Court's 3/6/20 Docket Text Orders. (related document(s): 5726 Application to Employ filed by Official Committee of Tort Claimants) (lp) (Entered: 03/06/2020) |
| 03/06/2020 | **6178**<br>(9 pgs) | Response *UNITED STATES TRUSTEES RESPONSE TO MOTION FOR APPROVAL OF (A) PROPOSED DISCLOSURE STATEMENT FOR DEBTORS AND SHAREHOLDER PROPONENTS JOINT CHAPTER 11 PLAN OF REORGANIZATION; (B) PLAN SOLICITATION AND VOTING PROCEDURES; (C) FORMS OF BALLOTS, SOLICITATION PACKAGES, AND RELATED NOTICES; AND (D) OTHER RELATED RELIEF* (RE: related document(s)5835 Motion Miscellaneous Relief). Filed by U.S. Trustee Office of the U.S. Trustee / SF (Laffredi, Timothy). Related document(s) 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5700 Disclosure Statement filed by Debtor PG&E Corporation. Modified on 3/10/2020 (dc). (Entered: 03/06/2020) |
| 03/06/2020 | **6179**<br>(2 pgs) | Corrected Notice of Hearing (RE: related document(s)6174 Motion to Allow Claims *Motion of the Adventist Claimants for Estimation and Temporary Allowance of the Adventist Fire Damage Claims Solely for Voting Purposes Pursuant to Bankruptcy Rule 3018* Filed by Creditor Adventist Health System/West and Feather River Hospital). **Hearing scheduled for 4/7/2020 at 10:00 AM at San Francisco Courtroom 17 - Montali.** Filed by Creditor Adventist Health System/West and Feather River Hospital (Winthrop, Rebecca) (Entered: 03/06/2020) |

| | | |
|---|---|---|
| 03/06/2020 | 🔵 6180<br>(9 pgs; 2 docs) | Objection / *Limited Objection and Reservation of Rights of the Official Committee of Tort Claimants to Proposed Disclosure Statement for Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization [Dkt No. 5700]* (RE: related document(s)5700 Disclosure Statement). Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A) (Green, Elizabeth) (Entered: 03/06/2020) |
| 03/06/2020 | 🔵 6181<br>(5 pgs) | Certificate of Service (RE: related document(s)6164 Objection, 6167 Notice, 6174 Motion to Allow Claims, 6175 Declaration, 6179 Notice of Hearing). Filed by Creditor Adventist Health System/West and Feather River Hospital (Winthrop, Rebecca) (Entered: 03/06/2020) |
| 03/06/2020 | 🔵 6182<br>(6 pgs) | Objection -- *Objection of BOKF, NA as Indenture Trustee to Proposed Disclosure Statement for Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)5700 Disclosure Statement). Filed by Interested Party BOKF, NA (Ordubegian, Aram) (Entered: 03/06/2020) |
| 03/06/2020 | 🔵 6183<br>(32 pgs; 2 docs) | Objection (RE: related document(s)5700 Disclosure Statement). Filed by Creditors CN Utility Consulting, Inc., Cupertino Electric, Inc., Wright Tree Service of the West, Inc., Wright Tree Service, Inc. (Attachments: # 1 Certificate of Service) (Lubic, Michael) (Entered: 03/06/2020) |
| 03/06/2020 | 🔵 6184<br>(4 pgs) | Certificate of Service (RE: related document(s)6178 Response). Filed by U.S. Trustee Office of the U.S. Trustee / SF (Laffredi, Timothy) (Entered: 03/06/2020) |
| 03/06/2020 | 🔵 6185<br>(3 pgs) | Order Granting Stipulation Between the Debtors and the California Public Utilities Commission Extending Time to File Motion Pursuant to Fed. R. Bankr. P. 3018(a) and Amending Amended Order Establishing Schedule for Disclosure Statement Approval and Plan Confirmation (RE: related document(s)6142 Stipulation to Extend Time filed by Debtor PG&E Corporation). (lp) (Entered: 03/06/2020) |
| 03/06/2020 | 🔵 6186<br>(5 pgs) | Certificate of Service (RE: related document(s)6158 Objection). Filed by Creditor SLF Fire Victim Claimants (Marshack, Richard) (Entered: 03/06/2020) |
| 03/06/2020 | 🔵 6187<br>(4 pgs) | Certificate of Service (RE: related document(s)6122 Notice of Appeal and Statement of Election, 6123 Notice, 6124 Motion for Leave to Appeal). Filed by Interested Party BOKF, NA (Ordubegian, Aram) (Entered: 03/06/2020) |
| 03/06/2020 | 🔵 6188<br>(4 pgs) | Certificate of Service (RE: related document(s)6182 Objection). Filed by Interested Party BOKF, NA (Ordubegian, Aram) (Entered: 03/06/2020) |
| 03/06/2020 | 🔵 6192<br>(2 pgs) | Acknowledgment of Receipt by District Court of Notice of Appeal to District Court. Case Number: 20-cv-01654-HSG(RE: related document(s)6103 Notice of Appeal and Statement of Election, Filed by Creditor Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company). (dc) (Entered: 03/09/2020) |
| 03/06/2020 | 🔵 6193<br>(2 pgs) | Acknowledgment of Receipt by District Court of Notice of Appeal to District Court. Case Number: 20-cv-01658-HSG (RE: related document(s)6121 Notice of Appeal and Statement of Election, Filed by Creditor Citibank N.A., as Administrative Agent for the Utility Revolving Credit Facility ). (dc) (Entered: 03/09/2020) |
| 03/06/2020 | 🔵 6199<br>(2 pgs) | Acknowledgment of Receipt by District Court of Notice of Appeal to District Court. Case Number: 20-cv-01652-HSG (RE: related document(s)6097 Notice of Appeal, Filed by Creditor Committee Official Committee Of Unsecured Creditors). (dc) (Entered: 03/09/2020) |
| 03/06/2020 | 🔵 6231<br>(2 pgs) | Acknowledgment of Receipt by District Court of Notice of Appeal to District Court. Case Number: 20-cv-01659-HSG (RE: related document(s)6122 Notice of Appeal and Statement of Election, Interested Party BOKF, NA ). (dc) (Entered: 03/10/2020) |
| 03/08/2020 | 🔵 6189<br>(2 pgs) | Notice Regarding *Mediation* Filed by Creditor Committee Official Committee of Tort Claimants (Attard, Lauren) (Entered: 03/08/2020) |
| 03/08/2020 | 🔵 6190<br>(15 pgs; 2 docs) | Agreed Notice Regarding *Withdrawal of Objection* (RE: related document(s)6158 Objection (RE: related document(s)5700 Disclosure Statement). Filed by Creditor SLF Fire Victim Claimants). Filed by Creditor SLF Fire Victim Claimants (Attachments: # 1 Certificate of Service Withdrawal of SLF Fire Victim Claimant's Objection) (Singleton, Gerald) (Entered: 03/08/2020) |
| 03/08/2020 | 🔵 6212<br>(2 pgs) | Letter to Court from Victoria Gann received on 3/8/2020. Filed by Interested Party Victorian Gann (dc) (Entered: 03/09/2020) |
| 03/09/2020 | 🔵 6194<br>(274 pgs) | Certificate of Service (RE: related document(s)6135 Notice of Appeal and Statement of Election, 6144 Objection). Filed by Interested Party Securities Lead Plaintiff and the Proposed Class (Michelson, Randy) (Entered: 03/09/2020) |

