| | | |
|---|---|---|
| 03/13/2020 | 🔵 6294<br>(17 pgs) | Certificate of Service (RE: related document(s)6290 Motion to Extend Time). Filed by Creditors Rodney Lee Baggett, Keri B. Howard (Dreher, Jamie). Related document(s) 6291 Notice of Hearing filed by Creditor Keri B. Howard, Creditor Rodney Lee Baggett, 6292 Declaration filed by Creditor Keri B. Howard, Creditor Rodney Lee Baggett, 6293 Declaration filed by Creditor Keri B. Howard, Creditor Rodney Lee Baggett. Modified on 3/16/2020 (dc). (Entered: 03/13/2020) |
| 03/13/2020 | 🔵 6295<br>(4 pgs) | Stipulation to Continue Hearing *Stipulation for Order Continuing Briefing and Hearing Schedule Regarding Classification of Fire Claims of Federal Agencies and of California State Agencies* Filed by Debtor PG&E Corporation (RE: related document(s)6010 Order on Stipulation). (Rupp, Thomas) (Entered: 03/13/2020) |
| 03/13/2020 | 🔵 6296<br>(80 pgs; 7 docs) | Application for Compensation / *Summary Sheet and Second Interim Fee Application of Development Specialists, Inc for Allowance and Payment of Compensation and Reimbursement of Expenses (August 1, 2019 Through October 31, 2019)* for Development Specialists, Inc., Financial Advisor, Fee: $790,337.50, Expenses: $16,047.33. Filed by Attorney Cecily Ann Dumas (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F) (Dumas, Cecily) (Entered: 03/13/2020) |
| 03/13/2020 | 🔵 6297<br>(57 pgs; 10 docs) | Application for Compensation / *Second Interim Application of Trident DMG LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period From October 1, 2019 Through January 30, 2020* for Trident DMG LLC, Consultant, Fee: $140,000.00, Expenses: $13,574.74. Filed by Attorney Cecily Ann Dumas (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Exhibit G # 8 Exhibit H # 9 Exhibit I) (Dumas, Cecily) (Entered: 03/13/2020) |
| 03/13/2020 | 🔵 6298<br>(3 pgs) | Statement of *the Ad Hoc Committee of Senior Unsecured Noteholders in Support of Debtors' Second Amended Motion for Entry of Orders (I) Approving Terms of, and Debtors' Entry Into and Performance Under, Equity Backstop Commitment Letters, (II) Approving Terms of, and Debtors' Entry Into and Performance Under, Debt Financing Commitment Letters and (III) Authorizing Incurrence, Payment and Allowance of Related Fees and/or Premiums, Indemnities, Costs and Expenses as Administrative Expense Claims* (RE: related document(s)4446 Motion Miscellaneous Relief, 4447 Declaration, 5267 Motion Miscellaneous Relief, 5268 Declaration). Filed by Creditor Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company (Crawford, Ashley) (Entered: 03/13/2020) |
| 03/16/2020 | 🔵 6299<br>(1 pg) | Transcript Order Form regarding Hearing Date 3/16/2020 (RE: related document(s)6013 Amended Application/Motion). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 03/16/2020) |
| 03/16/2020 | 🔵 6300<br>(12 pgs; 5 docs) | Statement of / *First Monthly Fee Statement of Lynn A. Baker for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period January 27, 2020 through February 29, 2020* (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Notice) (Dumas, Cecily) (Entered: 03/16/2020) |
| 03/16/2020 | 🔵 6301<br>(3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Catholic Mutual Group (Claim No. 97600, Amount $44,500,000.00) To Banc of America Credit Products, Inc.. Fee Amount $25 Filed by Creditor Banc of America Credit Products, Inc.. (Esterkin, Richard) (Entered: 03/16/2020) |
| 03/16/2020 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 30373923, amount $ 25.00 (re: Doc# 6301 Transfer of Claim) (U.S. Treasury) (Entered: 03/16/2020) |
| 03/16/2020 | 🔵 6302<br>(2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Catholic Mutual Group (Claim No. 20068, Amount $44,500,000.00) To Banc of America Credit Products, Inc.. Fee Amount $25 Filed by Creditor Banc of America Credit Products, Inc.. (Esterkin, Richard) (Entered: 03/16/2020) |
| 03/16/2020 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 30373973, amount $ 25.00 (re: Doc# 6302 Transfer of Claim) (U.S. Treasury) (Entered: 03/16/2020) |
| 03/16/2020 | 🔵 6303<br>(1 pg) | 🔊 PDF with attached Audio File. Court Date & Time [ 3/16/2020 10:01:26 AM ]. File Size [ 11552 KB ]. Run Time [ 00:24:04 ]. (admin). (Entered: 03/16/2020) |
| 03/16/2020 | 🔵 6304<br>(2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Catholic Mutual Group (Claim No. 3438) To Banc of America Credit Products, Inc.. Fee Amount $25 Filed by Creditor Banc of America Credit Products, Inc.. (Esterkin, Richard) (Entered: 03/16/2020) |
| 03/16/2020 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 30374088, amount $ 25.00 (re: Doc# 6304 Transfer of Claim) (U.S. Treasury) (Entered: 03/16/2020) |
| 03/16/2020 | 🔵 | Transcript Record Transmittal (Court transcript records have been uploaded) for Order Number: 19-30088-6299 Regarding Hearing Date: 3/16/2020. Transcription Service Provider: e-Scribers, Contact Information: operations@escribers.net (RE: related document(s)6299 Transcript Order Form (Public |

Case: 19-30088    Doc# 8454-22    Filed: 07/20/20    Entered: 07/20/20 11:27:09    Page 1 of 35

| | | |
|---|---|---|
| | | Request)). (dc) (Entered: 03/16/2020) |
| 03/16/2020 | ●6305 | Acknowledgment of Request for Transcript Received on 3/16/2020. (RE: related document(s)6299 Transcript Order Form (Public Request)). (Gottlieb, Jason) (Entered: 03/16/2020) |
| 03/16/2020 | ●6306 (32 pgs; 2 docs) | Application for Compensation *Second Interim Fee Application of Coblentz Patch Duffy & Bass LLP for Allowance and Payment of Compensation and Reimbursement of Expenses (October 1, 2019 Through January 31, 2020)* for Coblentz Patch Duffy & Bass LLP, Special Counsel, Fee: $748,895.37, Expenses: $11,092.98. Filed by Spec. Counsel Coblentz Patch Duffy & Bass LLP (Attachments: # 1 Exhibit A - Retention Order) (Rupp, Thomas) Modified on 3/17/2020 (dc). (Entered: 03/16/2020) |
| 03/16/2020 | ●6307 (7 pgs; 2 docs) | Declaration of Gregg M. Ficks in Support of *Second Interim Fee Application of Coblentz Patch Duffy & Bass LLP for Allowance and Payment of Compensation and Reimbursement of Expenses (October 1, 2019 Through January 31, 2020)* (RE: related document(s)6306 Application for Compensation). Filed by Spec. Counsel Coblentz Patch Duffy & Bass LLP (Attachments: # 1 Exhibit A) (Rupp, Thomas) (Entered: 03/16/2020) |
| 03/16/2020 | ●6308 (4 pgs) | Second Stipulation to Extend Time *Stipulation Between the Debtors and the Federal Agencies Extending Time to File Motion Pursuant to Fed. R. Bankr. P. 3018(a) and Amending Amended Order Establishing Schedule for Disclosure Statement Approval and Plan Confirmation* Filed by Debtor PG&E Corporation (RE: related document(s)5732 Amended Order). (Rupp, Thomas) (Entered: 03/16/2020) |
| 03/16/2020 | ●6309 (4 pgs) | Second Stipulation to Extend Time *Stipulation Between the Debtors and the California State Agencies Extending Time to File Motion Pursuant to Fed. R. Bankr. P. 3018(a) and Amending Amended Order Establishing Schedule for Disclosure Statement Approval and Plan Confirmation* Filed by Debtor PG&E Corporation (RE: related document(s)5732 Amended Order). (Rupp, Thomas) (Entered: 03/16/2020) |
| 03/16/2020 | ●6310 (339 pgs; 6 docs) | Eleventh Monthly Fee Statement of Cravath, Swaine & Moore LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of December 1, 2019 Through December 31, 2019 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A Compensation by Professional # 2 Exhibit B Compensation by Task Code # 3 Exhibit C Expense Summary # 4 Exhibit D Detailed Time Entries # 5 Exhibit E Detailed Expense Entries) (Rupp, Thomas) Modified on 3/17/2020 (dc). (Entered: 03/16/2020) |
| 03/16/2020 | ●6311 (253 pgs; 6 docs) | Twelfth Monthly Fee Statement of Cravath, Swaine & Moore LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of January 1, 2020 Through January 31, 2020 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A Compensation by Professional # 2 Exhibit B Compensation by Task Code # 3 Exhibit C Expense Summary # 4 Exhibit D Detailed Time Entries # 5 Exhibit E Detailed Expense Entries) (Rupp, Thomas) Modified on 3/17/2020 (dc). (Entered: 03/16/2020) |
| 03/16/2020 | ●6312 (2 pgs) | Order Re Hearing on March 25, 2020 (lp) (Entered: 03/16/2020) |
| 03/16/2020 | ●6313 (207 pgs; 7 docs) | Application for Compensation / *Third Interim Application of Lincoln Partners Advisors LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period October 1, 2019 through December 31, 2019* for Lincoln Partners Advisors LLC, Financial Advisor, Fee: $4,661,428.50, Expenses: $66,894.98. Filed by Attorney Cecily Ann Dumas (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F) (Dumas, Cecily) (Entered: 03/16/2020) |
| 03/16/2020 | ●6314 (2 pgs) | Order Granting Second Stipulation Between the Debtors and the Federal Agencies Extending Time to File Motion Pursuant to Fed. R. Bankr. P. 3018(a) and Amending Amended Order Establishing Schedule for Disclosure Statement Approval and Plan Confirmation (RE: related document(s)6308 Stipulation to Extend Time filed by Debtor PG&E Corporation). (lp) (Entered: 03/16/2020) |
| 03/16/2020 | ●6315 (2 pgs) | Amended Notice of Hearing (RE: related document(s)6106 Motion for Relief from Stay, Fee Amount $181.00, has not been paid. Filed by Creditor Laurie A. Deuschel (dc). **Hearing scheduled for 4/29/2020 at 10:00 AM at San Francisco Courtroom 17 - Montali.** Filed by Creditor Laurie A. Deuschel (dc) (Entered: 03/16/2020) |
| 03/16/2020 | ●6316 (20 pgs) | Certificate of Service (RE: related document(s)6315 Amended Notice of Hearing). Filed by Creditor Laurie A. Deuschel (dc). Related document(s) 6105 Notice of Appearance and Request for Notice filed by Creditor Laurie A. Deuschel, 6106 Motion for Relief from Stay Fee Amount $181.00, filed by Creditor Laurie A. Deuschel, 6109 Relief From Stay Cover Sheet filed by Creditor Laurie A. Deuschel, 6110 Declaration filed by Creditor Laurie A. Deuschel. Modified on 3/18/2020 (dc). (Entered: 03/16/2020) |
| 03/16/2020 | ●6317 | Order Granting Second Stipulation Between the Debtors and the California State Agencies Extending |

Case: 19-30088   Doc# 8454-22   Filed: 07/20/20   Entered: 07/20/20 11:27:09   Page 2 of 35

| | | |
|---|---|---|
| | (2 pgs) | Time to File Motion Pursuant to Fed. R. Bankr. P. 3018(a) and Amending Amended Order Establishing Schedule for Disclosure Statement Approval and Plan Confirmation (RE: related document)6309 Stipulation to Extend Time filed by Debtor PG&E Corporation. (lp) (Entered: 03/16/2020) |
| 03/16/2020 | 6318 (25 pgs; 2 docs) | Statement Concerning Chambers and Courtroom Operations Through April 17, 2020(Admin.) (Entered: 03/16/2020) |
| 03/16/2020 | | Hearing Held. Appearances noted on the record. The motion is granted. Debtors' counsel will upload two orders. (related document(s): 6013 Amended Application/Motion filed by PG&E Corporation) (lp) (Entered: 03/16/2020) |
| 03/16/2020 | 6319 (3 pgs) | Order Approving Stipulation for Order Continuing Briefing and Hearing Schedule Regarding Classification of Fire Claims of Federal Agencies and of California State Agencies (RE: related document(s)6295 Stipulation to Continue Hearing filed by Debtor PG&E Corporation). (lp) (Entered: 03/16/2020) |
| 03/16/2020 | 6320 (107 pgs) | Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation). (Rupp, Thomas) (Entered: 03/16/2020) |
| 03/16/2020 | 6321 (5 pgs) | Order (I) Approving Terms of, and Debtors' Entry Into and Performance Under, Equity Backstop Commitment Letters and (II) Authorizing Incurrence, Payment and Allowance of Related Premiums and Expenses as Administrative Expense Claims (Related Doc # 6013) (lp) (Entered: 03/16/2020) |
| 03/16/2020 | 6322 (65 pgs) | Amended Disclosure Statement *[Proposed] Disclosure Statement for Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* Filed by Debtor PG&E Corporation. (Rupp, Thomas) (Entered: 03/16/2020) |
| 03/16/2020 | 6323 (5 pgs) | Order (I) Approving Terms of, and Debtors' Entry Into and Performance Under, Debt Financing Commitment Letters and (II) Authorizing Incurrence, Payment and Allowance of Related Fees, Indemnities, Costs and Expenses as Administrative Expense Claims (Related Doc # 6013) (lp) (Entered: 03/16/2020) |
| 03/16/2020 | | Hearing Continued. The hearing on 3/25/20 regarding Motion to Abstain and Motion for Relief From Stay to permit Lawsuit to Proceed to Trial and Conclusion, Filed by Creditor Michael Marroquin is continued to 4/7/20 at 10:00 am. (related document(s): 4606 Motion for Relief From Stay filed by Michael Marroquin) **Hearing scheduled for 04/07/2020 at 10:00 AM at San Francisco Courtroom 17 - Montali.** (lp) (Entered: 03/16/2020) |
| 03/16/2020 | 6324 (194 pgs; 3 docs) | Notice Regarding *Filing of (I) Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020, and (II) Amended [Proposed] Disclosure Statement for Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation)., 6322 Amended Disclosure Statement *[Proposed] Disclosure Statement for Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* Filed by Debtor PG&E Corporation.). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Redline of Plan # 2 Exhibit B - Redline of Disclosure Statement) (Rupp, Thomas) (Entered: 03/16/2020) |
| 03/16/2020 | 6325 (45 pgs; 6 docs) | Application for Compensation / *First Interim Application of Lynn A. Baker, Esq. for Allowance and Payment of Compensation for the Period from January 27, 2020 through January 31, 2020* for Lynn A. Baker, Special Counsel, Fee: $720.00, Expenses: $0. Filed by Attorney Cecily Ann Dumas (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E) (Dumas, Cecily) (Entered: 03/16/2020) |
| 03/16/2020 | 6326 (2 pgs) | Amended Request for Notice Filed by Creditor American Construction and Supply Inc. (Bloomfield, Neil) (Entered: 03/16/2020) |
| 03/16/2020 | 6327 (554 pgs; 11 docs) | Application for Compensation *Third Interim Fee Application of Munger Tolles & Olson LLP for Compensation for Services and Services and Reimbursement of Expenses as Attorneys to the Debtors and Debtors in Possession for Certain Matters from October 1, 2019 through January 31, 2020* for Bradley R. Schneider, Debtor's Attorney, Fee: $14,694,962.1, Expenses: $642,088.48. Filed by Attorney Bradley |

| | | |
|---|---|---|
| | | R. Schneider (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Exhibit G # 8 Exhibit H # 9 Exhibit I # 10 Declaration of Seth Goldman ISO Third Interim Fee Application) (Schneider, Bradley) (Entered: 03/16/2020) |
| 03/16/2020 | 6328 (14 pgs; 2 docs) | Supplemental Application to Employ *Supplemental Application of Debtors Pursuant to 11 U.S.C. §§ 327(e) and 328(a) and Fed. R. Bankr. P. 2014(a) for Order Expanding the Scope of Retention of Jenner & Block LLP as Special Corporate Defense & Energy Counsel Nunc Pro Tunc to the Petition Date* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Proposed Order) (Rupp, Thomas) (Entered: 03/16/2020) |
| 03/16/2020 | 6329 (30 pgs; 3 docs) | Notice Regarding *Notice of Filing Amended Proposed Fire Victims Claims Resolution Procedures Summary with Frequently Asked Questions* (RE: related document(s)6224 Notice Regarding *Notice of Filing Amended Proposed Fire Victim Trust Agreement and Amended Proposed Fire Victims Claims Resolution Procedures Summary* (RE: related document(s)5873 Notice Regarding / *Notice of Filing of Proposed Fire Victims Claims Resolution Procedures Summary* (RE: related document(s)5700 Disclosure Statement *[Proposed] Disclosure Statement for Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* Filed by Debtor PG&E Corporation (RE: related document(s)2226 Order on Motion to Extend/Limit Exclusivity Period, 4167 Order on Motion to Extend/Limit Exclusivity Period). (Rupp, Thomas). Related document(s) 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation. Modified on 2/10/2020 (dc)., 5732 Amended Order Establishing Schedule for Disclosure Statement Approval and Plan Confirmation (RE: related document(s)5673 Order). (lp)). Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A)). Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B)). Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B) (Attard, Lauren). Related document(s) 5978 Notice Regarding Filing of Fire Victim Claim Plan Treatment Summary. filed by Debtor PG&E Corporation. Modified on 3/17/2020 (dc). (Entered: 03/16/2020) |
| 03/16/2020 | 6330 (7 pgs) | Third Supplemental Declaration of Randall E. Mehrberg in Support of *Supplemental Application of Debtors Pursuant to 11 U.S.C. §§ 327(e) and 328(a) and Fed. R. Bankr. P. 2014(a) for Order Expanding the Scope of Retention of Jenner & Block LLP as Special Corporate Defense & Energy Counsel Nunc Pro Tunc to the Petition Date* (RE: related document(s)6328 Application to Employ). Filed by Debtor PG&E Corporation (Rupp, Thomas) Modified on 3/17/2020 (dc). (Entered: 03/16/2020) |
| 03/16/2020 | 6331 (225 pgs; 10 docs) | Application for Compensation / *Third Interim Application of Simpson Thacher & Bartlett LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period September 1, 2019 Through December 31, 2019* for Jonathan C. Sanders, Attorney, Fee: $2,705,242.50, Expenses: $73,689.50. (Attachments: # 1 Exhibit A - Retention Order # 2 Exhibit B - Certification of Nicholas Goldin # 3 Exhibit C - Customary and Comparable Compensation Disclosures # 4 Exhibit D - Budget for Fees # 5 Exhibit E - Compensation by Professional # 6 Exhibit F - Compensation by Work Task Code # 7 Exhibit G - Expense Summary # 8 Exhibit H - Fee Summary Detail # 9 Exhibit I - Itemized Disbursements) (Sanders, Jonathan) (Entered: 03/16/2020) |
| 03/16/2020 | 6332 (268 pgs; 6 docs) | Statement of *Fourth Consolidated Fee Statement of Jenner & Block LLP as Special Corporate Defense Counsel for the Debtors for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period October 1, 2019 Through January 31, 2020* (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Summary by Task # 2 Exhibit B - Summary by Professional # 3 Exhibit C - Summary of Expenses # 4 Exhibit D - Detailed Fee Entries # 5 Exhibit E - Detailed Expense Entries) (Rupp, Thomas) (Entered: 03/16/2020) |
| 03/16/2020 | 6333 (295 pgs; 12 docs) | Interim Application for Compensation *Third Interim Application of Jenner & Block LLP as Special Corporate Defense and Energy Counsel to the Debtors for Compensation for Services Rendered and Reimbursement of Expenses Incurred for the Period From October 1, 2019 Through January 31, 2020* for Jenner & Block LLP, Special Counsel, Fee: $1,886,470.00, Expenses: $27,768.53. Filed by Spec. Counsel Jenner & Block LLP (Attachments: # 1 Exhibit A - Certification # 2 Exhibit B - Retention Order # 3 Exhibit C - Time Summary by Category # 4 Exhibit D - Time Summary by Professional # 5 Exhibit E - Time Entries # 6 Exhibit F - Disbursement Summary # 7 Exhibit G - Disbursement Detail # 8 Exhibit H - Budget Comparison # 9 Exhibit I - Staffing Plan Comparison # 10 Exhibit J - Summary of Blended Hourly Rates # 11 Exhibit K - Proposed Order) (Rupp, Thomas) (Entered: 03/16/2020) |
| 03/16/2020 | 6334 (45 pgs; 5 docs) | Interim Application for Compensation *Third Interim Fee Application of Cravath, Swaine & Moore LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period October 1, 2019 Through and Including January 31, 2020* for Cravath, Swaine & Moore LLP, Debtor's Attorney, Fee: $38286942.50, Expenses: $16348412.36. Filed by Attorney Cravath, Swaine & Moore LLP (Attachments: # 1 Exhibit A - Certification # 2 Exhibit B - Customary and Comparable Compensation # 3 Exhibit C - Budget Comparison # 4 Exhibit D - Staffing Summary) (Rupp, Thomas) (Entered: 03/16/2020) |
| 03/16/2020 | | Receipt of Relief from Stay Filing Fee. Amount 181.00 from Laurie A Deuschel. Receipt Number 30066352. (admin) (Entered: 03/16/2020) |

| | | |
|---|---|---|
| 03/17/2020 | 🌐 6335<br>(28 pgs; 3 docs) | Transcript regarding Hearing Held 3/16/2020 RE: DEBTORS' SECOND AMENDED MOTION FOR ENTRY OF ORDERS (I) APPROVING TERMS OF, AND DEBTORS' ENTRY INTO AND PERFORMANCE UNDER, EQUITY BACKSTOP COMMITMENT LETTERS, (II) APPROVING TERMS OF, AND DEBTORS' ENTRY INTO AND PERFORMANCE UNDER, DEBT FINANCING COMMITMENT LETTERS, AND (III) AUTHORIZING INCURRENCE, PAYMENT, AND ALLOWANCE OF RELATED FEES AND/OR PREMIUMS, INDEMNITIES, COSTS AND EXPENSES AS ADMINISTRATIVE EXPENSE CLAIMS (RELATED DOCS. 4446, 5267) 6013. THIS TRANSCRIPT WILL BE MADE ELECTRONICALLY AVAILABLE TO THE GENERAL PUBLIC 90 DAYS AFTER THE DATE OF FILING. Until that time the transcript may be viewed at the Bankruptcy Court or a copy may be obtained from the official court transcriber *eScribers, LLC; 973-406-2250*. Notice of Intent to Request Redaction Deadline Due By 3/24/2020. Redaction Request Due By 04/7/2020. Redacted Transcript Submission Due By 04/17/2020. Transcript access will be restricted through 06/15/2020. (Gottlieb, Jason) Additional attachment(s) (Certificate of Service) added on 3/18/2020 (dc) (Entered: 03/17/2020) |
| 03/17/2020 | 🌐 6336<br>(20 pgs) | Certificate of Service of *Jamie B. Herszaft Regarding Stipulation and Agreement for Order Further Continuing Hearing on Motion for Relief from Stay Between the Utility and JH Kelly, LLC, Order Approving Stipulation and Agreement for Order Further Continuing Hearing on Motion for Relief from Stay Between the Utility and JH Kelly, LLC and Certificate of No Objection Regarding Fourth Consolidated Fee Statement of Groom Law Group, Chartered for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of November 1, 2019 through December 31, 2019* Filed by Other Prof. Prime Clerk LLC (related document(s)6266 Stipulation to Continue Hearing, 6269 Statement, 6272 Order on Stipulation). (Baer, Herb) (Entered: 03/17/2020) |
| 03/17/2020 | 🌐 6337<br>(5 pgs) | Certificate of Service of *Alain B. Francoeur Regarding Notice of Filing of Transcript and Deadlines Related to Restriction and Redaction* Filed by Other Prof. Prime Clerk LLC. (Baer, Herb). Related document(s) 6258 Transcript. Modified on 3/18/2020 (dc). (Entered: 03/17/2020) |
| 03/17/2020 | 🌐 6338<br>(30 pgs; 3 docs) | Notice Regarding */ Notice of Filing of Proposed Third Amended Fire Victims Claims Resolution Procedures Summary with Frequently Asked Questions* (RE: related document(s)6329 Notice Regarding *Notice of Filing Amended Proposed Fire Victims Claims Resolution Procedures Summary with Frequently Asked Questions* (RE: related document(s)6224 Notice Regarding *Notice of Filing Amended Proposed Fire Victim Trust Agreement and Amended Proposed Fire Victims Claims Resolution Procedures Summary* (RE: related document(s)5873 Notice Regarding */ Notice of Filing of Proposed Fire Victims Claims Resolution Procedures Summary* (RE: related document(s)5700 Disclosure Statement *[Proposed] Disclosure Statement for Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* Filed by Debtor PG&E Corporation (RE: related document(s)2226 Order on Motion to Extend/Limit Exclusivity Period, 4167 Order on Motion to Extend/Limit Exclusivity Period). (Rupp, Thomas). Related document(s) 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation. Modified on 2/10/2020 (dc)., 5732 Amended Order Establishing Schedule for Disclosure Statement Approval and Plan Confirmation (RE: related document(s)5673 Order). (lp)). Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A)). Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B)). Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B) (Attard, Lauren). Related document(s) 5978 Notice Regarding Filing of Fire Victim Claim Plan Treatment Summary. filed by Debtor PG&E Corporation. Modified on 3/17/2020 (dc).). Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B) (Attard, Lauren) (Entered: 03/17/2020) |
| 03/17/2020 | 🌐 6339<br>(21 pgs) | Certificate of Service of *Sonia Akter Regarding Notice of Filing of Second Revised Proposed Order Approving Solicitation Procedures Motion, Certificate of No Objection Regarding Debtors' Second Amended Motion for Entry of Orders (I) Approving Terms of, and Debtors' Entry into and Performance Under, Equity Backstop Commitment Letters, (II) Approving Terms of, and Debtors' Entry into and Performance Under, Debt Financing Commitment Letters and (III) Authorizing Incurrence, Payment and Allowance of Related Fees and/or Premiums, Indemnities, Costs and Expenses as Administrative Expense Claims, Certificate of No Objection Regarding Monthly Fee Statement of Keller & Benvenutti LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of December 1, 2019 through December 31, 2019, Third Interim Fee Application of Berman and Todderud LLP for Allowance and Payment of Compensation and Reimbursement of Expenses (October 1, 2019 through January 31, 2020), Certification of Eric Todderud in Support of Third Interim Fee Application of Berman and Todderud LLP for Allowance and Payment of Compensation (October 1, 2019 through January 31, 2020), Monthly Fee Statement of Munger Tolles & Olson LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of December 1, 2019 through December 31, 2019, Monthly Fee Statement of Munger Tolles & Olson LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of January 1, 2020 through January 31, 2020* Filed by Other Prof. Prime Clerk LLC (related document(s)6244 Notice, 6245 Notice, 6252 Application for Compensation, 6253 Declaration, 6257 Statement, 6261 Notice). (Baer, Herb) (Entered: 03/17/2020) |
| 03/17/2020 | 🌐 6340<br>(219 pgs; 5 docs) | Order (I) Approving Proposed Disclosure Statement for Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization; (II) Approving Form and Manner of Notice of Hearing on Proposed Disclosure Statement; (III) Establishing and Approving Plan Solicitation and Voting Procedures; (IV) |

