| | | |
|---|---|---|
| 05/05/2020 | 🔘 7074<br>(19 pgs) | Motion to Allow/Deem Timely Late Filing of Proof of Claim by Amanda E. Stephan, C.J.S. (Minor) and T.M.S. (Minor); Memorandum of Points and Authorities; Declaration of Patrice Doyle in Support. Filed by Creditor SLF Fire Victim Claimants (dc) NOTE: Duplicate Docket Entry to (dkt. #7019) Modified on 5/7/2020 (dc). (Entered: 05/06/2020) |
| 05/05/2020 | 🔘 7075<br>(3 pgs) | Notice of Hearing (RE: related document(s)7074 Motion to Allow/Deem Timely Late Filing of Proof of Claim by Amanda E. Stephan, C.J.S. (Minor) and T.M.S. (Minor); Memorandum of Points and Authorities; Declaration of Patrice Doyle in Support. Filed by Creditor SLF Fire Victim Claimants (dc)). **Hearing scheduled for 5/27/2020 at 10:00 AM at San Francisco Courtroom 17 - Montali.** Filed by Creditor SLF Fire Victim Claimants (dc) NOTE: Duplicate Docket Entry to (dkt. #7020) Modified on 5/7/2020 (dc). (Entered: 05/06/2020) |
| 05/05/2020 | 🔘 7076<br>(3 pgs) | Motion to Enlarge Time to File Equity Holder's Rescission Claim. Filed by Interested Party James Rowins (dc) (Entered: 05/06/2020) |
| 05/05/2020 | 🔘 7092<br>(5 pgs) | Notice that this Creditor will Recover any Judgement obtained in any other Venue, through the Claim Process in accordance with the terms of Confirmed Plan of Reorganization, or Lack thereof, or deficient, not agreed upon by all Creditors, Construed as Unresolved and Outstanding Claims and that this Lift of Automatic Stay cannot Preclude this Creditor to Enforce Subsequently Obtained Judgement against Debtor, due to Previously, in this Court, Asserted as (No) to any Plan's Term and (No) to any Plan of Reorganization. Filed by Creditor Augustin Carrera (dc) (Entered: 05/07/2020) |
| 05/05/2020 | 🔘 7093<br>(5 pgs) | Notice that this Creditor will Recover any Judgement obtained in any other Venue, through the Claim Process in accordance with the terms of Confirmed Plan of Reorganization, or Lack thereof, or deficient, not agreed upon by all Creditors, Construed as Unresolved and Outstanding Claims and that this Lift of Automatic Stay cannot Preclude this Creditor to Enforce Subsequently Obtained Judgement against Debtor, due to Previously, in this Court, Asserted as (No) to any Plan's Term and (No) to any Plan of Reorganization. Filed by Creditor Charles Matthiesen (dc) (Entered: 05/07/2020) |
| 05/05/2020 | 🔘 7095<br>(5 pgs) | Notice that this Creditor will Recover any Judgement obtained in any other Venue, through the Claim Process in accordance with the terms of Confirmed Plan of Reorganization, or Lack thereof, or deficient, not agreed upon by all Creditors, Construed as Unresolved and Outstanding Claims and that this Lift of Automatic Stay cannot Preclude this Creditor to Enforce Subsequently Obtained Judgement against Debtor, due to Previously, in this Court, Asserted as (No) to any Plan's Term and (No) to any Plan of Reorganization. Filed by Creditor Keith Hawes (dc) (Entered: 05/07/2020) |
| 05/05/2020 | 🔘 7096<br>(5 pgs) | Notice that this Creditor will Recover any Judgement obtained in any other Venue, through the Claim Process in accordance with the terms of Confirmed Plan of Reorganization, or Lack thereof, or deficient, not agreed upon by all Creditors, Construed as Unresolved and Outstanding Claims and that this Lift of Automatic Stay cannot Preclude this Creditor to Enforce Subsequently Obtained Judgement against Debtor, due to Previously, in this Court, Asserted as (No) to any Plan's Term and (No) to any Plan of Reorganization. Filed by Creditor Shirley Holcroft (dc) (Entered: 05/07/2020) |
| 05/05/2020 | 🔘 7097<br>(5 pgs) | Notice that this Creditor will Recover any Judgement obtained in any other Venue, through the Claim Process in accordance with the terms of Confirmed Plan of Reorganization, or Lack thereof, or deficient, not agreed upon by all Creditors, Construed as Unresolved and Outstanding Claims and that this Lift of Automatic Stay cannot Preclude this Creditor to Enforce Subsequently Obtained Judgement against Debtor, due to Previously, in this Court, Asserted as (No) to any Plan's Term and (No) to any Plan of Reorganization. Filed by Creditor Darlene Herring Jenkins (dc) (Entered: 05/07/2020) |
| 05/05/2020 | 🔘 7098<br>(5 pgs) | Notice that this Creditor will Recover any Judgement obtained in any other Venue, through the Claim Process in accordance with the terms of Confirmed Plan of Reorganization, or Lack thereof, or deficient, not agreed upon by all Creditors, Construed as Unresolved and Outstanding Claims and that this Lift of Automatic Stay cannot Preclude this Creditor to Enforce Subsequently Obtained Judgement against Debtor, due to Previously, in this Court, Asserted as (No) to any Plan's Term and (No) to any Plan of Reorganization. Filed by Creditor Yvonne Kirkpatrick (dc) (Entered: 05/07/2020) |
| 05/05/2020 | 🔘 7099<br>(5 pgs) | Notice that this Creditor will Recover any Judgement obtained in any other Venue, through the Claim Process in accordance with the terms of Confirmed Plan of Reorganization, or Lack thereof, or deficient, not agreed upon by all Creditors, Construed as Unresolved and Outstanding Claims and that this Lift of Automatic Stay cannot Preclude this Creditor to Enforce Subsequently Obtained Judgement against Debtor, due to Previously, in this Court, Asserted as (No) to any Plan's Term and (No) to any Plan of Reorganization. Filed by Creditor David Matthiesen (dc) (Entered: 05/07/2020) |
| 05/05/2020 | 🔘 7100<br>(5 pgs) | Notice that this Creditor will Recover any Judgement obtained in any other Venue, through the Claim Process in accordance with the terms of Confirmed Plan of Reorganization, or Lack thereof, or deficient, not agreed upon by all Creditors, Construed as Unresolved and Outstanding Claims and that this Lift of Automatic Stay cannot Preclude this Creditor to Enforce Subsequently Obtained Judgement against Debtor, due to Previously, in this Court, Asserted as (No) to any Plan's Term and (No) to any Plan of Reorganization. Filed by Creditor Jose Ornelas (dc) (Entered: 05/07/2020) |

| | | |
|---|---|---|
| 05/05/2020 | 🔵 7101<br>(5 pgs) | Notice that this Creditor will Recover any Judgement obtained in any other Venue, through the Claim Process in accordance with the terms of Confirmed Plan of Reorganization, or Lack thereof, or deficient, not agreed upon by all Creditors, Construed as Unresolved and Outstanding Claims and that this Lift of Automatic Stay cannot Preclude this Creditor to Enforce Subsequently Obtained Judgement against Debtor, due to Previously, in this Court, Asserted as (No) to any Plan's Term and (No) to any Plan of Reorganization. Filed by Creditor Nick Panchev (dc) (Entered: 05/07/2020) |
| 05/05/2020 | 🔵 7102<br>(5 pgs) | Notice that this Creditor will Recover any Judgement obtained in any other Venue, through the Claim Process in accordance with the terms of Confirmed Plan of Reorganization, or Lack thereof, or deficient, not agreed upon by all Creditors, Construed as Unresolved and Outstanding Claims and that this Lift of Automatic Stay cannot Preclude this Creditor to Enforce Subsequently Obtained Judgement against Debtor, due to Previously, in this Court, Asserted as (No) to any Plan's Term and (No) to any Plan of Reorganization. Filed by Creditor Barbara A Vinson (dc) (Entered: 05/07/2020) |
| 05/05/2020 | 🔵 7103<br>(5 pgs) | Notice that this Creditor will Recover any Judgement obtained in any other Venue, through the Claim Process in accordance with the terms of Confirmed Plan of Reorganization, or Lack thereof, or deficient, not agreed upon by all Creditors, Construed as Unresolved and Outstanding Claims and that this Lift of Automatic Stay cannot Preclude this Creditor to Enforce Subsequently Obtained Judgement against Debtor, due to Previously, in this Court, Asserted as (No) to any Plan's Term and (No) to any Plan of Reorganization. Filed by Creditor Carolyn Bolin (dc) (Entered: 05/07/2020) |
| 05/05/2020 | 🔵 7104<br>(5 pgs) | Notice that this Creditor will Recover any Judgement obtained in any other Venue, through the Claim Process in accordance with the terms of Confirmed Plan of Reorganization, or Lack thereof, or deficient, not agreed upon by all Creditors, Construed as Unresolved and Outstanding Claims and that this Lift of Automatic Stay cannot Preclude this Creditor to Enforce Subsequently Obtained Judgement against Debtor, due to Previously, in this Court, Asserted as (No) to any Plan's Term and (No) to any Plan of Reorganization. Filed by Creditor Joel A Christinson (dc) (Entered: 05/07/2020) |
| 05/05/2020 | 🔵 7105<br>(5 pgs) | Notice that this Creditor will Recover any Judgement obtained in any other Venue, through the Claim Process in accordance with the terms of Confirmed Plan of Reorganization, or Lack thereof, or deficient, not agreed upon by all Creditors, Construed as Unresolved and Outstanding Claims and that this Lift of Automatic Stay cannot Preclude this Creditor to Enforce Subsequently Obtained Judgement against Debtor, due to Previously, in this Court, Asserted as (No) to any Plan's Term and (No) to any Plan of Reorganization. Filed by Creditor Clell Courtney (dc) (Entered: 05/07/2020) |
| 05/05/2020 | 🔵 7106<br>(5 pgs) | Notice that this Creditor will Recover any Judgement obtained in any other Venue, through the Claim Process in accordance with the terms of Confirmed Plan of Reorganization, or Lack thereof, or deficient, not agreed upon by all Creditors, Construed as Unresolved and Outstanding Claims and that this Lift of Automatic Stay cannot Preclude this Creditor to Enforce Subsequently Obtained Judgement against Debtor, due to Previously, in this Court, Asserted as (No) to any Plan's Term and (No) to any Plan of Reorganization. Filed by Creditor Cindy Sue Downing (dc) (Entered: 05/07/2020) |
| 05/05/2020 | 🔵 7107<br>(5 pgs) | Notice that this Creditor will Recover any Judgement obtained in any other Venue, through the Claim Process in accordance with the terms of Confirmed Plan of Reorganization, or Lack thereof, or deficient, not agreed upon by all Creditors, Construed as Unresolved and Outstanding Claims and that this Lift of Automatic Stay cannot Preclude this Creditor to Enforce Subsequently Obtained Judgement against Debtor, due to Previously, in this Court, Asserted as (No) to any Plan's Term and (No) to any Plan of Reorganization. Filed by Creditor Martin Garza (dc) (Entered: 05/07/2020) |
| 05/05/2020 | 🔵 7108<br>(5 pgs) | Notice that this Creditor will Recover any Judgement obtained in any other Venue, through the Claim Process in accordance with the terms of Confirmed Plan of Reorganization, or Lack thereof, or deficient, not agreed upon by all Creditors, Construed as Unresolved and Outstanding Claims and that this Lift of Automatic Stay cannot Preclude this Creditor to Enforce Subsequently Obtained Judgement against Debtor, due to Previously, in this Court, Asserted as (No) to any Plan's Term and (No) to any Plan of Reorganization. Filed by Creditor Norman Halstead (dc) (Entered: 05/07/2020) |
| 05/05/2020 | 🔵 7109<br>(5 pgs) | Notice that this Creditor will Recover any Judgement obtained in any other Venue, through the Claim Process in accordance with the terms of Confirmed Plan of Reorganization, or Lack thereof, or deficient, not agreed upon by all Creditors, Construed as Unresolved and Outstanding Claims and that this Lift of Automatic Stay cannot Preclude this Creditor to Enforce Subsequently Obtained Judgement against Debtor, due to Previously, in this Court, Asserted as (No) to any Plan's Term and (No) to any Plan of Reorganization. Filed by Creditor Juliana Martinez (dc) (Entered: 05/07/2020) |
| 05/05/2020 | 🔵 7110<br>(5 pgs) | Notice that this Creditor will Recover any Judgement obtained in any other Venue, through the Claim Process in accordance with the terms of Confirmed Plan of Reorganization, or Lack thereof, or deficient, not agreed upon by all Creditors, Construed as Unresolved and Outstanding Claims and that this Lift of Automatic Stay cannot Preclude this Creditor to Enforce Subsequently Obtained Judgement against Debtor, due to Previously, in this Court, Asserted as (No) to any Plan's Term and (No) to any Plan of Reorganization. Filed by Creditor Aurang Zaib Khan (dc) (Entered: 05/07/2020) |

| | | |
|---|---|---|
| 05/05/2020 | 🔘 7111<br>(5 pgs) | Notice that this Creditor will Recover any Judgement obtained in any other Venue, through the Claim Process in accordance with the terms of Confirmed Plan of Reorganization, or Lack thereof, or deficient, not agreed upon by all Creditors, Construed as Unresolved and Outstanding Claims and that this Lift of Automatic Stay cannot Preclude this Creditor to Enforce Subsequently Obtained Judgement against Debtor, due to Previously, in this Court, Asserted as (No) to any Plan's Term and (No) to any Plan of Reorganization. Filed by Creditor Robert Miller (dc) (Entered: 05/07/2020) |
| 05/05/2020 | 🔘 7112<br>(5 pgs) | Notice that this Creditor will Recover any Judgement obtained in any other Venue, through the Claim Process in accordance with the terms of Confirmed Plan of Reorganization, or Lack thereof, or deficient, not agreed upon by all Creditors, Construed as Unresolved and Outstanding Claims and that this Lift of Automatic Stay cannot Preclude this Creditor to Enforce Subsequently Obtained Judgement against Debtor, due to Previously, in this Court, Asserted as (No) to any Plan's Term and (No) to any Plan of Reorganization. Filed by Creditor Ken Nitao (dc) (Entered: 05/07/2020) |
| 05/05/2020 | 🔘 7113<br>(5 pgs) | Notice that this Creditor will Recover any Judgement obtained in any other Venue, through the Claim Process in accordance with the terms of Confirmed Plan of Reorganization, or Lack thereof, or deficient, not agreed upon by all Creditors, Construed as Unresolved and Outstanding Claims and that this Lift of Automatic Stay cannot Preclude this Creditor to Enforce Subsequently Obtained Judgement against Debtor, due to Previously, in this Court, Asserted as (No) to any Plan's Term and (No) to any Plan of Reorganization. Filed by Creditor Saray Ordaz (dc) (Entered: 05/07/2020) |
| 05/05/2020 | 🔘 7115<br>(5 pgs) | Notice that this Creditor will Recover any Judgement obtained in any other Venue, through the Claim Process in accordance with the terms of Confirmed Plan of Reorganization, or Lack thereof, or deficient, not agreed upon by all Creditors, Construed as Unresolved and Outstanding Claims and that this Lift of Automatic Stay cannot Preclude this Creditor to Enforce Subsequently Obtained Judgement against Debtor, due to Previously, in this Court, Asserted as (No) to any Plan's Term and (No) to any Plan of Reorganization. Filed by Creditor John Ramirez (dc) (Entered: 05/07/2020) |
| 05/05/2020 | 🔘 7116<br>(5 pgs) | Notice that this Creditor will Recover any Judgement obtained in any other Venue, through the Claim Process in accordance with the terms of Confirmed Plan of Reorganization, or Lack thereof, or deficient, not agreed upon by all Creditors, Construed as Unresolved and Outstanding Claims and that this Lift of Automatic Stay cannot Preclude this Creditor to Enforce Subsequently Obtained Judgement against Debtor, due to Previously, in this Court, Asserted as (No) to any Plan's Term and (No) to any Plan of Reorganization. Filed by Creditor Marina Riebeling (dc) (Entered: 05/07/2020) |
| 05/05/2020 | 🔘 7117<br>(5 pgs) | Notice that this Creditor will Recover any Judgement obtained in any other Venue, through the Claim Process in accordance with the terms of Confirmed Plan of Reorganization, or Lack thereof, or deficient, not agreed upon by all Creditors, Construed as Unresolved and Outstanding Claims and that this Lift of Automatic Stay cannot Preclude this Creditor to Enforce Subsequently Obtained Judgement against Debtor, due to Previously, in this Court, Asserted as (No) to any Plan's Term and (No) to any Plan of Reorganization. Filed by Creditor Sandra L. Brown (dc) (Entered: 05/07/2020) |
| 05/05/2020 | 🔘 7118<br>(5 pgs) | Notice that this Creditor will Recover any Judgement obtained in any other Venue, through the Claim Process in accordance with the terms of Confirmed Plan of Reorganization, or Lack thereof, or deficient, not agreed upon by all Creditors, Construed as Unresolved and Outstanding Claims and that this Lift of Automatic Stay cannot Preclude this Creditor to Enforce Subsequently Obtained Judgement against Debtor, due to Previously, in this Court, Asserted as (No) to any Plan's Term and (No) to any Plan of Reorganization. Filed by Creditor Oscar Urbina (dc) (Entered: 05/07/2020) |
| 05/05/2020 | 🔘 7120<br>(5 pgs) | Notice that this Creditor will Recover any Judgement obtained in any other Venue, through the Claim Process in accordance with the terms of Confirmed Plan of Reorganization, or Lack thereof, or deficient, not agreed upon by all Creditors, Construed as Unresolved and Outstanding Claims and that this Lift of Automatic Stay cannot Preclude this Creditor to Enforce Subsequently Obtained Judgement against Debtor, due to Previously, in this Court, Asserted as (No) to any Plan's Term and (No) to any Plan of Reorganization. Filed by Creditor Andrea Williams (dc) (Entered: 05/07/2020) |
| 05/06/2020 | 🔘 7073<br>(24 pgs; 4 docs) | Supplemental Motion *Joinder on Behalf of Karen Gowins in William B. Abrams Motion to Designate Improperly Solicited Votes Pursuant to U.S.C. sections 1125(b) and 1126(e) and Bankruptcy Rule 2019* Filed by Creditor Karen Gowins (Attachments: # 1 Declaration Heather L. Rosing # 2 Declaration Geoffrey B. Reed # 3 Certificate of Service) (Kane, Bonnie). Related document(s) 6799 William B. Abrams Motion to Designate Improperly Solicited Votes Pursuant to 11 U.S.C. 1125(B) and 1126(E) and Bankruptcy Rule 2019 filed by Interested Party William B. Abrams, 6973 Reply filed by Creditor Fire Victim Creditors. Modified on 5/6/2020 (dc). (Entered: 05/06/2020) |
| 05/06/2020 | 🔘 7077<br>(1 pg) | Transcript Order Form regarding Hearing Date 5/6/2020 (RE: related document(s)6982 Document, 7048 Document). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 05/06/2020) |
| 05/06/2020 | 🔘 7078 | Acknowledgment of Request for Transcript Received on 5/6/2020. (RE: related document(s)7077 Transcript Order Form (Public Request)). (Gottlieb, Jason) (Entered: 05/06/2020) |

| | | |
|---|---|---|
| 05/06/2020 | 🔵 7079<br>(22 pgs) | Certificate of Service *of Andrew G. Vignali Regarding Letter to Court Responding to April 29, 2020 Letter by Public Employees Retirement Association of New Mexico, Fourth Monthly Fee Statement of Prime Clerk LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period from March 1, 2020 through March 31, 2020, Fifth Consolidated Monthly Fee Statement of Groom Law Group, Chartered for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of January 1, 2020 through February 29, 2020, Certificate of No Objection Regarding Consolidated Monthly Fee Statement of Hunton Andrews Kurth LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of January 1, 2020 through February 29, 2020* Filed by Other Prof. Prime Clerk LLC (related document(s)7042 Statement, 7047 Application for Compensation, 7048 Document, 7054 Notice). (Baer, Herb) (Entered: 05/06/2020) |
| 05/06/2020 | 🔵 7080<br>(6 pgs) | Certificate of Service *(Supplemental) of Sonia Akter Regarding Debtors' Notice of De Minimis Claims Settled in the Period January 1, 2020 to March 31, 2020* Filed by Other Prof. Prime Clerk LLC (related document(s)7035 Notice). (Baer, Herb) (Entered: 05/06/2020) |
| 05/06/2020 | 🔵 7081<br>(2 pgs) | Second Notice of Continued Hearing *on Motion to Abstain and for Relief from the Automatic Stay to Permit Lawsuit to Proceed to Trial and Conclusion* (RE: related document(s)4491 Motion to Abstain and Motion for Relief from Stay to permit Lawsuit to proceed to Trial and Conclusion, Fee Amount $181.00, Receipt Number 30065981. Filed by Creditors Amelia Leal, Gildardo Leal, Gloria Ruckman, Robert Ruckman (dc)). **Hearing scheduled for 7/7/2020 at 10:00 AM San Francisco Courtroom 17 - Montali for 4491,.** Filed by Debtor PG&E Corporation (Levinson Silveira, Dara) (Entered: 05/06/2020) |
| 05/06/2020 | 🔵 7082<br>(72 pgs) | Certificate of Service *of Christina Pullo Regarding Disclosure Statement Book, Disclosure Statement Order, Confirmation Hearing Notice, TCC Summary, Disclosure Statement Supplement, Individual Fire Claimant Ballot, and Return Envelope* Filed by Other Prof. Prime Clerk LLC (related document(s)6320 Amended Chapter 11 Plan, 6340 Order on Motion for Miscellaneous Relief, 6353 Amended Disclosure Statement). (Baer, Herb) (Entered: 05/06/2020) |
| 05/06/2020 | 🔵 | Telephone Hearing Held. Appearances noted on the record. (related document(s): 7048 Document filed by PG&E Corporation) (lp) (Entered: 05/06/2020) |
| 05/06/2020 | 🔵 7083<br>(3 pgs) | Order Approving Stipulation Between Pacific Gas and Electric Company and Richard Troche, Robert Rigley, Steve Frediani, and Michael Dion for Limited Relief from the Automatic Stay (Related Doc # 6722) (lp) (Entered: 05/06/2020) |
| 05/06/2020 | 🔵 7084<br>(67 pgs) | Certificate of Service *of Christina Pullo Regarding Disclosure Statement Flash Drive, Confirmation Hearing Notice, Disclosure Statement Supplement, and Return Envelope* Filed by Other Prof. Prime Clerk LLC (related document(s)6320 Amended Chapter 11 Plan, 6340 Order on Motion for Miscellaneous Relief, 6353 Amended Disclosure Statement). (Baer, Herb) (Entered: 05/06/2020) |
| 05/06/2020 | 🔵 7085<br>(246 pgs) | Certificate of Service *of Jamie B. Herszaft Regarding Notice of Filing of Plan Supplement in Connection with Debtors and Shareholder Proponents Joint Chapter 11 Plan of Reorganization Dated March 16, 2020, Notice of Proposed Rejection of Executory Contracts and Unexpired Leases Pursuant to the Debtors and Shareholder Proponents Joint Chapter 11 Plan of Reorganization, Notice of Filing of Retained Rights and Causes of Action Under Debtors and Shareholder Proponents Joint Chapter 11 Plan of Reorganization and Notice of (I) Proposed Assumption of Executory Contracts and Unexpired Leases Pursuant to the Debtors and Shareholder Proponents Joint Chapter 11 Plan of Reorganization and (II) Proposed Cure Amounts* Filed by Other Prof. Prime Clerk LLC (related document(s)7037 Notice). (Baer, Herb) (Entered: 05/06/2020) |
| 05/06/2020 | 🔵 7086<br>(16 pgs) | Notice of Change of Address Filed by Creditor City of American Canyon (Reeder, David) (Entered: 05/06/2020) |
| 05/06/2020 | 🔵 7087<br>(16 pgs) | Notice of Change of Address Filed by Creditor San Ramon Valley Fire Protection District (Reeder, David) (Entered: 05/06/2020) |
| 05/07/2020 | 🔵 7088<br>(6 pgs) | Certificate of Service *of Geoff Zahm* Filed by Other Prof. Epiq Corporate Restructuring, LLC (related document(s)6965 Statement, 7010 Statement). (Garabato, Sid) (Entered: 05/07/2020) |
| 05/07/2020 | 🔵 | Transcript Record Transmittal (Court transcript records have been uploaded) for Order Number: 19-30088-7077 Regarding Hearing Date: 5/6/2020. Transcription Service Provider: e-Scribers, Contact Information: operations@escribers.net (RE: related document(s)7077 Transcript Order Form (Public Request)). (dc) (Entered: 05/07/2020) |
| 05/07/2020 | 🔵 7089<br>(72 pgs) | Statement of */ Monthly Fee Statement of FTI Consulting, Inc. for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period March 1, 2020 Through March 31, 2020* Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 05/07/2020) |

