## **Exhibit 1-E**

**Arriba Supply Chain Support Services**

Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, NY 10153-0119



# Contract Work Authorization (CWA)

This Contract Work Authorization ("CWA") No. C21534 is issued under and pursuant to the Blanket Agreement or Master Service Agreement No. 4400011341 (C74) dated 01/17/2017 (the "MSA") between the below-named Contractor ("Contractor"), a Delaware corporation, and Pacific Gas and Electric Company ("PG&E"), a California corporation with its headquarters located at 77 Beale Street, San Francisco, California 94105. Contractor shall perform all Work under this CWA pursuant to and in accordance with the terms and conditions of the MSA.

| | | | |
|---|---|---|---|
| **Contractor's Legal Name:** | PricewaterhouseCoopers Services LLC | **Total Number of Pages: 70** | |
| **Contractor's Address:** | 300 Madison Avenue<br>New York, NY 10017 | | |
| **Project Name**: | Ariba SLP Risk Project | | |
| **Job Location**: | 77Beale/245 Market St, San Francisco, CA | | |

**WORK**: Contractor shall, at its own risk and expense, perform the Work described in this Contract Work Authorization and furnish all labor, equipment, and materials necessary to complete the Work as summarized below and as more fully described in Attachment 1, Scope of Work.

Contractor shall provide consulting Services to design, configure and implement the SAP Ariba Supplier Lifecycle Performance (SLP) and Supplier Risk modules.

If the term of this CWA continues beyond the termination date of MSA No. 4400011341 (C74), the terms and conditions of the MSA shall continue to apply until final completion and acceptance of the Work hereunder.

**ATTACHMENTS: Each of the following documents are attached to this CWA and are incorporated herein by this reference:**
Attachment A: COVID-19 Addendum, 1 Page
Attachment 1: Scope of Work, 67 Pages

**CWA TERM**: This CWA is effective upon signature by both parties and expires on 09/30/2020. Time is of the essence.

**CWA COMPLETION:** Contractor shall commence performance hereof when directed to do so by PG&E and Work shall be completed by the completion date of 09/18/2020.

**CONSIDERATION**: As full consideration for satisfactory performance of the Work under this CWA by Contractor, PG&E's total obligation to Contractor shall not exceed the following amount. This amount is inclusive of all taxes incurred in the performance of the Work. Any change to this amount shall only be authorized in writing by a PG&E CWA Change Order, fully executed by both PG&E and Contractor.

**TOTAL**: $720,000.00 (Services: $700,000; Expenses: $20,000.00)

PG&E Corporation ("**PG&E Corp.**") and Pacific Gas and Electric Company (the "**Utility**," and, together with PG&E Corp., the "**Debtors**"), are debtors-in-possession in a proceeding pending under chapter 11 of title 11 of the United States Code (the "**Bankruptcy Code**"), in the United States Bankruptcy Court for the Northern District of California. Nothing herein shall be deemed to constitute an assumption of the Contract and/or any CWA or a waiver or modification of the Debtors' rights to assume, assume and assign, or reject the Contract and/or any CWA pursuant to section 365 of the Bankruptcy Code. The Debtors hereby reserve all rights available to them under such proceedings. Any amounts paid by the Debtors hereunder must be applied to goods and/or Services provided to the Debtors on or after January 29, 2019 (the "**Petition Date**") and shall not be applied to satisfy Claims (as defined in the Bankruptcy Code) arising prior to the Petition Date.

**THE PARTIES, BY SIGNATURE OF THEIR AUTHORIZED REPRESENTATIVES, HEREBY AGREE TO THE TERMS OF THIS CONTRACT WORK AUTHORIZATION.**

| **PACIFIC GAS AND ELECTRIC COMPANY** | | **CONTRACTOR: PRICEWATERHOUSECOOPERS SERVICES LLC** | |
|---|---|---|---|
| Signature | *Herbert Sien* (DocuSigned by) | Signature | *Christopher Woods* (DocuSigned by) |
| Name | Herbert Sien | Name | Christopher Woods |
| Title | Sourcing Supervisor | Title | Partner |
| Date | 4/24/2020 | Date | 4/24/2020 |

Case: 19-30088    Doc# 8496-5    Filed: 07/22/20    Entered: 07/22/20 17:42:59    Page 2
of 71

DocuSign Envelope ID: 44F78B1F-E1D5-4B8E-8E41-F7DB0E80B653


| ADMINISTRATION | | | |
|---|---|---|---|
| **PG&E Negotiator** | Austin Gatan | **Contractor Representative** | CHristopher Woods |
| **Phone** | 415-973-6325 | **Phone** | 206-755-4093 |
| **Email** | Austin.gatan@pge.com | **Email** | chris.woods@pwc.com |

| | |
|---|---|
| **Accounting Reference** | PR539615<br>Order No. 70041382 and 70041383 |
| **PG&E Work Supervisor:** | Krishna Rajannan     **Phone: 415-973-5114** |

| **INVOICE INSTRUCTIONS**: As described in more detail in the Invoicing section of the Terms and Conditions, Contractor shall send invoices for each payment when due, showing the Purchase Order Number (starts with "27" or "35") and the Line Item number, if applicable. | Please send invoices to the Legal Finance Group:<br><br>  GenlCnslLawPaymentProcessingGroup@pge.com<br><br>  For Payment questions, please email the Legal Finance team or call<br>  Phone: (415) 972-5673 |
|---|---|
| | **Send ORIGINAL Invoice to:** |
| | **Send COPY of Invoice to:** |

| INTERNAL PG&E USE ONLY | | |
|---|---|---|
| **Distribution Date** | | |
| **Distribution of Copies:** | ARIBA Contracts ("CXXXX" series): Buyer uploads an executed copy in Ariba. | Contractor<br>(Signed Original Copy) |
| | Work Supervisor | Manager |
| | Invoice Approver | Supervisor |
| | V.P. | Sourcing/ Purchasing |
| | Director | Law |

Case: 19-30088    Doc# 8496-5    Filed: 07/22/20    Entered: 07/22/20 17:42:59    Page 3 of 71

DocuSign Envelope ID: 44F78B1F-E1D5-4B8E-8E41-F7DB0E80B653

CWA C21534
Attachment A: COVID-19 Addendum
Page 3 of 70



Attachment A
**COVID-19 Addendum**

**COVID-19.**  The Parties acknowledge that they are entering into this agreement with knowledge of the existing global COVID-19 pandemic. Despite the existence of the pandemic, the Parties currently believe that they can perform their respective obligations under this contract. The Parties recognize that during performance of the contract, the pandemic and associated governmental actions might result in further work restrictions, office closures, restricted hours, shortages of equipment and materials, lockdowns and the like which could temporarily interfere with the Parties' ability to perform their obligations under this contract. If a Party experiences such a delay, it shall provide prompt written notice to the other Party of the fact of delay and of the circumstances delaying performance, and shall continue to keep the other Party updated. The Parties agree to cooperate with each other and to employ reasonable mitigation measures to minimize the delay and its effects, including but not limited to negotiation of reasonable contract change orders if necessary.

Case: 19-30088    Doc# 8496-5    Filed: 07/22/20    Entered: 07/22/20 17:42:59    Page 4
of 71



# Pacific Gas and Electric Company

## ATTACHMENT 1: STATEMENT OF WORK

| | |
|---|---|
| **Program** | *Ariba SLP Risk Project* |
| **Project** | *Ariba SLP Risk Project* |
| Line of Business | Supply Chain |
| Prepared by | PricewaterhouseCoopers LLP (PwC) |
| Date | April 6, 2020 |
| Version Type | Draft |
| Version | <Version Number> |

**SOW – Ariba SLP Risk Project**



---

## Project Control & Compliance

**Project Engagement**

| Enterprise Stakeholders | Date Contacted |
|---|---|
| Business | |
| **Dina Arellanes** | *Director, Sourcing* |
| **Christina Marquez** | *Manager, Sourcing* |
| **Declan Kenna** | ***Director, Third Party Risk Management*** |
| **Sylvia Perfetto** | *Manager, Accounts Payable* |
| | |
| IT/Technology | |
| **Ajay Pathak** | *Director, Business Technology* |
| **Krishna Rajannan** | *Sr.Manager, Business Technology* |
| | |
| | |
| | |
| | |

## Document Control

**Change History**

| Author/Contributor | Version | Date | Description of Changes |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |

**SOW – Ariba SLP Risk Project**



| | | | |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |

## Document Ownership and Responsibility

SOW document ownership is shared between PwC and PG&E.

**Document Owner**

| Project Role & Responsibility | Name |
|---|---|
| Business Project Sponsor | Jamie Martin |
| Business Owner | Dina Arellanes |
| Business Lead | Christina Marquez |
| IT Project Sponsor | Rajesh Arora |
| IT Lead | Krishna Rajannan |
| PG&E Project Manager | TBD |
| PWC Engagement lead | Rajiv Jain / Gurminder Sandhu |
| PWC architect | Kuntal Pharas |
| PWC integration lead | Pramod Mallya |

**Document Approvers**

| Project Role & Responsibility | Name |
|---|---|
| Business | |

**SOW – Ariba SLP Risk Project**



| **Director, Sourcing** | Dina Arellanes |
|---|---|
| **Manager, Sourcing** | Christina Marquez |
| | |
| IT/Technology | |
| **Director, Business Technology** | Ajay Pathak |
| **Sr. Mgr, Business Technology** | Krishna Rajannan |
| | |

**Document Contributors**

| Project Role & Responsibility | Name |
|---|---|

| Business | |
|---|---|
| Business Owner | Dina Arellanes |
| Business Technology Leadership | Krishna Rajannan |
| Business Project Manager | |
| Business Planner \| IT Finance | |
| IT/Technology | |
| IT Project Manager | |
| IT Director | |
| Solution Architect | |
| Technology Risk Advisor | |
| Test Lead | |
| Organizational Change Lead/Training | |
| Integration | |
| Chief Technology Office | |
| System Integrator/Contractor | |

**SOW – Ariba SLP Risk Project**



| Solution Architect | Kuntal Pharas |
|---|---|
| Project Manager | Rajiv Jain |

**SOW – Ariba SLP Risk Project**



---

**Document Reviewers**

| Project Role & Responsibility | Name |
|---|---|
| Business | |
| Business Owner | Dina Arellanes |
| Business Lead | Christina Marquez |
| Business Planner | IT Finance | |
| *IT/Technology* | |
| IT Project Manager | |
| IT Technical Project Manager | |
| IT Director | Ajay Pathak |
| IT Lead | Krishna Rajannan |
| Technology Risk Advisor | |
| Test Lead | |
| Organizational Change Lead/Training | |
| Integration | |
| Chief Technology Office | |

