**Exhibit D**

**FEE SUMMARY DETAIL**

**Task Code: Case Administration (CA)**

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| 5/13/2020 | Fell, Jamie | Attention to court hearing coverage and prep and emails w/ STB team re: same (0.8). | 0.80 | $796.00 |

**Task Code: Corporate Governance and Board Matters (CG)**

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| 5/1/2020 | Ricciardi, Sara A. | Emails to N. Goldin, E. Alcabes re: insurance (0.3); emails to K. Kinsel re: letter to TCC (0.3); emails to N. Goldin re: same (0.4); emails to J. Lundqvist re: same (0.3); emails to team re: director status (0.3); review press re: directors (0.3); call w/ team, D. Goodwin re: insurance (0.3); call w/ J. Isaacman, Cravath re: director documents (0.3); call w/ PG&E, Cravath, Jenner, N. Goldin re: court order (1.0); revise letter to TCC (1.4); review bankruptcy docket (0.2); email to N. Goldin re: same (0.1). | 5.20 | $6,188.00 |
| 5/1/2020 | Isaacman, Jennifer | Research re: D&O insurance (4.6). | 4.60 | $2,714.00 |
| 5/1/2020 | Goldin, Nicholas | Call company re: court response preparation (1.0); calls w/ team, MWE re: insurance strategy (0.3); review draft correspondence re: same (0.5); call w/ Covington re: insurance strategy (0.4); communications w/ team re: same (0.3); analysis re: Side A insurance assignment (0.3); communications to client group re: status update (0.3); review TCC subpoena request (0.1). | 3.20 | $4,736.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 5/1/2020 | Alcabes, Elisa | Re: D&O Insurance, email w/ N. Goldin re: Side A and insurer communications (0.5); email/conf call w/ D. Goodwin, P. Curnin and S. Ricciardi re: same (0.5); tc/email w/ J. Isaacman re: research re: Side A DIC coverage (0.3); review research summary re: same (0.4); email w/ STB team re: insurance policy references in draft plan documents (0.4). | 2.10 | $2,562.00 |
| 5/1/2020 | Curnin, Paul C. | T/c w/ co-defendants re: D&O insurance (0.8); analysis of court order (0.7); analysis Montali order re: subpoena (0.3). | 1.80 | $2,952.00 |
| 5/1/2020 | Lundqvist, Jacob | Draft letter to TCC re: mediation (3.7). | 3.70 | $2,183.00 |
| 5/1/2020 | Isaacman, Jennifer | Call (0.4) and emails w/ Cravath and S. Ricciardi re: ESI preservation (0.4). | 0.80 | $472.00 |
| 5/1/2020 | Ponce, Mario A. | NomGov call re Governors Office comments to GO memo and Board candidates (1.0), emails, issues re same (0.8). | 1.80 | $2,952.00 |
| 5/2/2020 | Goldin, Nicholas | Review communications re: court response (0.2). | 0.20 | $296.00 |
| 5/2/2020 | Curnin, Paul C. | T/c w/ Judge Phillips re: mediation (0.5); t/c w/ J. Brandt re: same (0.2); t/c w/ Scholes re: same (0.3). | 1.00 | $1,640.00 |
| 5/3/2020 | Alcabes, Elisa | Re: D&O Insurance, email D. Goodwin and P. Curnin re: insurer discussions (0.3). | 0.30 | $366.00 |
| 5/3/2020 | Curnin, Paul C. | T/c w/ J. Brandt re: mediation (0.3). | 0.30 | $492.00 |
| 5/3/2020 | Goldin, Nicholas | Review insurance coverage correspondence (1.6); communications w/ team re: BK treatment of claims against company (0.4); review communications re: court response (0.2). | 2.20 | $3,256.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 5/3/2020 | Ricciardi, Sara A. | Emails to N. Goldin re: letter to TCC (0.3). | 0.30 | $357.00 |
| 5/3/2020 | Grogan, Gregory T. | Emails w/ Compensation Committee members re: interim CEO compensation proposals (0.3). | 0.30 | $460.50 |
| 5/3/2020 | Ponce, Mario A. | Emails, various issues re GO Board selection process (1.0). | 1.00 | $1,640.00 |
| 5/4/2020 | Alcabes, Elisa | Re: D&O Insurance, email w/ N. Goldin, P. Curnin and J. Isaacman re: Side A coverage research results and implications re: same (0.5). | 0.50 | $610.00 |
| 5/4/2020 | Grogan, Gregory T. | Emails w/ Compensation Committee members re: interim CEO matters (0.3). | 0.30 | $460.50 |
| 5/4/2020 | Isaacman, Jennifer | Call w/ Cravath re: document preservation (0.3); follow-up emails w/ team re: same (0.3); call w/ K. Kinsel re: same (0.1). | 0.70 | $413.00 |
| 5/4/2020 | Kinsel, Kourtney J. | Attend t/c w/ Cravath re: document collection for outgoing Board members (0.3); communications w/ J. Isaacman re: same (0.2). | 0.50 | $295.00 |
| 5/4/2020 | Lundqvist, Jacob | Research re: indemnification (0.6); email drafting re: same (0.3). | 0.90 | $531.00 |
| 5/4/2020 | Goldin, Nicholas | Call w/ company re: court order (1.0); call w/ team re: same (0.2); call w/ MWE re: indemnity (0.2); analysis re: indemnity (1.0); prepare summary re: indemnity (0.5); call w/ team re: same (0.3); correspondence w/ company counsel re: court order (0.2). | 3.40 | $5,032.00 |
| 5/4/2020 | Ricciardi, Sara A. | Review press re: directors (0.3); emails to team re: indemnity (0.4); review research re: insurance (0.4); research/analysis re: indemnification (2.4); emails to N. Goldin re: same (0.7); prepare memo re: same (2.9); call w/ | 7.60 | $9,044.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| | | Cravath, PwC, J. Isaacman, K. Kinsel re: director documents (0.3); emails to J. Isaacman, K. Kinsel re: same (0.2). | | |
| 5/4/2020 | Curnin, Paul C. | T/conf w/ J. Loduca and J. Kane re: status and strategy (1.0); review and comment on email re: indemnification (0.5). | 1.50 | $2,460.00 |
| 5/4/2020 | Ponce, Mario A. | Weekly call with J. Loduca/J. Kane (0.4). | 0.40 | $656.00 |
| 5/4/2020 | Ponce, Mario A. | Call with Board Chair re governance issues re GO process (0.3). | 0.30 | $492.00 |
| 5/4/2020 | Ponce, Mario A. | Revisions to GO process memo (0.5), emails, issues re same (0.2). | 0.70 | $1,148.00 |
| 5/4/2020 | Purushotham, Ravi | Attention to board refreshment process (0.6). | 0.60 | $795.00 |
| 5/4/2020 | Egenes, Erica M. | Call with B. Wong (0.1); review of finance committee minutes (0.5). | 0.60 | $504.00 |
| 5/5/2020 | Ricciardi, Sara A. | Review bankruptcy docket (0.2); review TCC filing re: supplement to plan (0.5); emails to J. Fell, K. McLendon re: same (0.3); review PG&E letter to Montali (0.3); email to team re: same (0.2); review Plan Supplement/exhibits thereto (0.8); emails to N. Goldin re: same (0.4); emails to N. Goldin re: Board meeting (0.3); attend Special Board meeting (1.9); email to N. Goldin re: exculpation (0.2); emails to N. Goldin re: TCC mediation statement (0.5); work on mediation statement (1.1). | 6.70 | $7,973.00 |