Case: 19-30088    Doc# 8454-21    Filed: 07/20/20    Entered: 07/20/20 11:27:09    Page 25 of 35

| | | |
|---|---|---|
| 03/09/2020 | 🌐 **6195**<br>(2 pgs) | Courts Certificate of Mailing. Number of notices mailed: 8 (RE: related document(s)5887 Memorandum Decision, 5943 Order (I) Denying Securities Lead Plaintiff's Motion to Apply Bankruptcy Rule 7023 to Class Proof of Claim and (II) Extending Bar Date For Certain Holders of Securities Claims for Rescission or Damages, 6135 Notice of Appeal and Statement of Election). (dc) (Entered: 03/09/2020) |
| 03/09/2020 | 🌐 **6196**<br>(629 pgs; 24 docs) | Transmission of Notice of Appeal to District Court (RE: related document(s)5887 Memorandum Decision, 5943 Order (I) Denying Securities Lead Plaintiff's Motion to Apply Bankruptcy Rule 7023 to Class Proof of Claim and (II) Extending Bar Date For Certain Holders of Securities Claims for Rescission or Damages, 6135 Notice of Appeal and Statement of Election, 6195 Court Certificate of Mailing). (Attachments: # 1 Court Certificate of Mailing # 2 Order Denying Motion # 3 Memorandum Decision # 4 Notice of Appeal and Statement of Election # 5 Court Docket Report- Part 1 # 6 Court Docket Report - Part 2 # 7 Court Docket Report - Part 3 # 8 Court Docket Report - Part 4 # 9 Court Docket Report - Part 5 # 10 Court Docket Sheet- Part 6 # 11 Court Docket Report - Part 7 # 12 Court Docket Report - Part 8 # 13 Court Docket Report - Part 9 # 14 Court Docket Report - Part 10 # 15 Court Docket Report- Part 11 # 16 Court Docket Report - Part 12 # 17 Court Docket Report - Part 13 # 18 Court Docket Sheet- Part 14 # 19 Court Docket Report - Part 15 # 20 Court Docket Report - Part 16 # 21 Court Docket Report - Part 17 # 22 Court Docket Report - Part 18 # 23 Court Docket Report - Part 19) (dc) (Entered: 03/09/2020) |
| 03/09/2020 | 🌐 **6197**<br>(12 pgs; 4 docs) | Statement of *Monthly Staffing and Compensation Report of AP Services, LLC for the Period from January 1, 2020 Through January 31, 2020* (RE: related document(s)701 Order on Motion for Miscellaneous Relief. Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Summary of Compensation and Expenses # 2 Exhibit B - Summary of Fees and Hours by Professionals # 3 Exhibit C - Summary of Expenses) (Rupp, Thomas) (Entered: 03/09/2020) |
| 03/09/2020 | 🌐 **6198**<br>(5 pgs) | Certificate of Service (RE: related document(s)6152 Objection. Filed by Creditor Ad Hoc Committee of Holders of Trade Claims (Neumeister, Michael) (Entered: 03/09/2020) |
| 03/09/2020 | 🌐 **6200**<br>(11 pgs) | Reply / *The Official Committee of Tort Claimants' Supplemental Brief in Support of Its Motion to Establish Procedures for Discovery Preceding Plan Confirmation [Dkt. No. 5840]* (RE: related document(s)5840 Motion Miscellaneous Relief. Filed by Creditor Committee Official Committee of Tort Claimants (Richardson, David) (Entered: 03/09/2020) |
| 03/09/2020 | 🌐 **6201**<br>(8 pgs; 2 docs) | Supplemental Declaration of David J. Richardson *Re: The Official Committee of Tort Claimants' Supplemental Brief in Support of Its Motion to Establish Procedures for Discovery Preceding Plan Confirmation* (RE: related document(s)6200 Reply). Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A) (Richardson, David) (Entered: 03/09/2020) |
| 03/09/2020 | 🌐 **6202**<br>(20 pgs) | Certificate of Service (RE: related document(s)6171 Document). Filed by Interested Party Governor Gavin Newsom (Beiswenger, Jacob) (Entered: 03/09/2020) |
| 03/09/2020 | 🌐 **6203**<br>(5 pgs; 2 docs) | Notice of Appearance and Request for Notice by Scott Olson. Filed by Creditor Interstate Fire & Casualty Company (Attachments: # 1 Certificate of Service Proof of Service) (Olson, Scott) (Entered: 03/09/2020) |
| 03/09/2020 | 🌐 **6204**<br>(4 pgs) | Order Re Hearing on March 10, 2020 (RE: related document(s)5700 Disclosure Statement filed by Debtor PG&E Corporation). (lp) (Entered: 03/09/2020) |
| 03/09/2020 | 🌐 **6205**<br>(13 pgs; 2 docs) | Motion *Re: Plaintiffs Motion To Apply Bankruptcy Rule 7023 To Class Proof Of Claim* Filed by Attorney Anthony Gantner, Individually and on behalf of all those similarly situated (Attachments: # 1 Exhibit A) (Harris, Robert) (Entered: 03/09/2020) |
| 03/09/2020 | 🌐 **6206**<br>(6 pgs) | Affidavit Re: / *Affidavit of Service Re Objection to Disclosure Statement* Filed by Creditor California Public Utilities Commision (Morey, Candace). Related document(s) 6161 Objection filed by Creditor California Public Utilities Commision. Modified on 3/10/2020 (dc). (Entered: 03/09/2020) |
| 03/09/2020 | 🌐 **6207**<br>(122 pgs) | Statement of / *Twelfth Monthly Fee Statement of Milbank LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period January 1, 2020 Through January 31, 2020* (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 03/09/2020) |
| 03/09/2020 | 🌐 **6208**<br>(4 pgs) | Application for Admission of Attorney Pro Hac Vice *of Joseph Kolatch*. Fee Amount $310 (Kolatch, Joseph) (Entered: 03/09/2020) |
| 03/09/2020 | 🌐 **6209**<br>(5 pgs) | Certificate of Service (RE: related document(s)6160 Objection). Filed by Interested Party Ad Hoc Group of Subrogation Claim Holders (Lewicki, Alexander) (Entered: 03/09/2020) |
| 03/09/2020 | | Receipt of filing fee for Application for Admission of Attorney Pro Hac Vice(19-30088) [motion,mprohac] ( 310.00). Receipt number 30356387, amount $ 310.00 (re: Doc# 6208 Application for Admission of Attorney Pro Hac Vice *of Joseph Kolatch*. Fee Amount $310) (U.S. Treasury) (Entered: 03/09/2020) |