| | | |
|---|---|---|
| | | Approving Forms of Ballots, Solicitation Packages, and Related Notices; and (V) Granting Related Relief (Related Doc # 5835) (Attachments: # 1 Exhibits A1-A9 (Ballots) # 2 Exhibit B (Notice of Non-Voting Status) # 3 Exhibit C (Fire Victim Plan Solicitation Directive) # 4 Exhibit D (Confirmation Hearing Notice)) (lp) (Entered: 03/17/2020) |
| 03/17/2020 | 6341<br>(6 pgs) | Notice Regarding *Certificate of No Objection Regarding Monthly Fee Statement of Munger Tolles & Olson LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period November 1, 2019 through November 30, 2019* (RE: related document(s)5895 Statement of Monthly Fee Statement of Munger Tolles & Olson LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the period of November 1, 2019 through November 30, 2019 . Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D)). Filed by Debtor PG&E Corporation (Schneider, Bradley) (Entered: 03/17/2020) |
| 03/17/2020 | 6342<br>(18 pgs; 3 docs) | Ex Parte Motion /*Ex Parte Application of the Official Committee of Tort Claimants Pursuant to Federal Rule of Bankruptcy Procedure 2004 for Entry of An Order Authorizing Service of a Subpoena on Accenture LLP* Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B) (Richardson, David) (Entered: 03/17/2020) |
| 03/17/2020 | 6343<br>(18 pgs; 3 docs) | Ex Parte Motion /*Ex Parte Application of the Official Committee of Tort Claimants Pursuant to Federal Rule of Bankruptcy Procedure 2004 for Entry of An Order Authorizing Service of a Subpoena on ACRT Pacific, LLC* Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B) (Richardson, David) (Entered: 03/17/2020) |
| 03/17/2020 | 6344<br>(18 pgs; 3 docs) | Ex Parte Motion /*Ex Parte Application of the Official Committee of Tort Claimants Pursuant to Federal Rule of Bankruptcy Procedure 2004 for Entry of An Order Authorizing Service of a Subpoena on ACRT, Inc.* Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B) (Richardson, David) (Entered: 03/17/2020) |
| 03/17/2020 | 6345<br>(18 pgs; 3 docs) | Ex Parte Motion /*Ex Parte Application of the Official Committee of Tort Claimants Pursuant to Federal Rule of Bankruptcy Procedure 2004 for Entry of An Order Authorizing Service of a Subpoena on Arbormetrics Solutions, LLC* Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B) (Richardson, David) (Entered: 03/17/2020) |
| 03/17/2020 | 6346<br>(18 pgs; 3 docs) | Ex Parte Motion /*Ex Parte Application of the Official Committee of Tort Claimants Pursuant to Federal Rule of Bankruptcy Procedure 2004 for Entry of An Order Authorizing Service of a Subpoena on Davey Resource Group* Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B) (Richardson, David) (Entered: 03/17/2020) |
| 03/17/2020 | 6347<br>(18 pgs; 3 docs) | Ex Parte Motion /*Ex Parte Application of the Official Committee of Tort Claimants Pursuant to Federal Rule of Bankruptcy Procedure 2004 for Entry of An Order Authorizing Service of a Subpoena on Davey Tree Expert Company* Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B) (Richardson, David) (Entered: 03/17/2020) |
| 03/17/2020 | 6348<br>(4 pgs) | Order Pursuant to 11 U.S.C. Sections 363(b) and 105(a) Authorizing the Debtors to Enter Into, Perform Under and Make Payments Under Certain Consulting Contracts With McKinsey & Company, Inc. United States (Related Doc # 3919) (lp) (Entered: 03/17/2020) |
| 03/17/2020 | 6349<br>(18 pgs; 3 docs) | Ex Parte Motion /*Ex Parte Application of the Official Committee of Tort Claimants Pursuant to Federal Rule of Bankruptcy Procedure 2004 for Entry of An Order Authorizing Service of a Subpoena on Davey Tree Surgery Company* Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B) (Richardson, David) (Entered: 03/17/2020) |
| 03/17/2020 | 6350<br>(18 pgs; 3 docs) | Ex Parte Motion /*Ex Parte Application of the Official Committee of Tort Claimants Pursuant to Federal Rule of Bankruptcy Procedure 2004 for Entry of An Order Authorizing Service of a Subpoena on Osmose Utilities Services, Inc.* Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B) (Richardson, David) (Entered: 03/17/2020) |
| 03/17/2020 | 6351<br>(18 pgs; 3 docs) | Ex Parte Motion /*Ex Parte Application of the Official Committee of Tort Claimants Pursuant to Federal Rule of Bankruptcy Procedure 2004 for Entry of An Order Authorizing Service of a Subpoena on PricewaterhouseCoopers LLP* Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B) (Richardson, David) (Entered: 03/17/2020) |
| 03/17/2020 | 6352<br>(18 pgs; 3 docs) | Ex Parte Motion /*Ex Parte Application of the Official Committee of Tort Claimants Pursuant to Federal Rule of Bankruptcy Procedure 2004 for Entry of An Order Authorizing Service of a Subpoena on Western Environmental Consultants, LLC* Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B) (Richardson, David) (Entered: 03/17/2020) |
| 03/17/2020 | 6353<br>(176 pgs) | Amended Disclosure Statement *Disclosure Statement for Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* Filed by Debtor PG&E Corporation. (Rupp, Thomas) (Entered: |

Case: 19-30088    Doc# 8454-22    Filed: 07/20/20    Entered: 07/20/20 11:27:09    Page 6<br>of 35

| | | |
|---|---|---|
| | | 03/17/2020) |
| 03/17/2020 | 🔵 6354<br>(2 pgs) | Notice Regarding *Filing of Solicitation Version of Disclosure Statement for Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)6353 Amended Disclosure Statement *Disclosure Statement for Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* Filed by Debtor PG&E Corporation.). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 03/17/2020) |
| 03/18/2020 | 🔵 6355<br>(194 pgs; 5 docs) | Statement of KPMG LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of November 1, 2019 Through November 30, 2019 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A Compensation by Professional # 2 Exhibit B Compensation by Task Code # 3 Exhibit C Detailed Time Entries # 4 Exhibit D Expense Summary and Detailed Expense Entries) (Levinson Silveira, Dara) (Entered: 03/18/2020) |
| 03/18/2020 | 🔵 6356<br>(5 pgs) | Certificate of Service of *Sonia Akter Regarding Notice of Filing of Transcript and Deadlines Related to Restriction and Redaction* Filed by Other Prof. Prime Clerk LLC. (Baer, Herb). Related document(s) 6267 Transcript. Modified on 3/19/2020 (dc). (Entered: 03/18/2020) |
| 03/18/2020 | 🔵 6357<br>(3 pgs) | Response *as Reservation of Rights of The Official Committee of Unsecured Creditors to the Debtors 2020 Employee Compensation Motion* (RE: related document(s)6088 Motion Miscellaneous Relief. Filed by Creditor Committee Official Committee Of Unsecured Creditors (Bray, Gregory) (Entered: 03/18/2020) |
| 03/18/2020 | 🔵 6358<br>(29 pgs; 2 docs) | Response *of the Official Committee of Tort Claimants to the Motion of Debtors Pursuant to 11 U.S.C. §§ 105(a), 363(b), and 503(c) for Entry of an Order Approving Debtors' 2020 (I) Short Term Incentive Plan; (II) Long Term Incentive Plan; (III) Performance Metrics for the Chief Executive Officer and President of PG&E Corporation; and (IV) Granting Related Relief* (RE: related document(s)6088 Motion Miscellaneous Relief. Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A) (Dumas, Cecily) (Entered: 03/18/2020) |
| 03/18/2020 | 🔵 6359<br>(21 pgs) | Certificate of Service of *Andrew G. Vignali Regarding Notice of Agenda for March 16, 2020, 10:00 A.M. Omnibus Hearing, Stipulation Regarding Fire Claims, Third Interim Fee Application of Keller Benvenutti Kim LLP for Allowance ad Payment of Compensation and Reimbursement of Expenses (October 1, 2019 through January 31, 2020), Certification of Tobias S. Keller in Support of Third Interim Fee Application of Keller Benvenutti Kim LLP for Allowance ad Payment of Compensation and Reimbursement of Expenses (October 1, 2019 through January 31, 2020), First Interim Fee Application of Groom Law Group, Chartered for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period January 29, 2019 Through and Including December 31, 2019, Certificate of No Objection Regarding Fourth Monthly Fee Statement of Morrison & Foerster LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period from October 1, 2019 through October 31, 2019, and Certificate of No Objection Regarding Monthly Fee Statement of Morrison & Foerster LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period from November 1, 2019 through November 30, 2019* Filed by Other Prof. Prime Clerk LLC (related document(s)6275 Application for Compensation, 6276 Declaration, 6282 Notice, 6283 Application for Compensation, 6284 Notice, 6285 Notice, 6295 Stipulation to Continue Hearing). (Baer, Herb) (Entered: 03/18/2020) |
| 03/18/2020 | 🔵 6360<br>(3 pgs) | Certificate of Service *(Certificate of No Objection Regarding Sixth Monthly Fee Statement of Development Specialists, Inc. for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period October 1, 2019 Through October 31, 2019)* (RE: related document(s)6254 Notice). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 03/18/2020) |
| 03/18/2020 | 🔵 6361<br>(3 pgs) | Certificate of Service (RE: related document(s)6296 Application for Compensation, 6297 Application for Compensation). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 03/18/2020) |
| 03/18/2020 | 🔵 6362<br>(3 pgs) | Certificate of Service (RE: related document(s)6300 Statement, 6313 Application for Compensation, 6325 Application for Compensation). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 03/18/2020) |
| 03/18/2020 | 🔵 6363<br>(5 pgs) | Certificate of Service *(Reservation of Rights of the Official Committee of Tort Claimants to Debtors' Second Amended Motion for Entry of Orders (I) Approving Terms of, and Debtors' Entry into and Performance Under, Equity Backstop Commitment Letters, (II) Approving Terms of, and Debtors' Entry into and Performance Under, Debt Financing Commitment Letters and (III) Authorizing Incurrence, Payment and Allowance of Related Fees and/or Premiums, Indemnities, Costs and Expenses as Administrative Expense Claims [Dkt No. 6013])* (RE: related document(s)6268 Response). Filed by Creditor Committee Official Committee of Tort Claimants (Richardson, David) (Entered: 03/18/2020) |
| 03/18/2020 | 🔵 6364<br>(14 pgs; 2 docs) | Application to Employ *Second Supplemental Application of Debtors Pursuant to 11 U.S.C. §§ 327(a) and 328(a) and Fed. R. Bankr. P. 2014(a) and 2016 for an Order Amending the Scope of the Retention of* |

| | | |
|---|---|---|
| | | *PricewaterhouseCoopers LLP as Management, Tax, Internal Accounting, and Advisory Consultants to the Debtors Nunc Pro Tunc to Petition Date* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Proposed Order) (Rupp, Thomas) (Entered: 03/18/2020) |
| 03/18/2020 | 6365 (162 pgs; 16 docs) | Declaration of Daniel Bowman in Support of *Second Supplemental Application of Debtors Pursuant to 11 U.S.C. §§ 327(a) and 328(a) and Fed. R. Bankr. P. 2014(a) and 2016 for an Order Amending the Scope of the Retention of PricewaterhouseCoopers LLP as Management, Tax, Internal Accounting, and Advisory Consultants to the Debtors Nunc Pro Tunc to Petition Date* (RE: related document(s)6364 Application to Employ). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit 1 Master Services Agreement Amendment # 2 Exhibit 1-A Camp Fire Services # 3 Exhibit 1-B Compliance Services # 4 Exhibit 1-C Controls Testing Services # 5 Exhibit 1-D Rule 21 Readiness Services # 6 Exhibit 1-E Rule 21 Pilot Testing Services # 7 Exhibit 1-F PSPS Program Support Services # 8 Exhibit 1-G PSPS Program Support Services # 9 Exhibit 1-H Cybersecurity Assessment Services # 10 Exhibit 1-I MetricStream Implementation Services # 11 Exhibit 1-J WMP Plan Support Services # 12 Exhibit 1-K WMP Plan Post-Filing Support Services # 13 Exhibit 1-L Compliance and Ethics Support Services # 14 Exhibit 2 Bankruptcy Accounting Services Engagement Letter # 15 Exhibit 3 Bankruptcy Accounting Advisory Services Engagement Letter) (Rupp, Thomas) (Entered: 03/18/2020) |
| 03/18/2020 | 6366 (7 pgs) | Motion to File Redacted Document *in Support of Second Supplemental Application of Debtors Pursuant to 11 U.S.C. §§ 327(a) and 328(a) and Fed. R. Bankr. P. 2014(a) and 2016 for an Order Amending the Scope of the Retention of PricewaterhouseCoopers LLP as Management, Tax, Internal Accounting, and Advisory Consultants to the Debtors Nunc Pro Tunc to Petition Date* Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 03/18/2020) |
| 03/18/2020 | 6367 (4 pgs) | Declaration of Stephen L. Schirle in Support of *Motion to File Redacted Documents in Support of Second Supplemental Application of Debtors Pursuant to 11 U.S.C. §§ 327(a) and 328(a) and Fed. R. Bankr. P. 2014(a) and 2016 for an Order Amending the Scope of the Retention of PricewaterhouseCoopers LLP as Management, Tax, Internal Accounting, and Advisory Consultants to the Debtors Nunc Pro Tunc to Petition Date* (RE: related document(s)6366 Motion to File Redacted Document). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 03/18/2020) |
| 03/18/2020 | 6368 | Proposed Redacted Document (RE: related document(s)6366 Motion to File Redacted Document filed by Debtor PG&E Corporation). (Attachments: # 1 Exhibit 1-J # 2 Exhibit 1-K) Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 03/18/2020) |
| 03/18/2020 | | **DOCKET TEXT ORDER** (no separate order issued:) Granted The court has reviewed the Second Motion of Debtors . . . To Extend the Exclusive Solicitation Period (Dkt. No. 5936). There were no timely objections filed and the motion is well-taken. It will be GRANTED and DROPPED from the March 25, 2020, 10 AM calendar. Counsel should upload the proposed order. (RE: related document(s)5936 Motion to Extend/Limit Exclusivity Period filed by Debtor PG&E Corporation). (Montali, Dennis) (Entered: 03/18/2020) |
| 03/18/2020 | 6369 (44 pgs) | BNC Certificate of Mailing (RE: related document(s) 6318 Notice). Notice Date 03/18/2020. (Admin.) (Entered: 03/18/2020) |
| 03/18/2020 | 6372 (16 pgs) | Notice of Applicable California Law Concerning Licensing of Attorneys further, Notice of my Objection to any Unlicened Attorney's actions respective of my Proof of Claim. Request for Summary Judgement as to Proof of Claim. (RE: related document(s)6008 Order Denying Motion for Temporary Allowance (Related Doc 5983) (lp)). Filed by Creditor Robert Ree Worley (dc) (Entered: 03/19/2020) |
| 03/18/2020 | 6373 (16 pgs) | Notice of Applicable California Law Concerning Licensing of Attorneys further, Notice of my Objection to any Unlicened Attorney's actions respective of my Proof of Claim. Request for Summary Judgement as to Proof of Claim. (RE: related Doc 5983) (lp)). Filed by Creditor Tony Lynn Thomas (dc). Related document(s) 6007Order Denying Motion for Temporary Allowance. (Entered: 03/19/2020) |
| 03/18/2020 | 6374 (16 pgs) | Notice of Applicable California Law Concerning Licensing of Attorneys further, Notice of my Objection to any Unlicened Attorney's actions respective of my Proof of Claim. Request for Summary Judgement as to Proof of Claim. (RE: related document(s)6008 Order Denying Motion for Temporary Allowance (Related Doc 5983) (lp)). Filed by Creditor Manuel Salvador Franco (dc) (Entered: 03/19/2020) |
| 03/18/2020 | 6375 (16 pgs) | Notice of Applicable California Law Concerning Licensing of Attorneys further, Notice of my Objection to any Unlicened Attorney's actions respective of my Proof of Claim. Request for Summary Judgement as to Proof of Claim. (RE: related document(s)6009 Order Denying Motion for Temporary Allowance (Related Doc 5945) (lp)). Filed by Creditor Richard-Reyes Gallegos (dc) (Entered: 03/19/2020) |
| 03/19/2020 | 6370 (4 pgs) | Appellee Designation of Contents for Inclusion in Record of Appeal *Appellees' Response to Trade Committee's Statement of Issues, Designation of Additional Items To Be Included in the Record* (RE: related document(s)5844 Notice of Appeal and Statement of Election filed by Creditor Ad Hoc Committee of Holders of Trade Claims). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 03/19/2020) |

| | | |
|---|---|---|
| 03/19/2020 | 🔵 6371<br>(29 pgs; 3 docs) | Corrected Transcript regarding Hearing Held 3/16/2020 RE: DEBTORS' SECOND AMENDED MOTION FOR ENTRY OF ORDERS (I) APPROVING TERMS OF, AND DEBTORS' ENTRY INTO AND PERFORMANCE UNDER, EQUITY BACKSTOP COMMITMENT LETTERS, (II) APPROVING TERMS OF, AND DEBTORS' ENTRY INTO AND PERFORMANCE UNDER, DEBT FINANCING COMMITMENT LETTERS, AND (III) AUTHORIZING INCURRENCE, PAYMENT, AND ALLOWANCE OF RELATED FEES AND/OR PREMIUMS, INDEMNITIES, COSTS AND EXPENSES AS ADMINISTRATIVE EXPENSE CLAIMS (RELATED DOCS. 4446, 5267) 6013. THIS TRANSCRIPT WILL BE MADE ELECTRONICALLY AVAILABLE TO THE GENERAL PUBLIC 90 DAYS AFTER THE DATE OF FILING. Until that time the transcript may be viewed at the Bankruptcy Court or a copy may be obtained from the official court transcriber *eScribers, LLC; 973-406-2250*. Notice of Intent to Request Redaction Deadline Due By 3/26/2020. Redaction Request Due By 04/9/2020. Redacted Transcript Submission Due By 04/20/2020. Transcript access will be restricted through 06/17/2020. (Gottlieb, Jason) Additional attachment(s) (Certificate of Service) added on 3/19/2020 (dc). (Entered: 03/19/2020) |
| 03/19/2020 | 🔵 6376<br>(6 pgs) | Certificate of Service *of Wing Chan* Filed by Other Prof. Epiq Corporate Restructuring, LLC (related document(s)5914 Statement). (Garabato, Sid) (Entered: 03/19/2020) |
| 03/19/2020 | 🔵 6377<br>(6 pgs) | Certificate of Service *of Konstantina Haidopoulos* Filed by Other Prof. Epiq Corporate Restructuring, LLC (related document(s)6207 Statement). (Garabato, Sid) (Entered: 03/19/2020) |
| 03/19/2020 | 🔵 6378<br>(22 pgs) | Certificate of Service *of Alain B. Francoeur Regarding Second Stipulation between the Debtors and the Federal Agencies Extending Time to File Motion Pursuant and Amending Amended Order Establishing Schedule for Disclosure Statement Approval and Plan Confirmation, Second Stipulation between the Debtors and the California State Agencies Extending Time to File Motion and Amending Amended Order Establishing Schedule for Disclosure Statement Approval and Plan Confirmation, Order Granting Second Stipulation between the Debtors and the Federal Agencies Extending Time to File Motion and Amending Amended Order Establishing Schedule for Disclosure Statement Approval and Plan Confirmation, Order Granting Second Stipulation between the Debtors and the California State Agencies Extending Time to File Motion and Amending Amended Order Establishing Schedule for Disclosure Statement Approval and Plan Confirmation, Order Approving Stipulation for Order Continuing Briefing and Hearing Schedule regarding Classification of Fire Claims of Federal Agencies and of California State Agencies, Debtors and Shareholder Proponents Joint Chapter 11 Plan of Reorganization Dated March 16, 2020, [Proposed] Disclosure Statement for Debtors and Shareholder Proponents Joint Chapter 11 Plan of Reorganization, Notice of Filing of (I) Debtors and Shareholder Proponents Joint Chapter 11 Plan of Reorganization Dated March 16, 2020, and (II) Amended [Proposed] Disclosure Statement for Debtors and Shareholder Proponents Joint Chapter 11 Plan of Reorganization, Supplemental Application of Debtors for Order Expanding the Scope of Retention of Jenner & Block LLP as Special Corporate Defense & Energy Counsel nunc pro tunc to the Petition Date, Third Supplemental Declaration of Randall E. Mehrberg in Support of Supplemental Application for Order Authorizing the Debtors to Retain Jenner & Block LLP as Special Corporate Defense & Energy Counsel nunc pro tunc to the Petition Date, Second Interim Fee Application of Coblentz Patch Duffy & Bass LLP for Allowance and Payment of Compensation and Reimbursement of Expenses (October 1, 2019 through January 31, 2020), Certification of Gregg M. Ficks in Support of Second Interim Fee Application of Coblentz Patch Duffy & Bass LLP for Allowance and Payment of Compensation and Reimbursement of Expenses (October 1, 2019 through January 31, 2020), Eleventh Monthly Fee Statement of Cravath, Swaine & Moore LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of December 1, 2019 through December 31, 2019, Twelfth Monthly Fee Statement of Cravath, Swaine & Moore LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of January 1, 2020 through January 31, 2020, Third Interim Fee Application of Munger, Tolles & Olson LLP for Compensation for Services and Reimbursement of Expenses as Attorneys to the Debtors and Debtors in Possession for Certain Matters from October 1, 2019 through January 31, 2020, Third Interim Application of Simpson Thacher & Bartlett LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of September 1, 2019 through December 31, 2019, Fourth Consolidated Fee Statement of Jenner & Block LLP as Special Corporate Defense Counsel for the Debtors for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period October 1, 2019 through January 31, 2020, Third Interim Application of Jenner & Block LLP as Special Corporate Defense and Energy Counsel to the Debtors for Compensation for Services Rendered and Reimbursement of Expenses Incurred for the Period from October 1, 2019 through January 31, 2020 and Third Interim Fee Application of Cravath, Swaine & Moore LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period October 1, 2019 through and including January 31, 2020* Filed by Other Prof. Prime Clerk LLC (related document(s)6306 Application for Compensation, 6307 Declaration, 6308 Stipulation to Extend Time, 6309 Stipulation to Extend Time, 6310 Statement, 6311 Statement, 6314 Order on Stipulation, 6317 Order on Stipulation, 6319 Order on Stipulation, 6320 Amended Chapter 11 Plan, 6322 Amended Disclosure Statement, 6324 Notice, 6327 Application for Compensation, 6328 Application to Employ, 6330 Declaration, 6331 Application for Compensation, 6332 Statement, 6333 Application for Compensation, 6334 Application for Compensation). (Baer, Herb) (Entered: 03/19/2020) |
| 03/19/2020 | 🔵 6379<br>(33 pgs) | Certificate of Service *of Alain B. Francoeur Regarding Notice of Hearing on Approval of (A) Proposed Disclosure Statement for Debtors and Shareholder Proponents Joint Chapter 11 Plan of Reorganization;* |