| | | |
|---|---|---|
| 05/07/2020 | **7090**<br>(2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Cowen Special Investments LLC (Claim No. 2236, Amount $500,878.50) To Olympus Peak CAV Master LP. Fee Amount $25 Filed by Creditor Olympus Peak CAV Master LP. (Friedman, Scott) (Entered: 05/07/2020) |
| 05/07/2020 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 30491367, amount $ 25.00 (re: Doc# **7090** Transfer of Claim) (U.S. Treasury) (Entered: 05/07/2020) |
| 05/07/2020 | **7091**<br>(40 pgs; 3 docs) | Transcript regarding Hearing Held 5/6/2020 RE: TELEPHONE CONFERENCE RE APRIL 29, 2020 LETTER BY PUBLIC EMPLOYEES RETIREMENT ASSOCIATION OF NEW MEXICO **6982** AND **7048**. THIS TRANSCRIPT WILL BE MADE ELECTRONICALLY AVAILABLE TO THE GENERAL PUBLIC 90 DAYS AFTER THE DATE OF FILING. Until that time the transcript may be viewed at the Bankruptcy Court or a copy may be obtained from the official court transcriber *eScribers, LLC; 973-406-2250*. Notice of Intent to Request Redaction Deadline Due By 5/14/2020. Redaction Request Due By 05/28/2020. Redacted Transcript Submission Due By 6/8/2020. Transcript access will be restricted through 08/5/2020. (Gottlieb, Jason) Additional attachment(s) (Certificate of Service)added on 5/11/2020 (dc). (Entered: 05/07/2020) |
| 05/07/2020 | **7094**<br>(137 pgs) | Certificate of Service *of Andrew G. Vignali Regarding Exhibit C and D, specifically pages 1799 to 1932, of the Notice of Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Other Prof. Prime Clerk LLC (related document(s)**7037** Notice). (Malo, David) (Entered: 05/07/2020) |
| 05/07/2020 | **7114**<br>(75 pgs) | Certificate of Service *of Christina Pullo Regarding Confirmation Hearing Notice and Non- Voting Notice* Filed by Other Prof. Prime Clerk LLC. (Baer, Herb) (Entered: 05/07/2020) |
| 05/07/2020 | **7119**<br>(22 pgs) | Certificate of Service *of Andrew G. Vignali Regarding Request for Entry of Order by Default on Debtor's Motion to Approve Stipulation Between Pacific Gas and Electric Company and Richard Troche, Robert Rigley, Steve Frediani, and Michel Dion for Limited Relief from the Automatic Stay, Ninth Monthly Fee Application of Deloitte & Touche LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period January 1, 2020 through January 31, 2020, Certificate of No Objection Regarding Seventh Monthly Fee Application of Deloitte & Touche LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period November 1, 2019 through November 30, 2019, and Monthly Staffing and Compensation Report of AP Services, LLC for the Period from March 1, 2020 through March 31, 2020* Filed by Other Prof. Prime Clerk LLC (related document(s)**7061** Statement, **7062** Notice, **7064** Statement, **7065** Request For Entry of Default). (Baer, Herb) (Entered: 05/07/2020) |
| 05/07/2020 | **7121**<br>(8 pgs; 2 docs) | Notice of *(ERRATA)* (RE: related document(s)**7072** Objection to Confirmation of the Plan). Filed by Creditors Napa County Recycling & Waste Services, LLC, Napa Recycling & Waste Services, LLC, Northern Holdings, LLC, Northern Recycling and Waste Services, LLC, Paradise Irrigation District, Paradise Unified School District (Attachments: # **1** Certificate of Service) (Munoz, Peter) Modified on 5/11/2020 (dc). (Entered: 05/07/2020) |
| 05/07/2020 | **7122**<br>(5 pgs) | Stipulation to Extend Time *Stipulation Enlarging Time for Amanda E. Stephan, C.J.S. (a Minor), and T.M.S. (a Minor) to File Proof of Claim* Filed by Debtor PG&E Corporation (RE: related document(s)**7019** Motion to Allow Claims filed by Creditor SLF Fire Victim Claimants). (Rupp, Thomas) (Entered: 05/07/2020) |
| 05/07/2020 | **7123**<br>(64 pgs) | Certificate of Service *of Christina Pullo Regarding Disclosure Statement Flash Drive, Confirmation Hearing Notice, Disclosure Statement Supplement, Ballot Instruction Sheet, Standard Impaired Debt Ballot and Return Envelope* Filed by Other Prof. Prime Clerk LLC (related document(s)**6320** Amended Chapter 11 Plan, **6340** Order on Motion for Miscellaneous Relief, **6353** Amended Disclosure Statement). (Baer, Herb) (Entered: 05/07/2020) |
| 05/07/2020 | **7124**<br>(1 pg) | PDF with attached Audio File. Court Date & Time [ 5/6/2020 1:30:00 PM ]. File Size [ 9661 KB ]. Run Time [ 00:40:15 ]. (admin). (Entered: 05/07/2020) |
| 05/07/2020 | **7125**<br>(6 pgs) | Partial Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Cupertino Electric, Inc. (Claim No. 73763, Amount $3,849,367.68) To CitiGroup Financial Products Inc. . Fee Amount $25.00, Receipt Number 30066491. Filed by Creditor CitiGroup Financial Products Inc. . (dc) Modified on 5/15/2020 (dc). (Entered: 05/08/2020) |
| 05/07/2020 | **7126**<br>(2 pgs) | Affidavit of W. Christian Krankemann Evidencing Service of Solicitation Packages and Ballots to Fire Victims. Filed by Creditor Fire Victims (dc) (Entered: 05/08/2020) |
| 05/08/2020 | **7127**<br>(2 pgs) | Joinder *of the Official Committee of Tort Claimants in the Debtors' Motion Pursuant to 11 U.S.C. §§ 363(b) and 105(a) and Fed. R. Bankr. P. 9019 for Entry of an Order (I) Approving Settlements with Federal and State Agencies of Governmental Agency Fire Claims, and (II) Granting Related Relief (the Governmental Fire Claims Settlements Motion) (Relates To Dkt. No. 6940)* (RE: related document(s)**6940** |

| | | |
|---|---|---|
| | | Motion Miscellaneous Relief). Filed by Creditor Committee Official Committee of Tort Claimants (Goodman, Eric) (Entered: 05/08/2020) |
| 05/08/2020 | 🔘 7128 (4 pgs) | Response *Debtors' Response to Motion of William B. Abrams to Designate Votes Pursuant to 11 U.S.C. §§ 1125(b) and 1126(e) and Fed. R. Bankr. P. 2019* (RE: related document(s)6799 Motion Miscellaneous Relief. Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 05/08/2020) |
| 05/08/2020 | 🔘 7129 (437 pgs; 90 docs) | Brief/Memorandum in Opposition to *William B. Abrams Motion to Designate Improperly Solicited Votes Pursuant to 11 U.S.C §§1125(B) and 1126 (E) and Bankruptcy Rule 2019* (RE: related document(s)6799 Motion Miscellaneous Relief, 6939 Motion Miscellaneous Relief, 6963 Motion to Shorten Time, 7073 Motion Miscellaneous Relief). Filed by Creditor Fire Victims (Attachments: # 1 Declaration MArcher # 2 Declaration DDixon # 3 Declaration Bridgford # 4 Exhibit Ex A Bridgford Dec # 5 Declaration Earley # 6 Declaration Evans # 7 Declaration Frantz # 8 Declaration MHamburger # 9 Declaration TKelly # 10 Declaration CLangford # 11 Exhibit A Langford # 12 Exhibit B Langford # 13 Declaration RMiller # 14 Declaration AONeill # 15 Declaration Robins # 16 Exhibit A Robins # 17 Certificate of Service Roecker # 18 Declaration Singleton # 19 Exhibit A Singleton # 20 Declaration Watts # 21 Declaration Watts # 22 Declaration CWilson # 23 Exhibit A Wilson # 24 Exhibit B Wilson # 25 Exhibit C Wilson # 26 Exhibit D Wilson # 27 Exhibit E Wilson # 28 Exhibit F Wilson # 29 Exhibit G Wilson # 30 Exhibit H Wilson # 31 Declaration SZack # 32 Exhibit A Zack # 33 Exhibit B Zack # 34 Exhibit C Zack # 35 Exhibit D Zack # 36 Exhibit E Zack # 37 Exhibit F Zack # 38 Exhibit G Zack # 39 Exhibit H Zack # 40 Exhibit I Zack # 41 Exhibit J Zack # 42 Exhibit K Zack # 43 Exhibit L Zack # 44 Exhibit M Zack # 45 Declaration N Zack # 46 Exhibit O Zack # 47 Exhibit P Zack # 48 Exhibit Q Zack # 49 Exhibit R Zack # 50 Exhibit S Zack # 51 Exhibit T Zack # 52 Exhibit U Zack # 53 Exhibit V Zack # 54 Exhibit W Zack # 55 Exhibit X Zack # 56 Exhibit Y Zack # 57 Exhibit Z Zack # 58 Exhibit AA Zack # 59 Exhibit BB Zack # 60 Exhibit CC Zack # 61 Exhibit DD Zack # 62 Exhibit EE Zack # 63 Exhibit FF Zack # 64 Exhibit GG Zack # 65 Exhibit HH Zack # 66 Exhibit II Zack # 67 Exhibit JJ Zack # 68 Declaration KK Zack # 69 Exhibit LL Zack # 70 Declaration MM Zack # 71 Exhibit NN Zack # 72 Exhibit OO Zack # 73 Exhibit PP Zack # 74 Exhibit QQ Zack # 75 Exhibit RR Zack # 76 Exhibit SS Zack # 77 Exhibit TT Zack # 78 Exhibit UU Zack # 79 Exhibit VV Zack # 80 Exhibit WW Zack # 81 Exhibit XX Zack # 82 Exhibit YY Zack # 83 Exhibit ZZ Zack # 84 Exhibit AAA Zack # 85 Exhibit AAB Zack # 86 Exhibit AAC Zack # 87 Exhibit AAD Zack # 88 Exhibit AAE Zack # 89 Exhibit AAF Zack) (Boldt, Paige) (Entered: 05/08/2020) |
| 05/08/2020 | 🔘 7130 (4 pgs) | Certificate of Service *of Alain B. Francoeur Regarding Eleventh Monthly Fee Statement of Simpson Thacher & Bartlett LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of February 1, 2020 through February 29, 2020, Certificate of No Objection Regarding Consolidated Monthly Fee Statement of Willis Towers Watson US LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period September 1, 2019 through January 31, 2020, and Consolidated Second Monthly Fee Statement of Hunton Andrews Kurth LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period Ending March 31, 2020* Filed by Other Prof. Prime Clerk LLC (related document(s)7012 Statement, 7066 Notice, 7071 Statement). (Baer, Herb) (Entered: 05/08/2020) |
| 05/08/2020 | 🔘 7131 (112 pgs; 6 docs) | Fifth Monthly Fee Statement of Jenner & Block LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of February 1, 2020 Through February 29, 2020 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A Time Summary by Category # 2 Exhibit B Time Summary by Professional # 3 Exhibit C Disbursement Summary # 4 Exhibit D Detailed Time Entries # 5 Exhibit E Detailed Expense Entries) (Rupp, Thomas) Modified on 5/11/2020 (dc). (Entered: 05/08/2020) |
| 05/08/2020 | 🔘 7132 (16 pgs; 2 docs) | Supplemental to *Joinder by 11,300 Individual Fire Victim Claimants* in In Support of (RE: related document(s)6973 Reply). Filed by Creditor Fire Victims (Attachments: # 1 Certificate of Service) (Singleton, Gerald). Related document(s)6944 Joinder on Behalf of Karen Gowins in William Abrams' Motion to Designate Improperly Solicited Votes Pursuant to 11 U.S.C. sections 1125 b) and 1126 (e) and Bankruptcy Rule 2019 filed by Creditor Karen Gowins. Modified on 5/11/2020 (dc). (Entered: 05/08/2020) |
| 05/08/2020 | 🔘 | **DOCKET TEXT ORDER** (no separate order issued:) PG&E HEARING TO BE CONDUCTED VIA VIDEO CONFERENCE On May 12, 2020, at 10:00 AM, the Bankruptcy Court hearing in the PG&E Corporation and Pacific Gas and Electric Company Chapter 11 cases (Case No. 19-30088-DM (Lead Case)) will be conducted by Judge Dennis Montali via video conference. Attorneys and others intending to appear and be heard on matters on the calendar should register via CourtCall through their existing accounts or should contact CourtCall at 888-882-6878, Ext. 709 no later than 5:00 PM, PDT, on May 11, 2020. Members of the media and others wishing to attend via Listen/View Only at no cost should also register by the same deadline. (Montali, Dennis) (Entered: 05/08/2020) |
| 05/08/2020 | 🔘 7133 (2 pgs) | Certificate of Service *Doc. 7129 OPPOSITION TO WILLIAM B. ABRAMS MOTION TO DESIGNATE IMPROPERLY SOLICITED VOTES PURSUANT TO 11 U.S.C. §1125(B) AND 1126(E) AND BANKRUPTCY RULE 2019 & JOINDERS THERETO* (RE: related document(s)7129 Opposition Brief/Memorandum). Filed by Creditor Fire Victims (Boldt, Paige) (Entered: 05/08/2020) |

| | | |
|---|---|---|
| 05/08/2020 | 🌐 7134<br>(4 pgs; 2 docs) | Order Re Hearing on Motion to Designate Ballots (Related Doc # 6799) (lp) (Entered: 05/08/2020) |
| 05/08/2020 | 🌐 7135<br>(2 pgs) | Notice Regarding / *Reservation of Rights of the Official Committee of Tort Claimants to the Motion of William B. Abrams to Designate Improperly Solicited Votes Pursuant to §§ 1125(b) and 1126(e) and Bankruptcy Rule 2019 [Dkt. No. 6799]* William B. Abrams Motion to Designate Improperly Solicited Votes Pursuant to 11 U.S.C. 1125(B) and 1126(E) and Bankruptcy Rule 2019. Filed by Interested Party William B. Abrams (Attachments: # 1 Exhibit D: "Watts Town Hall" Transcription Email # 2 Exhibit E: April 4, 2020 Telephonic Town Hall Transcript) (dc)). Filed by Creditor Committee Official Committee of Tort Claimants (Attard, Lauren) (Entered: 05/08/2020) |
| 05/08/2020 | 🌐 7136<br>(3 pgs) | Order Approving Stipulation Enlarging Time for Amanda E. Stephan, C.J.S. (A Minor), and T.M.S. (A Minor) to File Proof of Claim (RE: related document(s)7019 Motion to Allow Claims filed by Creditor SLF Fire Victim Claimants, 7122 Stipulation to Extend Time filed by Debtor PG&E Corporation). (lp) (Entered: 05/08/2020) |
| 05/08/2020 | 🌐 | Hearing Dropped. The hearing on 5/27/20 regarding Motion to Allow/Deem Timely Late Filing of Proof of Claim by Amanda E. Stephan, C.J.S. (Minor), and T.M.S. (Minor) 7019 is dropped from the calendar per the Order, dkt # 7136, filed on 5/8/20. (related document(s): 7019 Motion to Allow Claims filed by SLF Fire Victim Claimants) (lp) (Entered: 05/08/2020) |
| 05/08/2020 | 🌐 7137<br>(7 pgs) | Fourth Declaration of Henry Weissmann *in Support of Application of Debtors to Retain and Employ Munger, Tolles & Olson LLP as Counsel for Certain Matters for the Debtors Effective as of the Petition Date* (RE: related document(s)1167 Application to Employ). Filed by Debtor PG&E Corporation (Schneider, Bradley) (Entered: 05/08/2020) |
| 05/08/2020 | 🌐 7138<br>(2 pgs) | Fifth Declaration of James Mesterharm *of AP Services, LLC* (RE: related document(s)1299 Order on Application to Employ). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 05/08/2020) |
| 05/10/2020 | 🌐 | **DOCKET TEXT ORDER** (no separate order issued:) Granted The court has reviewed the Debtors' Motion for Entry of an Order Approving Settlements with Federal and State Agencies of Governmental Agency Fire Claims (Dkt. No. 6940) and its accompanying joinders. There were no timely objections filed and the motion is well-taken. It will be GRANTED and DROPPED from the May 12, 2020, 10 AM calendar. Counsel should upload the proposed order. (RE: related document(s)6940 Motion Miscellaneous Relief filed by Debtor PG&E Corporation). (Montali, Dennis) (Entered: 05/10/2020) |
| 05/10/2020 | 🌐 7139<br>(15 pgs) | BNC Certificate of Mailing (RE: related document(s) 7134 Order on Motion for Miscellaneous Relief). Notice Date 05/10/2020. (Admin.) (Entered: 05/10/2020) |
| 05/10/2020 | 🌐 7140<br>(16 pgs) | Declaration of Jeremiah F. Hallisey in Support of *Joinder of Certain Fire Victims in William B. Abrams Motion to Designate Improperly Solicited Votes* (RE: related document(s)6939 Motion Miscellaneous Relief). Filed by Creditors Clinton Reilly Holdings, LLC, William N Steel, Ming O'Brien, Karen Roberds, Anita Freeman, William O'Brien, GER Hospitality, LLC (Chedister, Karen) (Entered: 05/10/2020) |
| 05/11/2020 | 🌐 7141<br>(2 pgs) | Emergency Motion to Stay Voting Deadline. Filed by Creditor Mary Kim Wallace (dc) (Entered: 05/11/2020) |
| 05/11/2020 | 🌐 7142<br>(3 pgs) | Notice of Continued Hearing *on Debtors' First Omnibus Report and Objection to Claims Asserted Pursuant to 11 U.S.C. section 503(b)(9) Solely with Respect to Claim of Marsh Landing LLC* (RE: related document(s)2896 Motion to Disallow Claims *Debtors First Omnibus Report and Objection to Claims Asserted Pursuant to 11 U.S.C. section 503(b)(9)* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Proposed 503(b)(9) Claims Treatment # 2 Exhibit B - Proposed Order)). **Hearing scheduled for 5/19/2020 at 10:00 AM San Francisco Courtroom 17 - Montali for 2896**,. Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 05/11/2020) |
| 05/11/2020 | 🌐 7143<br>(7 pgs) | Notice Regarding *Agenda for May 12, 2020, 10:00 am Omnibus Hearing* Filed by Debtor PG&E Corporation (Levinson Silvera, Dara) (Entered: 05/11/2020) |
| 05/11/2020 | 🌐 7144<br>(5 pgs) | Stipulation to Extend Time *Stipulation Enlarging Time for Clear Blue Insurance Company to File Proof of Claim* Filed by Debtor PG&E Corporation (RE: related document(s)6977 Motion to File Claim After Claims Bar Date filed by Creditor Clear Blue Insurance Company). (Rupp, Thomas) (Entered: 05/11/2020) |
| 05/11/2020 | 🌐 7145<br>(1 pg) | Joinder (RE: related document(s)7072 Joint Objection to Confirmation of Plan Objection of Adventist Health, AT&T, Paradise Entities and Comcast to Trust Documents ). Filed by Interested Party Vector Control District , Creditor Butte County) (dc) (Entered: 05/11/2020) |
| 05/11/2020 | 🌐 7146<br>(4 pgs; 2 docs) | Notice Regarding *Filing of Debtors' Proposed Confirmation Hearing Protocol* (RE: related document(s)6340 Order (I) Approving Proposed Disclosure Statement for Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization; (II) Approving Form and Manner of Notice of |

| | | |
|---|---|---|
| | | Hearing on Proposed Disclosure Statement; (III) Establishing and Approving Plan Solicitation and Voting Procedures; (IV) Approving Forms of Ballots, Solicitation Packages, and Related Notices; and (V) Granting Related Relief (Related Doc 5835) (Attachments: # 1 Exhibits A1-A9 (Ballots) # 2 Exhibit B (Notice of Non-Voting Status) # 3 Exhibit C (Fire Victim Plan Solicitation Directive) # 4 Exhibit D (Confirmation Hearing Notice)) (lp)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Confirmation Hearing Protocol) (Rupp, Thomas) (Entered: 05/11/2020) |
| 05/11/2020 | 🔵 7147<br>(6 pgs) | Notice Regarding *Certificate of No Objection Regarding Monthly Fee Statement of Munger Tolles & Olson LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of February 1, 2020 Through February 29, 2020* (RE: related document(s)6812 Statement of Monthly Fee Statement of Munger Tolles & Olson LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the period of February 1, 2020 through February 29, 2020 . Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D)). Filed by Debtor PG&E Corporation (Schneider, Bradley) (Entered: 05/11/2020) |
| 05/11/2020 | 🔵 | Hearing Dropped. The hearing on 5/12 regarding Debtors' Motion Pursuant to 11 U.S.C. Sections 363(b) and 105(a) and Fed. R. Bankr. P. 9019 for Entry of an Order (I) Approving Settlements with Federal and State Agencies of Governmental Agency Fire Claims, and (II) Granting Related Relief is dropped from the calendar per the Court's 5/10 Docket Text Order. (related document(s): 6940 Motion Miscellaneous Relief filed by PG&E Corporation) (lp) (Entered: 05/11/2020) |
| 05/11/2020 | 🔵 7148<br>(163 pgs) | Supplemental Declaration of Jeremiah F. Hallisey in Support of *Joinder of Certain Fire Victims in William B. Abrams Motion to Designate Improperly Solicited Votes* (RE: related document(s)6939 Motion Miscellaneous Relief). Filed by Creditors William N Steel, Karen Roberds, GER Hospitality, LLC, Fuguan O'Brien, Ming O'Brien, Anita Freeman, William K O'Brien (Chedister, Karen) (Entered: 05/11/2020) |
| 05/12/2020 | 🔵 7149<br>(39 pgs; 6 docs) | Brief/Memorandum in Opposition to *Declaration and Supplemental Declaration of Jeremiah F. Hallisey, Esq. In Support of Certain Fire Victims in William B. Abrams Motion to Designate Improperly Solicited Votes Pursuant to 11 U.S.C. §1125(B) and 1126(E) and Bankruptcy Rule 2019* (RE: related document(s)7140 Declaration, 7148 Declaration). Filed by Creditor Fire Victims (Attachments: # 1 Declaration MCWatts # 2 Declaration Earley # 3 Exhibit A to Earley Declaration # 4 Declaration GLWatts # 5 Declaration RMiller) (Boldt, Paige) (Entered: 05/12/2020) |
| 05/12/2020 | 🔵 7150<br>(2 pgs) | Certificate of Service (RE: related document(s)7149 Opposition Brief/Memorandum). Filed by Creditor Fire Victims (Boldt, Paige) (Entered: 05/12/2020) |
| 05/12/2020 | 🔵 7151<br>(1 pg) | Transcript Order Form regarding Hearing Date 5/12/2020 (RE: related document(s)6799 Motion Miscellaneous Relief, 7146 Notice). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 05/12/2020) |
| 05/12/2020 | 🔵 7152 | Acknowledgment of Request for Transcript Received on 5/11/2020. (RE: related document(s)7151 Transcript Order Form (Public Request)). (Gottlieb, Jason) (Entered: 05/12/2020) |
| 05/12/2020 | 🔵 7153<br>(2 pgs) | Application for Admission of Attorney Pro Hac Vice . Fee Amount $310 (Jarashow, Kizzy) (Entered: 05/12/2020) |
| 05/12/2020 | | Receipt of filing fee for Application for Admission of Attorney Pro Hac Vice(19-30088) [motion,mprohac] ( 310.00). Receipt number 30500477, amount $ 310.00 (re: Doc# 7153 Application for Admission of Attorney Pro Hac Vice . Fee Amount $310) (U.S. Treasury) (Entered: 05/12/2020) |
| 05/12/2020 | 🔵 7154<br>(3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Certain Underwriters at Lloyd's, London (Claim No. 23541, Amount $686,650.00) To Garade LLC. Fee Amount $25 Filed by Creditor Garade LLC. (Leeds, Paul) (Entered: 05/12/2020) |
| 05/12/2020 | 🔵 7155<br>(3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Certain Underwriters at Lloyd's, London (Claim No. 20060, Amount $72,365.79) To Garade LLC. Fee Amount $25 Filed by Creditor Garade LLC. (Leeds, Paul) (Entered: 05/12/2020) |
| 05/12/2020 | 🔵 7156<br>(3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Certain Underwriters at Lloyd's, London (Claim No. 23542, Amount $610,819.25) To Garade LLC. Fee Amount $25 Filed by Creditor Garade LLC. (Leeds, Paul) (Entered: 05/12/2020) |
| 05/12/2020 | 🔵 7157<br>(4 pgs) | Statement of / *Certificate of No Objection Regarding Thirteenth Monthly Fee Statement of Milbank LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period February 1, 2020 Through February 29, 2020* (RE: related document(s)6797 Statement). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 05/12/2020) |
| 05/12/2020 | 🔵 7158<br>(23 pgs) | Certificate of Service of Sonia Akter Regarding Stipulation Enlarging Time for Amanda E. Stephan, C.J.S. (a Minor), and T.M.S. (a Minor) to File Proof of Claim Filed by Other Prof. Prime Clerk LLC (related |

| | | |
|---|---|---|
| | | document(s)7122 Stipulation to Extend Time). (Baer, Herb) (Entered: 05/12/2020) |
| 05/12/2020 | 🔵 7159<br>(114 pgs; 2 docs) | Response *of the Official Committee of Tort Claimants to Objection of Adventist Health, AT&T, Paradise Entities and Comcast to Trust Documents* Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A) (MacConaghy, John). Related document(s) 7072 Objection of Adventist Health, AT&T, Paradise Entities and Comcast to Trust Documents filed by Creditor Adventist Health System/West and Feather River Hospital. Modified on 5/13/2020 (dc). (Entered: 05/12/2020) |
| 05/12/2020 | 🔵 7160<br>(44 pgs; 6 docs) | First Monthly Fee Statement of Steptoe & Johnson LLP for Allowance and Payment of Compensation and Reimbursement of Expenses from February 1, 2020 Through February 29, 2020 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A Compensation by Professional # 2 Exhibit B Compensation by Task Code # 3 Exhibit C Summary of Expenses # 4 Exhibit D Detailed Time Entries # 5 Exhibit E Detailed Expense Entries) (Levinson Silveira, Dara) Modified on 5/13/2020 (dc). (Entered: 05/12/2020) |
| 05/12/2020 | 🔵 7161<br>(3 pgs) | Response *Debtors' Response to the Objection of Adventist Health, AT&T, Paradise Entities and Comcast to Trust Documents* (RE: related document(s)7060 Order To Set Hearing, 7072 Objection to Confirmation of the Plan). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 05/12/2020) |
| 05/12/2020 | 🔵 | Telephonic Hearing Held. The matter is taken under advisement and stands submitted. (related document(s): 6799 Motion Miscellaneous Relief filed by William B. Abrams) (lp) (Entered: 05/12/2020) |
| 05/12/2020 | 🔵 7162<br>(2 pgs) | Affidavit of Dustin C. Cooper Evidencing Service of Solicitation Packages and Ballots to Fire Victims. Filed by Creditor Fire Victims (dc) (Entered: 05/12/2020) |
| 05/12/2020 | 🔵 7163<br>(3 pgs; 2 docs) | Application for Admission of Attorney Pro Hac Vice *Mikal C. Watts*. Fee Amount $310 (Attachments: # 1 Exhibit Certificate of Good Standing) (Watts, Mikal) (Entered: 05/12/2020) |
| 05/12/2020 | | Receipt of filing fee for Application for Admission of Attorney Pro Hac Vice(19-30088) [motion,mprohac] ( 310.00). Receipt number 30501660, amount $ 310.00 (re: Doc# 7163 Application for Admission of Attorney Pro Hac Vice *Mikal C. Watts*. Fee Amount $310) (U.S. Treasury) (Entered: 05/12/2020) |
| 05/12/2020 | 🔵 7164<br>(8 pgs; 2 docs) | Joinder *Reservation of Rights and Joinder by the Singleton Law Firm Fire Victim Claimaints in the Response of the Official Committee of Tort Claimaints (Dk No. 7159) to Objection of Adventist Health, AT&T, Paradise Entities and Comcast Trust Documents (Dk No. 7072)* (RE: related document(s)7159 Response). Filed by Creditor SLF Fire Victim Claimants (Attachments: # 1 Certificate of Service) (Marshack, Richard). Related document(s) 7072 Objection of Adventist Health, AT&T, Paradise Entities and Comcast to Trust Documents, filed by Creditor Adventist Health System/West and Feather River Hospital. Modified on 5/13/2020 (dc). (Entered: 05/12/2020) |
| 05/12/2020 | 🔵 7165<br>(1 pg) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Action Battery Wholesalers, Inc.[Scheduled Claim #1033757] (Amount $5,757.00) To VonWin Capital Management, LP. Fee Amount $25 Filed by Creditor Primeshares. (Wilson, Charmaine) Modified on 5/13/2020 (dc). (Entered: 05/12/2020) |
| 05/12/2020 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 30501876, amount $ 25.00 (re: Doc# 7165 Transfer of Claim) (U.S. Treasury) (Entered: 05/12/2020) |
| 05/12/2020 | 🔵 7166<br>(5 pgs) | Joinder *to Response of the Official Committee of Tort Claimants to Objections to Trust Documents* (RE: related document(s)7159 Response). Filed by Creditor Member of the Consenting Fire Claimant Professional Group (Kunkle, Brendan) (Entered: 05/12/2020) |
| 05/12/2020 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 30502171, amount $ 25.00 (re: Doc# 7154 Transfer of Claim) (U.S. Treasury) (Entered: 05/12/2020) |
| 05/12/2020 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 30502171, amount $ 25.00 (re: Doc# 7155 Transfer of Claim) (U.S. Treasury) (Entered: 05/12/2020) |
| 05/12/2020 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 30502171, amount $ 25.00 (re: Doc# 7156 Transfer of Claim) (U.S. Treasury) (Entered: 05/12/2020) |
| 05/12/2020 | 🔵 7178<br>(1 pg) | Order Granting Application for Admission of Attorney Pro Hac Vice (Kizzy L. Jarashow) (Related Doc # 7153). (lp) (Entered: 05/13/2020) |
| 05/12/2020 | 🔵 7179<br>(4 pgs; 2 docs) | Order Granting Application for Admission of Attorney Pro Hac Vice (Mikal C. Watts) (Related Doc # 7163). (lp) (Entered: 05/13/2020) |
| 05/13/2020 | 🔵 | Transcript Record Transmittal (Court transcript records have been uploaded) for Order Number: 19-30088-7151 Regarding Hearing Date: 5/12/2020. Transcription Service Provider: e-Scribers, Contact |