**SOW – Ariba SLP Risk Project**



## 1.0  GLOSSARY <PROVIDE LIST OF GLOSSARY USED IN THE SOW>

| | |
|---|---|
| SAP ECC | SAP Enterprise Central Components |
| RICEF | Reports, Interfaces, Conversions, Enhancements, Forms |
| CIG | Cloud Integration Gateway |
| OOTB | Out Of The Box |
| SLP | Supplier LifeCycle Performance |
| ITM | IT Methodology |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**SOW – Ariba SLP Risk Project**



|  |  |
|---|---|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |

**SOW – Ariba SLP Risk Project**



|  |  |
|---|---|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |

**SOW – Ariba SLP Risk Project**



# Table of Contents

1.0     Glossary <Provide list of glossary used in the SOW>                                          7

2.0     Project Overview                                                                            12

2.1     PROJECT TYPE                                                                                12

2.2     Objectives and Background                                                                   12

2.3     Project Timeline                                                                            12

2.4     Project Work Location                                                                       12

2.5     Project Work Hours                                                                          12

3.0     Scope Of Work                                                                               13

3.1     Project Initiation Phase                                                                    15

3.1.1   PwC Deliverables/Responsibilities – Project Initiation Phase                                16

3.1.2   PG&E Deliverables/Responsibilities – Project Initiation Phase                               16

3.1.3   Exit Criteria – Project Initiation Phase                                                    17

3.2     Requirements and Design Phase                                                               17

3.2.1   PwC Deliverables/Responsibilities – Requirements and Design Phase                           18

3.2.2   PG&E Deliverables/Responsibilities – Requirements and Design Phase                          19

3.2.3   Exit Criteria – Requirements and Design Phase                                               19

3.3     Realization Phase                                                                           19

3.3.1   PwC Deliverables/Responsibilities – Realization Phase                                       22

3.3.2   PG&E Deliverables/Responsibilities – Realization Phase                                      22

3.3.3   Exit Criteria – Realization Phase                                                           23

3.4     Final Preparation – Deployment Phase                                                        23

3.4.1   PwC Deliverables/Responsibilities - Deployment Phase                                        24

3.4.2   PG&E Deliverables/Responsibilities - Deployment Phase                                       25

3.5     Go-Live  Monitoring Phase                                                                   25

3.5.1   PwC Deliverables/Responsibilities - Go-Live Monitoring Phase                                26

3.5.2   PG&E Deliverables/Responsibilities - Go-Live Monitoring Phase                               26

3.6     Rollout Phase                                                                               27

3.7     Warranty Support Phase                                                                      27

3.7.1   PwC Deliverables/Responsibilities – Warranty Support Phase                                  27

3.7.2   PG&E Deliverables/Responsibilities – Warranty Support Phase                                 27

4.0     Exclusions                                                                                  28

5.0     High Level Business Requirements                                                            29

6.0     Deliverables                                                                                29

7.0     Acceptance Criteria                                                                         32

**SOW – Ariba SLP Risk Project**



| | | |
|---|---|---|
| 8.0 | Project Implementation Plan | 38 |
| 8.1 | Key Personnel | 38 |
| 8.2 | Project Change Request Management Procedure | 39 |
| 8.3 | Changes to Staffing | 41 |
| 8.4 | Cut Over and Roll Back Plan | 42 |
| 8.5 | Project Communication Plan | 43 |
| 8.5.1 | Weekly Status Reporting | 43 |
| 8.5.2 | Steering Committee Meetings | 43 |
| 8.5.3 | Escalation Procedures | 43 |
| 8.6 | Deployment Plan | 44 |
| 9.0 | Milestones and Payment Schedule | 45 |
| 9.1 | Provisions Governing Delayed Delivery/Acceptance of Milestone(s) | 46 |
| 9.2 | Work Policy: Office space and facilities | 47 |
| 9.3 | Computer and Related Resources | 48 |
| 9.4 | Methodology, Tools, and Techniques | 48 |
| 9.5 | CONTRACTOR SAFETY POLICY | 48 |
| 10.0 | Stakeholder Roles and Responsibilities | 49 |
| 11.0 | Risks and Issues | 62 |
| 12.0 | Guiding Principles | 63 |
| 12.1 | COVID-19 | 63 |
| 12.2 | Technical Assumptions | 63 |
| 12.3 | Solution Scope and Responsibilities Assumptions | 64 |
| 12.4 | Training Assumptions | 65 |
| 12.5 | General Assumptions | 65 |

**SOW – Ariba SLP Risk Project**



## 2.0 PROJECT OVERVIEW

### 2.1 PROJECT TYPE

Fixed Price

### 2.2 OBJECTIVES AND BACKGROUND

The primary objective of this project is to design, configure and implement the SAP Ariba Supplier Lifecycle Performance (SLP) and Supplier Risk modules.

The project is expected to accomplish the following PG&E objectives, including:

- Streamline the supplier onboarding process (Request and Registration)
- Develop electronic forms for supplier onboarding and risk assessment
- Automate the supplier data creation process from registration to supplier data creation in SAP ECC
- Implement a risk assessment process in SLP/ Risk at the supplier level and engagement level (SOW-level)
- Adopt a standardized solution (minimal customization) to the extent possible to minimize ongoing O&M costs and customization
- Actionable reporting to drive decision-making and analysis

### 2.3 PROJECT TIMELINE

**Project Start Date –** April 27, 2020
**Est. Project Duration -** 20 weeks
**Est. Project End Date –** September 18, 2020

### 2.4 PROJECT WORK LOCATION

1. **Onsite Team Location -** 245 Market St, San Francisco, CA
1. **Offshore Team Location –** PricewaterhouseCoopers, 1st Floor, Block B1, Exora Business Park, Belandur, Bangalore, Karnataka 560037, India
2. **Onsite Team Contact # –** Rajiv Jain (PwC) – 678-362-5010
3. **Offshore Team Contact # –** Pramod Mangalore Mallya (PwC) – +91 9611914411

### 2.5 PROJECT WORK HOURS

1. **Onsite Team –** 8 am – 5 pm PST (Pacific Standard Time)
2. **Offshore Team –** 9 am – 6 pm IST (Indian Standard Time)

**SOW – Ariba SLP Risk Project**



PG&E has engaged with PwC on this SAP Ariba SLP and Risk implementation. The expectation is that PwC will provide guidance with the Ariba Platform, as well as Ariba leadership and shared Services and other factors or accelerators to expedite the successful completion of the project.

**Overview:**

The SLP and Risk project aims to implement the SAP Ariba Supplier Lifecycle Performance and Supplier Risk modules, along with any enhancements to the Contracts Management module. Specifically, for the Contracts Management module the project will evaluate the work done within the Contract Workspace that currently provides a manual risk assessment at the supplier level (for Master Service Agreements or MSAs) and engagement level (for Contract Work Authorizations and Standalone Agreements or CWAs and SAAs), and move this work to the SLP/Risk modules where appropriate Risk related functionality that remains in the contract workspace will be assessed and where applicable streamlined with the future state process .In addition, any questionnaires developed for the initial supplier onboarding process currently managed through the BMC Remedy system will also be incorporated into the SLP/Risk modules as appropriate.

**Objectives:**

The objectives of this program are to complete the following:
- Provide a platform for maintaining a single, accurate supplier record
- Enable the suppliers to maintain their own information
- Manage the suppliers based on certain predefined parameters
- Increase efficiencies in the supplier onboarding process
- Develop processes using electronic forms to capture supplier (BMC Remedy and MSA) and engagement level risk (CWA/SAA)

**High-level Scope:**

- Project Management activities
- Supplier Onboarding and Registration
- Supplier Qualification process
- Contract Management clean up- Evaluate the work done within the Contract Workspace that currently provides a manual risk assessment at the supplier level (for Master Service Agreements or MSAs) and engagement level (for Contract Work Authorizations and Standalone Agreements or CWAs and SAAs), and move this work to the SLP/Risk modules where appropriate. Risk related functionality that remains in the contract workspace will be assessed and where applicable streamlined with the future state process. Assessment of Business Partner vs Vendor model for SLP Integration and determination of the appropriate architecture for PG&E given our SAP Ariba and SAP ECC configurations
- SLP integration with ECC using CIG
- Assistance with training content development (PG&E is primarily responsible for training material development and training delivery)

**Process Scope:**

**SOW – Ariba SLP Risk Project**



| Area | Process Scope |
|---|---|
| **Supplier Management** | ● Supplier Registration<br>● Supplier Qualification<br>● Supplier Approval<br>● Supplier Risk |
| **Contracts Management** | ● Contract Workspace - Risk assessment |

**Integration. Interface Scope:**

| Object | Type | Source System |
|---|---|---|
| Supplier Create | Master Data | Ariba SLP |
| Supplier Update | Master Data | Ariba SLP |
| Initial supplier conversion from ECC to SLP using standard Ariba utility (File upload) | Master Data | SAP ECC |
| Supplier file update in the downstream P2P | Master Data | SAP ECC |

**Reporting Scope:**

Ariba OOTB (Out of the box) in SLP will be enabled, tested and provisioned as per the business requirement and design decisions. However, if there is need exist for developing custom reports, PwC will develop up to ten custom reports leveraging existing content where possible. The list of the 10 custom reports will be developed and approved as part of the design phase.

**Ariba Forms:**

Maximum of two buying and invoicing custom forms (this functionality is in addition to the SLP forms/questionnaire) are in scope this SOW. Requirements for any additional forms will be mutually discussed and evaluated before being implemented.

**IT Project Management:**

PwC will be responsible for activities and Deliverables related to IT project management role. Activities will include project plan updates, maintaining issues log, providing details around project financials,

**SOW – Ariba SLP Risk Project**



maintaining budgets and routing documents/Deliverables for approvals (EDRS) .The PG&E business manager will help in updating the such information in the various PG&E IT systems ( PPMC, EDRS, BPC and Shibhumi)

**Infrastructure (Out of) Scope:**

PwC will advise and assist on aspects of Ariba related set up, however PG&E will be responsible for the following infrastructure related activities:
- Basis administration of the SAP ECC, SAP PI and CIG environments
- Basis installation of Ariba related transports for master data extract and interfaces
- Network related activities and opening of ports for connectivity to Ariba Cloud
- Security certificate installation for secure connection to Ariba Cloud

**Data Cleansing (Out of) Scope:**

Data cleansing of vendor/supplier master data (or any other data set) is out of scope of this project. If a decision is made to clean certain aspects of the data set, it will be PG&E responsibility to take up the cleansing activities.