| 5/5/2020 | Goldin, Nicholas | Attend board call (1.7); review material in preparation for Board call (0.2); draft mediation letter re: derivative claims (4.8); call w/ Company, insurers re: mediation (0.5). | 7.20 | $10,656.00 |
| 5/5/2020 | Curnin, Paul C. | T/conf w/ insurance carriers re: insurance (0.6); t/c w/ J. Loduca re: Board meeting (0.3); prepare | 3.60 | $5,904.00 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| | | for Board meeting (1.2); attend Board meeting (1.5). | | |
| 5/5/2020 | Isaacman, Jennifer | Coordinate w/ Cravath re: CDS databases (0.3). | 0.30 | $177.00 |
| 5/5/2020 | Ponce, Mario A. | Telephonic Board meeting (2.0). | 2.00 | $3,280.00 |
| 5/5/2020 | Ponce, Mario A. | Review search firms Board candidate lists (0.8) and emails, issues re same with NomGov (0.5). | 1.30 | $2,132.00 |
| 5/5/2020 | Purushotham, Ravi | Board meeting (1.8); review of PGE comments on Bankruptcy OII (1.0). | 2.80 | $3,710.00 |
| 5/5/2020 | Egenes, Erica M. | Board call (2.0). | 2.00 | $1,680.00 |
| 5/6/2020 | Ricciardi, Sara A. | Revise TCC mediation statement (3.8); emails w/ team re: same (1.0); call w/ N. Goldin re: same (0.3); call w/ N. Goldin and J. Isaacman re: same (0.2); emails to bankruptcy team re: Montali hearing (0.4); emails to N. Goldin re: same (0.2); emails and call w/ S. Qusba re: plan confirmation (0.4); review summary re: Montali hearing (0.3); emails to team re: same (0.3). | 6.90 | $8,211.00 |
| 5/6/2020 | Kinsel, Kourtney J. | Review PG&E's filings w/ court re: risk management and wildfire mitigation (2.2). | 2.20 | $1,298.00 |
| 5/6/2020 | Goldin, Nicholas | Calls w/ team re: mediation submission (0.5); prepare mediation submission (5.2); calls w/ MWE re: same (0.3); attend CPP meeting (0.8). | 6.80 | $10,064.00 |
| 5/6/2020 | Kinsel, Kourtney J. | Attend bankruptcy hearing (0.7); draft summary re: same (0.4); prepare for same by reading filings (0.8). | 1.90 | $1,121.00 |
| 5/6/2020 | Isaacman, Jennifer | Draft TCC mediation statement (5.7). | 5.70 | $3,363.00 |
| 5/6/2020 | Lundqvist, Jacob | Fact check in connection with TCC letter (1.4). | 1.40 | $826.00 |
| 5/6/2020 | Ponce, Mario A. | Telephonic meeting with GO representatives (0.9), emails re same (0.4). | 1.30 | $2,132.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 5/6/2020 | Ponce, Mario A. | Emails, various issues re: Board minutes and Governance matters (0.7). | 0.70 | $1,148.00 |
| 5/6/2020 | Ponce, Mario A. | Pre and post calls with NomGov re GO meeting (0.8), emails, issues re same (0.2). | 1.00 | $1,640.00 |
| 5/6/2020 | Egenes, Erica M. | Correspondence with Cravath and Hunton re board minutes (0.9). | 0.90 | $756.00 |
| 5/7/2020 | Isaacman, Jennifer | Revise TCC mediation statement (1.9). | 1.90 | $1,121.00 |
| 5/7/2020 | Goldin, Nicholas | Mediation statement (3.0); call w/ Company re: mediation (0.5); call w/ team re: same (0.5). | 4.00 | $5,920.00 |
| 5/7/2020 | Curnin, Paul C. | T/conf w/ Judge Phillips re: mediation (0.5); finalize letter to Judge Phillips re: derivative claims (1.3). | 1.80 | $2,952.00 |
| 5/7/2020 | Ricciardi, Sara A. | Emails to N. Goldin, J. Isaacman re: TCC mediation statement (0.7); review filings re: director tenures (0.5); finalize mediation statement (0.8); review press re: CPUC conditional approval (0.3); email to N. Goldin re: same (0.1). | 2.40 | $2,856.00 |
| 5/7/2020 | Alcabes, Elisa | Re: D&O Insurance, email w/ N. Goldin re: insurance (0.2); email w/ client re: D&O insurance renewal and tail coverage issues (0.3). | 0.50 | $610.00 |
| 5/7/2020 | Ponce, Mario A. | Emails, various issues re GO Board candidates and process (0.5). | 0.50 | $820.00 |
| 5/7/2020 | Purushotham, Ravi | Review of Lazard letters (0.7). | 0.70 | $927.50 |
| 5/8/2020 | Phillips, Jacob M. | Call w/ Munger Tolls re: interim CEO matters (0.1); internal follow-up re: same (0.1). | 0.20 | $168.00 |
| 5/8/2020 | Alcabes, Elisa | Re: D&O Insurance, tc/email w/ R. Reilly re: renewal issues (0.9); review/analyze revised proposed run-off endorsement (0.5); review/revise/comment draft documents re: D&O insurance (2.7); email w/ P. Curnin and N. Goldin re: same (0.3). | 4.40 | $5,368.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| 5/8/2020 | Ricciardi, Sara A. | Call w/ N. Goldin re: mediation status/TCC (0.2). | 0.20 | $238.00 |
|---|---|---|---|---|
| 5/8/2020 | Goldin, Nicholas | Review cyber issue (0.2); review mediation developments (0.6); communications w/ team re: D&O insurance issues (0.4). | 1.20 | $1,776.00 |
| 5/8/2020 | Phillips, Jacob M. | Review and analysis of AB 1054 for preparation for call w/ Munger Tolls re: interim CEO matters (0.5). | 0.50 | $420.00 |
| 5/8/2020 | Phillips, Jacob M. | Informal Compensation Committee call re: interim CEO matters (1.0). | 1.00 | $840.00 |
| 5/8/2020 | Grogan, Gregory T. | Compensation Committee meeting (1.0) and prepare for same (0.3); follow-up tasks re: interim CEO matters (0.5). | 1.80 | $2,763.00 |
| 5/8/2020 | Phillips, Jacob M. | Review deck for call w/ Weil re: interim CEO matters (0.2); internal follow-up re: same (0.1). | 0.30 | $252.00 |
| 5/8/2020 | Curnin, Paul C. | T/conf w/ Judge Phillips, Latham, McDermott re: mediation (1.5). | 1.50 | $2,460.00 |
| 5/8/2020 | Phillips, Jacob M. | Call w/ Weil re: interim CEO matters (0.3); internal follow-up re: same (0.2). | 0.50 | $420.00 |
| 5/8/2020 | Ponce, Mario A. | Review comments on Proposed ALJ Decision (0.6), emails re same (0.4). | 1.00 | $1,640.00 |
| 5/8/2020 | Ponce, Mario A. | Review memo re potential governance issue (0.8), calls, emails re same (0.3) and review of banker engagement and indemnity letters and Montali Order re same (0.9). | 2.00 | $3,280.00 |
| 5/8/2020 | Ponce, Mario A. | Emails, various issues discussed with Board Chair re governance issues (0.5). | 0.50 | $820.00 |
| 5/8/2020 | Ponce, Mario A. | Emails, issues re BCL transfers (0.3). | 0.30 | $492.00 |
| 5/8/2020 | Ponce, Mario A. | Review Hunton comments to Board minutes (0.3). | 0.30 | $492.00 |
| 5/8/2020 | Ponce, Mario A. | Emails, various issues re GO and Board selection process (0.5). | 0.50 | $820.00 |
| 5/8/2020 | Kelley, Karen H. | T/c, e-mail w/M. Ponce re: independence/fiduciary duty question (0.5). | 0.50 | $712.50 |