| | | |
|---|---|---|
| 03/09/2020 | ○ 6210<br>(4 pgs; 2 docs) | Application for Admission of Attorney (Marc J. Tobak) for Pro Hac Vice . Fee Amount $310.00, Receipt #30066330. Filed by, Citibank N.A. (dc) (Entered: 03/09/2020) |
| 03/09/2020 | ○ 6211<br>(2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: AshBritt, Inc. (Claim No. 7790, Amount $19,864,797.65) To Banc of America Credit Products, Inc.. Fee Amount $25 Filed by Creditor Banc of America Credit Products, Inc.. (Esterkin, Richard) (Entered: 03/09/2020) |
| 03/09/2020 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 30356486, amount $ 25.00 (re: Doc# 6211 Transfer of Claim) (U.S. Treasury) (Entered: 03/09/2020) |
| 03/09/2020 | ○ 6213<br>(14 pgs) | Notice Regarding *Agenda for March 10, 2020, 10:00 a.m. Omnibus Hearing* Filed by Debtor PG&E Corporation (Levinson Silveira, Dara) (Entered: 03/09/2020) |
| 03/09/2020 | ○ 6214<br>(6 pgs) | Response to (RE: related document(s)5733 Amended Notice of Hearing on Approval of (A) Proposed Disclosure Statement for Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization; (b) Plan Solicitation and Voting Procedures; (C) Forms of Ballots, Solicitation Packages, and Related Notices; and (D) Other Related Relief). Filed by Creditor Ginn M. Doose (dc) (Entered: 03/09/2020) |
| 03/09/2020 | ○ 6215<br>(2 pgs) | Order Granting Amended Application for Pro Hac Vice (David A. Rosenzweig) (Related Doc # 5351) (lp) (Entered: 03/09/2020) |
| 03/09/2020 | ○ 6216<br>(2 pgs) | Notice Regarding *Notice of Withdrawal Without Prejudice of the Omnibus Objection of the Official Committee of Tort Claimants (Substantive) to Claims Filed by Adventist Health System/West and Feather River Hospital d/b/a Adventist Health Feather River (Claim Nos. 59459 & 59996)* (RE: related document(s)5760 Objection to Claim Number by Claimant Adventist Health System/West and Feather River Hospital d/b/a Adventist Health Feather River / *Omnibus Objection of the Official Committee of Tort Claimants (Substantive) to Claims Filed By Adventist Health System/West and Feather River Hospital d/b/a Adventist Health Feather River (Claim Nos. 59459 & 59996)* Filed by Creditor Committee Official Committee of Tort Claimants. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C)). Filed by Creditor Committee Official Committee of Tort Claimants (Goodman, Eric) (Entered: 03/09/2020) |
| 03/09/2020 | ○ 6217<br>(107 pgs) | Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 9, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation). (Rupp, Thomas) (Entered: 03/09/2020) |
| 03/09/2020 | ○ 6218<br>(112 pgs; 2 docs) | Notice Regarding *Filing of Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 9, 2020* (RE: related document(s)6217 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 9, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Redline of Plan) (Rupp, Thomas) (Entered: 03/09/2020) |
| 03/09/2020 | ○ 6219<br>(71 pgs) | Amended Disclosure Statement *[Proposed] Disclosure Statement for Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* Filed by Debtor PG&E Corporation. (Rupp, Thomas) (Entered: 03/09/2020) |
| 03/09/2020 | ○ 6220<br>(81 pgs; 2 docs) | Notice Regarding *Filing of Amended [Proposed] Disclosure Statement for Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)5700 Disclosure Statement *[Proposed] Disclosure Statement for Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* Filed by Debtor PG&E Corporation (RE: related document(s)2226 Order on Motion to Extend/Limit Exclusivity Period, 4167 Order on Motion to Extend/Limit Exclusivity Period). (Rupp, Thomas). Related document(s) 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation. Modified on 2/10/2020 (dc)., 6219 Amended Disclosure Statement *[Proposed] Disclosure Statement for Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* Filed by Debtor PG&E Corporation.). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Redline of Disclosure Statement) (Rupp, Thomas) (Entered: 03/09/2020) |
| 03/09/2020 | ○ 6221<br>(34 pgs; 2 docs) | Reply *Debtors' Omnibus Reply to Objections to Approval of (I) Proposed Disclosure Statement and (II) Solicitation Procedures Motion* (RE: related document(s)5700 Disclosure Statement, 5835 Motion Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Summary Chart of Objections to Proposed Disclosure Statement and Solicitation Procedures Motion) (Rupp, Thomas) (Entered: 03/09/2020) |

| | | |
|---|---|---|
| 03/09/2020 | 🔵6222<br>(450 pgs; 3 docs) | Notice Regarding *Filing of Revised Proposed Order Approving Solicitation Procedures Motion* (RE: related document(s)5835 Motion *for Entry of an Order (I) Approving Form and Manner of Notice of Hearing on Proposed Disclosure Statement; (II) Establishing and Approving Plan Solicitation and Voting Procedures; (III) Approving Forms of Ballots, Solicitation Packages, and Related Notices; and (IV) Granting Related Relief* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Proposed Order # 2 Exhibit B - Form of Fire Victim Claims Solicitation Notice and Fire Victim Plan Solicitation Directive # 3 Exhibit C - Notice of Non-Voting Status # 4 Exhibit D-1 Through D-8 - Forms of Ballots # 5 Exhibit E - Confirmation Hearing Notice)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit 1-1 Revised Proposed Order # 2 Exhibit 1-2 Redline Comparison) (Rupp, Thomas) (Entered: 03/09/2020) |
| 03/09/2020 | 🔵6223<br>(19 pgs) | Certificate of Service *of Andrew G. Vignali Regarding Hunton Retention Application, Fitzpatrick Declaration of Support, Loduca Declaration of Support, and Notice of Hearing* Filed by Other Prof. Prime Clerk LLC (related document(s)6072 Application to Employ, 6073 Declaration, 6074 Declaration, 6075 Notice of Hearing). (Baer, Herb) (Entered: 03/09/2020) |
| 03/09/2020 | 🔵6224<br>(71 pgs; 3 docs) | Notice Regarding *Notice of Filing Amended Proposed Fire Victim Trust Agreement and Amended Proposed Fire Victims Claims Resolution Procedures Summary* (RE: related document(s)5873 Notice Regarding */ Notice of Filing of Proposed Fire Victims Claims Resolution Procedures Summary* (RE: related document(s)5700 Disclosure Statement *[Proposed] Disclosure Statement for Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* Filed by Debtor PG&E Corporation (RE: related document(s)2226 Order on Motion to Extend/Limit Exclusivity Period, 4167 Order on Motion to Extend/Limit Exclusivity Period). (Rupp, Thomas). Related document(s)5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation. Modified on 2/10/2020 (dc)., 5732 Amended Order Establishing Schedule for Disclosure Statement Approval and Plan Confirmation (RE: related document(s)5673 Order). (lp)). Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A)). Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B) (Attard, Lauren) (Entered: 03/09/2020) |
| 03/09/2020 | 🔵 | Receipt of Pro Hac Vice Fee. Amount 310.00 from A&a Legal Service Inc. Cost Ac. Receipt Number 30066330. (admin) (Entered: 03/09/2020) |
| 03/09/2020 | 🔵6225<br>(26 pgs; 3 docs) | Notice Regarding *Filing of Amended Exhibit B (Financial Projections) to [Proposed] Disclosure Statement for Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)5801 Notice Regarding *Filing of Exhibit B (Financial Projections) to [Proposed] Disclosure Statement for Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)5700 Disclosure Statement *[Proposed] Disclosure Statement for Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)2226 Order on Motion to Extend/Limit Exclusivity Period, 4167 Order on Motion to Extend/Limit Exclusivity Period). (Rupp, Thomas). Related document(s) 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation. Modified on 2/10/2020 (dc).). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit 1 - Exhibit B to Proposed Disclosure Statement (Financial Projections), 6217 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 9, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation)., 6219 Amended Disclosure Statement *[Proposed] Disclosure Statement for Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* filed by Debtor PG&E Corporation.). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit 1-1 Amended Financial Projections # 2 Exhibit 1-2 Redline Comparison) (Rupp, Thomas) (Entered: 03/09/2020) |
| 03/10/2020 | 🔵6226<br>(3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Allied World Assurance Company, Ltd (Claim No. 65473) To Cowen Special Investments LLC. Fee Amount $25 Filed by Creditor Cowen Special Investments LLC. (Rosenblum, Gail) (Entered: 03/10/2020) |
| 03/10/2020 | 🔵6227<br>(3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Allied World Assurance Company, Ltd (Claim No. 65080) To Cowen Special Investments LLC. Fee Amount $25 Filed by Creditor Cowen Special Investments LLC. (Rosenblum, Gail) (Entered: 03/10/2020) |
| 03/10/2020 | 🔵6228<br>(3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Allied World Assurance Company, et al (Claim No. 96881) To Cowen Special Investments LLC. Fee Amount $25 Filed by Creditor Cowen Special Investments LLC. (Rosenblum, Gail) (Entered: 03/10/2020) |
| 03/10/2020 | 🔵6229<br>(3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Allied World Assurance Company, et al. (Claim No. 88464) To Cowen Special Investments LLC. Fee Amount $25 Filed by Creditor Cowen Special Investments LLC. (Rosenblum, Gail) (Entered: 03/10/2020) |