| | | |
|---|---|---|
| | | *(B) Plan Solicitation and Voting Procedures; (C) Forms of Ballots, Solicitation Packages, and Related Notices; and (D)Other Related Relief* Filed by Other Prof. Prime Clerk LLC (related document(s)5701 Notice of Hearing). (Malo, David) (Entered: 03/19/2020) |
| 03/19/2020 | ⚫6380<br>(3 pgs) | Statement of Issues on Appeal, *Official Committee of Unsecured Creditors' Statement of Issues, Designation of Record, and Certification Regarding Transcripts for Appeal of Orders Regarding Postpetition Interest* (RE: related document(s)6097 Notice of Appeal filed by Creditor Committee Official Committee Of Unsecured Creditors). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Bray, Gregory) (Entered: 03/19/2020) |
| 03/19/2020 | ⚫6381<br>(6 pgs) | Statement of Issues on Appeal,*Protective Statement of Issues, Designation of Items to be Included in the Record, and Certification Regarding Transcripts of the Ad Hoc Committee of Senior Unsecured Noteholders* (RE: related document(s)6103 Notice of Appeal and Statement of Election filed by Creditor Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company). Filed by Creditor Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company (Crawford, Ashley) (Entered: 03/19/2020) |
| 03/19/2020 | ⚫6382<br>(7 pgs) | Statement of Issues on Appeal, *BOKF, NA's Statement of Issues, Designation of Items to Be Included in the Record, and Certification Regarding Transcripts* (RE: related document(s)6122 Notice of Appeal and Statement of Election filed by Interested Party BOKF, NA). Filed by Interested Party BOKF, NA (Ordubegian, Aram) (Entered: 03/19/2020) |
| 03/19/2020 | ⚫6383<br>(5 pgs) | Stipulation for Relief from Stay *Between Debtors and South San Joaquin Irrigation District*. Filed by Debtor PG&E Corporation (RE: related document(s)6078 Motion for Relief From Stay filed by Creditor South San Joaquin Irrigation District). (Levinson Silveira, Dara) (Entered: 03/19/2020) |
| 03/19/2020 | ⚫6384<br>(4 pgs) | Stipulation for Relief from Stay *Between Debtors and Kayla Ruhnke and E.R., a Minor*. Filed by Debtor PG&E Corporation (RE: related document(s)5962 Motion for Relief From Stay filed by Creditor Kayla Ruhnke, Creditor E. R., a Minor). (Levinson Silveira, Dara) (Entered: 03/19/2020) |
| 03/19/2020 | ⚫6385<br>(4 pgs) | Stipulation for Relief from Stay *Between Utility and Adam Cronin*. Filed by Debtor PG&E Corporation (RE: related document(s)5922 Motion to Reconsider filed by Creditor Adam Cronin). (Levinson Silveira, Dara). Related document(s) 2579 Motion for Relief from Stay Fee Amount $181.00, filed by Creditor Adam Cronin, 3241 Order on Motion for Relief From Stay. Modified on 3/23/2020 (myt). (Entered: 03/19/2020) |
| 03/19/2020 | ⚫6386<br>(4 pgs) | Certificate of Service (RE: related document(s)6382 Statement of Issues on Appeal). Filed by Interested Party BOKF, NA (Ordubegian, Aram) (Entered: 03/19/2020) |
| 03/19/2020 | ⚫6387<br>(3 pgs) | Statement of Issues on Appeal, *Designation of Record and Certification Regarding Transcripts for Appeal of Orders Regarding Postpetition Interest* (RE: related document(s)6121 Notice of Appeal and Statement of Election filed by Creditor Citibank N.A., as Administrative Agent for the Utility Revolving Credit Facility). Filed by Creditor Citibank N.A., as Administrative Agent for the Utility Revolving Credit Facility (Yaphe, Andrew) (Entered: 03/19/2020) |
| 03/19/2020 | ⚫6388<br>(2 pgs) | Order Denying Debtors' Motion To Reject Vlazakis Contract(Related Doc # 5272) (myt) (Entered: 03/20/2020) |
| 03/19/2020 | ⚫6389<br>(2 pgs) | Order Granting Vlazakis' Motion for Relief From Stay (Related Doc # 4846) (myt) (Entered: 03/20/2020) |
| 03/19/2020 | ⚫6394<br>(3 pgs) | Order Pursuant to 11 U.S.C. § 1121(d) Granting Second Motion of the Debtors to Extend the Exclusive Solicitation Period (Related Doc # 5936) (myt) (Entered: 03/20/2020) |
| 03/20/2020 | ⚫ | Hearing Dropped - Off calendar per stipulation on 3/19/20. Order to follow. (related document(s): 6078 Motion for Relief From Stay filed by South San Joaquin Irrigation District) (bg) (Entered: 03/20/2020) |
| 03/20/2020 | ⚫ | Hearing Dropped - Off calendar per stipulation on 3/19/20. Order to follow. (related document(s): 5962 Motion for Relief From Stay filed by E. R., a Minor, Kayla Ruhnke) (bg) (Entered: 03/20/2020) |
| 03/20/2020 | ⚫ | Hearing Dropped - Off calendar per stipulation on 3/19/20. Order to follow. (related document(s): 5922 Motion to Reconsider filed by Adam Cronin) (bg) (Entered: 03/20/2020) |
| 03/20/2020 | ⚫6390<br>(4 pgs) | Order Approving Stipulation Between Debtors and South San Joaquin Irrigation District for Relief from the Automatic Stay (RE: related document(s)6078 Motion for Relief From Stay filed by Creditor South San Joaquin Irrigation District, 6383 Stipulation for Relief From Stay filed by Debtor PG&E Corporation). (myt) (Entered: 03/20/2020) |

| | | |
|---|---|---|
| 03/20/2020 | 🔵 6391<br>(2 pgs) | Withdrawal of Documents *Notice of Withdrawal of the Motion of the Adventist Claimants for Estimation and Temporary Allowance of the Adventist Fire Damage Claims Solely for Voting Purposes Pursuant to Bankruptcy Rule 3018* (RE: related document(s)6174 Motion to Allow Claims). Filed by Creditor Adventist Health System/West and Feather River Hospital (Winthrop, Rebecca) (Entered: 03/20/2020) |
| 03/20/2020 | 🔵 6392<br>(4 pgs) | Order Approving Stipulation Between Debtors and Kayla Ruhnke and E.R., a Minor, for Relief from the Automatic Stay (RE: related document(s)5962 Motion for Relief From Stay filed by Creditor Kayla Ruhnke, Creditor E. R., a Minor, 6384 Stipulation for Relief From Stay filed by Debtor PG&E Corporation). (myt) (Entered: 03/20/2020) |
| 03/20/2020 | 🔵 6393<br>(4 pgs) | Order Approving Stipulation Between Utility and Adam Cronin for Relief from the Automatic Stay (RE: related document(s)5922 Motion to Reconsider filed by Creditor Adam Cronin, 6385 Stipulation for Relief From Stay filed by Debtor PG&E Corporation). (myt) (Entered: 03/20/2020) |
| 03/20/2020 | 🔵 6395<br>(3 pgs) | Request for Entry of Default Re: *Application of Debtors Pursuant to 11 U.S.C. § 327(e), Fed. R. Bankr. P. 2014(a) and 2016, and the Order Authorizing the Debtors to Employ Professionals Used in the Ordinary Course of Business for Authority to Retain and Employ Hunton Andrews Kurth LLP as Special Counsel for the Debtors Effective as of the Petition Date* (RE: related document(s)6072 Application to Employ). Filed by Debtor PG&E Corporation (Rupp, Thomas) Modified on 3/23/2020 (myt). (Entered: 03/20/2020) |
| 03/20/2020 | 🔵 6396<br>(20 pgs) | Certificate of Service *of Alain B. Francoeur Regarding Order (I) Approving Proposed Disclosure Statement for Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization; (II) Approving Form and Manner of Notice of Hearing on Proposed Disclosure Statement; (III) Establishing and Approving Plan Solicitation and Voting Procedures; (IV) Approving Forms of Ballots, Solicitation Packages, and Related Notices; and (V) Granting Related Relief, Disclosure Statement for Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization, Notice of Filing of Solicitation Version of Disclosure Statement for Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization, and Certificate of No Objection Regarding Monthly Fee Statement of Munger, Tolles & Olson LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of November 1, 2019 through November 30, 2019* Filed by Other Prof. Prime Clerk LLC (related document(s)6340 Order on Motion for Miscellaneous Relief, 6341 Notice, 6353 Amended Disclosure Statement, 6354 Notice). (Baer, Herb) (Entered: 03/20/2020) |
| 03/20/2020 | 🔵 6397<br>(7 pgs) | Appellant Designation of Contents For Inclusion in Record On Appeal , Statement of Issues on Appeal, (RE: related document(s) 6135 Notice of Appeal and Statement of Election filed by Interested Party Securities Lead Plaintiff and the Proposed Class. Appellee designation due by 04/3/2020. Filed by Interested Party Securities Lead Plaintiff and the Proposed Class (Michelson, Randy). Modified on 3/23/2020 (dc). (Entered: 03/20/2020) |
| 03/20/2020 | 🔵 6398<br>(41 pgs; 3 docs) | Motion *Case Resolution Contingency Process Motion* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B) (Rupp, Thomas) (Entered: 03/20/2020) |
| 03/20/2020 | 🔵 6399<br>(6 pgs) | Declaration of Jason P. Wells in Support of *Case Resolution Contingency Process Motion* (RE: related document(s)6398 Motion Miscellaneous Relief. Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 03/20/2020) |
| 03/20/2020 | 🔵 6400<br>(5 pgs) | Ex Parte Motion to Shorten Time *for Hearing on Debtors Motion Pursuant to 11 U.S.C. §§ 105 and 363 and Fed. R. Bankr. P. 9019 for Entry of an Order (i) Approving Case Resolution Contingency Process and (ii) Granting Related Relief* (RE: related document(s)6398 Motion Miscellaneous Relief filed by Debtor PG&E Corporation). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 03/20/2020) |
| 03/20/2020 | 🔵 6401<br>(3 pgs) | Declaration of Stephen Karotkin in Support of *Ex Parte Motion to Shorten Time for Hearing on Debtors Motion Pursuant to 11 U.S.C. §§ 105 and 363 and Fed. R. Bankr. P. 9019 for Entry of an Order (i) Approving Case Resolution Contingency Process and (ii) Granting Related Relief* (RE: related document(s)6398 Motion Miscellaneous Relief, 6400 Motion to Shorten Time). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 03/20/2020) |
| 03/20/2020 | 🔵 6402<br>(5 pgs) | Statement of *Governor Gavin Newsom in Support of* (RE: related document(s)6398 Motion Miscellaneous Relief. Filed by Interested Party Governor Gavin Newsom (Beiswenger, Jacob) (Entered: 03/20/2020) |
| 03/20/2020 | 🔵 6403<br>(2 pgs) | Substitution of Attorney . Attorney Rebecca Weissman terminated. Mary H. Kim added to the case. Filed by Interested Party State Farm Mutual Automobile Insurance Company (Vasser, Shmuel) (Entered: 03/20/2020) |
| 03/20/2020 | 🔵 6404<br>(5 pgs) | Certificate of Service *Re Notice of Withdrawal of the Motion of the Adventist Claimants for Estimation and Temporary Allowance of the Adventist Fire Damage Claims Solely for Voting Purposes Pursuant to Bankruptcy Rule 3018* (RE: related document(s)6391 Withdrawal of Document). Filed by Creditor Adventist Health System/West and Feather River Hospital (Winthrop, Rebecca) (Entered: 03/20/2020) |

| | | |
|---|---|---|
| 03/20/2020 | 🌐 **6405**<br>(3 pgs) | Response / *Conditional Consent of the Official Committee of Tort Claimants to Second Supplemental Application Pursuant to 11 U.S.C. §§ 327(a) and 328(a) and Fed. R. Bankr. P. 2014(a) and 2016 for an Order Amending the Scope of the Retention of PricewaterhouseCoopers LLP as Management, Tax, and Advisory Consultants to the Debtors Nunc Pro Tunc to the Petition Date [Dkt. No. 6364]* (RE: related document(s)6364 Application to Employ). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 03/20/2020) |
| 03/20/2020 | 🌐 **6406**<br>(6 pgs) | Order Pursuant to 11 U.S.C. § 327(e), FED. R. BANKR. P. 2014(a) AND 2016, and the Order Authorizing the Debtors to Employ Professionals Used in the Ordinary Course of Business for Authority to Retain and Employ Hunton Andrews Kurth LLP as Special Counsel for the Debtors Effective as of the Petition Date (Related Doc # 6072) (myt) (Entered: 03/20/2020) |
| 03/20/2020 | 🌐 **6407**<br>(3 pgs) | Order Granting Motion to File Redacted Documents in Support of Debtors' Second Supplemental Application Pursuant to 11 U.S.C. §§327(a) and 328(a)and FED. R. BANKR. P. 2014(a) and 2016 for an Order Amending the Scope of the Retention of PricewaterhouseCoopers LLP as Management, Tax and Advisory Consultants to the Debtors Nunc Pro Tunc to Petition Date(Related Doc # 6366) (myt) (Entered: 03/20/2020) |
| 03/20/2020 | 🌐 **6408**<br>(2 pgs) | Order on Ex Parte Request to Shorten Time (RE: related document(s)6398 Motion Miscellaneous Relief filed by Debtor PG&E Corporation, 6400 Motion to Shorten Time filed by Debtor PG&E Corporation). (myt) (Entered: 03/20/2020) |
| 03/20/2020 | 🌐 | Hearing Set On (RE: related document(s) 6398 Motion *Case Resolution Contingency Process Motion* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B)). **Hearing scheduled for 4/7/2020 at 10:00 AM at San Francisco Courtroom 17 - Montali.** (bg) (Entered: 03/20/2020) |
| 03/20/2020 | 🌐 **6409**<br>(9 pgs) | Stipulation for Relief from Stay *Stipulation And Agreement for Order Regarding Limited Relief From the Automatic Stay Between the Utility, JH Kelly, LLC and AECOM Technical Services, Inc.*. Filed by Debtor PG&E Corporation (RE: related document(s)5649 Motion for Relief From Stay filed by Interested Party JH Kelly LLC). (Rupp, Thomas) (Entered: 03/20/2020) |
| 03/20/2020 | 🌐 **6410**<br>(3 pgs) | Notice of Hearing *on Shortened Time Regarding Debtors Motion Pursuant to 11 U.S.C. §§ 105 and 363 and Fed. R. Bankr. P. 9019 for Entry of an Order (I) Approving Case Resolution Contingency Process and (II) Granting Related Relief* (RE: related document(s)6398 Motion *Case Resolution Contingency Process Motion* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B)). **Hearing scheduled for 4/7/2020 at 10:00 AM at San Francisco Courtroom 17 - Montali.** Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 03/20/2020) |
| 03/20/2020 | 🌐 | **DOCKET TEXT ORDER** (no separate order issued:) The court has reviewed the first interim fee applications of Coblentz Patch Duffy & Bass LLP (dkt. 4754) and Simpson Thacher & Bartlett LLP (dkt. 3157) and will allow the requested fees and costs, subject to the reductions reflected in the Fee Examiners amended notice of hearing (dkt. 6028). The hearing current set for March 25, 2020, at 10:00 a.m. is DROPPED from the calendar. Applicants should upload orders granting the applications, and separately specify therein the allowed fees and the allowed costs. The Amended Notice of Hearing (dkt. 6028) regarding the foregoing fee applications did not comply with paragraph 2(b) of the Second Amended Order Granting Fee Examiner's Motion to Approve Fee Procedures (dkt. 5572) entered on January 30, 2020. The motion did not separate the requested fees from the requested costs, provide the date range of the services provided, or identify the parties represented by the applicants. All future notices of fee hearings should comply with the Second Amended Fee Procedures Order. (RE: related document(s)3157 Document filed by Interested Party Board of PG&E Corporation, Interested Party Certain Current and Former Independent Directors, Interested Party Board of Pacific Gas and Electric Company, 4754 Application for Compensation filed by Spec. Counsel Coblentz Patch Duffy & Bass LLP). (Entered: 03/20/2020) |
| 03/20/2020 | 🌐 **6430**<br>(4 pgs) | Order regarding Limited Relief from the Automatic Stay Between the Utility, JH Kelly, LLC and Aecom Technical Services, Inc. (RE: related document(s)5649 Motion for Relief From Stay filed by Interested Party JH Kelly LLC, 6409 Stipulation for Relief From Stay filed by Debtor PG&E Corporation). (dc) (Entered: 03/23/2020) |
| 03/22/2020 | 🌐 **6411**<br>(4 pgs) | Order Regarding Motion for Approval of STIP, LTIP and Performance Metrics (Related Doc # 6088) (lp) (Entered: 03/22/2020) |
| 03/22/2020 | 🌐 | Hearing Continued. The hearing on 4/29/20 regarding Motion of Debtors Pursuant to 11 U.S.C. Sections 105(a), 363(b), and 503(c) for Entry of an Order Approving Debtors' 2020 (I) Short Term Incentive Program; (II) Long Term Incentive Program; (III) Performance Metrics for the Chief Executive Officer and President of PG&E Corporation; and (IV) Granting Related Relief ("2020 Employee Compensation Motion") is continued to 4/29/20 at 10:00 am per the Order, dkt #6411 filed on 3/22/20. (related document(s): 6088 Motion Miscellaneous Relief filed by PG&E Corporation) **Hearing scheduled for 04/29/2020 at 10:00 AM at San Francisco Courtroom 17 - Montali.** (lp) (Entered: 03/22/2020) |

| | | |
|---|---|---|
| 03/22/2020 | ● | Hearing Dropped. The hearing on 3/25/20 regarding Application of Debtors Pursuant to 11 U.S.C. Section 327(e), Fed. R. Bankr. P. 2014(a) and 2016, and the Order Authorizing the Debtors to Employ Professionals Used in the Ordinary Course of Business for Authority to Retain and Employ Hunton Andrews Kurth LLP as Special Counsel for the Debtors Effective as of the Petition Date is dropped from the calendar per Order, dkt # 6406 filed on 3/20/20. (related document(s): 6072 Application to Employ filed by PG&E Corporation) (lp) (Entered: 03/22/2020) |
| 03/22/2020 | ● | Hearing Dropped. The hearing on 3/25/20 regarding First Interim Fee Application of Coblentz Patch Duffy & Bass LLP for Allowance and Payment of Compensation and Reimbursement of Expenses (January 29, 2019 through September 30, 2019) is dropped from the 3/25/20 calendar per the Court's 3/20/20 Docket Text Order. (related document(s): 4754 Application for Compensation filed by Coblentz Patch Duffy & Bass LLP) (lp) (Entered: 03/22/2020) |
| 03/23/2020 | ● 6412 (4 pgs) | Certificate of Service (RE: related document(s)6397 Appellant Designation, Statement of Issues on Appeal). Filed by Interested Party Securities Lead Plaintiff and the Proposed Class (Michelson, Randy) (Entered: 03/23/2020) |
| 03/23/2020 | ● 6413 (6 pgs) | Certificate of Service of Suzanne G. Martinson (RE: related document(s)6381 Statement of Issues on Appeal). Filed by Creditor Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company (Crawford, Ashley) (Entered: 03/23/2020) |
| 03/23/2020 | ● 6414 (6 pgs) | Notice Regarding Certificate of No Objection Regarding Twelfth Monthly Fee Statement of Coblentz Patch Duffy & Bass LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of January 1, 2020 Through January 31, 2020 (RE: related document(s)5959 Twelfth Monthly Fee Statement of Coblentz Patch Duffy & Bass LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of January 1, 2020 Through January 31, 2020 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A Compensation by Professional # 2 Exhibit B Compensation by Task Code # 3 Exhibit C Expense Summary # 4 Exhibit D Detailed Time Entries # 5 Exhibit E Detailed Expense Entries) (Levinson Silveira, Dara) Modified on 3/3/2020 (dc).). Filed by Debtor PG&E Corporation (Levinson Silveira, Dara) (Entered: 03/23/2020) |
| 03/23/2020 | ● 6415 (3 pgs) | Seventh Notice of Continued Hearing on Debtors' First Omnibus Report and Objection to Claims Asserted Pursuant to 11 U.S.C. § 503(b)(9) Solely with Respect to Certain Continued Claims (RE: related document(s)2896 Motion to Disallow Claims Debtors First Omnibus Report and Objection to Claims Asserted Pursuant to 11 U.S.C. section 503(b)(9) Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Proposed 503(b)(9) Claims Treatment # 2 Exhibit B - Proposed Order)). **Hearing scheduled for 4/7/2020 at 10:00 AM San Francisco Courtroom 17 - Montali for 2896,.** Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 03/23/2020) |
| 03/23/2020 | ● 6416 (5 pgs) | Certificate of Service of Sonia Akter Regarding Notice of Filing of Transcript and Deadlines Related to Restriction and Redaction, Filed by Other Prof. Prime Clerk LLC. (Baer, Herb). Related document(s) 6335 Transcript. Modified on 3/24/2020 (dc). (Entered: 03/23/2020) |
| 03/23/2020 | ● 6417 (1 pg) | Withdrawal of Claim: Claim Number 57855 Filed by Creditor Jefferies Leveraged Credit Products, LLC. (Leen, Edward) (Entered: 03/23/2020) |
| 03/23/2020 | ● 6418 (25 pgs; 3 docs) | Motion Motion of Debtors Pursuant to 11 U.S.C. §§ 105(a) and 363(b) and Fed. R. Bankr. P. 9019 for Entry of an Order Approving (I) Agreement and Settlement with the People of the State of California and (II) Granting Related Relief Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Plea Agreement and Settlement # 2 Exhibit B - Proposed Order) (Rupp, Thomas) (Entered: 03/23/2020) |
| 03/23/2020 | ● 6419 (5 pgs) | Declaration of Brad D. Brian in Support of Motion of Debtors Pursuant to 11 U.S.C. §§ 105(a) and 363(b) and Fed. R. Bankr. P. 9019 for Entry of an Order Approving (I) Agreement and Settlement with the People of the State of California and (II) Granting Related Relief (RE: related document(s)6418 Motion Miscellaneous Relief). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 03/23/2020) |
| 03/23/2020 | ● 6420 (3 pgs) | Notice of Hearing on Motion of Debtors Pursuant to 11 U.S.C. §§ 105(a) and 363(b) and Fed. R. Bankr. P. 9019 for Entry of an Order Approving (I) Agreement and Settlement with People of the State of California and (II) Granting Related Relief (RE: related document(s)6418 Motion Motion of Debtors Pursuant to 11 U.S.C. §§ 105(a) and 363(b) and Fed. R. Bankr. P. 9019 for Entry of an Order Approving (I) Agreement and Settlement with the People of the State of California and (II) Granting Related Relief Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Plea Agreement and Settlement # 2 Exhibit B - Proposed Order). **Hearing scheduled for 4/14/2020 at 10:00 AM at San Francisco Courtroom 17 - Montali.** Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 03/23/2020) |
| 03/23/2020 | ● 6421 (3 pgs) | Notice Regarding Certificate of No Objection of KPMG LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of October 1, 2019 Through October 31, 2019 (RE: related document(s)5956 Monthly Fee Statement of KPMG LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of October 1, 2019 Through October 31, |