Case: 19-30088    Doc# 8454-24    Filed: 07/20/20    Entered: 07/20/20 11:27:09    Page 9
of 35

| | | |
|---|---|---|
| | | Information: operations@escribers.net (RE: related document(s)7151 Transcript Order Form (Public Request)). (dc) (Entered: 05/13/2020) |
| 05/13/2020 | 🔵7167<br>(11 pgs) | Response *JOINDER TO THE RESPONSE OF THE OFFICIAL COMMITTEE OF TORT CLAIMANTS TO OBJECTION OF ADVENTIST HEALTH, AT&T, PARADISE ENTITIES AND COMCAST TO TRUST DOCUMENTS* Filed by Creditor Tommy Wehe (Skikos, Steven). Related document(s) 7072 Objection of Adventist Health, AT&T, Paradise Entities and Comcast to Trust Documents, filed by Creditor Adventist Health System/West and Feather River Hospital. Related document(s) 7159 Response filed by Creditor Committee Official Committee of Tort Claimants. Modified on 5/14/2020 (dc). (Entered: 05/13/2020) |
| 05/13/2020 | 🔵7168<br>(3 pgs) | Notice of Continued Hearing *on Debtors' First Omnibus Report and Objection to Claims Asserted Pursuant to 11 U.S.C. section 503(b)(9) Solely with Respect to Claim of Marsh Landing LLC* (RE: related document(s)2896 Motion to Disallow Claims *Debtors First Omnibus Report and Objection to Claims Asserted Pursuant to 11 U.S.C. section 503(b)(9)* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Proposed 503(b)(9) Claims Treatment # 2 Exhibit B - Proposed Order)). **Hearing scheduled for 5/27/2020 at 10:00 AM San Francisco Courtroom 17 - Montali for 2896,.** Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 05/13/2020) |
| 05/13/2020 | 🔵7169<br>(5 pgs) | Certificate of Service (RE: related document(s)7166 Joinder). Filed by Creditor Member of the Consenting Fire Claimant Professional Group (Kunkle, Brendan) (Entered: 05/13/2020) |
| 05/13/2020 | 🔵7170<br>(5 pgs) | Certificate of Service *(Reservation of Rights of the Official Committee of Tort Claimants to the Motion of William B. Abrams to Designate Improperly Solicited Votes Pursuant to §§ 1125(b) and 1126(e) and Bankruptcy Rule 2019 [Dkt. No. 6799])* (RE: related document(s)7135 Notice. Filed by Creditor Committee Official Committee of Tort Claimants (Attard, Lauren) (Entered: 05/13/2020) |
| 05/13/2020 | 🔵7171<br>(5 pgs) | Certificate of Service *(Response of the Official Committee of Tort Claimants to Objection of Adventist Health, AT&T, Paradise Entities and Comcast to Trust Documents)* (RE: related document(s)7159 Response). Filed by Creditor Committee Official Committee of Tort Claimants (Attard, Lauren) (Entered: 05/13/2020) |
| 05/13/2020 | 🔵7172<br>(4 pgs) | Certificate of Service *(Joinder of the Official Committee of Tort Claimants in the Debtors' Motion Pursuant to 11 U.S.C. §§ 363(b) and 105(a) and Fed. R. Bankr. P. 9019 for Entry of an Order (I) Approving Settlements with Federal and State Agencies of Governmental Agency Fire Claims, and (II) Granting Related Relief (the Governmental Fire Claims Settlements Motion) (Relates To Dkt. No. 6940))* (RE: related document(s)7127 Joinder). Filed by Creditor Committee Official Committee of Tort Claimants (Goodman, Eric) (Entered: 05/13/2020) |
| 05/13/2020 | 🔵7173<br>(16 pgs; 5 docs) | Motion to Reconsider *Order Expunging Class Proof of Claim* (RE: related document(s)7022 Order on Amended Application/Motion). Filed by Creditor GER Hospitality, LLC (Attachments: # 1 Declaration Scarpulla # 2 Exhibit A # 3 Proposed Order-FRBP 4001 # 4 Certificate of Service) (Scarpulla, Francis) (Entered: 05/13/2020) |
| 05/13/2020 | 🔵7174<br>(28 pgs) | Certificate of Service *of Andrew G. Vignali Regarding Debtors' Response to Motion of William B. Abrams to Designate Votes, Order Approving Stipulation Enlarging Time for Amanda E. Stephan, C.J.S. (a Minor), and T.M.S. (a Minor) to File Proof of Claim, Fourth Supplemental Declaration of Henry Weissman in Support of Application of Debtors for Authority to Retain and Employ Munger, Tolles & Olson LLP as Counsel for Certain Matters for the Debtors Effective as of the Petition Date, Fifth Supplemental Declaration of James Mesterharm of AP Services, LLC, and Fifth Monthly Statement of Jenner & Block LLP as Special Corporate Defense Counsel for the Debtors for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period February 1, 2020 through February 29, 2020* Filed by Other Prof. Prime Clerk LLC (related document(s)7128 Response, 7131 Statement, 7136 Order on Stipulation, 7137 Declaration, 7138 Declaration). (Baer, Herb) (Entered: 05/13/2020) |
| 05/13/2020 | 🔵7175<br>(2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: California Dreaming LP (Claim No. 3041, Amount $50,000.00) To Bradford Capital Holdings, LP. Fee Amount $25 Filed by Creditor Bradford Capital Management, LLC. (Brager, Brian) (Entered: 05/13/2020) |
| 05/13/2020 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 30504098, amount $ 25.00 (re: Doc# 7175 Transfer of Claim) (U.S. Treasury) (Entered: 05/13/2020) |
| 05/13/2020 | 🔵7176<br>(6 pgs) | Certificate of Service *of Geoff Zahm* Filed by Other Prof. Epiq Corporate Restructuring, LLC (related document(s)6984 Statement). (Garabato, Sid) (Entered: 05/13/2020) |
| 05/13/2020 | 🔵7177<br>(84 pgs; 3 docs) | Transcript regarding Hearing Held 5/12/2020 RE: WILLIAM B. ABRAMS' MOTION TO DESIGNATE IMPROPERLY SOLICITED VOTES PURSUANT TO 11 U.S.C. SECTIONS 1125(B) AND BANKRUPTCY RULE 2019 6799. THIS TRANSCRIPT WILL BE MADE ELECTRONICALLY AVAILABLE TO THE GENERAL PUBLIC 90 DAYS AFTER THE DATE OF FILING. Until that time the transcript may be viewed at the Bankruptcy Court or a copy may be obtained from the official court transcriber eScribers, LLC; 973-406-2250. Notice of Intent to Request Redaction Deadline Due By |

| | | |
|---|---|---|
| | | 5/20/2020. Redaction Request Due By 06/3/2020. Redacted Transcript Submission Due By 06/15/2020. Transcript access will be restricted through 08/11/2020. (Gottlieb, Jason) Additional attachment(s) Certificate of Service added on 5/14/2020 (dc). (Entered: 05/13/2020) |
| 05/13/2020 | 7180 (250 pgs; 6 docs) | Thirteenth Monthly Fee Statement of *Weil, Gotshal & Manges LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of February 1, 2020 Through February 29, 2020* (RE: related document(s)701 Order on Motion for Miscellaneous Relief. Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Compensation by Professional # 2 Exhibit B - Compensation by Task Code # 3 Exhibit C - Summary of Expenses # 4 Exhibit D - Detailed Fee Entries # 5 Exhibit E - Detailed Expense Entries) (Rupp, Thomas) Modified on 5/15/2020 (dc). (Entered: 05/13/2020) |
| 05/13/2020 | 7181 (2 pgs) | Certificate of Service *RE JOINDER TO THE RESPONSE OF THE OFFICIAL COMMITTEE OF TORT CLAIMANTS TO OBJECTION OF ADVENTIST HEALTH, AT&T, PARADISE ENTITIES AND COMCAST TO TRUST DOCUMENTS* (RE: related document(s)7167 Response). Filed by Creditor Tommy Wehe (Skikos, Steven) (Entered: 05/13/2020) |
| 05/13/2020 | 7182 (4 pgs) | Order Establishing Confirmation Hearing Protocol (RE: related document(s)7146 Notice filed by Debtor PG&E Corporation). (lp) (Entered: 05/13/2020) |
| 05/13/2020 | 7183 (1 pg) | Notice of Video Hearing Via Zoom Webinar (RE: related document(s)7050 Stipulation Referring to Existing Document(s)). (lp) (Entered: 05/13/2020) |
| 05/13/2020 | 7184 (81 pgs) | Certificate of Service *of Christina Pullo Regarding Disclosure Statement Flash Drive, Confirmation Hearing Notice, Disclosure Statement Supplement, Funded Debt Ballot, and Ballot Instruction Sheet* Filed by Other Prof. Prime Clerk LLC (related document(s)6320 Amended Chapter 11 Plan, 6340 Order on Motion for Miscellaneous Relief, 6353 Amended Disclosure Statement). (Baer, Herb) (Entered: 05/13/2020) |
| 05/13/2020 | 7185 (1 pg) | PDF with attached Audio File. Court Date & Time [ 5/12/2020 10:00:00 AM ]. File Size [ 21867 KB ]. Run Time [ 01:31:07 ]. (admin). (Entered: 05/13/2020) |
| 05/14/2020 | 7186 (21 pgs; 10 docs) | Second Notice Regarding *Notice of Voting Procedure Irregularities* Filed by Creditor Certain Fire Damage Plaintiffs/Claimants Relating to the North Bay Fire Litigation of October 2017 and the Camp Fire Litigation (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3 # 4 Exhibit 4 # 5 Exhibit 5 # 6 Exhibit 6 # 7 Exhibit 7 # 8 Exhibit 8 # 9 Certificate of Service) (Chun, Jae) (Entered: 05/14/2020) |
| 05/14/2020 | 7187 (6 pgs) | Objection *and Reservation of Rights re: Executory Contracts and Cure Amounts* (RE: related document(s)6217 Amended Chapter 11 Plan, 7037 Notice). Filed by Interested Party Sacramento Municipal Utility District (St. James, Michael) (Entered: 05/14/2020) |
| 05/14/2020 | | **DOCKET TEXT ORDER** (no separate order issued:) For the May 15, 11:00 AM hearing on the Objections to the Trust Documents, each side will have forty-five minutes. Counsel for the Objectors and those who have filed joinders should meet and confer to determine how much time to reserve for rebuttal and how they will share their time. Special counsel for the TCC and those who have joined it should also meet and confer to determine how they will share their time. The hearing will be by Zoom Webinar. Specific counsel who will be arguing will be placed in the virtual courtroom as Panelists; others viewing the hearing will be identified as Attendees. Attendees will be able to Raise Their Hands to request to be treated as Participants. To begin the proceeding, the court has identified the following as Panelists: Ms. Winthrop, Mr. Weiss, Mr. Mintz, Mr. Golblatt, Mr. MacConaghy, Mr. Skikos, Mr. Marshack. (Montali, Dennis) (Entered: 05/14/2020) |
| 05/14/2020 | 7188 (3 pgs) | Certificate of Service Filed by Creditor Fire Victims (Fang, Joana) (Entered: 05/14/2020) |
| 05/14/2020 | 7189 (4 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Spinnaker Insurance Company (Claim No. 56094) To Fulcrum Credit Partners LLC. Fee Amount $25 Filed by Creditor Fulcrum Credit Partners LLC. (Stanfield, Diane) (Entered: 05/14/2020) |
| 05/14/2020 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 30506335, amount $ 25.00 (re: Doc# 7189 Transfer of Claim) (U.S. Treasury) (Entered: 05/14/2020) |
| 05/14/2020 | 7190 (4 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Spinnaker Insurance Company (Claim No. 56179) To Fulcrum Credit Partners LLC. Fee Amount $25 Filed by Creditor Fulcrum Credit Partners LLC. (Stanfield, Diane) (Entered: 05/14/2020) |
| 05/14/2020 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 30506355, amount $ 25.00 (re: Doc# 7190 Transfer of Claim) (U.S. Treasury) (Entered: 05/14/2020) |

| | | |
|---|---|---|
| 05/14/2020 | 🔵 7191 (8 pgs) | Objection *OF CLAIMANT GLOBAL AMPERSAND LLC TO DEBTORS PROPOSED CURE AMOUNTS* (RE: related document(s)7037 Notice. Filed by Interested Party Global Ampersand LLC (Cecil, Jennifer) (Entered: 05/14/2020) |
| 05/14/2020 | 🔵 7192 (24 pgs) | Certificate of Service *of Jamie B. Herszaft Regarding Notice of Continued Hearing, Notice of Agenda for May 12, 2020, 10:00 a.m. Omnibus Hearing, Clear Blue Stipulation, Notice of Filing of Debtors' Proposed Confirmation Hearing Protocol, and Certificate of No Objection regarding Monthly Fee Statement of Munger, Tolles & Olson LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the period of February 1, 2020 through February 29, 2020* Filed by Other Prof. Prime Clerk LLC (related document(s)7142 Notice of Continued Hearing, 7143 Notice, 7144 Stipulation to Extend Time, 7146 Notice, 7147 Notice). (Baer, Herb) (Entered: 05/14/2020) |
| 05/14/2020 | 🔵 7193 (16 pgs) | Objection *to (A) Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020 [Dkt. No. 6320]; and (B) Schedule of Executory Contracts to be Assumed pursuant to the Plan and Proposed Cure Amounts [Dkt. No. 7037]* (RE: related document(s)6320 Amended Chapter 11 Plan, 7037 Notice). Filed by Creditor XL Specialty Insurance Company (Berens, Robert) (Entered: 05/14/2020) |
| 05/14/2020 | 🔵 7194 (14 pgs; 2 docs) | Objection to Confirmation of Plan *by Patricia Garrison* Filed by Creditor Certain Fire Damage Plaintiffs/Claimants Relating to the North Bay Fire Litigation of October 2017 and the Camp Fire Litigation (Attachments: # 1 Certificate of Service) (Davis, James) (Entered: 05/14/2020) |
| 05/14/2020 | 🔵 7195 (5 pgs) | Certificate of Service *of Sonia Akter Regarding Notice of Filing of Transcript and Deadlines Related to Restriction and Redaction* Filed by Other Prof. Prime Clerk LLC. (Baer, Herb). Related document(s) 7091 Transcript regarding Hearing Held 5/6/2020. Modified on 5/15/2020 (dc). (Entered: 05/14/2020) |
| 05/14/2020 | 🔵 7196 (5 pgs) | Objection (RE: related document(s)7037 Notice). Filed by Interested Party Dominion Energy, Inc. (Dressel, Todd) (Entered: 05/14/2020) |
| 05/14/2020 | 🔵 7197 (6 pgs) | Partial Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Cupertino Electric, Inc. (Claim No. 78393, Amount $3,849,367.68) To CitiGroup Financial Products Inc. . Fee Amount $25.00,Receipt Number 30066492. Filed by Creditor CitiGroup Financial Products Inc. . (dc) Modified on 5/15/2020 (dc). (Entered: 05/14/2020) |
| 05/14/2020 | 🔵 7198 (6 pgs) | Partial Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Cupertino Electric, Inc. (Claim No. 58136, Amount $3,849,367.68) To CitiGroup Financial Products Inc. . Fee Amount $25.00, Receipt Number 30066493. Filed by Creditor CitiGroup Financial Products Inc. . (dc) Modified on 5/15/2020 (dc). (Entered: 05/14/2020) |
| 05/14/2020 | 🔵 7199 (5 pgs) | Fifth Supplemental Declaration of Gregg M. Ficks in Support of *Application Pursuant to 11 U.S.C. § 327(e) and Fed. R. Bankr. P. 2014(a) and 2016 for Order Authorizing the Debtors to Retain Coblentz Patch Duffy & Bass LLP as Special Counsel Nunc Pro Tunc to the Petition Date* (RE: related document(s)2595 Application to Employ). Filed by Debtor PG&E Corporation (Levinson Silveira, Dara) Modified on 5/15/2020 (dc). (Entered: 05/14/2020) |
| 05/14/2020 | 🔵 7200 (4 pgs) | Certificate of Service (RE: related document(s)7196 Objection). Filed by Interested Party Dominion Energy, Inc. (Dressel, Todd) (Entered: 05/14/2020) |
| 05/14/2020 | 🔵 7201 (32 pgs) | Objection *Limited Objection to Cure Amounts in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)7037 Notice). Filed by Interested Party Itron, Inc. (Gabriel, Larry) (Entered: 05/14/2020) |
| 05/14/2020 | 🔵 7202 (22 pgs; 6 docs) | Ninth Monthly Fee Statement of Morrison & Foerster LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of March 1, 2020 Through March 31, 2020 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A Compensation by Professional # 2 Exhibit B Compensation by Task Code # 3 Exhibit C Expense Summary # 4 Exhibit D Detailed Time Entries # 5 Exhibit E Detailed Expense Entries) (Rupp, Thomas) Modified on 5/15/2020 (dc). (Entered: 05/14/2020) |
| 05/14/2020 | 🔵 7203 (9 pgs) | Objection *and Reservation of Rights re: Executory Contracts and Cure Amounts* (RE: related document(s)6217 Amended Chapter 11 Plan, 7037 Notice). Filed by Interested Party Southern California Edison (St. James, Michael) (Entered: 05/14/2020) |
| 05/14/2020 | 🔵 7204 (7 pgs) | Objection *and Reservation of Rights re: Executory Contracts and Cure Amounts* (RE: related document(s)6217 Amended Chapter 11 Plan, 7037 Notice). Filed by Interested Party Southern California Gas Company (St. James, Michael) (Entered: 05/14/2020) |
| 05/14/2020 | 🔵 7205 (3 pgs) | Objection *to Assumption of Energy Storage Agreement* (RE: related document(s)7037 Notice). Filed by Creditor Henrietta D Energy Storage LLC (Esterkin, Richard) (Entered: 05/14/2020) |

| | | |
|---|---|---|
| 05/14/2020 | 🔵 7206<br>(77 pgs; 4 docs) | Sixth Monthly Fee Statement of Jenner & Block LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of March 1, 2020 Through March 31, 2020 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A Time Summary by Category # 2 Exhibit B Time Summary by Professional # 3 Exhibit C Detailed Time Entries) (Rupp, Thomas) Modified on 5/15/2020 (dc). (Entered: 05/14/2020) |
| 05/14/2020 | 🔵 | Receipt of Transfer of Claim Filing Fee. Amount 25.00 from Sheppard Mullin Richter & Hamp. Receipt Number 30066491. (admin) (Entered: 05/14/2020) |
| 05/14/2020 | 🔵 | Receipt of Transfer of Claim Filing Fee. Amount 25.00 from Sheppard Mullin &. Receipt Number 30066492. (admin) (Entered: 05/14/2020) |
| 05/14/2020 | 🔵 | Receipt of Transfer of Claim Filing Fee. Amount 25.00 from Sheppard Mullin &. Receipt Number 30066493. (admin) (Entered: 05/14/2020) |
| 05/14/2020 | 🔵 7207<br>(4 pgs) | Joinder (RE: related document(s)7072 Joint Objection to Confirmation of Plan and Objection of Adventist Health, AT&T, Paradise Entities and Comcast to Trust Documents.). Filed by Interested Party Eric and Julie Carlson (dc) (Entered: 05/15/2020) |
| 05/15/2020 | 🔵 7208<br>(59 pgs; 3 docs) | Objection to Cure Amount and Request for Adequate Assurance of Future Performance by Counterparty City of Santa Clara dba Silicon Valley Power (RE: related document(s)7037 Notice). Filed by Interested Party City of Santa Clara (Attachments: # 1 Declaration of Steve Hance iso Objection to Cure Amount and Request for Adequate Assurance of Future Performance by Counterparty City of Santa Clara dba Silicon Valley Power # 2 Certificate of Service re Objection to Cure Amount and Request for Adequate Assurance of Future Performance by Counterparty City of Santa Clara dba Silicon Valley Power) (Gorton, Mark) (Entered: 05/15/2020) |
| 05/15/2020 | 🔵 7209<br>(391 pgs; 8 docs) | Request To Take Judicial Notice iso Objection to Cure Amount and Request for Adequate Assurance of Future Performance by Counterparty City of Santa Clara dba Silicon Valley Power (RE: related document(s)7037 Notice, 7208 Objection). Filed by Interested Party City of Santa Clara (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3 # 4 Exhibit 4 # 5 Exhibit 5 # 6 Exhibit 6 # 7 Exhibit 7) (Gorton, Mark) (Entered: 05/15/2020) |
| 05/15/2020 | 🔵 7210<br>(3 pgs) | Notice Regarding Certificate of No Objection Regarding Monthly Fee Statement of Keller Benvenutti Kim LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of February 1, 2020 Through February 28, 2020 (RE: related document(s)6902 Monthly Fee Statement of Keller Benvenutti Kim LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of February 1, 2020 Through February 29, 2020 (RE: related document(s)701 Order on Motion for Miscellaneous Relief. Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A Compensation by Professional # 2 Exhibit B Compensation by Task Code # 3 Exhibit C Summary of Expenses # 4 Exhibit D Detailed Time Entries # 5 Exhibit E Detailed Expense Entries) (Levinson Silveira, Dara) Modified on 4/24/2020 (dc).). Filed by Debtor PG&E Corporation (Levinson Silveira, Dara) (Entered: 05/15/2020) |
| 05/15/2020 | 🔵 7211<br>(2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Woodward Drilling Co. (Claim No. 7948, Amount $9,245.00) To Bradford Capital Holdings, LP. Fee Amount $25 Filed by Creditor Bradford Capital Management, LLC. (Brager, Brian) (Entered: 05/15/2020) |
| 05/15/2020 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 30508664, amount $ 25.00 (re: Doc# 7211 Transfer of Claim) (U.S. Treasury) (Entered: 05/15/2020) |
| 05/15/2020 | 🔵 7212<br>(2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Hilltop Power, Inc. fka Western Power & Steam Inc. (Claim No. 2770, Amount $20,688.00) To Bradford Capital Holdings, LP. Fee Amount $25 Filed by Creditor Bradford Capital Management, LLC. (Brager, Brian) (Entered: 05/15/2020) |
| 05/15/2020 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 30508680, amount $ 25.00 (re: Doc# 7212 Transfer of Claim) (U.S. Treasury) (Entered: 05/15/2020) |
| 05/15/2020 | 🔵 7213<br>(5 pgs; 2 docs) | Objection /Potrero Hills Energy Producers LLC's Objection to Proposed Cure Amount (RE: related document(s)7037 Notice). Filed by Creditor Potrero Hills Energy Producers, LLC (Attachments: # 1 Exhibit A) (Partee, Peter) (Entered: 05/15/2020) |
| 05/15/2020 | 🔵 7214<br>(6 pgs) | Objection / Limited Cure Objection of Calpine and Its Subsidiaries to the Debtors' Proposed Assumption of Executory Contracts and Unexpired Leases Under the Debtors' and Shareholders' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020 (RE: related document(s)6320 Amended Chapter 11 Plan). Filed by Interested Party Calpine Corporation (Esser, Michael) (Entered: 05/15/2020) |
| 05/15/2020 | 🔵 7215<br>(2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Electric Motor & Contracting Co., Inc. (Claim No. 2845, Amount $187,057.50) To Bradford Capital Holdings, LP. Fee Amount $25 Filed by |