**Change Management (Out of) Scope:**

All change management activities like stakeholder assessment, communication, training content development and training delivery will be PG&E responsibility.

**Performance Management (Out of) Scope:**

Supplier performance management design and implementation is out of scope of this project.

## 3.1 PROJECT INITIATION PHASE

The project initiation and planning phase includes detailed planning of the project (including risk register, communication plan and setting up acceptance criteria against each deliverable), establishing the Work Breakdown Structure (WBS), identifying all the key stakeholders, and their availability and dependency at every stage of the project. Following are the list of activities that will be done in this phase.

P-Primary
S-Secondary

| Activity | Responsibility | |
|---|---|---|
| | PwC | PG&E |
| **Conduct Kick-Off Meeting** | P | P |

**SOW – Ariba SLP Risk Project**



| | | |
|---|---|---|
| **Define and finalize Project Plan** | P | S |
| **Establish Core Team** | P | P |
| **Establish project governance and communication** | S | P |
| **PwC Team Onboarding and allocate workspace** | S | P |
| **Sandbox environment set-up and access** | S | P |
| **Define and finalize Deliverables and Milestones** | P | P |

### 3.1.1 PwC Responsibilities – Project Initiation Phase

- On board of key project resources.
- Initiate and complete NDA as applicable as part of onboarding process.
- Conduct kick-off meeting with PwC and PG&E project team members as well as select leadership and stakeholders to be identified by PG&E.
- Present project overview, team structure, governance, and escalation plan.
- Define roles and responsibilities for the project team.
- Finalize relevant project documentation templates consistent with PG&E's IT Methodology.
- PwC will develop the following documents as a part of the initiation phase:
  - Detailed project plan with dependencies and PG&E involvement.
  - Develop a comprehensive risk register that will be tracked throughout the project.
- Review and finalize acceptance criteria for all Deliverables.
- Initiate the process to set up a communication link for onsite/offshore connectivity.
- Review and finalize the infrastructure and landscape requirements for the program.
- Review and finalize on the tools to be deployed for the various phases of the program.
- Identify and agree on Due-diligence for high risk items.
- Review impact of any inflight projects.

### 3.1.2 PG&E Responsibilities – Project Initiation Phase

- Ensure availability of key PG&E business and IT stakeholders for the program.
- Work with PwC program manager in finalizing all project document templates.
- Review, authorize, and approve all documents that have been developed in this phase.
- Ensure setup and availability of required landscape to PwC team.
- Provide access to office workspace/buildings to PwC team.
- Facilities for conducting workshops with key PG&E stakeholders as per the plan.
- Provide virtual (Citrix) environment to PwC team for connecting from offshore/offsite.

**SOW – Ariba SLP Risk Project**



- Provide laptops, workspace with telephones, and access to printers to PwC onsite team as needed.
- Provide basic software like MS Office, VISIO and MS project for key personnel.
- Provide workstations/desktops for remote access by offshore team as per plan.
- Provide the required software (SW) specific to program as per the dependency plan.
- Share any inflight project that may impact overall schedule and design.
- Identify any regulatory filings or tariffs that may impact the schedule and program.
- Agree upon business participation in the design and build phase of the program.

### 3.1.3    Exit Criteria – Project Initiation Phase

- Sign off on Project Plan.
- Agree upon landscape and infrastructure needs for the program.
- Agree upon Business participation in various phases of the program.
- Clearly identify PwC's and PG&E's key Deliverables to the other party and the corresponding milestones.
- Sign off on Status Report template.

## 3.2    REQUIREMENTS AND DESIGN PHASE

This phase will commence with the requirement analysis and workshops with Subject Matter Experts (SME's) and focused user groups for specific requirements, review current legacy (as-is) applications, the BPD documents, data sources and formats. This phase will also involve preparing Functional Specification documents and obtaining sign offs from PG&E stakeholders.

Conduct sessions with key PG&E IT stakeholders for finalizing database standards.

The following table illustrates the key activities of this phase:

| Activity | Responsibility | |
|---|---|---|
| | PwC | PG&E |
| **Update Project plan and overall Project Management** | P | S |
| **Communication and Change Management** | S | P |
| **Conduct requirement workshop to finalize key user and system requirements** | P | P |
| **Key Design Decision (KDD) Document** | P | S |

**SOW – Ariba SLP Risk Project**



| | | |
|---|---|---|
| **Sign off on KDD** | S | P |
| **Business Process Document (BPD), updated as needed** | P | S |
| **Sign off on BPD** | S | P |
| **Prepare Functional Specifications Document (FSD)** | P | S |
| **Sign off on FSD** | S | P |
| **Training and Documentation Plan (Blueprint Phase)** | S | P |
| **Security Requirements** | P | S |
| **Access to PwC Development team to Sandbox client and Development clients and environments** | S | P |
| **Feasibility study of key requirements and due-diligence of high risk items** | P | S |
| **Feasibility study of the impacted solutions** | P | P |
| **High level test strategy** | P | S |
| **Update training strategy** | S | P |
| **Review, Approve FS for Realization** | S | P |
| **High level test and training strategy** | P | S |

### 3.2.1 PwC Responsibilities – Requirements and Design Phase

- Conduct requirement workshops with key PG&E stakeholders for finalizing requirements.
- Create the Business Process Master List (BPML).

**SOW – Ariba SLP Risk Project**



- Prepare and finalize Key Design Decisions document.
- Prepare and finalize Business Process document.
- Prepare and finalize supplier request form and registration questionnaire.
- Prepare and finalize Functional Specifications document.
- Prepare Requirements list based on the gaps identified in the Business Process document.
- Update risks and decision log in conjunction with PG&E Project Manager.
- Prepare and agree on Testing Strategy in alignment with PG&E test methodology.
- Prepare and finalize the design for roles vs user matrix based on role designs
- Finalize Deployment strategy for Ariba SLP solution.
- Finalize data upload plan
- Develop and Finalize the Cut-over plan to go-live in conjunction with PG&E team

### 3.2.2    Responsibilities – Requirements and Design Phase

- Provide PwC team with the required environment (Clients setup for configuration, Development, Gold Client and Unit test clients along with clients required for test environments) within the agreed timelines.
- Engage business SME's in review and approval of Deployment.
- Review and approve key design decision documents per list of Deliverables.
- Review and approve business process documents per list of Deliverables.
- Review and approve functional specifications documents per list of Deliverables.
- Provide guidance to logically group the design components and approve final design.
- Ensure availability of PG&E stakeholders from business and IT as per plan..
- Finalize overall training strategy in conjunction with PG&E Training Academy.
- Finalize deployment plan and strategy.
- Finalize the security requirements and standards. Test the configurations made for meeting the PG&E security requirements.
- Establish SME communication plan and engage right stakeholders for query resolution etc.
- Establish PG&E reviewer's panel and ensure review, sign off of the Deliverables in 3-5 business days as per agreed acceptance criteria.
- PwC will make sincere efforts to provide the documents and artifacts for signoff as and when they will be available and not as a bundle in one go.
- Training Need analysis for all impacted user community, including audience analysis and task analysis.

### 3.2.3    Exit Criteria – Requirements and Design Phase

- Signoff on Updated Key Design Decisions Document, Business Process Document and Functional Specification Documents per list of Deliverables.
- Signoff Deployment Strategy.
- Finalize Data Migration Strategy (If applicable)

## 3.3    REALIZATION PHASE

**SOW – Ariba SLP Risk Project**



The goal of the realization phase is to build and test the system, based on the requirements and design finalized in the requirements and design phase. During this phase, entire configuration activities will be completed in the development environment. Core team and business process owners perform validation of the application in QA environment.

| Activity | Responsibility | |
|---|---|---|
| | PwC | PG&E |
| **Configuration of the System** | P | S |
| **Configure Roles in system per design** | P | S |
| **Prepare Technical Specifications** | P | S |
| **Sign Off on technical Specifications** | S | P |
| **Share the findings of Feasibility/due diligence of high risk items** | P | S |
| **Agree upon approach for high risk items for which feasibility was carried out** | S | P |
| **Develop early prototype** | P | S |
| **Demonstrate prototype to key PG&E stakeholders** | P | S |
| **Development of Custom Objects ( where applicable)** | P | S |
| **Code reviews, walkthrough's and approvals** | P | S |
| **Unit Testing** | P | S |
| **Unit Test Signoff** | P | S |

**SOW – Ariba SLP Risk Project**



| | | |
|---|---|---|
| **Custom Developments review and sign-off** | P | S |
| **Define Integration test scenarios** | P | S |
| **Prepare final integration test plan and Integration test scripts** | P | S |
| **Preparation of Test data for Integration Testing** | P | S |
| **Preparation of Training content** | S | P |
| **Sign off on the System Integration test scripts** | S | P |
| **Training content development and reviews** | S | P |
| **System integration testing** | P | S |
| **System integration testing sign-off** | S | P |
| **Security testing** | P | S |
| **Resolve defects in Security roles** | P | S |
| **Security testing sign-off** | P | S |
| **Agree upon frequency of defect metrics and defect review** | S | P |
| **User acceptance test planning** | P | S |
| **Detailed Cut-Over Strategy** | P | S |
| **Defect Resolution** | P | S |

**SOW – Ariba SLP Risk Project**



| | | |
|---|---|---|
| **Preparation of configuration documents** | P | S |
| **Development of data upload/maintenance programs** | P | S |
| **Conducting Tollgate Reviews for moving to the next logical phase of the program** | P | P |
| **Finalize New Service introduction strategy and plan** | S | P |
| **Release Management** | S | P |
| **Preparation of Test Data for Performance testing** | P | S |

### 3.3.1 PwC Responsibilities – Realization Phase

- Technical Specification document.
- Build and Unit Testing of Custom Objects.
- Perform configurations and create configuration documents.
- Get acceptance on Deployment strategy.
- Test data preparation for System Integration and Regression Testing.
- Test data preparation for User Acceptance Testing.
- Test Data for Performance Testing.
- Prepare integration Test Plan and Test Scripts.
- System Integration and Regression testing.
- Support the User Acceptance Testing.
- Provide updated issue log and project plan.
- Data preparation in modules outside of the project scope will be handled by PG&E.

### 3.3.2 PG&E Responsibilities – Realization Phase

- Training strategy and plan in coordination with the PG&E training Academy.
- Make facilities available for workshops as per the plan.
- Finalize scenarios for Deployment.
- Confirm availability of PG&E stakeholders for training sessions.
- Confirm Training infrastructure
- Review and sign off all Deliverables within 2-5 business days as per acceptance criteria.
- Update and baseline risk/ issue log and project plan.
- Assign Test Lead to direct, monitor, track, coordinate and support all testing activities.
- Lead defect reviews and serve as the point of contact for the PwC testing team.
- Execute performance tests of the user interface, custom tools and processes.