**Simpson Thacher & Bartlett LLP**
425 Lexington Ave
New York, NY 10017

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 5/8/2020 | Purushotham, Ravi | Review of Lazard and Cravath engagement letters (2.0). | 2.00 | $2,650.00 |
| 5/8/2020 | Egenes, Erica M. | Review of board minutes (0.5). | 0.50 | $420.00 |
| 5/9/2020 | Goldin, Nicholas | Review draft court submission (0.7); call w/ Company re: draft (1.5); correspondence w/ team re: same (0.2); review cyber (0.1). | 2.50 | $3,700.00 |
| 5/9/2020 | Phillips, Jacob M. | Call w/ Weil re: interim CEO matters (0.2); internal follow-up re: same (0.3). | 0.50 | $420.00 |
| 5/9/2020 | Alcabes, Elisa | Re: D&O Insurance, email w/ P. Curnin and N. Goldin re: D&O insurance run-off endorsement issues (1.0). | 1.00 | $1,220.00 |
| 5/10/2020 | Goldin, Nicholas | Review draft court submission (0.7); correspondence w/ team re: comments (0.2); call w/ Company re: draft (0.6); review memo re: insurance analysis (0.2) and review related correspondence (0.2). | 1.90 | $2,812.00 |
| 5/10/2020 | Alcabes, Elisa | Re: D&O Insurance, email w/ N. Goldin re: run-off endorsement (0.3). | 0.30 | $366.00 |
| 5/10/2020 | Phillips, Jacob M. | Review/analysis of interim CEO compensation matters w/r/t AB 1054 and bankruptcy proceedings (0.7). | 0.70 | $588.00 |
| 5/11/2020 | Goldin, Nicholas | Call w/ clients re: court submission (1.0); calls w/ Company re: same (0.3); communications w/ team re: same (0.1); review director update (0.1). | 1.50 | $2,220.00 |
| 5/11/2020 | Ricciardi, Sara A. | Review bankruptcy docket and calendar (0.3); emails to N. Goldin re: bankruptcy hearings (0.4); emails to N. Goldin re: director update (0.3); emails to directors re: same (0.2); review draft minutes (0.2); email to corporate team re: same (0.2). | 1.60 | $1,904.00 |
| 5/11/2020 | Curnin, Paul C. | Review court submission (1.5); t/c w/ J. Loduca and J. Kane re: status | 3.50 | $5,740.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| | | (1.0); t/conf w/ directors re: court submission (1.0). | | |
| 5/11/2020 | Alcabes, Elisa | Re: D&O Insurance, email w/ R. Reilly re: run-off endorsement and potential Board action (0.1); follow-up email w/ P. Curnin and N. Goldin re: same (0.2); review run-off endorsements (0.6); email w/ D. Goodwin re: same (0.3); tc/email w/ D. Goodwin (0.3) and email w/ R. Reilly re: run-off endorsement, policy extensions and Board resolution (0.2); review of Board resolution re: same (0.7); email w/ P. Curnin and N. Goldin re: same (0.3). | 2.70 | $3,294.00 |
| 5/11/2020 | Ponce, Mario A. | NomGov call with GO (0.9), review related materials (0.6). | 1.50 | $2,460.00 |
| 5/11/2020 | Ponce, Mario A. | Pre-call and related emails to prep re GO call (1.2). | 1.20 | $1,968.00 |
| 5/11/2020 | Ponce, Mario A. | Weekly call with J. Loduca/J. Kane (0.3). | 0.30 | $492.00 |
| 5/11/2020 | Ponce, Mario A. | Review Subro escrow agreement and letter agreement re Subros (1.0). | 1.00 | $1,640.00 |
| 5/11/2020 | Egenes, Erica M. | Review board minutes (0.7). | 0.70 | $588.00 |
| 5/12/2020 | Curnin, Paul C. | Review D&O insurance (0.7) and Board resolution re: same (0.3); review court declarations (0.5); review draft filing re: insurance (1.5). | 3.00 | $4,920.00 |
| 5/12/2020 | Ricciardi, Sara A. | Review press re: bankruptcy proceedings/developments (0.4); review write-up re: insurance policy (0.2); review draft resolution re: same (0.2); review bankruptcy docket/filings (0.4); email to director re: update (0.1). | 1.30 | $1,547.00 |
| 5/12/2020 | Goldin, Nicholas | Review communications re: court submission (0.4); review correspondence re: insurance run off (0.3); call w/ team re: same (0.2). | 0.90 | $1,332.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 5/12/2020 | Alcabes, Elisa | Re: D&O Insurance, email w/ R. Reilly, D. Goodwin, P. Curnin and N. Goldin re: run-off position (0.5); prepare write-up re: same for Board (0.6); tc/email w/ N. Goldin re: same (0.4); email w/ P. Curnin re: same (0.1); email w/ R. Reilly and D. Goodwin re: final write-up and resolution (0.4). | 2.00 | $2,440.00 |
| 5/12/2020 | Ponce, Mario A. | Review/comments re Board minutes (1.2). | 1.20 | $1,968.00 |
| 5/12/2020 | Ponce, Mario A. | Calls (0.5), emails and issues (0.5) re NomGov and new Board candidates. | 1.00 | $1,640.00 |
| 5/12/2020 | Purushotham, Ravi | Attention to Board refreshment process (0.5). | 0.50 | $662.50 |
| 5/13/2020 | Phillips, Jacob M. | Communication w/ Compensation Committee re: interim CEO Compensation matters (0.2). | 0.20 | $168.00 |
| 5/13/2020 | Kinsel, Kourtney J. | Organize schedule of upcoming bankruptcy court hearings (0.2); communications w/ MCO and internal team re: same (0.2). | 0.40 | $236.00 |
| 5/13/2020 | Ricciardi, Sara A. | Emails to K. Kinsel, J. Isaacman re: work product re: fact analysis (0.2); emails to N. Goldin re: bankruptcy proceedings/hearings (0.4); emails to J. Fell re: same (0.4); emails to litigation team re: same (0.3); emails to N. Goldin re: assignment (0.3); review Board meeting materials (0.5); review insurance developments update (0.2); emails w/ team re: insurance (0.3); review arbitrator bios (0.3); email to P. Curnin re: assignment/bankruptcy plan (0.2); review bankruptcy hearing summary (0.2). | 3.30 | $3,927.00 |
| 5/13/2020 | Alcabes, Elisa | Re D&O Insurance, email w/ R. Reilly re: run-off endorsement amendment (0.3). | 0.30 | $366.00 |
| 5/13/2020 | Lundqvist, Jacob | Preparation re: bankruptcy hearing (0.6). | 0.60 | $354.00 |
| 5/13/2020 | Curnin, Paul C. | Review bankruptcy plan language (0.7); calls w/ Weil re: same (1.3); | 3.30 | $5,412.00 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| | | review insurance filing claim (1.3). | | |
| 5/13/2020 | Goldin, Nicholas | Call w/ Company re: court (1.0); review final documents re: insurance (1.4); call w/ team re: workstreams (0.2); communications w/ team re: bankruptcy proceedings (0.2). | 2.80 | $4,144.00 |
| 5/13/2020 | Ponce, Mario A. | NomGov call with GO representatives (0.9), review materials and emails re same (0.6). | 1.50 | $2,460.00 |
| 5/13/2020 | Fell, Jamie | Prepare overview of omnibus hearing and recent filings/rulings for directors and STB team (1.6). | 1.60 | $1,592.00 |
| 5/14/2020 | Goldin, Nicholas | Revise draft re: insurance (2.1); review markup of same (0.4); communications w/ team re: same (0.3); Board meeting (0.7); prepare for same (0.3); review new court order (0.2). | 4.00 | $5,920.00 |
| 5/14/2020 | Isaacman, Jennifer | Review Wildfire Mitigation Plan disclosure (0.5). | 0.50 | $295.00 |
| 5/14/2020 | Lundqvist, Jacob | Prepare for bankruptcy hearing (0.6). | 0.60 | $354.00 |
| 5/14/2020 | Kinsel, Kourtney J. | Research re: indemnification resolutions (1.7). | 1.70 | $1,003.00 |
| 5/14/2020 | Alcabes, Elisa | Re: D&O Insurance, tc/email w/ N. Goldin and email P. Curnin and R. Reilly re: run-off endorsement and Board resolution (0.4); review/revise Board resolution (0.5); further email w/ R. Reilly and STB team re: same (0.3); review N. Goldin comments to draft insurance documents (0.3); tc/email w/ N. Goldin re: same (0.2) prepare further revisions to draft re: same (2.6); email w/ D. Goodwin, P. Curnin and N. Goldin re: same (0.3); email w/ S. Ricciardi and N. Goldin re: indemnification agreement (0.2); review file re: same (0.2). | 5.00 | $6,100.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 5/14/2020 | McLendon, Kathrine | Emails w/ S. Ricciardi and J. Fell re: documentation re: director indemnification (0.2). | 0.20 | $244.00 |
| 5/14/2020 | Ricciardi, Sara A. | Board meeting (telephonic) (1.9); emails to N. Goldin, E. Alcabes re: indemnification (0.4); emails to J. Fell, K. McLendon re: same (0.3); emails to corporate team re: same (0.5); review bylaws/resolutions (0.5); emails to team re: WMP report (0.2); review WMP report (0.2); email to F. Chang re: same (0.1); call w/ N. Goldin re: indemnification (0.2); review bankruptcy docket (0.3). | 4.60 | $5,474.00 |
| 5/14/2020 | Grogan, Gregory T. | Review interim CEO compensation overview in preparation for Compensation Committee call (0.5); emails w/ Board members related to interim CEO compensation (0.4). | 0.90 | $1,381.50 |
| 5/14/2020 | Curnin, Paul C. | Board call re: insurance (1.0); prepare for Board call (0.5); edit Board resolution re: insurance (0.3); t/c w/ S. Scholes et al re: mediation (0.5). | 2.30 | $3,772.00 |
| 5/14/2020 | Isaacman, Jennifer | Fact research re: Board indemnification (1.2). | 1.20 | $708.00 |
| 5/14/2020 | Ponce, Mario A. | Board call (1.1), review related materials (0.7). | 1.80 | $2,952.00 |
| 5/14/2020 | Ponce, Mario A. | NomGov call (1.7), review related materials (0.8). | 2.50 | $4,100.00 |
| 5/14/2020 | Ponce, Mario A. | Emails, teleconfs with certain directors (0.4) and Curnin, Goldin, Ricciardi re governance issues (0.3). | 0.70 | $1,148.00 |
| 5/14/2020 | Ponce, Mario A. | Review SNO report for potential public and CPUC disclosure (0.7), emails, teleconfs re same (0.3). | 1.00 | $1,640.00 |
| 5/14/2020 | Purushotham, Ravi | Board meeting (2.0); informal Nom & Gov Committee meeting (2.4). | 4.40 | $5,830.00 |
| 5/14/2020 | Egenes, Erica M. | Board call (1.8); review of indemnification agreements (0.6); call with B. Wong re same (0.2). | 2.60 | $2,184.00 |