| | | |
|---|---|---|
| 03/10/2020 | ◉ 6230 (3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Allied World Assurance Company, et al. (Claim No. 57030) To Cowen Special Investments LLC. Fee Amount $25 Filed by Creditor Cowen Special Investments LLC. (Rosenblum, Gail) (Entered: 03/10/2020) |
| 03/10/2020 | ◉ 6232 (3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Allied World Assurance Company, et al. (Claim No. 56481) To Cowen Special Investments LLC. Fee Amount $25 Filed by Creditor Cowen Special Investments LLC. (Rosenblum, Gail) (Entered: 03/10/2020) |
| 03/10/2020 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 30358151, amount $ 25.00 (re: Doc# 6226 Transfer of Claim) (U.S. Treasury) (Entered: 03/10/2020) |
| 03/10/2020 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 30358151, amount $ 25.00 (re: Doc# 6227 Transfer of Claim) (U.S. Treasury) (Entered: 03/10/2020) |
| 03/10/2020 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 30358151, amount $ 25.00 (re: Doc# 6228 Transfer of Claim) (U.S. Treasury) (Entered: 03/10/2020) |
| 03/10/2020 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 30358151, amount $ 25.00 (re: Doc# 6229 Transfer of Claim) (U.S. Treasury) (Entered: 03/10/2020) |
| 03/10/2020 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 30358151, amount $ 25.00 (re: Doc# 6230 Transfer of Claim) (U.S. Treasury) (Entered: 03/10/2020) |
| 03/10/2020 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 30358151, amount $ 25.00 (re: Doc# 6232 Transfer of Claim) (U.S. Treasury) (Entered: 03/10/2020) |
| 03/10/2020 | ◉ 6233 (1 pg) | Transcript Order Form regarding Hearing Date 3/10/2020 (RE: related document(s)5700 Disclosure Statement, 5835 Motion Miscellaneous Relief, 5840 Motion Miscellaneous Relief, 5896 Motion to Quash, 6219 Amended Disclosure Statement). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 03/10/2020) |
| 03/10/2020 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 30359254, amount $ 25.00 (re: Doc# 6153 Transfer of Claim) (U.S. Treasury) (Entered: 03/10/2020) |
| 03/10/2020 | ◉ 6234 | Acknowledgment of Request for Transcript Received on 3/9/2020. (RE: related document(s)6233 Transcript Order Form (Public Request)). (Gottlieb, Jason) (Entered: 03/10/2020) |
| 03/10/2020 | ◉ 6235 (38 pgs) | Certificate of Service of Andrew G. Vignali Regarding Motion of Debtors for Entry of an Order Approving Debtors' 2020 (I) Short Term Incentive Plan; (II) Long Term Incentive Plan; (III) Performance Metrics for the Chief Executive Officer and President of PG&E Corporation; and (IV) Granting Related Relief, Declaration of Lane Ringlee in Support of Motion of Debtors for Entry of an Order Approving Debtors' 2020 (I) Short Term Incentive Plan; (II) Long Term Incentive Plan; (III) Performance Metrics for the Chief Executive Officer and President of PG&E Corporation; and (IV) Granting Related Relief, Declaration of John Lowe in Support of Motion of Debtors for Entry of an Order Approving Debtors' 2020 (I) Short Term Incentive Plan; (II) Long Term Incentive Plan; (III) Performance Metrics for the Chief Executive Officer and President of PG&E Corporation; and (IV) Granting Related Relief, Notice of Hearing on 2020 Employee Compensation Motion, Stipulation between the Debtors and the California State Agencies Extending Time to File Motion and Amending Amended Order Establishing Schedule for Disclosure Statement Approval and Plan Confirmation, Order Granting Stipulation between the Debtors and the Federal Agencies Extending Time to File Motion and Amending Amended Order Establishing Schedule for Disclosure Statement Approval and Plan Confirmation, Order Approving Stipulation and Agreement for Order between the Debtors and Dan Clarke for Relief from the Automatic Stay, Certificate of No Objection regarding Tenth Monthly Fee Statement of Cravath, Swaine & Moore LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of November 1, 2019 through November 30, 2019 Filed by Other Prof. Prime Clerk LLC (related document(s)6088 Motion Miscellaneous Relief, 6089 Declaration, 6090 Declaration, 6091 Notice of Hearing, 6108 Stipulation to Extend Time, 6112 Order on Stipulation, 6117 Order on Stipulation, 6125 Notice). (Baer, Herb) (Entered: 03/10/2020) |
| 03/10/2020 | ◉ 6236 (2 pgs) | Order Granting Application for Admission of Attorney Pro Hac Vice [Marc J. Tobak](Related Doc # 6210). (lp) (Entered: 03/10/2020) |
| 03/10/2020 | ◉ 6237 (4 pgs) | Certificate of Service of Sonia Akter Regarding Memorandum Decision Regarding Postpetition Interest, Interlocutory Order Regarding Postpetition Interest and Notice of Appeal and Statement of Election to Have Appeal Heard by District Court Filed by Other Prof. Prime Clerk LLC (related document(s)5226 Memorandum Decision, 5669 Order, 6059 Notice of Appeal and Statement of Election). (Baer, Herb) (Entered: 03/10/2020) |
| 03/10/2020 | ◉ 6238 | Acknowledgment of Receipt by District Court of Notice of Appeal to District Court. Case Number: 20- |

| | | |
|---|---|---|
| | (2 pgs) | cv-01708-HSG (RE: related document(s)6135 Notice of Appeal and Statement of Election, Filed by Public Employees Retirement Association of New Mexico). (dc) (Entered: 03/10/2020) |
| 03/10/2020 | 6239 (6 pgs) | Certificate of Service *(Notice of Withdrawal Without Prejudice of the Omnibus Objection of the Official Committee of Tort Claimants (Substantive) to Claims Filed by Adventist Health System/West and Feather River Hospital d/b/a Adventist Health Feather River (Claim Nos. 59459 & 59996))* (RE: related document(s)6216 Notice). Filed by Creditor Committee Official Committee of Tort Claimants (Goodman, Eric) (Entered: 03/10/2020) |
| 03/10/2020 | 6240 (5 pgs) | Certificate of Service *(Limited Objection and Reservation of Rights of the Official Committee of Tort Claimants to Proposed Disclosure Statement for Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization)* (RE: related document(s)6180 Objection). Filed by Creditor Committee Official Committee of Tort Claimants (Green, Elizabeth) (Entered: 03/10/2020) |
| 03/10/2020 | 6241 (7 pgs) | Certificate of Service (RE: related document(s)6200 Reply, 6201 Declaration). Filed by Creditor Committee Official Committee of Tort Claimants (Richardson, David) (Entered: 03/10/2020) |
| 03/10/2020 | | Hearing held and continued. Appearances noted on the record. (related document(s): 5835 Motion Miscellaneous Relief filed by PG&E Corporation **Hearing scheduled for 03/11/2020 at 02:00 PM at San Francisco Courtroom 17 - Montali.** (lp) (Entered: 03/10/2020) |
| 03/10/2020 | | Hearing held and continued. Appearances noted on the record. (related document(s): 5590 Amended Chapter 11 Plan filed by PG&E Corporation) **Hearing scheduled for 03/11/2020 at 02:00 PM at San Francisco Courtroom 17 - Montali.** (lp) (Entered: 03/10/2020) |
| 03/10/2020 | | Hearing Held. Appearances noted on the record. The motion is denied for the reasons stated on the record. No written order is necessary. (related document(s): 5840 Motion Miscellaneous Relief filed by Official Committee of Tort Claimants) (lp) (Entered: 03/10/2020) |
| 03/10/2020 | | Hearing Held. Appearances noted on the record. The motion is taken off calendar. (related document(s): 5896 Motion to Quash filed by Black & Veatch Construction, Inc.) (lp) (Entered: 03/10/2020) |
| 03/10/2020 | 6242 (1 pg) | PDF with attached Audio File. Court Date & Time [ 3/10/2020 10:03:24 AM ]. File Size [ 69616 KB ]. Run Time [ 02:25:02 ]. (admin). (Entered: 03/10/2020) |
| 03/10/2020 | 6243 (1 pg) | PDF with attached Audio File. Court Date & Time [ 3/10/2020 3:03:59 PM ]. File Size [ 61560 KB ]. Run Time [ 02:08:15 ]. (admin). (Entered: 03/10/2020) |
| 03/10/2020 | 6244 (470 pgs; 3 docs) | Notice Regarding *Filing of Second Revised Proposed Order Approving Solicitation Procedures Motion* (RE: related document(s)5835 Motion *for Entry of an Order (I) Approving Form and Manner of Notice of Hearing on Proposed Disclosure Statement; (II) Establishing and Approving Plan Solicitation and Voting Procedures; (III) Approving Forms of Ballots, Solicitation Packages, and Related Notices; and (IV) Granting Related Relief* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Proposed Order # 2 Exhibit B - Form of Fire Victim Claims Solicitation Notice and Fire Victim Plan Solicitation Directive # 3 Exhibit C - Notice of Non-Voting Status # 4 Exhibit D-1 Through D-8 - Forms of Ballots # 5 Exhibit E - Confirmation Hearing Notice), 6222 Notice Regarding *Filing of Revised Proposed Order Approving Solicitation Procedures Motion* (RE: related document(s)5835 Motion *for Entry of an Order (I) Approving Form and Manner of Notice of Hearing on Proposed Disclosure Statement; (II) Establishing and Approving Plan Solicitation and Voting Procedures; (III) Approving Forms of Ballots, Solicitation Packages, and Related Notices; and (IV) Granting Related Relief* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Proposed Order # 2 Exhibit B - Form of Fire Victim Claims Solicitation Notice and Fire Victim Plan Solicitation Directive # 3 Exhibit C - Notice of Non-Voting Status # 4 Exhibit D-1 Through D-8 - Forms of Ballots # 5 Exhibit E - Confirmation Hearing Notice)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit 1-1 Revised Proposed Order # 2 Exhibit 1-2 Redline Comparison)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit 1-1 Second Revised Proposed Order # 2 Exhibit 1-2 Redline Comparison) (Rupp, Thomas) (Entered: 03/10/2020) |
| 03/11/2020 | | Transcript Record Transmittal (Court transcript records have been uploaded) for Order Number: 19-30088-6233 Regarding Hearing Date: 3/10/2020. Transcription Service Provider: e-Scribers, Contact Information: operations@escribers.net (RE: related document(s)6233 Transcript Order Form (Public Request)). (dc) (Entered: 03/11/2020) |
| 03/11/2020 | 6245 (3 pgs) | Notice Regarding *Certificate of No Objection Regarding Monthly Fee Statement of Keller & Benvenutti LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of December 1, 2019 Through December 31, 2019* (RE: related document(s)5808 Monthly Fee Statement of Keller & Benvenutti LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of December 1, 2019 Through December 31, 2019 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A Compensation by Professional # 2 Exhibit B Compensation by Task Code # 3 Exhibit C Expense |