Case: 19-30088    Doc# 8454-22    Filed: 07/20/20    Entered: 07/20/20 11:27:09    Page
13 of 35

| | | |
|---|---|---|
| | | 2019 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A Compensation by Professional # 2 Exhibit B Compensation by Task Code # 3 Exhibit C Detailed Time Entries # 4 Exhibit D Expense Summary and Detailed Expense Entries) (Levinson Silveira, Dara) Modified on 3/2/2020 (dc).). Filed by Debtor PG&E Corporation (Levinson Silveira, Dara) (Entered: 03/23/2020) |
| 03/23/2020 | ◉6422 (32 pgs; 6 docs) | Ninth Monthly Fee Statement of Lazard Freres & Co. LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of December 1, 2019 Through December 31, 2019 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A Compensation by Professional # 2 Exhibit B Compensation by Task Code # 3 Exhibit C Expense Summary # 4 Exhibit D Detailed Time Entries # 5 Exhibit E Detailed Expense Entries) (Levinson Silveira, Dara) Modified on 3/24/2020 (dc). (Entered: 03/23/2020) |
| 03/23/2020 | ◉6423 (34 pgs) | Motion for Relief from Stay Fee Amount $181, Filed by Creditor Sarah Pazdan (Ready, Paul) (Entered: 03/23/2020) |
| 03/23/2020 | ◉6424 (6 pgs) | Notice Regarding Notice of Hearing on Motion for Relief from the Automatic Stay with Proof of Service (RE: related document(s)6423 Motion for Relief from Stay Fee Amount $181, Filed by Creditor Sarah Pazdan). Filed by Creditor Sarah Pazdan (Ready, Paul) Modified on 3/24/2020 DEFECTIVE ENTRY: Incorrect event code selected (dc). (Entered: 03/23/2020) |
| 03/23/2020 | ◉6425 (3 pgs) | Declaration of Don A. Ernst in Support of Pazdan's Motion for Relief from the Automatic Stay and Abstention Pursuant to 28 U.S.C. 1334(c)(1) with Proof of Service (RE: related document(s)6423 Motion for Relief From Stay). Filed by Creditor Sarah Pazdan (Ready, Paul) (Entered: 03/23/2020) |
| 03/23/2020 | ◉6426 (4 pgs) | Certificate of Service of Jamie B. Herszaft Regarding Monthly Fee Statement of KPMG LLP for Compensation for Services Rendered and Reimbursement of Expenses as Information Technology, Risk, and Legal Support Consultants to the Debtors for the Period from November 1, 2019 through November 30,2019, Second Supplemental Application for an Order Amending the Scope of the Retention of PricewaterhouseCoopers LLP as Management, Tax, and Advisory Consultants to the Debtors nunc pro tunc to Petition Date, Declaration of Daniel Bowman in Support of Debtors Second Supplemental Application for an Order Amending the Scope of the Retention of PricewaterhouseCoopers LLP as Management, Tax, and Advisory Consultants to the Debtors nunc pro tunc to Petition Date, Motion to File Redacted Documents in Support of Second Supplemental Application for an Order Amending the Scope of the Retention of PricewaterhouseCoopers LLP as Management, Tax, and Advisory Consultants to the Debtors nunc pro tunc to Petition Date, and Declaration of Stephen L. Schirle in Support of Motion to Redact Documents Filed in Support of Second Supplemental Application for an Order Amending the Scope of the Retention of PricewaterhouseCoopers LLP as Management, Tax, and Advisory Consultants to the Debtors nunc pro tunc to Petition Date Filed by Other Prof. Prime Clerk LLC (related document(s)6355 Statement, 6364 Application to Employ, 6365 Declaration, 6366 Motion to File Redacted Document, 6367 Declaration). (Baer, Herb) (Entered: 03/23/2020) |
| 03/23/2020 | ◉ | Hearing Set On (RE: related document(s) 6423 Motion for Relief from Stay Fee Amount $181, Filed by Creditor Sarah Pazdan). **Hearing scheduled for 4/29/2020 at 10:00 AM at San Francisco Courtroom 17 - Montali.** (bg) (Entered: 03/23/2020) |
| 03/23/2020 | ◉6427 (2 pgs) | Declaration of Sarah Pazdan in Support of Pazdan's Motion for Relief from the Automatic Stay and Abstention Pursuant to 28 U.S.C. 1334(c)(1) with Proof of Service (RE: related document(s)6423 Motion for Relief From Stay). Filed by Creditor Sarah Pazdan (Ready, Paul) (Entered: 03/23/2020) |
| 03/23/2020 | ◉6428 (13 pgs) | Certificate of Service (RE: related document(s)6423 Motion for Relief From Stay). Filed by Creditor Sarah Pazdan (Ready, Paul). Related document(s) 6424 Notice filed by Creditor Sarah Pazdan, 6425 Declaration filed by Creditor Sarah Pazdan, 6427 Declaration filed by Creditor Sarah Pazdan, 6429 Relief From Stay Cover Sheet filed by Creditor Sarah Pazdan. Modified on 3/24/2020 (dc). (Entered: 03/23/2020) |
| 03/23/2020 | ◉6429 (1 pg) | Relief From Stay Cover Sheet (RE: related document(s)6423 Motion for Relief From Stay). Filed by Creditor Sarah Pazdan (Ready, Paul) (Entered: 03/23/2020) |
| 03/23/2020 | | Receipt of filing fee for Motion for Relief From Stay(19-30088) [motion,mrlfsty] ( 181.00). Receipt number 30392142, amount $ 181.00 (re: Doc# 6423 Motion for Relief from Stay Fee Amount $181,) (U.S. Treasury) (Entered: 03/23/2020) |
| 03/23/2020 | ◉ | Hearing Dropped - Off calendar per order on 3/20/20. (related document(s): 5649 Motion for Relief from Stay filed by JH Kelly LLC) (bg) (Entered: 03/23/2020) |
| 03/23/2020 | ◉6431 (4 pgs) | Certificate of Service (RE: related document(s)6329 Notice, 6338 Notice). Filed by Creditor Committee Official Committee of Tort Claimants (Attard, Lauren) (Entered: 03/23/2020) |

| | | |
|---|---|---|
| 03/23/2020 | ● | Hearing Dropped - Off calendar per notice of withdrawal on 3/9/20. (related document(s): 5760 Objection to Claim filed by Official Committee of Tort Claimants) (bg) (Entered: 03/23/2020) |
| 03/23/2020 | 6432 (4 pgs) | Certificate of Service (*Response of the Official Committee of Tort Claimants to the Motion of Debtors Pursuant to 11 U.S.C. §§ 105(a), 363(b), and 503(c) for Entry of an Order Approving Debtors' 2020 (I) Short Term Incentive Plan; (II) Long Term Incentive Plan; (III) Performance Metrics for the Chief Executive Officer and President of PG&E Corporation; and (IV) Granting Related Relief*) (RE: related document(s)6358 Response). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 03/23/2020) |
| 03/23/2020 | 6433 (4 pgs) | Certificate of Service (*Conditional Consent of the Official Committee of Tort Claimants to Second Supplemental Application Pursuant to 11 U.S.C. §§ 327(a) and 328(a) and Fed. R. Bankr. P. 2014(a) and 2016 for an Order Amending the Scope of the Retention of PricewaterhouseCoopers LLP as Management, Tax, and Advisory Consultants to the Debtors Nunc Pro Tunc to the Petition Date [Dkt. No. 6364])* (RE: related document(s)6405 Response). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily). Related document(s) 6364 Application to Employ *Second Supplemental Application of Debtors Pursuant to 11 U.S.C. §§ 327(a) and 328(a) and Fed. R. Bankr. P. 2014(a) and 2016 for an Order Amending the Scope of the Retention of PricewaterhouseCoopers LLP as Managem filed by Debtor PG&E Corporation.* Modified on 3/24/2020 (dc). (Entered: 03/23/2020) |
| 03/23/2020 | 6434 (4 pgs; 2 docs) | Notice Regarding *Certificate of No Objection Regarding Ninth Monthly Fee Statement of Simpson Thacher & Bartlett LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of December 1, 2019 through December 31, 2019* (RE: related document(s)701 Order Pursuant to 11 U.S.C. Sections 331 and 105(a) and Fed. R. Bankr. P. 2016 for Authority to Establish Procedures for Interim Compensation and Reimbursement of Expenses of Professionals (Related Doc 349) (lp), 5958 Statement of Ninth Monthly Fee Statement of Simpson Thacher & Bartlett LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of December 1, 2019 through December 31, 2019 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Interested Partys Board of PG&E Corporation, Board of Pacific Gas and Electric Company, Certain Current and Former Independent Directors (Attachments: # 1 Exhibit A - Compensation by Professional December 1, 2019 through December 31, 2019 # 2 Exhibit B - Summary of Hours During Fee Period by Task # 3 Exhibit C - Summary of Expenses Incurred During Fee Period # 4 Exhibit D - Detailed Time Entries for Fee Period # 5 Exhibit E - Detailed Expenses Entries for Fee Period)). Filed by Interested Partys Board of PG&E Corporation, Board of Pacific Gas and Electric Company, Certain Current and Former Independent Directors (Attachments: # 1 Exhibit A - Summary of Fees and Expenses) (Sanders, Jonathan) (Entered: 03/23/2020) |
| 03/23/2020 | 6435 (4 pgs) | Stipulation *and Agreement for Order Resolving the Official Committee of Tort Claimants' Motion for Standing to Prosecute Claims of the Debtors' Estates* Filed by Debtor PG&E Corporation (RE: related document(s)5972 Motion Miscellaneous Relief filed by Creditor Committee Official Committee of Tort Claimants). (Rupp, Thomas) (Entered: 03/23/2020) |
| 03/23/2020 | 6436 (3 pgs) | Notice of Appearance and Request for Notice by James M. Davis. Filed by Creditor Certain Fire Damage Plaintiffs/Claimants Relating to the North Bay Fire Litigation of October 2017 and the Camp Fire Litigation (Davis, James) (Entered: 03/23/2020) |
| 03/23/2020 | 6437 (120 pgs; 5 docs) | Statement of Amended Monthly Fee Statement of Munger, Tolles & Olson LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of January 1, 2020 through January 31, 2020 . Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D) (Schneider, Bradley) (Entered: 03/23/2020) |
| 03/23/2020 | 6438 (12 pgs) | Motion to Expunge *GER Hospitality, LLC's Class Proof of Claim* Filed by Creditor Certain Fire Damage Plaintiffs/Claimants Relating to the North Bay Fire Litigation of October 2017 and the Camp Fire Litigation (Davis, James) (Entered: 03/23/2020) |
| 03/23/2020 | 6439 (3 pgs) | Notice of Hearing (RE: related document(s)6438 Motion to Expunge *GER Hospitality, LLC's Class Proof of Claim* Filed by Creditor Certain Fire Damage Plaintiffs/Claimants Relating to the North Bay Fire Litigation of October 2017 and the Camp Fire Litigation). **Hearing scheduled for 4/29/2020 at 10:00 AM at San Francisco Courtroom 17 - Montali.** Filed by Creditor Certain Fire Damage Plaintiffs/Claimants Relating to the North Bay Fire Litigation of October 2017 and the Camp Fire Litigation (Davis, James) (Entered: 03/23/2020) |
| 03/23/2020 | 6445 (2 pgs) | Order Granting First Interim Fee Application For Compensation (Related Doc # 4754). fees awarded: $995,899.94, expenses awarded: $17,509.70 for Coblentz Patch Duffy & Bass LLP for the Period January 29, 2019 through and including September 30,2019. (dc) (Entered: 03/24/2020) |
| 03/23/2020 | 6446 (3 pgs) | Order Granting (RE: related document(s)3157 Amended First Interim Fee Application of Simpson Thacher and Bartlett LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of January 29, 2019 through April 30, 2019. filed by Interested Party Board of PG&E Corporation, Interested Party Certain Current and Former Independent Directors, Interested Party Board |

|  |  |  |
|---|---|---|
|  |  | of Pacific Gas and Electric Company). (dc) (Entered: 03/24/2020) |
| 03/24/2020 | 6440<br>(4 pgs) | Notice Regarding *Certificate of No Objection to the Twelfth Monthly Fee Statement of Baker & Hostetler LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period January 1, 2020 through January 31, 2020* (RE: related document(s)5980 Statement of Twelfth Monthly Fee Statement of Baker & Hostetler LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period January 1, 2020 through January 31, 2020 Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A - Compensation by Professional # 2 Exhibit B - Compensation by Task Code # 3 Exhibit C - Expense Summary # 4 Exhibit D - Detailed Time Entries # 5 Exhibit E - Detailed Expense Entries # 6 Notice Parties)). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 03/24/2020) |
| 03/24/2020 | 6441<br>(3 pgs) | Certificate of Service *of Certificate of No Objection Regarding the Twelfth Monthly Fee Statement of Baker & Hostetler LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period January 1, 2020 through January 31, 2020* (RE: related document(s)6440 Notice). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 03/24/2020) |
| 03/24/2020 | 6442<br>(2 pgs) | Request for Notice Filed by Interested Party Fremont Bank c/o (Lewis, William) (Entered: 03/24/2020) |
| 03/24/2020 | 6443<br>(3 pgs) | Notice Regarding *Certificate of No Objection to Monthly Fee Statement of Keller Benvenutti Kim LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of January 1, 2020 Through January 31, 2020* (RE: related document(s)5997 Monthly Fee Statement of Keller Benvenutti Kim LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of January 1, 2020 Through January 31, 2020 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A Compensation by Professional # 2 Exhibit B Compensation by Task Code # 3 Exhibit C Expense Summary # 4 Exhibit D Detailed Time Entries # 5 Exhibit E Detailed Expense Entries) (Levinson Silveira, Dara) Modified on 3/3/2020 (dc).). Filed by Debtor PG&E Corporation (Levinson Silveira, Dara) (Entered: 03/24/2020) |
| 03/24/2020 | 6444<br>(4 pgs; 2 docs) | Notice Regarding *Corrected Certificate of No Objection Regarding Ninth Monthly Fee Statement of Simpson Thacher & Bartlett LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of December 1, 2019 through December 31, 2019* (RE: related document(s)701 Order Pursuant to 11 U.S.C. Sections 331 and 105(a) and Fed. R. Bankr. P. 2016 for Authority to Establish Procedures for Interim Compensation and Reimbursement of Expenses of Professionals (Related Doc 349) (lp), 5958 Statement of Ninth Monthly Fee Statement of Simpson Thacher & Bartlett LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of December 1, 2019 through December 31, 2019 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Interested Partys Board of PG&E Corporation, Board of Pacific Gas and Electric Company, Certain Current and Former Independent Directors (Attachments: # 1 Exhibit A - Compensation by Professional December 1, 2019 through December 31, 2019 # 2 Exhibit B - Summary of Hours During Fee Period by Task # 3 Exhibit C - Summary of Expenses Incurred During Fee Period # 4 Exhibit D - Detailed Time Entries for Fee Period # 5 Exhibit E - Detailed Expenses Entries for Fee Period)). Filed by Interested Partys Board of PG&E Corporation, Board of Pacific Gas and Electric Company, Certain Current and Former Independent Directors (Attachments: # 1 Exhibit A - Summary of Fees and Expenses) (Sanders, Jonathan) (Entered: 03/24/2020) |
| 03/24/2020 | | Hearing Set On. **Status Conference scheduled for 3/25/2020 at 10:00 AM at San Francisco Courtroom 17 - Montali.** (bg) (Entered: 03/24/2020) |
| 03/24/2020 | 6447<br>(22 pgs) | Certificate of Service *of Alain B. Francoeur Regarding Appellees Response to Trade Committees Statement of Issues, Designation of Additional Items to Be Included in the Record, Stipulation Between Debtors and South San Joaquin Irrigation District for Relief from the Automatic Stay, Stipulation Between Debtors and Kayla Ruhnke and E.R., a Minor, for Relief from the Automatic Stay and Stipulation Between Utility and Adam Cronin for Relief from the Automatic Stay* Filed by Other Prof. Prime Clerk LLC (related document(s)6370 Appellee Designation, 6383 Stipulation for Relief From Stay, 6384 Stipulation for Relief From Stay, 6385 Stipulation for Relief From Stay). (Baer, Herb) (Entered: 03/24/2020) |
| 03/24/2020 | 6448<br>(9 pgs) | Document: *[Proposed] Supplement to Disclosure Statement for Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization.* (RE: related document(s)6353 Amended Disclosure Statement). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 03/24/2020) |
| 03/24/2020 | 6449<br>(6 pgs) | Statement of With Respect To Stipulation And Agreement For Order Resolving The Official Commitee Of Tort Claimants Motion For Standing To Prosecute Claims Of The Debtors' Estates (RE: related document(s)5972 Motion Miscellaneous Relief, 6435 Stipulation Referring to Existing Document(s)). Filed by Interested Party Securities Lead Plaintiff and the Proposed Class (Michelson, Randy) (Entered: 03/24/2020) |

| | | |
|---|---|---|
| | 🔵 6450<br>(6 pgs; 2 docs) | Notice Regarding *Filing of (I) [Proposed] Supplement to Disclosure Statement for Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization and (II) Proposed Order Approving the Disclosure Statement Supplement* (RE: related document(s)6353 Amended Disclosure Statement *Disclosure Statement for Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* Filed by Debtor PG&E Corporation., 6448 Document: *[Proposed] Supplement to Disclosure Statement for Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization*. (RE: related document(s)6353 Amended Disclosure Statement). Filed by Debtor PG&E Corporation). Filed by Debtor PG&E Corporation (Attachments: # 1 Schedule 1 - Proposed Order) (Rupp, Thomas) (Entered: 03/24/2020) |
| 03/24/2020 | | |
| 03/24/2020 | 🔵 6451<br>(142 pgs) | Certificate of Service (RE: related document(s)6449 Statement). Filed by Interested Party Securities Lead Plaintiff and the Proposed Class (Michelson, Randy) (Entered: 03/24/2020) |
| 03/24/2020 | 🔵 6452<br>(4 pgs) | Statement of / *Certificate of No Objection Regarding Twelfth Monthly Fee Statement of Centerview Partners LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period January 1, 2020 Through January 31, 2020* (RE: related document(s)6004 Statement). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 03/24/2020) |
| 03/24/2020 | 🔵 6453<br>(4 pgs) | Notice Regarding *Certificate of No Objection Regarding Eleventh Monthly Fee Statement of Weil, Gotshal & Manges LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of December 1, 2019 Through December 31, 2019* (RE: related document(s)5957 Eleventh Monthly Fee Statement of Weil, Gotshal & Manges LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of December 1, 2019 Through December 31, 2019 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A Compensation by Professional # 2 Exhibit B Compensation by Task Code # 3 Exhibit C Expense Summary # 4 Exhibit D Detailed Time Entries # 5 Exhibit E Detailed Expense Entries) (Levinson Silveira, Dara) Modified on 3/3/2020 (dc).). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 03/24/2020) |
| 03/24/2020 | 🔵 6454<br>(11 pgs) | Notice Regarding *Agenda for March 25, 2020, 10:00 am Omnibus Hearing* Filed by Debtor PG&E Corporation (Levinson Silveira, Dara) (Entered: 03/24/2020) |
| 03/24/2020 | 🔵 6455<br>(4 pgs) | Notice Regarding *Certificate of No Objection to Monthly Fee Statement of Berman and Todderud for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of January 1, 2020 Through January 31, 2020* (RE: related document(s)5991 Monthly Fee Statement of Berman and Todderud for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of January 1, 2020 Through January 31, 2020 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A Compensation by Professional # 2 Exhibit B Compensation by Task Code # 3 Exhibit C Expense Summary # 4 Exhibit D Detailed Time Entries) (Levinson Silveira, Dara) Modified on 3/3/2020 (dc).). Filed by Debtor PG&E Corporation (Levinson Silveira, Dara) (Entered: 03/24/2020) |
| 03/24/2020 | 🔵 6456<br>(31 pgs; 6 docs) | Sixth Monthly Fee Statement of Morrison & Foerster LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period from December 1, 2019 Through December 31, 2019 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A Compensation by Professional # 2 Exhibit B Compensation by Task Code # 3 Exhibit C Summary of Expenses # 4 Exhibit D Detailed Time Entries # 5 Exhibit E Detailed Expense Entries) (Levinson Silveira, Dara) Modified on 3/25/2020 (dc). (Entered: 03/24/2020) |
| 03/24/2020 | 🔵 6457<br>(1 pg) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: BK Estate of Profit Recovery Center (Claim No. 84513) To Carmel Financing, LLC. Fee Amount $25 Filed by Other Prof. Carmel Financing, LLC. (Grumer, Carl) (Entered: 03/24/2020) |
| 03/24/2020 | 🔵 6458<br>(15 pgs; 2 docs) | Application to Employ *Application of Debtors Pursuant to 11 U.S.C. § 327(e), Fed. R. Bankr. P. 2014(a) and 2016, and the Order Authorizing the Debtors to Employ Professionals Used in the Ordinary Course of Business for Authority to Retain and Employ Steptoe & Johnson LLP as Special Counsel for the Debtors Effective as of the Petition Date* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Proposed Order) (Rupp, Thomas) (Entered: 03/24/2020) |
| 03/24/2020 | 🔵 6459<br>(83 pgs; 3 docs) | Declaration of Laurie Edelstein in Support of *Application of Debtors Pursuant to 11 U.S.C. § 327(e), Fed. R. Bankr. P. 2014(a) and 2016, and the Order Authorizing the Debtors to Employ Professionals Used in the Ordinary Course of Business for Authority to Retain and Employ Steptoe & Johnson LLP as Special Counsel for the Debtors Effective as of the Petition Date* (RE: related document(s)6458 Application to Employ). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Engagement Letter # 2 Schedule 1) (Rupp, Thomas) (Entered: 03/24/2020) |
| 03/24/2020 | 🔵 6460<br>(4 pgs) | Declaration of Janet Loduca in Support of *Application of Debtors Pursuant to 11 U.S.C. § 327(e), Fed. R. Bankr. P. 2014(a) and 2016, and the Order Authorizing the Debtors to Employ Professionals Used in the Ordinary Course of Business for Authority to Retain and Employ Steptoe & Johnson LLP as Special Counsel for the Debtors Effective as of the Petition Date* (RE: related document(s)6458 Application to |