| | | |
|---|---|---|
| | | Creditor Bradford Capital Management, LLC. (Brager, Brian) (Entered: 05/15/2020) |
| 05/15/2020 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 30508870, amount $ 25.00 (re: Doc# 7215 Transfer of Claim) (U.S. Treasury) (Entered: 05/15/2020) |
| 05/15/2020 | 🔵7216 (15 pgs; 2 docs) | Objection *LIMITED OBJECTION AND RESERVATION OF RIGHTS OF METRICSTREAM, INC. TO PROPOSED ASSUMPTION OF CERTAIN EXECUTORY CONTRACTS AND CURE AMOUNTS* (RE: related document(s)6320 Amended Chapter 11 Plan, 7037 Notice. Filed by Creditor METRICSTREAM, INC. (Attachments: # 1 Declaration) (Law, Kenneth) (Entered: 05/15/2020) |
| 05/15/2020 | 🔵7217 (1 pg) | Transcript Order Form regarding Hearing Date 5/15/2020 (RE: related document(s)7072 Objection to Confirmation of the Plan). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 05/15/2020) |
| 05/15/2020 | 🔵7218 (8 pgs; 2 docs) | Objection *Bradley Tanks, Inc.s Cure Objection and Reservation of Rights Regarding the Assumption of Contracts in Connection with the Debtors and Shareholder Proponents Joint Chapter 11 Plan of Reorganization* (RE: related document(s)6320 Amended Chapter 11 Plan). Filed by Creditor Bradley Tanks, Inc. (Attachments: # 1 Certificate of Service) (Peo, Valerie). Related document(s) 7037 Notice filed by Debtor PG&E Corporation. Modified on 5/19/2020 (dc). (Entered: 05/15/2020) |
| 05/15/2020 | 🔵7219 (2 pgs) | Objection *(Wilmington Trust, National Association's Limited Objection and Reservation of Rights to Debtors and Shareholder Proponents Joint Chapter 11 Plan of Reorganization)* (RE: related document(s)6320 Amended Chapter 11 Plan). Filed by Creditor Wilmington Trust, National Association (Slim, Dania) (Entered: 05/15/2020) |
| 05/15/2020 | 🔵7220 | Acknowledgment of Request for Transcript Received on 5/14/2020. (RE: related document(s)7217 Transcript Order Form (Public Request)). (Gottlieb, Jason) (Entered: 05/15/2020) |
| 05/15/2020 | 🔵7221 (5 pgs) | Objection to Confirmation of Plan *Reservation of Rights and Limited Objection to Confirmation of Debtors and Shareholder Proponents Joint Chapter 11 Plan of Reorganization, Dated March 16, 2020* Filed by Creditor Mizuho Bank, Ltd., in its capacity as HoldCo Term Loan Administrative Agent (Moon, David). Related document(s) 6320Amended Chapter 11 Plan Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020 filed by Debtor PG&E Corporation. Modified on 5/19/2020 (dc). (Entered: 05/15/2020) |
| 05/15/2020 | 🔵7222 (8 pgs) | Objection *of Trans Bay Cable LLC to Proposed Cure Amount in Connection With Special Agreement for Unmetered Electrical Service* (RE: related document(s)6320 Amended Chapter 11 Plan, 7037 Notice). Filed by Interested Party Trans Bay Cable LLC (Kidder, Samuel) (Entered: 05/15/2020) |
| 05/15/2020 | 🔵7223 (28 pgs) | Declaration of Lenneal Gardner in Support of *Objection of Trans Bay Cable LLC to Proposed Cure Amount in Connection With Special Agreement for Unmetered Electrical Service* (RE: related document(s)7222 Objection. Filed by Interested Party Trans Bay Cable LLC (Kidder, Samuel) (Entered: 05/15/2020) |
| 05/15/2020 | 🔵7224 (5 pgs) | Objection (RE: related document(s)6320 Amended Chapter 11 Plan Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020). Filed by Interested Party Oklahoma Firefighters Pension and Retirement System (dc) (Entered: 05/15/2020) |
| 05/15/2020 | 🔵7225 (18 pgs) | Declaration of Michael Blunt in Support of *Objection of Trans Bay Cable LLC to Proposed Cure Amount in Connection With Special Agreement for Unmetered Electrical Service* (RE: related document(s)7222 Objection). Filed by Interested Party Trans Bay Cable LLC (Kidder, Samuel) (Entered: 05/15/2020) |
| 05/15/2020 | 🔵7226 (3 pgs) | Notice of Appearance and Request for Notice. Filed by Interested Party Oklahoma Firefighters Pension and Retirement System (dc) (Entered: 05/15/2020) |
| 05/15/2020 | 🔵7227 (6 pgs) | Proof of Service (RE: related document(s)7224 Objection, 7226 Notice of Appearance and Request for Notice. Filed by Interested Party Oklahoma Firefighters Pension and Retirement System (dc) (Entered: 05/15/2020) |
| 05/15/2020 | 🔵7228 (14 pgs) | Certificate of Service (RE: related document(s)7222 Objection, 7223 Declaration, 7225 Declaration). Filed by Interested Party Trans Bay Cable LLC (Kidder, Samuel) (Entered: 05/15/2020) |
| 05/15/2020 | 🔵7229 (9 pgs; 2 docs) | Objection *Oracles Cure Objection and Reservation of Rights Regarding the Assumption of Contracts in Connection with the Debtors and Shareholder Proponents Joint Chapter 11 Plan of Reorganization* (RE: related document(s)6320 Amended Chapter 11 Plan). Filed by Creditor Oracle America, Inc. and Oracle Credit Corporation (Attachments: # 1 Certificate of Service) (Peo, Valerie) Modified on 5/19/2020 (dc). Related document(s) 7037 Notice filed by Debtor PG&E Corporation. Modified on 5/19/2020 (dc). (Entered: 05/15/2020) |

| | | |
|---|---|---|
| 05/15/2020 | ⬤ 7230<br>(7 pgs) | Objection (RE: related document(s)6320 Amended Chapter 11 Plan Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020). Filed by Interested Party William B. Abrams (dc) (Entered: 05/15/2020) |
| 05/15/2020 | ⬤ 7231<br>(47 pgs; 2 docs) | Objection to Confirmation of Plan *of reorganization and Objection to Cure Notice and Other Matters Pertaining to Assumption Pursuant to Section 365(B)(1) of the Bankruptcy Code* Filed by Interested Partys Redwood Coast Energy Authority, Transmission Agency of Northern California, City of Santa Clara, Creditors Northern California Power Agency, Sonoma Clean Power Authority, Valley Clean Energy Alliance (Attachments: # 1 Certificate of Service re The Municipal Objectors' Objection to Confirmation of Plan and Objection to Cure Notice) (Gorton, Mark). Related document(s) 6320 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 7037 Notice filed by Debtor PG&E Corporation. Modified on 5/19/2020 (dc). (Entered: 05/15/2020) |
| 05/15/2020 | ⬤ 7232<br>(15 pgs) | Objection to Confirmation of Plan *Objections of the City and County of San Francsco to to Confirmation of Joint Plan of Reorganization* Filed by Creditor City and County of San Francisco (Tredinnick, Edward). Related document(s) 6320 Amended Chapter 11 Plan filed by Debtor PG&E Corporation. Modified on 5/19/2020 (dc). (Entered: 05/15/2020) |
| 05/15/2020 | ⬤ 7233<br>(8 pgs; 2 docs) | Objection *[ArborMetrics Solutions, LLC's Objection and Reservation of Rights re Assumption of Purported Executory Contracts Pursuant to the Plan and Proposed Cure Amounts]* (RE: related document(s)7037 Notice. Filed by Creditor ArborMetrics Solutions, LLC (Attachments: # 1 Certificate of Service) (Heaton, Geoffrey) (Entered: 05/15/2020) |
| 05/15/2020 | ⬤ 7234<br>(35 pgs; 2 docs) | Objection to Confirmation of Plan *and Cure Amount for Johnson Controls, Inc. and Johnson Controls Security Solutions LLC* Filed by Creditor Johnson Controls, Inc. (Attachments: # 1 Certificate of Service) (Meyer, Brent). Related document(s) 7037 Notice Regarding Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020 filed by Debtor PG&E Corporation. Modified on 5/19/2020 (dc). (Entered: 05/15/2020) |
| 05/15/2020 | ⬤ 7235<br>(3 pgs) | Objection *(Reservation of Rights With Respect to Confirmation of Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization)* (RE: related document(s)6320 Amended Chapter 11 Plan). Filed by Creditor Citibank N.A., as Administrative Agent for the Utility Revolving Credit Facility (Yaphe, Andrew) (Entered: 05/15/2020) |
| 05/15/2020 | ⬤ 7236<br>(9 pgs; 2 docs) | Objection *[Asplundh Construction, LLC's Objection and Reservation of Rights re Assumption of Purported Executory Contracts Pursuant to the Plan and Proposed Cure Amounts]* (RE: related document(s)7037 Notice. Filed by Creditor Asplundh Construction, LLC (Attachments: # 1 Certificate of Service) (Heaton, Geoffrey) (Entered: 05/15/2020) |
| 05/15/2020 | ⬤ 7237<br>(10 pgs) | Objection *and Reservation of Rights of Southwire Company, LLC to Debtors' Schedule of Executory Contracts and Unexpired Leases to be Assumed Pursuant to the Plan and Proposed Cure Amounts* (RE: related document(s)7037 Notice. Filed by Creditor Southwire Company, LLC (Oelsner, Julie) (Entered: 05/15/2020) |
| 05/15/2020 | ⬤ 7238<br>(46 pgs; 3 docs) | Objection *of Quest Diagnostics Health & Wellness LLC to Cure Amount* (RE: related document(s)6320 Amended Chapter 11 Plan, 7037 Notice. Filed by Creditor Quest Diagnostics Health & Wellness LLC (Attachments: # 1 Declaration of Tyler Wittstruck # 2 Certificate of Service) (Green, Tracy) (Entered: 05/15/2020) |
| 05/15/2020 | ⬤ 7239<br>(8 pgs; 2 docs) | Objection *[Trees, LLC's Objection and Reservation of Rights re Assumption of Purported Executory Contracts Pursuant to the Plan and Proposed Cure Amounts]* (RE: related document(s)7037 Notice. Filed by Creditor Trees, LLC (Attachments: # 1 Certificate of Service) (Heaton, Geoffrey) (Entered: 05/15/2020) |
| 05/15/2020 | ⬤ 7240<br>(21 pgs; 4 docs) | Objection to Confirmation of Plan *Limited Objection to Black & Veatch Construction, Inc. and Black & Veatch Corporation to Joint Chapter 11 Plan Regarding Proposed Cure Amounts* Filed by Interested Partys Black & Veatch Corporation, Black & Veatch Construction, Inc. (Attachments: # 1 Declaration Declaration of Jun Yang # 2 Exhibit Exhibit 1 to Declaration of Jun Yang # 3 Certificate of Service) (Sanders, Natalie) (Entered: 05/15/2020) |
| 05/15/2020 | ⬤ 7241<br>(9 pgs; 2 docs) | Objection *[Utility Tree Service, LLC's Objection and Reservation of Rights re Assumption of Purported Executory Contracts Pursuant to the Plan and Proposed Cure Amounts]* Filed by Creditor Utility Tree Service, LLC (Attachments: # 1 Certificate of Service) (Heaton, Geoffrey). Related document(s) 7037 Notice filed by Debtor PG&E Corporation. Modified on 5/19/2020 (dc). (Entered: 05/15/2020) |
| 05/15/2020 | ⬤ 7242<br>(8 pgs; 2 docs) | Objection *[Western Environmental Consultants, LLC's Objection and Reservation of Rights re Assumption of Purported Executory Contracts Pursuant to the Plan and Proposed Cure Amounts]* (RE: related document(s)7037 Notice. Filed by Creditor Western Environmental Consultatants, LLC (Attachments: # 1 Certificate of Service) (Heaton, Geoffrey) (Entered: 05/15/2020) |

| 05/15/2020 | 🔵 7243<br>(22 pgs; 2 docs) | Objection *and Reservation of Rights of Peninsula Corridor Joint Powers Board to Debtors' (I) Proposed Assumption of Executory Contracts and Unexpired Leases Pursuant to the Debtors' and Shareholder Proponents Joint Chapter 11 Plan of Reorganization and (II) Proposed Cure Amounts* (RE: related document(s)6320 Amended Chapter 11 Plan, 7037 Notice. Filed by Creditor Peninsula Corridor Joint Powers Board (Attachments: # 1 Certificate of Service) (Lenherr, Lisa) (Entered: 05/15/2020) |
| 05/15/2020 | 🔵 7244<br>(9 pgs) | Affidavit Re: */Affidavit of Service* (RE: related document(s)7213 Objection). Filed by Interested Party Potrero Hills Energy Producers, LLC (Partee, Peter) (Entered: 05/15/2020) |
| 05/15/2020 | 🔵 7245<br>(16 pgs; 3 docs) | Objection *[International Business Machines Corporations Objection and Reservation of Rights to Assumption of Executory Contracts Pursuant to the Plan and Proposed Cure Amounts]* (RE: related document(s)7037 Notice. Filed by Creditor International Business Machines Corp (Attachments: # 1 Declaration of Mark Fraze # 2 Certificate of Service) (Oliner, Aron) (Entered: 05/15/2020) |
| 05/15/2020 | 🔵 7246<br>(7 pgs) | Objection *Cure Objection by Microsoft Corporation and Microsoft Licensing* (RE: related document(s)7037 Notice). Filed by Creditor Microsoft Corporation (Owens, Keith) (Entered: 05/15/2020) |
| 05/15/2020 | 🔵 7247<br>(18 pgs) | Certificate of Service (RE: related document(s)7219 Objection). Filed by Creditor Wilmington Trust, National Association (Slim, Dania) (Entered: 05/15/2020) |
| 05/15/2020 | 🔵 7248<br>(29 pgs) | Objection *Limited Objection and Reservation of Rights by Energy Systems Group, LLC Related to Assumption of its Agreements by Debtor Pacific Gas and Electric Company* (RE: related document(s)6320 Amended Chapter 11 Plan, 7037 Notice. Filed by Interested Party Energy Systems Group, LLC (Laurin, Paul) (Entered: 05/15/2020) |
| 05/15/2020 | 🔵 7249<br>(19 pgs) | Operating Report for Filing Period Ending March 31, 2020 Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 05/15/2020) |
| 05/15/2020 | 🔵 7250<br>(15 pgs) | Document: *Periodic Report Regarding Value, Operations, and Profitability of Entities in Which the Debtors' Estates Hold a Substantial or Controlling Interest.* Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 05/15/2020) |
| 05/15/2020 | 🔵 7251<br>(56 pgs; 2 docs) | Motion to Allow Claims *Motion to Allow/Deem Timely Late Filing of Proof of Claim by James Boston, Jr.; Memorandum of Points and Authorities; Declaration of Erika Vasquez in Support* Filed by Creditor SLF Fire Victim Claimants (Attachments: # 1 Certificate of Service) (Masud, Laila) (Entered: 05/15/2020) |
| 05/15/2020 | 🔵 7252<br>(29 pgs; 3 docs) | Objection *Objections of the City and County of San Francsco to Schedule Of Executory Contracts and Unexpired Leases to be Assumed Pursuant to Plan and Proposed Cure Amounts* (RE: related document(s)7037 Notice. Filed by Creditor City and County of San Francisco (Attachments: # 1 Exhibit A # 2 B) (Tredinnick, Edward). Related document(s): 6320 Amended Chapter 11 Plan filed by Debtor PG&E Corporation. Modified on 5/19/2020 (dc). (Entered: 05/15/2020) |
| 05/15/2020 | 🔵 7253<br>(12 pgs; 2 docs) | Objection *Of G4S Secure Integration LLC And G4S Secure Solutions (USA), Inc. To Proposed Cure Amounts Set Forth On The Schedule Of Executory Contracts And Unexpired Leases To Be Assumed Pursuant To The Plan Set Forth In The Debtors Notice Of Filing Of Plan Supplement In Connection With The Debtors And Shareholder Proponents Joint Chapter 11 Plan Of Reorganization Dated March 16, 2020* (RE: related document(s)7037 Notice). Filed by Interested Partys G4S Secure Integration LLC, G4S Secure Solutions (USA) Inc. (Attachments: # 1 Certificate of Service) (Danker, Ashleigh) (Entered: 05/15/2020) |
| 05/15/2020 | 🔵 7254<br>(39 pgs; 2 docs) | Notice of Hearing (RE: related document(s)7251 Motion to Allow Claims *Motion to Allow/Deem Timely Late Filing of Proof of Claim by James Boston, Jr.; Memorandum of Points and Authorities; Declaration of Erika Vasquez in Support* Filed by Creditor SLF Fire Victim Claimants (Attachments: # 1 Certificate of Service)). **Hearing scheduled for 6/9/2020 at 10:00 AM at San Francisco Courtroom 17 - Montali.** Filed by Creditor SLF Fire Victim Claimants (Attachments: # 1 Certificate of Service) (Masud, Laila) (Entered: 05/15/2020) |
| 05/15/2020 | 🔵 7255<br>(64 pgs) | Objection *to Schedule of Executory Contacts and Unexpired Leases to be Assumed Pursuant to the Plan and Proposed Cure Amounts, and Reservation of Rights* (RE: related document(s)6320 Amended Chapter 11 Plan, 7037 Notice). Filed by Creditor ARB, Inc. (Friedman, Roger) (Entered: 05/15/2020) |
| 05/15/2020 | 🔵 7256<br>(16 pgs) | Notice of Appearance and Request for Notice by Duane Kumagai. Filed by Creditor Mesa Associates, Inc. (Kumagai, Duane) (Entered: 05/15/2020) |
| 05/15/2020 | 🔵 7257<br>(4 pgs) | Notice Regarding *Certificate of No Objection of Morrison & Foerster LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of December 18, 2019 Through January 31, 2020* (RE: related document(s)6792 Consolidated Seventh Monthly Statement of Morrison & Foerster LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of |

Case: 19-30088    Doc# 8454-24    Filed: 07/20/20    Entered: 07/20/20 11:27:09    Page<br>16 of 35

| | | |
|---|---|---|
| | | December 18, 2019 Through January 31, 2020 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A Compensation by Professional # 2 Exhibit B Compensation by Task Code # 3 Exhibit C Expense Summary # 4 Exhibit D Detailed Time Entries # 5 Exhibit E Detailed Expense Entries) (Rupp, Thomas) Modified on 4/20/2020 (dc).). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 05/15/2020) |
| 05/15/2020 | 7258 (4 pgs) | Statement of Reservation of Rights of the Ad Hoc Group of Subrogation Claim Holders Regarding the Fire Victim Trust Agreement and Related Documents (RE: related document(s)5101 Amended Chapter 11 Plan, 7037 Notice). Filed by Interested Party Ad Hoc Group of Subrogation Claim Holders (Lewicki, Alexander) (Entered: 05/15/2020) |
| 05/15/2020 | 7259 (8 pgs; 2 docs) | Objection *to Assumption of Certain Executory Contracts or Unexpired Leases* Filed by Creditor Sierra Pacific Industries (Attachments: # 1 Certificate of Service) (Ginter, R.). Related document(s) 7037 Notice filed by Debtor PG&E Corporation. Modified on 5/19/2020 (dc). (Entered: 05/15/2020) |
| 05/15/2020 | 7260 (17 pgs; 3 docs) | Objection *LIMITED OBJECTION AND RESERVATION OF RIGHTS OF SALESFORCE.COM, INC. TO PROPOSED ASSUMPTION OF CERTAIN EXECUTORY CONTRACTS AND CURE AMOUNTS* (RE: related document(s)6320 Amended Chapter 11 Plan, 7037 Notice). Filed by Creditor SALESFORCE.COM, INC. (Attachments: # 1 Declaration # 2 Exhibit EXHIBIT A) (Gaa, Thomas) (Entered: 05/15/2020) |
| 05/15/2020 | 7261 (4 pgs) | Objection *and Reservation of Rights of Semper Construction, Inc. to the Debtors Notice of (I) Proposed Assumption of Executory Contracts and Unexpired Leases Pursuant to the Debtors and Shareholder Proponents Joint Chapter 11 Plan of Reorganization and (II) Proposed Cure Amounts* (RE: related document(s)6320 Amended Chapter 11 Plan). Filed by Creditor Semper Construction, Inc. (Kaplan, Gary) (Entered: 05/15/2020) |
| 05/15/2020 | 7262 (77 pgs; 3 docs) | Objection *to the Proposed Cure Amount* Filed by Creditor Emmerson Investments, Inc. (Attachments: # 1 Declaration # 2 Certificate of Service) (Ginter, R.). Related document(s) 7037Notice Regarding Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020 filed by Debtor PG&E Corporation.) Modified on 5/19/2020 (dc). (Entered: 05/15/2020) |
| 05/15/2020 | 7263 (7 pgs) | Objection *of Anthony Gantner* (RE: related document(s)6320 Amended Chapter 11 Plan). Filed by Creditor Anthony Gantner, Individually and on behalf of all those similarly situated (Carlin, Nicholas) Modified on 5/20/2020 (dc). (Entered: 05/15/2020) |
| 05/15/2020 | 7264 (3 pgs) | Amended Notice of Appearance and Request for Notice by Kinga Wright. Filed by Creditors PAR Electrical Contractors, Quanta Technology LLC, Dashiell Corporation, Mears Group, Inc., Underground Construction Co., Inc., Interested Party Quanta Energy Services, Inc. (Wright, Kinga) (Entered: 05/15/2020) |
| 05/15/2020 | 7265 (30 pgs) | Objection */ South San Joaquin Irrigation Districts (A) Objection to Debtors and Shareholder Proponents Joint Chapter 11 Plan of Reorganization Dated March 16, 2020 as Amended (Docket No. 6320) and (B) Objection to Cure Amounts and Other Matters Pertaining to Assumption Pursuant to Section 365(b)(1) of the Bankruptcy Code (Docket No. 7037)* (RE: related document(s)6320 Amended Chapter 11 Plan). Filed by Creditor South San Joaquin Irrigation District (Glassman, Paul). Related document(s) 7037 Notice filed by Debtor PG&E Corporation. Modified on 5/19/2020 (dc). (Entered: 05/15/2020) |
| 05/15/2020 | 7266 (10 pgs; 2 docs) | Objection to Confirmation of Plan *Quanta Entities' Objection to Proposed Assumption of Executory Contracts and Proposed Cure Amounts and Reservation of Rights* Filed by Creditors Dashiell Corporation, Mears Group, Inc., PAR Electrical Contractors, Quanta Technology LLC, Underground Construction Co., Inc., Interested Party Quanta Energy Services, Inc. (Attachments: # 1 Certificate of Service) (Wright, Kinga). Related document(s) 7037 Notice filed by Debtor PG&E Corporation. Modified on 5/19/2020 (dc). (Entered: 05/15/2020) |
| 05/15/2020 | 7267 (23 pgs) | Exhibit */ Appendix of Plan Excerpts in Support of South San Joaquin Irrigation Districts (A) Objection to Debtors and Shareholder Proponents Joint Chapter 11 Plan of Reorganization Dated March 16, 2020 as Amended (Docket No. 6320) and (B) Objection to Cure Amounts and Other Matters Pertaining to Assumption Pursuant to Section 365(b)(1) of the Bankruptcy Code (Docket No. 7037)* (RE: related document(s)7265 Objection). Filed by Creditor South San Joaquin Irrigation District (Glassman, Paul). Related document(s) 6320 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 7037 Notice filed by Debtor PG&E Corporation. Modified on 5/19/2020 (dc). (Entered: 05/15/2020) |
| 05/15/2020 | 7268 (4 pgs) | Objection *LIMITED CURE OBJECTION OF SUNBELT RENTALS, INC. TO DEBTORS PROPOSED ASSUMPTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES UNDER THE DEBTORS AND SHAREHOLDERS JOINT CHAPTER 11 PLAN OF REORGANIZATION DATED MARCH 16, 2020* (RE: related document(s)7037 Notice). Filed by Creditor Sunbelt Rentals, Inc. (Underdahl, Gary) (Entered: 05/15/2020) |