**SOW – Ariba SLP Risk Project**



● Align PG&E test cycles to overall testing schedule.

### 3.3.3   Exit Criteria – Realization Phase

1) System Integration Testing Successfully completed as per the following requirements:-
   - 100% of test scripts executed.
   - 85% minimum test script pass rate.
   - No open critical or high defects.
   - PG&E agrees that open medium and low defects and failed scripts have work-around or are acceptable to exit this phase
2) Training Material Signoff.
3) Signoff on Training Strategy.
4) Signoff Testing Strategy.
5) All users conducting the UAT are trained on the new application.
6) Signoff Roles Design
7) Prepare for User Acceptance Testing.
8) Finalize user Deployment Strategy.

## 3.4   FINAL PREPARATION – DEPLOYMENT PHASE

The final preparation DEPLOYMENT phase is aimed at preparing the system and organization ready to go-live with the new Configured system. As part of preparing the system, completed configuration/customization shall be transported to the Production environment.

| Activity | Responsibility | |
|---|---|---|
| | PwC | PG&E |
| **Go-Live Readiness Assessment** | P | P |
| **Preparation of Cutover checklist** | P | S |
| **Conduct User Acceptance Testing** | S | P |
| **Signoff on User Acceptance** | S | P |
| **Prepare Cutover Plan in close coordination and support from PG&E team** | P | P |

**SOW – Ariba SLP Risk Project**



| | | |
|---|---|---|
| **Ownership of overall cutover activities and coordination with all key stakeholders** | P | P |
| **Approve Cutover plan and Cut-over sequence** | S | P |
| **Go-Live Checklist** | P | S |
| **Perform related Cutover Activities** | P | S |
| **Master Data uploading to production environment with assistance and guidance from PG&E team** | P | S |
| **Validate migrated data in production by business** | S | P |
| **Post Implementation stabilize plan** | P | S |
| **Identify user group for Deployment** | S | P |
| **Conduct end user training** | S | P |
| **Publish Authorized list key decision makers for rollback** | S | P |
| **Approve Risk mitigation strategy & Roll back plan** | S | P |
| **Manage Cutover Drills using PG&E resources** | P | S |
| **Sign off on Go-No Go Decision Document** | S | P |
| **Go-Live** | P | P |

### 3.4.1 PwC Responsibilities - Deployment Phase

- Assist in conducting UAT.
- Prepare Cutover Plan.

**SOW – Ariba SLP Risk Project**



- Prepare cutover checklist.
- Prepare post go-live support plan.
- Monitor deployment for 3 weeks.
- Gather user feedback, fix bugs.
- Train selected users for training.
- Prepare Cutover Plan
- Prepare cutover checklist.
- Upload master data.
- Data uploading to production environment.
- Prepare post go-live support plan.
- Monitor deployment for three week or time period determined in deployment planning
- Gather user feedback, fix bugs.
- Support release of application transports.
- Coordinate Batch job creation in production as needed
- Provide three weeks of production support

### 3.4.2    PG&E Responsibilities - Deployment Phase

- Conduct end user training for High Impact Users.
- Release Computer Based Training (CBT/WBT) of users as per plan.
- Carry out cutover assessment.
- Support in conducting cutover drills.
- Approve Cutover plan and Cut-over sequence.
- Business to validate migrated data in production.
- Publish Authorized list of key decision makers for rollback.
- Approve Risk mitigation strategy & Roll back plan.
- Sign off Go-No Go Decision.

## 3.5    GO-LIVE MONITORING PHASE

All procedures for smooth operations of the new system are implemented during this phase. This involves solving issues in day-to-day operations including problems and security-related issues reported by end-users. Support desk log shall be monitored regularly to ensure that problems are resolved on time. The deployment approach is a one time deployment for all locations and users.

| Activity | Responsibility | |
|---|---|---|
| | PwC | PG&E |
| **Close Program Office** | P | S |
| **Transition to Support** | P | S |

**SOW – Ariba SLP Risk Project**



---

| | | |
|---|---|---|
| **Review & Signoff** | S | P |
| **Manage the cutover to production system completed** | P | P |
| **Support environment available to PwC** | S | P |
| **Post go-live validation testing in the new application with real life business scenarios by PG&E** | S | P |
| **Timely reporting of post Go-Live Issues and monitoring** | S | P |
| **Resolving post go-live support issues** | P | S |
| **Issues Register** | P | S |
| **Review & Signoff** | S | P |
| **Lessons learnt & Recommendation** | P | S |
| **Impart Training to Rollout User Groups as per Strategy** | P | S |

### 3.5.1   PwC Responsibilities - Go-Live Monitoring Phase

- PwC will provide support to PG&E users for all bug fixes raised during the support period as well as open defects identified prior to go live.
- Develop Project Closure report.
- Document Lessons learnt & Recommendations.

### 3.5.2   PG&E Responsibilities - Go-Live Monitoring Phase

- Authorize and approve Support Transition Document.
- Availability of Users for training.
- Availability of training infrastructure and facilities as per training plan.
- Availability and active participation of nominated super users/training champion to be part of ILT as per plan
- Publish/Upload WBT/CBT to my learning portal in coordination with PG&E academy.
- Deliver Web Based Training to PG&E for use by users in advance of Instructor Led Training (ILT)

**SOW – Ariba SLP Risk Project**



---

- Conduct ILT Training for high impact users.
- Change management and user engagement to complete mandatory WBT/CBT for high impact users.
- Track and monitor completion of Web Based Training by PG&E users before they come to ILT.
- Review & Signoff phase.

## 3.6 ROLLOUT PHASE

**N/A**

## 3.7 WARRANTY SUPPORT PHASE

**N/A**

### 3.7.1 PwC Responsibilities – Warranty Support Phase

N/A

### 3.7.2 PG&E Responsibilities – Warranty Support Phase

N/A

**SOW – Ariba SLP Risk Project**



## 4.0 EXCLUSIONS

The following activities are excluded from the scope of this project:

- Supplier cleansing
- Integration with non SAP systems
- Non – Ariba reports (if any)
- Change Management activities, such as  but not limited to stakeholders analysis, communications, and training delivery
- CIG implementation

**SOW – Ariba SLP Risk Project**



## 5.0 HIGH LEVEL BUSINESS REQUIREMENTS

Requirements will be collected in the Design Phase of the project

## 6.0 DELIVERABLES

The Deliverables created during this project are outlined in the table below. The accountability and responsibility for each deliverable is defined with the following categories:

- Accountable - This is the party who is ultimately answerable for the deliverable or task. They provide input and insight on content and approve the deliverable.
- Responsible - The party responsible for performing the necessary work and activities for the completion of the deliverable. More than one party can be responsible for the deliverable however only one party is accountable for the deliverable. The responsible party leads the development of the deliverable and provides content and input to the deliverable.
- Consult - The consulted parties are those whose opinions are sought, typically subject matter advisors; and with whom there is two-way communication for the purpose of completing the deliverable. They provide input to a deliverable but the overall deliverable is owned the accountable party

Additionally, PG&E and PwC will be jointly responsible for certain Deliverables completed during this SOW (but only one party will be accountable). In these instances, PG&E and PwC will:

- Collaboratively develop content, provide input, and construct the deliverable for approval
- Provide specific sections of the deliverable that are assigned directly to one of the parties
- Jointly define the end state deliverable and reach mutual agreement on the final product

PwC and PG&E will jointly review ITM required Deliverables during the initial design phase and agree on the Deliverables that are required or mandatory as per the ITM methodology. PwC will be responsible for completing ITM Deliverables that are required or mandatory unless they are related to change management and infrastructure related topics.

| Payment Milestone | Deliverables | Responsibility | |
|---|---|---|---|
| | | Responsible | Accountable/ Consult |
| **Project Initiation Milestone** | Project plan | PwC | PG&E |
| | Kick Off Meeting Presentation | PwC | PG&E |
| | Run Book (Issues Log) | PwC | PG&E |
| **Design** | Future state process maps | PwC | PG&E |

**SOW – Ariba SLP Risk Project**



| Acceptance Milestone | Core Design Document | PwC | PG&E |
|---|---|---|---|
| | Test Strategy | PwC | PG&E |
| | Requirements Traceability Matrix (ITM) | PwC | PG&E |
| | Functional Specifications | PwC | PG&E |
| | Stakeholder Assessment and Management plan | PG&E | PwC |
| Technical Specification Completion Milestone | Unit Test Cases and Unit Testing | PwC | PG&E |
| | Integration Test Scenarios/ Scripts (ITM) | PwC | PG&E |
| | User Acceptance Test Scripts (ITM) | PwC | PG&E |
| | Supplier education materials | PwC | PG&E |
| Build and Unit Testing Phase Milestone | Training plan and schedule | PG&E | PwC |
| | Training materials | PG&E | PwC |
| | Technical Specifications (ITM) | PwC | PG&E |
| Deployment Go Live | Go / No-Go Sign-Off Checklist (ITM) | PwC | PG&E |
| | Ariba post go-live support plan | PG&E | PwC |
| | Cutover plan | PwC | PG&E |
| | Hyper care Plan | PwC | PG&E |
| | Role Mapping ( User to Role mapping is part of Change Management effort) | PG&E | PwC |

**SOW – Ariba SLP Risk Project**



| All Phases | Weekly Status Reports | PwC | PG&E |
|---|---|---|---|
| | Monthly Stakeholder Meeting Presentations | PwC | PG&E |
| | Change Control Register | PG&E | PwC |
| Project Closeout | Project Closeout Checklist (ITM) | PwC | PwC |

Case: 19-30088    Doc# 8496-5    Filed: 07/22/20    Entered: 07/22/20 17:42:59    Page 35
of 71

**SOW – Ariba SLP Risk Project**



## 7.0 ACCEPTANCE CRITERIA

Deliverables will be developed by PwC and PGE during the design, build, test, final prep, go live and stabilization phases. The PwC/PG&E project core team will have reviewed and agreed to the Deliverables by the deliverable completion date. PG&E will review Deliverables and provide formal written feedback within 10 business days of original deliverable in PG&E's EDRS system. Acceptance levels are defined as follows:

- Accepted – Deliverable is accepted with no further action to be taken
- Accepted with Conditions – Deliverable is contractually accepted with minor corrections to be made by PwC
- Rejected – Deliverable is rejected with specific feedback and reasonable detail to correct the deliverable for acceptance

In the case of a deliverable that is Accepted with Conditions PwC and PG&E will mutually agree to the corrections to be made and timeframe to correct the deliverable. PwC will commit to address these conditions based on the agreed timeframe. Revisions to a rejected deliverable will be made in a timely manner and re-submitted for approval. Subsequent review(s) will be provided two (2) business days to review and approve.