| | | | | |
|---|---|---|---|---|
| 5/15/2020 | Alcabes, Elisa | Re: D&O Insurance, email/conf call w/ N. Goldin and D. Goodwin re: insurance (0.6). | 0.60 | $732.00 |
| 5/15/2020 | Curnin, Paul C. | Conference call w/ Covington re: coverage (0.5); conference call w/ Covington re: insurance issues (0.8). | 1.30 | $2,132.00 |
| 5/15/2020 | Phillips, Jacob M. | Telephonic participation in Compensation Committee call (1.0). | 1.00 | $840.00 |
| 5/15/2020 | Ricciardi, Sara A. | Emails to corporate team re: indemnification (0.4); emails to N. Goldin re: same (0.5); review comments to minutes (0.2); email to corporate team re: same (0.1); review press re: bankruptcy (0.4); review summary of Montali hearing (0.1); emails to J. Lundqvist re: same (0.2); review bankruptcy docket (0.5); review/analyze objections filed by various parties (1.8); emails to team re: same (0.6). | 4.80 | $5,712.00 |
| 5/15/2020 | Campbell, Eamonn W. | Review of bankruptcy hearing procedures, hearing schedule (0.2). | 0.20 | $183.00 |
| 5/15/2020 | Goldin, Nicholas | Call w/ Goodwin re: insurance issues (0.4); call w/ team re: same, indemnification agreements (0.4); call w/ Company re: court order (0.5); call w/ Company re: vendor issue (0.1); review communications re: same (0.2); review summary of Montali hearing (0.1). | 1.70 | $2,516.00 |
| 5/15/2020 | Lundqvist, Jacob | Hearing preparation (0.3); attend bankruptcy hearing (2.0); prepare summary re: same (0.2). | 2.50 | $1,475.00 |
| 5/15/2020 | Phillips, Jacob M. | Preparation for Compensation Committee call (0.5). | 0.50 | $420.00 |
| 5/15/2020 | Grogan, Gregory T. | Participate in Compensation Committee call (0.9). | 0.90 | $1,381.50 |
| 5/15/2020 | Ponce, Mario A. | Real Estate Committee call (1.0) and review materials (0.5). | 1.50 | $2,460.00 |
| 5/15/2020 | Ponce, Mario A. | Calls and emails (0.5), review search firm materials and various | 1.50 | $2,460.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| | | | | |
|---|---|---|---|---|
| | | | issues (1.0) re furnishing short list of Board candidates to GO. | | |
| 5/15/2020 | Egenes, Erica M. | Review of indemnification agreements (1.1). | 1.10 | $924.00 |
| 5/16/2020 | Goldin, Nicholas | Review McKinsey objection to plan re: indemnification (0.3). | 0.30 | $444.00 |
| 5/16/2020 | Ricciardi, Sara A. | Review bankruptcy docket (0.4); email to N. Goldin re: assignment (0.1); review select objections to plan (0.5); email to N. Goldin re: same (0.1). | 1.10 | $1,309.00 |
| 5/16/2020 | Ponce, Mario A. | Emails, various issues re Board selection process and candidate materials being furnished to GO (0.7). | 0.70 | $1,148.00 |
| 5/17/2020 | Ricciardi, Sara A. | Emails to N. Goldin re: team update/developments (0.3); email to team re: same (0.1); review chart/summary of objections (0.4); review draft press release (0.1); emails to N. Goldin re: bankruptcy proceedings (0.4); email to N. Goldin re: workstreams (0.2). | 1.50 | $1,785.00 |
| 5/17/2020 | Goldin, Nicholas | Review bankruptcy objections (0.2); coordinate workstreams (0.6); correspondence w/ team re: same (0.1); review draft press release re: voting (0.1); communications w/ team re: claims assignment (0.1). | 1.10 | $1,628.00 |
| 5/17/2020 | Purushotham, Ravi | Call w M. Ponce, Cravath and Lazard re finance committee meeting (1.0). | 1.00 | $1,325.00 |
| 5/18/2020 | Isaacman, Jennifer | Team meeting re: case updates (0.4). | 0.40 | $236.00 |
| 5/18/2020 | Isaacman, Jennifer | Finalize SNO Committee meeting minutes (0.4); email to corporate team re: same (0.1). | 0.50 | $295.00 |
| 5/18/2020 | McLendon, Kathrine | Email w/ S. Ricciardi re: responses to plan objections (0.1); review J. Fell summary of objections relating to directors and plan releases (0.3). | 0.40 | $488.00 |
| 5/18/2020 | Curnin, Paul C. | T/conf w/ Weil re: plan (0.5); t/conf w/ Covington re: insurance | 3.80 | $6,232.00 |

**Simpson Thacher & Bartlett LLP**
425 Lexington Ave
New York, NY 10017

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| | | 0.5); t/conf w/ J. Loduca re: status (0.5); review objections to plan (2.3). | | |
| 5/18/2020 | Ricciardi, Sara A. | Team call re: developments and workstreams (0.4); emails/call w/ N. Goldin re: plan objections (0.5); emails to J. Fell, K. McLendon re: objections and responses thereto (0.3); call w/ Weil, MWE, team re: same (0.2); revise director defendant update (0.3); emails to N. Goldin re: same (0.2); emails to team re: estimation hearing (0.2); review bankruptcy docket (0.4); review additional objections to plan (0.5); email to P. Curnin, N. Goldin re: same (0.1); email to MWE re: same (0.1). | 3.20 | $3,808.00 |
| 5/18/2020 | Kinsel, Kourtney J. | Attend internal team meeting re: upcoming work and case planning (0.4). | 0.40 | $236.00 |
| 5/18/2020 | Phillips, Jacob M. | Review/analysis of interim CEO compensation matters and comparables (1.8). | 1.80 | $1,512.00 |
| 5/18/2020 | Campbell, Eamonn W. | Review of materials re: preparation for 5/19 court hearing (0.5). | 0.50 | $457.50 |
| 5/18/2020 | Isaacman, Jennifer | Update work product re: fact analysis (2.1). | 2.10 | $1,239.00 |
| 5/18/2020 | Goldin, Nicholas | Call w/ co-counsel re: dispute resolution candidates (1.4); call w/ MWE re: same (0.2); review revised insurance papers (0.2); review filed objections to plan assignment (0.7); call w/ WGM re: same (0.3); call w/ team re: same (0.3); prepare update to clients (0.8); review correspondence from directors re: update (0.1); call team re: workstreams (0.4). | 4.40 | $6,512.00 |
| 5/18/2020 | Lundqvist, Jacob | Team call re: status and next steps (0.4). | 0.40 | $236.00 |
| 5/18/2020 | Kinsel, Kourtney J. | Prepare for estimation hearing (0.4) and monitor docket (0.2). | 0.60 | $354.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 5/18/2020 | Alcabes, Elisa | Re: D&O Insurance, review/comment revised draft insurer filing (0.5); email to/from D. Goodwin, N. Goldin and P. Curnin re: same (0.5). | 1.00 | $1,220.00 |
| 5/18/2020 | Azoulai, Moshe | Communications w/ S. Ricciardi re: Board memo distribution (0.5). | 0.50 | $227.50 |
| 5/18/2020 | Ponce, Mario A. | Call with GO and NomGov representatives (0.5). | 0.50 | $820.00 |
| 5/18/2020 | Ponce, Mario A. | Pre-call with search firms and NomGov reps and H. Weissman (0.7); review related materials, emails, issues re same (0.6). | 1.30 | $2,132.00 |
| 5/18/2020 | Ponce, Mario A. | Weekly call with J. Loduca and J. Kane (0.5). | 0.50 | $820.00 |
| 5/18/2020 | Purushotham, Ravi | Review N&G committee materials on potential candidates (0.6). | 0.60 | $795.00 |
| 5/19/2020 | Phillips, Jacob M. | Review/analysis of interim CEO compensation matters and comparables (1.8). | 1.80 | $1,512.00 |
| 5/19/2020 | Isaacman, Jennifer | Update work product re: fact analysis (1.3). | 1.30 | $767.00 |
| 5/19/2020 | Campbell, Eamonn W. | Attend court hearing re: confirmation schedule (1.3). | 1.30 | $1,189.50 |
| 5/19/2020 | Curnin, Paul C. | T/c w/ former director re: settlement status (0.5); edit draft filing (1.3); review court briefing and comment (2.5). | 4.30 | $7,052.00 |
| 5/19/2020 | Campbell, Eamonn W. | Draft summary of court conference (0.7). | 0.70 | $640.50 |
| 5/19/2020 | Goldin, Nicholas | Revise insurance claim (0.8); review comments re: same (0.3). | 1.10 | $1,628.00 |
| 5/19/2020 | Alcabes, Elisa | Re: D&O Insurance, review N. Goldin revisions to draft filing (0.3); revise draft per P. Curnin comments (0.8); email w/ N. Goldin and P. Curnin re: same (0.3). | 1.40 | $1,708.00 |
| 5/19/2020 | Kinsel, Kourtney J. | Review citations to derivative lawsuits for accuracy (2.1). | 2.10 | $1,239.00 |
| 5/19/2020 | Ricciardi, Sara A. | Review veg management report (0.2); review bankruptcy docket (0.3); emails to team re: insurer filing (0.2). | 0.70 | $833.00 |
| 5/19/2020 | Ponce, Mario A. | Emails, teleconfs, various issues re Board selection process (0.7). | 0.70 | $1,148.00 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 5/19/2020 | Purushotham, Ravi | Finalize engagement letter with Mintz Group (0.6). | 0.60 | $795.00 |
| 5/20/2020 | Kinsel, Kourtney J. | Review upcoming bankruptcy hearing docket (0.1); email MCO re: docket (0.1); emails w/ Cravath re: privilege review (0.2). | 0.40 | $236.00 |
| 5/20/2020 | Ricciardi, Sara A. | Revise insurance filing (0.5); emails to N. Goldin re: same (0.4); emails to J. Isaacman re: director (0.2); emails to team re: bankruptcy hearings (0.3); emails to team re: Board materials/privilege review (0.6); review bankruptcy docket (0.4). | 2.40 | $2,856.00 |
| 5/20/2020 | Isaacman, Jennifer | Update work product re: fact analysis (4.0). | 4.00 | $2,360.00 |
| 5/20/2020 | Goldin, Nicholas | Review dispute resolution candidates (0.4); call w/ Company re: same (0.7); call w/ MWE re: same (0.3); review correspondence to clients re: same (0.3); review Board books (0.1); call w/ team re: workstreams (0.2); review comments re: insurance filing (0.1). | 2.10 | $3,108.00 |
| 5/20/2020 | Curnin, Paul C. | T/c w/ J. Brandt re: mediation (0.2); t/c w/ Covington re: insurance (0.5); email to directors re: mediation (0.5); review plan of bankruptcy (0.5); review and respond to plaintiffs document request (0.3). | 2.00 | $3,280.00 |
| 5/20/2020 | Isaacman, Jennifer | Coordinate w/ Cravath re: director document preservation (0.4). | 0.40 | $236.00 |
| 5/20/2020 | Alcabes, Elisa | Re: D&O Insurance, review N. Goldin revisions to draft filing (0.2); email w/ D Goodwin re: STB team comments/revisions (0.2). | 0.40 | $488.00 |
| 5/20/2020 | Ponce, Mario A. | Call with GO office re Board selection process (0.6); prep for call (0.4), emails, various issues and post-call with NomGov reps and H. Weissman (0.5). | 1.50 | $2,460.00 |