Case: 19-30088    Doc# 8454-21    Filed: 07/20/20    Entered: 07/20/20 11:27:09    Page 30 of 35

| | | |
|---|---|---|
| | | Summary # 4 Exhibit D Detailed Time Entries # 5 Exhibit E Detailed Expense Entries) (Levinson Silveira, Dara) Modified on 2/18/2020 (dc).). Filed by Debtor PG&E Corporation (Levinson Silveira, Dara) (Entered: 03/11/2020) |
| 03/11/2020 | 6246 (3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: The Tucker Group (Claim No. 2852, Amount $9,666.00) To Fair Harbor Capital, LLC. Fee Amount $25 Filed by Creditor Fair Harbor Capital, LLC. (Glass, Fredric) (Entered: 03/11/2020) |
| 03/11/2020 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 30362284, amount $ 25.00 (re: Doc# 6246 Transfer of Claim) (U.S. Treasury) (Entered: 03/11/2020) |
| 03/11/2020 | 6247 (6 pgs) | Certificate of Service *of Konstantina Haidopoulos* Filed by Other Prof. Epiq Corporate Restructuring, LLC (related document(s)6102 Statement, 6104 Statement). (Garabato, Sid) (Entered: 03/11/2020) |
| 03/11/2020 | 6248 (24 pgs) | Certificate of Service *of Konstantina Haidopoulos* Filed by Other Prof. Epiq Corporate Restructuring, LLC (related document(s)6154 Statement). (Garabato, Sid) (Entered: 03/11/2020) |
| 03/11/2020 | 6249 (1 pg) | Transcript Order Form regarding Hearing Date 3/11/2020 (RE: related document(s)5700 Disclosure Statement, 5835 Motion Miscellaneous Relief, 6219 Amended Disclosure Statement). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 03/11/2020) |
| 03/11/2020 | 6250 | Acknowledgment of Request for Transcript Received on 3/10/2020. (RE: related document(s)6249 Transcript Order Form (Public Request)). (Gottlieb, Jason) (Entered: 03/11/2020) |
| 03/11/2020 | 6251 (4 pgs) | Statement of / *Certificate of No Objection Regarding Eleventh Monthly Fee Statement of Milbank LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period December 1, 2019 Through December 31, 2019* (RE: related document(s)5817 Statement). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 03/11/2020) |
| 03/11/2020 | 6252 (22 pgs; 2 docs) | Interim Application for Compensation *of Berman and Todderud LLC for Allowance and Payment of Compensation and Reimbursement of Expenses (October 1, 2019 Through January 31, 2020)* for Berman and Todderud LLC, Special Counsel, Fee: $376,556.82, Expenses: $0. Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Retention Order) (Levinson Silveira, Dara) Modified on 3/12/2020 (dc). (Entered: 03/11/2020) |
| 03/11/2020 | 6253 (7 pgs; 2 docs) | Declaration of Eric Todderud in Support of *Third Interim Fee Application of Berman and Todderud LLC for Allowance and Payment of Compensation and Reimbursement of Expenses (October 1, 2019 Through January 31, 2020)* (RE: related document(s)6252 Application for Compensation). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Letter to Client) (Levinson Silveira, Dara) (Entered: 03/11/2020) |
| 03/11/2020 | 6254 (3 pgs) | Notice Regarding / *Certificate of No Objection Regarding Sixth Monthly Fee Statement of Development Specialists, Inc. for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period October 1, 2019 Through October 31, 2019* (RE: related document(s)5710 Statement of / *Sixth Monthly Fee Statement of Development Specialists, Inc for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period October 1, 2019 Through October 31, 2019* (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E)). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 03/11/2020) |
| 03/11/2020 | 6255 (140 pgs; 5 docs) | Statement of Monthly Fee Statement of Munger Tolles & Olson LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the period of December 1, 2019 through December 31, 2019 . Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D) (Schneider, Bradley) (Entered: 03/11/2020) |
| 03/11/2020 | 6256 (1 pg) | 🔊 PDF with attached Audio File. Court Date & Time [ 3/11/2020 2:03:04 PM ]. File Size [ 25936 KB ]. Run Time [ 00:54:02 ]. (admin). (Entered: 03/11/2020) |
| 03/11/2020 | 6257 (121 pgs; 5 docs) | Statement of Monthly Fee Statement of Munger Tolles & Olson LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the period of January 1, 2020 through January 31, 2020 . Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D) (Schneider, Bradley) (Entered: 03/11/2020) |
| 03/11/2020 | 6258 (284 pgs; 3 docs) | Transcript regarding Hearing Held 3/10/2020 RE: HEARING ON APPROVAL OF (A) PROPOSED DISCLOSURE STATEMENT FOR DEBTORS' AND SHAREHOLDER PROPONENTS' JOINT CHAPTER 11 PLAN OF REORGANIZATION (B) PLAN SOLICITATION AND VOTING PROCEDURES; (V) FORMS OF BALLOTS, SOLICITATION PACKAGES, AND RELATED NOTICES; AND (D) OTHER RELATED RELIEF [#5700]; THE OFFICIAL COMMITTEE OF TORT |