| | | |
|---|---|---|
| | | Employ). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 03/24/2020) |
| 03/24/2020 | ◉ 6461<br>(3 pgs) | Notice of Hearing *on Application of Debtors Pursuant to 11 U.S.C. § 327(e), Fed. R. Bankr. P. 2014(a) and 2016, and the Order Authorizing the Debtors to Employ Professionals Used in the Ordinary Course of Business for Authority to Retain and Employ Steptoe & Johnson LLP as Special Counsel for the Debtors Effective as of the Petition Date* (RE: related document(s)6458 Application to Employ *Application of Debtors Pursuant to 11 U.S.C. § 327(e), Fed. R. Bankr. P. 2014(a) and 2016, and the Order Authorizing the Debtors to Employ Professionals Used in the Ordinary Course of Business for Authority to Retain and Employ Steptoe & Johnson LLP as Special Counsel for the Debtors Effective as of the Petition Date* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Proposed Order)). **Hearing scheduled for 4/14/2020 at 10:00 AM at San Francisco Courtroom 17 - Montali.** Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 03/24/2020) |
| 03/24/2020 | ◉ 6462<br>(13 pgs; 2 docs) | Application to Employ *Application of Debtors Pursuant to 11 U.S.C. § 327(e), Fed. R. Bankr. P. 2014(a) and 2016, and the Order Authorizing the Debtors to Employ Professionals Used in the Ordinary Course of Business for Authority to Retain and Employ Covington & Burling LLP as Special Counsel for the Debtors Effective January 1, 2020* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Proposed Order) (Rupp, Thomas) (Entered: 03/24/2020) |
| 03/24/2020 | ◉ 6463<br>(30 pgs; 2 docs) | Declaration of David B. Goodwin in Support of *Application of Debtors Pursuant to 11 U.S.C. § 327(e), Fed. R. Bankr. P. 2014(a) and 2016, and the Order Authorizing the Debtors to Employ Professionals Used in the Ordinary Course of Business for Authority to Retain and Employ Covington & Burling LLP as Special Counsel for the Debtors Effective January 1, 2020* (RE: related document(s)6462 Application to Employ). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit 1 - Client Match List) (Rupp, Thomas) (Entered: 03/24/2020) |
| 03/24/2020 | ◉ 6464<br>(4 pgs) | Declaration of Janet Loduca in Support of *Application of Debtors Pursuant to 11 U.S.C. § 327(e), Fed. R. Bankr. P. 2014(a) and 2016, and the Order Authorizing the Debtors to Employ Professionals Used in the Ordinary Course of Business for Authority to Retain and Employ Covington & Burling LLP as Special Counsel for the Debtors Effective January 1, 2020* (RE: related document(s)6462 Application to Employ). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 03/24/2020) |
| 03/24/2020 | ◉ 6465<br>(3 pgs) | Notice of Hearing *on Application of Debtors Pursuant to 11 U.S.C. § 327(e), Fed. R. Bankr. P. 2014(a) and 2016, and the Order Authorizing the Debtors to Employ Professionals Used in the Ordinary Course of Business for Authority to Retain and Employ Covington & Burling LLP as Special Counsel for the Debtors Effective January 1, 2020* (RE: related document(s)6462 Application to Employ *Application of Debtors Pursuant to 11 U.S.C. § 327(e), Fed. R. Bankr. P. 2014(a) and 2016, and the Order Authorizing the Debtors to Employ Professionals Used in the Ordinary Course of Business for Authority to Retain and Employ Covington & Burling LLP as Special Counsel for the Debtors Effective January 1, 2020* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Proposed Order)). **Hearing scheduled for 4/14/2020 at 10:00 AM at San Francisco Courtroom 17 - Montali.** Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 03/24/2020) |
| 03/24/2020 | ◉ 6466<br>(2 pgs) | Order Granting Ex Parte Application of the Official Committee of Tort Claimants Pursuant to Federal Rule of Bankruptcy Procedure 2004 for Entry of An Order Authorizing Service of a Subpoena on Accenture LLP(Related Doc # 6342) (dc) (Entered: 03/25/2020) |
| 03/24/2020 | ◉ 6467<br>(2 pgs) | Order Granting Ex Parte Application of the Official Committee of Tort Claimants Pursuant to Federal Rule of Bankruptcy Procedure 2004 for Entry of An Order Authorizing Service of a Subpoena on ACRT Pacific, LLC (Related Doc # 6343) (dc) (Entered: 03/25/2020) |
| 03/24/2020 | ◉ 6468<br>(2 pgs) | Order Granting Ex Parte Application of the Official Committee of Tort Claimants Pursuant to Federal Rule of Bankruptcy Procedure 2004 for Entry of An Order Authorizing Service of a Subpoena on ACRT, Inc.(Related Doc # 6344) (dc) (Entered: 03/25/2020) |
| 03/24/2020 | ◉ 6469<br>(2 pgs) | Order Granting Ex Parte Application of the Official Committee of Tort Claimants Pursuant to Federal Rule of Bankruptcy Procedure 2004 for Entry of An Order Authorizing Service of a Subpoena on Arbormetrics Solutions, LLC (Related Doc # 6345) (dc) (Entered: 03/25/2020) |
| 03/24/2020 | ◉ 6470<br>(2 pgs) | Order Granting Ex Parte Application of the Official Committee of Tort Claimants Pursuant to Federal Rule of Bankruptcy Procedure 2004 for Entry of An Order Authorizing Service of a Subpoena on Davey Resource Group (Related Doc # 6346) (dc) (Entered: 03/25/2020) |
| 03/24/2020 | ◉ 6471<br>(2 pgs) | Order Granting Ex Parte Application of the Official Committee of Tort Claimants Pursuant to Federal Rule of Bankruptcy Procedure 2004 for Entry of An Order Authorizing Service of a Subpoena on Davey Tree Surgery Company (Related Doc # 6349) (dc) (Entered: 03/25/2020) |
| 03/24/2020 | ◉ 6472<br>(2 pgs) | Order Granting Ex Parte Application of the Official Committee of Tort Claimants Pursuant to Federal Rule of Bankruptcy Procedure 2004 for Entry of An Order Authorizing Service of a Subpoena on Osmose Utilities Services, Inc.(Related Doc # 6350) (dc) (Entered: 03/25/2020) |

Case: 19-30088    Doc# 8454-22    Filed: 07/20/20    Entered: 07/20/20 11:27:09    Page<br>18 of 35

| | | |
|---|---|---|
| 03/24/2020 | 🌐 6473<br>(2 pgs) | Order Granting Ex Parte Application of the Official Committee of Tort Claimants Pursuant to Federal Rule of Bankruptcy Procedure 2004 for Entry of An Order Authorizing Service of a Subpoena on PricewaterhouseCoopers LLP (Related Doc # 6351) (dc) (Entered: 03/25/2020) |
| 03/24/2020 | 🌐 6474<br>(2 pgs) | Order Granting Ex Parte Application of the Official Committee of Tort Claimants Pursuant to Federal Rule of Bankruptcy Procedure 2004 for Entry of An Order Authorizing Service of a Subpoena on Western Environmental Consultants, LLC (Related Doc # 6352) (dc) (Entered: 03/25/2020) |
| 03/25/2020 | 🌐 6475<br>(3 pgs) | Statement of Official Committee of Unsecured Creditors Regarding Motion of Official Committee of Tort Claimants for Standing to Prosecute Claims of the Debtors' Estates (RE: related document(s)5972 Motion Miscellaneous Relief). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Bray, Gregory) (Entered: 03/25/2020) |
| 03/25/2020 | 🌐 6476<br>(1 pg) | Transcript Order Form regarding Hearing Date 3/25/2020 Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 03/25/2020) |
| 03/25/2020 | 🌐 6477<br>(47 pgs; 6 docs) | Notice Regarding *Continued Perfection of Mechanic's Lien Pursuant to § 546(b)(2) (Fifteenth Notice)* Filed by Creditor Roebbelen Contracting, Inc. (Attachments: # 1 Exhibit A - Index of lien documents # 2 Exhibit B - Lien documents (part 1) # 3 Exhibit B - Lien documents (part 2) # 4 Exhibit C - Index of adjustments # 5 Exhibit D - Adjustment documents) (Witthans, Ryan) (Entered: 03/25/2020) |
| 03/25/2020 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 30396615, amount $ 25.00 (re: Doc# 6457 Transfer of Claim) (U.S. Treasury) (Entered: 03/25/2020) |
| 03/25/2020 | 🌐 6478 | Acknowledgment of Request for Transcript Received on 3/25/2020. (RE: related document(s)6476 Transcript Order Form (Public Request)). (Gottlieb, Jason) (Entered: 03/25/2020) |
| 03/25/2020 | 🌐)) 6479<br>(1 pg) | PDF with attached Audio File. Court Date & Time [ 3/25/2020 10:05:04 AM ]. File Size [ 12848 KB ]. Run Time [ 00:26:46 ]. (admin). (Entered: 03/25/2020) |
| 03/25/2020 | 🌐 | Transcript Record Transmittal (Court transcript records have been uploaded) for Order Number: 19-30088-6476 Regarding Hearing Date: 3/25/2020. Transcription Service Provider: e-Scribers, Contact Information: operations@escribers.net (RE: related document(s)6476 Transcript Order Form (Public Request)). (dc) (Entered: 03/25/2020) |
| 03/25/2020 | 🌐 6480<br>(35 pgs; 3 docs) | Notice Regarding *Filing of Exhibit A (Updated Financial Projections) to [Proposed] Supplement to Disclosure Statement for Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)6448 Document: *[Proposed] Supplement to Disclosure Statement for Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization.* (RE: related document(s)6353 Amended Disclosure Statement). Filed by Debtor PG&E Corporation). Filed by Debtor PG&E Corporation (Attachments: # 1 Schedule 1 - Exhibit A to Disclosure Statement Supplement (Updated Financial Projections) # 2 Schedule 2 - Redline of Financial Projections) (Rupp, Thomas) (Entered: 03/25/2020) |
| 03/25/2020 | 🌐 6481<br>(1 pg) | Notice of Change of Address Filed by Creditor Peninsula Clean Energy Authority (Rawlins, Justin) (Entered: 03/25/2020) |
| 03/25/2020 | 🌐 6482<br>(28 pgs) | Brief/Memorandum in Opposition to *Official Committee Of Tort Claimants' Motion For Standing To Prosecute Claims Of The Debtors' Estates* (RE: related document(s)5972 Motion Miscellaneous Relief). Filed by Interested Party Securities Lead Plaintiff and the Proposed Class (Michelson, Randy) (Entered: 03/25/2020) |
| 03/25/2020 | 🌐 6483<br>(24 pgs; 2 docs) | Order Approving Supplement to Disclosure Statement for Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization (RE: related document(s)6448 Document filed by Debtor PG&E Corporation). (Attachments: # 1 Exhibit A - Disclosure Statement Supplement) (lp) (Entered: 03/25/2020) |
| 03/25/2020 | 🌐 6484<br>(142 pgs) | Certificate of Service (RE: related document(s)6482 Opposition Brief/Memorandum). Filed by Interested Party Securities Lead Plaintiff and the Proposed Class (Michelson, Randy) (Entered: 03/25/2020) |
| 03/25/2020 | 🌐 | Hearing Held. Appearances noted on the record. (related document(s): Hearing Set) (lp) (Entered: 03/25/2020) |
| 03/25/2020 | 🌐 6485<br>(551 pgs; 11 docs) | Amended Application for Compensation *Third Interim Fee Application of Munger Tolles & Olson LLP for Compensation for Services and Services and Reimbursement of Expenses as Attorneys to the Debtors and Debtors in Possession for Certain Matters from October 1, 2019 through January 31, 2020* for Bradley R. Schneider, Debtor's Attorney, Fee: $14,694,962.0, Expenses: $642,088.48. Filed by Attorney Bradley R. Schneider (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Exhibit G # 8 Exhibit H # 9 Exhibit I # 10 Declaration of Seth Goldman) (Schneider, |

Case: 19-30088    Doc# 8454-22    Filed: 07/20/20    Entered: 07/20/20 11:27:09    Page 19 of 35

| | | |
|---|---|---|
| | | Bradley) (Entered: 03/25/2020) |
| 03/25/2020 | 6486<br>(9 pgs; 2 docs) | Request for Hearing Regarding *Applications of the Official Committee of Tort Claimants Pursuant to 11 U.S.C. § 1103 and Fed. R. Bankr. P. 2014 and 5002 to Retain and Employ Hon. John K. Trotter (Ret.) as Trustee and Cathy Yanni as Claims Administrator Nunc Pro Tunc to January 13, 2020 Through the Effective Date of the Resolution Trust Agreement* (RE: related document(s)5723 Application to Employ, 5726 Application to Employ). Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A) (Green, Elizabeth) (Entered: 03/25/2020) |
| 03/25/2020 | 6490<br>(2 pgs) | Order Granting the Ex Parte Application of the Official Committee of Tort Claimants Pursuant to Federal Rule of Bankruptcy Procedure 2004 for Entry of an Order Authorizing Service of a Subpoena on Davey Tree Expert Company (Related Doc # 6347) (lp) (Entered: 03/26/2020) |
| 03/26/2020 | 6487<br>(1 pg) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: K J Woods Construction Company Inc (Amount $57,214.00) To VonWin Capital Management, LP. Fee Amount $25 Filed by Creditor Primeshares. (Wilson, Charmaine) (Entered: 03/26/2020) |
| 03/26/2020 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 30398976, amount $ 25.00 (re: Doc# 6487 Transfer of Claim) (U.S. Treasury) (Entered: 03/26/2020) |
| 03/26/2020 | 6488<br>(9 pgs; 2 docs) | Motion for Reconsideration and Relief from the Orders Pursuant to 11 U.S.C. 363(b) and 105(a) and Bankruptcy Rule 9024 Approving Proposed Disclosure Statement for Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization (RE: related document(s)6340 Order (I) Approving Proposed Disclosure Statement for Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization; (II) Approving Form and Manner of Notice of Hearing on Proposed Disclosure Statement; (III) Establishing and Approving Plan Solicitation and Voting Procedures; (IV) Approving Forms of Ballots, Solicitation Packages, and Related Notices; and (V) Granting Related Relief, 6448 Proposed Supplement to Disclosure Statement for Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization filed by Debtor PG&E Corporation, 6480 Notice filed by Debtor PG&E Corporation) . Filed by Interested Party William B. Abrams (dc) Additional attachment(s) Exhibit of Chief Trostle Resignation added on 3/26/2020 (dc). (Entered: 03/26/2020) |
| 03/26/2020 | 6489<br>(29 pgs; 3 docs) | Transcript regarding Hearing Held 3/25/2020 RE: STATUS CONFERENCE. THIS TRANSCRIPT WILL BE MADE ELECTRONICALLY AVAILABLE TO THE GENERAL PUBLIC 90 DAYS AFTER THE DATE OF FILING. Until that time the transcript may be viewed at the Bankruptcy Court or a copy may be obtained from the official court transcriber *eScribers, LLC; 973-406-2250*. Notice of Intent to Request Redaction Deadline Due By 4/2/2020. Redaction Request Due By 04/16/2020. Redacted Transcript Submission Due By 04/27/2020. Transcript access will be restricted through 06/24/2020. (Gottlieb, Jason) Additional attachment(s) (Certificate of Service) added on 3/26/2020 (dc). (Entered: 03/26/2020) |
| 03/26/2020 | 6491<br>(2 pgs) | Certificate of Record Re: District Court Lead Case No. 20-cv-1493-HSG, Related Case Nos. 20-cv-1621-HSG, 20-cv-1652-HSG, 20-cv-1654-HSG, 20-cv-1658-HSG and 20-cv-1659-HSG (RE: related document(s)5844 Notice of Appeal and Statement of Election, 6059 Notice of Appeal and Statement of Election, 6097 Notice of Appeal, 6103 Notice of Appeal and Statement of Election, 6121 Notice of Appeal and Statement of Election, 6122 Notice of Appeal and Statement of Election). (dc) (Entered: 03/26/2020) |
| 03/26/2020 | 6492<br>(140 pgs; 13 docs) | Transmission of Record on Appeal to District Court, Lead Case No. 20-cv-1493-HSG and Related Case Nos. 20-cv-1621-HSG, 20-cv-1652-HSG, 20-cv-1654-HSG, 20-cv-1658-HSG and 20-cv-1659-HSG (RE: related document(s)5844 Notice of Appeal and Statement of Election, 6059 Notice of Appeal and Statement of Election, 6097 Notice of Appeal, 6103 Notice of Appeal and Statement of Election, 6121 Notice of Appeal and Statement of Election, 6122 Notice of Appeal and Statement of Election, 6126 Statement, 6370 Appellee Designation, 6380 Statement of Issues on Appeal, 6381 Statement of Issues on Appeal, 6382 Statement of Issues on Appeal, 6387 Statement of Issues on Appeal). (Attachments: # 1 Certificate of Record # 2 Appellant Designation of Items # 3 Appellee Statement of Issues # 4 Committee Official Committee Of Unsecured Creditors Statement of Issues # 5 Ad Hoc Committee of Senior Unsecured Noteholders Statement of Issues # 6 Citibank N.A. Statment of Issues # 7 BOKF, NA Statement of Issues # 8 Docket Report # 9 Docket Report - Part 1 # 10 Docket Report - Part 3 # 11 Docket Report - Part 4 # 12 Docket Report - Part 5) (dc). Related document(s) 6491 Certificate of Record. (Entered: 03/26/2020) |
| 03/26/2020 | 6493<br>(2 pgs) | Certificate of Service (RE: related document(s)6438 Motion to Expunge). Filed by Creditor Certain Fire Damage Plaintiffs/Claimants Relating to the North Bay Fire Litigation of October 2017 and the Camp Fire Litigation (Davis, James). Related document(s) 6439 Notice of Hearing filed by Creditor Certain Fire Damage Plaintiffs/Claimants Relating to the North Bay Fire Litigation of October 2017 and the Camp Fire Litigation. Modified on 3/27/2020 (myt). Related document(s) 6439 Notice of Hearing filed by Creditor Certain Fire Damage Plaintiffs/Claimants Relating to the North Bay Fire Litigation of October 2017 and the Camp Fire Litigation. Modified on 3/27/2020 (myt). (Entered: 03/26/2020) |

| | | |
|---|---|---|
| 03/26/2020 | ● 6494<br>(25 pgs) | Certificate of Service *of Alain B. Francoeur Regarding Notice of Continued Hearing on Debtors First Omnibus Report and Objection to Claims Asserted Solely with Respect to Certain Continued Claims, Motion of Debtors for Entry of an Order Approving (I) Agreement and Settlement with People of the State of California and (II) Granting Related Relief, Declaration of Brad D. Brian in Support of Debtors Motion for Entry of an Order Approving (I) Agreement and Settlement with People of the State of California and (II) Granting Related Relief, Notice of Hearing on Motion of Debtors for Entry of an Order Approving (I) Agreement and Settlement with People of the State of California and (II) Granting Related Relief, Order regarding Limited Relief from the Automatic Stay between the Utility, JH Kelly, LLC and AECOM Technical Services, Inc., Stipulation and Agreement for Order Resolving the Official Committee of Tort Claimants Motion for Standing to Prosecute Claims of the Debtors Estates, Certificate of No Objection regarding Twelfth Monthly Fee Statement of Coblentz Patch Duffy & Bass LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the period of January 1, 2020 through January 31, 2020, Certificate of No Objection regarding Eighth Monthly Fee Statement of KPMG LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the period of October 1, 2019 through October 31, 2019, Ninth Monthly Fee Statement of Lazard Freres & Co. LLC as Investment Banker to the Debtors for Allowance and Payment of Compensation and Reimbursement of Expenses for the period from December 1, 2019 through December 31, 2019 and Amended Monthly Fee Statement of Munger, Tolles & Olson LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of January 1, 2020 through January 31, 2020* Filed by Other Prof. Prime Clerk LLC (related document(s)6414 Notice, 6415 Notice of Continued Hearing, 6418 Motion Miscellaneous Relief, 6419 Declaration, 6420 Notice of Hearing, 6421 Notice, 6422 Statement, 6430 Order on Stipulation, 6435 Stipulation Referring to Existing Document(s), 6437 Statement). (Baer, Herb) (Entered: 03/26/2020) |
| 03/26/2020 | ● 6495<br>(2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Ethos Solutions, LLC To Bradford Capital Holdings, LP. Fee Amount $25 Filed by Creditor Bradford Capital Management, LLC. (Brager, Brian) (Entered: 03/26/2020) |
| 03/26/2020 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 30400736, amount $ 25.00 (re: Doc# 6495 Transfer of Claim) (U.S. Treasury) (Entered: 03/26/2020) |
| 03/26/2020 | ● 6496<br>(20 pgs) | Certificate of Service *of Sonia Akter Regarding Order Approving Stipulation Between Debtors and South San Joaquin Irrigation District for Relief from the Automatic Stay, Order Approving Stipulation Between Debtors and Kayla Ruhnke and E.R., a Minor, for Relief from the Automatic Stay, Order Approving Stipulation Between Utility and Adam Cronin for Relief from the Automatic Stay, Order Granting Second Motion of the Debtors to Extend the Exclusive Solicitation Period, Request for Entry of Order by Default Granting Application of Debtors and the Order Authorizing the Debtors to Employ Professionals Used in the Ordinary Course of Business for Authority to Retain and Employ Hunton Andrews Kurth LLP as Special Counsel for the Debtors Effective as of the Petition Date, Debtors Motion for Entry of an Order (I) Approving Case Resolution Contingency Process and (II) Granting Related Relief, Declaration of Jason P. Wells in Support of Debtors Motion for Entry of an Order (I) Approving Case Resolution Contingency Process and (II) Grating Related Relief, Ex Parte Motion of Debtors Requesting Order Shortening Time for Hearing on Debtors Motion for Entry of an Order (I) Approving Case Resolution Contingency Process and (II) Granting Related Relief, Declaration of Stephen Karotkin in Support of Ex Parte Motion of Debtors Requesting Order Shortening Time for Hearing on Debtors Motion for Entry of an Order (I) Approving Case Resolution Contingency Process and (II) Granting Related Relief, Order Authorizing the Debtors to Employ Professionals Used in the Ordinary Course of Business for Authority to Retain and Employ Hunton Andrews Kurth LLP as Special Counsel for the Debtors Effective as of the Petition Date, Order on Ex Parte Request to Shorten Time and Notice of Entry of Order Shortening Time and Notice of Hearing on Debtors Motion for Entry of an Order (I) Approving Case Resolution Contingency Process and (II) Granting Related Relief* Filed by Other Prof. Prime Clerk LLC (related document(s)6390 Order on Stipulation, 6392 Order on Stipulation, 6393 Order on Stipulation, 6394 Order on Motion to Extend/Limit Exclusivity Period, 6395 Request For Entry of Default, 6398 Motion Miscellaneous Relief, 6399 Declaration, 6400 Motion to Shorten Time, 6401 Declaration, 6406 Order on Application to Employ, 6408 Order, 6410 Notice of Hearing). (Baer, Herb) (Entered: 03/26/2020) |
| 03/26/2020 | ● 6497<br>(4 pgs) | Certificate of Service *(Request for Hearing on Applications of the Official Committee of Tort Claimants Pursuant to 11 U.S.C. § 1103 and Fed. R. Bankr. P. 2014 and 5002 to Retain and Employ Hon. John K. Trotter (Ret.) as Trustee and Cathy Yanni as Claims Administrator Nunc Pro Tunc to January 13, 2020 Through the Effective Date of the Resolution Trust Agreement)* (RE: related document(s)6486 Request for Hearing). Filed by Creditor Committee Official Committee of Tort Claimants (Green, Elizabeth) (Entered: 03/26/2020) |
| 03/26/2020 | ● | Hearing Set Per Request for Hearing, dkt #6486. (RE: related document(s)5723 Application to Employ Cathy Yanni as Claims Administrator */ Application of the Official Committee of Tort Claimants Pursuant to 11 U.S.C. § 1103 and Fed. R. Bankr. P. 2014 and 5002 to Retain and Employ Cathy Yanni as Claims Administrator Nunc)*. **Hearing scheduled for 4/7/2020 at 10:00 AM at San Francisco Courtroom 17 - Montali.** (lp) (Entered: 03/26/2020) |
| 03/26/2020 | ● | Hearing Set per Request for Hearing, dkt #6486. (RE: related document(s)5726 Application to Employ Hon. John K. Trotter (Ret.) as Trustee */ Application of the Official Committee of Tort Claimants Pursuant* |

| | | |
|---|---|---|
| | | to 11 U.S.C. § 1103 and Fed. R. Bankr. P. 2014 and 5002 to Retain and Employ Hon. John K. Trotter (Ret.) as Trustee). **Hearing scheduled for 4/7/2020 at 10:00 AM at San Francisco Courtroom 17 - Montali.** (lp) (Entered: 03/26/2020) |
| 03/26/2020 | 6498 (3 pgs) | Stipulation, Adjourning Motion to Abstain and for Relief from the Automatic Stay Filed by Debtor PG&E Corporation (RE: related document(s)4606 Motion for Relief From Stay filed by Creditor Michael Marroquin, Motion to Abstain and Remand). (Levinson Silveira, Dara) (Entered: 03/26/2020) |
| 03/27/2020 | 6499 (2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: JLP Enterprises, LLC To Bradford Capital Holdings, LP. Fee Amount $25 Filed by Creditor Bradford Capital Management, LLC. (Brager, Brian) (Entered: 03/27/2020) |
| 03/27/2020 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 30402199, amount $ 25.00 (re: Doc# 6499 Transfer of Claim) (U.S. Treasury) (Entered: 03/27/2020) |
| 03/27/2020 | 6500 (2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Cisco Air Systems, Inc. To Bradford Capital Holdings, LP. Fee Amount $25 Filed by Creditor Bradford Capital Management, LLC. (Brager, Brian) (Entered: 03/27/2020) |
| 03/27/2020 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 30402228, amount $ 25.00 (re: Doc# 6500 Transfer of Claim) (U.S. Treasury) (Entered: 03/27/2020) |
| 03/27/2020 | 6501 (2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Leonard Family Partnership To Bradford Capital Holdings, LP. Fee Amount $25 Filed by Creditor Bradford Capital Management, LLC. (Brager, Brian) (Entered: 03/27/2020) |
| 03/27/2020 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 30402238, amount $ 25.00 (re: Doc# 6501 Transfer of Claim) (U.S. Treasury) (Entered: 03/27/2020) |
| 03/27/2020 | 6502 (2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: DW Plumbing, Inc. To Bradford Capital Holdings, LP. Fee Amount $25 Filed by Creditor Bradford Capital Management, LLC. (Brager, Brian) (Entered: 03/27/2020) |
| 03/27/2020 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 30402256, amount $ 25.00 (re: Doc# 6502 Transfer of Claim) (U.S. Treasury) (Entered: 03/27/2020) |
| 03/27/2020 | 6503 (2 pgs) | Second Amended Notice Regarding *Appointment of the Official Committee of Tort Claimants* (RE: related document(s)530 Amended Notice Regarding *Appointment of the Official Committee of Tort Claimants.* (RE: related document(s)453 Notice Regarding *Appointment of the Official Committee of Tort Claimants.* Filed by U.S. Trustee Office of the U.S. Trustee / SF). Filed by U.S. Trustee Office of the U.S. Trustee / SF). Filed by U.S. Trustee Office of the U.S. Trustee / SF (Laffredi, Timothy) (Entered: 03/27/2020) |
| 03/27/2020 | 6504 (3 pgs) | Withdrawal of Documents *Notice of Withdrawal Without Prejudice of Opposition of Shiloh IV Lessee, LLC to Debtors' First Omnibus Report and Objection to Claims Asserted Pursuant to 11 U.S.C. 503(B)(9)* (RE: related document(s)3284 Opposition Brief/Memorandum). Filed by Interested Party Shiloh IV Lessee, LLC (McDowell, C.) (Entered: 03/27/2020) |
| 03/27/2020 | 6505 (3 pgs) | Notice Regarding *Certificate of No Objection Regarding Tenth Monthly Fee Statement of Lincoln Partners Advisors LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period December 1, 2019* (RE: related document(s)6062 Statement of / *Tenth Monthly Fee Statement of Lincoln Partners Advisors LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period December 1, 2019 through December 31, 2019* (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 03/27/2020) |
| 03/27/2020 | 6506 (5 pgs) | Certificate of Service of *Alain B. Francoeur Regarding Notice of Filing of Transcript and Deadlines Related to Restriction and Redaction* Filed by Other Prof. Prime Clerk LLC. (Baer, Herb) (Entered: 03/27/2020) |
| 03/27/2020 | 6507 (1 pg) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Environmental Systems Corp (Claim No. 96564, Amount $41,808.96) To Tannor Partners Credit Fund LP. Fee Amount $25 Filed by Creditor Tannor Partners Credit Fund, LP. (Tannor, Robert) (Entered: 03/27/2020) |
| 03/27/2020 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 30403036, amount $ 25.00 (re: Doc# 6507 Transfer of Claim) (U.S. Treasury) (Entered: 03/27/2020) |