| | | |
|---|---|---|
| 05/15/2020 | ◉ 7269<br>(8 pgs) | Objection *by the City of Lafayette to Rejection of Purported Executory Contract* (RE: related document(s)7037 Notice). Filed by Creditor City of Lafayette (Djang, Caroline) (Entered: 05/15/2020) |
| 05/15/2020 | ◉ 7270<br>(4 pgs) | Declaration of Mia S. Brown in support of *South San Joaquin Irrigation Districts (A) Objection to Debtors and Shareholder Proponents Joint Chapter 11 Plan of Reorganization Dated March 16, 2020 as Amended (Docket No. 6320) and (B) Objection to Cure Amounts and Other Matters Pertaining to Assumption Pursuant to Section 365(b)(1) of the Bankruptcy Code (Docket No. 7037)* (RE: related document(s)7265 Objection). Filed by Creditor South San Joaquin Irrigation District (Glassman, Paul) (Entered: 05/15/2020) |
| 05/15/2020 | ◉ 7271<br>(5 pgs) | Objection (RE: related document(s)7037 Notice). Filed by Creditor CENTURYLINK COMMUNICATIONS LLC (Kugler, Robert) (Entered: 05/15/2020) |
| 05/15/2020 | ◉ 7272<br>(5 pgs) | Objection *Limited Objection and Reservation of Rights* (RE: related document(s)6324 Notice. Filed by Creditor Imerys Filtration Minerals, Inc., f/k/a Imerys Minerals California, Inc. (Hiser, Miriam). Related document(s) 6320 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 7037 Notice filed by Debtor PG&E Corporation. Modified on 5/19/2020 (dc). (Entered: 05/15/2020) |
| 05/15/2020 | ◉ 7273<br>(9 pgs) | Objection *to Schedule of Executory Contracts and Unexpired Leases to Be Assumed Pursuant to the Plan and Proposed Cure Amounts* (RE: related document(s)7037 Notice). Filed by Creditor United States of America (Troy, Matthew) (Entered: 05/15/2020) |
| 05/15/2020 | ◉ 7274<br>(184 pgs) | Request To Take Judicial Notice *in Support of South San Joaquin Irrigation Districts (A) Objection to Debtors and Shareholder Proponents Joint Chapter 11 Plan of Reorganization Dated March 16, 2020 as Amended (Docket No. 6320) and (B) Objection to Cure Amounts and Other Matters Pertaining to Assumption Pursuant to Section 365(b)(1) of the Bankruptcy Code (Docket No. 7037)* (RE: related document(s)7265 Objection). Filed by Creditor South San Joaquin Irrigation District (Glassman, Paul) (Entered: 05/15/2020) |
| 05/15/2020 | ◉ 7275<br>(4 pgs) | Joinder *THE CITY OF AMERICAN CANYONS JOINDER IN THE OBJECTIONS OF THE MUNICIPAL OBJECTORS 1) TO THE CONFIRMATION OF THE PLAN OF REORGANIZATION [Dkt # 6320] AND 2) TO CURE NOTICE AND OTHER MATTERS PERTAINING TO ASSUMPTION PURSUANT TO 365(B)(1) OF THE BANKRUPTCY CODE [Dkt #7037]* (RE: related document(s)6320 Amended Chapter 11 Plan). Filed by Creditor City of American Canyon (Reeder, David) (Entered: 05/15/2020) |
| 05/15/2020 | ◉ 7276<br>(7 pgs) | Objection *to Schedule of Executory Contracts and Unexpired Leases to be Assumed Pursuant to the Plan and Proposed Cure Amounts* (RE: related document(s)7037 Notice). Filed by Creditor California State Agencies (Pascuzzi, Paul) (Entered: 05/15/2020) |
| 05/15/2020 | ◉ 7277<br>(2 pgs) | Objection *of Claimant Amador Water Agency to Plan Supplement Schedule B* (RE: related document(s)7037 Notice). Filed by Creditor Amador Water Agency (Phinney, Thomas) (Entered: 05/15/2020) |
| 05/15/2020 | ◉ 7278<br>(13 pgs; 3 docs) | Objection *to Proposed Cure Amount* Filed by Creditor A. Teichert & Son, Inc. d/b/a Teichert Aggregates (Attachments: # 1 Declaration # 2 Certificate of Service) (Dreher, Jamie). Related document(s) 7037 Notice filed by Debtor PG&E Corporation. Modified on 5/19/2020 (dc). (Entered: 05/15/2020) |
| 05/15/2020 | ◉ 7279<br>(135 pgs; 5 docs) | Objection *Campos EPC LLC's Objection to Notice of (I) Proposed Assumption of Executory Contracts and Unexpired Leases Pursuant to the Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization and (II) Proposed Cure Amounts* (RE: related document(s)7037 Notice). Filed by Creditor Campos EPC, LLC (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D) (Huben, Brian) (Entered: 05/15/2020) |
| 05/15/2020 | ◉ 7280<br>(14 pgs; 2 docs) | Objection to Confirmation of Plan *of Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020 [Docket No. 6320]* Filed by Interested Party California Franchise Tax Board (Attachments: # 1 Certificate of Service Certificate of Service) (Porter, Cara) (Entered: 05/15/2020) |
| 05/15/2020 | ◉ 7281<br>(44 pgs) | Objection *to Confirmation of Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan). Filed by Creditor California State Agencies (Pascuzzi, Paul) (Entered: 05/15/2020) |
| 05/15/2020 | ◉ 7282<br>(4 pgs) | Objection to Confirmation of Plan Filed by Creditor Roebbelen Contracting, Inc. (Finestone, Stephen). Related document(s) 6320 Amended Chapter 11 Plan filed by Debtor PG&E Corporation. Modified on 5/19/2020 (dc). (Entered: 05/15/2020) |
| 05/15/2020 | ◉ 7283<br>(19 pgs) | Objection to Confirmation of Plan *United States Trustee's Objection to Confirmation of Debtors' and Shareholder Proponents' Joint Chapter 11 Plan* Filed by U.S. Trustee Office of the U.S. Trustee / SF (Laffredi, Timothy). Related document(s) 6320 Amended Chapter 11 Plan filed by Debtor PG&E |

| | | |
|---|---|---|
| 05/15/2020 | | Corporation. Modified on 5/19/2020 (dc). (Entered: 05/15/2020) |
| 05/15/2020 | 🔵 7284<br>(3 pgs) | Declaration of Stephen D. Finestone in support of (RE: related document(s)7282 Objection to Confirmation of the Plan). Filed by Creditor Roebbelen Contracting, Inc. (Finestone, Stephen) (Entered: 05/15/2020) |
| 05/15/2020 | 🔵 7285<br>(7 pgs) | Objection *Limited Objection of Centaurus Capital LP and Wright Solar Park LLC to Debtors' Scedhule of Executory Contracts and Unexpired Leases to be Assumed Pursuant to the Plan and Proposed Cure Amounts* (RE: related document(s)7037 Notice). Filed by Interested Partys Wright Solar Park LLC, Centaurus Capital LP (Sanders, Natalie) (Entered: 05/15/2020) |
| 05/15/2020 | 🔵 7286<br>(19 pgs; 2 docs) | Limited Objection to Cure Amounts in Connection with Debtors and Shareholder Proponents Joint Chapter 11 Plan of Reorganization dated March 16, 2020 (RE: related document(s)7037 Notice). Filed by Creditor Schweitzer Engineering Laboratories, Inc. (Attachments: # 1 Exhibit 1) (Finestone, Stephen) Modified on 5/19/2020 (dc). (Entered: 05/15/2020) |
| 05/15/2020 | 🔵 7287<br>(6 pgs; 2 docs) | Motion / *Ex Parte Application of the Official Committee of Tort Claimants Pursuant to B.L.R. 9013-1(c) for Entry of an Order Authorizing Oversize Brief in Objection to Confirmation of Debtors and Shareholder Proponents Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A) (Attard, Lauren). (Entered: 05/15/2020) |
| 05/15/2020 | 🔵 7288<br>(11 pgs) | Objection *of the Ad Hoc Committee of Holders of Trade Claims to Confirmation of the Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan). Filed by Creditor Ad Hoc Committee of Holders of Trade Claims (Neumeister, Michael) (Entered: 05/15/2020) |
| 05/15/2020 | 🔵 7289<br>(31 pgs; 3 docs) | Objection *to Proposed Cure Amount* Filed by Creditor Teichert Pipelines, Inc. (Attachments: # 1 Declaration # 2 Certificate of Service) (Dreher, Jamie). Related document(s) 7037 Notice Regarding Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020 filed by Debtor PG&E Corporation.) Modified on 5/19/2020 (dc). (Entered: 05/15/2020) |
| 05/15/2020 | 🔵 7290<br>(824 pgs; 31 docs) | Objection -- *Limited Objection Of BOKF, NA as Indenture Trustee to Confirmation of Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan). Filed by Interested Party BOKF, NA (Attachments: # 1 Exhibit A # 2 Exhibit A-1 # 3 Exhibit A-2 # 4 Exhibit A-3 # 5 Exhibit A-4 # 6 Exhibit A-5 # 7 Exhibit A-6 # 8 Exhibit A-7 # 9 Exhibit A-8 # 10 Exhibit A-9 # 11 Exhibit A-10 # 12 Exhibit A-11 # 13 Exhibit A-12 # 14 Exhibit A-13 # 15 Exhibit A-14 # 16 Exhibit A-15 # 17 Exhibit A-16 # 18 Exhibit A-17 # 19 Exhibit A-18 # 20 Exhibit A-19 # 21 Exhibit A-20 # 22 Exhibit A-21 # 23 Exhibit A-22 # 24 Exhibit A-23 # 25 Exhibit A-24 # 26 Exhibit A-25 # 27 Exhibit A-26 # 28 Exhibit A-27 # 29 Exhibit A-28 # 30 Exhibit A-29) (Ordubegian, Aram) (Entered: 05/15/2020) |
| 05/15/2020 | 🔵 7291<br>(2 pgs) | Declaration of Lauren T. Attard in Support of *Ex Parte Application of the Official Committee of Tort Claimants Pursuant to B.L.R. 9013-1(c) for Entry of an Order Authorizing Oversize Brief in Objection to Confirmation of Debtors and Shareholder Proponents Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)7287 Motion Miscellaneous Relief). Filed by Creditor Committee Official Committee of Tort Claimants (Attard, Lauren) (Entered: 05/15/2020) |
| 05/15/2020 | 🔵 7292<br>(3 pgs) | Objection to Confirmation of Plan *Joinder of the United States of America in the California State Agencies' Objection to Confirmation of Debtors' and Shareholders Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Creditor United States of America (Troy, Matthew). Related document(s) 6320 Amended Chapter 11 Plan filed by Debtor PG&E Corporation. Modified on 5/19/2020 (dc). (Entered: 05/15/2020) |
| 05/15/2020 | 🔵 7293<br>(3 pgs) | Joinder *of AV Solar Ranch 1, LLC, to Limited Cure Objection of Calpine and Its Subsidiaries to the Debtors Proposed Assumption of Executory Contracts and Unexpired Leases Under the Debtors and Shareholders Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)7214 Objection). Filed by Interested Party AV Solar Ranch 1, LLC (Esterkin, Richard) (Entered: 05/15/2020) |
| 05/15/2020 | 🔵 7294<br>(2 pgs) | Notice Regarding / *Notice of Ex Parte Application of the Official Committee of Tort Claimants Pursuant to B.L.R. 9013-1(c) for Entry of an Order Authorizing Oversize Brief in Objection to Confirmation of Debtors and Shareholder Proponents Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)7287 Motion / *Ex Parte Application of the Official Committee of Tort Claimants Pursuant to B.L.R. 9013-1(c) for Entry of an Order Authorizing Oversize Brief in Objection to Confirmation of Debtors and Shareholder Proponents Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A)). Filed by Creditor Committee Official Committee of Tort Claimants (Attard, Lauren) (Entered: 05/15/2020) |

| | | |
|---|---|---|
| 05/15/2020 | 🔵 7295<br>(49 pgs) | Objection to Confirmation of Plan Filed by Creditor Ravin Skondin (Pino, Estela). Related document(s) 6320 Amended Chapter 11 Plan Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020 filed by Debtor PG&E Corporation.) Modified on 5/19/2020 (dc). (Entered: 05/15/2020) |
| 05/15/2020 | 🔵 7296<br>(21 pgs) | Objection to Confirmation of Plan /Securities Lead Plaintiff's Objection To Confirmation Of Debtors' And Shareholder Proponents' Joint Chapter 11 Plan Of Reorganization Dated March 16, 2020 Filed by Interested Party Securities Lead Plaintiff and the Proposed Class (Michelson, Randy). Related document(s) 6320 Amended Chapter 11 Plan filed by Debtor PG&E Corporation. Modified on 5/19/2020 (dc). (Entered: 05/15/2020) |
| 05/15/2020 | 🔵 7297<br>(80 pgs) | Certificate of Service (RE: related document(s)7272 Objection). Filed by Creditor Imerys Filtration Minerals, Inc., f/k/a Imerys Minerals California, Inc. (Hiser, Miriam) (Entered: 05/15/2020) |
| 05/15/2020 | 🔵 7298<br>(10 pgs; 3 docs) | Objection Limited Objection to Cure Amounts in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization (RE: related document(s)6320 Amended Chapter 11 Plan, 7073 Motion Miscellaneous Relief. Filed by Creditor Nor-Cal Pipeline Services (Attachments: # 1 Jaeger Declaration # 2 Exhibit A to Jaeger Declaration) (Witthans, Ryan) (Entered: 05/15/2020) |
| 05/15/2020 | 🔵 7299<br>(3 pgs) | Stipulation to Extend Time Stipulation Between the Debtors and California Self-Insurers' Security Fund Extending Time to File Objection to Plan Filed by Debtor PG&E Corporation. (Rupp, Thomas) (Entered: 05/15/2020) |
| 05/15/2020 | 🔵 7300<br>(19 pgs) | Objection to Confirmation of Plan / Limited Objection of the Official Committee of Unsecured Creditors to Plan Confirmation re DI 6320 Filed by Creditor Committee Official Committee Of Unsecured Creditors (Bray, Gregory). Related document(s) 6320 Amended Chapter 11 Plan filed by Debtor PG&E Corporation. Modified on 5/19/2020 (dc). (Entered: 05/15/2020) |
| 05/15/2020 | 🔵 7301<br>(48 pgs; 3 docs) | Objection U.S. TelePacific Corp. dba Tpx Communications Objection To Plan Supplement In Connection With Debtors And Shareholder Proponents Joint Chapter 11 Plan Of Reorganization Dated March 16, 2020 (RE: related document(s)7037 Notice). Filed by Creditor U.S. TelePacific Corp. dba TPx Communications (Attachments: # 1 Declaration of Jeffrey Neal # 2 Certificate of Service) (Macdonald, Iain) (Entered: 05/15/2020) |
| 05/15/2020 | 🔵 7302<br>(4 pgs) | Stipulation to Extend Time Stipulation Between the Debtors and SAP Industries, Inc. Extending Time to File Objection to Contract Assumption and Proposed Cure Amounts Filed by Debtor PG&E Corporation. (Rupp, Thomas) (Entered: 05/15/2020) |
| 05/15/2020 | 🔵 7303<br>(4 pgs) | Joinder NextEra Energy's Joinder to Limited Cure Objection of Calpine and its Subsidiaries to the Debtors' Proposed Assumption of Executory Contracts and Unexpired Leases Under the Debtors' and Shareholders' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020 (RE: related document(s)7214 Objection). Filed by Interested Party NextEra Energy Inc., et al. (Kidder, Samuel) (Entered: 05/15/2020) |
| 05/15/2020 | 🔵 7304<br>(49 pgs; 3 docs) | Objection (The Davey Tree Expert Companys, Davey Tree Surgery Companys, And Davey Resource Group, Inc.'s (I) Objection And Reservation Of Rights Of Regarding Assumption Of Various Contracts Pursuant To The Proposed Plan Of Reorganization; And (II) Joinder To Objection Of The Official Committee Of Unsecured Creditors To Plan Confirmation) (RE: related document(s)6320 Amended Chapter 11 Plan, 7037 Notice). Filed by Creditor Davey Tree Expert Co., Davey Tree Surgery Co. and Davey Resource Group, Inc. (Attachments: # 1 Exhibit Exhibit A to Davey Objection, Reservation of Rights, Joinder # 2 Certificate of Service) (Reisner, Jeffrey) (Entered: 05/15/2020) |
| 05/15/2020 | 🔵 7305<br>(5 pgs) | Amended Certificate of Service (RE: related document(s)7278 Objection). Filed by Creditor A. Teichert & Son, Inc. d/b/a Teichert Aggregates (Dreher, Jamie) (Entered: 05/15/2020) |
| 05/15/2020 | 🔵 7306<br>(42 pgs; 3 docs) | Objection to Confirmation of Plan / Objection of the Official Committee of Tort Claimants to Confirmation of Debtors and Shareholder Proponents Joint Chapter 11 Plan of Reorganization Dated March 16, 2020 Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit 1 # 2 Exhibit 2) (Julian, Robert) (Entered: 05/15/2020) |
| 05/15/2020 | 🔵 7307<br>(4 pgs) | Stipulation to Extend Time Stipulation Between the Debtors and SBA Steel II, LLC Extending Time to File Objection to Proposed Cure Amount Filed by Debtor PG&E Corporation. (Rupp, Thomas) (Entered: 05/15/2020) |
| 05/15/2020 | 🔵 7308<br>(9 pgs) | Objection to Confirmation of Plan and Declaration of Joseph A. West on behalf of certain Camp Fire wildfire victims and Filed by Creditor International Church of the Foursquare Gospel (Salvato, Gregory). Related document(s) 7037 Notice filed by Debtor PG&E Corporation. Modified on 5/19/2020 (dc). (Entered: 05/15/2020) |

| | | |
|---|---|---|
| 05/15/2020 | 🔵7309<br>(7 pgs; 2 docs) | Joinder *of Karen Gowins in Garrison Objection to Proposed Reorganization Plan* Filed by Creditor Karen Gowins (Attachments: # 1 Certificate of Service) (Kane, Bonnie). Related document(s) 7194 Objection to Confirmation of Plan by Patricia Garrison, filed by Creditor Certain Fire Damage Plaintiffs/Claimants Relating to the North Bay Fire Litigation of October 2017 and the Camp Fire Litigation. Modified on 5/19/2020 (dc). (Entered: 05/15/2020) |
| 05/15/2020 | 🔵7310<br>(3 pgs) | Notice Regarding *Reservation of Rights of the Debtors and Certain PPA Counterparties with Respect to Assumption of Energy Procurement Agreements and Cure Amounts* Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 05/15/2020) |
| 05/15/2020 | 🔵7311<br>(14 pgs) | Certificate of Service (RE: related document(s)7303 Joinder). Filed by Interested Party NextEra Energy Inc., et al. (Kidder, Samuel) (Entered: 05/15/2020) |
| 05/15/2020 | 🔵7312<br>(26 pgs) | Joinder *In Objections to Confirmation of Plan* (RE: related document(s)6320 Amended Chapter 11 Plan). Filed by Creditor Daniel Franklin (Pino, Estela). Related document(s) 7231 Objection to Confirmation of the Plan filed by Interested Party City of Santa Clara, Creditor Sonoma Clean Power Authority, Creditor Valley Clean Energy Alliance, Creditor Northern California Power Agency, Interested Party Transmission Agency of Northern California, Interested Party Redwood Coast Energy Authority, 7232 Objection to Confirmation of the Plan filed by Creditor City and County of San Francisco, 7295 Objection to Confirmation of the Plan filed by Creditor Ravin Skondin. Modified on 5/18/2020 (dc). (Entered: 05/15/2020) |
| 05/15/2020 | 🔵7313<br>(87 pgs) | Certificate of Service (RE: related document(s)7296 Objection to Confirmation of the Plan). Filed by Interested Party Securities Lead Plaintiff and the Proposed Class (Michelson, Randy) (Entered: 05/15/2020) |
| 05/15/2020 | 🔵7314<br>(4 pgs) | Joint Joinder *to Limited Cure Objection* (RE: related document(s)6320 Amended Chapter 11 Plan, 7037 Notice, 7214 Objection). Filed by Creditors Consolidated Edison Development, Inc., Southern Power Company (Bissell, Jared) (Entered: 05/15/2020) |
| 05/15/2020 | 🔵7315<br>(30 pgs; 3 docs) | Objection *OBJECTION AND RESERVATION OF RIGHTS OF THE CITY OF AMERICAN CANYON TO NOTICE OF (I) PROPOSED ASSUMPTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO THE DEBTORS AND SHAREHOLDER PROPONENTS JOINT CHAPTER 11 PLAN OF REORGANIZATION AND (II) PROPOSED CURE AMOUNTS* (RE: related document(s)7037 Notice). Filed by Creditor City of American Canyon (Attachments: # 1 Exhibit Exhibits 1-2 # 2 Exhibit) (Reeder, David). Related document(s) 6320 Amended Chapter 11 Plan filed by Debtor PG&E Corporation. Modified on 5/19/2020 (dc). (Entered: 05/15/2020) |
| 05/15/2020 | 🔵7316<br>(12 pgs) | Objection *of Certain Fire Victims to Debtors' and Shareholders'Joint Chapter 11 Plan of Reorganization* (RE: related document(s)6320 Amended Chapter 11 Plan). Filed by Creditors Anita Freeman, Karen Roberds, William N Steel, Fuguan O'Brien, Ming O'Brien, William O'Brien, GER Hospitality, LLC (Chedister, Karen) (Entered: 05/15/2020) |
| 05/15/2020 | 🔵7317<br>(2 pgs) | Document: *Governor Gavin Newsom's Reservation of Rights in Connection with Confirmation of Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization.* (RE: related document(s)5700 Disclosure Statement). Filed by Interested Party Governor Gavin Newsom (Beiswenger, Jacob) (Entered: 05/15/2020) |
| 05/15/2020 | 🔵7318<br>(2 pgs) | Joinder *to Objection of Ravin Skondin (7295)* (RE: related document(s)6320 Amended Chapter 11 Plan). Filed by Creditor John Lee Clark (Dreher, Jamie). Related document(s) 7295 Objection to Confirmation of the Plan filed by Creditor Ravin Skondin. Modified on 5/21/2020 (dc). (Entered: 05/15/2020) |
| 05/15/2020 | 🔵7319<br>(4 pgs) | Objection *of Micro Focus Software LLC to Debtors' Notice of Proposed Assumption of Executory Contracts and Proposed Cure Amounts* (RE: related document(s)7037 Notice). Filed by Creditor Micro Focus Software LLC (McLaughlin, Melissa) (Entered: 05/15/2020) |
| 05/15/2020 | 🔵7320<br>(14 pgs) | Objection *to Cure Amount and Plan Confirmation* (RE: related document(s)6320 Amended Chapter 11 Plan, 7037 Notice). Filed by Creditor Osmose Utilities Services, Inc. (Bissell, Jared) (Entered: 05/15/2020) |
| 05/15/2020 | 🔵7321<br>(16 pgs; 2 docs) | Declaration of Jose Villalba in in Support of Osmose's Plan and Cure Objection of (RE: related document(s)7320 Objection). Filed by Creditor Osmose Utilities Services, Inc. (Attachments: # 1 Exhibit A) (Bissell, Jared) (Entered: 05/15/2020) |
| 05/15/2020 | 🔵7322<br>(925 pgs; 22 docs) | Declaration of David J. Richardson in Support of *Objection of the Official Committee of Tort Claimants to Confirmation of Debtors and Shareholder Proponents Joint Chapter 11 Plan of Reorganization dated March 16, 2020* (RE: related document(s)7306 Objection to Confirmation of the Plan). Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Exhibit G # 8 Exhibit H # 9 Exhibit I # 10 Exhibit J # 11 |

| | | |
|---|---|---|
| | | Exhibit K # 12 Exhibit L # 13 Exhibit M # 14 Exhibit N # 15 Exhibit O # 16 Exhibit P # 17 Exhibit Q # 18 Exhibit R # 19 Exhibit S # 20 Exhibit T # 21 Exhibit U) (Julian, Robert) (Entered: 05/15/2020) |
| 05/15/2020 | 7323 (7 pgs; 2 docs) | Motion *Joinder of Karen Gowins in Objection of the Official Commitee Claimants to Confirmation of Debtors' and Shareholder Proponents Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Creditor Karen Gowins (Attachments: # 1 Certificate of Service) (Kane, Bonnie). Related document(s) 7306 Objection to Confirmation of the Plan filed by Creditor Committee Official Committee of Tort Claimants. Modified on 5/19/2020 (dc). (Entered: 05/15/2020) |
| 05/15/2020 | 7324 (14 pgs) | Objection Filed by Creditor Mesa Associates, Inc. (Kumagai, Duane). Related document(s) 7037 Notice Regarding Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020, filed by Debtor PG&E Corporation.) Modified on 5/19/2020 (dc). (Entered: 05/15/2020) |
| 05/15/2020 | 7325 (6 pgs) | Joinder *in Certain Objections to Plan of Reorganization* Filed by Creditor South Feather Water and Power Agency (Munoz, Peter). Related document(s) 6320 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 7037 Notice filed by Debtor PG&E Corporation. Modified on 5/19/2020 (dc). (Entered: 05/15/2020) |
| 05/15/2020 | 7326 (5 pgs) | Declaration of Brent C. Williams in Support of *Objection of the Official Committee of Tort Claimants to Confirmation of Debtors and Shareholder Proponents Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)7306 Objection to Confirmation of the Plan). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 05/15/2020) |
| 05/15/2020 | 7327 (5 pgs) | Certificate of Service (RE: related document(s)7318 Joinder). Filed by Creditor John Lee Clark (Dreher, Jamie) (Entered: 05/15/2020) |
| 05/15/2020 | 7328 (14 pgs) | Certificate of Service *re Limited Objection of Mesa Associates, Inc. to Schedule of Executory Contracts and Unexpired Leases to be Assumed Pursuant to the Plan and Proposed Cure Amounts* (RE: related document(s)7324 Objection). Filed by Creditor Mesa Associates, Inc. (Kumagai, Duane) (Entered: 05/15/2020) |
| 05/15/2020 | 7329 (33 pgs; 2 docs) | Document: *First Summary Report Of Fees And Expenses Of Fire Victim Trustee, Claims Administrator & Professionals Retained By Fire Victim Trust Pursuant To Appointment Orders [Docket Nos. 6759 & 6760]*. Filed by Other Prof. John K. Trotter (Attachments: # 1 Certificate of Service) (Miliband, Joel) (Entered: 05/15/2020) |
| 05/15/2020 | 7330 (21 pgs) | Objection / *Cupertino Electric, Inc.'s Limited Objection and Reservation of Rights to the Debtors' Proposed Assumption of Executory Contracts Pursuant to Chapter 11 Plan* (RE: related document(s)6320 Amended Chapter 11 Plan). Filed by Creditor Cupertino Electric, Inc. (Lubic, Michael) (Entered: 05/15/2020) |
| 05/15/2020 | 7331 (305 pgs; 6 docs) | Declaration of Jerry R. Bloom in Support of *Objection of the Official Committee of Tort Claimants to Confirmation of Debtors and Shareholder Proponents Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)7306 Objection to Confirmation of the Plan). Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E) (Julian, Robert) (Entered: 05/15/2020) |
| 05/15/2020 | 7332 (4 pgs) | Certificate of Service (RE: related document(s)7258 Statement). Filed by Interested Party Ad Hoc Group of Subrogation Claim Holders (Lewicki, Alexander) (Entered: 05/15/2020) |
| 05/15/2020 | 7333 (19 pgs) | Objection / *Wright Tree Service of the West, Inc. and CN Utility Consulting, Inc.'s Limited Objection and Reservation of Rights to the Debtors' Proposed Assumption of Executory Contracts Pursuant to Chapter 11 Plan* (RE: related document(s)6320 Amended Chapter 11 Plan). Filed by Creditors CN Utility Consulting, Inc., Wright Tree Service of the West, Inc. (Lubic, Michael) (Entered: 05/15/2020) |
| 05/15/2020 | 7334 (7 pgs) | Objection *MCKINSEY & COMPANY, INC. UNITED STATES LIMITED OBJECTIONS TO THE DEBTORS AND SHAREHOLDER PROPONENTS TREATMENT OF EXECUTORY CONTRACTJOINT CHAPTER 11* . Filed by Creditor McKinsey & Company, Inc. U.S. (Weiner, Genevieve). Related document(s) 6320 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 7037 Notice filed by Debtor PG&E Corporation. Modified on 5/19/2020 (dc). (Entered: 05/15/2020) |
| 05/15/2020 | 7335 (2 pgs) | Joinder *in Limited Objection of UCC to Plan Confirmation* (RE: related document(s) 7300 Objection to Confirmation of the Plan). Filed by Creditor Daniel Franklin (Pino, Estela). Related document(s) 6320 Amended Chapter 11 Plan filed by Debtor PG&E Corporation. CORRECTIVE ENTRY: Clerk removed linkage to document #6302 and added linkage to document #6320. Modified on 5/18/2020 (tp). (Entered: 05/15/2020) |
| 05/15/2020 | 7336 | Objection *of CN Utility Consulting, Inc., Cupertino Electric, Inc., Wright Tree Service, Inc.,Wright Tree* |