Delays in the deliverable review and approval cycle timeframe may have an impact on the project timeline and fees and will be subject to contract change control.

PwC will provide weekly project status reports providing status against Deliverables, risks and issues identified and budget status.

The following table highlights the acceptance criteria of different Deliverables of the project:

| Category | Acceptance Criteria | Testing Process |
|---|---|---|
| **Documentation** | | |
| **Completeness and correctness** | To be mutually decided | Review to ensure all elements have been captured and catered to |
| **Consistency** | To be mutually decided | Review for consistency in the flow and elements |
| **Adherence to template** | To be mutually decided | Review for adherence to applicable template (if available) . Use PG&E IT Methodology templates |

Case: 19-30088    Doc# 8496-5    Filed: 07/22/20    Entered: 07/22/20 17:42:59    Page 36 of 71

**SOW – Ariba SLP Risk Project**



| Business Requirements | | |
|---|---|---|
| Business process Completeness | To be mutually decided | The Design Team has reviewed the Specification and its prioritized requirements for correctness, completeness, and consistency with respect to the organization's business processes and business needs within the scope established in the Project Initiation and Implementation Document.<br><br>The application development team has reviewed the Specification to ensure its sufficiency for beginning application design and to determine which requirements can be met within the constraints of the current project phase.<br><br>The software test team has reviewed the Specification to ensure that all functional and non-functional requirements are testable.<br><br>The project manager has reviewed the Specification to ensure that all requirements are traceable to the scope, goals, and objectives established in the Project Initiation and Implementation Document. |
| Business requirements Completeness | To be mutually decided | |
| Functional requirements Completeness | To be mutually decided | |
| Data requirements Understanding and completeness | To be mutually decided | |
| Functional Specifications | | |
| All workflows captured | | The Design Team has reviewed the Specification for correctness, completeness, and consistency with respect to the prioritized requirements established in the Software Requirements Specification.<br><br>The business team has reviewed the specification to ensure that all requirements are fully represented in the design and that the design includes no items that are not part of the established requirements.<br><br>The application development team has reviewed the |
| Screen designs compliance with workflows | To be mutually decided | |
| GUI design compliance | | |
| Report designs compliance with templates | To be mutually decided | |

**SOW – Ariba SLP Risk Project**



| | | |
|---|---|---|
| **User roles definition completeness** | To be mutually decided | Specification to ensure its sufficiency for beginning application development and to validate the feasibility of implementing the design within the constraints of the current project phase. |
| **Security model compliance** | To be mutually decided | |
| **Data mapping completeness** | To be mutually decided | The software test team has reviewed the Specification to ensure that the design is testable. |
| **System interfaces design cover all interface requirements** | To be mutually decided | |
| **Application** | | |
| **Functional requirements Compliance** | To be mutually decided | |
| **Compliance to Requirements** | To be mutually decided | The Design Team has reviewed the Application for correctness, completeness, and consistency with respect to the prioritized requirements established in the Software Requirements Specification. |
| **Compliance to Functional Specifications** | To be mutually decided | |
| **Open defects (Sev1 and Sev2) after UAT** | To be mutually decided | The business team has reviewed the functionalities to ensure that all requirements are fully represented in the design and that the design includes no items that are not part of the established requirements. |
| **Completeness Functional requirements for all interfacing modules** | To be mutually decided | |
| **Completeness of System and integration test to test instances** | To be mutually decided | |

**SOW – Ariba SLP Risk Project**



| Testing | | |
|---|---|---|
| **Expected behaviour of the s/w component and the expected results** | To be mutually decided | 1. 100% test coverage i.e. all test cases completely executed for all functional modules 2. Zero severity 1 (business critical/show stopper/no work around) Open defects 3. Zero severity 2 (major/work around possible but difficult or expensive to implement) Open defects  Test Acceptance Criteria  • 100% of test scripts executed • 85% minimum test script pass rate • No open critical or high defects |
| **System / FAT Test Report Generation** | To be mutually decided | |
| **End-to-End Test Report Generation** | To be mutually decided | |
| **Performance Test Report Generation** | To be mutually decided | |
| **User Acceptance Test Report Development** | To be mutually decided | |
| **Operational Readiness Testing Report Generation** | To be mutually decided | |
| Deployment | | |
| **Completeness of environment set-up** | To be mutually decided | |
| **Closure of all UAT defects (Sev1 and Sev2)** | To be mutually decided | All project activities defined in the Plan and any approved change requests have been completed.  All users have been trained and provided access to the application as specified in the Software Transition Plan and Training Plan.  The Project Closeout Review document includes all project |

**SOW – Ariba SLP Risk Project**



| | | outcomes, costs, and lessons learned for the current project phase. |
|---|---|---|
| **Training Plan Completeness** | To be mutually decided | |
| **Completeness of Implementation / Cutover Plan in terms of detailed approach to releasing the functionality of the project scope to the end users** | To be mutually decided | |
| **The transition of the system from the project team to a more permanent support structure, including the change management go-live readiness components (e.g., user readiness).** | To be mutually decided | |
| **Adherence to Business Continuity Plan** | To be mutually decided | |
| **User's Handbook Completeness** | To be mutually decided | |
| **Training** | | |
| **Adherence of Training Plan as per requirement** | To be mutually decided | |

**SOW – Ariba SLP Risk Project**



| | | |
|---|---|---|
| **Fulfilment of trainings for required number of users** | To be mutually decided | |
| **Completeness and quality of training materials** | To be mutually decided | All the users identified for training have been trained<br>All users trained have access to the application<br>Training material is available<br>Training material covers all functionality |
| **Completeness and correctness of User's Manuals** | To be mutually decided | |

**SOW – Ariba SLP Risk Project**



# 8.0 PROJECT IMPLEMENTATION PLAN

PwC will begin work approximately the week of April 27, 2020 and will complete the project work by the week of September 14, 2020The summary project schedule is outlined in the following high-level Gantt chart to illustrate the next phase duration assumptions.

A project plan and schedule will be updated and maintained throughout the project and reviewed at the start of each phase. This project plan will be agreed to in each review session by project leadership.



## 8.1 KEY PERSONNEL

The following have been identified as Key PwC Personnel.

| Role | Name |
|---|---|
| PwC Engagement Manager | Rajiv Jain / Gurminder Sandhu |
| Solution Architect | Kuntal Pharas |
| Integration Lead | Pramod Mallaya |

PwC will maintain Key Personnel in the project. Changes to Key Personnel requested by PwC must be mutually discussed and agreed by PG&E.

If key Personnel changes are required outside of PwC control (terminations for cause, illness, or resignations), then PwC will provide PG&E with at least a 30 day notice. In case of any change in

**SOW – Ariba SLP Risk Project**



key personnel due to an unforeseen scenario, PwC will ensure that there is sufficient overlap time to do a Knowledge Transfer by the outgoing key team member to the incoming key project member.

## 8.2 PROJECT CHANGE REQUEST MANAGEMENT PROCEDURE

A change is defined as a requested modification at any stage of the project, which requires the deliverable under development to deviate from the current baseline.

Changes to the fees set forth in Section 9 are triggered in the event of any material change of scope, schedule, or progress to the extent such changes are not caused by PwC (each, a "Change"). A scope change is material if it significantly impacts resource requirements or timeline of Deliverables or milestones as agreed in the SOW and the baseline project plan. Material changes to the contract will be identified and agreed by the PG&E and PwC Project Management Office and submitted to the executive sponsors (as defined by Project Governance), followed by the Contract Change Order Process that will result in a change order approved by the proper delegation of authority ("Change Order"). Support for planning these Change Orders will be calculated on a time and materials basis for incremental resource requirements using the PG&E MSA rate card for PwC Resources. The Changes that could trigger a Change Order include, but are not limited to the following:

- Changes in project scope, including, but not limited to business processes
- Errors, omissions or delays related to performance of responsibilities of PG&E or any party related to PG&E (including related companies and/or contractors)
- Performance or billing related disputes will be handled according to the provisions of MSA Section x`x`37 Dispute Resolution.
- System availability to support project schedule
- Unavailability of the following environments when required in the project schedule: Development, Testing, Data, Special (e.g., Interfaces etc.), and Production.
- Delays in the testing of RICEFW objects according to the schedule as defined by the PMO.
- Delays in definitive resolution of critical path issues assigned to PG&E within the timeframe assigned by the PMO.
- Failure of PG&E to provide an adequate number of dedicated and skilled personnel to work on the project on a timely basis
- Delays in preparing for and performing unit, integration, and user acceptance testing.
- Insufficient levels of participation in training.
- Delays caused by LOB or plant events, including but not limited to planned or unplanned outages, or planned or unplanned repair or maintenance activities.
- Inadequate or unavailable project facilities such as meeting rooms, work space, or connectivity.
- Any Change related to the assumptions set forth in Section 12 of this SOW.

In the event that PwC or PG&E propose a Scope Change, PwC and PG&E, in good faith, will discuss and document the recommended changes within 10 days of proposing the need for a Change Request. If such Scope Change is agreed to by both parties, the Parties will generate and execute a mutually agreed-to SOW Change Order in compliance with PG&E Sourcing policies, forms, and processes. A SOW

Case: 19-30088    Doc# 8496-5    Filed: 07/22/20    Entered: 07/22/20 17:42:59    Page 43 of 71

**SOW – Ariba SLP Risk Project**



Change Order will outline the specific Scope Changes, including cost and scheduling impacts due to the Scope Change.

To monitor and manage expectations on the project a periodic, as needed or at least quarterly, update meeting between PG&E and PwC executive sponsors and project leaders will be held. At this meeting project status, progress and plans will be reviewed in addition to resolution of any escalated issues.