**Simpson Thacher & Bartlett LLP**
425 Lexington Ave
New York, NY 10017

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 5/20/2020 | Ponce, Mario A. | Prepare summary of meeting (0.6), emails with directors re same (0.4). | 1.00 | $1,640.00 |
| 5/20/2020 | Purushotham, Ravi | Review of update to N&G Committee re board refreshment process (0.2). | 0.20 | $265.00 |
| 5/21/2020 | Goldin, Nicholas | Analysis re: TCC objections (0.7); communications w/ team re: same (0.2); communications w/ team re: insurance (0.2); attend Board meeting (1.5); communications w/ clients re: update (0.2); review correspondence re: proposed Board action (0.1); review government submission to court order (0.3). | 3.20 | $4,736.00 |
| 5/21/2020 | Alcabes, Elisa | Re: D&O Insurance, review/comment D&O insurance summary for Board (0.5); email w/ R Reilly and D. Goodwin re: same (0.3); email w/ D. Goodwin, P. Curnin and N. Goldin re: revised draft (0.3); email w/ D. Goodwin and N. Goldin re: draft response to ROR letter (0.4); email w/ S. Ricciardi re: Weil draft confirmation brief (0.3); review/comment insurance sections re: same (1.2). | 3.00 | $3,660.00 |
| 5/21/2020 | Ricciardi, Sara A. | Emails to J. Isaacman re: Board materials review (0.3); emails to K. Kinsel re: same (0.3); email to N. Goldin re: same (0.1); review/analyze draft debtors' confirmation brief (1.2); emails to team re: same (0.5); review director defendant update (0.1); email to N. Goldin re: same (0.1); review government response on motion for reconsideration (0.3); email to N. Goldin re: same (0.1); analysis of TCC objections (0.7); emails/calls w/ N. Goldin re: same (0.8); call/emails w/ Weil re: same (0.3); emails to P. Curnin, N. Goldin re: same (0.3); emails to E. | 5.60 | $6,664.00 |

**Simpson Thacher & Bartlett LLP**
425 Lexington Ave
New York, NY 10017

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| | | Alcabes re: confirmation brief comments (0.3); email to N. Goldin re: same (0.1); email to Weil re: same (0.1). | | |
| 5/21/2020 | Isaacman, Jennifer | Update work product re: fact analysis (4.3). | 4.30 | $2,537.00 |
| 5/21/2020 | Kinsel, Kourtney J. | Email w/ J. Lundqvist, J. Isaacman re: document review and protocol (0.1). | 0.10 | $59.00 |
| 5/21/2020 | Curnin, Paul C. | T/c w/ J. Brandt re: mediation (0.2); emails w/ mediator re: mediation status (0.3); review notice re: insurance (1.5); review draft confirmation brief (1.3). | 3.30 | $5,412.00 |
| 5/21/2020 | Isaacman, Jennifer | Attend bankruptcy hearing (1.0) and draft summary re: same (1.7). | 2.70 | $1,593.00 |
| 5/21/2020 | Ponce, Mario A. | Telephonic Board call (1.5); review materials re same (0.3). | 1.80 | $2,952.00 |
| 5/21/2020 | Ponce, Mario A. | Emails, teleconfs with Board Chair re various Governance issues (0.7). | 0.70 | $1,148.00 |
| 5/21/2020 | Purushotham, Ravi | Board meeting (0.9). | 0.90 | $1,192.50 |
| 5/21/2020 | Egenes, Erica M. | Board call (2.2). | 2.20 | $1,848.00 |
| 5/22/2020 | Lundqvist, Jacob | Review of Board materials (4.9). | 4.90 | $2,891.00 |
| 5/22/2020 | Isaacman, Jennifer | Review of Board meeting materials (5.5). | 5.50 | $3,245.00 |
| 5/22/2020 | Goldin, Nicholas | Calls w/ Company re: court response (0.2); call w/ team re: legal research re: Board action (0.2); review correspondence re: same (0.1). | 0.50 | $740.00 |
| 5/22/2020 | Curnin, Paul C. | T/c w/ plaintiffs' counsel re: mediation (0.8). | 0.80 | $1,312.00 |
| 5/22/2020 | Kinsel, Kourtney J. | Attend bankruptcy status conference (1.3) and draft summary re: same (0.8). | 2.10 | $1,239.00 |
| 5/22/2020 | Kinsel, Kourtney J. | Review Board materials for privilege (5.1). | 5.10 | $3,009.00 |
| 5/22/2020 | Ricciardi, Sara A. | Emails to team re: Board materials review (0.4); call w/ N. Goldin re: | 6.80 | $8,092.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | | director compensation (0.2); research/analysis re: director compensation issues (3.8); prepare summary re: same (0.9); review article re: CPUC (0.1); emails to J. Fell re: same (0.2); review select Board materials re: privilege (0.6); emails to review team re: same (0.4); review summary of Montali hearing (0.1); email to G. Grogan re: director compensation (0.1). | | |
| 5/22/2020 | Ponce, Mario A. | Call with Ad hoc Committee, Curnin and N. Goldin re Governance issues (0.9); issues and emails re same (0.4). | 1.30 | $2,132.00 |
| 5/22/2020 | Ponce, Mario A. | Call with Finance Committee, management and advisors re potential Backstop Commitment amendments (1.0); review materials, issues, emails re same (0.7). | 1.70 | $2,788.00 |
| 5/22/2020 | Ponce, Mario A. | Calls with Board Chair and A. Wolff re various governance issues re bankruptcy emergence (0.6). | 0.60 | $984.00 |
| 5/22/2020 | Purushotham, Ravi | Special finance committee meeting (1.9). | 1.90 | $2,517.50 |
| 5/22/2020 | Egenes, Erica M. | Review of committee minutes (0.6). | 0.60 | $504.00 |
| 5/23/2020 | Isaacman, Jennifer | Review of Board materials (2.2). | 2.20 | $1,298.00 |
| 5/23/2020 | Lundqvist, Jacob | Review of Board material (1.2). | 1.20 | $708.00 |
| 5/23/2020 | Goldin, Nicholas | Communications w/ Board re: status (0.1); review communications w/ team re: research for Board action (0.3). | 0.40 | $592.00 |
| 5/23/2020 | Kinsel, Kourtney J. | Review of Board materials for privilege (5.9). | 5.90 | $3,481.00 |
| 5/23/2020 | Ricciardi, Sara A. | Call w/ G. Grogan re: compensation issue (0.3); emails to N. Goldin re: same (0.3); review select documents from Board materials review (0.6); emails to team re: same (0.3); | 1.70 | $2,023.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| | | | | |
|---|---|---|---|---|
| | | emails to team re: compensation issue (0.2). | | |
| 5/23/2020 | Grogan, Gregory T. | T/c w/ S. Ricciardi re: Board Compensation points (0.5). | 0.50 | $767.50 |
| 5/23/2020 | Egenes, Erica M. | Review committee minutes (0.3). | 0.30 | $252.00 |
| 5/24/2020 | Lundqvist, Jacob | Continue reviewing Board materials for privilege (2.1). | 2.10 | $1,239.00 |
| 5/24/2020 | Kinsel, Kourtney J. | Review for privilege Cravath's production of Board materials (5.3). | 5.30 | $3,127.00 |
| 5/24/2020 | Goldin, Nicholas | Review court draft reply (0.6); review weekly workstreams (0.1); review draft conformation order (0.3); correspondence w/ team re: same (0.1). | 1.10 | $1,628.00 |
| 5/24/2020 | Phillips, Jacob M. | Review/analysis of draft Compensation Committee minutes (2.2). | 2.20 | $1,848.00 |
| 5/24/2020 | Goldin, Nicholas | Draft communications to client re: updates (0.3). | 0.30 | $444.00 |
| 5/24/2020 | Ponce, Mario A. | Finance Committee call (0.5); review materials, various issues and emails re same (0.5). | 1.00 | $1,640.00 |
| 5/24/2020 | Brentani, William B. | Review emails re: 9(a)(2) (0.5). | 0.50 | $767.50 |