Case: 19-30088    Doc# 8454-21    Filed: 07/20/20    Entered: 07/20/20 11:27:09    Page 31 of 35

| | | |
|---|---|---|
| | | CLAIMANTS' MOTION TO ESTABLISH PROCEDURES FOR DISCOVERY PRECEDING PLAN CONFIRMATION [#5840]; DEBTORS' MOTION FOR ENTRY OF AN ORDER (I) APPROVING FORM AND MANNER OF NOTICE OF HEARING ON PROPOSED DISCLOSURE STATEMENT; (II) ESTABLISHING AND APPROVING PLAN SOLICITATION AND VOTING PROCEDURES; (III) APPROVING FORMS OF BALLOTS; SOLICITATION PACKAGES, AND RELATED NOTICES; AND (IV) GRANTING RELATED RELIEF [#5835]; BLACK & VEATCH CONSTRUCTION, INC.'S MOTION TO QUASH THE OFFICIAL COMMITTEE OF TORT CLAIMANTS' SUBPOENA PURSUANT TO FED. R. CIV. P. 45(D)(3) [#5896]. THIS TRANSCRIPT WILL BE MADE ELECTRONICALLY AVAILABLE TO THE GENERAL PUBLIC 90 DAYS AFTER THE DATE OF FILING. Until that time the transcript may be viewed at the Bankruptcy Court or a copy may be obtained from the official court transcriber *eScribers, LLC; 973-406-2250*. Notice of Intent to Request Redaction Deadline Due By 3/18/2020. Redaction Request Due By 4/1/2020. Redacted Transcript Submission Due By 04/13/2020. Transcript access will be restricted through 06/9/2020. (Gottlieb, Jason) Additional attachment(s) (Certificate of Service) added on 3/12/2020 (dc). (Entered: 03/11/2020) |
| 03/11/2020 | ⬤6259<br>(3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Exline Incorporated (Claim No. 570, Amount $157,270.68) To Contrarian Funds, LLC. Fee Amount $25 Filed by Creditor Contrarian Funds, LLC. (Mumola, Alisa) (Entered: 03/11/2020) |
| 03/11/2020 | ⬤6260<br>(1 pg) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Mesa Products, Inc ($32,610.00) and (31,897.00) To VonWin Capital Management, LP. Fee Amount $25 Filed by Creditor Primeshares. (Wilson, Charmaine) (Entered: 03/11/2020) |
| 03/11/2020 | | Receipt of filing fee for Transfer of Transfer(19-30088) [claims,trclmagt] ( 25.00). Receipt number 30364968, amount $ 25.00 (re: Doc# 6260 Transfer of Claim) (U.S. Treasury) (Entered: 03/11/2020) |
| 03/11/2020 | | Receipt of filing fee for Transfer of Transfer(19-30088) [claims,trclmagt] ( 25.00). Receipt number 30364972, amount $ 25.00 (re: Doc# 6259 Transfer of Claim) (U.S. Treasury) (Entered: 03/11/2020) |
| 03/11/2020 | ⬤6261<br>(49 pgs; 3 docs) | Notice Regarding *Debtors' Second Amended Motion for Entry of Orders (I) Approving Terms of, and Debtors' Entry into and Performance Under, Equity Backstop Commitment Letters, (II) Approving Terms of, and Debtors' Entry into and Performance Under, Debt Financing Commitment Letters, and (III) Authorizing Incurrence, Payment, and Allowance of Related Fee and/or Premiums, Indemnities, Costs and Expenses as Administrative Expense Claims* (RE: related document(s)6013 Amended Motion *Debtors' Second Amended Motion for Entry of Orders (I) Approving Terms of, and Debtors' Entry into and Performance Under, Equity Backstop Commitment Letters, (II) Approving Terms of, and Debtors' Entry into and Performance Under, Debt Financing Commitment Letters, and (III) Authorizing Incurrence, Payment, and Allowance of Related Fee and/or Premiums, Indemnities, Costs and Expenses as Administrative Expense Claims* (RE: related document(s)4446 Motion Miscellaneous Relief filed by Debtor PG&E Corporation). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E) (Kim, Jane). Related document(s) 5267 First Amended Motion *Debtors' Amended Motion for Entry of Orders (I) Approving Terms of, and Debtors' Entry into and Performance Under, Equity Backstop Commitment Letters, (II) Approving Terms of, and Debtors' Entry into and Performan filed by Debtor PG&E Corporation. Modified on 3/4/2020 (dc).). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Form of Equity Backstop Commitment Letter # 2 Exhibit B - Redline Comparison) (Rupp, Thomas) (Entered: 03/11/2020)* |
| 03/11/2020 | ⬤ | Hearing Held. Appearances noted on the record. Order to be uploaded. (related document(s): 5835 Motion Miscellaneous Relief filed by PG&E Corporation) (lp) (Entered: 03/12/2020) |
| 03/11/2020 | ⬤ | Hearing Held. Appearances noted on the record. Amended disclosure statement to be filed. (related document(s): 5590 Amended Chapter 11 Plan filed by PG&E Corporation) (lp) (Entered: 03/12/2020) |
| 03/12/2020 | ⬤ | Transcript Record Transmittal (Court transcript records have been uploaded) for Order Number: 19-30088-6249 Regarding Hearing Date: 3/11/2020. Transcription Service Provider: e-Scribers, Contact Information: operations@escribers.net (RE: related document(s)6249 Transcript Order Form (Public Request)). (dc) (Entered: 03/12/2020) |
| 03/12/2020 | ⬤6262<br>(22 pgs) | Certificate of Service *of Shunte Jones Regarding Amended Chapter 11 Plan, Redline Notice of Chapter 11 Plan Filing, Amended Disclosure Statement, Notice of Amended Disclosure Statement, Reply ISO Solicitation Procedures Motion, Amended Proposed Order re Solicitation Procedures Motion, Amended Financial Projections Notice, and Monthly Staffing and Compensation Report of AP Services, LLC for the Period from January 1, 2020 through January 31, 2020* Filed by Other Prof. Prime Clerk LLC (related document(s)6197 Statement, 6217 Amended Chapter 11 Plan, 6218 Notice, 6219 Amended Disclosure Statement, 6220 Notice, 6221 Reply, 6222 Notice, 6225 Notice). (Baer, Herb) (Entered: 03/12/2020) |
| 03/12/2020 | ⬤6263<br>(3 pgs) | Stipulation to Extend Time */ Stipulation Between Official Committee of Unsecured Creditors and Debtors Extending Time to Respond to Debtors' Exit Financing Motion* Filed by Creditor Committee Official Committee Of Unsecured Creditors (RE: related document(s)6013 Amended Application/Motion filed by |