| | | |
|---|---|---|
| 03/27/2020 | 🔵 6508<br>(25 pgs) | Certificate of Service *of Alain B. Francoeur Regarding Certificate of No Objection regarding Monthly Fee Statement of Keller Benvenutti Kim LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the period of January 1, 2020 through January 31, 2020, [Proposed] Supplement to Disclosure Statement for Debtors' and Shareholder Proponents Joint Chapter 11 Plan of Reorganization, Notice of Filing of (I) [Proposed] Supplement to Disclosure Statement for Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization and (II) Proposed Order Approving the Disclosure Statement Supplement, Certificate of No Objection regarding Eleventh Monthly Fee Statement of Weil, Gotshal & Manges LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the period of December 1, 2019 through December 31, 2019, Notice of Agenda for March 25, 2020, 10:00 a.m. (PT) Omnibus Hearing, Certificate of No Objection to Monthly Fee Statement of Berman and Todderud for Allowance and Payment of Compensation and Reimbursement of Expenses for the period of January 1, 2020 through January 31, 2020, Sixth Monthly Fee Statement of Morrison & Foerster LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the period from December 1, 2019 through December 31, 2019, Application of Debtors and the Courts Order Authorizing the Debtors to Employ Professionals Used in the Ordinary Course of Business for Authority to Retain and Employ Steptoe & Johnson LLP as Special Counsel for the Debtors effective as of the Petition Date, Declaration of Laurie Edelstein in Support of Application of Debtors and the Order Authorizing the Debtors to Employ Professionals Used in the Ordinary Course of Business for Authority to Retain and Employ Steptoe & Johnson LLP as Special Counsel for the Debtors effective as of the Petition Date, Declaration of Janet Loduca in Support of Application of Debtors and the Order Authorizing the Debtors to Employ Professionals Used in the Ordinary Course of Business for Authority to Retain and Employ Steptoe & Johnson LLP as Special Counsel for the Debtors effective, Notice of Hearing on Application of Debtors and the Order Authorizing the Debtors to Employ Professionals Used in the Ordinary Course of Business for Authority to Retain and Employ Steptoe & Johnson LLP as Special Counsel for the Debtors effective as of the Petition Date as of the Petition Date, Application of Debtors and the Order Authorizing the Debtors to Employ Professionals Used in the Ordinary Course of Business for Authority to Retain and Employ Covington & Burling LLP as Special Counsel for the Debtors effective January 1, 2020, Declaration of David B. Goodwin in Support of Application of Debtors and the Order Authorizing the Debtors to Employ Professionals Used in the Ordinary Course of Business for Authority to Retain and Employ Covington & Burling LLP as Special Counsel for the Debtors effective January 1, 2020, Declaration of Janet Loduca in Support of Application of Debtors and the Order Authorizing the Debtors to Employ Professionals Used in the Ordinary Course of Business for Authority to Retain and Employ Covington & Burling LLP as Special Counsel for the Debtors effective as of January 1, 2020, and Notice of Hearing on Application of Debtors and the Order Authorizing the Debtors to Employ Professionals Used in the Ordinary Course of Business for Authority to Retain and Employ Covington & Burling LLP as Special Counsel for the Debtors effective January 1, 2020* Filed by Other Prof. Prime Clerk LLC (related document(s)6443 Notice, 6448 Document, 6450 Notice, 6453 Notice, 6454 Notice, 6455 Notice, 6456 Statement, 6458 Application to Employ, 6459 Declaration, 6460 Declaration, 6461 Notice of Hearing, 6462 Application to Employ, 6463 Declaration, 6464 Declaration, 6465 Notice of Hearing). (Baer, Herb) (Entered: 03/27/2020) |
| 03/27/2020 | 🔵 6509<br>(4 pgs) | *Statement of / Certificate of No Objection Regarding Third Combined Monthly Fee Statement of Axiom Advisors for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period November 1, 2019 Through January 31, 2020* (RE: related document(s)5914 Statement). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 03/27/2020) |
| 03/27/2020 | 🔵 6510<br>(5 pgs) | Stipulation to Extend Time *for Howard/Baggett to File Proof of Claim* Filed by Debtor PG&E Corporation (RE: related document(s)6290 Motion to Extend Time filed by Creditor Keri B. Howard, Creditor Rodney Lee Baggett). (Rupp, Thomas) (Entered: 03/27/2020) |
| 03/27/2020 | 🔵 6511<br>(243 pgs; 6 docs) | Twelfth Monthly Fee Statement of Weil, Gotshal & Manges LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of January 1, 2020 Through January 31, 2020 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A Compensation by Professional # 2 Exhibit B Compensation by Task Code # 3 Exhibit C Expense Summary # 4 Exhibit D Detailed Time Entries # 5 Exhibit E Detailed Expense Entries) (Rupp, Thomas) Modified on 3/30/2020 (dc). (Entered: 03/27/2020) |
| 03/27/2020 | 🔵 | Hearing Dropped. The hearing on 4/7/20 at 10:00 am regarding Motion to Abstain and Motion for Relief From Stay to permit Lawsuit to Proceed to Trial and Conclusion, Filed by Creditor Michael Marroquin is dropped from the calendar per the stipulation, dkt #6498, filed on 3/26/20. (related document(s): 4606 Motion for Relief From Stay filed by Michael Marroquin) (lp) (Entered: 03/27/2020) |
| 03/27/2020 | 🔵 6512<br>(2 pgs) | Order Approving Stipulation Between Pacific Gas and Electric Company and Michael Marroquin Adjourning Motion to Abstain and for Relief from the Automatic Stay (RE: related document(s)4606 Motion for Relief From Stay filed by Creditor Michael Marroquin, Motion to Abstain and Remand, 6498 Stipulation for Miscellaneous Relief filed by Debtor PG&E Corporation). (lp) (Entered: 03/30/2020) |
| 03/27/2020 | 🔵 6513<br>(3 pgs) | Order Approving Stipulation Enlarging Time for Howard/Baggett to File Proof of Claim (RE: related document(s)6290 Motion to Extend Time filed by Creditor Keri B. Howard, Creditor Rodney Lee Baggett, 6510 Stipulation to Extend Time filed by Debtor PG&E Corporation). (lp) (Entered: 03/30/2020) |

| | | |
|---|---|---|
| 03/30/2020 | ● | Hearing Dropped. The hearing on 4/7/20 regarding Motion Pursuant to Fed. R. Bankr. P. 9006(b)(1) to Enlarge the Time for Howard/Baggett to File Proofs of Claim is dropped from the calendar per Order, dkt # 6513, filed on 3/27/20. (related document(s): 6290 Motion to Extend Time filed by Rodney Lee Baggett, Keri B. Howard) (lp) (Entered: 03/30/2020) |
| 03/30/2020 | ● 6514 (351 pgs; 7 docs) | Statement of Thirteenth Monthly Fee Statement of Baker & Hostetler LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period February 1, 2020 through February 29, 2020 Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A - Compensation by Professional # 2 Exhibit B - Compensation by Task Code # 3 Exhibit C - Expense Summary # 4 Exhibit D - Detailed Time Entries # 5 Exhibit E - Detailed Expense Entries # 6 Notice Parties) (Dumas, Cecily) (Entered: 03/30/2020) |
| 03/30/2020 | ● 6515 (3 pgs) | Certificate of Service of Thirteenth Monthly Fee Statement of Baker & Hostetler LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period February 1, 2020 through February 29, 2020 (RE: related document(s)6514 Statement). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 03/30/2020) |
| 03/30/2020 | ● 6516 (5 pgs) | Statement of / Third Supplemental Verified Statement of Cecily A. Dumas in Support of the Application of the Official Committee of Tort Claimants Pursuant to 11 U.S.C. § 1103 and Fed. R. Bankr. P. 2014 and 5002, for an Order Authorizing Retention and Employment of Baker & Hostetler, LLP, Effective as of February 15, 2019 [Related to Dkt Nos. 935, 1998, 4019] (RE: related document(s)1331 Order on Application to Employ). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily). Related document(s) 935 Declaration filed by Creditor Committee Official Committee of Tort Claimants, 1998 Statement filed by Creditor Committee Official Committee of Tort Claimants, 4019 Statement filed by Creditor Committee Official Committee of Tort Claimants. Modified on 4/1/2020 (dc). (Entered: 03/30/2020) |
| 03/30/2020 | ● 6517 (15 pgs; 5 docs) | Monthly Fee Statement of Berman and Todderud for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of February 1, 2020 Through February 29, 2020 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A Compensation by Professional # 2 Exhibit B Compensation by Task Code # 3 Exhibit C Summary of Expenses # 4 Exhibit D Detailed Time Entries) (Levinson Silveira, Dara) Modified on 3/31/2020 (dc). (Entered: 03/30/2020) |
| 03/30/2020 | ● 6518 (3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Landis+GYR, LLC (Claim No. 2506, Amount $1,377,642.50) To TRC Master Fund LLC. Fee Amount $25 Filed by Interested Party TR Capital Management LLC. (Ross, Terrel) (Entered: 03/30/2020) |
| 03/30/2020 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 30406555, amount $ 25.00 (re: Doc# 6518 Transfer of Claim) (U.S. Treasury) (Entered: 03/30/2020) |
| 03/30/2020 | ● 6519 (8 pgs) | Notice Regarding Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(b)(2) Filed by Creditor A. Teichert & Son, Inc., dba Teichert Waterwork Services (Dreher, Jamie) (Entered: 03/30/2020) |
| 03/30/2020 | ● 6520 (4 pgs) | Statement of / Certificate of No Objection Regarding Monthly Fee Statement of FTI Consulting, Inc. for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period December 1, 2019 Through December 31, 2019 (RE: related document(s)6102 Statement). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 03/30/2020) |
| 03/30/2020 | ● 6521 (4 pgs) | Statement of / Certificate of No Objection Regarding Monthly Fee Statement of FTI Consulting, Inc. for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period January 1, 2020 Through January 31, 2020 (RE: related document(s)6104 Statement). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 03/30/2020) |
| 03/30/2020 | ● 6522 (17 pgs) | Operating Report for Filing Period Ending February 29, 2020 Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 03/30/2020) |
| 03/30/2020 | ● 6523 (8 pgs) | Amended Notice Regarding Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(b)(2) (RE: related document(s)6519 Notice Regarding Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(b)(2) Filed by Creditor A. Teichert & Son, Inc., dba Teichert Waterwork Services). Filed by Creditor A. Teichert & Son, Inc., dba Teichert Waterwork Services (Dreher, Jamie) (Entered: 03/30/2020) |
| 03/30/2020 | ● 6524 (8 pgs) | Notice Regarding Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(b)(2) Filed by Creditor A. Teichert & Son, Inc., dba Teichert Waterwork Services (Dreher, Jamie) (Entered: 03/30/2020) |
| 03/30/2020 | ● 6525 (24 pgs) | Certificate of Service of Konstantina Haidopoulos Filed by Other Prof. Epiq Corporate Restructuring, LLC (related document(s)6097 Notice of Appeal, 6100 Notice, 6101 Motion for Leave to Appeal, 6118 Statement). (Garabato, Sid) (Entered: 03/30/2020) |

| | | |
|---|---|---|
| 03/30/2020 | **6526**<br>(6 pgs) | Certificate of Service *of Konstantina Haidopoulos* Filed by Other Prof. Epiq Corporate Restructuring, LLC (related document(s)6207 Statement). (Garabato, Sid) (Entered: 03/30/2020) |
| 03/30/2020 | **6527**<br>(58 pgs; 6 docs) | Statement of */ Eleventh Monthly Fee Statement of Lincoln Partners Advisors LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period January 1, 2020 through January 31, 2020* (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E) (Dumas, Cecily) (Entered: 03/30/2020) |
| 03/30/2020 | **6528**<br>(20 pgs) | Certificate of Service *of Jamie B. Herszaft Regarding Notice of Filing of Exhibit A (Updated Financial Projections) to [Proposed] Supplement toDisclosure Statement for Debtors and Shareholder Proponents Joint Chapter 11 Plan ofReorganization and Order Approving Supplement to Disclosure Statement for Debtors and ShareholderProponents Joint Chapter 11 Plan of Reorganization, and Amended Application for Compensation Third Interim Fee Application of Munger Tolles &Olson LLP for Compensation for Services and Services and Reimbursement of Expenses asAttorneys to the Debtors and Debtors in Possession for Certain Matters from October 1, 2019through January 31, 2020 for Bradley R. Schneider, Debtor's Attorney* Filed by Other Prof. Prime Clerk LLC (related document(s)6480 Notice, 6483 Order, 6485 Application for Compensation). (Baer, Herb) (Entered: 03/30/2020) |
| 03/30/2020 | ✉️ **6529**<br>(158 pgs; 3 docs) | Motion to Allow Claims *(Wilmington Trust, National Association's Motion for an Order Allowing Proofs of Claim Nos. 31005 and 55147 and Requiring Plan Treatment Consistent Therewith, and Memorandum of Points and Authorities in Support)* Filed by Creditor Wilmington Trust, National Association (Attachments: # 1 Exhibit A # 2 Proposed Order) (Slim, Dania) (Entered: 03/30/2020) |
| 03/30/2020 | **6530**<br>(3 pgs) | Notice of Hearing (RE: related document(s)6529 Motion to Allow Claims *(Wilmington Trust, National Association's Motion for an Order Allowing Proofs of Claim Nos. 31005 and 55147 and Requiring Plan Treatment Consistent Therewith, and Memorandum of Points and Authorities in Support)* Filed by Creditor Wilmington Trust, National Association (Attachments: # 1 Exhibit A # 2 Proposed Order)**. Hearing scheduled for 4/29/2020 at 10:00 AM at San Francisco Courtroom 17 - Montali.** Filed by Creditor Wilmington Trust, National Association (Slim, Dania) (Entered: 03/30/2020) |
| 03/30/2020 | **6531**<br>(2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Aspen American Insurance Company (Claim No. 55417, Amount $555,345.75) To SSW Credit, L.L.C.. Fee Amount $25 Filed by Creditor SSW Credit, LLC. (Esterkin, Richard) (Entered: 03/30/2020) |
| 03/30/2020 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 30407516, amount $ 25.00 (re: Doc# 6531 Transfer of Claim) (U.S. Treasury) (Entered: 03/30/2020) |
| 03/30/2020 | **6532**<br>(2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Aspen American Insurance Company (Claim No. 58377, Amount $555,345.75) To SSW Credit, L.L.C.. Fee Amount $25 Filed by Creditor SSW Credit, LLC. (Esterkin, Richard) (Entered: 03/30/2020) |
| 03/30/2020 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 30407578, amount $ 25.00 (re: Doc# 6532 Transfer of Claim) (U.S. Treasury) (Entered: 03/30/2020) |
| 03/30/2020 | **6533**<br>(74 pgs; 6 docs) | Statement of Tenth Monthly Fee Statement of Simpson Thacher & Bartlett LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of January 1, 2020 through January 31, 2020 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Interested Partys Board of PG&E Corporation, Board of Pacific Gas and Electric Company, Certain Current and Former Independent Directors (Attachments: # 1 Exhibit A - Compensation by Professional January 1, 2020 - January 31, 2020 # 2 Exhibit B - Summary of Hours During Fee Period by Task # 3 Exhibit C - Summary of Expenses Incurred During Fee Period # 4 Exhibit D - Detailed Time Entries for Fee Period # 5 Exhibit E - Detailed Expense Entries for Fee Period) (Sanders, Jonathan) (Entered: 03/30/2020) |
| 03/31/2020 | **6534**<br>(4 pgs) | Document: *RESERVATION OF RIGHTS WITH RESPECT TO REQUEST FOR HEARING ON APPLICATIONS OF THE OFFICIAL COMMITTEE OF TORT CLAIMANTS PURSUANT TO 11 U.S.C. § 1103 AND FED. R. BANKR. P. 2014 AND 5002 TO RETAIN AND EMPLOY HON. JOHN K. TROTTER (RET.) AS TRUSTEE AND CATHY YANNI AS CLAIMS ADMINISTRATOR NUNC PRO TUNC TO JANUARY 13, 2020 THROUGH THE EFFECTIVE DATE OF THE RESOLUTION TRUST AGREEMENT.* (RE: related document(s)6486 Request for Hearing). Filed by Creditors Napa County Recycling & Waste Services, LLC, Napa Recycling & Waste Services, LLC, Northern Holdings, LLC, Northern Recycling and Waste Services, LLC, Paradise Unified School District, Paradise Irrigation District (Doolittle, Jonathan) (Entered: 03/31/2020) |
| 03/31/2020 | **6535**<br>(6 pgs) | Certificate of Service (RE: related document(s)6534 Document). Filed by Creditors Napa County Recycling & Waste Services, LLC, Napa Recycling & Waste Services, LLC, Northern Holdings, LLC, Northern Recycling and Waste Services, LLC, Paradise Irrigation District, Paradise Unified School District (Doolittle, Jonathan) (Entered: 03/31/2020) |

| 03/31/2020 | 🔵 6536<br>(2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Fidelity and Deposit Company of Maryland (Claim No. 55819, Amount $19,831.16) To SSW Credit, L.L.C.. Fee Amount $25 Filed by Creditor SSW Credit, LLC. (Esterkin, Richard) (Entered: 03/31/2020) |
|---|---|---|
| 03/31/2020 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 30408352, amount $ 25.00 (re: Doc# 6536 Transfer of Claim) (U.S. Treasury) (Entered: 03/31/2020) |
| 03/31/2020 | 🔵 6537<br>(2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Fidelity and Deposit Company of Maryland (Claim No. 58396, Amount $19,831.16) To SSW Credit, L.L.C.. Fee Amount $25 Filed by Creditor SSW Credit, LLC. (Esterkin, Richard) (Entered: 03/31/2020) |
| 03/31/2020 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 30408406, amount $ 25.00 (re: Doc# 6537 Transfer of Claim) (U.S. Treasury) (Entered: 03/31/2020) |
| 03/31/2020 | 🔵 6538<br>(2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Greenwich Insurance Company (Claim No. 55599, Amount $10,774.00) To SSW Credit, L.L.C.. Fee Amount $25 Filed by Creditor SSW Credit, LLC. (Esterkin, Richard) (Entered: 03/31/2020) |
| 03/31/2020 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 30408421, amount $ 25.00 (re: Doc# 6538 Transfer of Claim) (U.S. Treasury) (Entered: 03/31/2020) |
| 03/31/2020 | 🔵 6539<br>(2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Greenwich Insurance Company (Claim No. 58375, Amount $10,774.00) To SSW Credit, L.L.C.. Fee Amount $25 Filed by Creditor SSW Credit, LLC. (Esterkin, Richard) (Entered: 03/31/2020) |
| 03/31/2020 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 30408450, amount $ 25.00 (re: Doc# 6539 Transfer of Claim) (U.S. Treasury) (Entered: 03/31/2020) |
| 03/31/2020 | 🔵 6540<br>(2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Hudson Insurance Company (Claim No. 55568, Amount $23,500.00) To SSW Credit, L.L.C.. Fee Amount $25 Filed by Creditor SSW Credit, LLC. (Esterkin, Richard) (Entered: 03/31/2020) |
| 03/31/2020 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 30408474, amount $ 25.00 (re: Doc# 6540 Transfer of Claim) (U.S. Treasury) (Entered: 03/31/2020) |
| 03/31/2020 | 🔵 6541<br>(2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Hudson Insurance Company (Claim No. 58379, Amount $23,500.00) To SSW Credit, L.L.C.. Fee Amount $25 Filed by Creditor SSW Credit, LLC. (Esterkin, Richard) (Entered: 03/31/2020) |
| 03/31/2020 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 30408502, amount $ 25.00 (re: Doc# 6541 Transfer of Claim) (U.S. Treasury) (Entered: 03/31/2020) |
| 03/31/2020 | 🔵 6542<br>(2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Hudson Insurance Company (Claim No. 55371, Amount $711,599.00) To SSW Credit, L.L.C.. Fee Amount $25 Filed by Creditor SSW Credit, LLC. (Esterkin, Richard) (Entered: 03/31/2020) |
| 03/31/2020 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 30408527, amount $ 25.00 (re: Doc# 6542 Transfer of Claim) (U.S. Treasury) (Entered: 03/31/2020) |
| 03/31/2020 | 🔵 6543<br>(2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Hudson Insurance Company (Claim No. 58195, Amount $711,599.00) To SSW Credit, L.L.C.. Fee Amount $25 Filed by Creditor SSW Credit, LLC. (Esterkin, Richard) (Entered: 03/31/2020) |
| 03/31/2020 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 30408542, amount $ 25.00 (re: Doc# 6543 Transfer of Claim) (U.S. Treasury) (Entered: 03/31/2020) |
| 03/31/2020 | 🔵 6544<br>(2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Indian Harbor Insurance Company (Claim No. 55576, Amount $24,718.00) To SSW Credit, L.L.C.. Fee Amount $25 Filed by Creditor SSW Credit, LLC. (Esterkin, Richard) (Entered: 03/31/2020) |
| 03/31/2020 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 30408576, amount $ 25.00 (re: Doc# 6544 Transfer of Claim) (U.S. Treasury) (Entered: 03/31/2020) |
| 03/31/2020 | 🔵 6545<br>(2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Indian Harbor Insurance Company (Claim No. 58386, Amount $24,718.00) To SSW Credit, L.L.C.. Fee Amount $25 Filed by Creditor SSW Credit, LLC. (Esterkin, Richard) (Entered: 03/31/2020) |
| 03/31/2020 | 🔵 6546 | Certificate of Service (RE: related document(s)6529 Motion to Allow Claims, 6530 Notice of Hearing). |