| | | |
|---|---|---|
| | (17 pgs) | *Service of the West, Inc. to Chapter 11 Plan of Reorganization and Joinder to the Objection of The Official Committee of Unsecured Creditors to Plan Confirmation* (RE: related document(s)6320 Amended Chapter 11 Plan). Filed by Creditors CN Utility Consulting, Inc., Cupertino Electric, Inc., Wright Tree Service of the West, Inc., Wright Tree Service, Inc. (Lubic, Michael) (Entered: 05/15/2020) |
| 05/15/2020 | 7337 (2 pgs) | Joinder *in Limited Objection of UCC to Plan Confirmation* (RE: related document(s)6320 Amended Chapter 11 Plan, 7300 Objection to Confirmation of the Plan). Filed by Creditor Ravin Skondin (Pino, Estela) (Entered: 05/15/2020) |
| 05/15/2020 | 7338 (4 pgs) | Certificate of Service (RE: related document(s)7290 Objection). Filed by Interested Party BOKF, NA (Ordubegian, Aram) (Entered: 05/15/2020) |
| 05/15/2020 | 7339 (13 pgs) | Objection (RE: related document(s)6320 Amended Chapter 11 Plan). Filed by Creditors AT&T Corp., Adventist Health System/West and Feather River Hospital, Napa County Recycling & Waste Services, LLC, Napa Recycling & Waste Services, LLC, Northern Holdings, LLC, Northern Recycling and Waste Services, LLC, Paradise Irrigation District, Paradise Unified School District, Interested Party Comcast Cable Communications, LLC (Winthrop, Rebecca) (Entered: 05/15/2020) |
| 05/15/2020 | 7340 (25 pgs) | Objection *Limited Objection to Proposed Assumption of Executory Contracts and Cure Amounts and Reservation of Rights* Filed by Creditor Henkels & McCoy, Inc. (Garfinkle, Jeffrey). Related document(s) 6320 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 7037 Notice filed by Debtor PG&E Corporation. Modified on 5/19/2020 (dc). (Entered: 05/15/2020) |
| 05/15/2020 | 7341 (4 pgs) | Certificate of Service *of Objection of Micro Focus Software LLC to Debtors' Notice of Proposed Assumption of Executory Contracts and Proposed Cure Amounts* (RE: related document(s)7319 Objection). Filed by Creditor Micro Focus Software LLC (McLaughlin, Melissa) (Entered: 05/15/2020) |
| 05/15/2020 | 7342 (73 pgs) | Certificate of Service *of Christina Pullo Regarding Disclosure Statement Flash Drive, Confirmation Hearing Notice, Disclosure Statement Supplement, Funded Debt Ballot, Ballot Instruction Sheet, and Return Envelope* Filed by Other Prof. Prime Clerk LLC (related document(s)6320 Amended Chapter 11 Plan, 6340 Order on Motion for Miscellaneous Relief, 6353 Amended Disclosure Statement). (Baer, Herb) (Entered: 05/15/2020) |
| 05/15/2020 | 7343 (2 pgs) | Notice of Change of Address Filed by Creditor McKinsey & Company, Inc. U.S. (Weiner, Genevieve) (Entered: 05/15/2020) |
| 05/15/2020 | | Video Conference Hearing Held via Zoom Webinar. Appearances stated on the record. The matters stands submitted. (related document(s): 7050 Stipulation Referring to Existing Document(s) filed by Adventist Health System/West and Feather River Hospital) (lp) (Entered: 05/15/2020) |
| 05/15/2020 | 7344 (15 pgs) | Amended Certificate of Service (RE: related document(s)7330 Objection, 7333 Objection, 7336 Objection). Filed by Creditors CN Utility Consulting, Inc., Cupertino Electric, Inc., Wright Tree Service of the West, Inc., Wright Tree Service, Inc. (Lubic, Michael) (Entered: 05/15/2020) |
| 05/15/2020 | 7345 (2 pgs) | Notice Regarding */ Notice of Errata Re Declaration of Mia S. Brown in Support of South San Joaquin Irrigation Districts (A) Objection to Debtors and Shareholder Proponents Joint Chapter 11 Plan of Reorganization Dated March 16, 2020 as Amended (Docket No. 6320) and (B) Objection to Cure Amounts and Other Matters Pertaining to Assumption Pursuant to Section 365(b)(1) of the Bankruptcy Code (Docket No. 7037) (the Objection)* (RE: related document(s)7265 Objection */ South San Joaquin Irrigation Districts (A) Objection to Debtors and Shareholder Proponents Joint Chapter 11 Plan of Reorganization Dated March 16, 2020 as Amended (Docket No. 6320) and (B) Objection to Cure Amounts and Other Matters Pertaining to Assumption Pursuant to Section 365(b)(1) of the Bankruptcy Code (Docket No. 7037)* (RE: related document(s)6320 Amended Chapter 11 Plan). Filed by Creditor South San Joaquin Irrigation District. Filed by Creditor South San Joaquin Irrigation District (Glassman, Paul). Related document(s) 7270 Declaration filed by Creditor South San Joaquin Irrigation District. Modified on 5/21/2020 (dc). (Entered: 05/15/2020) |
| 05/15/2020 | 7346 (4 pgs) | Declaration of Mia S. Brown in in support of *South San Joaquin Irrigation Districts (A) Objection to Debtors and Shareholder Proponents Joint Chapter 11 Plan of Reorganization Dated March 16, 2020 as Amended (Docket No. 6320) and (B) Objection to Cure Amounts and Other Matters Pertaining to Assumption Pursuant to Section 365(b)(1) of the Bankruptcy Code (Docket No. 7037) (the Objection)* (RE: related document(s)7265 Objection). Filed by Creditor South San Joaquin Irrigation District (Glassman, Paul) (Entered: 05/15/2020) |
| 05/15/2020 | 7347 (1 pg) | Notice of Video Hearing Via Zoom Webinar. Hearing scheduled for May 19, 2020 at 10:00 a.m. See attached pdf. (lp) Additional attachment(s) added on 5/15/2020 (lp). (Entered: 05/15/2020) |
| 05/15/2020 | 7348 (253 pgs) | Certificate of Service *of Christina Pullo Regarding Disclosure Statement Flash Drive, Disclosure Statement Book, Disclosure Statement Order, Confirmation Hearing Notice, TCC Summary, Disclosure* |

| | | |
|---|---|---|
| | | *Statement Supplement, Individual Fire Claimant Ballot, Singleton Law Firm Cover Letter, Standard Impaired Debt Ballot, and Return Envelope* Filed by Other Prof. Prime Clerk LLC. (Baer, Herb) (Entered: 05/15/2020) |
| 05/15/2020 | ● 7349 (12 pgs; 2 docs) | Notice Regarding *Notice of Errata Regarding McKinsey's Limited Objections* (RE: related document(s)7334 Objection *MCKINSEY & COMPANY, INC. UNITED STATES LIMITED OBJECTIONS TO THE DEBTORS AND SHAREHOLDER PROPONENTS TREATMENT OF EXECUTORY CONTRACTJOINT CHAPTER 11* (RE: related document(s)7221 Objection to Confirmation of the Plan). Filed by Creditor McKinsey & Company, Inc. U.S.). Filed by Creditor McKinsey & Company, Inc. U.S. (Attachments: # 1 Exhibit Exhibit A) (Weiner, Genevieve). Related document(s) 6320 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 7037 Notice filed by Debtor PG&E Corporation. Modified on 5/20/2020 (dc). (Entered: 05/15/2020) |
| 05/15/2020 | ● 7350 (4 pgs) | Objection *and Reservation of Rights of Certain PPA Counterparties to the Proposed Assumption of PPAs and Interconnection Agreements* (RE: related document(s)7037 Notice). Filed by Creditor Badger Creek Limited (Esterkin, Richard) (Entered: 05/15/2020) |
| 05/15/2020 | ● 7351 (3 pgs) | Order Pursuant to 11 U.S.C. Sections 327(a) and 328(a) and Fed. R. Bankr.P. 2014)a) and 2016 Amending the Scope of the Retention of KPMG LLP as Information Technology, Risk, and Legal Support Consultants to the Debtors Effective Nunc Pro Tunc to December 20, 2019 (lp) Related document(s) 6793 Application to Employ *Second Supplemental Application of Debtors Pursuant to 11 U.S.C. §§ 327(a) and 328(a) and Fed. R. Bankr. P. 2014(a) and 2016 Amending the Scope of the Retention of KPMG LLP as Information Technology, Risk, and Legal filed by Debtor PG&E Corporation. CORRECTIVE ENTRY: Docket Text Modified. Links corrected. Modified on 5/18/2020 (lp). (Entered: 05/15/2020)* |
| 05/15/2020 | ● 7352 (3 pgs) | Joinder *IN TCC OBJECTION TO CONFIRMATION OF DEBTORS' AND SHAREHOLDER PROPONENTS' JOINT CHAPTER 11 PLAN OF REORGANIZATION* (RE: related document(s)7306 Objection to Confirmation of the Plan). Filed by Creditor Kevin Burnett (Cabraser, Elizabeth) (Entered: 05/15/2020) |
| 05/15/2020 | ● | Hearing Dropped. The hearing on 5/27/20 at 10:00 am regarding Motion Pursuant to Fed. R. Bankr. P. 9006(b)(1) to Deem Claim Timely Filed by Clear Blue Insurance Company 6977 is dropped from the calendar per Order, dkt #7374. (related document(s): 6977 Motion to File Claim After Claims Bar Date filed by Clear Blue Insurance Company) (lp) (Entered: 05/15/2020) |
| 05/15/2020 | ● 7353 (3 pgs) | Certificate of Service (RE: related document(s)7334 Objection). Filed by Creditor McKinsey & Company, Inc. U.S. (Weiner, Genevieve). Related document(s) 7343 Notice of Change of Address filed by Creditor McKinsey & Company, Inc. U.S.. Modified on 5/20/2020 (dc). (Entered: 05/15/2020) |
| 05/15/2020 | ● 7354 (26 pgs; 5 docs) | Certificate of Service *of the City and County of San Francsco for Objections to Confirmation of Plan and Assumption of Executory Contracts* (RE: related document(s)7232 Objection to Confirmation of the Plan, 7252 Objection). Filed by Creditor City and County of San Francisco (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D) (Tredinnick, Edward) (Entered: 05/15/2020) |
| 05/15/2020 | ● 7355 (15 pgs) | BNC Certificate of Mailing (RE: related document(s) 7179 Order on Application for Admission of Attorney Pro Hac Vice). Notice Date 05/15/2020. (Admin.) (Entered: 05/15/2020) |
| 05/15/2020 | ● 7356 (23 pgs) | Certificate of Service *Re: South San Joaquin Irrigation Districts (A) Objection to Debtors and Shareholder Proponents Joint Chapter 11 Plan of Reorganization Dated March 16, 2020 as Amended (Docket No. 6320) and (B) Objection to Cure Amounts and Other Matters Pertaining to Assumption Pursuant to Section 365(b)(1) of the Bankruptcy Code (Docket No. 7037) (the Objection)* Filed by Creditor South San Joaquin Irrigation District (Glassman, Paul). Related document(s) 6320 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 7037 Notice filed by Debtor PG&E Corporation. Modified on 5/20/2020 (dc). (Entered: 05/15/2020) |
| 05/15/2020 | ● 7363 (4 pgs) | Objection to Confirmation (RE: related document(s)6320 Amended Chapter 11 Plan Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020). Filed by Interested Party Eric and Julie Carlson (dc) (Entered: 05/18/2020) |
| 05/15/2020 | ● 7366 (2 pgs) | Statement of Non-Consent to Limited Aspect of Claims Resolution Procedures (RE: related document(s)6320 Amended Chapter 11 Plan Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020 ). Filed by Creditor Karl Knight (dc) (Entered: 05/18/2020) |
| 05/15/2020 | ● 7367 (2 pgs) | Objection, Reservation of Rights, Objection to the Plan, Fire Victims Trust and Irregularities of Voting Procedure (RE: related document(s)6320 Amended Chapter 11 Plan, 7186 Second Notice Regarding Notice of Voting Procedure Irregularities, 7194 Objection to Confirmation of the Plan by Patricia GArrison). Filed by Creditor Mary Kim Wallace (dc) (Entered: 05/18/2020) |

| | | |
|---|---|---|
| 05/15/2020 | 🌐 7374<br>(3 pgs) | Order Approving Stipulation Enlarging Time for Clear Blue Insurance Company to File Proof of Claim (RE: related document(s)6977 Motion to File Claim After Claims Bar Date filed by Creditor Clear Blue Insurance Company, 7144 Stipulation to Extend Time filed by Debtor PG&E Corporation). (lp) (Entered: 05/18/2020) |
| 05/15/2020 | 🌐 7377<br>(2 pgs) | Objection to PG&E Fire Victims Trust Agreement and Claims Resolution Procedure (RE: related document(s)6320 Amended Chapter 11 Plan Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020). Filed by Creditor Helen Sedwick (dc) (Entered: 05/18/2020) |
| 05/15/2020 | 🌐 7381<br>(2 pgs) | Notice of Appearance and Request for Notice. Filed by Creditor Kincade 2019 Fire Claimants (dc) NOTE: Refer to document number 7384. (Entered: 05/18/2020) |
| 05/15/2020 | 🌐 7382<br>(3 pgs) | Limited Objection and Clarification (RE: related document(s)6320 Amended Chapter 11 Plan Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020). Filed by Creditor Kincade 2019 Fire Claimants (dc) (Entered: 05/18/2020) |
| 05/15/2020 | 🌐 7384<br>(3 pgs) | Corrected Notice of Appearance and Request for Notice. Filed by Creditor Kincade 2019 Fire Claimants (dc) (Entered: 05/18/2020) |
| 05/15/2020 | 🌐 7385<br>(7 pgs) | Amended Proof of Service (RE: related document(s)7224 Objection, 7226 Notice of Appearance and Request for Notice, 7227 Certificate of Service). Filed by Interested Party Oklahoma Firefighters Pension and Retirement System (dc) (Entered: 05/18/2020) |
| 05/15/2020 | 🌐 7386<br>(8 pgs) | Objection to Release/ Exculpation of Non-Debtor Third Parties Pursuant to (RE: related document(s)6320 Amended Chapter 11 Plan, 7037 Notice Regarding Filing of Plan Supplement in Connection with Debtors). Filed by Interested Party Vataj Plaintiffs and the Class (dc) (Entered: 05/18/2020) |
| 05/15/2020 | 🌐 7387<br>(5 pgs; 2 docs) | Certificate of Service (RE: related document(s)7386 Objection to Release/ Exculpation of Non-Debtor Third Parties ). Filed by Interested Party Vataj Plaintiffs and the Class (Attachments: # 1 Service List) (dc) (Entered: 05/18/2020) |
| 05/15/2020 | 🌐 7447<br>(202 pgs; 9 docs) | Adversary case 20-03019. 02 (Other (e.g. other actions that would have been brought in state court if unrelated to bankruptcy)) Complaint by JH Kelly, LLC against AECOM Technical Services, Inc. , PG&E Corporation , Pacific Gas and Electric Company . Fee Amount $350.00 . (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit C- Part 2 # 5 Exhibit D # 6 Exhibit E # 7 Exhibit F # 8 Exhibit G) (dc) (Entered: 05/21/2020) |
| 05/16/2020 | 🌐 7357<br>(9 pgs) | Joinder *BY BAUM HEDLUND ARISTEI GOLDMAN CAMP FIRE VICTIMS CLIENTS IN THE OBJECTION OF ADVENTIST HEALTH, AT&T, PARADISE ENTITIES AND COMCAST TO TRUST DOCUMENTS MOTIONS [Dkt. No. 7072]* (RE: related document(s)7072 Objection to Confirmation of the Plan). Filed by Creditor Majesti Mai Bagorio, etc. (Moore, Diane) (Entered: 05/16/2020) |
| 05/16/2020 | 🌐 7358<br>(3 pgs) | Response *Official Tort Claimants' Committee's Response to Question at 5/15 Oral Argument re: Objection to Trust Documents* (RE: related document(s)7072 Objection to Confirmation of the Plan). Filed by Creditor Committee Official Committee of Tort Claimants (MacConaghy, John) (Entered: 05/16/2020) |
| 05/18/2020 | 🌐 7359<br>(21 pgs) | Certificate of Service (RE: related document(s)7317 Document). Filed by Interested Party Governor Gavin Newsom (Beiswenger, Jacob) (Entered: 05/18/2020) |
| 05/18/2020 | 🌐 7360<br>(3 pgs; 2 docs) | Application for Admission of Attorney Pro Hac Vice . Fee Amount $310 (Attachments: # 1 Certificate of Good Standing) (Chiu, Kevin) (Entered: 05/18/2020) |
| 05/18/2020 | | Receipt of filing fee for Application for Admission of Attorney Pro Hac Vice(19-30088) [motion,mprohac] ( 310.00). Receipt number 30512076, amount $ 310.00 (re: Doc# 7360 Application for Admission of Attorney Pro Hac Vice . Fee Amount $310) (U.S. Treasury) (Entered: 05/18/2020) |
| 05/18/2020 | 🌐 7361<br>(3 pgs) | Second Stipulation to Extend Time *Second Stipulation Between the Debtors and California Self-Insurers' Security Fund Extending Time to File Objection to Plan* Filed by Debtor PG&E Corporation. (Rupp, Thomas) (Entered: 05/18/2020) |
| 05/18/2020 | 🌐 7362<br>(6 pgs; 2 docs) | Certificate of Service (RE: related document(s)7314 Joinder, 7320 Objection, 7321 Declaration). Filed by Creditors Osmose Utilities Services, Inc., Southern Power Company (Attachments: # 1 Service List) (Bissell, Jared) (Entered: 05/18/2020) |
| 05/18/2020 | 🔊 7364<br>(1 pg) | PDF with attached Audio File. Court Date & Time [ 5/15/2020 11:00:00 AM ]. File Size [ 293667 KB ]. Run Time [ 02:02:22 ]. (admin). (Entered: 05/18/2020) |

| | |
|---|---|
| 05/18/2020 | **7365** (2 pgs) — Certificate of Service (RE: related document(s)7263 Objection). Filed by Attorney Anthony Gantner, Individually and on behalf of all those similarly situated (Carlin, Nicholas) (Entered: 05/18/2020) |
| 05/18/2020 | Transcript Record Transmittal (Court transcript records have been uploaded) for Order Number: 19-30088-7217 Regarding Hearing Date: 5/15/2020. Transcription Service Provider: e-Scribers, Contact Information: operations@escribers.net (RE: related document(s)7217 Transcript Order Form (Public Request)). (dc) (Entered: 05/18/2020) |
| 05/18/2020 | **7368** (3 pgs) — Certificate of Service (RE: related document(s)7334 Objection). Filed by Creditor McKinsey & Company, Inc. U.S. (Weiner, Genevieve). Related document(s) 7349 Notice Regarding Notice of Errata Regarding McKinsey's Limited Objections filed by Creditor McKinsey & Company, Inc. U.S.. Modified on 5/20/2020 (dc). (Entered: 05/18/2020) |
| 05/18/2020 | **7369** (5 pgs) — Certificate of Service (RE: related document(s)7288 Objection). Filed by Creditor Ad Hoc Committee of Holders of Trade Claims (Neumeister, Michael) (Entered: 05/18/2020) |
| 05/18/2020 | **7370** (2 pgs) — Motion for Limited Admissions - *Application of Brett D. Fallon for Admission of Attorney Pro Hac Vice* Filed by Creditor Quest Diagnostics Health & Wellness LLC. (Green, Tracy) Modified on 5/20/2020 DEFECTIVE ENTRY: Incorrect event code selected (dc). (Entered: 05/18/2020) |
| 05/18/2020 | **7371** (25 pgs) — Certificate of Service *of Andrew G. Vignali Regarding Debtors' Response to the Objection and First Monthly Fee Statement of Steptoe & Johnson LLP for Allowance and Payment of Compensation and Reimbursement of Expenses from February 1,2020 through February 29, 2020* Filed by Other Prof. Prime Clerk LLC (related document(s)7160 Statement, 7161 Response). (Baer, Herb) (Entered: 05/18/2020) |
| 05/18/2020 | **7372** (3 pgs) — Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: R.F. MacDonald Co., Inc. (Claim No. 2869, Amount $19,116.97) To Cherokee Debt Acquisition, LLC. Fee Amount $25 Filed by Interested Party Cherokee Debt Acquisition, LLC. (Faucher, Lisa) (Entered: 05/18/2020) |
| 05/18/2020 | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 30513318, amount $ 25.00 (re: Doc# 7372 Transfer of Claim) (U.S. Treasury) (Entered: 05/18/2020) |
| 05/18/2020 | **7373** (123 pgs) — Statement of / *Fourteenth Monthly Fee Statement of Milbank LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period March 1, 2020 Through March 31, 2020* (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 05/18/2020) |
| 05/18/2020 | **7375** (6 pgs) — Certificate of Service *of Jamie B. Herszaft Regarding Notice of Continued Hearing on Debtors First Omnibus Report and Objection to Claims Asserted Solely with Respect to Claim of Marsh Landing LLC and Thirteenth Monthly Fee Statement of Weil, Gotshal & Manges LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the period of February 1, 2020 through February 29, 2020* Filed by Other Prof. Prime Clerk LLC (related document(s)7168 Notice of Continued Hearing, 7180 Statement). (Baer, Herb) (Entered: 05/18/2020) |
| 05/18/2020 | **7376** (2 pgs) — Order Authorizing Oversize Objection Brief of the Official Committee of Tort Claimants to Confirmation of Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020 (Related Doc 7287) (lp). Related document(s) 7182 Order Establishing Confirmation Hearing Protocol. Modified on 6/2/2020 (dc). (Entered: 05/18/2020) |
| 05/18/2020 | **7378** (47 pgs; 6 docs) — Exhibit *Garrison Exhibits* Filed by Creditor Certain Fire Damage Plaintiffs/Claimants Relating to the North Bay Fire Litigation of October 2017 and the Camp Fire Litigation (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3 # 4 Exhibit 4 # 5 Certificate of Service) (Chun, Jae) (Entered: 05/18/2020) |
| 05/18/2020 | **7379** (2 pgs) — Notice Regarding *Withdrawal of Appearance of Joshua Y. Sturm on Behalf of the Baupost Group, L.L.C.* Filed by Interested Party The Baupost Group, L.L.C. (Grassgreen, Debra) (Entered: 05/18/2020) |
| 05/18/2020 | **7380** (3 pgs) — Certificate of Service (RE: related document(s)7285 Objection). Filed by Interested Partys Centaurus Capital LP, Wright Solar Park LLC (Sanders, Natalie) (Entered: 05/18/2020) |
| 05/18/2020 | **7383** (4 pgs) — Exhibit / *South San Joaquin Irrigation Districts Identification of Exhibits in Support of (A) Objection to Debtors and Shareholder Proponents Joint Chapter 11 Plan of Reorganization Dated March 16, 2020 as Amended (Docket No. 6320) and (B) Objection to Cure Amounts and Other Matters Pertaining to Assumption Pursuant to Section 365(B)(1) of the Bankruptcy Code (Docket No. 7037)* (RE: related document(s)7265 Objection). Filed by Creditor South San Joaquin Irrigation District (Glassman, Paul) (Entered: 05/18/2020) |
| 05/18/2020 | **7388** (10 pgs) — Joinder *XL Specialty Insurance Company's Joinder With: (A) Limited Objection of the Official Committee of Unsecured Creditors to Plan Confirmation [Dkt. 7300]; and (B) South San Joaquin Irrigation District's (A) Objection to Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of* |