The change request procedure will cover:
- Identification and documentation of the need for change and change details (request for change)
- Analysis and evaluation of change request for technical impact and impact on effort, schedule, cost as well as other planning aspects
- Approval or disapproval of change request
- Implementation of change

| Initiate Change Request (CR) | PwC / PG&E PM initiates Change Request |
|---|---|
| Evaluate CR | PwC evaluates and identifies items impacted, impact on schedule and activities under progress, estimated effort and cost, possible implementation alternatives/ option |
| Approve CR | PwC Project Manager reviews the impact and approves the findings |
| Accept CR | PG&E Business Owner and IT Project Manager reviews and accepts PwC CR Analysis on Effort/Cost/Schedule |
| Authorize CR | PG&E IT Project Manager updates plan and PG&E Project Manager authorizes the implementation of change accepted by PG&E |

- All PG&E approved documents will be frozen on receipt by PwC. Any changes required for a frozen document must go through a formal change request procedure. They should also be logged as Change Requests (CR). Either PG&E or PwC may raise CR. The impact in terms of time, cost and effort will be evaluated by PwC and will be submitted to PG&E to receive authorization for the change implementation.
- All change requests must be approved by the Business Owner and the PG&E IT Project Manager.
- Typically, a Change Control Request Form will contain the following details:

**SOW – Ariba SLP Risk Project**



- o Details of change
- o CR number of the change
- o Date originated
- o Who originated (PG&E / PwC )
- o Description of change
- o Criticality / priority
- o Assessment of change
- o Description of change
- o Technical impact
- o Estimated effort and cost
- o Impact on current schedule
- o Decision
- o Authorization
- o Schedule for carrying out CMR
- A change control register will be maintained to track the status of CRs and the progress of their implementation.
- The change control register will contain the following details:
  - o CR number
  - o Priority / criticality
  - o Date originated
  - o Who originated (PG&E  / PwC)
  - o Date issued
  - o Date authorized
  - o Scheduled start date
  - o Scheduled completion date
  - o Actual start date
  - o Actual completion date
  - o Completed by whom
  - o Verified by whom
  - o Status of CR (completed / partially complete and not started)

## 8.3 CHANGES TO STAFFING

PG&E must be given the opportunity to review the resumes and qualifications of PwC staff members or sub-contractors prior to adding or changing members of the PwC team who will fulfill lead or key roles on the project. PG&E must be allowed 3 business days to review and consent to the resources for lead or key role resource additions or changes to the PwC team or their subcontractors.

**SOW – Ariba SLP Risk Project**



PwC will maintain Key Personnel in the project. Changes to Key Personnel requested by PwC must be mutually discussed and agreed by PG&E.

If key Personnel changes are required outside of PwC control (terminations for cause, illness, or resignations), then PwC will provide PG&E with at least a 30 day notice. In case of any change in key personnel due to unforeseen scenarios, PwC will ensure that there is sufficient overlap time to do a Knowledge Transfer by the outgoing key team member to the incoming key project member.

PwC on-site staff departing from the project will be expected to return any PG&E equipment that had been issued to them prior to the last day of engagement at PG&E.

Significant vacations (a week or more) of PwC key or lead resources during the duration of the project; PwC will supply PG&E with at least a 30 day notice.

## 8.4 CUT OVER AND ROLL BACK PLAN

The objective of the cut over plan is to ensure that all the required stakeholders are available in the identified outage window between UAT Acceptance and Go Live so that the Go Live activities are smooth. The cut over plan will comprise a detailed set of activities, responsible people and their contact details so that they can be reached in case of an emergency, and the associated dependencies. After every checkpoint in the cut over plan is achieved, an email notification will be sent to the stakeholders regarding the status of the Go Live. The cut over plan created in the initial planning phase will be refined and a final version will be published by the end of UAT Cycle.

Roll back plan is a fall back option in case there is a problem with the Go Live. The purpose of this plan is to bring the system back at its previous state so that there is no impact to business as usual in case the Go Live is not achieved. Once the system is brought back on line, detailed causal analysis will be done with mitigation and the next earliest available window will be planned for Go Live. To enable a smooth Roll Back, PG&E will ensure there are suitable backups available before the commencement of the Final Cutover, so that the environment can be restored back if required.

Cutover and Roll Back planning will be scheduled in the overall project plan and documented as required in PG&E's IT Methodology

**SOW – Ariba SLP Risk Project**



---

## 8.5 PROJECT COMMUNICATION PLAN

### 8.5.1 Weekly Status Reporting

The PwC Program Manager will provide the weekly status report to the PG&E Project Manager in a mutually agreed format.

### 8.5.2 Steering Committee Meetings

A project governance structure is used to establish project delivery, mitigate project risks, and to enhance project efficiency and effectiveness. The PwC Engagement Manager will participate in steering committee meetings consisting of PG&E IT & Business Managers, other key stakeholders of PG&E including Business Owner and Executive Sponsor. This is for overall project health check. The frequency of Steering Committee Meetings will be decided mutually during the project initiation phase.

PG&E Executive Sponsors, PwC Engagement Manager, and/or PwC Engagement Partner, will attend Steering Committee meetings as requested. The frequency of Steering Committee Meetings will be decided mutually during the project planning phase.

### 8.5.3 Escalation Procedures

The following are possible levels of escalations for critical issues that needs to be addressed throughout the course of the project:

| Level of Escalation | Threshold time for escalation | Escalation Point |
|---|---|---|
| Level 1 | 2 working days | PG&E Project Manager, PwC Engagement Manager |
| Level 2 | 3 working days | PG&E Business Owner, PG&E IT Manager, PwC Engagement Manager, |
| Level 3 | 10 working days | PG&E Executive Sponsor, PwC Engagement Partner |

It is recognized that timely escalation and resolution of project issues is key to a working partnership.

**SOW – Ariba SLP Risk Project**



Periodic Project Executive sponsor meetings will be scheduled as part of the project communication plan. The frequency of Executive Sponsor Meetings will be decided mutually during the project planning phase.

## 8.6 DEPLOYMENT PLAN

The deployment plan outlines the scope, approach and execution planned for the deployment of the project Deliverables. The plan includes information about system support, issue tracking, escalation processes, roles and responsibilities before, during, and after deployment. The plan is intended to provide clients, stakeholders and support personnel with a smooth transition to Ariba SLP. *It can be phased into the following components after the build and test phase. A detailed deployment schedule will be published consisting of the following components for awareness of all the stakeholders and users from whom support is expected.*

**Release Plan**
- Availability of hardware/software infrastructure two weeks before the actual start of UAT for setting up of UAT environment.
- Setting up the application including desktop, web and integration components in the User Acceptance Environment at least one week before the actual start of UAT.

**Production Readiness**
- Create a Product Implementation Task List as a part of the cutover plan.
- To make sure the engagement of all the partners for the deployment of the application in production environment.
- Identify the steps necessary to assist the user in preparing for the new product.
- Availability of HW/SW infrastructure of production environment one week before successful completion of UAT.
- Preparing the production environment and configure all the applications within two weeks from the completion of UAT.
- Describe what preparation is required for the new application to operate.
- Deployment of application on Production Environment within three weeks from the successful completion of UAT, depending upon the PG&E release schedule.

**SOW – Ariba SLP Risk Project**



---

## 9.0 MILESTONES AND PAYMENT SCHEDULE

PwC's fee for the PwC-provided Services above will be fixed at $700,000.00, not including expenses. Expenses will be billed at actuals, with estimated expenses provided below. The timing of invoices for these fees will be based on the following milestone-based payment schedule. Milestone payments are contingent upon written acceptance by the PG&E Work Supervisor via email with a copy to PG&E Sourcing based on acceptance of Deliverables meeting the Acceptance criteria described in Section 7.

The following table lists key project milestones and completion criteria based on a start date of April 27, 2020. Delays in the start date will impact the time frame accordingly. The progress against these milestones per the project schedule in Section 7 will be reviewed at project status meetings; any approved Change Requests that impact the schedule for completion of these milestones could impact PwC fees and the overall project timeline.

| # | Milestone | Key Deliverables | *Tentative Invoice Date | Value in US$ |
|---|-----------|------------------|-------------------------|--------------|
| 1. | Design Acceptance | System design of the system to be completed including key design decisions identified, business processes documented and functional specifications. | June-01, 2020 | $250,000 |
| 2. | Build & Testing Completion-SLP | Configuration of Ariba SLP solution; Integration testing signed-off; UAT scripts completed; UAT completed | Aug-17,2020 | $250,000 |
| 3. | Build & Testing Completion - Risk | Configuration of Risk solution; Integration testing signed-off; UAT scripts completed; UAT completed | Sep-7,2020 | $150,000 |
| 4. | Deployment Go Live | The Go-No go sign off checklist is signed off by the Steering Committee and project leadership. Ariba SLP and Risk solution is in production and working as planned, with solution support commencing. After cutover, any changes to Ariba SLP and Risk are managed through the system change/version control process. | Sep-30,2020 | $50,000 |

---

**SOW – Ariba SLP Risk Project**



| | | | Total | $700,000.00 |
|---|---|---|---|---|

*\*The invoice/milestone dates shown in the milestone payment plan above are tentative and subject to change based on the detailed plan that will be developed in the project preparation and design phase. Once the dates are finalized a zero dollar change order will be used to include the milestone dates in the statement of work.*

Milestone payments include only the labor cost. Travel Expenses incurred during the month will be billed on actuals at the end of each month. The project will be executed remotely and PwC expects no more than five trips to the PG&E San Francisco location during the project duration The trip requirement and schedule will be jointly agreed between PG&E and PwC and total expenses will not exceed $20,000. In the event of a project delay due to PG&E, PwC reserves the right to request a change in the payment schedule. To request a change in payment schedule, PwC should demonstrate a material impact to project critical path. Material impact is anything that changes the timeline, scope or level of effort for milestones or major Deliverables. PG&E can choose to evaluate the overall timeline at the completion of the design phase. In case any reduction in the overall timeline is requested, PwC will evaluate the impact on overall pricing and submit the new pricing contingent to agreement by both parties.

## 9.1 PROVISIONS GOVERNING DELAYED DELIVERY/ACCEPTANCE OF MILESTONE(S)

PwC has collaborated with the PG&E project team in clearly identifying the tasks comprising each of the project milestones identified in the table above. PwC agrees that if a milestone is not delivered on time (mutually agreed by the two parties) and/or does not comply with quality standards that are unacceptable as per the acceptance criteria mutually defined by PG&E and PwC , the following holdbacks will apply:

| Holdback Criteria | Holdback % for the associated milestone |
|---|---|
| **Milestone missed by 5 Business Days** | 2% |
| **Milestone missed by 10 Business Days** | 5% |
| **Milestone missed by 15 Business Days or more** | 10% |

1. For each of the milestones defined in the chart above, 100% of the total fixed price for that milestone may be invoiced upon PG&E's written acceptance of the specified milestone.
2. For each of the milestones defined in the milestone chart in section 9, there will be a holdback percentage of the total estimated charges applied in the following manner:
   a. If the milestone is met on time, the entire milestone payment may be invoiced. If a milestone is missed, the invoiced amount should be the milestone payment less a holdback percentage (Only one of the criteria, either 2% or 5% or 10%, and not

**SOW – Ariba SLP Risk Project**



cumulative) of that milestone amount per the table above. Invoices should only be sent at the time the milestone is completed (whether late or not). Any holdback amounts for milestones may be earned back if any of the subsequent milestones are met on time. This can be accomplished by completing future milestones on time to the baselined schedule/milestones and payments will be updated via approved change request.

b. Any unforeseen delays due to Ariba, PG&E, systems, IT, infrastructure and people dependencies affecting the above schedule, leading to missed milestone/s will be mutually discussed, and not be considered for holdback in good faith. Any such changes will follow a change order request process. The PG&E Business Owner, Technical Solution Lead, and the Consultant's project manager will assess the impact on schedule, costs and Consultant will submit the change order request with updated milestone dates and costs as mutually agreed.

c. If due to Consultants fault solely there is a project overrun, the Consultant will complete the project without additional charge to PG&E unless otherwise mutually agreed by the parties.

d. Once the final milestone is satisfactorily completed on time, to include delivery of the list of activities and resolutions during the support period per the Support Phase Deliverables, any holdback previously assessed will be invoiced to PG&E.