| 5/24/2020 | Purushotham, Ravi | Follow up on securities law questions on equity offering (0.5); special finance committee meeting (1.2); call w/ M Ponce re finance committee matters (0.2). | 1.90 | $2,517.50 |
| 5/24/2020 | Egenes, Erica M. | Review committee minutes (0.4). | 0.40 | $336.00 |
| 5/25/2020 | Ricciardi, Sara A. | Review bankruptcy docket (0.5); review/analyze draft confirmation order (1.8); emails to N. Goldin re: same (0.7); emails to E. Alcabes re: same (0.4); emails to team re: bankruptcy hearings (0.2); review draft reply brief on reconsideration (0.5); emails to S. Qusba re: confirmation order (0.6); emails to G. Grogan re: same (0.2); review select Board materials for privilege review (0.3); emails to K. Kinsel re: same | 5.80 | $6,902.00 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| | | (0.2); email to J. Isaacman re: review (0.1); emails to N. Goldin re: director defendant/plan objections (0.3). | | |
| 5/25/2020 | Lundqvist, Jacob | Continue reviewing Board materials for privilege (4.0); apply redactions re: same (4.0); emails w/ team re: same (0.2). | 8.20 | $4,838.00 |
| 5/25/2020 | Curnin, Paul C. | T/c w/ J. Brandt re: mediation (9.5); prepare for director call re: settlement and bankruptcy plan (0.7) and review plan terms (1.8); review papers for court (1.0). | 13.00 | $21,320.00 |
| 5/25/2020 | Alcabes, Elisa | Re: D&O Insurance, email w/ S. Ricciardi re: draft confirmation order (0.3); review/comment re: insurance provisions (0.5). | 0.80 | $976.00 |
| 5/25/2020 | Isaacman, Jennifer | Review of Board meeting materials (1.0). | 1.00 | $590.00 |
| 5/25/2020 | Goldin, Nicholas | Prepare update for directors (0.5); call w/ Company re: court submission (0.1); call w/ client re: same (0.2); correspondence w/ team re: plan confirmation order (0.4). | 1.20 | $1,776.00 |
| 5/25/2020 | Kinsel, Kourtney J. | Review of Board materials for privilege (4.1). | 4.10 | $2,419.00 |
| 5/25/2020 | Ponce, Mario A. | NomGov call (1.0); review related materials, issues, emails re same (0.5). | 1.50 | $2,460.00 |
| 5/25/2020 | Purushotham, Ravi | Special N&G Committee meeting (0.8). | 0.80 | $1,060.00 |
| 5/26/2020 | Alcabes, Elisa | Re: D&O Insurance, review revised draft filing (0.3); email w/ N. Goldin and P. Curnin re: same (0.2). | 0.50 | $610.00 |
| 5/26/2020 | Isaacman, Jennifer | Review of Board meeting materials (2.4). | 2.40 | $1,416.00 |
| 5/26/2020 | Lundqvist, Jacob | Continue reviewing Board materials for privilege (1.3). | 1.30 | $767.00 |
| 5/26/2020 | Isaacman, Jennifer | Call w/ team re: bankruptcy hearings (0.3). | 0.30 | $177.00 |
| 5/26/2020 | Isaacman, Jennifer | Email w/ Cravath re: director document preservation (0.2). | 0.20 | $118.00 |
| 5/26/2020 | Campbell, Eamonn W. | T/c w/ N. Goldin, S. Ricciardi re: case updates (0.2). | 0.20 | $183.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| 5/26/2020 | Campbell, Eamonn W. | T/c w/ S. Ricciardi re: bankruptcy proceedings, case updates (0.3). | 0.30 | $274.50 |
|---|---|---|---|---|
| 5/26/2020 | Isaacman, Jennifer | Weekly update and planning call w/ team (0.2). | 0.20 | $118.00 |
| 5/26/2020 | Kinsel, Kourtney J. | Review Board documents for privilege (1.8) and compile chart summarizing comments re: same (0.6). | 2.40 | $1,416.00 |
| 5/26/2020 | Kinsel, Kourtney J. | Attend internal team meeting re: case update and ongoing workstreams (0.2). | 0.20 | $118.00 |
| 5/26/2020 | Curnin, Paul C. | Director conference call re: plan and settlement (0.8); t/c w/ J. Brandt re: insurance (0.2); t/c w/ J. Kane re: HR report (0.5). | 1.50 | $2,460.00 |
| 5/26/2020 | Kinsel, Kourtney J. | Prepare for bankruptcy hearing (0.5); attend bankruptcy hearing (1.0); draft summary re: same (0.2); t/c w/ S. Ricciardi re: upcoming hearings (0.2). | 1.90 | $1,121.00 |
| 5/26/2020 | Ricciardi, Sara A. | Revise/update Board talking points (0.3); emails to N. Goldin re: same (0.3); call w/ director defendants, P. Curnin, N. Goldin re: litigation/bankruptcy (0.4); email to Cravath re: Board materials review (0.1); review select Board documents (0.4); email to J. Isaacman re: same (0.2); emails to team re: court hearing (0.2); email to Jenner re: same (0.1); emails to team re: workstreams/bankruptcy hearings (0.4); team meeting re: same (0.2); prepare summary of key bankruptcy provisions/issues and objections (1.2); emails to team re: same (0.5); call w/ E. Campbell, K. Kinsel, J. Isaacman re: same (0.3); email to J. Isaacman, K. Kinsel re: director documents (0.1). | 4.70 | $5,593.00 |
| 5/26/2020 | Goldin, Nicholas | Team meeting re: status (0.3); prepare for same (0.1); prepare for client call re: developments (0.5); call w/ clients re: same (0.3); call | 2.10 | $3,108.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| | | w/ Company re: internal complaint (0.4); call w/ team re: same (0.2); analysis re: same (0.1); communications w/ team re: insurance (0.1); review communications re: proposed Board action (0.1). | | |
| 5/26/2020 | Ponce, Mario A. | Call with certain directors and J. Mesterharm re various governance and operational issues (1.5). | 1.50 | $2,460.00 |
| 5/26/2020 | Ponce, Mario A. | Review and comments to Board and committee minutes (0.8). | 0.80 | $1,312.00 |
| 5/26/2020 | Purushotham, Ravi | Follow up with Mintz on background checks for board refreshment process (0.6). | 0.60 | $795.00 |
| 5/26/2020 | Egenes, Erica M. | Review committee minutes (0.6); research re compensation plans (0.9). | 1.50 | $1,260.00 |
| 5/27/2020 | Kinsel, Kourtney J. | Review list of remaining documents for fact record (0.1) and analyze existing documents re: same (0.3). | 0.40 | $236.00 |
| 5/27/2020 | Kinsel, Kourtney J. | Review documents in preparation for bankruptcy hearing (0.2); attend bankruptcy hearing (1.0); draft summary of same (0.2). | 1.40 | $826.00 |
| 5/27/2020 | Ricciardi, Sara A. | Emails w/ team re: Board meetings (0.2); email to J. Isaacman re: work product re: fact analysis (0.1); review bankruptcy docket (0.3). | 0.60 | $714.00 |
| 5/27/2020 | Goldin, Nicholas | Calls w/ Company re: ethics (1.4); communications w/ team re: same (0.4); review code of conduct (0.3). | 2.10 | $3,108.00 |
| 5/27/2020 | Curnin, Paul C. | T/c's w/ J. Kane and J. Loduca re: HR complaint (1.3); review director code (0.2). | 1.50 | $2,460.00 |
| 5/27/2020 | Isaacman, Jennifer | Prepare list of documents to supplement fact record (1.6). | 1.60 | $944.00 |
| 5/27/2020 | Ponce, Mario A. | Emails, teleconfs with M. Leffell , N. Brownell and H. Weissmann re Board selection process with GO (1.1), various related issues (0.4). | 1.50 | $2,460.00 |
| 5/27/2020 | Ponce, Mario A. | Calls, emails w/ P. Curnin re various Board issues (0.5). | 0.50 | $820.00 |