| | | |
|---|---|---|
| | | Debtor PG&E Corporation). (Kreller, Thomas) (Entered: 03/12/2020) |
| 03/12/2020 | 🔵6264<br>(3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Atkins Energy, Inc. (Amount $11,300.00) To Argo Partners. Fee Amount $25 Filed by Creditor Argo Partners. (Gold, Matthew) (Entered: 03/12/2020) |
| 03/12/2020 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 30366379, amount $ 25.00 (re: Doc# 6264 Transfer of Claim) (U.S. Treasury) (Entered: 03/12/2020) |
| 03/12/2020 | 🔵6265<br>(58 pgs) | Transcript regarding Hearing Held 3/10/2020 RE: DEBTORS' MOTION FOR ENTRY OF AN ORDER (I) APPROVING FORM AND MANNER OF NOTICE OF HEARING ON PROPOSED DISCLOSURE STATEMENT; (II) ESTABLISHING AND APPROVING PLAN-SOLICITATION AND VOTING PROCEDURES; (III) APPROVING FORMS OF BALLOTS; SOLICITATION PACKAGES, AND RELATED NOTICES; AND (IV) GRANTING RELATED RELIEF (THE "SOLICITATION PROCEDURES MOTION") [#5835]; HEARING ON APPROVAL OF (A) PROPOSED DISCLOSURE STATEMENT FOR DEBTORS' AND SHAREHOLDER PROPONENTS' JOINT CHAPTER 11 PLAN OF REORGANIZATION (B) PLAN-SOLICITATION AND VOTING PROCEDURES; (V) FORMS OF BALLOTS, SOLICITATION PACKAGES, AND RELATED NOTICES; AND (D) OTHER RELATED RELIEF [#5700]. THIS TRANSCRIPT WILL BE MADE ELECTRONICALLY AVAILABLE TO THE GENERAL PUBLIC 90 DAYS AFTER THE DATE OF FILING. Until that time the transcript may be viewed at the Bankruptcy Court or a copy may be obtained from the official court transcriber *eScribers, LLC; 973-406-2250.* Notice of Intent to Request Redaction Deadline Due By 3/19/2020. Redaction Request Due By 4/2/2020. Redacted Transcript Submission Due By 04/13/2020. Transcript access will be restricted through 06/10/2020. (Gottlieb, Jason) DEFECTIVE ENTRY: Docketed in error, refer to (dkt. #6267) Modified on 3/13/2020 (dc). (Entered: 03/12/2020) |
| 03/12/2020 | 🔵6266<br>(3 pgs) | Stipulation to Continue Hearing *Stipulation and Agreement for Order Further Continuing Hearing on Motion for Relief from Stay Between the Utility and JH Kelly, LLC* Filed by Debtor PG&E Corporation (RE: related document(s)5649 Motion for Relief From Stay filed by Interested Party JH Kelly LLC). **Hearing scheduled for 4/7/2020 at 10:00 AM San Francisco Courtroom 17 - Montali for 5649,.** (Benvenutti, Peter) (Entered: 03/12/2020) |
| 03/12/2020 | 🔵6267<br>(60 pgs; 3 docs) | Corrected Transcript regarding Hearing Held 3/11/2020 RE: DEBTORS' MOTION FOR ENTRY OF AN ORDER (I) APPROVING FORM AND MANNER OF NOTICE OF HEARING ON PROPOSED DISCLOSURE STATEMENT; (II) ESTABLISHING AND APPROVING PLAN-SOLICITATION AND VOTING PROCEDURES; (III) APPROVING FORMS OF BALLOTS; SOLICITATION PACKAGES, AND RELATED NOTICES; AND (IV) GRANTING RELATED RELIEF (THE "SOLICITATION PROCEDURES MOTION") [#5835]; HEARING ON APPROVAL OF (A) PROPOSED DISCLOSURE STATEMENT FOR DEBTORS' AND SHAREHOLDER PROPONENTS' JOINT CHAPTER 11 PLAN OF REORGANIZATION (B) PLAN-SOLICITATION AND VOTING PROCEDURES; (V) FORMS OF BALLOTS, SOLICITATION PACKAGES, AND RELATED NOTICES; AND (D) OTHER RELATED RELIEF [#5700]. THIS TRANSCRIPT WILL BE MADE ELECTRONICALLY AVAILABLE TO THE GENERAL PUBLIC 90 DAYS AFTER THE DATE OF FILING. Until that time the transcript may be viewed at the Bankruptcy Court or a copy may be obtained from the official court transcriber *eScribers, LLC; 973-406-2250.* Notice of Intent to Request Redaction Deadline Due By 3/19/2020. Redaction Request Due By 4/2/2020. Redacted Transcript Submission Due By 04/13/2020. Transcript access will be restricted through 06/10/2020. (Gottlieb, Jason) Additional attachment(s) (Certificate of Service) added on 3/13/2020 (dc). (Entered: 03/12/2020) |
| 03/12/2020 | 🔵6268<br>(2 pgs) | Response / *Reservation of Rights of the Official Committee of Tort Claimants to Debtors' Second Amended Motion for Entry of Orders (I) Approving Terms of, and Debtors' Entry into and Performance Under, Equity Backstop Commitment Letters, (II) Approving Terms of, and Debtors' Entry into and Performance Under, Debt Financing Commitment Letters and (III) Authorizing Incurrence, Payment and Allowance of Related Fees and/or Premiums, Indemnities, Costs and Expenses as Administrative Expense Claims [Dkt No. 6013]* (RE: related document(s)6013 Amended Application/Motion). Filed by Creditor Committee Official Committee of Tort Claimants (Richardson, David) (Entered: 03/12/2020) |
| 03/12/2020 | 🔵6269<br>(6 pgs) | Statement of No Objection *of Groom Law Group, Chartered* (RE: related document(s)5843 Application for Compensation). Filed by Spec. Counsel Groom Law Group, Chartered (Kohn, Katherine) (Entered: 03/12/2020) |
| 03/12/2020 | 🔵6270<br>(2 pgs) | Order Granting Stipulation Between Official Committee of Unsecured Creditors and Debtors Extending Time to Respond to Exit Financing Motion (RE: related document(s)6263 Stipulation to Extend Time filed by Creditor Committee Official Committee Of Unsecured Creditors). (lp) (Entered: 03/12/2020) |
| 03/12/2020 | 🔵6271<br>(11 pgs) | Certificate of Service *of Alain B. Francoeur Regarding Memorandum Decision regarding Motion to Apply Rule 7023, Order (I) Denying Securities Lead Plaintiffs Motion to Apply Bankruptcy Rule 7023 to Class Proof of Claim and (II) Extending Bar Date for Certain Holders of Securities Claims for Rescission or Damages, Notice of Appeal and Statement of Election to have Appeal Heard by District Court, Memorandum Decision regarding Postpetition Interest, Interlocutory Order regarding Postpetition* |

| | | |
|---|---|---|
| | | *Interest, Notice of Appeal and Statement of Election to have Appeal Heard by District Court, Protective Notice of Appeal and Statement of Election by the Ad Hoc Committee of Senior Unsecured Noteholders Concerning Interlocutory Order Regarding Postpetition Interest, Notice of Appeal and Statement of Election to have Appeal Heard by District Court and BOKFs Notice of Appeal and Election to have Appeal Heard by District Court Concerning Order regarding Postpetition Interest* Filed by Other Prof. Prime Clerk LLC (related document(s)5226 Memorandum Decision, 5296 Certificate of Service, 5887 Memorandum Decision, 5943 Order on Motion for Miscellaneous Relief, 6097 Notice of Appeal, 6103 Notice of Appeal and Statement of Election, 6121 Notice of Appeal and Statement of Election, 6122 Notice of Appeal and Statement of Election, 6135 Notice of Appeal and Statement of Election). (Baer, Herb) (Entered: 03/12/2020) |
| 03/12/2020 | 🔵 6272 (2 pgs) | Order Approving Stipulation and Agreement for Order Further Continuing Hearing on Motion for Relief from Stay Between the Utility and JH Kelly, LLC (RE: related document(s)6266 Stipulation to Continue Hearing filed by Debtor PG&E Corporation). (lp) (Entered: 03/12/2020) |
| 03/13/2020 | 🔵 6273 (2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Envelope Architecture & Design Company To Bradford Capital Holdings, LP. Fee Amount $25 Filed by Creditor Bradford Capital Management, LLC. (Brager, Brian) (Entered: 03/13/2020) |
| 03/13/2020 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 30368880, amount $ 25.00 (re: Doc# 6273 Transfer of Claim) (U.S. Treasury) (Entered: 03/13/2020) |
| 03/13/2020 | 🔵 6274 (2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Ferrosaur Inc. To Bradford Capital Holdings, LP. Fee Amount $25 Filed by Creditor Bradford Capital Management, LLC. (Brager, Brian) (Entered: 03/13/2020) |
| 03/13/2020 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 30368883, amount $ 25.00 (re: Doc# 6274 Transfer of Claim) (U.S. Treasury) (Entered: 03/13/2020) |
| 03/13/2020 | 🔵 6275 (20 pgs) | Third Interim Application for Compensation *of Keller Benvenutti Kim LLP for Allowance and Payment of Compensation and Reimbursement of Expenses (October 1, 2019 Through January 31, 2019)* for PG&E Corporation, Debtor's Attorney, Fee: $723,335.00, Expenses: $30,976.92. Filed by Debtor PG&E Corporation (Levinson Silveira, Dara) Modified on 3/13/2020 (dc). (Entered: 03/13/2020) |
| 03/13/2020 | 🔵 6276 (6 pgs; 2 docs) | Declaration of Tobias S. Keller in Support of *Third Interim Fee Application of Keller Benvenutti Kim LLP for Allowance and Payment of Compensation and Reimbursement of Expenses (October 1, 2019 Through January 31, 2019)* (RE: related document(s)6275 Application for Compensation). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Transmission Letter) (Levinson Silveira, Dara) (Entered: 03/13/2020) |
| 03/13/2020 | 🔵 6277 (3 pgs) | Statement of *the Official Committee of Unsecured Creditors Regarding Debtors' Second Amended Motion for Entry of Orders (I) Approving Terms of, and Debtors' Entry Into and Performance Under, Equity Backstop Commitment Letters, (II) Approving Terms of, and Debtors' Entry Into and Performance Under, Debt Financing Commitment Letters and (III) Authorizing Incurrence, Payment and Allowance of Related Fees and/or Premiums, Indemnities, Costs and Expenses as Administrative Expense Claims* (RE: related document(s)4446 Motion Miscellaneous Relief, 5267 Motion Miscellaneous Relief, 6013 Amended Application/Motion). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Bray, Gregory) (Entered: 03/13/2020) |
| 03/13/2020 | 🔵 6278 (50 pgs) | Interim Application for Compensation / *Third Interim Application of Milbank LLP for Allowance and Payment of Compensation and Reimbursement of Expenses Incurred as Counsel to the Official Committee of Unsecured Creditors for the Period From October 1, 2019 Through January 31, 2020* for Milbank LLP, Creditor Comm. Aty, Fee: $7,182,215.25, Expenses: $252,836.83. Filed by Attorney Milbank LLP (Kreller, Thomas) (Entered: 03/13/2020) |
| 03/13/2020 | 🔵 6279 (41 pgs) | Interim Application for Compensation / *Third Interim Application of Centerview Partners LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period October 1, 2019 Through January 31, 2020* for Centerview Partners LLC, Other Professional, Fee: $1,000,000.00, Expenses: $6,997.45. Filed by Other Prof. Centerview Partners LLC (Kreller, Thomas) (Entered: 03/13/2020) |
| 03/13/2020 | 🔵 6280 (240 pgs) | Interim Application for Compensation / *Third Interim Application of FTI Consulting, Inc. for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period October 1, 2019 Through January 31, 2020* for FTI Consulting Inc., Financial Advisor, Fee: $3,930,398.50, Expenses: $19,098.79. Filed by Other Prof. FTI Consulting Inc. (Kreller, Thomas) (Entered: 03/13/2020) |
| 03/13/2020 | 🔵 6281 (13 pgs) | Interim Application for Compensation / *First Interim Application of Axiom Advisors, as Government Affairs Consultant for the Official Committee of Unsecured Creditors, for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period March 15, 2019 Through January 31, 2020* for Axiom Advisors, Consultant, Fee: $275,000.00, Expenses: $387.91. Filed by Other Prof. Axiom |