Case: 19-30088    Doc# 8454-22    Filed: 07/20/20    Entered: 07/20/20 11:27:09    Page<br>26 of 35

| | | |
|---|---|---|
| | (266 pgs) | Filed by Creditor Wilmington Trust, National Association (Slim, Dania) (Entered: 03/31/2020) |
| 03/31/2020 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 30408638, amount $ 25.00 (re: Doc# 6545 Transfer of Claim) (U.S. Treasury) (Entered: 03/31/2020) |
| 03/31/2020 | 🌐6547<br>(15 pgs) | Reply *Brief of the Official Committee of Tort Claimants in Support of Its Motion for Standing to Prosecute Claims of the Debtors' Estates* (RE: related document(s)5972 Motion Miscellaneous Relief, 6482 Opposition Brief/Memorandum). Filed by Creditor Committee Official Committee of Tort Claimants (Richardson, David) (Entered: 03/31/2020) |
| 03/31/2020 | 🌐6548<br>(3 pgs) | Supplemental Declaration of David J. Richardson in support of *the Official Committee of Tort Claimants' Motion for Standing to Prosecute Claims of the Debtors' Estates* (RE: related document(s)5972 Motion Miscellaneous Relief, 5973 Declaration, 6547 Reply). Filed by Creditor Committee Official Committee of Tort Claimants (Richardson, David) (Entered: 03/31/2020) |
| 03/31/2020 | 🌐6549<br>(3 pgs) | Joinder *OF GER HOSPITALITY, LLC IN SUPPORT OF MOTION OF WILLIAM B. ABRAMS FOR RECONSIDERATION AND RELIEF FROM THE ORDERS PURSUANT TO 11 U.S.C. 363(b) AND RULE 9024 APPROVING PROPOSED STATEMENT FOR DEBTORS JOINT CHAPTER 11 PLAN OF REORGANIZATION [Dkt. 6340]* (RE: related document(s)6488 Motion to Reconsider). Filed by Creditor GER Hospitality, LLC (Scarpulla, Francis). Related document(s) 6340 Order (I) Approving Proposed Disclosure Statement for Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization; (II) Approving Form and Manner of Notice of Hearing on Proposed Disclosure Statement; (III) Establishing and Approving Plan Solicitation and Voting Procedures; (IV) Approving Forms of Ballots, Solicitation Packages, and Related Notices; and (V) Granting Related Relief . Modified on 4/1/2020 (dc). (Entered: 03/31/2020) |
| 03/31/2020 | 🌐6550<br>(2 pgs) | Notice Regarding *Notice of Withdrawal of Appearance of Catherine E. Woltering* Filed by Creditor Committee Official Committee of Tort Claimants (Attard, Lauren) (Entered: 03/31/2020) |
| 03/31/2020 | 🌐6551<br>(3 pgs) | Certificate of Service *(Certificate of No Objection Regarding Tenth Monthly Fee Statement of Lincoln Partners Advisors LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period December 1, 2019 through December 31, 2019)* (RE: related document(s)6505 Notice). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 03/31/2020) |
| 03/31/2020 | 🌐6552<br>(25 pgs) | Certificate of Service *(Third Supplemental Verified Statement of Cecily A. Dumas in Support of the Application of the Official Committee of Tort Claimants Pursuant to 11 U.S.C. § 1103 and Fed. R. Bankr. P. 2014 and 5002, for an Order Authorizing Retention and Employment of Baker & Hostetler, LLP, Effective as of February 15, 2019 [Related to Dkt Nos. 935, 1998, 4019])* (RE: related document(s)6516 Statement). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 03/31/2020) |
| 03/31/2020 | 🌐6553<br>(3 pgs) | Certificate of Service *(Eleventh Monthly Fee Statement of Lincoln Partners Advisors LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period January 1, 2020 through January 31, 2020)* (RE: related document(s)6527 Statement). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 03/31/2020) |
| 03/31/2020 | 🌐6554<br>(2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Mitsui Sumitomo Insurance Company of America (Claim No. 55981, Amount $1,886,849.91) To SSW Credit, L.L.C.. Fee Amount $25 Filed by Creditor SSW Credit, LLC. (Esterkin, Richard) (Entered: 03/31/2020) |
| 03/31/2020 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 30408987, amount $ 25.00 (re: Doc# 6554 Transfer of Claim) (U.S. Treasury) (Entered: 03/31/2020) |
| 03/31/2020 | 🌐6555<br>(110 pgs; 6 docs) | Thirteenth Monthly Fee Statement of Coblentz Patch Duffy & Bass LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period February 1, 2020 Through February 29, 2020 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A Compensation by Professional # 2 Exhibit B Compensation by Task Code # 3 Exhibit C Summary of Expenses # 4 Exhibit D Detailed Time Entries # 5 Exhibit E Detailed Expense Entries) (Levinson Silveira, Dara) Modified on 4/1/2020 (dc). (Entered: 03/31/2020) |
| 03/31/2020 | 🌐6556<br>(2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Mitsui Sumitomo Insurance Company of America (Claim No. 58109, Amount $1,886,849.91) To SSW Credit, L.L.C.. Fee Amount $25 Filed by Creditor SSW Credit, LLC. (Esterkin, Richard) (Entered: 03/31/2020) |
| 03/31/2020 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 30409006, amount $ 25.00 (re: Doc# 6556 Transfer of Claim) (U.S. Treasury) (Entered: 03/31/2020) |
| 03/31/2020 | 🌐6557<br>(2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: QBE Insurance Corporation (Claim No. 55992, Amount $16,103.88) To SSW Credit, L.L.C.. Fee Amount $25 Filed by Creditor SSW Credit, |

Case: 19-30088    Doc# 8454-22    Filed: 07/20/20    Entered: 07/20/20 11:27:09    Page 27 of 35

| | | |
|---|---|---|
| | | LLC. (Esterkin, Richard) (Entered: 03/31/2020) |
| 03/31/2020 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 30409032, amount $ 25.00 (re: Doc# 6557 Transfer of Claim) (U.S. Treasury) (Entered: 03/31/2020) |
| 03/31/2020 | 6558 (2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: QBE Insurance Corporation (Claim No. 58182, Amount $16,103.88) To SSW Credit, L.L.C.. Fee Amount $25 Filed by Creditor SSW Credit, LLC. (Esterkin, Richard) (Entered: 03/31/2020) |
| 03/31/2020 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 30409055, amount $ 25.00 (re: Doc# 6558 Transfer of Claim) (U.S. Treasury) (Entered: 03/31/2020) |
| 03/31/2020 | 6559 (101 pgs; 4 docs) | Seventh Monthly Fee Statement of Deloitte & Touche LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period November 1, 2019 Through November 30, 2019 (RE: related document(s)701 Order on Motion for Miscellaneous Relief. Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A Compensation by Professional # 2 Exhibit B Compensation by Task Code # 3 Exhibit C Detailed Time Entries) (Levinson Silveira, Dara) Modified on 4/1/2020 (dc). (Entered: 03/31/2020) |
| 03/31/2020 | 6560 (2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Riverport Insurance Company (Claim No. 55805, Amount $948,938.25) To SSW Credit, L.L.C.. Fee Amount $25 Filed by Creditor SSW Credit, LLC. (Esterkin, Richard) (Entered: 03/31/2020) |
| 03/31/2020 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 30409082, amount $ 25.00 (re: Doc# 6560 Transfer of Claim) (U.S. Treasury) (Entered: 03/31/2020) |
| 03/31/2020 | 6561 (2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Riverport Insurance Company (Claim No. 58383, Amount $948,934.25) To SSW Credit, L.L.C.. Fee Amount $25 Filed by Creditor SSW Credit, LLC. (Esterkin, Richard) Modified on 4/1/2020 (dc). (Entered: 03/31/2020) |
| 03/31/2020 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 30409106, amount $ 25.00 (re: Doc# 6561 Transfer of Claim) (U.S. Treasury) (Entered: 03/31/2020) |
| 03/31/2020 | 6562 (2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Riverport Insurance Company (Claim No. 55807, Amount $489,020.86) To SSW Credit, L.L.C.. Fee Amount $25 Filed by Creditor SSW Credit, LLC. (Esterkin, Richard) (Entered: 03/31/2020) |
| 03/31/2020 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 30409144, amount $ 25.00 (re: Doc# 6562 Transfer of Claim) (U.S. Treasury) (Entered: 03/31/2020) |
| 03/31/2020 | 6563 (230 pgs; 5 docs) | Monthly Statement of KPMG LLP for Compensation for Services Rendered and Reimbursement of Expenses as Information Technology, Risk, and Legal Support Consultants to the Debtors for the Period from December 1, 2019 Through December 31, 2019 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A Compensation by Professional # 2 Exhibit B Compensation by Task Code # 3 Exhibit C Detailed Time Entries # 4 Exhibit D Expense Summary and Detailed Expense Entries) (Levinson Silveira, Dara) Modified on 4/1/2020 (dc). (Entered: 03/31/2020) |
| 03/31/2020 | 6564 (2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Riverport Insurance Company (Claim No. 58384, Amount $489,020.86) To SSW Credit, L.L.C.. Fee Amount $25 Filed by Creditor SSW Credit, LLC. (Esterkin, Richard) (Entered: 03/31/2020) |
| 03/31/2020 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 30409158, amount $ 25.00 (re: Doc# 6564 Transfer of Claim) (U.S. Treasury) (Entered: 03/31/2020) |
| 03/31/2020 | 6565 (6 pgs) | Certificate of Service *of Geoff Zahm* Filed by Other Prof. Epiq Corporate Restructuring, LLC (related document(s)6251 Statement). (Garabato, Sid) (Entered: 03/31/2020) |
| 03/31/2020 | 6566 (6 pgs) | Certificate of Service *of Geoff Zahm* Filed by Other Prof. Epiq Corporate Restructuring, LLC (related document(s)5933 Statement). (Garabato, Sid) (Entered: 03/31/2020) |
| 03/31/2020 | | Adversary Case Closed 3:19-ap-3049. (dc) (Entered: 03/31/2020) |
| 03/31/2020 | 6567 (5 pgs) | Reply *Reservation of Rights Re: Request for Hearing on Applications of the Official Committee of Tort Claimants Pursuant to 11 U.S.C. Section 1103 and Fed. R. Bankr. P. 2014 and 5002 to Retain and Employ Hon. John K. Trotter (Ret.) as Trustee and Cathy Yanni as Claims Administrator Nunc Pro Tunc to January 13, 2020 Through the Effective Date of the Resolution Trust Agreement [ECF Nos. 5723, 5726 and 6486]* (RE: related document(s)5723 Application to Employ, 5726 Application to Employ, 6486 Request for Hearing). Filed by Creditor Adventist Health System/West and Feather River Hospital (Winthrop, |

| | | |
|---|---|---|
| | | Rebecca) (Entered: 03/31/2020) |
| 03/31/2020 | 🔵6568<br>(5 pgs) | Certificate of Service *of Alain B. Francoeur Regarding Notice of Filing of Transcript and Deadlines Related to Restriction and Redaction* Filed by Other Prof. Prime Clerk LLC. (Malo, David). Related document(s) 6489 Transcript. Modified on 4/1/2020 (dc). (Entered: 03/31/2020) |
| 03/31/2020 | 🔵6569<br>(5 pgs) | Certificate of Service (RE: related document(s)6567 Reply). Filed by Creditor Adventist Health System/West and Feather River Hospital (Winthrop, Rebecca) (Entered: 03/31/2020) |
| 03/31/2020 | 🔵6570<br>(19 pgs) | Certificate of Service *of Jason Surgarman Regarding Stipulation Between Pacific Gas and Electric Company and Michael Marroquin Adjourning Motion to Abstain and for Relief from the Automatic Stay* Filed by Other Prof. Prime Clerk LLC (related document(s)6498 Stipulation for Miscellaneous Relief). (Baer, Herb) (Entered: 03/31/2020) |
| 04/01/2020 | 🔵6571<br>(5 pgs) | Certificate of Service (RE: related document(s)6547 Reply, 6548 Declaration). Filed by Creditor Committee Official Committee of Tort Claimants (Richardson, David) (Entered: 04/01/2020) |
| 04/01/2020 | 🔵6572<br>(14 pgs; 3 docs) | Motion to Approve Document *(Stipulation for Adequate Protection of Setoff Rights of Imerys Filtration Minerals, Inc.)* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A Stipulation # 2 Exhibit B Proposed Order) (Levinson Silveira, Dara) (Entered: 04/01/2020) |
| 04/01/2020 | 🔵6573<br>(3 pgs) | Declaration of Kelly J. Lack in Support of *Debtors Motion Pursuant to Fed. R. Bankr. P. 4001(d) to Approve Stipulation for Adequate Protection of Setoff Rights of Imerys Filtration Minerals, Inc.* (RE: related document(s)6572 Motion to Approve Document). Filed by Debtor PG&E Corporation (Levinson Silveira, Dara) (Entered: 04/01/2020) |
| 04/01/2020 | 🔵6574<br>(3 pgs) | Notice and Opportunity for Hearing (RE: related document(s)6572 Motion to Approve Document *(Stipulation for Adequate Protection of Setoff Rights of Imerys Filtration Minerals, Inc.)* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A Stipulation # 2 Exhibit B Proposed Order) (Levinson Silveira, Dara). Filed by Debtor PG&E Corporation (Levinson Silveira, Dara) (Entered: 04/01/2020) |
| 04/01/2020 | 🔵6575<br>(28 pgs) | Certificate of Service *of Geoff Zahm* Filed by Other Prof. Epiq Corporate Restructuring, LLC (related document(s)6263 Stipulation to Extend Time). (Garabato, Sid) (Entered: 04/01/2020) |
| 04/01/2020 | 🔵6576<br>(4 pgs) | Statement of */ Certificate of No Objection Regarding Twelfth Monthly Fee Statement of Milbank LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period January 1, 2020 Through January 31, 2020* (RE: related document(s)6207 Statement). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 04/01/2020) |
| 04/01/2020 | 🔵6577<br>(12 pgs; 5 docs) | Statement of */ Eighth Monthly Fee Statement of Trident DMG LLC for Allowance and Payment of Compensation for the Period February 18, 2020 Through March 17, 2020* (RE: related document(s)701 Order on Motion for Miscellaneous Relief. Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Notice) (Dumas, Cecily) (Entered: 04/01/2020) |
| 04/01/2020 | 🔵6578<br>(23 pgs) | Certificate of Service *of Sonia Akter Regarding Consolidated Monthly Fee Statement of Willis Towers Watson US LLC for Allowance and Payment of Compensation for the Period September 1, 2019 through January 31, 2020, Supplemental Eleventh Monthly Fee Statement of Coblentz Patch Duffy & Bass LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of December 1, 2019 through December 31, 2019, Twelfth Monthly Fee Statement of Weil, Gotshal & Manges LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of January 1, 2020 through January 31, 2020, Stipulation Enlarging Time for Howard/Baggett to File Proof of Claim* Filed by Other Prof. Prime Clerk LLC (related document(s)6055 Statement, 6169 Statement, 6510 Stipulation to Extend Time, 6511 Statement). (Baer, Herb) (Entered: 04/01/2020) |
| 04/01/2020 | 🔵6579<br>(4 pgs) | Document: */ Letter from Alan J. Stone to Honorable Dennis Montali*. (RE: related document(s)5840 Motion Miscellaneous Relief). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Stone, Alan) (Entered: 04/01/2020) |
| 04/01/2020 | 🔵6580<br>(4 pgs) | Document: *(Reservation of Rights in Response to the Request for Hearings On Applications of the Official Committee of Tort Claimants (TCC) to Retain and Employee Hon. John K. Trotter (Ret.) as Trustee and Cathy Yanni as Claims Administrator Nunc Pro Tunc to January 13, 2020 Through the Effective Date of the Resolution Trust Agreement)*. (RE: related document(s)5726 Application to Employ, 6486 Request for Hearing). Filed by Creditor AT&T Corp. (Koegel, Thomas) (Entered: 04/01/2020) |
| 04/01/2020 | 🔵6581<br>(2 pgs) | Document: *Letter to Court Regarding TCC Discovery Under FRBP 2004*. (RE: related document(s)5840 Motion Miscellaneous Relief, 6579 Document). Filed by Debtor PG&E Corporation (Rupp, Thomas). Related document(s) 5995 Objection filed by Debtor PG&E Corporation. Modified on 4/2/2020 (dc). (Entered: 04/01/2020) |

| | | |
|---|---|---|
| 04/01/2020 | 6582<br>(5 pgs; 2 docs) | Order Denying Motion To Reconsider (Related Doc # 6488) (lp) (Entered: 04/01/2020) |
| 04/01/2020 | | **DOCKET TEXT ORDER** (no separate order issued) PG&E HEARING TO BE CONDUCTED VIA VIDEO CONFERENCE On April 7, 2020, at 10:00 AM, the Bankruptcy Court hearing in the PG&E Corporation and Pacific Gas and Electric Company Chapter 11 cases (Case No. 19-30088-DM (Lead Case)) will be conducted by Judge Dennis Montali via video conference. Attorneys and others intending to appear and be heard on matters on the calendar should register via CourtCall through their existing accounts or should contact CourtCall at 888-882-6878 no later than 5:00 PM, PDT, on April 6, 2020. Members of the media and others wishing to attend via Listen/View Only at no cost should also register by the same deadline. (Montali, Dennis) (Entered: 04/01/2020) |
| 04/01/2020 | 6583<br>(6 pgs) | Notice Regarding *Certificate of No Objection Monthly Fee Statement of Munger Tolles & Olson LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the period of December 1, 2019 through December 31, 2019* (RE: related document(s)6255 Statement of Monthly Fee Statement of Munger Tolles & Olson LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the period of December 1, 2019 through December 31, 2019 . Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D)). Filed by Debtor PG&E Corporation (Schneider, Bradley) (Entered: 04/01/2020) |
| 04/01/2020 | 6584<br>(18 pgs; 6 docs) | Second Monthly Fee Statement of *Prime Clerk LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period from February 1, 2020 Through February 29, 2020* (RE: related document(s)701 Order on Motion for Miscellaneous Relief. Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Compensation by Professional # 2 Exhibit B - Compensation by Task Code # 3 Exhibit C - Summary of Expenses # 4 Exhibit D - Itemized Services # 5 Exhibit E - Itemized Disbursements) (Rupp, Thomas) Modified on 4/2/2020 (dc). (Entered: 04/01/2020) |
| 04/01/2020 | 6585<br>(4 pgs) | Response *Letter Brief of Official Committee of Unsecured Creditors re Discovery Issues Raised by Official Committee of Unsecured Creditors and Debtors* (RE: related document(s)6579 Document, 6581 Document). Filed by Creditor Committee Official Committee of Tort Claimants (Richardson, David) (Entered: 04/01/2020) |
| 04/01/2020 | 6586<br>(10 pgs) | Motion to File a Document Under Seal / *Ex Parte Motion of the Ad Hoc Committee of Senior Unsecured Noteholders for Entry of an Order Authorizing the Filing of the RSA Enforcement Motion Under Seal and Granting Related Relief* Filed by Creditor Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company (Crawford, Ashley) (Entered: 04/01/2020) |
| 04/01/2020 | 6587<br>(3 pgs) | Declaration of David H. Botter in Support of *the Ex Parte Motion of the Ad Hoc Committee of Senior Unsecured Noteholders for Entry of an Order Authorizing the Filing of the RSA Enforcement Motion Under Seal and Granting Related Relief* (RE: related document(s)6586 Motion to File a Document Under Seal). Filed by Creditor Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company (Crawford, Ashley) (Entered: 04/01/2020) |
| 04/01/2020 | 6589<br>(9 pgs) | Motion to Shorten Time / *Ex Parte Motion of the Ad Hoc Committee of Senior Unsecured Noteholders Pursuant to B.L.R. 9006-1 Requesting Order Shortening Time for Hearing on Motion for Enforcement of the Noteholder RSA and Noteholder RSA Letter Agreement* Filed by Creditor Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company (Crawford, Ashley) (Entered: 04/01/2020) |
| 04/01/2020 | 6590<br>(3 pgs) | Declaration of Michael S. Stamer in Support of *the Ex Parte Motion of the Ad Hoc Committee of Senior Unsecured Noteholders Pursuant to B.L.R. 9006-1 Requesting Order Shortening Time for Hearing on Motion for Enforcement of the Noteholder RSA and Noteholder RSA Letter Agreement* Filed by Creditor Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company (Crawford, Ashley). Related document(s) 6589 Motion to Shorten Time / *Ex Parte Motion of the Ad Hoc Committee of Senior Unsecured Noteholders Pursuant to B.L.R. 9006-1 Requesting Order Shortening Time for Hearing on Motion for Enforcement of the Noteholder RSA and Noteholder RSA Letter Agreeme filed by Creditor Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company.* Modified on 4/2/2020 (dc). (Entered: 04/01/2020) |
| 04/01/2020 | 6591 | Proposed Document Filed Under Seal Filed by Creditor Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company (Crawford, Ashley) (Entered: 04/01/2020) |
| 04/02/2020 | 6592 | Corrected Proposed Document Filed Under Seal (RE: related document(s)6586 Motion to File a Document Under Seal filed by Creditor Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company). Filed by Creditor Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company (Crawford, Ashley) (Entered: 04/02/2020) |
| 04/02/2020 | 6593<br>(2 pgs) | Notice of Appearance and Request for Notice *and Service of Papers* by Jonathan R. Doolittle. Filed by Creditor Paradise Irrigation District (Doolittle, Jonathan) (Entered: 04/02/2020) |

| | | |
|---|---|---|
| 04/02/2020 | 🌐 6594<br>(2 pgs) | Notice of Appearance and Request for Notice *and Service of Papers* by Jonathan R. Doolittle. Filed by Creditor Paradise Unified School District (Doolittle, Jonathan) (Entered: 04/02/2020) |
| 04/02/2020 | 🌐 6595<br>(2 pgs) | Notice of Appearance and Request for Notice *and Service of Papers* by Jonathan R. Doolittle. Filed by Creditors Northern Holdings, LLC, Northern Recycling and Waste Services, LLC (Doolittle, Jonathan) (Entered: 04/02/2020) |
| 04/02/2020 | 🌐 6596<br>(2 pgs) | Notice of Appearance and Request for Notice *and Service of Papers* by Jonathan R. Doolittle. Filed by Creditors Napa County Recycling & Waste Services, LLC, Napa Recycling & Waste Services, LLC (Doolittle, Jonathan) (Entered: 04/02/2020) |
| 04/02/2020 | 🌐 6597<br>(12 pgs; 2 docs) | Stipulation, Protective Order / *Stipulated Confidentiality and Protective Order and Agreement on the Production of Certain Insurance Information* Filed by Creditor Committee Official Committee of Tort Claimants. (Attachments: # 1 Proposed Order) (Morris, Kimberly) (Entered: 04/02/2020) |
| 04/02/2020 | 🌐 6598<br>(4 pgs) | Notice Regarding *Certificate of No Objection Regarding Seventh Monthly Fee Statement of Trident DMG LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period January 18, 2020 Through February 17, 2020* (RE: related document(s)6043 Statement of /Seventh Monthly Fee Statement of Trident DMG LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period January 18, 2020 through February 17, 2020 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Creditor Committee Official Committee of Tort Claimants). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 04/02/2020) |
| 04/02/2020 | 🌐 6599<br>(6 pgs) | Certificate of Service *of Andrew G. Vignali Regarding Monthly Fee Statement of Berman and Todderud for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of February 1, 2020 through February 29, 2020 and Monthly Operating Report for Filing Period Ending February 29, 2020* Filed by Other Prof. Prime Clerk LLC (related document(s)6517 Statement, 6522 Operating Report). (Baer, Herb) (Entered: 04/02/2020) |
| 04/02/2020 | 🌐 6600<br>(2 pgs) | Notice of Continued Hearing *on the Official Committee of Tort Claimants' Motion for Standing to Prosecute Claims of the Debtors' Estates* (RE: related document(s)5972 Motion / *The Official Committee of Tort Claimants' Motion for Standing to Prosecute Claims of the Debtors' Estates* Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B)). **Hearing scheduled for 4/14/2020 at 10:00 AM San Francisco Courtroom 17 - Montali for 5972,.** Filed by Creditor Committee Official Committee of Tort Claimants (Richardson, David) (Entered: 04/02/2020) |
| 04/02/2020 | 🌐 6601<br>(18 pgs) | Ex Parte Motion /*Ex Parte Application of the Official Committee of Tort Claimants Pursuant to Federal Rule of Bankruptcy Procedure 2004 for Entry of An Order Authorizing Service of a Subpoena on Burns & McDonnell Engineering Co., Inc.* Filed by Creditor Committee Official Committee of Tort Claimants (Richardson, David) (Entered: 04/02/2020) |
| 04/02/2020 | 🌐 6602<br>(18 pgs) | Ex Parte Motion /*Ex Parte Application of the Official Committee of Tort Claimants Pursuant to Federal Rule of Bankruptcy Procedure 2004 for Entry of An Order Authorizing Service of a Subpoena on Crux Subsurface, Inc.* Filed by Creditor Committee Official Committee of Tort Claimants (Richardson, David) (Entered: 04/02/2020) |
| 04/02/2020 | 🌐 6603<br>(18 pgs) | Ex Parte Motion /*Ex Parte Application of the Official Committee of Tort Claimants Pursuant to Federal Rule of Bankruptcy Procedure 2004 for Entry of An Order Authorizing Service of a Subpoena on Family Tree Service, Inc.* Filed by Creditor Committee Official Committee of Tort Claimants (Richardson, David) (Entered: 04/02/2020) |
| 04/02/2020 | 🌐 6604<br>(18 pgs) | Ex Parte Motion /*Ex Parte Application of the Official Committee of Tort Claimants Pursuant to Federal Rule of Bankruptcy Procedure 2004 for Entry of An Order Authorizing Service of a Subpoena on McKinsey & Company, Inc. United States* Filed by Creditor Committee Official Committee of Tort Claimants (Richardson, David) (Entered: 04/02/2020) |
| 04/02/2020 | 🌐 6605<br>(18 pgs) | Ex Parte Motion /*Ex Parte Application of the Official Committee of Tort Claimants Pursuant to Federal Rule of Bankruptcy Procedure 2004 for Entry of An Order Authorizing Service of a Subpoena on PAR Electrical Contractors, Inc.* Filed by Creditor Committee Official Committee of Tort Claimants (Richardson, David) (Entered: 04/02/2020) |
| 04/02/2020 | 🌐 6606<br>(18 pgs) | Ex Parte Motion /*Ex Parte Application of the Official Committee of Tort Claimants Pursuant to Federal Rule of Bankruptcy Procedure 2004 for Entry of An Order Authorizing Service of a Subpoena on Quanta Energy Services, LLC* Filed by Creditor Committee Official Committee of Tort Claimants (Richardson, David) (Entered: 04/02/2020) |
| 04/02/2020 | 🌐 6607<br>(18 pgs) | Ex Parte Motion /*Ex Parte Application of the Official Committee of Tort Claimants Pursuant to Federal Rule of Bankruptcy Procedure 2004 for Entry of An Order Authorizing Service of a Subpoena on Quanta* |