Case: 19-30088   Doc# 8454-24   Filed: 07/20/20   Entered: 07/20/20 11:27:09   Page 26 of 35

| | | |
|---|---|---|
| | | *Reorganization Dated March 16, 2020 as Amended and (B) Objection to Cure Amounts and Other Matters Pertaining to Assumption Pursuant to Section 365(B)(1) of the Bankruptcy [Dkt. 7037]* (RE: related document(s)7037 Notice, 7300 Objection to Confirmation of the Plan). Filed by Creditor XL Specialty Insurance Company (Berens, Robert) (Entered: 05/18/2020) |
| 05/18/2020 | ⦾7389 (7 pgs) | Certificate of Service *Re: Objection and Reservation of Rights of Southwire Company, LLC to Debtors' Schedule of Executory Contracts and Unexpired Leases to be Assumed Pursuant to the Plan and Proposed Cure Amounts* (RE: related document(s)7237 Objection). Filed by Creditor Southwire Company, LLC (Oelsner, Julie) (Entered: 05/18/2020) |
| 05/18/2020 | ⦾ | **DOCKET TEXT ORDER** (no separate order issued:) For the May 19, 2020, 10:00 AM PDT Confirmation Scheduling Conference (conducted via video through ZOOM Webinar), the following counsel will initially be identified as PANELISTS: Mr. Karotkin & Mr. Tsekerides (for Debtors); Mr. Julian & Ms. Green (for TCC); Mr. Laffredi (for UST); Mr. Bray (for UCOC). All other counsel attending by video will be considered ATTENDEES. All PANELISTS and ATTENDEES should first click on the LINK at Dkt. No. 7347 and then IMMEDIATELY identify themselves by entering their first and last name before they enter the virtual courtroom. After announcements and preliminary remarks by Debtors counsel, then by the PANELISTS identified above, Judge Montali will invite ATTENDEES who wish to be heard to raise their hands in order to be recognized and moved to PANELIST status. All should understand that the purpose of the hearing tomorrow is to schedule future briefing and the future testimony of witnesses. That is why parties will be added as PARTICIPANTS. Tomorrow is not the time or place to argue for or against confirmation of the Plan. (Montali, Dennis) (Entered: 05/18/2020) |
| 05/18/2020 | ⦾7390 (10 pgs; 2 docs) | Notice Regarding *Notice Of Exhibits To Be Presented At The Confirmation Hearing In Support Of U.S. TelePacific Corp. DBA TPx Communications Objection To Plan Supplement In Connection With Debtors And Shareholder Proponents Joint Chapter 11 Plan Of Reorganization Dated March 16, 2020 (Dkt. 7301)* (RE: related document(s)7301 Objection *U.S. TelePacific Corp. dba Tpx Communications Objection To Plan Supplement In Connection With Debtors And Shareholder Proponents Joint Chapter 11 Plan Of Reorganization Dated March 16, 2020* (RE: related document(s)7037 Notice). Filed by Creditor U.S. TelePacific Corp. dba TPx Communications (Attachments: # 1 Declaration of Jeffrey Neal # 2 Certificate of Service)). Filed by Creditor U.S. TelePacific Corp. dba TPx Communications (Attachments: # 1 Certificate of Service) (Macdonald, Iain) (Entered: 05/18/2020) |
| 05/18/2020 | ⦾7391 (5 pgs) | Witness List *Witness and Exhibit List of Black & Veatch Construction, Inc. and Black & Veatch Corporation* Filed by Interested Partys Black & Veatch Construction, Inc., Black & Veatch Corporation (Sanders, Natalie). Related document(s) 7182 Order, 7240 Objection to Confirmation of the Plan filed by Interested Party Black & Veatch Construction, Inc., Interested Party Black & Veatch Corporation. Modified on 5/21/2020 (dc). (Entered: 05/18/2020) |
| 05/18/2020 | ⦾7392 (4 pgs) | Certificate of Service (RE: related document(s)7287 Motion Miscellaneous Relief, 7291 Declaration, 7294 Notice, 7306 Objection to Confirmation of the Plan, 7322 Declaration, 7326 Declaration, 7331 Declaration). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 05/18/2020) |
| 05/18/2020 | ⦾7393 (5 pgs) | Certificate of Service *(Official Tort Claimants' Committee's Response to Question at 5/15 Oral Argument re: Objection to Trust Documents)* (RE: related document(s)7358 Response). Filed by Creditor Committee Official Committee of Tort Claimants (MacConaghy, John) (Entered: 05/18/2020) |
| 05/18/2020 | ⦾7394 (2 pgs) | Affidavit Re: *Solicitation Package Ballots* Filed by Attorney Shounak S. Dharap (Dharap, Shounak) (Entered: 05/18/2020) |
| 05/18/2020 | ⦾7395 (2 pgs) | Order Granting Stipulation Between the Debtors and California Self-Insurers' Security Fund Extending Time to File Objections to Plan (RE: related document(s)7299 Stipulation to Extend Time filed by Debtor PG&E Corporation). (lp) (Entered: 05/18/2020) |
| 05/18/2020 | ⦾7396 (2 pgs) | Order Granting Stipulation Between the Debtors and SAP Industries, Inc. Extending Time to File Objection to Contract Assumption and Proposed Cure Amounts (RE: related document(s)7302 Stipulation to Extend Time filed by Debtor PG&E Corporation). (lp) (Entered: 05/18/2020) |
| 05/18/2020 | ⦾7397 (2 pgs) | Order Granting Stipulation Between the Debtors and SBA Steel II, LLC Extending Time to File Objection to Proposed Cure Amount (RE: related document(s)7307 Stipulation to Extend Time filed by Debtor PG&E Corporation). (lp) (Entered: 05/18/2020) |
| 05/18/2020 | ⦾7398 (4 pgs) | Exhibit *List in Support of California State Agencies' Objection to Confirmation of Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)7281 Objection). Filed by Creditor California State Agencies (Pascuzzi, Paul). Related document(s) 6320 Amended Chapter 11 Plan filed by Debtor PG&E Corporation. Modified on 5/21/2020 (dc). (Entered: 05/18/2020) |

| | | |
|---|---|---|
| 05/18/2020 | 🌐 [7399](#)<br>(45 pgs; 3 docs) | Order Pursuant to 11 U.S.C. Sections 363(b) and 105(a) and Fed. R. Bankr. P. 9019 (I) Approving Settlements with Federal and State Agencies of Governmental Agency Fire Claims and (II) Granting Related Relief (Related Doc # [6940](#)) (Attachments: # [1](#) Exhibit A - Federal Agency Settlement # [2](#) Exhibit B - State Agency Settlement) (lp) (Entered: 05/18/2020) |
| 05/18/2020 | 🌐 [7400](#)<br>(2 pgs) | Order Granting Application for Admission of Attorney Pro Hac Vice (Kevin Chiu) (Related Doc # [7360](#)). (lp) (Entered: 05/18/2020) |
| 05/18/2020 | 🌐 [7401](#)<br>(10 pgs; 2 docs) | Order Denying Motion to Designate Votes (Related Doc # [6799](#)) (lp) (Entered: 05/18/2020) |
| 05/18/2020 | 🌐 [7402](#)<br>(23 pgs; 2 docs) | Exhibit *California Franchise Tax Board's Identification of Exhibits in Support of Objection to Confirmation of Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020 [Docket No. 6320]* (RE: related document(s)[7280](#) Objection to Confirmation of the Plan). Filed by Interested Party California Franchise Tax Board (Attachments: # [1](#) Certificate of Service) (Porter, Cara) (Entered: 05/18/2020) |
| 05/18/2020 | 🌐 [7403](#)<br>(2 pgs) | Order Granting Second Stipulation Between the Debtors and California Self-Insurers' Security Fund Extending Time to File Objection to Plan (RE: related document(s)[7361](#) Stipulation to Extend Time filed by Debtor PG&E Corporation). (lp) (Entered: 05/18/2020) |
| 05/18/2020 | 🌐 [7404](#)<br>(111 pgs; 5 docs) | Statement of Monthly Fee Statement of Munger Tolles & Olson LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of March 1, 2020 through March 31, 2020 . Filed by Debtor PG&E Corporation (Attachments: # [1](#) Exhibit A # [2](#) Exhibit B # [3](#) Exhibit C # [4](#) Exhibit D) (Schneider, Bradley) (Entered: 05/18/2020) |
| 05/18/2020 | 🌐 [7405](#)<br>(4 pgs) | Exhibit *Designation of Exhibits in Support of Objection To Confirmation And Reservation of Rights of Adventist Health, AT&T, Paradise Entities And Comcast To Debtors And Shareholder Proponents Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)[7339](#) Objection). Filed by Creditor Adventist Health System/West and Feather River Hospital (Winthrop, Rebecca) (Entered: 05/18/2020) |
| 05/18/2020 | 🌐 [7406](#)<br>(6 pgs) | Certificate of Service (RE: related document(s)[7405](#) Exhibit). Filed by Creditor Adventist Health System/West and Feather River Hospital (Winthrop, Rebecca). Related document(s) [7068](#) Notice of Entry of Order filed by Creditor Adventist Health System/West and Feather River Hospital. Modified on 5/21/2020 (dc). (Entered: 05/18/2020) |
| 05/18/2020 | 🌐 [7407](#)<br>(5 pgs) | Exhibit *List for Confirmation Hearing* Filed by Interested Party Securities Lead Plaintiff and the Proposed Class (Michelson, Randy). Related document(s) [6320](#) Amended Chapter 11 Plan filed by Debtor PG&E Corporation. Modified on 5/21/2020 (dc). (Entered: 05/18/2020) |
| 05/18/2020 | 🌐 [7408](#)<br>(5 pgs) | Notice Regarding */ Notice of the Official Committee of Tort Claimants Re: Designation of Exhibits For Confirmation Hearing* (RE: related document(s)[7306](#) Objection to Confirmation of Plan */ Objection of the Official Committee of Tort Claimants to Confirmation of Debtors and Shareholder Proponents Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit 1 # 2 Exhibit 2)). Filed by Creditor Committee Official Committee of Tort Claimants (Richardson, David) (Entered: 05/18/2020) |
| 05/18/2020 | 🌐 [7409](#)<br>(4 pgs; 2 docs) | Notice Regarding *Notice of Appearance* Filed by Creditor Certain Fire Damage Plaintiffs/Claimants Relating to the North Bay Fire Litigation of October 2017 and the Camp Fire Litigation and Patricia Garrison (Attachments: # [1](#) Certificate of Service) (Chun, Jae) Modified on 5/21/2020 (dc). (Entered: 05/18/2020) |
| 05/18/2020 | 🌐 [7410](#)<br>(7 pgs) | Exhibit *List in Support of Wilmington Trust, National Association's Limited Objection and Reservation of Rights to Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)[7219](#) Objection). Filed by Creditor Wilmington Trust, National Association (Slim, Dania). Related document(s) [7182](#) Order. Modified on 5/21/2020 (dc). (Entered: 05/18/2020) |
| 05/18/2020 | 🌐 [7411](#)<br>(7 pgs) | Objection to Confirmation of Plan *Designation of Exhibits to be Presented at the Confirmation Hearing in Support of Certain Fire Victim Claimants' Objection to Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* Filed by Creditors William N Steel, Karen Roberds, Fuguan O'Brien, Ming O'Brien, William K O'Brien, GER Hospitality, LLC, Anita Freeman (Chedister, Karen). Related document(s) [7316](#) Objection filed by Creditor William O'Brien, Creditor Karen Roberds, Creditor Anita Freeman, Creditor William N Steel, Creditor Ming O'Brien, Creditor Fuguan O'Brien, Creditor GER Hospitality, LLC. Modified on 5/21/2020 (dc). (Entered: 05/18/2020) |
| 05/19/2020 | 🌐 [7412](#)<br>(4 pgs) | Certificate of Service (RE: related document(s)[7271](#) Objection). Filed by Creditor CENTURYLINK COMMUNICATIONS LLC (Kugler, Robert). Related document(s) [7037](#) Notice filed by Debtor PG&E Corporation. Modified on 5/19/2020 (dc). (Entered: 05/19/2020) |

| | | |
|---|---|---|
| 05/19/2020 | 🔵 7413<br>(86 pgs) | Certificate of Service (RE: related document(s)7407 Exhibit). Filed by Interested Party Securities Lead Plaintiff and the Proposed Class (Michelson, Randy) (Entered: 05/19/2020) |
| 05/19/2020 | 🔵 7414<br>(3 pgs) | Joinder (RE: related document(s)7306 Objection of the Official Committee of Tort Claimants to Confirmation of Debtors and Shareholder Proponents Joint Chapter 11 Plan of Reorganization Dated March 16, 2020). Filed by Interested Party William B. Abrams (dc) (Entered: 05/19/2020) |
| 05/19/2020 | 🔵 | Request to Remove Primary E-Mail Address from Case . Filed by Creditor Clear Blue Insurance Company (Williams, Jason) (Entered: 05/19/2020) |
| 05/19/2020 | 🔵 7415<br>(6 pgs) | Certificate of Service *of Geoff Zahm* Filed by Other Prof. Epiq Corporate Restructuring, LLC (related document(s)7089 Statement). (Garabato, Sid) (Entered: 05/19/2020) |
| 05/19/2020 | 🔵 7416<br>(99 pgs; 3 docs) | Transcript regarding Hearing Held 5/15/2020 RE: HEARING ON STIPULATION BY AND AMONG THE PLAN PROPONENTS, THE OFFICIAL COMMITTEE OF TORT CLAIMANTS, THE ADVENTIST HEALTH CLAIMANTS, THE PARADISE RELATED ENTITIES, AT&T, AND COMCAST REGARDING FIRE VICTIM TRUST DOCUMENTS ISSUES FILED BY ADVENTIST HEALTH SYSTEM/WEST AND FEATHER RIVER HOSPITAL 7050. THIS TRANSCRIPT WILL BE MADE ELECTRONICALLY AVAILABLE TO THE GENERAL PUBLIC 90 DAYS AFTER THE DATE OF FILING. Until that time the transcript may be viewed at the Bankruptcy Court or a copy may be obtained from the official court transcriber *eScribers, LLC; 973-406-2250.* Notice of Intent to Request Redaction Deadline Due By 5/26/2020. Redaction Request Due By 06/9/2020. Redacted Transcript Submission Due By 06/19/2020. Transcript access will be restricted through 08/17/2020. (Gottlieb, Jason) Additional attachment(s) Certificate of Service added on 5/21/2020 (dc). (Entered: 05/19/2020) |
| 05/19/2020 | 🔵 7417<br>(1 pg) | Transcript Order Form regarding Hearing Date 5/19/2020 Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 05/19/2020) |
| 05/19/2020 | 🔵 7418<br>(3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: La Marche Manufacturing Co Inc. (Claim No. 1130, Amount $3,712.98) To Fair Harbor Capital, LLC. Fee Amount $25 Filed by Creditor Fair Harbor Capital, LLC. (Glass, Fredric) (Entered: 05/19/2020) |
| 05/19/2020 | 🔵 7419<br>(2 pgs) | Notice of Appearance and Request for Notice by Barry A. Chatz. Filed by Creditor SBA Steel LLC (Chatz, Barry) (Entered: 05/19/2020) |
| 05/19/2020 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 30515734, amount $ 25.00 (re: Doc# 7418 Transfer of Claim) (U.S. Treasury) (Entered: 05/19/2020) |
| 05/19/2020 | 🔵 7420<br>(7 pgs) | Objection *to Debtors' Proposed Cure Amount in Plan Supplement* (RE: related document(s)7037 Notice). Filed by Creditor SBA Steel LLC (Chatz, Barry) (Entered: 05/19/2020) |
| 05/19/2020 | 🔵 7421<br>(2 pgs) | Certificate of Service (RE: related document(s)7295 Objection to Confirmation of the Plan, 7337 Joinder). Filed by Creditor Ravin Skondin (Pino, Estela) (Entered: 05/19/2020) |
| 05/19/2020 | 🔵 7422<br>(2 pgs) | Certificate of Service (RE: related document(s)7312 Joinder, 7335 Joinder). Filed by Creditor Daniel Franklin (Pino, Estela) (Entered: 05/19/2020) |
| 05/19/2020 | 🔵 7423<br>(22 pgs) | Certificate of Service *of Sonia Akter Regarding Fifth Supplemental Declaration of Gregg M. Ficks on Behalf of Special Counsel Coblentz Patch Duffy & Bass LLP, Ninth Monthly Fee Statement of Morrison & Foerster LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period from March 1, 2020 Through March 31, 2020, Sixth Monthly Fee Statement of Jenner & Block LLP as Special Corporate Defense Counsel for the Debtors for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of March 1, 2020 Through March31, 2020* Filed by Other Prof. Prime Clerk LLC (related document(s)7199 Declaration, 7202 Statement, 7206 Statement). (Baer, Herb) (Entered: 05/19/2020) |
| 05/19/2020 | 🔵 7424<br>(2 pgs) | Joinder Filed by Creditor Fire Victims (Wagner, Nicholas). Related document(s) 7306 Objection to Confirmation of the Plan filed by Creditor Committee Official Committee of Tort Claimants. Modified on 5/21/2020 (dc). (Entered: 05/19/2020) |
| 05/19/2020 | 🔵 | Zoom Video Conference Held and Hearing Continued. Appearances noted on the record. A further status conference will be held on 5/22 at 11:30 am via Zoom Webinar. A notice with the Zoom link to follow. (related document(s): 5732 Amended Order) **Hearing scheduled for 05/22/2020 at 11:30 AM at San Francisco Courtroom 17 - Montali.** (lp) (Entered: 05/19/2020) |
| 05/19/2020 | 🔵 7425<br>(5 pgs) | Certificate of Service *of Sonia Akter Regarding Notice of Filing of Transcript and Deadlines Related to Restriction and Redaction* Filed by Other Prof. Prime Clerk LLC (related document(s)7177 Transcript). (Baer, Herb) (Entered: 05/19/2020) |

| | | |
|---|---|---|
| 05/19/2020 | 🔵 7426<br>(157 pgs) | Certificate of Service *of Christina Pullo Regarding Disclosure Statement Flash Drive, Disclosure Statement Book, Disclosure Statement Order, Confirmation Hearing Notice, Disclosure Statement Supplement, Individual Fire Claimant Ballot, Common Interest Ballot, Non-Voting Notice, and Return Envelope* Filed by Other Prof. Prime Clerk LLC (related document(s)6320 Amended Chapter 11 Plan, 6340 Order on Motion for Miscellaneous Relief, 6353 Amended Disclosure Statement). (Baer, Herb) (Entered: 05/19/2020) |
| 05/19/2020 | 🔵 7427<br>(98 pgs; 14 docs) | Ex Parte Motion to Shorten Time *To Hear A Motion for the Appointment of Examiner of Voting Procedural Irregularities Pursuant to Section 1104 (c) of The Bankruptcy Code and Rule 2007.1* Filed by Creditor Karen Gowins (Attachments: # 1 Declaration In Support of Ex Parte Application # 2 Motion for Appointment of an Examiner # 3 Declaration Bonnie E. Kane in Support of Motion for the Appointment of An Examiner # 4 Exhibit A # 5 Exhibit B # 6 Exhibit C # 7 Exhibit D # 8 Exhibit E # 9 Exhibit F # 10 Exhibit G # 11 Exhibit H # 12 Exhibit I # 13 Exhibit J) (Kane, Bonnie) (Entered: 05/19/2020) |
| 05/19/2020 | 🔵 7428<br>(4 pgs) | Supplemental Document *SUPPLEMENT TO 1) OBJECTION AND RESERVATION OF RIGHTS OF THE CITY OF AMERICAN CANYON TO NOTICE OF PROPOSED ASSUMPTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO THE DEBTORS AND SHAREHOLDER PROPONENTS JOINT CHAPTER 11 PLAN OF REORGANIZATION AND PROPOSED CURE AMOUNTS; AND 2) JOINDER OF CITY OF AMERICAN CANYON IN OBJECTION TO CHAPTER 11 PLAN AND PLAN SUPPLEMENT* in (RE: related document(s)6320 Amended Chapter 11 Plan). Filed by Creditor City of American Canyon (Reeder, David). Related document(s) 7275 Joinder filed by Creditor City of American Canyon, 7315 Objection filed by Creditor City of American Canyon. Modified on 5/21/2020 (dc). (Entered: 05/19/2020) |
| 05/20/2020 | 🔵 | Transcript Record Transmittal (Court transcript records have been uploaded) for Order Number: 19-30088-7417 Regarding Hearing Date: 5/19/2020. Transcription Service Provider: e-Scribers, Contact Information: operations@escribers.net (RE: related document(s)7417 Transcript Order Form (Public Request)). (dc) (Entered: 05/20/2020) |
| 05/20/2020 | 🔵 7429<br>(4 pgs) | Statement of Statement and Reservation of Rights with Respect to Confirmation of Joint Chapter 11 Plan of Reorganization (RE: related document(s)6320 Amended Chapter 11 Plan). Filed by Interested Party California Self-Insurers' Security Fund (Cisz, Louis) (Entered: 05/20/2020) |
| 05/20/2020 | 🔵 7430<br>(4 pgs; 2 docs) | Notice Regarding *Garrison Request for Judicial Notice* Filed by Creditor Certain Fire Damage Plaintiffs/Claimants Relating to the North Bay Fire Litigation of October 2017 and the Camp Fire Litigation (Attachments: # 1 Certificate of Service) (Chun, Jae). Related document(s) 7194 Objection to Confirmation of the Plan filed by Creditor Certain Fire Damage Plaintiffs/Claimants Relating to the North Bay Fire Litigation of October 2017 and the Camp Fire Litigation. Modified on 5/26/2020 (dc). (Entered: 05/20/2020) |
| 05/20/2020 | 🔵 7431<br>(3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: OLDCASTLE PRECAST INC (Amount $34,398.00); OLDCASTLE PRECAST INC (Amount $895,734.00) To CONTRARIAN FUNDS, LLC. Fee Amount $50 Filed by Creditor Contrarian Funds, LLC. (Mumola, Alisa) (Entered: 05/20/2020) |
| 05/20/2020 | 🔵 7432<br>(2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: OLDCASTLE INFRASTRUCTURE, INC. (Claim No. 2645, Amount $464,711.40) To CONTRARIAN FUNDS, LLC. Fee Amount $25 Filed by Creditor Contrarian Funds, LLC. (Mumola, Alisa) (Entered: 05/20/2020) |
| 05/20/2020 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 50.00). Receipt number 30518395, amount $ 50.00 (re: Doc# 7431 Transfer of Claim) (U.S. Treasury) (Entered: 05/20/2020) |
| 05/20/2020 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 30518395, amount $ 25.00 (re: Doc# 7432 Transfer of Claim) (U.S. Treasury) (Entered: 05/20/2020) |
| 05/20/2020 | 🔵 7433<br>(2 pgs) | Application for Admission of Attorney Pro Hac Vice . Fee Amount $310 (Murphree, John) (Entered: 05/20/2020) |
| 05/20/2020 | | Receipt of filing fee for Application for Admission of Attorney Pro Hac Vice(19-30088) [motion,mprohac] ( 310.00). Receipt number 30518918, amount $ 310.00 (re: Doc# 7433 Application for Admission of Attorney Pro Hac Vice . Fee Amount $310) (U.S. Treasury) (Entered: 05/20/2020) |
| 05/20/2020 | 🔵 7434<br>(42 pgs; 6 docs) | Eleventh Monthly Fee Statement of Lazard Freres & Co. LLC as Investment Banker to the Debtors for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period from February 1, 2020 Through February 29, 2020 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A Compensation by Professional # 2 Exhibit B Compensation by Task Code # 3 Exhibit C Summary of Expenses # 4 Exhibit D Detailed Time Entries # 5 Exhibit E Detailed Expense Entries) (Levinson Silveira, Dara) Modified on 5/26/2020 (dc). (Entered: 05/20/2020) |

| | |
|---|---|
| 05/20/2020 | **7435**<br>(1 pg) | PDF with attached Audio File. Court Date & Time [ 5/19/2020 10:00:00 AM ]. File Size [ 71214 KB ]. Run Time [ 01:14:11 ]. (admin). (Entered: 05/20/2020) |
| 05/20/2020 | **7436**<br>(13 pgs) | Opposition to *Motion for the Appointment of An Examiner of Voting Irregularities Pursuant to Section 1104(c) of the Bankruptcy Code and Bankruptcy Rule 2007.1* (RE: related document(s)7568 Motion to Shorten Time). Filed by Creditor Fire Victims (Boldt, Paige). Related document(s) 7568 Motion to Appoint Examiner *of Voting Procedural Irregularities Pursuant to Section 1104 (c) of the Bankruptcy Code and Bankruptcy Rule 2007.1* filed by Creditor Karen Gowins. Modified on 5/26/2020 (dc). (Entered: 05/20/2020) |
| 05/20/2020 | **7437**<br>(28 pgs) | Certificate of Service *of Shunte Jones Regarding Certificate of No Objection Regarding Monthly Fee Statement of Keller Benvenutti Kim LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of February 1, 2020 through February 28, 2020, Certificate of No Objection Regarding Consolidated Seventh Monthly Fee Statement of Morrison & Foerster LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period from December 18, 2019 through January 31, 2020, Periodic Report Regarding Value, Operations, and Profitability of Entities in Which the Debtor's Estate Holds a Substantial or Controlling Interest, Stipulation Between the Debtors and California Self-insurers Security Fund Extending Time to File Objection to Plan, Stipulation Between the Debtors and SAP Industries, Inc. Extending Time to File Objection to Contract Assumption and Proposed Cure Amounts, Stipulation Between the Debtors and SBA Steel II, LLC Extending Time to File Objection to Proposed Cure Amount, Notice of Reservation of Rights of the Debtors and Certain PPA Counterparties with Respect to Assumption of Energy Procurement Agreements and Cure Amounts, Monthly Operating Report for Period Ending March 31, 2020* Filed by Other Prof. Prime Clerk LLC (related document(s)7210 Notice, 7249 Operating Report, 7250 Document, 7257 Notice, 7299 Stipulation to Extend Time, 7302 Stipulation to Extend Time, 7307 Stipulation to Extend Time, 7310 Notice). (Baer, Herb) (Entered: 05/20/2020) |
| 05/20/2020 | **7438**<br>(2 pgs) | Certificate of Service (RE: related document(s)7436 Opposition Brief/Memorandum). Filed by Creditor Fire Victims (Boldt, Paige) (Entered: 05/20/2020) |
| 05/20/2020 | **7439**<br>(4 pgs; 2 docs) | Ex Parte Motion *Supplemental Declaration of Bonnie E. Kane In Support of Ex Parte Application for an Order Shortening Time to Hear Motion for an Appointment of Examiner of Voting Procedural Irregularities* Filed by Creditor Karen Gowins (Attachments: # 1 Proposed Order) (Kane, Bonnie) (Entered: 05/20/2020) |
| 05/20/2020 | **7440**<br>(4 pgs) | Joinder *Joinder of Certain Fire Victims in Objection to Confirmation and Reservation of Rights of Adventist Health, AT&T, Paradise Entities and Comcast to Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)7339 Objection). Filed by Creditors William N Steel, Ming O'Brien, William K O'Brien, Karen Roberds, Anita Freeman, GER Hospitality, LLC (Chedister, Karen) (Entered: 05/20/2020) |
| 05/20/2020 | **7441**<br>(67 pgs; 2 docs) | Motion to Allow Claims *Motion to Allow/Deem Timely Late Filing of Proof of Claim by Kim Stramer; Chanse Stramer, and Kahra Fisbhurn; Memorandum of Points and Authorities; Declaration of Christine Brekke* Filed by Creditor SLF Fire Victim Claimants (Attachments: # 1 Certificate of Service) (Marshack, Richard) (Entered: 05/20/2020) |
| 05/20/2020 | **7442**<br>(39 pgs; 2 docs) | Notice of Hearing (RE: related document(s)7441 Motion to Allow Claims *Motion to Allow/Deem Timely Late Filing of Proof of Claim by Kim Stramer, Chanse Stramer, and Kahra Fisbhurn; Memorandum of Points and Authorities; Declaration of Christine Brekke* Filed by Creditor SLF Fire Victim Claimants (Attachments: # 1 Certificate of Service)). **Hearing scheduled for 6/24/2020 at 10:00 AM at San Francisco Courtroom 17 - Montali.** Filed by Creditor SLF Fire Victim Claimants (Attachments: # 1 Certificate of Service) (Marshack, Richard) (Entered: 05/20/2020) |
| 05/20/2020 | **7443**<br>(10 pgs) | BNC Certificate of Mailing (RE: related document(s) 7401 Order on Motion for Miscellaneous Relief). Notice Date 05/20/2020. (Admin.) (Entered: 05/20/2020) |
| 05/20/2020 | **7455**<br>(1 pg) | Order Granting Application for Admission of Attorney Pro Hac Vice (John Leland Murphree) (Related Doc # 7433). (lp) (Entered: 05/21/2020) |
| 05/21/2020 | **7444**<br>(10 pgs) | Certificate of Service *of Statement and Reservation of Rights* (RE: related document(s)7429 Statement). Filed by Interested Party California Self-Insurers' Security Fund (Cisz, Louis) (Entered: 05/21/2020) |
| 05/21/2020 | **7445**<br>(65 pgs; 3 docs) | Transcript regarding Hearing Held 5/19/2020 RE: PRE-CONFIRMATION SCHEDULING CONFERENCE. THIS TRANSCRIPT WILL BE MADE ELECTRONICALLY AVAILABLE TO THE GENERAL PUBLIC 90 DAYS AFTER THE DATE OF FILING. Until that time the transcript may be viewed at the Bankruptcy Court or a copy may be obtained from the official court transcriber *eScribers, LLC; 973-406-2250*. Notice of Intent to Request Redaction Deadline Due By 5/28/2020. Redaction Request Due By 06/11/2020. Redacted Transcript Submission Due By 06/22/2020. Transcript access will be restricted through 08/19/2020. (Gottlieb, Jason) Additional attachment(s) Certificate of Service added |