3. A milestone is not missed if Deliverables during a certain phase are conditionally approved, accepted with minor modifications or if both parties agree that certain Deliverables may need modification in subsequent phases as design evolves or a certain product fix is being awaited.

## 9.2 WORK POLICY: OFFICE SPACE AND FACILITIES

The project will be executed remotely from various work sites as needed due to travel and social distancing measures enforced due to COVID19 pandemic. The project team will travel to PG&E's San Francisco location once it is deemed safe and mutually agreed by both parties.

PG&E will grant permission to PwC for accessing PG&E's premises during normal business hours. However, if access is required beyond normal business hours, PG&E will also grant explicit authorization for such access. PG&E will provide the necessary onsite space and support facilities, if required, to PwC personnel at no cost to PwC. This includes:

- Sufficient air-conditioned office space with desks and chairs to accommodate the PwC consultants.
- Training facilities including rooms equipped with a writing board, seating arrangements, computers and terminals, projectors.
- Telephone facility, fax, and photocopying facilities.
- Office stationery and consumables.

**SOW – Ariba SLP Risk Project**



PG&E will ensure the safety and security of each PwC consultant and all equipment and material relating to the assignment while on PG&E premises.

## 9.3 COMPUTER AND RELATED RESOURCES

PG&E will provide the following computer and related resources for the PwC consultants associated with the project at their location:

- Terminals and logon IDs with privileges to access the relevant system software and development tools required for the project.
- Desktops/ laptops with necessary software for development & documentation.
- Printers.
- Office supplies.

## 9.4 METHODOLOGY, TOOLS, AND TECHNIQUES

PG&E standards, tools, and techniques will be used for developing the proposed software.

## 9.5 CONTRACTOR SAFETY POLICY

Consultant represents and warrants that it will perform all applicable Work, and cause all Subcontractors to perform all applicable Work, in compliance with PG&E's Contractor Safety Program Standard Contract Requirements, as may be modified from time to time. The Contractor Safety Program Standard Contract Requirements can be located and downloaded at: www.pge.com/contractorsafety and are hereby incorporated by reference into this Contract. Consultant's failure to comply with the Contractor Safety Program Standard Contract Requirements shall be immediate grounds for termination for cause under this Contract.

**SOW – Ariba SLP Risk Project**



## 10.0    STAKEHOLDER ROLES AND RESPONSIBILITIES

Each activity in the Design, Build, Test, Deploy and Stabilize Phases has a primary owner assigned. The primary owner will be responsible for completion of the activity. PG&E and PwC will, however, be involved in the activities listed below. The following table outlines the key activities and PwC, PG&E responsibility:

The roles and responsibilities of PwC project team are listed in the table below:

| Work stream | PwC Responsibility | PG&E Responsibility |
|---|---|---|
| Project Leadership | Steering committee co-preparation and participation | Lead steering committee meetings and preparation of presentation materials |
| | QA/oversight of PwC Delivery | Steering committee decision making |
| | Lead and manage the project in accordance with project methodology and approach | Coordination of LOB participation |
| | Project plan development and updates | Mgmt. of PG&E IT Application and I&O teams (environments, BW, Security, network) |
| | Plan task assignment and tracking of progress | Facilitation of logistics required for team and project meetings |
| | Documentation (task assignment, notes and follow-up/action items tracking) from project meetings and working sessions | PPMC reporting and updates |
| | | Scope / change control approvals |
| | Risk log management | Responsible for efficient and |

**SOW – Ariba SLP Risk Project**



| | | |
|---|---|---|
| | Project status reporting | effective contributions of PG&E LOB resources while assigned to this project |
| | Management of project work streams | Support to documentation (task assignment, notes and follow-up/action items tracking) from project meetings and working sessions |
| | Issue reporting and management | |
| | Scope / change control management | Overall ownership and responsibility of the Ariba SLP Risk Project implementation project |
| | Develop Design, Build, Test, Cut Over, Go Live and UAT plans | Conduct Phase kick-off meeting |
| | Planning for efficient and effective use of PG&E LOB resources while assigned to this project | Define Project success criteria and objectives |
| | Finalize implementation / deployment strategy | Refine program vision and goals |
| | | Update of job estimate after design phase |

**SOW – Ariba SLP Risk Project**



| | | |
|---|---|---|
| Functional Team (Process, Configuration, Testing) | Process and design workshop schedule, invites, facilitation and notes | Workshop participation confirmations and ensure participation in workshops |
| | In scope business process design documents (BPD's) | Input to and approval of business process design documents |
| | Develop unit, integration and regression test scripts | Input/approval of functional specification development |
| | Develop unit, integration test plans and scripts for testing activities | Required changes (including design, configuration/development) to systems outside of scope that impact Ariba SLP Risk Project |
| | Schedule and conduct business process playbacks | Perform testing for changes in other systems that impact or are impacted by Ariba SLP Risk solution |
| | Develop RICEFW functional specifications | Support to unit test of RICEFW objects |
| | Develop Configuration process, schedule and governance | Test case input |
| | Consult on requirements to changes in other systems that Ariba SLP Risk Project solution | Support Integration, performance and UA testing execution |
| | Consult on requirements and testing for changes required in other systems that impact or are impacted by the Ariba SLP Risk Project | Change / deployment support |

**SOW – Ariba SLP Risk Project**



| | solution | Conduct review of completed configuration documents |
|---|---|---|
| | unit test of RICEFW objects | Support Functional Unit Testing RICEFW |
| | Test strategy and test plan | Support UAT test scenario and script development |
| | Test execution | |
| | Change and deployment activity support | Support UAT test execution and re-testing if required (includes full end to end cycles with interfacing systems) |
| | UAT scenario definition | |
| | UAT test execution | |

**SOW – Ariba SLP Risk Project**



| | | |
|---|---|---|
| Technical Team | Development team management | Support to functional and PwC development team on development of functional specs |
| | Support to functional team on development of functional specs | Unit test documentation review and approval |
| | Build/development of RICEFW objects | |
| | Development of RICEFW technical specs | Deployment activity support for changes or fixes of Ariba SLP and Risk/PG&E scope of developments. |
| | Documentation of RICEFW unit test execution | Accepting transition of responsibilities post go live development support |
| | Support through testing phases (bug/defect resolution) | Hardware requirements , procurement, install and set up (including sizing) |
| | Deployment activity support to PG&E for changes or fixes of RICEFW objects | Performance testing plan, execution and optimization |
| | Providing environment requests for sandbox, Dev, QA, training, pre-production | Mobile Iron setup for Ariba mobile app development |
| | Providing system access requests | Network setup for device access |
| | Develop Ariba roles including mobile | BASIS administration |

**SOW – Ariba SLP Risk Project**



| | | |
|---|---|---|
| | Ariba Security roles and user matrix and set up including mobile | SAP System security and administration |
| | Providing transport requests | Hardware/Infrastructure and basis installation of SAP PI and Ariba specific transports |
| | Plan, lead and support to performance testing | Execution of performance / stress testing of production instance ( where Applicable) |
| | Assist in execution of performance / stress testing of Production system | Update of basis run book to include activities associated with Production environment |
| | Work with Ariba shared Services to document performance / stress test plan of the Ariba Cloud Application | Conduct review of completed technical specification and code for RICEFW objects |
| | Conduct unit testing of Ariba related SAP security roles including negative testing as defined per the design of project Ariba SLP and Risk | Develop security roles in SAP if required as per Ariba design |
| | Document technical design of in scope RICEFW objects in Technical Specification document. | Support unit testing of SAP security roles including negative testing |
| | Provide advice and guidance for the installation of ITK, basis installations, and SAP PI  as per leading practices | |

**SOW – Ariba SLP Risk Project**



| | | |
|---|---|---|
| Data Team | Track and report conversion status across the lifecycle of conversion including: extraction, transformation, loading, validation, reconciliation, cleansing, and enrichment | Conduct review of completed technical documentation, code, and schema for conversion objects |
| | | Define data quality, cleansing, and enrichment business rules/requirements |
| | Develop cleansing and enrichment plans for conversion objects in scope of Ariba data loads | Conduct data cleansing and data enrichment based on object plans |
| | Conduct technical unit testing of conversion object | Provide contract data in an excel format to the data team for review, cleansing, transformation and load |
| | Assist PG&E to enrich data sets in scope of Ariba data loads according to the configuration requirements of the Ariba Cloud Platform | Provide soft copies of legal agreements to upload in Ariba Contract Management Module |
| | Map source to target fields | Drive business to timely close as many purchase orders in legacy as possible for load |
| | Update the target / source systems for data conversion objects based on field rule requirements, source to target mapping and data profiling results | Review and approve all objects before load to Ariba Cloud application |
| | Conduct technical unit testing of conversion object / schema through two training loads into the Ariba test Environments. | Data validation of converted data in Ariba for each data load and final conversion into production |

**SOW – Ariba SLP Risk Project**



| | | |
|---|---|---|
| | | Conduct audit of data conversion approach, in-flight reconciliation reports, and final load validation sign-off |

**SOW – Ariba SLP Risk Project**



| | | |
|---|---|---|
| Deployment and Organization Change Team (OCM, Training, Deployment Support) | Provide training to super users – "Train the trainer" | Develop training plan for implementation and deployment |
| | Provide leading practice recommendations, accelerators and SME support to Ariba SLP and Risk Change Management Team | Develop initial draft of training materials with input from functional team members |
| | Deployment and cutover planning | Review of training materials and scheduling/assignment/monitoring of the work. |
| | Dress rehearsal management | Input and support for change management, communication, and training strategies. |
| | Go/No Go checklist support and decision support | |
| | Post go live support planning and site coordination | Support analysis of change readiness and other stakeholder input data |
| | Knowledge transfer sessions with PG&E support personnel | Work with PwC and PG&E project team to establish approach and process for measuring Ariba adoption |
| | Support to change management activities during pre and post go live | Training materials development |
| | Post go live end user support to PG&E front line support | Manage all training scheduling and logistics |
| | Post go live solution stabilization support including exception | Provide the end user training |