Case: 19-30088   Doc# 8504-4   Filed: 07/23/20   Entered: 07/23/20 10:21:14   Page 24 of 34

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| 5/28/2020 | Curnin, Paul C. | Board meeting call (1.3); multiple t/c's w/ J. Loduca and J. Kane re: HR report (1.0); t/c w/ K. Schmidt re: same (0.2). | 2.50 | $4,100.00 |
|---|---|---|---|---|
| 5/28/2020 | Kofsky, Andrew M. | Review and comment on materials re: employee complaint (1.0). | 1.00 | $1,190.00 |
| 5/28/2020 | Ricciardi, Sara A. | Emails to team re: Board materials privilege review (0.3); email to Jenner re: court hearing (0.1); attend telephonic hearing on reconsideration motion (2.5); emails to N. Goldin re: same (0.3); review bankruptcy docket (0.3); review Montali order re: hearings (0.1); emails to team re: bankruptcy hearings (0.3). | 3.90 | $4,641.00 |
| 5/28/2020 | Kinsel, Kourtney J. | Review bankruptcy hearing schedule (0.1) and communications w/ team re: same (0.1). | 0.20 | $118.00 |
| 5/28/2020 | Lundqvist, Jacob | Review case calendar (0.4). | 0.40 | $236.00 |
| 5/28/2020 | Isaacman, Jennifer | Attend bankruptcy hearing (2.5) and draft summary re: same (1.4). | 3.90 | $2,301.00 |
| 5/28/2020 | Goldin, Nicholas | Communications w/ Company re: ethics matter (0.7); communications w/ team re: same (0.1); calls w/ Company re: same (0.8); attend court hearing (2.0); call w/ Company re: same (0.2). | 3.80 | $5,624.00 |
| 5/28/2020 | Ponce, Mario A. | Telephonic Board meeting (1.0), review related materials and issues re same (0.5). | 1.50 | $2,460.00 |
| 5/28/2020 | Ponce, Mario A. | Telephonic Real Estate Subcommittee Meeting (1.0) and review related materials (0.3). | 1.30 | $2,132.00 |
| 5/28/2020 | Ponce, Mario A. | Calls, emails with P. Curnin re various Board issues (0.3). | 0.30 | $492.00 |
| 5/28/2020 | Ponce, Mario A. | Emails, teleconfs, various issues re Board compensation (0.5). | 0.50 | $820.00 |
| 5/28/2020 | Purushotham, Ravi | Special board call (1.1); review of board materials (0.6); review of backstop amendment documents (1.5). | 3.20 | $4,240.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 5/29/2020 | Curnin, Paul C. | T/c's w/ J. Kane and Schmidt re: HR report (0.3); Board call (1.0); follow bankruptcy hearings (1.5). | 2.80 | $4,592.00 |
| 5/29/2020 | Campbell, Eamonn W. | Review of J. Boken declaration (0.7). | 0.70 | $640.50 |
| 5/29/2020 | Ricciardi, Sara A. | Emails to team re: Board minutes (0.3); emails to team re: bankruptcy hearings (0.4); emails to J. Isaacman re: director documents (0.1); review correspondence re: same (0.2); review summary re: bankruptcy hearing (0.2). | 1.20 | $1,428.00 |
| 5/29/2020 | Isaacman, Jennifer | Call w/ director re: document preservation (0.4); summary re: same (0.2). | 0.60 | $354.00 |
| 5/29/2020 | Kinsel, Kourtney J. | Attend t/c w/ director re: preservation of documents (0.4). | 0.40 | $236.00 |
| 5/29/2020 | Campbell, Eamonn W. | Attend bankruptcy court hearing (2.0). | 2.00 | $1,830.00 |
| 5/29/2020 | Goldin, Nicholas | Review insurance (0.2); review Board minutes (0.2); review HR report (0.1). | 0.50 | $740.00 |
| 5/29/2020 | Campbell, Eamonn W. | Analysis of 5/29/2020 bankruptcy proceeding hearing testimony re: impact on claims (2.0). | 2.00 | $1,830.00 |
| 5/29/2020 | Isaacman, Jennifer | Coordinate w/ team re: bankruptcy hearings (0.1). | 0.10 | $59.00 |
| 5/29/2020 | Ponce, Mario A. | Call with Cravath and Purushotham re TCC Reg Rights arbitration and BCL amendment status (0.5). | 0.50 | $820.00 |
| 5/29/2020 | Ponce, Mario A. | Prep call with advisors and Management for Board call (0.5). | 0.50 | $820.00 |
| 5/29/2020 | Ponce, Mario A. | Telephonic Board meeting (1.0); review materials, various issues (0.5). | 1.50 | $2,460.00 |
| 5/29/2020 | Ponce, Mario A. | Pre-calls with various directors (0.5). | 0.50 | $820.00 |
| 5/29/2020 | Ponce, Mario A. | Governance Action Planning Call and related materials (0.7). | 0.70 | $1,148.00 |
| 5/29/2020 | Ponce, Mario A. | Review S-3 Registration Statement materials (0.5). | 0.50 | $820.00 |
| 5/29/2020 | Ponce, Mario A. | Emails, various issues re Backstop amendments and governance matters (0.5). | 0.50 | $820.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| 5/29/2020 | Purushotham, Ravi | Board meeting (1.0); review of board materials (1.4); review of reg rights agreement (1.0). | 3.40 | $4,505.00 |
| 5/29/2020 | Egenes, Erica M. | Review board minutes (1.7); board call (0.5). | 2.20 | $1,848.00 |
| 5/30/2020 | Curnin, Paul C. | T/c's w/ J. Kane, N. Goldin, Schmidt al re: HR report (1.0). | 1.00 | $1,640.00 |
| 5/31/2020 | Goldin, Nicholas | Call w/ Company re: HR report (0.5); call w/ team re: same (0.3). | 0.80 | $1,184.00 |
| 5/31/2020 | Curnin, Paul C. | Multiple t/c's w/ J. Kane, N. Goldin, B. Johnson, Brownell and Schmidt re: HR report (2.0). | 2.00 | $3,280.00 |
| 5/31/2020 | Ponce, Mario A. | NomGov Committee call (0.9), review related materials (0.4). | 1.30 | $2,132.00 |
| 5/31/2020 | Ponce, Mario A. | Call with Lazard re Backstop Commitment issues (0.3). | 0.30 | $492.00 |
| **TOTAL** | | | **491.60** | **$584,629.00** |

**Task Code: Court Hearings (CH)**

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| 5/6/2020 | Fell, Jamie | Attend court hearing re: PERA letters/bar date (1.0). | 1.00 | $995.00 |
| 5/15/2020 | Fell, Jamie | Attend court hearing re: business claimant objection (2.2). | 2.20 | $2,189.00 |
| 5/19/2020 | Fell, Jamie | Attend hearing re: confirmation, procedure, etc. (1.7) and review/comments to follow-up summary (0.4). | 2.10 | $2,089.50 |
| 5/22/2020 | Fell, Jamie | Attend status conference re: confirmation hearing (1.8). | 1.80 | $1,791.00 |
| 5/27/2020 | Fell, Jamie | Attend confirmation hearing (1.2); comments to hearing summary (0.5). | 1.70 | $1,691.50 |
| 5/28/2020 | Fell, Jamie | Attend confirmation hearing (2.0); comments to hearing summary (0.8). | 2.80 | $2,786.00 |
| 5/29/2020 | Fell, Jamie | Attend confirmation hearing (2.4) and comments to summary for STB/directors (0.5). | 2.90 | $2,885.50 |
| **TOTAL** | | | **14.50** | **$14,427.50** |

**Task Code: Fee/Employment Applications (FA)**

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|-----------|-----------------|-----------|------------|-------------|
| 5/4/2020 | McLendon, Kathrine | Review report on updated conflicts search per updated list from Weil (0.3); prepare further revisions to N. Goldin 4th supplemental declaration to reflect updates to conflicts list (0.5). | 0.80 | $976.00 |
| 5/7/2020 | Goldin, Nicholas | Revise fee applications (0.5). | 0.50 | $740.00 |
| 5/14/2020 | Ricciardi, Sara A. | Emails to accounting re: fee statements (0.3). | 0.30 | $357.00 |
| 5/19/2020 | Ricciardi, Sara A. | Revise fee statement (0.4); emails to accounting team re: same (0.3). | 0.70 | $833.00 |
| 5/26/2020 | Ricciardi, Sara A. | Emails re: fee statement (0.3). | 0.30 | $357.00 |
| 5/26/2020 | McLendon, Kathrine | Emails w/ J. Fell re: payment of 11th monthly fee statement (0.1). | 0.10 | $122.00 |
| 5/28/2020 | Ricciardi, Sara A. | Revise April fee statement (1.1); emails w/ team re: same (0.4). | 1.50 | $1,785.00 |
| 5/29/2020 | Ricciardi, Sara A. | Emails w/ team re: fee statement (0.4). | 0.40 | $476.00 |
| 5/22/2020 | Fell, Jamie | Prepare and file CNO re: Eleventh Monthly Fee Statement (0.9). | 0.90 | $895.50 |
| 5/25/2020 | Fell, Jamie | Prepare monthly fee statement and exhibits (2.6). | 2.60 | $2,587.00 |
| 5/26/2020 | Fell, Jamie | Draft email to J. Loduca re: eleventh monthly statement (0.4); prepare twelfth monthly statement and exhibits (0.9). | 1.30 | $1,293.50 |
| 5/28/2020 | Fell, Jamie | Review April monthly invoices (2.2). | 2.20 | $2,189.00 |
| 5/4/2020 | McLendon, Kathrine | Review report on updated conflicts search per updated list from Weil (0.3); prepare further revisions to N. Goldin 4th supplemental declaration to reflect updates to conflicts list (0.5). | 0.80 | $976.00 |

**Simpson Thacher & Bartlett LLP**
425 Lexington Ave
New York, NY 10017

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| 5/7/2020 | Goldin, Nicholas | Revise fee applications (0.5). | 0.50 | $740.00 |
| 5/14/2020 | Ricciardi, Sara A. | Emails to accounting re: fee statements (0.3). | 0.30 | $357.00 |
| 5/19/2020 | Ricciardi, Sara A. | Revise fee statement (0.4); emails to accounting team re: same (0.3). | 0.70 | $833.00 |
| 5/26/2020 | Ricciardi, Sara A. | Emails re: fee statement (0.3). | 0.30 | $357.00 |
| 5/26/2020 | McLendon, Kathrine | Emails w/ J. Fell re: payment of 11th monthly fee statement (0.1). | 0.10 | $122.00 |
| 5/28/2020 | Ricciardi, Sara A. | Revise April fee statement (1.1); emails w/ team re: same (0.4). | 1.50 | $1,785.00 |
| 5/29/2020 | Ricciardi, Sara A. | Emails w/ team re: fee statement (0.4). | 0.40 | $476.00 |
| 5/22/2020 | Fell, Jamie | Prepare and file CNO re: Eleventh Monthly Fee Statement (0.9). | 0.90 | $895.50 |
| 5/25/2020 | Fell, Jamie | Prepare monthly fee statement and exhibits (2.6). | 2.60 | $2,587.00 |
| **TOTAL** | | | **11.60** | **$12,611.00** |

**Task Code: Litigation: Contested Matters and Adversary Proceedings (LI)**

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| 5/13/2020 | Fell, Jamie | Review PERA letter (0.1); research/summaries re: plan treatment (1.2); t/cs and emails w/ STB group re: same (0.5). | 1.80 | $1,791.00 |