Case: 19-30088    Doc# 8454-21    Filed: 07/20/20    Entered: 07/20/20 11:27:09    Page 34 of 35

| | | |
|---|---|---|
| | | Advisors (Kreller, Thomas) Modified on 3/17/2020 (dc). (Entered: 03/13/2020) |
| 03/13/2020 | 6282 (4 pgs) | Notice Regarding *Agenda for March 16, 2020, 10:00 a.m. Omnibus Hearing* Filed by Debtor PG&E Corporation (Levinson Silveira, Dara) (Entered: 03/13/2020) |
| 03/13/2020 | 6283 (90 pgs; 3 docs) | Interim Application for Compensation *FIRST Interim Fee Application of Groom Law Group, Chartered for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period January 29, 2019 Through December 31, 2019* for Katherine Kohn, Special Counsel, Fee: $846,934.40, Expenses: $783.46. Filed by Attorney Katherine Kohn (Attachments: # 1 Exhibit GLG Retention Order # 2 Exhibit Statement of Professional Services) (Kohn, Katherine) (Entered: 03/13/2020) |
| 03/13/2020 | 6284 (4 pgs) | Notice Regarding *Certificate of No Objection of Morrison & Foerster LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of October 1, 2019 Through October 31, 2019* (RE: related document(s)5757 Fourth Monthly Fee Statement of *Morrison & Foerster LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period from October 1, 2019 Through October 31, 2019* (RE: related document(s)701 Order on Motion for Miscellaneous Relief. Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Compensation by Professional # 2 Exhibit B - Compensation by Task Code # 3 Exhibit C - Summary of Expenses # 4 Exhibit D - Detailed Fee Entries # 5 Exhibit E - Detailed Expense Entries) (Rupp, Thomas) Modified on 2/13/2020 (dc).). Filed by Debtor PG&E Corporation (Levinson Silveira, Dara) (Entered: 03/13/2020) |
| 03/13/2020 | 6285 (4 pgs) | Notice Regarding *Certificate of No Objection of Morrison & Foerster LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of November 1, 2019 Through November 30, 2019* (RE: related document(s)5779 Fifth Monthly Fee Statement of *Morrison & Foerster LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period from November 1, 2019 Through November 30, 2019* (RE: related document(s)701 Order on Motion for Miscellaneous Relief. Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Compensation by Professional # 2 Exhibit B - Compensation by Task Code # 3 Exhibit C - Summary of Expenses # 4 Exhibit D - Detailed Fee Entries # 5 Exhibit E - Detailed Expense Entries) (Rupp, Thomas) Modified on 2/18/2020 (dc).). Filed by Debtor PG&E Corporation (Levinson Silveira, Dara) (Entered: 03/13/2020) |
| 03/13/2020 | 6286 (299 pgs; 11 docs) | Interim Application for Compensation *Third Interim Application of Baker & Hostetler LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period October 1, 2019 through January 31, 2020* for Cecily Ann Dumas, Creditor Comm. Atty, Fee: $15,252,640.5, Expenses: $3,574,530.67. Filed by Attorney Cecily Ann Dumas (Attachments: # 1 Exhibit A - Customary and Comparable Compensation Disclosures # 2 Exhibit B - Summary of Timekeepers # 3 Exhibit C-1 - Budget # 4 Exhibit C-2 - Staffing Plan # 5 Exhibit D-1 - Summary of Compensation Requested by Project Category # 6 Exhibit D-2 - Summary of Expense Reimbursement Requested by Category # 7 Exhibit E - Retention Order # 8 Exhibit F- Professional and Paraprofessional Bios # 9 Exhibit G - Transmittal Letter # 10 Exhibit H - Proposed Order) (Dumas, Cecily) (Entered: 03/13/2020) |
| 03/13/2020 | 6287 (3 pgs) | Certificate of Service *for The Third Interim Application of Baker & Hostetler LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period October 1, 2019 through January 31, 2020* (RE: related document(s)6286 Application for Compensation). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 03/13/2020) |
| 03/13/2020 | 6288 (10 pgs) | Affidavit Re: *Affidavit of Service* (RE: related document(s)6059 Notice of Appeal and Statement of Election, 6060 Motion for Leave to Appeal, 6061 Notice). Filed by Creditor Mizuho Bank, Ltd. (Moon, David) (Entered: 03/13/2020) |
| 03/13/2020 | 6289 (2 pgs) | Order Re Hearing on March 16, 2020 (RE: related document(s)6013 Amended Application/Motion filed by Debtor PG&E Corporation). (lp) (Entered: 03/13/2020) |
| 03/13/2020 | 6290 (16 pgs) | Motion to Extend Time *to File Proofs of Claim* Filed by Creditors Rodney Lee Baggett, Keri B. Howard (Dreher, Jamie) (Entered: 03/13/2020) |
| 03/13/2020 | 6291 (3 pgs) | Notice of Hearing (RE: related document(s)6290 Motion to Extend Time *to File Proofs of Claim* Filed by Creditors Rodney Lee Baggett, Keri B. Howard). **Hearing scheduled for 4/7/2020 at 10:00 AM at San Francisco Courtroom 17 - Montali.** Filed by Creditors Rodney Lee Baggett, Keri B. Howard (Dreher, Jamie) (Entered: 03/13/2020) |
| 03/13/2020 | 6292 (9 pgs) | Declaration of John N. Demas in support of *Motion to Extend Time to File Proofs of Claim* (RE: related document(s)6290 Motion to Extend Time). Filed by Creditors Rodney Lee Baggett, Keri B. Howard (Dreher, Jamie) (Entered: 03/13/2020) |
| 03/13/2020 | 6293 (4 pgs) | Declaration of Cory Culver in support of *Motion to Extend Time to File Proofs of Claim* (RE: related document(s)6290 Motion to Extend Time). Filed by Creditors Rodney Lee Baggett, Keri B. Howard (Dreher, Jamie) (Entered: 03/13/2020) |