Case: 19-30088   Doc# 8454-22   Filed: 07/20/20   Entered: 07/20/20 11:27:09   Page 31 of 35

| | | |
|---|---|---|
| | | *Technology, LLC* Filed by Creditor Committee Official Committee of Tort Claimants (Richardson, David) (Entered: 04/02/2020) |
| 04/02/2020 | 🌑6608<br>(18 pgs) | Ex Parte Motion */Ex Parte Application of the Official Committee of Tort Claimants Pursuant to Federal Rule of Bankruptcy Procedure 2004 for Entry of An Order Authorizing Service of a Subpoena on The Original Mowbrays Tree Service, Inc.* Filed by Creditor Committee Official Committee of Tort Claimants (Richardson, David) (Entered: 04/02/2020) |
| 04/02/2020 | 🌑6609<br>(18 pgs) | Ex Parte Motion */Ex Parte Application of the Official Committee of Tort Claimants Pursuant to Federal Rule of Bankruptcy Procedure 2004 for Entry of An Order Authorizing Service of a Subpoena on Trees, LLC* Filed by Creditor Committee Official Committee of Tort Claimants (Richardson, David) (Entered: 04/02/2020) |
| 04/02/2020 | 🌑6610<br>(18 pgs) | Ex Parte Motion */Ex Parte Application of the Official Committee of Tort Claimants Pursuant to Federal Rule of Bankruptcy Procedure 2004 for Entry of An Order Authorizing Service of a Subpoena on Utility Tree Service, LLC* Filed by Creditor Committee Official Committee of Tort Claimants (Richardson, David) (Entered: 04/02/2020) |
| 04/02/2020 | 🌑6611<br>(829 pgs) | Certificate of Service *of Christina Pullo Regarding Extended Bar Date Notice and Rescission or Damage Claim* Filed by Other Prof. Prime Clerk LLC. (Baer, Herb) (Entered: 04/02/2020) |
| 04/02/2020 | 🌑 | Receipt of Transfer of Claim Filing Fee. Amount 50.00 from Archon Bay. Receipt Number 30066377. (admin) (Entered: 04/02/2020) |
| 04/02/2020 | 🌑 | Receipt of Transfer of Claim Filing Fee. Amount 25.00 from Richards Kibbe & Orbe Llp. Receipt Number 30066384. (admin) (Entered: 04/02/2020) |
| 04/02/2020 | 🌑6616<br>(2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Jefferies Leveraged Credit Products, LLC (Claim No. 56209, Amount $1,140,097.24) To Sencha Funding LLC . Fee Amount $25.00, Receipt Number 30066384. Filed by Creditor Sencha Funding, LLC . (dc) (Entered: 04/03/2020) |
| 04/03/2020 | 🌑6612<br>(6 pgs) | Certificate of Service *of Geoff Zahm* Filed by Other Prof. Epiq Corporate Restructuring, LLC (related document(s)6520 Statement, 6521 Statement). (Garabato, Sid) (Entered: 04/03/2020) |
| 04/03/2020 | 🌑6613<br>(2 pgs) | Third Amended Notice Regarding *Appointment of the Official Committee of Tort Claimants* (RE: related document(s)6503 Second Amended Notice Regarding *Appointment of the Official Committee of Tort Claimants* (RE: related document(s)530 Amended Notice Regarding *Appointment of the Official Committee of Tort Claimants.* (RE: related document(s)453 Notice Regarding *Appointment of the Official Committee of Tort Claimants.* Filed by U.S. Trustee Office of the U.S. Trustee / SF). Filed by U.S. Trustee Office of the U.S. Trustee / SF). Filed by U.S. Trustee Office of the U.S. Trustee / SF). Filed by U.S. Trustee Office of the U.S. Trustee / SF (Laffredi, Timothy) (Entered: 04/03/2020) |
| 04/03/2020 | 🌑6614<br>(3 pgs) | Statement of *Debtors With Respect to the TCC's Request for a Hearing on the Proposed Budget for the Hon. John K. Trotter (Ret.) as Trustee for the Fire Victim Trust and Cathy Yanni as Claims Administrator* (RE: related document(s)5723 Application to Employ, 5726 Application to Employ). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 04/03/2020) |
| 04/03/2020 | 🌑6615<br>(4 pgs) | Certificate of Service *of Jamie B. Herszaft Regarding Tenth Monthly Fee Statement of Simpson Thacher & Bartlett LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of January 1, 2020 through January 31, 2020, Thirteenth Monthly Fee Statement of Coblentz Patch Duffy & Bass LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of February 1, 2020 through February 29, 2020, Seventh Monthly Fee Application of Deloitte & Touche LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period November 1, 2019 through November 30, 2019, Monthly Fee Statement of KPMG LLP for Compensation for Services Rendered and Reimbursement of Expenses as Information Technology, Risk, and Legal Support Consultants to the Debtors for the Period from December 1, 2019 through December 31, 2019* Filed by Other Prof. Prime Clerk LLC (related document(s)6533 Statement, 6555 Statement, 6559 Statement, 6563 Statement). (Baer, Herb) (Entered: 04/03/2020) |
| 04/03/2020 | 🌑6617<br>(2 pgs) | Notice of Incomplete Record on Appeal, District Court Case No. 20-cv-01612-HSG (RE: related document(s)5947 Notice of Appeal and Statement of Election, Fee Amount $ 298.00, Receipt #30066310. (RE: related document(s)5174 Order Pursuant to 11 U.S.C. Section 363(b) and 105(a) and Fed. R. Bankr. P. 6004 and 9019 (I) Authorizing the Debtors and TCC to Enter Into Restructuring Support Agreement With the TCC, Consenting Fire Claimant Professionals, and Shareholder Proponents, and (II) Granting Related Relief, 5766 Order Denying Motion of William B. Abrams for Reconsideration). Appellant Designation due by 3/12/2020. Transmission to District Court due by 3/30/2020. Filed by Interested Party William B. Abrams. (dc) (Entered: 04/03/2020) |
| 04/03/2020 | 🌑6618 | Transmission of Document (Notice of Incomplete Record on Appeal) on Appeal to District Court Case |

| | | |
|---|---|---|
| | (3 pgs; 2 docs) | No. 20-cv-01612-HSG (RE: related document(s)5947 Notice of Appeal and Statement of Election, 6617 Notice). (Attachments: # 1 Notice of Incomplete Record on Appeal) (dc) (Entered: 04/03/2020) |
| 04/03/2020 | 6619 (4 pgs) | Notice Regarding *Certificate of No Objection Regarding First Combined Monthly Fee Statement of Prime Clerk LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Periods from February 1, 2019 Through December 31, 2019* (RE: related document(s)5575 Statement of *Prime Clerk LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Periods From February 1, 2019 Through December 31, 2019* (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Compensation by Professional # 2 Exhibit B - Compensation by Task Code # 3 Exhibit C - Summary of Expenses # 4 Exhibit D - Detailed Fee Entries # 5 Exhibit E - Detailed Expense Entries)). Filed by Debtor PG&E Corporation (Levinson Silveira, Dara) (Entered: 04/03/2020) |
| 04/03/2020 | 6620 (4 pgs) | Notice Regarding *Certificate of No Objection Regarding Second Monthly Fee Statement of Prime Clerk LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period from January 1, 2020 Through January 31, 2020* (RE: related document(s)5993 Second Monthly Fee Statement of Prime Clerk LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period from January 1, 2020 Through January 31, 2020 (RE: related document(s)701 Order on Motion for Miscellaneous Relief. Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A Compensation by Professional # 2 Exhibit B Compensation by Task Code # 3 Exhibit C Expense Summary # 4 Exhibit D Detailed Time Entries # 5 Exhibit E Detailed Expense Entries) (Levinson Silveira, Dara) Modified on 3/3/2020 (dc.). Filed by Debtor PG&E Corporation (Levinson Silveira, Dara). Modified on 4/7/2020 (dc). (Entered: 04/03/2020) |
| 04/03/2020 | 6621 (74 pgs; 5 docs) | Consolidated Monthly Fee Statement of Hunton Andrews Kurth LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of January 1, 2020 Through February 29, 2020 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A Compensation by Professional # 2 Exhibit B Compensation by Task Code # 3 Exhibit C Expense Summary # 4 Exhibit D Detailed Time and Expense Entries) (Levinson Silveira, Dara) Modified on 4/6/2020 (dc). (Entered: 04/03/2020) |
| 04/03/2020 | 6622 (2 pgs) | Stipulated Confidentiality and Protective Order and Agreement on the Production of Certain Insurance Information (RE: related document(s)6597 Stipulation for Miscellaneous Relief filed by Creditor Committee Official Committee of Tort Claimants). (lp) (Entered: 04/03/2020) |
| 04/03/2020 | 6623 (9 pgs) | Appellee Designation of Contents for Inclusion in Record of Appeal *Appellees' Response to Securities Plaintiffs' Statement of Issues and Designation of Additional Items To Be Included in the Record on Appeal* (RE: related document(s)6135 Notice of Appeal and Statement of Election filed by Interested Party Securities Lead Plaintiff and the Proposed Class). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 04/03/2020) |
| 04/03/2020 | 6624 (84 pgs; 2 docs) | Statement of Valley Clean Energy Alliance Regarding Case Resolution Contingency Process (RE: related document(s)6398 Motion Miscellaneous Relief). Filed by Creditor Valley Clean Energy Alliance (Attachments: # 1 Declaration Declaration of Mitch Sears iso Valley Clean Energy Alliance's Statement Regarding Case Resolution Contingency Process) (Gorton, Mark) (Entered: 04/03/2020) |
| 04/03/2020 | 6625 (29 pgs) | BNC Certificate of Mailing (RE: related document(s) 6582 Order on Motion to Reconsider). Notice Date 04/03/2020. (Admin.) (Entered: 04/03/2020) |
| 04/04/2020 | 6626 (3 pgs) | Joinder *of the City and County of San Francsco to the Statement of The Valley Clean Energy Alliance Regarding the Case Resolution Contingency Process* (RE: related document(s)6398 Motion Miscellaneous Relief, 6624 Statement). Filed by Creditor City and County of San Francisco (Tredinnick, Edward) (Entered: 04/04/2020) |
| 04/05/2020 | 6627 (11 pgs) | Brief/Memorandum in Opposition to *Limited Objection to the Debtors Motion Pursuant to 11 U.S.C. §§ 105 and 363 and Fed. R. Bankr. P. 9019 for Entry of an Order (I) Approving Case Resolution Contingency Process and (II) Granting Related Relief* (RE: related document(s)6398 Motion Miscellaneous Relief). Filed by Creditor Committee Official Committee of Tort Claimants (Green, Elizabeth) (Entered: 04/05/2020) |
| 04/05/2020 | 6628 (5 pgs) | Statement of */ Statement and Reservation of Rights of Official Committee of Unsecured Creditors Regarding Debtors Motion for Entry of Order (I) Approving Case Resolution Contingency Process And (II) Granting Related Relief* (RE: related document(s)6398 Motion Miscellaneous Relief). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 04/05/2020) |
| 04/05/2020 | 6629 (3 pgs) | Response *Reservation of Rights of the Ad Hoc Group of Subrogation Claim Holders Regarding the Debtors Motion Pursuant to 11 11 U.S.C. §§ 105 and 363 and Fed. R. Bankr. P. 9019 for Entry of An Order (I) Approving Case Resolution and Contingency Process and (II) Granting Related Relief* (RE: related document(s)6398 Motion Miscellaneous Relief). Filed by Interested Party Ad Hoc Group of Subrogation Claim Holders (Lewicki, Alexander) (Entered: 04/05/2020) |

| | | |
|---|---|---|
| 04/05/2020 | 🌐 6630<br>(4 pgs) | Joinder / *Joinder of South San Joaquin Irrigation District to Valley Clean Energy Alliances Statement Regarding Case Resolution Contingency Process [Dkt No. 6624]* (RE: related document(s)6624 Statement). Filed by Creditor South San Joaquin Irrigation District (Glassman, Paul) (Entered: 04/05/2020) |
| 04/05/2020 | 🌐 6631<br>(6 pgs) | Brief/Memorandum in Opposition to -- *Limited Objection and Reservation of Rights of BOKF, NA as Indenture Trustee to Debtors' Motion Pursuant to 11 U.S.C. §§ 105 and 363 and Fed. R. Bankr. P. 9019 for Entry of an Order (I) Approving Case Resolution Contingency Process, and (II) Granting Related Relief* (RE: related document(s)6398 Motion Miscellaneous Relief. Filed by Interested Party BOKF, NA (Ordubegian, Aram) (Entered: 04/05/2020) |
| 04/05/2020 | 🌐 6632<br>(4 pgs) | Certificate of Service (RE: related document(s)6631 Opposition Brief/Memorandum). Filed by Interested Party BOKF, NA (Ordubegian, Aram) (Entered: 04/05/2020) |
| 04/05/2020 | 🌐 6633<br>(7 pgs) | Motion to File a Document Under Seal *Debtors' and Shareholder Proponents' Motion Pursuant to 11 U.S.C. §§ 105(a) and 107(b) and Fed. R. Bankr. P. 9018 for Entry of an Order Authorizing the Sealing of the Debtors' and Shareholder Proponents' Objection to Motion of the Ad Hoc Committee of Senior Unsecured Noteholders for Enforcement of the Noteholder RSA* Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 04/05/2020) |
| 04/05/2020 | 🌐 6634<br>(3 pgs) | Declaration of Stephen Karotkin in Support of *Debtors' and Shareholder Proponents' Motion Pursuant to 11 U.S.C. §§ 105(a) and 107(b) and Fed. R. Bankr. P. 9018 for Entry of an Order Authorizing the Sealing of the Debtors' and Shareholder Proponents' Objection to Motion of the Ad Hoc Committee of Senior Unsecured Noteholders for Enforcement of the Noteholder RSA* (RE: related document(s)6633 Motion to File a Document Under Seal). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 04/05/2020) |
| 04/05/2020 | 🌐 6635 | Proposed Document Filed Under Seal (RE: related document(s)6592 Proposed Document Filed Under Seal filed by Creditor Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company, 6633 Motion to File a Document Under Seal filed by Debtor PG&E Corporation). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 04/05/2020) |
| 04/06/2020 | 🌐 6636<br>(16 pgs; 3 docs) | Motion *for Entry of an Order Directing Supplemental Disclosure in the Form of a Letter from the TCC* Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B) (Green, Elizabeth) (Entered: 04/06/2020) |
| 04/06/2020 | 🌐 6637<br>(31 pgs; 2 docs) | Declaration of Robert A. Julian in in Support of *Motion for Entry of an Order Directing Supplemental Disclosure in the Form of a Letter from the TCC* (RE: related document(s)6636 Motion Miscellaneous Relief). Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A) (Julian, Robert) (Entered: 04/06/2020) |
| 04/06/2020 | 🌐 6638<br>(7 pgs; 2 docs) | Motion to Shorten Time *for Hearing on Motion for Entry of an Order Directing Supplemental Disclosure in the Form of a Letter from the TCC* (RE: related document(s)6636 Motion Miscellaneous Relief filed by Creditor Committee Official Committee of Tort Claimants). Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A) (Attard, Lauren) (Entered: 04/06/2020) |
| 04/06/2020 | 🌐 6639<br>(3 pgs) | Declaration of Lauren T. Attard in Support of *Motion to Shorten Time for Hearing on Motion for Entry of an Order Directing Supplemental Disclosure in the Form of a Letter from the TCC* (RE: related document(s)6638 Motion to Shorten Time). Filed by Creditor Committee Official Committee of Tort Claimants (Attard, Lauren) (Entered: 04/06/2020) |
| 04/06/2020 | 🌐 6640<br>(3 pgs) | Notice of Continued Hearing *on Debtors' First Omnibus Report and Objection to Claims Asserted Pursuant to 11 U.S.C. § 503(b)(9) Solely with Repsect to Claim of Marsh Landing LLC* (RE: related document(s)2896 Motion to Disallow Claims *Debtors First Omnibus Report and Objection to Claims Asserted Pursuant to 11 U.S.C. section 503(b)(9)* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Proposed 503(b)(9) Claims Treatment # 2 Exhibit B - Proposed Order)). **Hearing scheduled for 4/14/2020 at 10:00 AM San Francisco Courtroom 17 - Montali for 2896,.** Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 04/06/2020) |
| 04/06/2020 | 🌐 6641<br>(2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: JetPro Pilots, LLC To Bradford Capital Holdings, LP. Fee Amount $25 Filed by Creditor Bradford Capital Management, LLC. (Brager, Brian) Modified on 4/24/2020 NOTE: Includes Receipt Number 30066432. (dc) (Entered: 04/06/2020) |
| 04/06/2020 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 30420213, amount $ 25.00 (re: Doc# 6641 Transfer of Claim) (U.S. Treasury) (Entered: 04/06/2020) |
| 04/06/2020 | 🌐 6642<br>(14 pgs; 2 docs) | Brief/Memorandum in Opposition to *Opposition to Motion by the Official Committee of Tort Claimants to Supplement the Court-Approved Disclosure Statement; with Proof of Service* (RE: related document(s)6636 Motion Miscellaneous Relief). Filed by Creditor SLF Fire Victim Claimants (Attachments: # 1 Certificate of Service) (Marshack, Richard) (Entered: 04/06/2020) |

| | | |
|---|---|---|
| 04/06/2020 | 🔵 6643<br>(49 pgs; 6 docs) | Interim Application for Compensation *Third Interim Fee Application of Weil, Gotshal & Manges LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period October 1, 2019 Through and Including January 31, 2020* for Weil Gotshal & Manges LLP, Debtor's Attorney, Fee: $10402832.00, Expenses: $238863.61. Filed by Attorney Weil Gotshal & Manges LLP (Attachments: # 1 Exhibit A - Retention Order # 2 Exhibit B - Certification # 3 Exhibit C - Customary and Comparable Compensation Disclosures # 4 Exhibit D - Budget Summary # 5 Exhibit E - Staffing Summary) (Rupp, Thomas) (Entered: 04/06/2020) |
| 04/06/2020 | 🔵 6644<br>(2 pgs) | Notice of Hearing *on Motion for Entry of an Order Directing Supplemental Disclosure in the Form of a Letter from the TCC* (RE: related document(s)6636 Motion *for Entry of an Order Directing Supplemental Disclosure in the Form of a Letter from the TCC* Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B)). **Hearing scheduled for 4/7/2020 at 10:00 AM at San Francisco Courtroom 17 - Montali.** Filed by Creditor Committee Official Committee of Tort Claimants (Attard, Lauren) (Entered: 04/06/2020) |
| 04/06/2020 | 🔵 | **DOCKET TEXT ORDER** (no separate order issued:) The April 7, 2020 PG&E hearing at 10:00 AM will not be via video as previously announced. It will be conducted by Judge Dennis Montali via telephone conference. Attorneys and others intending to appear and be heard on matters on the calendar should register via CourtCall through their existing accounts or should contact CourtCall at 866-582-6878 no later than 5:00 PM, PDT, on April 6, 2020. Members of the media and pro se parties desiring to attend at no cost should also register by the same deadline. Those who already registered with CourtCall do not need to re-register. (Montali, Dennis) (Entered: 04/06/2020) |
| 04/06/2020 | 🔵 6645<br>(3 pgs) | Order Pursuant to 11 U.S.C. Sections 105(a) and 107(b) and Fed. R. Bankr. P. 9018 Authorizing the Sealing of the Debtors' and Shareholder Proponents' Objection to Motion of the Ad Hoc Committee of Senior Unsecured Noteholders for Enforcement of the Noteholder RSA (Related Doc # 6633) (lp) (Entered: 04/06/2020) |
| 04/06/2020 | 🔵 6646<br>(4 pgs) | Notice Regarding *Certificate of No Objection of Deloitte & Touche LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of October 1, 2019 Through October 31, 2019* (RE: related document(s)5985 Sixth Monthly Fee Statement of Deloitte & Touche LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period October 1, 2019 Through October 31, 2019 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A Compensation by Professional # 2 Exhibit B Compensation by Task Code # 3 Exhibit C Expense Summary # 4 Exhibit D Detailed Time Entries # 5 Exhibit E Detailed Expense Entries) (Levinson Silveira, Dara) Modified on 3/3/2020 (dc).). Filed by Debtor PG&E Corporation (Levinson Silveira, Dara) (Entered: 04/06/2020) |
| 04/06/2020 | 🔵 6647<br>(3 pgs) | Order Granting Ex Parte Motion of the Official Committee of Tort Claimants Pursuant to B.L.R. 9006-1 Requesting Order Shortening Time for Hearing on Motion for Entry of an Order Directing Supplemental Disclosure in the Form of a Letter from the TCC (Related Doc # 6638) (lp) (Entered: 04/06/2020) |
| 04/06/2020 | 🔵 6648<br>(10 pgs) | Statement of */ Thirteenth Monthly Fee Statement of Centerview Partners LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period February 1, 2020 Through February 29, 2020* Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 04/06/2020) |
| 04/06/2020 | 🔵 6649<br>(11 pgs) | Notice Regarding *Agenda for April 7, 2020, 10:00 am Omnibus Hearing* Filed by Debtor PG&E Corporation (Levinson Silveira, Dara) (Entered: 04/06/2020) |
| 04/06/2020 | 🔵 6650<br>(5 pgs) | Certificate of Service (RE: related document(s)6629 Response). Filed by Interested Party Ad Hoc Group of Subrogation Claim Holders (Lewicki, Alexander) (Entered: 04/06/2020) |
| 04/06/2020 | 🔵 6651<br>(5 pgs) | Response *Debtors' Response to Limited Objection of the Official Committee of Tort Claimants to the Debtors' Motion Pursuant to 11 U.S.C. §§ 105 and 363 and Fed. R. Bankr. P. 9019 for Entry of an Order (I) Approving Case Resolution Contingency Process and (II) Granting Related Relief* (RE: related document(s)6398 Motion Miscellaneous Relief, 6627 Opposition Brief/Memorandum). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 04/06/2020) |
| 04/06/2020 | 🔵 6652<br>(3 pgs) | Response *Reservation of Rights of the Ad Hoc Group of Subrogation Claim Holders Regarding the Official Committee of Tort Claimants Motion for Entry of an Order Directing Supplemental Disclosure In the Form of a Letter From the TCC* (RE: related document(s)6636 Motion Miscellaneous Relief). Filed by Interested Party Ad Hoc Group of Subrogation Claim Holders (Lewicki, Alexander) (Entered: 04/06/2020) |
| 04/06/2020 | 🔵 6653<br>(21 pgs) | Certificate of Service *of Sonia Akter Regarding Debtor's Motion to Approve Stipulation for Adequate Protection of Setoff Rights of Imerys Filtration Minerals, Inc, Declaration of Kelly J. Lack in Support of Debtors Motion Pursuant to Approve Stipulation for Adequate Protection of Setoff Rights of Imerys Filtration Minerals, Inc, Notice of Opportunity for Hearing on Debtor's Motion to Approve Stipulation for Adequate Protection of Setoff Rights of Imerys Filtration Minerals, Inc, Letter to Court Regarding* |

Case: 19-30088    Doc# 8454-22    Filed: 07/20/20    Entered: 07/20/20 11:27:09    Page 35 of 35