Case: 19-30088    Doc# 8454-24    Filed: 07/20/20    Entered: 07/20/20 11:27:09    Page 31 of 35

| | | |
|---|---|---|
| | | on 5/21/2020 (dc). (Entered: 05/21/2020) |
| 05/21/2020 | ● 7446 (4 pgs) | Statement of / *Certificate of No Objection Regarding Fourteenth Monthly Fee Statement of Centerview Partners LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period March 1, 2020 Through March 31, 2020* (RE: related document(s)6965 Statement). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 05/21/2020) |
| 05/21/2020 | ● 7448 (3 pgs) | Joinder *Joinder of Certain Fire Victims in Objection of The Official Committee of Tort Claimants to Confirmation of Debtors and Shareholder Proponents Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)7306 Objection to Confirmation of the Plan. Filed by Creditors William N Steel, Fuguan O'Brien, Ming O'Brien, William K O'Brien, Karen Roberds, GER Hospitality, LLC, Anita Freeman (Chedister, Karen) (Entered: 05/21/2020) |
| 05/21/2020 | ● 7449 (3 pgs) | Joinder *Joinder of Certain Fire Victims in United States Trustees Objection to Confirmation of Debtors and Shareholder Proponents Joint Chapter 11 Plan* (RE: related document(s)7283 Objection to Confirmation of the Plan). Filed by Creditors William N Steel, Fuguan O'Brien, Ming O'Brien, William K O'Brien, Karen Roberds, GER Hospitality, LLC, Anita Freeman (Chedister, Karen) (Entered: 05/21/2020) |
| 05/21/2020 | ● 7450 (3 pgs) | Joinder *Joinder of Certain Fire Victims in Garrison Objection to Proposed Reorganization Plan* (RE: related document(s)7194 Objection to Confirmation of the Plan). Filed by Creditors William N Steel, Fuguan O'Brien, Ming O'Brien, William K O'Brien, Karen Roberds, GER Hospitality, LLC, Anita Freeman (Chedister, Karen) (Entered: 05/21/2020) |
| 05/21/2020 | ● 7451 (4 pgs) | Joinder *Joinder of Certain Fire Victims in Securities Lead Plaintiffs Objection to Confirmation of Debtors and Shareholder Proponents Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)7296 Objection to Confirmation of the Plan). Filed by Creditors William N Steel, Fuguan O'Brien, Ming O'Brien, William K O'Brien, GER Hospitality, LLC, Karen Roberds, Anita Freeman (Chedister, Karen) (Entered: 05/21/2020) |
| 05/21/2020 | ● 7452 (2 pgs) | Application for Admission of Attorney Pro Hac Vice . Fee Amount $310 (Pereyda, Christian) (Entered: 05/21/2020) |
| 05/21/2020 | ● 7453 (1 pg) | Notice of Video Hearing Via Zoom Webinar. **Hearing scheduled for May 22, 2020 at 11:30 a.m.** See attached pdf. (lp) (Entered: 05/21/2020) |
| 05/21/2020 | ● 7454 (2 pgs) | Certificate of Service of *Jamie B. Herszaft Regarding Debtors' Statement Concerning the May 18, 2020 Status Conference and Debtors' Statement Concerning Plan Voting Results* Filed by Other Prof. Prime Clerk LLC (related document(s)360 Notice of Appearance and Request for Notice, 361 Request for Notice). (Baer, Herb) (Entered: 05/21/2020) |
| 05/21/2020 | | Receipt of filing fee for Application for Admission of Attorney Pro Hac Vice(19-30088) [motion,mprohac] ( 310.00). Receipt number 30523427, amount $ 310.00 (re: Doc# 7452 Application for Admission of Attorney Pro Hac Vice . Fee Amount $310) (U.S. Treasury) (Entered: 05/21/2020) |
| 05/21/2020 | ● 7456 (6 pgs) | Statement of No Objection *of Groom Law Group, Chartered* (RE: related document(s)7047 Application for Compensation). Filed by Spec. Counsel Groom Law Group, Chartered (Kohn, Katherine) (Entered: 05/21/2020) |
| 05/21/2020 | ● 7457 (22 pgs; 6 docs) | Statement of Morrison & Foerster LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of April 1, 2020 Through April 30, 2020 (RE: related document(s)701 Order on Motion for Miscellaneous Relief. Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A Compensation by Professional # 2 Exhibit B Compensation by Task Code # 3 Exhibit C Expense Summary # 4 Exhibit D Detailed Time Entries # 5 Exhibit E Detailed Expense Entries) (Rupp, Thomas) (Entered: 05/21/2020) |
| 05/21/2020 | ● 7458 (4 pgs) | Notice Regarding *Certificate of No Objection of Morrison & Foerster LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of February 1, 2020 Through February 29, 2020* (RE: related document(s)6972 Eighth Monthly Fee Statement of Morrison & Foerster LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of February 1, 2020 Through February 29, 2020 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A Compensation by Professional # 2 Exhibit B Compensation by Task Code # 3 Exhibit C Expense Summary # 4 Exhibit D Detailed Time Entries # 5 Exhibit E Detailed Expense Entries) (Rupp, Thomas) Modified on 4/30/2020 (dc).). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 05/21/2020) |
| 05/21/2020 | ● 7459 (6 pgs) | Joinder *in Limited Objection of the Official Committee of Unsecured Creditors to Plan Confirmation* (RE: related document(s)7300 Objection to Confirmation of the Plan). Filed by Creditor AECOM Technical Services, Inc. (Houston, Marsha) (Entered: 05/21/2020) |

| | | |
|---|---|---|
| 05/21/2020 | 🔵 7460<br>(5 pgs) | Stipulation to Extend Time *Stipulation Enlarging Time for James Boston Jr. to File Proof of Claim* Filed by Debtor PG&E Corporation (RE: related document(s)7251 Motion to Allow Claims filed by Creditor SLF Fire Victim Claimants). (Rupp, Thomas) (Entered: 05/21/2020) |
| 05/21/2020 | 🔵 7461<br>(24 pgs) | Certificate of Service *of Jamie B. Herszaft Regarding Second Stipulation Between the Debtors and California Self-Insurers Security Fund Extending Time to File Objection to Plan, Order Approving Stipulation Enlarging Time for Clear Blue Insurance Company to File Proof of Claim, Order Granting Stipulation Between the Debtors and California Self-Insurers Security Fund Extending Time to File Objection to Plan, Order Granting Stipulation Between the Debtors and SAP Industries, Inc. Extending Time to File Objection to Contract Assumption and Proposed Cure Amounts, Order Granting Stipulation Between the Debtors and SBA Steel II, LLC Extending Time to File Objection to Proposed Cure Amount, Order Granting Second Stipulation Between the Debtors and California Self-Insurers Security Fund Extending Time to File Objection to Plan and Monthly Fee Statement of Munger, Tolles & Olson LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of March 1, 2020 through March 31, 2020* Filed by Other Prof. Prime Clerk LLC (related document(s)7361 Stipulation to Extend Time, 7374 Order on Stipulation, 7395 Order on Stipulation, 7396 Order on Stipulation, 7397 Order on Stipulation, 7403 Order on Stipulation, 7404 Statement). (Baer, Herb) (Entered: 05/21/2020) |
| 05/21/2020 | 🔵 | **DOCKET TEXT ORDER** (no separate order issued:) As of the filing of this docket text order, Debtors have not filed a statement identifying witnesses they intend to call, and a brief summary of their testimony, as part of their case in chief at the confirmation trial. Thus, the only counsel invited to appear as PANELISTS for the May 22, 11:30 PDT video status conference to begin with are: Mr. Karotkin, Mr. Tsekerides and Mr. Julian; Mr. MacConaghy should appear in his place if Mr. Julian has a conflict for this phase of the trial. At the hearing the court will invite other counsel to join as PANELISTS as appropriate after hearing from Debtors' counsel. (Montali, Dennis) (Entered: 05/21/2020) |
| 05/21/2020 | 🔵 7462<br>(3 pgs) | Witness List *Debtors' Witness List in Connection with Hearing on Confirmation of the Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 05/21/2020) |
| 05/21/2020 | 🔵 7477<br>(3 pgs) | Emergency Pleading in Reply to the Opposition to the Motion for the Appointment of an Examiner of Voting Irregularities (RE: related document(s)7436 Opposition Brief/Memorandum). Filed by Creditor Theresa Ann McDonald (myt) (Entered: 05/22/2020) |
| 05/22/2020 | 🔵 7463<br>(4 pgs) | Notice Regarding *Certificate of No Objection to Fourteenth Monthly Fee Statement of Baker & Hostetler LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period March 1, 2020 through March 31, 2020* (RE: related document(s)7000 Statement of Fourteenth Monthly Fee Statement of Baker & Hostetler LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period March 1, 2020 through March 31, 2020 Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A - Compensation by Professionals # 2 Exhibit B - Compensation by Task Code # 3 Exhibit C - Expense Summary # 4 Exhibit D - Detailed Time Entries # 5 Exhibit E - Detailed Expense Entries # 6 Notice Parties)). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 05/22/2020) |
| 05/22/2020 | 🔵 7464<br>(3 pgs) | Certificate of Service *of Certificate of No Objection to Fourteenth Monthly Fee Statement of Baker & Hostetler LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period March 1, 2020 through March 31, 2020* (RE: related document(s)7463 Notice). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 05/22/2020) |
| 05/22/2020 | 🔵 7465<br>(3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: McCampbell Analytical, Inc (Claim No. 57943, Amount $874.00) To Fair Harbor Capital, LLC. Fee Amount $25 Filed by Creditor Fair Harbor Capital, LLC. (Glass, Fredric) (Entered: 05/22/2020) |
| 05/22/2020 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 30524723, amount $ 25.00 (re: Doc# 7465 Transfer of Claim) (U.S. Treasury) (Entered: 05/22/2020) |
| 05/22/2020 | 🔵 7466<br>(3 pgs; 2 docs) | Notice Regarding *Change of Counsel* Filed by Creditors Osmose Utilities Services, Inc., Southern Power Company (Attachments: # 1 Certificate of Service) (Bissell, Jared) (Entered: 05/22/2020) |
| 05/22/2020 | 🔵 7467<br>(4 pgs; 2 docs) | Notice Regarding *Osmose Utilities Services, Inc.'s Designation of Speaking Attorneys at Confirmation Hearing* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation)., 7320 Objection *to Cure Amount and Plan Confirmation* (RE: related document(s)6320 Amended Chapter 11 Plan, 7037 Notice). Filed by Creditor Osmose Utilities Services, Inc.) Filed by Creditor Osmose Utilities Services, Inc. (Attachments: # 1 Certificate of Service) (Bissell, Jared) (Entered: 05/22/2020) |

| | | |
|---|---|---|
| 05/22/2020 | 🌐 7468<br>(1 pg) | Corrected Notice Regarding (RE: related document(s)7277 Objection *of Claimant Amador Water Agency to Plan Supplement Schedule B* (RE: related document(s)7037 Notice). Filed by Creditor Amador Water Agency). Filed by Creditor Amador Water Agency (Phinney, Thomas) (Entered: 05/22/2020) |
| 05/22/2020 | 🌐 7469<br>(7 pgs; 2 docs) | Notice Regarding *[Omnibus Notice re Speaking Attorneys per Court Order Establishing Confirmation Hearing Protocol]* (RE: related document(s)7182 Order Establishing Confirmation Hearing Protocol (RE: related document(s)7146 Notice filed by Debtor PG&E Corporation). (lp), 7233 Objection *[ArborMetrics Solutions, LLC's Objection and Reservation of Rights re Assumption of Purported Executory Contracts Pursuant to the Plan and Proposed Cure Amounts]* (RE: related document(s)7037 Notice). Filed by Creditor ArborMetrics Solutions, LLC (Attachments: # 1 Certificate of Service), 7236 Objection *[Asplundh Construction, LLC's Objection and Reservation of Rights re Assumption of Purported Executory Contracts Pursuant to the Plan and Proposed Cure Amounts]* (RE: related document(s)7037 Notice). Filed by Creditor Asplundh Construction, LLC (Attachments: # 1 Certificate of Service), 7239 Objection *[Trees, LLC's Objection and Reservation of Rights re Assumption of Purported Executory Contracts Pursuant to the Plan and Proposed Cure Amounts]* (RE: related document(s)7037 Notice). Filed by Creditor Trees, LLC (Attachments: # 1 Certificate of Service), 7241 Objection *[Utility Tree Service, LLC's Objection and Reservation of Rights re Assumption of Purported Executory Contracts Pursuant to the Plan and Proposed Cure Amounts]* Filed by Creditor Utility Tree Service, LLC (Attachments: # 1 Certificate of Service) (Heaton, Geoffrey). Related document(s) 7037 Notice filed by Debtor PG&E Corporation. Modified on 5/19/2020 (dc)., 7242 Objection *[Western Environmental Consultants, LLC's Objection and Reservation of Rights re Assumption of Purported Executory Contracts Pursuant to the Plan and Proposed Cure Amounts]* (RE: related document(s)7037 Notice). Filed by Creditor Western Environmental Consultatants, LLC (Attachments: # 1 Certificate of Service), 7245 Objection *[International Business Machines Corporations Objection and Reservation of Rights to Assumption of Executory Contracts Pursuant to the Plan and Proposed Cure Amounts]* (RE: related document(s)7037 Notice). Filed by Creditor International Business Machines Corp (Attachments: # 1 Declaration of Mark Fraze # 2 Certificate of Service)). Filed by Creditors ArborMetrics Solutions, LLC, Asplundh Construction, LLC, International Business Machines Corp, Trees, LLC, Utility Tree Service, LLC, Western Environmental Consultatants, LLC (Attachments: # 1 Certificate of Service) (Oliner, Aron) (Entered: 05/22/2020) |
| 05/22/2020 | 🌐 7470<br>(4 pgs; 2 docs) | Notice Regarding *Certificate of No Objection to Eleventh Monthly Fee Statement of Simpson Thacher & Bartlett LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of February 1, 2020 through February 29, 2020* (RE: related document(s)701 Order Pursuant to 11 U.S.C. Sections 331 and 105(a) and Fed. R. Bankr. P. 2016 for Authority to Establish Procedures for Interim Compensation and Reimbursement of Expenses of Professionals (Related Doc 349) (lp), 7012 Statement of Eleventh Monthly Fee Statement of Simpson Thacher & Bartlett LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of February 1, 2020 through February 29, 2020 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Interested Partys Board of PG&E Corporation, Board of Pacific Gas and Electric Company, Certain Current and Former Independent Directors (Attachments: # 1 Exhibit A - Compensation by Professional February 1, 2020 - February 29, 2020 # 2 Exhibit B - Summary of Hours During Fee Period by Task # 3 Exhibit C - Summary of Expenses Incurred During Fee Period # 4 Exhibit D - Detailed Time Entries for Fee Period # 5 Exhibit E - Detailed Expense Entries for Fee Period)). Filed by Interested Partys Board of PG&E Corporation, Board of Pacific Gas and Electric Company, Certain Current and Former Independent Directors (Attachments: # 1 Exhibit A - Summary of Fees and Expenses) (Sanders, Jonathan) (Entered: 05/22/2020) |
| 05/22/2020 | 🌐 7471<br>(1 pg) | Transcript Order Form regarding Hearing Date 5/22/2020 Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 05/22/2020) |
| 05/22/2020 | 🌐 7472<br>(3 pgs) | Witness and Exhibit List of William B. Abrams Filed by Interested Party William B. Abrams (myt) (Entered: 05/22/2020) |
| 05/22/2020 | 🌐 7473<br>(35 pgs) | Motion Pursuant To Fed. R. Civ. Pro. 17(a)(3) To Substitute Sir Tools, LLC, as the Real Party In Interest for Claim Previously Filed, or in the Alternative, to Enlarge Time to File Proofs of Claim Pursuant to Fed. R.Bankr. 9006(b)(1);Declarations Of Oliver Sir and Richard H. Levin In Support Thereof Filed by Creditors Oliver Sir, Sir Tools, LLCand the Oliver Sir Living Trust (myt) (Entered: 05/22/2020) |
| 05/22/2020 | 🌐 7474<br>(3 pgs) | Notice of Hearing on Motion Pursuant To Fed. R. Civ. Pro. 17(a)(3) To Substitute Sir Tools, LLC, as the Real Party In Interest for Claim Previously Filed, or in the Alternative, to Enlarge Time to File Proofs of Claim Pursuant to Fed. R.Bankr. 9006(b)(1)(RE: related document(s)7473 Motion Pursuant To Fed. R. Civ. Pro. 17(a)(3) To Substitute Sir Tools, LLC, as the Real Party In Interest for Claim Previously Filed, or in the Alternative, to Enlarge Time to File Proofs of Claim Pursuant to Fed. R.Bankr. 9006(b) (1);Declarations Of Oliver Sir and Richard H. Levin In Support Thereof Filed by Creditors Oliver Sir, Sir Tools, LLC and the Oliver Sir Living Trust (myt)). **Hearing scheduled for 6/24/2020 at 10:00 AM at San Francisco Courtroom 17 - Montali.** Filed by Creditors Oliver Sir, Sir Tools, LLC and the Oliver Sir Living Trust (myt) (Entered: 05/22/2020) |
| 05/22/2020 | 🌐 7475<br>(333 pgs; 5 docs) | Monthly Fee Statement of KPMG LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of January 1, 2020 Through January 31, 2020 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit |

| | | |
|---|---|---|
| | | A Compensation by Professional # 2 Exhibit B Compensation by Task Code # 3 Exhibit C Detailed Time Entries # 4 Exhibit D Expense Summary and Detailed Expense Entries) (Rupp, Thomas) Modified on 5/26/2020 (dc). (Entered: 05/22/2020) |
| 05/22/2020 | 7476 (4 pgs) | Notice Regarding *Certificate of No Objection of Berman and Todderud LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of March 1, 2020 Through March 31, 2020* (RE: related document(s)7008 Monthly Fee Statement of Berman and Todderud LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of March 1, 2020 Through March 31, 2020 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A Compensation by Professional # 2 Exhibit B Compensation by Task Code # 3 Exhibit C Summary of Expenses # 4 Exhibit D Detailed Time Entries) (Levinson Silveira, Dara) Modified on 5/1/2020 (dc.). Filed by Debtor PG&E Corporation (Levinson Silveira, Dara) (Entered: 05/22/2020) |
| 05/22/2020 | 7478 (9 pgs) | Notice Regarding *the United States of America's Objection to Schedule of Executory Contacts and Unexpired Leases to be Assumed Pursuant to the Plan and Proposed Cure Amounts* (RE: related document(s)7182 Order Establishing Confirmation Hearing Protocol (RE: related document(s)7146 Notice filed by Debtor PG&E Corporation). (lp)). Filed by Creditor United States of America (Troy, Matthew). Related document(s) 7037 Notice Regarding Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020 filed by Debtor PG&E Corporation. Modified on 5/26/2020 (dc). Modified on 5/27/2020 (dc). (Entered: 05/22/2020) |
| 05/22/2020 | 7479 (4 pgs) | Notice Regarding *Pension Benefit Guaranty Corporation's Designation of Speaking Attorneys at Confirmation Hearing* (RE: related document(s)7182 Order Establishing Confirmation Hearing Protocol (RE: related document(s)7146 Notice filed by Debtor PG&E Corporation). (lp)). Filed by Creditor Pension Benefit Guaranty Corporation (Ngo, Melissa) (Entered: 05/22/2020) |
| 05/22/2020 | 7480 (6 pgs) | Notice Regarding *Notice of Errata* (RE: related document(s)7478 Notice Regarding *the United States of America's Notice of Speaking Attorney at Confirmation Hearing* (RE: related document(s)7182 Order Establishing Confirmation Hearing Protocol (RE: related document(s)7146 Notice filed by Debtor PG&E Corporation). (lp)). Filed by Creditor United States of America. Filed by Creditor United States of America (Troy, Matthew) (Entered: 05/22/2020) |
| 05/22/2020 | 7481 (4 pgs; 2 docs) | Notice Regarding *Garrison Notice of Participating Counsel* Filed by Creditor Certain Fire Damage Plaintiffs/Claimants Relating to the North Bay Fire Litigation of October 2017 and the Camp Fire Litigation (Attachments: # 1 Certificate of Service) (Chun, Jae) (Entered: 05/22/2020) |
| 05/22/2020 | 7482 (3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Quantum Spatial, Inc. (Claim No. 98749, Amount $971,841.00) To Olympus Peak CAV Master LP. Fee Amount $25 Filed by Creditor Olympus Peak CAV Master LP. (Friedman, Scott) (Entered: 05/22/2020) |
| 05/22/2020 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 30526147, amount $ 25.00 (re: Doc# 7482 Transfer of Claim) (U.S. Treasury) (Entered: 05/22/2020) |
| 05/22/2020 | 7483 (3 pgs) | Notice Regarding *Speaking Attorneys for CCSF for Confirmation Hearings* (RE: related document(s)7182 Order Establishing Confirmation Hearing Protocol (RE: related document(s)7146 Notice filed by Debtor PG&E Corporation). (lp)). Filed by Creditor City and County of San Francisco (Tredinnick, Edward). Related document(s) 7037 Notice filed by Debtor PG&E Corporation, 7132 Supplemental Document filed by Creditor Fire Victims, 7232 Objection to Confirmation of the Plan filed by Creditor City and County of San Francisco, 7252 Objection filed by Creditor City and County of San Francisco. Modified on 5/26/2020 (dc). (Entered: 05/22/2020) |
| 05/22/2020 | 7484 (7 pgs; 2 docs) | Omnibus Notice Regarding *Speaking Attorneys Per Court's Order Establishing Confirmation Hearing Protocol* Filed by Creditors Paradise Alliance Church, Napa County Recycling & Waste Services, LLC, Napa Recycling & Waste Services, LLC, Northern Holdings, LLC, Northern Recycling and Waste Services, LLC, Paradise Irrigation District, Paradise Unified School District (Attachments: # 1 Certificate of Service) (Munoz, Peter). Related document(s) 7182 Order, 7339 Objection filed by Creditor AT&T Corp., Interested Party AT&T Corp., Creditor Adventist Health System/West and Feather River Hospital, Creditor Paradise Irrigation District, Creditor Paradise Unified School District, Creditor Northern Recycling and Waste Services, LLC, Creditor Northern Holdings, LLC, Creditor Napa County Recycling & Waste Services, LLC, Creditor Napa Recycling & Waste Services, LLC, Interested Party Comcast Cable Communications, LLC. Modified on 5/26/2020 (dc). (Entered: 05/22/2020) |
| 05/22/2020 | 7485 (7 pgs; 2 docs) | Notice Regarding *California Franchise Tax Board's Notice of Designation of Speaking Attorney at Confirmation Hearing* (RE: related document(s)7182 Order Establishing Confirmation Hearing Protocol (RE: related document(s)7146 Notice filed by Debtor PG&E Corporation). (lp)). Filed by Interested Party California Franchise Tax Board (Attachments: # 1 Certificate of Service) (Porter, Cara) (Entered: 05/22/2020) |