**SOW – Ariba SLP Risk Project**



| | | management, minor enhancements, critical and high priority defect resolutions | delivery and measurement with support from PWC lead |
|---|---|---|---|
| | | Support collection of findings / lessons learned | Peer to peer coach facilitation and support during end user training |
| | | Review change management documents prepared by PG&E, including training plan and training materials, and suggest needed updates/changes based on leading practices and prior implementation experience with previous clients. | Map end users to training courses by HR role and job function |
| | | | End user training delivery and facilitation |
| | | | Architect, design, develop and execute change management program and tactical plans. |
| | | | Be the face of the project change management for PG&E; provide resources that will support change management and deployment activities |
| | | | Organize and coordinate change management activities and training |
| | | | Support the business in preparation of all activities related to change readiness, communications, and any project issues, risks, and gaps. |

**SOW – Ariba SLP Risk Project**



| | | |
|---|---|---|
| | | Ensure issues related to process changes are identified for the team along with assisting documentation of "to be" processes with a focus on the change impacts. |
| | | PG&E has final responsibility for the organizations adoption of the Ariba solution. |
| | | Report on change impact readiness assessment |
| | | Execute the change management and Com. plan |
| | | Dress rehearsal participation and success approvals |
| | | Go/No Go criteria approval |
| | | Go/No Go meeting facilitation and decision |
| | | Post go live support to end users |
| | | Help desk training and preparation |
| | | Post go live solution stabilization |

**SOW – Ariba SLP Risk Project**



| | | |
|---|---|---|
| | | support |
| | | Plan and conduct lessons learned feedback sessions |

**SOW – Ariba SLP Risk Project**



## Ariba Deployment Services (Third Party)

Ariba deployment Services are part of the subscription package that PG&E licensed. PwC team will work with deployment Services and expect the following activities to be executed by them:

- Initial set up of the test instance and realm
- Configuration of Ariba cloud parameters/values as per the design
- Set up of any validations, enhancements and flex fields
- Set up of the production instance and cloud connectivity parameters
- Supplier Enablement activities that relate to supplier set up on the Ariba network

Trading relationship request and set up of the supplier network ID

**SOW – Ariba SLP Risk Project**



## 11.0 RISKS AND ISSUES

| Risk | Probability | Impact | Mitigation Actions |
|---|---|---|---|
| SLP Business Partner Integration with ECC | Medium | Medium | Assessment of integration option around vendor/ business partner model and develop a key design decision. Socialize KDD and finalize recommendation around the best possible/ feasible option |

**SOW – Ariba SLP Risk Project**



## 12.0 GUIDING PRINCIPLES

### Assumptions

### 12.1 COVID-19

**COVID-19.** The Parties acknowledge that they are entering into this agreement with knowledge of the existing global COVID-19 pandemic. Despite the existence of the pandemic, the Parties currently believe that they can perform their respective obligations under this Contract. The Parties recognize that during performance of the Contract, the pandemic and associated governmental actions might result in further work restrictions, office closures, restricted hours, shortages of equipment and materials, lockdowns and the like which could temporarily interfere with the Parties' ability to perform their obligations under this Contract.  If a Party experiences such a delay, it shall provide prompt written notice to the other Party of the fact of delay and of the circumstances delaying performance, and shall continue to keep the other Party updated. The Parties agree to cooperate with each other and to employ reasonable mitigation measures to minimize the delay and its effects, including but not limited to negotiation of reasonable contract change orders if necessary.

### 12.2 TECHNICAL ASSUMPTIONS

- The current PG&E PI, CIG, ECC and Data Services infrastructure will be utilized

- No modifications will be made to the SAP software source code.

- PwC is not responsible for the functionality or performance of the standard SAP Ariba product. SAP Ariba Product support and maintenance is or will be provisioned by PG&E directly with SAP (including any SAP Max Attention Services). SAP software issues that significantly impact the project deliverable or milestone timelines are subject to review by the change control process.

- PwC, in good faith, will provide advice on platform performance, functionality and/or SAP Ariba escalations, communications or general business relations

- The interaction between PG&E and SAP for software maintenance or updates is to be managed through the PG&E BASIS resource assigned to the project. This PG&E BASIS support includes all the activities associated with SAP basis administration, including creation and follow up of SAP OSS messages and application of SAP OSS notes or patches.

**SOW – Ariba SLP Risk Project**



- Hardware or network design or installation for SAP systems are PG&E's responsibility and not part of the scope of this SOW

- PG&E is responsible for all SAP Basis and technology architecture support

- PG&E IT Operations will provide support for LAN/WAN and database performance testing, monitoring and analysis.

- PG&E is responsible for addressing any system or network performance issues.

## 12.3 SOLUTION SCOPE AND RESPONSIBILITIES ASSUMPTIONS

- PwC will not perform Ariba Network security controls testing or validation during this engagement. This relates to security risk and control testing between PG&E and the Ariba Cloud Network.

- Any changes to Taulia invoice process or interface due to Ariba Design and Implementation will be PG&E responsibility and not covered in this scope of work

- Any changes to non-SAP legacy systems will be managed and completed by PG&E.

- PwC will work with Ariba to enable single sign-on, establish security as per PG&E guidelines, and enable mobile access. Ariba shared Services will be responsible for all tasks and activities on the cloud system.

- Ariba is a cloud platform; certain common tests (e.g., stress testing and performance testing etc.) do not apply to cloud deployment. PwC will assist in testing the system with PG&E data volumes; any system performance issues will be the responsibility of the cloud platform provider. PwC will facilitate communication and issue-resolution between PG&E and Ariba.

- PwC will support PG&E on enabling any network-related and basis activities. In order to integrate with PG&E's SAP environment, network ports must be exposed to the firewall; along with other network-related activities, this will be the responsibility of PG&E's network team.

- All project related communications with PG&E executive leadership (Director through President) needs to be coordinated and approved by the Business Owner, Dina Arellanes and IT Manager, Krishna Rajannan.

- PG&E will provide templates for all Deliverables that are related to PG&E ITM methodology

**SOW – Ariba SLP Risk Project**



---

## 12.4 TRAINING ASSUMPTIONS

- Leadership at each level of the chain of command (executive, director, manager, supervisor) and the change management team, will be accountable for driving change adoption within the key groups impacted by the project by participating in and providing resources for change, communications and training

- Dedicated and part time PG&E resources will be provided to the project team and change management activities to drive effective change adoption.

- PwC will not provide any full time change management resource and instead provide support on as needed basis (in good faith)

- PG&E will prepare or update training materials to drive change management, which will support PG&E business processes. PG&E SMEs will work with PwC to incorporate appropriate policies and support organizational changes defined as part of the change management process.

- PG&E will work with PwC to develop a tactical training plan and schedule of classes for end-user training. PG&E will be responsible for scheduling individuals to attend end-user training classes and ensuring their attendance.

- PG&E will be responsible for all training development and support

- The project core team will follow PG&E's change management methodology and approach.

- End user training will be delivered by PG&E in collaboration with PG&E change management

- End-user training will be developed on a process-based approach to support people doing their jobs

- Training materials will be developed by PG&E change management & training resources

- PG&E is responsible for end-user coaching and user adoption

- Helpdesk training will be managed by the IT organization

## 12.5 GENERAL ASSUMPTIONS

---

**SOW – Ariba SLP Risk Project**



- The estimated duration of the project based on the current timeline is 20 weeks with an approximate start date of April 27, 2020. Any extension of the timeline may result in change in the estimated project effort.

- Completion of Services is contingent upon PG&E's performance of its responsibilities as set forth in this SOW and the accuracy of the following assumptions. To the extent PG&E does not meet its obligations and responsibilities under this SOW, and as a result PwC's ability to perform its obligations in accordance with this SOW are adversely impacted, timelines and milestone dates shall be reasonably adjusted in accordance with the Change Order process and any additional Services required as a result will be billed to, and paid for by PG&E based on terms defined in an associated change order, unless otherwise agreed by the parties. The following assumptions are in addition to assumptions included in the above sections of the SOW or are further clarifications to the above sections in the SOW.

- PwC project personnel, including on-site and offshore designated resources, may work remotely or from local project offices. PG&E will provide remote connectivity for PwC personnel working off-site either remotely or offshore.

- The PwC project team will observe major US Holidays.

- For PwC on-site personnel that travel, the normal travel schedule for full time resources will be to arrive on Monday morning and fly out on Thursday afternoon or evening and typically will work remotely on Friday, For less than full time on-site personnel that travel, on-site schedules will be arranged as far ahead of time as possible.

- PG&E will have accountability for the overall job estimate required as part of PG&E ITM. PwC will provide input to the job estimate resource plan for both PwC and PG&E and the fixed fees for PwC. PG&E will get formal buy-in to all PG&E resources required and commitment to meet project timeline and Deliverables

- There will be one common design, build and testing phases for LoB's. The feedback and deployment waves will contain break / fix improvements only (No new major functionality will be introduced). Accountability for break / fix work shall reside with the party that developed the associated code.

- PG&E's IT Methodology (ITM)

  o PG&E in partnership with PwC will undertake to apply for waivers for ITM Deliverables that are not applicable to the SLP project

  o PG&E in partnership with PwC will undertake all work for ITM Deliverables that are applicable to the project

**SOW – Ariba SLP Risk Project**



- Written approval/acceptance of Deliverables will be within the time periods laid out in the Deliverables section of this SOW as per the project schedule.

- Benefits analysis and their development, tracking and realization is the responsibility of PG&E

- Long term staff assignments: PwC will monitor the income tax consequences of its employees and partners assigned at project sites that might extend for 12 months or more. For employees planned to be assigned to the project for 12 months or more, a 60 day break in service away from the project site will be planned into the project schedule for those resources. PwC may remove the employee or partner from providing Services to client under an engagement to address adverse tax consequences. PwC will provide PG&E 60 days' written notice prior to taking tax mitigation strategies for employees or partners, if PG&E objects to tax mitigation strategies adopted by PwC, any resulting increases in cost will be discussed between PG&E and PwC leadership prior to extending specific resource assignment and resolution agreed through the project change control process. Any costs associated with fees or taxes for PwC resources working outside of their state for an extended period of time will be PwC's responsibility to cover

## ---- END OF DOCUMENT ----