**Task Code: Plan/Disclosure Statement (PL)**

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| 5/1/2020 | Ponce, Mario A. | Review revised Plan Supplement and Exhibits (0.7), emails re same (0.3). | 1.00 | $1,640.00 |
| 5/1/2020 | Purushotham, Ravi | Review of Plan supplement filing (1.8) . | 1.80 | $2,385.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| 5/1/2020 | Fell, Jamie | Review notices re: non-voting status (0.5) and advise N. Goldin and K. McLendon for client update re: same (0.2). | 0.70 | $696.50 |
| 5/5/2020 | McLendon, Kathrine | Emails S. Qusba and J. Fell re evidentiary matters related to confirmation (0.2). | 0.20 | $244.00 |
| 5/5/2020 | Qusba, Sandy | Participate in Board call (2.0). | 2.00 | $3,070.00 |
| 5/5/2020 | Fell, Jamie | Review/summarize Lazard declarations and DS/supplement for director questions re: confirmation (1.7). | 1.70 | $1,691.50 |
| 5/6/2020 | Purushotham, Ravi | Review of PGE opening comments on Bankruptcy OII decision (0.1). | 0.10 | $132.50 |
| 5/6/2020 | Fell, Jamie | Review confirmation materials/declarations (0.8); prepare summary points/chart for board re: Lazard declarants and confirmation (0.9). | 1.70 | $1,691.50 |
| 5/7/2020 | Ponce, Mario A. | Review Opening Comments on POR OII Proposed CPUC Decision (2.0). | 2.00 | $3,280.00 |
| 5/8/2020 | Qusba, Sandy | Review draft presentation (0.5) and correspondence regarding same with STB team (M. Ponce, P. Curnin, N. Goldin, S. Ricciardi) (0.3). | 0.80 | $1,228.00 |
| 5/9/2020 | Qusba, Sandy | T/c with S. Karotkin regarding interim comp for CEO (0.3); t/c with J. Phillips regarding same (0.3). | 0.60 | $921.00 |
| 5/13/2020 | Ponce, Mario A. | Emails, various issues re BCL fee issue (0.3). | 0.30 | $492.00 |
| 5/14/2020 | Qusba, Sandy | T/c with Board regarding updates on safety, finance, chapter 11 and next steps (1.4); review plan and letter from plaintiff's counsel in securities lit (0.7). | 2.10 | $3,223.50 |
| 5/15/2020 | Ponce, Mario A. | Calls with Cravath, J. Loduca re lock-up restrictions in marketed offering and potential BCL amendments (0.5). | 0.50 | $820.00 |
| 5/15/2020 | Ponce, Mario A. | Calls, emails issues re BCL fee issues (0.5). | 0.50 | $820.00 |
| 5/15/2020 | Purushotham, Ravi | Call w Cravath and M. Ponce re backstop commitment letter (0.5); review of BCL (0.2); coordination w | 0.90 | $1,192.50 |

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| | | Mintz Group re engagement letter (0.2). | | |
| 5/15/2020 | Fell, Jamie | Begin review and summary of plan objections (1.1). | 1.10 | $1,094.50 |
| 5/17/2020 | Ponce, Mario A. | Conference call with Lazard, Cravath, R. Purushotham re potential BCL consents (0.9), emails, various related issues (0.3). | 1.20 | $1,968.00 |
| 5/18/2020 | Qusba, Sandy | Review objections and summaries of same (2.5); t/c with STB team and Weil regarding same (0.3). | 2.80 | $4,298.00 |
| 5/18/2020 | Fell, Jamie | Review and draft summary re: plan objections and plan terms re: releases/directors (2.6). | 2.60 | $2,587.00 |
| 5/19/2020 | Ponce, Mario A. | Emails, teleconfs, various issues re Backstop consents (0.4). | 0.40 | $656.00 |
| 5/19/2020 | Ponce, Mario A. | Review, emails, issues review of revised CPUC Proposed Decision for Bankruptcy OII and reply comments (1.0). | 1.00 | $1,640.00 |
| 5/21/2020 | Qusba, Sandy | Correspondence with STB team Board issues (0.4); begin review of confirmation brief (1.5). | 1.90 | $2,916.50 |
| 5/25/2020 | Qusba, Sandy | Review confirmation order (1.5); correspondence with STB team regarding same (0.5). | 2.00 | $3,070.00 |
| 5/26/2020 | Ponce, Mario A. | Call with Lazard re BCL consent issues (0.3). | 0.30 | $492.00 |
| 5/26/2020 | Ponce, Mario A. | Review Estimation Motion to be filed with Donato (0.7); emails re same (0.5). | 1.20 | $1,968.00 |
| 5/28/2020 | Ponce, Mario A. | Review materials/documents re proposed Backstop Commitment amendments (2.1); emails, various related issues (0.9). | 3.00 | $4,920.00 |
| 5/28/2020 | Egenes, Erica M. | Review of amendment to backstop commitment letter (1.8); board call (1.5). | 3.30 | $2,772.00 |
| 5/29/2020 | Qusba, Sandy | Participate in pre-call with J. Loduca, K. Ziman, D. Haraan, M. Ponce and J. Wells (0.5); t/c with Board regarding equity raise (1.0). | 1.50 | $2,302.50 |

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| 5/30/2020 | Ponce, Mario A. | Review/comments, issues, emails (0.8) and teleconfs (1.2) re Backstop amendments and JD comments. | 2.00 | $3,280.00 |
| 5/30/2020 | Purushotham, Ravi | Review of backstop amendment documents (1.3). | 1.30 | $1,722.50 |
| 5/30/2020 | Egenes, Erica M. | Review of amendments to backstop agreement (0.6). | 0.60 | $504.00 |
| 5/31/2020 | Ponce, Mario A. | Review revised Backstop documents (0.7) and emails re: same (0.3). | 1.00 | $1,640.00 |
| 5/31/2020 | Purushotham, Ravi | Review of backstop amendment documents (0.4). | 0.40 | $530.00 |
| **TOTAL** | | | **44.50** | **$61,889.00** |

**Task Code: Pre-Trial Pleadings and Motion (L200)**

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| 5/13/2020 | Curnin, Paul C. | Review correspondence from PERA re: objection to plan (0.7). | 0.70 | $1,148.00 |
| 5/13/2020 | McLendon, Kathrine | Review letter from T. Dubbs re: plan structure re: holdco 510(b) claims (0.2); review of plan structure (0.3); conference call w/ N. Goldin, S. Ricciardi and J. Fell re: T. Dubbs letter (0.2); t/c w/ J. Fell re: plan provisions re: holdco 510(b) claims (0.2); further internal emails w/ S. Qusba and J. Fell re: plan provisions (0.2); conf call w/ S. Qusba and J. Fell re: plan provisions and response considerations (0.1); review N. Goldin email re: T. Dubbs letter (0.1). | 1.30 | $1,586.00 |
| 5/13/2020 | Goldin, Nicholas | Review T. Dubbs letter (0.5); call w/ MWE re: same (0.7). | 1.20 | $1,776.00 |
| 5/13/2020 | Ricciardi, Sara A. | Review Dubbs letter (0.1); analysis re: PSLRA (0.9); emails/call w/ N. Goldin, bankruptcy team re: same (0.8). | 1.80 | $2,142.00 |
| 5/14/2020 | McLendon, Kathrine | Conference call w/ McDermott, P. Curnin, N. Goldin, S. | 0.40 | $488.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| | | Ricciardi and J. Fell re: T. Dubbs letter and proposed response (0.3); internal emails re: draft response to T. Dubbs letter (0.1). | | |
| 5/14/2020 | Fell, Jamie | Discussion w/ MWE and STB re: PERA letter and plan objections (0.5). | 0.50 | $497.50 |
| 5/14/2020 | Ricciardi, Sara A. | Call w/ MWE and team re: Dubbs letter (0.4); prepare/revise response to same (0.3); emails to N. Goldin re: same (0.4); email to MWE, team re: same (0.1). | 1.20 | $1,428.00 |
| 5/14/2020 | Goldin, Nicholas | Prepare response to Dubbs letter re: plan structure (0.4); call team, MWE re: same (0.8); review Dubbs letter re: indemnification (0.6). | 1.80 | $2,664.00 |
| 5/18/2020 | McLendon, Kathrine | Conference call w/ S. Karotkin, J. Liou, S. Scholes, STB re: plan confirmation objections relating to releases and PERA class treatment issues and proposed responses (0.2). | 0.20 | $244.00 |
| 5/18/2020 | Ricciardi, Sara A. | Emails to N. Goldin re: Dubbs correspondence (0.3). | 0.30 | $357.00 |
| 5/18/2020 | Campbell, Eamonn W. | T/c w/ N. Goldin, S. Ricciardi re: case updates, litigation strategy (0.4). | 0.40 | $366.00 |
| 5/18/2020 | Alcabes, Elisa | Re: D&O Insurance, review Tort Claimants and PERA objections to plan re: insurance issues (0.5). | 0.50 | $610.00 |
| 5/19/2020 | Ricciardi, Sara A. | Email to team re: response to Dubbs (0.1). | 0.10 | $119.00 |
| 5/19/2020 | Goldin, Nicholas | Review T. Dubbs letter (0.2) and draft response to T. Dubbs (0.2); communications w/ team re: same (0.2). | 0.60 | $888.00 |
| 5/20/2020 | Ricciardi, Sara A. | Review mediator update re: PERA (0.2). | 0.20 | $238.00 |
| 5/20/2020 | Goldin, Nicholas | Review T. Dubbs correspondence re: claims (0.2). | 0.20 | $296.00 |

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| 5/21/2020 | Goldin, Nicholas | Review response to T. Dubbs document request (0.1). | 0.10 | $148.00 |
| 5/21/2020 | Ricciardi, Sara A. | Review Dubbs correspondence re: securities claims (0.2). | 0.20 | $238.00 |
| 5/26/2020 | Ricciardi, Sara A. | Emails w/ N. Goldin re: Dubbs correspondence (0.4). | 0.40 | $476.00 |
| **TOTAL** | | | **12.10** | **$15,709.50** |

**Simpson Thacher & Bartlett LLP**
425 Lexington Ave
New York, NY 10017