In re:
PG&E Corporation
    Debtor

Case No. 19-30088-DM
Chapter 11

# CERTIFICATE OF NOTICE

District/off: 0971-3     User: lparada     Page 1 of 13     Date Rcvd: Jul 22, 2020
                   Form ID: pdfeoc     Total Noticed: 2

Notice by first class mail was sent to the following persons/entities by the Bankruptcy Noticing Center on Jul 24, 2020.
cr          #+Theresa Ann McDonald,    5044 Russell Drive,    Paradise, CA 95969-5614
intp        +William B. Abrams,    1519 Branch Owl Pl.,    Santa Rosa, CA 95409-4352

Notice by electronic transmission was sent to the following persons/entities by the Bankruptcy Noticing Center.
NONE.                                                                                                                                                                               TOTAL: 0

             ***** BYPASSED RECIPIENTS *****
NONE.                                                                          TOTAL: 0

Addresses marked '+' were corrected by inserting the ZIP or replacing an incorrect ZIP.
USPS regulations require that automation-compatible mail display the correct ZIP.

Transmission times for electronic delivery are Eastern Time zone.

Addresses marked '#' were identified by the USPS National Change of Address system as requiring an update. While the notice was still deliverable, the notice recipient was advised to update its address with the court immediately.

**I, Joseph Speetjens, declare under the penalty of perjury that I have sent the attached document to the above listed entities in the manner shown, and prepared the Certificate of Notice and that it is true and correct to the best of my information and belief.**

**Meeting of Creditor Notices only (Official Form 309): Pursuant to Fed. R. Bank. P. 2002(a)(1), a notice containing the complete Social Security Number (SSN) of the debtor(s) was furnished to all parties listed. This official court copy contains the redacted SSN as required by the bankruptcy rules and the Judiciary's privacy policies.**

Date: Jul 24, 2020                                Signature:    /s/Joseph Speetjens

---

# CM/ECF NOTICE OF ELECTRONIC FILING

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system on July 22, 2020 at the address(es) listed below:

           Aaron C. Smith    on behalf of Creditor    California Insurance Guarantee Association asmith@lockelord.com, autodocket@lockelord.com
           Aaron J. Mohamed    on behalf of Plaintiff Mark Elward ajm@brereton.law, aaronmohamedlaw@gmail.com
           Aaron L. Agenbroad    on behalf of Interested Party    GE Grid Solutions, LLC alagenbroad@jonesday.com, saltamirano@jonesday.com
           Abigail O'Brient    on behalf of Creditor    Marin Clean Energy aobrient@mintz.com, docketing@mintz.com
           Adam Malatesta    on behalf of Interested Party    Dynegy Marketing and Trade, LLC adam.malatesta@lw.com, adam--malatesta-8393@ecf.pacerpro.com
           Adam C. Harris    on behalf of Creditor    Centerbridge Partners, L.P. adam.harris@srz.com, james.bentley@srz.com
           Alaina R. Heine    on behalf of Interested Party    State Farm Mutual Automobile Insurance Company alaina.heine@dechert.com, brett.stone@dechert.com
           Alan D. Smith    on behalf of Creditor    Puget Sound Energy, Inc. adsmith@perkinscoie.com, al-smith-9439@ecf.pacerpro.com
           Alan I. Nahmias    on behalf of Creditor    EN Engineering, LLC anahmias@mbnlawyers.com, jdale@mbnlawyers.com
           Alan J. Stone    on behalf of Creditor Committee    Official Committee Of Unsecured Creditors AStone@milbank.com, DMcCracken@Milbank.com
           Alan W. Kornberg    on behalf of Creditor    California Public Utilities Commision akornberg@paulweiss.com
           Alexander James Demitro Lewicki    on behalf of Interested Party    Ad Hoc Group of Subrogation Claim Holders alewicki@diemerwei.com
           Alexander James Demitro Lewicki    on behalf of Defendant    The Ad Hoc Group of Subrogation Claim Holders kdiemer@diemerwei.com
           Alexandra S. Horwitz    on behalf of Interested Party    G4S Secure Integration LLC allie.horwitz@dinsmore.com
           Alicia Clough    on behalf of Interested Party    California Power Exchange Corporation aclough@loeb.com
           Alicia D. O'Neill    on behalf of Creditor    Wildfire Class Claimants aoneill@wattsguerra.com, cwilson@wattsguerra.com
           Alisa C. Lacey    on behalf of Creditor    Public Advocates Office at the California Public Utilities Commission alisa.lacey@stinson.com, karen.graves@stinson.com
           Allan Robert Rosin    on behalf of Creditor    Contra Costa Electric, Inc. arrosin@alr-law.com
           Ameneh Maria Bordi    on behalf of Interested Party    Calpine Corporation ameneh.bordi@kirkland.com, leo.rosenberg@kirkland.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system (continued)

    Amy C. Quartarolo  on behalf of Intervenor   Crockett Cogeneration amy.quartarolo@lw.com
    Amy L. Goldman  on behalf of Creditor   RE Astoria LLC goldman@lbbslaw.com
    Amy S. Park  on behalf of Interested Party   Atlantica Yield plc amy.park@skadden.com, alissa.turnipseed@skadden.com
    Andrea Wong  on behalf of Creditor   Pension Benefit Guaranty Corporation wong.andrea@pbgc.gov, efile@pbgc.gov
    Andrew Jones  on behalf of Creditor   Sencha Funding, LLC andrew@ajoneslaw.com
    Andrew Van Ornum  on behalf of Creditor   Bradley Concrete avanornum@vlmglaw.com, hchea@vlmglaw.com
    Andrew Yaphe  on behalf of Creditor   Citibank N.A., as Administrative Agent for the Utility Revolving Credit Facility andrew.yaphe@davispolk.com, pge.dpw.routing@davispolk.com
    Andrew David Behlmann  on behalf of Interested Party   Public Employees Retirement Association of New Mexico abehlmann@lowenstein.com, elawler@lowenstein.com
    Andrew H. Levin  on behalf of Creditor   Marin Clean Energy alevin@wcghlaw.com
    Andrew H. Morton  on behalf of Creditor   Mustang Project Companies andrew.morton@stoel.com, lisa.petras@stoel.com
    Andrew I. Silfen  on behalf of Interested Party   BOKF, NA andrew.silfen@arentfox.com
    Andrew Michael Leblanc  on behalf of Creditor Committee   Official Committee Of Unsecured Creditors ALeblanc@milbank.com
    Andy S. Kong  on behalf of Creditor   Genesys Telecommunications Laboratories, Inc. kong.andy@arentfox.com, Yvonne.Li@arentfox.com
    Anna Kordas  on behalf of stockholders   PG&E Shareholders akordas@jonesday.com, mmelvin@jonesday.com
    Annadel A. Almendras  on behalf of Interested Party   California Department of Toxic Substances Control annadel.almendras@doj.ca.gov
    Anne Andrews  on behalf of Creditor   Agajanian, Inc. aa@andrewsthornton.com, aandrews@andrewsthornton.com
    Anne Costin  on behalf of Creditor Todd   Hearn anne@costinlawfirm.com
    Anthony P. Cali  on behalf of Creditor   Public Advocates Office at the California Public Utilities Commission anthony.cali@stinson.com, lindsay.petrowski@stinson.com
    Antonio Yanez, Jr.  on behalf of Interested Party   Ad Hoc Group of Subrogation Claim Holders ayanez@willkie.com
    Aram Ordubegian  on behalf of Interested Party   BOKF, NA Ordubegian.Aram@ArentFox.com
    Aron M. Oliner  on behalf of Creditor   ArborMetrics Solutions, LLC roliner@duanemorris.com, dmicros@duanemorris.com
    Ashleigh A. Danker  on behalf of Interested Party   G4S Secure Integration LLC ashleigh.danker@dinsmore.com
    Ashley Vinson Crawford  on behalf of Creditor   Ad Hoc Committee of Senior Unsecured Creditors of Pacific Gas and Electric Company avcrawford@akingump.com, dkrasa-berstell@akingump.com
    Bao M. Vu  on behalf of Intervenor   Capital Dynamics, Inc. bao.vu@stoel.com, sharon.witkin@stoel.com
    Barry A. Chatz  on behalf of Creditor   SBA Steel II, LLC barry.chatz@saul.com, barry.chatz@gmail.com
    Barry S. Glaser  on behalf of Creditor   Sonoma County Treasurer & Tax Collector bglaser@lkfirm.com
    Benjamin Mintz  on behalf of Interested Party   AT&T Corp. benjamin.mintz@arnoldporter.com, valerie.foley@arnoldporter.com
    Benjamin P. McCallen  on behalf of Interested Party   Ad Hoc Group of Subrogation Claim Holders bmccallen@willkie.com
    Bennett G. Young  on behalf of Creditor   Mizuho Bank, Ltd. byoung@jmbm.com, jb8@jmbm.com
    Bennett J. Murphy  on behalf of Creditor   Canyon Capital Advisors LLC bmurphy@bennettmurphylaw.com
    Bennett L. Spiegel  on behalf of Creditor   McKinsey & Company, Inc. U.S. blspiegel@jonesday.com
    Bernard Kornberg  on behalf of Interested Party   Certain Interested Underwriters at Lloyds, London subscribing to Apollo Liability Consortium 9984 bjk@severson.com
    Bonnie E. Kane  on behalf of Creditor   Carenet Pregnancy Center of Paradise, Incorporated bonnie@thekanelawfirm.com, skane@thekanelawfirm.com
    Brad T. Summers  on behalf of Creditor   Pacific Mobile Structures, Inc. summerst@lanepowell.com, docketing-pdx@lanepowell.com
    Bradley C. Knapp  on behalf of Creditor   International Brotherhood of Electrical Workers Local Union 1245 bknapp@lockelord.com, Yamille.Harrison@lockelord.com
    Bradley R. Schneider  on behalf of Debtor   PG&E Corporation bradley.schneider@mto.com
    Brandt Silver-Korn  on behalf of Creditor   Numerous Victims of the Camp Fire bsilverkorn@edelson.com, docket@edelson.com
    Brendan M. Kunkle  on behalf of Creditor   Fire Victims bkunkle@abbeylaw.com, lmeyer@abbeylaw.com
    Brett D. Fallon  on behalf of Creditor   Quest Diagnostics Health & Wellness LLC bfallon@morrisjames.com, wweller@morrisjames.com
    Brian Gregory  on behalf of Creditor Zackary   Fernandez b.gregory@veenfirm.com, EL.Team@Veenfirm.com
    Brian D. Huben  on behalf of Creditor   Campos EPC, LLC hubenb@ballardspahr.com
    Brian S. Conlon  on behalf of Plaintiff Anthony Gantner bsc@phillaw.com, rac@phillaw.com
    Brittany Zummer  on behalf of Creditor Mirna   Trettevik bzummer@theadlerfirm.com, nfournier@theadlerfirm.com
    Brittany J. Nelson  on behalf of Creditor   Michels Corporation bnelson@foley.com, hsiagiandraughn@foley.com
    Bryan L. Hawkins  on behalf of Interested Party   Avangrid Renewables, LLC, Klondike Wind Power III LLC, and Shiloh I Wind Project LLC bryan.hawkins@stoel.com, Sharon.witkin@stoel.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system (continued)

Bryn G. Letsch   on behalf of Interested Party Everett  Waining, Jr. bletsch@braytonlaw.com
C. Luckey McDowell   on behalf of Interested Party    Agua Caliente Solar, LLC Luckey.McDowell@Shearman.com
Cameron  Gulden   on behalf of U.S. Trustee   Office of the U.S. Trustee / SF cameron.m.gulden@usdoj.gov
Candace J. Morey   on behalf of Creditor    California Public Utilities Commision cjm@cpuc.ca.gov
Cara M. Porter   on behalf of Interested Party    California Franchise Tax Board Cara.Porter@doj.ca.gov, Taryn.Lovett@doj.ca.gov
Carissa A. Lynch   on behalf of Interested Party    California Franchise Tax Board Carissa.Lynch@ftb.ca.gov, Martha.Gehrig@ftb.ca.gov
Carl L. Grumer   on behalf of Other Prof.    Carmel Financing, LLC cgrumer@manatt.com, mchung@manatt.com
Carol C. Villegas   on behalf of Attorney    Public Employees Retirement Association of New Mexico cvillegas@labaton.com, NDonlon@labaton.com
Caroline A. Reckler   on behalf of Interested Party    Dynegy Marketing and Trade, LLC caroline.reckler@lw.com
Caroline R. Djang   on behalf of Creditor    City of Lafayette caroline.djang@bbklaw.com, Sansanee.wells@bbklaw.com
Carolyn  Frederick   on behalf of Interested Party    The Mosaic Company cfrederick@prklaw.com
Catherine  Martin   on behalf of Creditor    Simon Property Group cmartin@simon.com, rtucker@simon.com;bankruptcy@simon.com
Cathy  Yanni   on behalf of Other Prof. Cathy  Yanni cathy@cathyyanni.com, pstrunk@browngreer.com
Cecily Ann Dumas   on behalf of Creditor Committee    Official Committee of Tort Claimants cdumas@bakerlaw.com, hhammonturano@bakerlaw.com
Chane  Buck   on behalf of stockholders    PG&E Shareholders cbuck@jonesday.com
Charles  Cording   on behalf of Interested Party    Ad Hoc Group of Subrogation Claim Holders ccording@willkie.com, mao@willkie.com
Cheryl L. Stengel   on behalf of Creditor    US Air Conditioning Distributors clstengel@outlook.com, stengelcheryl40@gmail.com
Chris  Bator   on behalf of Creditor Committee    Official Committee of Tort Claimants cbator@bakerlaw.com, jmcguigan@bakerlaw.com
Chris  Johnstone   on behalf of Interested Party    ICE NGX Canada Inc. chris.johnstone@wilmerhale.com, whdocketing@wilmerhale.com
Christian A. Pereyda   on behalf of Creditor    Mesa Associates, Inc. CPereyda@maynardcooper.com, mshabpareh@maynardcooper.com
Christina Lin Chen   on behalf of Creditor    MRO Integrated Solutions, LLC christina.chen@morganlewis.com, christina.lin.chen@gmail.com
Christopher  Gessner   on behalf of Creditor    Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company cgessner@akingump.com, NYMCO@akingump.com
Christopher E. Prince   on behalf of Interested Party    CH2M HILL Engineers, Inc. cprince@lesnickprince.com
Christopher H. Hart   on behalf of Interested Party    Public Entities Impacted by the Wildfires chart@nutihart.com, nwhite@nutihart.com
Christopher Kwan Shek Wong   on behalf of Creditor    Genesys Telecommunications Laboratories, Inc. christopher.wong@arentfox.com
Christopher L. Young   on behalf of Interested Party    Winding Creek Solar LLC cyoung@cairncross.com, nspringstroh@cairncross.com
Christopher O. Rivas   on behalf of 3rd Party Plaintiff    AECOM Technical Services, Inc. crivas@reedsmith.com, chris-rivas-8658@ecf.pacerpro.com
Courtney L. Morgan   on behalf of Creditor    Pension Benefit Guaranty Corporation morgan.courtney@pbgc.gov
Craig  Goldblatt   on behalf of Interested Party    Comcast Cable Communications, LLC Craig.Goldblatt@wilmerhale.com, whdocketing@wilmerhale.com
Craig  Margulies   on behalf of Creditor    Aegion Corporation and its subsidiary entities: Corrpro Companies, Inc., Insituform Technologies, LLC and Fibrwrap Construction Services, Inc. cmargulies@margulies-law.com, lsalazar@margulies-law.com
Craig S. Simon   on behalf of Interested Party    American Alternative Insurance Corporation csimon@bergerkahn.com, aketcher@bergerkahn.com
Craig Solomon Ganz   on behalf of Creditor    Discovery Hydrovac ganzc@ballardspahr.com, hartt@ballardspahr.com
Cristina A. Henriquez   on behalf of Creditor    BNP Paribas chenriquez@mayerbrown.com
Dana M. Andreoli   on behalf of Creditor    Tanforan Industrial Park, LLC dandreoli@steyerlaw.com, mterry@steyerlaw.com
Dania  Slim   on behalf of Creditor    BANK OF AMERICA N.A dania.slim@pillsburylaw.com, melinda.hernandez@pillsburylaw.com
Daniel  Robertson   on behalf of Creditor    Pension Benefit Guaranty Corporation robertson.daniel@pbgc.gov, efile@pbgc.gov
Daniel I. Forman   on behalf of Interested Party    Ad Hoc Group of Subrogation Claim Holders dforman@willkie.com
Dara  Levinson Silveira   on behalf of Debtor    PG&E Corporation dsilveira@kbkllp.com
Daren M Schlecter   on behalf of Creditor Jesus  Mendoza daren@schlecterlaw.com, info@schlecterlaw.com
Dario  de Ghetaldi   on behalf of Creditor    Fire Victims deg@coreylaw.com, lf@coreylaw.com
David  Emerzian   on behalf of Creditor    A.J. Excavation Inc. Melany.Hertel@mccormickbarstow.com
David  Holtzman   on behalf of Creditor    DEUTSCHE BANK NATIONAL TRUST COMPANY david.holtzman@hklaw.com
David  Levine   on behalf of Debtor    PG&E Corporation dnl@groom.com
David  Neier   on behalf of Creditor    CF Inspection Management, LLC dneier@winston.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system (continued)

David Wirt on behalf of Interested Party Deutsche Bank david.wirt@hklaw.com, denise.harmon@hklaw.com

David A. Rosenzweig on behalf of Creditor Adventist Health System/West and Feather River Hospital david.rosenzweig@nortonrosefulbright.com, thomas.burns@nortonrosefulbright.com

David A. Wood on behalf of Creditor SLF Fire Victim Claimants dwood@marshackhays.com, lbuchanan@marshackhays.com

David B. Levant on behalf of Interested Party Avangrid Renewables, LLC, Klondike Wind Power III LLC, and Shiloh I Wind Project LLC david.levant@stoel.com, rene.alvin@stoel.com

David B. Rivkin, Jr. on behalf of Creditor Committee Official Committee of Tort Claimants drivkin@bakerlaw.com, jmeeks@bakerlaw.com

David B. Shemano on behalf of Interested Party East Bay Community Energy Authority dshemano@pwkllp.com

David I. Kornbluh on behalf of Creditor De Anza Tile Co., Inc. dik@millermorton.com, mhr@millermorton.com

David J. Richardson on behalf of Creditor Committee Official Committee of Tort Claimants drichardson@bakerlaw.com, aagonzalez@bakerlaw.com

David L. Neale on behalf of Interested Party California Independent System Operator dln@lnbyb.com

David M. Feldman on behalf of Creditor Ad Hoc Committee of Holders of Trade Claims DFeldman@gibsondunn.com

David M. Reeder on behalf of Creditor City of American Canyon david@reederlaw.com, secretary@reederlaw.com

David M. Stern on behalf of Interested Party NextEra Energy Inc., et al. dstern@ktbslaw.com

David P. Matthews on behalf of Creditor Fire Victims jrhoades@thematthewslawfirm.com, aharrison@thematthewslawfirm.com

David W. Moon on behalf of Creditor Mizuho Bank, Ltd. lacalendar@stroock.com, mmagzamen@stroock.com

David Walter Wessel on behalf of Creditor Marina Gelman DWessel@efronlawfirm.com, hporter@chdlawyers.com

Debra I. Grassgreen on behalf of Creditor Debra Grassgreen dgrassgreen@pszjlaw.com, hphan@pszjlaw.com

Dennis F. Dunne on behalf of Creditor Committee Official Committee Of Unsecured Creditors ddunne@milbank.com, jbrewster@milbank.com

Dennis F. Dunne on behalf of Interested Party Official Committee Of Unsecured Creditors cprice@milbank.com, jbrewster@milbank.com

Derrick Talerico on behalf of Creditor Western Electricity Coordinating Council dtalerico@ztlegal.com, sfritz@ztlegal.com

Diane C. Stanfield on behalf of Creditor Fulcrum Credit Partners LLC diane.stanfield@alston.com, nelly.villaneda@alston.com

Diane Marger Moore on behalf of Creditor Majesti Mai Bagorio, etc. dmargermoore@baumhedlundlaw.com

Donald H. Cram, III on behalf of Interested Party HDI Global Specialty SE dhc@severson.com

Donna Taylor Parkinson on behalf of Creditor Outback Contractors, Inc. donna@parkinsonphinney.com

Douglas Wolfe on behalf of Creditor ASM Capital X LLC dwolfe@asmcapital.com

Douglas B. Provencher on behalf of Interested Party Provencher & Flatt dbp@provlaw.com

Drew M. Widders on behalf of Creditor Molin-Wilcoxen Camp Fire Victims Group dwidders@wilcoxenlaw.com, nina@wilcoxenlaw.com

Duane Kumagai on behalf of Creditor Mesa Associates, Inc. dkumagai@maynardcooper.com, Mshabpareh@maynardcooper.com

Duane M. Geck on behalf of Interested Party HDI Global Specialty SE dmg@severson.com

Dustin M. Dow on behalf of Creditor Committee Official Committee of Tort Claimants ddow@bakerlaw.com, jmcguigan@bakerlaw.com

Edward J. Leen on behalf of Creditor Jefferies Leveraged Credit Products, LLC eleen@mkbllp.com

Edward J. Tredinnick on behalf of Creditor City and County of San Francisco etredinnick@greeneradovsky.com

Edward R. Huguenin on behalf of Creditor K. Hovnanian California Region, Inc., et al ehuguenin@hugueninkahn.com, jguzman@hugueninkahn.com

Elisa Tolentino on behalf of Creditor City of San Jose cao.main@sanjoseca.gov

Elizabeth A. Green on behalf of Creditor Committee Official Committee of Tort Claimants egreen@bakerlaw.com, orlbankruptcy@bakerlaw.com

Elizabeth J. Cabraser on behalf of Creditor Lore Olds ecabraser@lchb.com, awolf@lchb.com

Elizabeth Lee Thompson on behalf of Interested Party The Okonite Company ethompson@stites.com, docketclerk@stites.com

Elizabeth M. Guffy on behalf of Creditor Dashiell Corporation eguffy@lockelord.com, autodocket@lockelord.com

Elliot Adler on behalf of Creditor Mirna Trettevik eadler@theadlerfirm.com, bzummer@theadlerfirm.com

Elyssa S. Kates on behalf of Creditor Committee Official Committee of Tort Claimants ekates@bakerlaw.com

Emily P. Rich on behalf of Creditor Engineers and Scientists of California, Local 20, IFPTE erich@unioncounsel.net, bankruptcycourtnotices@unioncounsel.net

Eric A. Grasberger on behalf of Plaintiff JH Kelly, LLC eric.grasberger@stoel.com, docketclerk@stoel.com

Eric A. Gravink on behalf of Creditor Csaba Wendel Mester eric@rhrc.net

Eric D. Goldberg on behalf of Creditor Ad Hoc Committee of Unsecured Tort Claimant Creditors eric.goldberg@dlapiper.com, eric-goldberg-1103@ecf.pacerpro.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system (continued)

        Eric E. Sagerman   on behalf of Creditor Committee   Official Committee of Tort Claimants esagerman@bakerlaw.com
        Eric J. Seiler   on behalf of Interested Party   The Baupost Group, L.L.C. eseiler@fklaw.com, mclerk@fklaw.com
        Eric R. Goodman   on behalf of Creditor Committee   Official Committee of Tort Claimants egoodman@bakerlaw.com
        Eric R. Wilson   on behalf of Creditor   Kompogas SLO LLC kdwbankruptcydepartment@kelleydrye.com, ewilson@kelleydrye.com
        Eric S. Goldstein   on behalf of Interested Party   Gartner, Inc. egoldstein@goodwin.com
        Erica Lee   on behalf of Creditor   California Department of Parks and Recreation Erica.Lee@doj.ca.gov
        Erica L. Kerman   on behalf of Interested Party   Ad Hoc Group of Subrogation Claim Holders ekerman@willkie.com
        Erika L. Morabito   on behalf of Creditor   Michels Corporation emorabito@foley.com, hsiagiandraughn@foley.com
        Erin Elizabeth Dexter   on behalf of Creditor Committee   Official Committee Of Unsecured Creditors edexter@milbank.com
        Erin N. Brady   on behalf of Interested Party   Hummingbird Energy Storage, LLC enbrady@jonesday.com
        Estela O. Pino   on behalf of Creditor Daniel   Franklin epino@epinolaw.com, rmahal@epinolaw.com
        Eve H. Karasik   on behalf of Creditor   Traffic Management, Inc. ehk@lnbyb.com
        Evelina Gentry   on behalf of Creditor   Transwestern Pipeline Company, LLC evelina.gentry@akerman.com, Joshua.mandell@akerman.com
        Francis J. Lawall   on behalf of Interested Party   HydroChemPSC francis.lawall@troutman.com, susan.henry@troutman.com
        Francis O. Scarpulla   on behalf of Creditor   Camp Fire Claimants fos@scarpullalaw.com, cpc@scarpullalaw.com
        Frank A. Merola   on behalf of Creditor   JPMorgan Chase Bank, N.A., as DIP Administrative Agent lacalendar@stroock.com, mmagzamen@stroock.com
        G. Larry Engel   on behalf of Creditor   Sonoma Clean Power Authority larry@engeladvice.com
        Gabriel Ozel   on behalf of Attorney Gabriel   Ozel gabeozel@gmail.com
        Gabriel I. Glazer   on behalf of Interested Party   The Baupost Group, L.L.C. gglazer@pszjlaw.com
        Gabrielle Glemann   on behalf of Intervenor   Capital Dynamics, Inc. gabrielle.glemann@stoel.com, rene.alvin@stoel.com
        Gary D. Underdahl   on behalf of Creditor   Sunbelt Rentals, Inc. gunderdahl@askllp.com, lmiskowiec@askllp.com
        Gary M. Kaplan   on behalf of Creditor   Semper Construction, Inc. gkaplan@fbm.com, calendar@fbm.com
        Geoffrey A. Heaton   on behalf of Creditor   ArborMetrics Solutions, LLC gheaton@duanemorris.com, dmicros@duanemorris.com
        Geoffrey B. Dryvynsyde   on behalf of Creditor   California Public Utilities Commision gbd@cpuc.ca.gov, geoffrey.dryvynsyde@cpuc.ca.gov
        Geoffrey E. Marr   on behalf of Creditor Mirna   Trettevik gemarr59@hotmail.com
        Geoffrey S. Stewart   on behalf of stockholders   PG&E Shareholders gstewart@jonesday.com, mmelvin@jonesday.com
        George H. Kalikman   on behalf of Interested Party   Compass Lexecon, LLC gkalikman@schnader.com, sdavenport@schnader.com
        Gerald Singleton   on behalf of Creditor   Ad Hoc Committee of Unsecured Tort Claimant Creditors gerald@slffirm.com, BKECFCANB@SLFfirm.com
        Gerald P. Kennedy   on behalf of Creditor   Agile Sourcing Partners, Inc. gerald.kennedy@procopio.com, kristina.terlaga@procopio.com
        Gerardo Mijares-Shafai   on behalf of Interested Party   AT&T Corp. Gerardo.Mijares-Shafai@arnoldporter.com, kenneth.anderson@arnoldporter.com
        Gregg M. Galardi   on behalf of Interested Party   Elliott Management Corporation gregg.galardi@ropesgray.com
        Gregory Plaskett   on behalf of Creditor   Murga, Strange & Chalmers, Inc. GREGORY.PLASKETT@GMAIL.COM, HKHAPPYGRL1@GMAIL.COM
        Gregory A. Bray   on behalf of Creditor Committee   Official Committee Of Unsecured Creditors gbray@milbank.com
        Gregory A. Rougeau   on behalf of Creditor Gregory   Frase Enterprises, Inc. dba Kortick Manufacturing Company grougeau@brlawsf.com
        Gregory C. Nuti   on behalf of Creditor   Butte County gnuti@nutihart.com, nwhite@nutihart.com
        Gregory K. Jones   on behalf of Creditor   Elster American Meter Company, LLC GJones@dykema.com, cacossano@dykema.com
        Gregory M. Salvato   on behalf of Creditor   International Church of the Foursquare Gospel gsalvato@salvatolawoffices.com, calendar@salvatolawoffices.com
        Gregory P. Waters   on behalf of Interested Party Kathleen   McBride gwaters@elllaw.com, gregorywatersesq@gmail.com
        Guy L. Watts, II   on behalf of Creditor   Certain Fire Damage Plaintiffs/Claimants Relating to the North Bay Fire Litigation of October 2017 and the Camp Fire Litigation gwatts@wattsguerra.com, cwilson@wattsguerra.com
        Hagop T. Bedoyan   on behalf of Creditor   KINGS RIVER WATER ASSOCIATION hbedoyan@kleinlaw.com, ecf@kleinlaw.com
        Hannah C. Kreuser   on behalf of Creditor   Burnett & Sons Planing Mill and Lumber Co. hkreuser@porterlaw.com, ooberg@porterlaw.com
        Harriet A. Steiner   on behalf of Creditor   Valley Clean Energy Alliance harriet.steiner@bbklaw.com, claudia.peach@bbklaw.com
        Harvey S. Schochet   on behalf of Creditor   City of San Jose Harveyschochet@dwt.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system (continued)

Heinz Binder on behalf of Creditor Almendariz Consulting, Inc. heinz@bindermalter.com
Herb Baer hbaer@primeclerk.com, ecf@primeclerk.com
Howard J. Steinberg on behalf of Interested Party HercRentals steinbergh@gtlaw.com, pearsallt@gtlaw.com
Howard S. Nevins on behalf of Creditor Performance Contracting, Inc. hnevins@hsmlaw.com
Hugh M. McDonald on behalf of Intervenor Consolidated Edison Development, Inc. hugh.mcdonald@troutman.com, john.murphy@troutman.com
Hugh M. McDonald on behalf of Creditor Consolidated Edison Development, Inc. john.murphy@troutman.com
Hugh M. Ray, III on behalf of Creditor Chevron Products Company a division of Chevron U.S.A. Inc. hugh.ray@pillsburylaw.com, nancy.jones@pillsburylaw.com
Huonganh Annie Duong on behalf of Creditor A.J. Excavation Inc. annie.duong@mccormickbarstow.com, dawn.houston@mccormickbarstow.com
Iain A. Macdonald on behalf of Creditor Surf to Snow Environmental Resource Management, Inc. iain@macfern.com, ecf@macfern.com
Ivan C. Jen on behalf of Interested Party Synergy Project Management, Inc. ivan@icjenlaw.com
J. Eric Ivester on behalf of Interested Party Atlantica Yield plc Andrea.Bates@skadden.com
J. Eric Ivester on behalf of Intervenor First Solar, Inc. Eric.Ivester@skadden.com, Andrea.Bates@skadden.com
J. Noah Hagey on behalf of Creditor Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company hagey@braunhagey.com, tong@braunhagey.com
J. Russell Cunningham on behalf of Attorney J Russell Cunningham rcunningham@dnlc.net, emehr@dnlc.net
Jack A. Reitman on behalf of Plaintiff Chico Rent-A-Fence srichmond@lgbfirm.com
Jacob M. Faircloth on behalf of Creditor Aztrack Construction Corporation jacob.faircloth@smolsonlaw.com
Jacob Taylor Beiswenger on behalf of Interested Party Department of Finance for the State of California jbeiswenger@omm.com, llattin@omm.com
Jacquelyn H. Choi on behalf of Creditor County of Santa Clara Department of Tax and Collections jchoi@raineslaw.com, bclark@raineslaw.com
Jae Angela Chun on behalf of Creditor Certain Fire Damage Plaintiffs/Claimants Relating to the North Bay Fire Litigation of October 2017 and the Camp Fire Litigation ajc@chun.law, teresa@tosdallaw.com
Jaime Godin on behalf of Plaintiff Allco Renewable Energy Limited Jtouchstone@fddcm.com
James A. Shepherd on behalf of Creditor W. Bradley Electric, Inc. jim@jsheplaw.com, shepIGN@gmail.com
James C. Behrens on behalf of Creditor Committee Official Committee Of Unsecured Creditors jbehrens@milbank.com, mkoch@milbank.com
James D. Curran on behalf of Creditor Liberty Mutual Insurance Company jcurran@wolkincurran.com, dstorms@wolkincurran.com
James J. Ficenec on behalf of Creditor Exponent, Inc. James.Ficenec@ndlf.com, caroline.pfahl@ndlf.com
James L. Bothwell on behalf of Creditor K. Hovnanian California Region, Inc., et al jbothwell@hugueninkahn.com, jguzman@hugueninkahn.com
James M. Davis on behalf of Creditor Certain Fire Damage Plaintiffs/Claimants Relating to the North Bay Fire Litigation of October 2017 and the Camp Fire Litigation jdavis@cglaw.com
James O. Johnston on behalf of stockholders PG&E Shareholders jjohnston@jonesday.com
James T. Bentley on behalf of Creditor Centerbridge Partners, L.P. james.bentley@srz.com, Kelly.Knight@srz.com
Jamie P. Dreher on behalf of Creditor A. Teichert & Son, Inc. d/b/a Teichert Aggregates jdreher@downeybrand.com
Jan D. Sokol on behalf of Creditor Liberty Mutual Insurance Company jdsokol@lawssl.com, dwright@lawssl.com
Jane Kim on behalf of Debtor PG&E Corporation jkim@kbkllp.com
Jane Luciano on behalf of Creditor Jane Luciano jane-luciano@comcast.net
Jane G. Kearl on behalf of Creditor Barnard Pipeline, Inc. jkearl@watttieder.com, jbenton@watttieder.com
Janet D. Gertz on behalf of Creditor PaR Systems, LLC jgertz@btlaw.com, amattingly@btlaw.com
Jared D. Bissell on behalf of Creditor Osmose Utilities Services, Inc. jared.bissell@troutman.com
Jason Blumberg on behalf of U.S. Trustee Office of the U.S. Trustee / SF jason.blumberg@usdoj.gov, ustpregion17.sf.ecf@usdoj.gov
Jason Borg on behalf of Creditor Grant Smelser jborg@jasonborglaw.com
Jason C. Rubinstein on behalf of Interested Party The Baupost Group, L.L.C. jrubinstein@fklaw.com, mclerk@fklaw.com
Jason D. Strabo on behalf of Interested Party Individual Officers Anthony F. Earley, Jr., Geisha J. Williams, Nickolas Stavropoulos, Julie M. Kane, Christopher P. Johns, Patrick M. Hogan, David Thomason, and Dinyar Mistry jstrabo@mwe.com, shill@mwe.com
Jason P. Williams on behalf of Creditor Clear Blue Insurance Company maryanne@wplgattorneys.com
Jay M. Ross on behalf of Interested Party The City of Oakland jross@hopkinscarley.com, eamaro@hopkinscarley.com
Jeffrey C. Krause on behalf of Creditor Topaz Solar Farms LLC jkrause@gibsondunn.com
Jeffrey K. Garfinkle on behalf of Creditor Henkels & McCoy, Inc. jgarfinkle@buchalter.com
Jeffrey M. Reisner on behalf of Creditor Davey Tree Expert Co., Davey Tree Surgery Co. and Davey Resource Group, Inc. jreisner@irell.com
Jennifer C. Hayes on behalf of Creditor Aggreko jhayes@fhlawllp.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system (continued)

Jennifer L. Mersing    on behalf of Interested Party    Avangrid Renewables, LLC, Klondike Wind Power III LLC, and Shiloh I Wind Project LLC jennifer.mersing@stoel.com, lisa.petras@stoel.com
Jennifer Machlin Cecil    on behalf of Interested Party    City of San Jose, California JCecil@winston.com, ECF_SF@winston.com
Jennifer N. Slocum    on behalf of Creditor    Mustang Project Companies jennifer.slocum@stoel.com, docketclerk@stoel.com
Jennifer V. Doran    on behalf of Creditor    Telvent USA, LLC jdoran@hinckleyallen.com
Joana Fang    on behalf of Creditor    Fire Victims jf@kbklawyers.com, icd@kbklawyers.com
Joel S. Miliband    on behalf of Other Prof. Cathy Yanni jmiliband@brownrudnick.com
John A. Moe, II    on behalf of Interested Party    Capital Power Corporation john.moe@dentons.com, glenda.spratt@dentons.com
John A. Vos    on behalf of Interested Party John A. Vos InvalidEMailECFonly@gmail.com, PrivateECFNotice@gmail.com
John B. Coffman    on behalf of Interested Party    AARP john@johncoffman.net
John C. Thornton    on behalf of Creditor    Agajanian, Inc. jct@andrewsthornton.com, aandrews@andrewsthornton.com
John D. Fiero    on behalf of Creditor    TRC Companies, Inc. jfiero@pszjlaw.com, ocarpio@pszjlaw.com
John E. Lattin    on behalf of Creditor David Alonzo jlattin@ostergar.com, cslovenec@ostergar.com
John H. MacConaghy    on behalf of Creditor Committee    Official Committee of Tort Claimants macclaw@macbarlaw.com, smansour@macbarlaw.com;kmuller@macbarlaw.com
John L. Jones, II    on behalf of Creditor    City of Arcata JJones@chwlaw.us, JLJones2@outlook.com
John Leland Murphree    on behalf of Creditor    Mesa Associates, Inc. LMurphree@maynardcooper.com, mshabpareh@maynardcooper.com
John P. Dillman    on behalf of Creditor    Harris County houston_bankruptcy@publicans.com
John R. Rizzardi    on behalf of Interested Party    Winding Creek Solar LLC kcoselman@cairncross.com, tnguyen@cairncross.com
John William Lucas    on behalf of Interested Party    The Baupost Group, L.L.C. jlucas@pszjlaw.com, ocarpio@pszjlaw.com
Jon T. Givens    on behalf of Creditor    Wildfire Class Claimants givensjt@gmail.com, cwilson@wattsguerra.com
Jonathan Forstot    on behalf of Creditor    Consolidated Edison Development, Inc. john.murphy@troutman.com
Jonathan Forstot    on behalf of Intervenor    Consolidated Edison Development, Inc. jonathan.forstot@troutman.com, john.murphy@troutman.com
Jonathan Hughes    on behalf of Interested Party    AT&T Corp. jane.rustice@aporter.com
Jonathan A. Loeb    on behalf of Creditor    Sabre Industries, Inc. jon.loeb@bingham.com
Jonathan C. Sanders    on behalf of Interested Party    Board of PG&E Corporation jsanders@stblaw.com
Jonathan D. Waisnor    on behalf of Interested Party    Ad Hoc Group of Subrogation Claim Holders jwaisnor@willkie.com, mao@willkie.com
Jonathan R. Doolittle    on behalf of Creditor    BP Energy Company jdoolittle@reedsmith.com
Jorian L. Rose    on behalf of Creditor Committee    Official Committee of Tort Claimants jrose@bakerlaw.com
Joseph Sorkin    on behalf of Creditor    Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company jsorkin@akingump.com, NYMCO@akingump.com
Joseph West    on behalf of Creditor    International Church of the Foursquare Gospel westjoseph@earthlink.net, josephw998@gmail.com
Joseph A. Eisenberg    on behalf of Creditor    The Act 1 Group, Inc. JAE1900@yahoo.com
Joseph G. Minias    on behalf of Interested Party    Ad Hoc Group of Subrogation Claim Holders jminias@willkie.com
Joseph Kyle Feist    on behalf of Creditor    Paradise Moose Lodge jfeistesq@gmail.com, info@norcallawgroup.net
Joseph M. Esmont    on behalf of Creditor Committee    Official Committee of Tort Claimants jesmont@bakerlaw.com
Joseph M. Welch    on behalf of Creditor    Bradley Tanks, Inc. jwelch@buchalter.com, dcyrankowski@buchalter.com
Joseph R. Lucia    on behalf of Creditor    Fire Victims PersonalInjuryGroup@RLSlawyers.com
Joshua D. Morse    on behalf of Creditor    Ad Hoc Committee of Unsecured Tort Claimant Creditors Joshua.Morse@dlapiper.com, docket@pillsburylaw.com
Joshua M. Mester    on behalf of stockholders    PG&E Shareholders jmester@jonesday.com
Judith A. Descalso    on behalf of Creditor    CM Distributors, Inc. jad_9193@ecf.courtdrive.com
Julie E. Oelsner    on behalf of Attorney c/o Julie E. Oelsner    Intech Mechanical, Inc. joelsner@weintraub.com, bjennings@weintraub.com
Justin E. Rawlins    on behalf of Creditor    CF Inspection Management, LLC justinrawlins@paulhastings.com
Karen J. Chedister    on behalf of Creditor    GER Hospitality, LLC kchedister@h-jlaw.com
Katharine Malone    on behalf of Intervenor    Southern Power Company malonek@gtlaw.com
Katherine Kohn    on behalf of Debtor    PG&E Corporation kkohn@groom.com, ashahinllari@groom.com
Katherine Rose Catanese    on behalf of Interested Party    CoreLogic Solutions, LLC kcatanese@foley.com
Kathryn E. Barrett    on behalf of Creditor    TURN-The Utility Reform Network keb@svlg.com, amt@svlg.com
Kathryn S. Diemer    on behalf of Plaintiff    Ad Hoc Group of Subrogation Claim Holders kdiemer@diemerwhitman.com
Kathryn S. Diemer    on behalf of Defendant    The Ad Hoc Group of Subrogation Claim Holders kdiemer@diemerwei.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system (continued)

        Keith C. Owens   on behalf of Creditor   Microsoft Corporation kowens@venable.com, bclark@venable.com;khoang@venable.com
        Keith J. Cunningham   on behalf of Interested Party   California Department of Water Resources kcunningham@pierceatwood.com, rkelley@pierceatwood.com
        Keith J. Cunningham   on behalf of Interested Party   California Independent System Operator rkelley@pierceatwood.com
        Kelly L. Huey   on behalf of Creditor   McGrath Electric, Inc. khuey@burkeandkesslerlaw.com
        Kelly V. Knight   on behalf of Creditor   Centerbridge Partners, L.P. kelly.knight@srz.com
        Kenneth Pasquale   on behalf of Creditor   Mizuho Bank, Ltd. mlaskowski@stroock.com
        Kenneth T. Law   on behalf of Creditor   METRICSTREAM, INC. klaw@bbslaw.com
        Kerri Lyman   on behalf of Creditor   Davey Tree Expert Co., Davey Tree Surgery Co. and Davey Resource Group, Inc. klyman@irell.com
        Kesha Tanabe   on behalf of Creditor   Cedar Glade LP kesha@tanabelaw.com
        Kevin Chiu   on behalf of Interested Party   Centaurus Capital LP kevin.chiu@bakerbotts.com, rory.fontenla@bakerbotts.com
        Kevin Montee   on behalf of Creditor   Nearon Sunset, LLC kmontee@monteeassociates.com
        Kevin G. Collins   on behalf of Interested Party   Miller Pipeline, LLC kevin.collins@btlaw.com
        Kevin M. Eckhardt   on behalf of Interested Party   DTE Stockton, LLC keckhardt@hunton.com, candonian@huntonak.com
        Kimberly S. Fineman   on behalf of Creditor   Association of California Water Agencies Joint Powers Insurance Authority kfineman@nutihart.com, nwhite@nutihart.com
        Kimberly S. Morris   on behalf of Creditor Committee   Official Committee of Tort Claimants kmorris@bakerlaw.com, tpetre@bakerlaw.com
        Kimberly S. Winick   on behalf of Interested Party   California Community Choice Association kwinick@clarktrev.com, knielsen@clarktrev.com
        Kinga Wright   on behalf of Creditor   Dashiell Corporation kinga.wright@lockelord.com, autodocket@lockelord.com
        Kirsten A. Worley   on behalf of Creditor   Ballard Marine Construction, Inc. kw@wlawcorp.com, admin@wlawcorp.com
        Kizzy L. Jarashow   on behalf of Creditor   MassMutual Life Insurance Company KJarashow@goodwinlaw.com, AFraticelliLouallen@goodwinlaw.com
        Kody D. L. Kleber   on behalf of Creditor Committee   Official Committee of Tort Claimants kkleber@bakerlaw.com, dmartinez@bakerlaw.com
        Krista M. Enns   on behalf of Creditor   ACRT, Inc. kenns@beneschlaw.com
        Kristine Theodesia Takvoryan   on behalf of Creditor   SOLON ktakvoryan@ckrlaw.com
        Kristopher M. Hansen   on behalf of Creditor   JPMorgan Chase Bank, N.A., as DIP Administrative Agent dmohamed@stroock.com, mmagzamen@stroock.com
        Laila Masud   on behalf of Creditor   SLF Fire Victim Claimants lmasud@marshackhays.com, lmasud@ecf.courtdrive.com
        Larry W. Gabriel   on behalf of Interested Party   Itron, Inc. lgabriel@bg.law, nfields@bg.law
        Lars H. Fuller   on behalf of Creditor Committee   Official Committee of Tort Claimants lfuller@bakerlaw.com
        Lary Alan Rappaport   on behalf of Interested Party   Ad Hoc Group of Institutional Bondholders of Pacific Gas and Electric Co. lrappaport@proskauer.com, PHays@proskauer.com
        Lauren Kramer   on behalf of Creditor   North American Fence & Railing, Inc. lkramer@rjo.com
        Lauren Lifland   on behalf of Interested Party   Comcast Cable Communications, LLC lauren.lifland@wilmerhale.com, whdocketing@wilmerhale.com
        Lauren T. Attard   on behalf of Creditor Committee   Official Committee of Tort Claimants lattard@bakerlaw.com, agrosso@bakerlaw.com
        Laurence M. Rosen   on behalf of Interested Party   Vataj Plaintiffs and the Class lrosen@rosenlegal.com, zstanco@rosenlegal.com
        Laurie Hager   on behalf of Interested Party   Wilson Construction Company lhager@sussmanshank.com
        Leah E. Capritta   on behalf of Defendant   Tiger Natural Gas, Inc. leah.capritta@hklaw.com, lori.labash@hklaw.com
        Leonard M. Shulman   on behalf of Interested Party   Cushman & Wakefield, Inc. lshulman@shbllp.com
        Liam K. Malone   on behalf of Creditor   Level-It Installations, Ltd. malone@oles.com, shahin@oles.com
        Lillian G. Stenfeldt   on behalf of Interested Party   certain Retiree Claimants lillian.stenfeldt@rimonlaw.com, jon.arneson@sedgwicklaw.com
        Lillian G. Stenfeldt   on behalf of Creditor   Pivot Interiors, Inc. lillian.stenfeldt@sdma.com, jon.arneson@sedgwicklaw.com
        Linda Tai Hoshide   on behalf of Plaintiff   Fireman's Fund Insurance Company linda.hoshide@wilsonelser.com, noemi.santiago@wilsonelser.com
        Lindsey E. Kress   on behalf of Creditor   California Insurance Guarantee Association lkress@lockelord.com, autodocket@lockelord.com
        Lindsi M. Weber   on behalf of Creditor   Dignity Health and its Affiliates lweber@polsinelli.com, yderac@polsinelli.com
        Lisa Lenherr   on behalf of Creditor   Peninsula Corridor Joint Powers Board llenherr@wendel.com, bankruptcy@wendel.com
        Lisa Schweitzer   on behalf of Interested Party   BlueMountain Capital Management, LLC lschweitzer@cgsh.com
        Lisa S. Gast   on behalf of Interested Party   City of Santa Clara lsg@dwgp.com, lmk@dwgp.com
        Louis Gottlieb   on behalf of Interested Party   Public Employees Retirement Association of New Mexico Lgottlieb@labaton.com, mpenrhyn@labaton.com
        Louis J. Cisz, III   on behalf of Interested Party   California Self-Insurers' Security Fund lcisz@nixonpeabody.com
        Loyee Sarenas   on behalf of Creditor   RE Astoria LLC Loyee.sarenas@lewisbrisbois.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system (continued)

```
Luke N. Eaton    on behalf of 3rd Party Plaintiff    AECOM Technical Services, Inc.
 eatonl@pepperlaw.com, monugiac@pepperlaw.com
Lydia Vanessa Ko    on behalf of Creditor Athanasia  Vlazkis Lvko@stonelawoffice.com
Lynette C. Kelly    on behalf of U.S. Trustee    Office of the U.S. Trustee / SF
 ustpregion17.oa.ecf@usdoj.gov
M. David Minnick    on behalf of Creditor    BANK OF AMERICA N.A dminnick@pillsburylaw.com,
 docket@pillsburylaw.com
M. Ryan Pinkston    on behalf of Creditor    Turner Construction Company rpinkston@seyfarth.com,
 jmcdermott@seyfarth.com
Manuel Corrales, Jr.    on behalf of Creditor Barbara  Zelmer mannycorrales@yahoo.com,
 hcskanchy@hotmail.com
Marc Kieselstein    on behalf of Interested Party    Federal Monitor carrie.oppenheim@kirkland.com
Marc A. Levinson    on behalf of Creditor    CCP Credit Acquisition Holdings, L.L.C.
 Malevinson@orrick.com, casestream@ecf.courtdrive.com
Margarita Padilla    on behalf of Interested Party    California Department of Toxic Substances
 Control Margarita.Padilla@doj.ca.gov
Mario R. Nicholas    on behalf of Plaintiff    JH Kelly, LLC mario.nicholas@stoel.com,
 cherie.clark@stoel.com
Mark Bostick    on behalf of Other Prof. Michael G. Kasolas mbostick@wendel.com,
 bankruptcy@wendel.com
Mark A. Gorton    on behalf of Attorney Mark  Gorton mgorton@boutininc.com, cdomingo@boutininc.com
Mark A. Gorton    on behalf of Creditor    Sonoma Clean Power Authority mgorton@boutinjones.com,
 cdomingo@boutininc.com
Mark D. Plevin    on behalf of Interested Party    Renaissance Reinsurance Ltd. mplevin@crowell.com
Mark D. Poniatowski    on behalf of Creditor    Holt of California ponlaw@ponlaw.com
Mark E. Felger    on behalf of Creditor    Liberty Mutual Insurance Company mfelger@cozen.com
Mark V. Isola    on behalf of Creditor    MDR INC. dba ACCU-BORE DIRECTIONAL DRILLING
 mvi@sbj-law.com
Marsha Houston    on behalf of 3rd Party Plaintiff    AECOM Technical Services, Inc.
 mhouston@reedsmith.com, hvalencia@reedsmith.com
Marta Villacorta    on behalf of U.S. Trustee    Office of the U.S. Trustee / SF
 marta.villacorta@usdoj.gov
Mary Ellmann Tang    on behalf of Creditor Cristina  Mendoza mtang@frenchlyontang.com,
 nblackwell@frenchlyontang.com
Mary H. Kim    on behalf of Interested Party    State Farm Mutual Automobile Insurance Company
 Mary.Kim@dechert.com, brett.stone@dechert.com
Matthew Heyn    on behalf of Creditor    California Governor's Office of Emergency Services
 matthew.heyn@doj.ca.gov
Matthew A. Feldman    on behalf of Interested Party    Ad Hoc Group of Subrogation Claim Holders
 mfeldman@willkie.com
Matthew A. Gold    on behalf of Creditor    Argo Partners courts@argopartners.net
Matthew A. Lesnick    on behalf of Interested Party    CH2M HILL Engineers, Inc.
 matt@lesnickprince.com, jmack@lesnickprince.com
Matthew D. McGill    on behalf of Creditor    Ad Hoc Committee of Holders of Trade Claims
 MMcGill@gibsondunn.com
Matthew D. Metzger    on behalf of Creditor Dan  Clarke belvederelegalecf@gmail.com
Matthew Hampton Foushee    on behalf of Interested Party    Hummingbird Energy Storage, LLC
 hampton.foushee@hoganlovells.com, hfoushee@gmail.com
Matthew Jon Olson    on behalf of Interested Party Wendy A. Nathan matt@macfern.com,
 stell.laura@dorsey.com
Matthew Jordan Troy    on behalf of Creditor    United States of America matthew.troy@usdoj.gov
Matthew K. Kelsey    on behalf of Creditor    Ad Hoc Committee of Holders of Trade Claims
 mkelsey@gibsondunn.com
Matthew Ryan Klinger    on behalf of Creditor    CitiGroup Financial Products Inc.
 mklinger@sheppardmullin.com, DGatmen@sheppardmullin.com
Matthew W. Grimshaw    on behalf of Attorney    Robins Cloud LLP matt@grimshawlawgroup.com,
 ecfmarshackhays@gmail.com
Meagan S. Tom    on behalf of Creditor    International Brotherhood of Electrical Workers Local
 Union 1245 Meagan.tom@lockelord.com, autodocket@lockelord.com
Melissa C. McLaughlin    on behalf of Creditor    Micro Focus Software LLC mcmclaughlin@venable.com,
 ataylor@venable.com
Melissa T. Ngo    on behalf of Creditor    Pension Benefit Guaranty Corporation
 ngo.melissa@pbgc.gov, efile@pbgc.gov
Merle C. Meyers    on behalf of Creditor E.  R., a Minor mmeyers@mlg-pc.com
Michael Lauter    on behalf of Creditor    CitiGroup Financial Products Inc.
 mlauter@sheppardmullin.com
Michael Rogers    on behalf of Creditor    William Kreysler & Associates, Inc.
 mrogers@lambertrogers.com, jan@lambertrogers.com
Michael St. James    on behalf of Interested Party    Garcia and Associates ecf@stjames-law.com
Michael Tye    on behalf of Creditor    United States of America Michael.Tye@usdoj.gov
Michael A. Isaacs    on behalf of Creditor    Southwire Company, LLC Michael.Isaacs@dentons.com,
 Alissa.Worthing@dentons.com
Michael B. Lubic    on behalf of Creditor    CN Utility Consulting, Inc. michael.lubic@klgates.com
Michael C. Fallon    on behalf of Creditor    Ahlborn Fence & Steel, Inc manders@fallonlaw.net
Michael D. Breslauer    on behalf of Creditor    Righetti Ranch LP and Righetti NC, LLC
 mbreslauer@ecf.courtdrive.com, wyones@swsslaw.com
Michael G. Kasolas    trustee@kasolas.net, CA30@ecfcbis.com,ecf.alert+Kasolas@titlexi.com
```

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system (continued)

              Michael H. Strub     on behalf of Interested Party   BlueMountain Capital Management, LLC
               mstrub@irell.com,  mhstrub1@gmail.com
              Michael I. Gottfried     on behalf of Creditor    Chico Rent-A-Fence MGottfried@elkinskalt.com,
               AAburto@elkinskalt.com
              Michael J. Gomez     on behalf of Creditor    Lyles Utility Construction, LLC mgomez@frandzel.com,
               dmoore@frandzel.com
              Michael K. Slattery     on behalf of Creditor    Ad Hoc California Public Entites Committee
               mslattery@lkfirm.com,  rramirez@lkfirm.com
              Michael P. Esser     on behalf of Interested Party   Calpine Corporation michael.esser@kirkland.com,
               michael-esser-3293@ecf.pacerpro.com
              Michael R. Hogue     on behalf of Creditor    Cardno, Inc. hoguem@gtlaw.com,  navarrom@gtlaw.com
              Michael S. Etkin     on behalf of Interested Party    Public Employees Retirement Association of New
               Mexico metkin@lowenstein.com
              Michael S. Myers     on behalf of Creditor    Discovery Hydrovac myersms@ballardspahr.com
              Michael S. Neumeister     on behalf of Creditor   Ad Hoc Committee of Holders of Trade Claims
               MNeumeister@gibsondunn.com
              Michael Thomas Krueger     on behalf of Creditor    ERM-West, Inc. michael.krueger@ndlf.com,
               Havilyn.lee@ndlf.com
              Michael W. Goodin     on behalf of Creditor    XL Insurance America, Inc., etc. mgoodin@clausen.com,
               mgenova@clausen.com
              Michael W. Malter     on behalf of Creditor    ChargePoint, Inc. michael@bindermalter.com
              Michele Ellison     on behalf of Creditor    Camblin Steel Service, Inc. mellison@gibbsgiden.com,
               lrochelle@gibbsgiden.com
              Mikal C. Watts     on behalf of Creditor    Certain Fire Damage Plaintiffs/Claimants Relating to the
               North Bay Fire Litigation of October 2017 and the Camp Fire Litigation mcwatts@wattsguerra.com,
               cwilson@wattsguerra.com
              Mirco J. Haag     on behalf of Creditor    Bradley Tanks, Inc. mhaag@buchalter.com,
               dcyrankowski@buchalter.com
              Miriam E. Hiser     on behalf of Creditor    Imerys Filtration Minerals, Inc., f/k/a Imerys Minerals
               California, Inc. mhiser@hiserlaw.com
              Mitchell B. Greenberg     on behalf of Creditor    Fire Victims mgreenberg@abbeylaw.com,
               mmeroney@abbeylaw.com
              Monique Jewett-Brewster     on behalf of Interested Party    The City of Oakland
               mjb@hopkinscarley.com,  eamaro@hopkinscarley.com
              Monique D. Almy     on behalf of Creditor    Nexant Inc. malmy@crowell.com
              Morgan R. Hirst     on behalf of stockholders    PG&E Shareholders mhirst@jonesday.com,
               mmelvin@jonesday.com
              Nancy Mitchell     on behalf of Interested Party    Department of Finance for the State of
               California nmitchell@omm.com
              Nanette D. Sanders     on behalf of Creditor    Certain Fire Damage Plaintiffs/Claimants Relating to
               the North Bay Fire Litigation of October 2017 and the Camp Fire Litigation
               nanette@ringstadlaw.com,  becky@ringstadlaw.com
              Natalie Kathleen Sanders     on behalf of Interested Party    Black & Veatch Construction, Inc.
               natalie.sanders@bakerbotts.com
              Nathan A. Schultz     on behalf of Creditor    MassMutual Life Insurance Company
               nschultz@goodwinlaw.com,  kjarashow@goodwinlaw.com
              Nathan Q. Rugg     on behalf of Interested Party    Adler Tank Rental and Mobile Modular
               nathan.rugg@bfkn.com,  jean.montgomery@bfkn.com
              Neil Jon Bloomfield     on behalf of Creditor    American Construction and Supply Inc.
               njbloomfield@njblaw.com,  gklump@njblaw.com
              Nicholas Wagner     on behalf of Creditor    Fire Victims kschemen@wagnerjones.com,
               bwagner@wagnerjones.com
              Nicholas A. Carlin     on behalf of Creditor Anthony  Gantner nac@phillaw.com,  rac@phillaw.com
              Nicolas De Lancie     on behalf of Interested Party    SummerHill Homes, LLC ndelancie@jmbm.com
              Nicole M. Zeiss     on behalf of Interested Party    Public Employees Retirement Association of New
               Mexico nzeiss@labaton.com
              Office of the U.S. Trustee / SF     USTPRegion17.SF.ECF@usdoj.gov
              Omeed Latifi     on behalf of Creditor Mirna  Trettevik olatifi@theadlerfirm.com,
               kdeubler@theadlerfirm.com
              Oren Buchanan Haker     on behalf of Interested Party    Avangrid Renewables, LLC, Klondike Wind
               Power III LLC, and Shiloh I Wind Project LLC oren.haker@stoel.com,  rene.alvin@stoel.com
              Ori Katz     on behalf of Interested Party    PG&E Holdco Group okatz@sheppardmullin.com,
               LSegura@sheppardmullin.com
              Oscar Garza     on behalf of Other Prof.    Centerview Partners LLC ogarza@gibsondunn.com
              Paige Boldt     on behalf of Creditor    Certain Fire Damage Plaintiffs/Claimants Relating to the
               North Bay Fire Litigation of October 2017 and the Camp Fire Litigation pboldt@wattsguerra.com,
               cwilson@wattsguerra.com
              Pamela Allen     on behalf of Interested Party    California Department of Industrial Relations
               pallen@dir.ca.gov
              Patricia Savage     on behalf of Creditor Ashley  Duitsman psavesq@gmail.com,
               jodi.savage@gmail.com
              Patrick C. Maxcy     on behalf of Interested Party    Horace Mann Property & Casualty Insurance
               Company patrick.maxcy@snrdenton.com
              Paul F. Ready     on behalf of Creditor Sarah  Pazdan smeyer@farmerandready.com
              Paul H. Zumbro     on behalf of Debtor    PG&E Corporation mao@cravath.com
              Paul J. Laurin     on behalf of Interested Party    Energy Systems Group, LLC plaurin@btlaw.com,
               slmoore@btlaw.com
              Paul J. Leeds     on behalf of Creditor    Garade LLC leedsp@higgslaw.com,

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system (continued)

    Paul J. Pascuzzi  on behalf of Creditor  35th District Agricultural Association ppascuzzi@ffwplaw.com, docket@ffwplaw.com
    Paul M. Rosenblatt  on behalf of Creditor  Oldcastle Infrastructure, Inc. f/k/a Oldcastle Precast, Inc. and affiliates prosenblatt@kilpatricktownsend.com, mwilliams@kilpatricktownsend.com
    Paul R. Gaus  on behalf of Creditor  Tim Messer Construction Inc. paul.gaus@mccormickbarstow.com
    Paul R. Glassman  on behalf of Creditor  Johnson Controls, Inc. pglassman@sycr.com
    Peter Friedman  on behalf of Interested Party  Department of Finance for the State of California pfriedman@omm.com
    Peter Meringolo  on behalf of Creditor  Mount Veeder Springs LLC peter@pmrklaw.com
    Peter C. Califano  on behalf of Creditor  CALAVERAS TELEPHONE COMPANY pcalifano@cwclaw.com
    Peter J. Benvenutti  on behalf of 3rd Pty Defendant  Pacific Gas and Electric Company pbenvenutti@kbkllp.com
    Peter R. Boutin  on behalf of Creditor  Citibank N.A., as Administrative Agent for the Utility Revolving Credit Facility peter.boutin@kyl.com, lara.joel@kyl.com
    Peter S. Munoz  on behalf of Creditor  Lodi Gas Storage, L.L.P. pmunoz@reedsmith.com, gsandoval@reedsmith.com
    Peter S. Partee, Sr.  on behalf of Creditor  Potrero Hills Energy Producers, LLC ppartee@huntonak.com, candonian@huntonak.com
    Philip S. Warden  on behalf of Creditor  Chevron Products Company a division of Chevron U.S.A. Inc. philip.warden@pillsburylaw.com, kathy.stout@pillsburylaw.com
    Phillip K. Wang  on behalf of Creditor  Pivot Interiors, Inc. phillip.wang@rimonlaw.com
    R. Alexander Pilmer  on behalf of Interested Party  Federal Monitor alexander.pilmer@kirkland.com, keith.catuara@kirkland.com
    R. Dale Ginter  on behalf of Creditor  Emmerson Investments, Inc. dginter@downeybrand.com
    Randy Michelson  on behalf of Defendant  Public Employees Retirement Association of New Mexico randy.michelson@michelsonlawgroup.com
    Randye B. Soref  on behalf of Creditor  Dignity Health and its Affiliates rsoref@polsinelli.com
    Rebecca Suarez  on behalf of Intervenor  KES Kingsburg, L.P. rsuarez@crowell.com
    Rebecca J. Winthrop  on behalf of Creditor  Adventist Health System/West and Feather River Hospital rebecca.winthrop@nortonrosefulbright.com, evette.rodriguez@nortonrosefulbright.com
    Rhonda Stewart Goldstein  on behalf of Creditor  The Regents of the University of California Rhonda.Goldstein@ucop.edu, Lissa.Ly@ucop.edu
    Richard A. Chesley  on behalf of Other Prof.  FTI Consulting, Inc. richard.chesley@dlapiper.com, bill.countryman@dlapiper.com
    Richard A. Lapping  on behalf of Creditor  GER Hospitality, LLC rich@trodellalapping.com
    Richard A. Marshack  on behalf of Creditor  SLF Fire Victim Claimants rmarshack@marshackhays.com, rmarshack@ecf.courtdrive.com
    Richard H. Golubow  on behalf of Creditor  Hoffman Southwest Corp. rgolubow@wcghlaw.com, jmartinez@WCGHlaw.com
    Richard L. Antognini  on behalf of Requestor Richard Lawrence Antognini rlalawyer@yahoo.com, hallonaegis@gmail.com
    Richard L. Gallagher  on behalf of Interested Party  Elliott Management Corporation richard.gallagher@ropesgray.com
    Richard W. Esterkin  on behalf of Creditor  ARG Contact LLC richard.esterkin@morganlewis.com, melissa.boey@morganlewis.com
    Riley C. Walter  on behalf of Attorney  Aera Energy LLC ecf@W2LG.com
    Risa Lynn Wolf-Smith  on behalf of Creditor  Diablo Winds, LLC rwolf@hollandhart.com, lmlopezvelasquez@hollandhart.com
    Robert Berens  on behalf of Creditor  XL Specialty Insurance Company rberens@smtdlaw.com, sr@smtdlaw.com
    Robert Sahyan  on behalf of Interested Party  Columbus Hill Capital Management, L.P. rsahyan@sheppardmullin.com, JNakaso@sheppardmullin.com
    Robert A. Julian  on behalf of Creditor Committee  Official Committee of Tort Claimants rjulian@bakerlaw.com, hhammonturano@bakerlaw.com
    Robert G. Harris  on behalf of Creditor  Almendariz Consulting, Inc. rob@bindermalter.com
    Robert N.H. Christmas  on behalf of Interested Party  California Self-Insurers' Security Fund rchristmas@nixonpeabody.com, nyc.managing.clerk@nixonpeabody.com
    Robert T. Kugler  on behalf of Creditor  Public Advocates Office at the California Public Utilities Commission robert.kugler@stinson.com
    Roberto J. Kampfner  on behalf of Interested Party  San Diego Gas & Electric Company rkampfner@whitecase.com, mco@whitecase.com
    Rodney Allen Morris  on behalf of Creditor  United States of America Rodney.Morris2@usdoj.gov
    Roger F. Friedman  on behalf of Creditor  ARB, Inc. rfriedman@rutan.com, csolorzano@rutan.com
    Ronald F. Berestka, Jr.  on behalf of Creditor George Vlazakis rberestka@stonelawoffice.com, csepulveda@stonelawoffice.com
    Ronald S. Beacher  on behalf of Creditor  SPCP Group, LLC rbeacher@pryorcashman.com
    Ryan A. Witthans  on behalf of Creditor  Nor-Cal Pipeline Services rwitthans@fhlawllp.com
    Samuel A. Khalil  on behalf of Creditor Committee  Official Committee Of Unsecured Creditors skhalil@milbank.com, jbrewster@milbank.com
    Samuel A. Newman  on behalf of Creditor  McKinsey & Company, Inc. U.S. sam.newman@sidley.com, laefilingnotice@sidley.com
    Samuel M. Kidder  on behalf of Interested Party  NextEra Energy Inc., et al. skidder@ktbslaw.com
    Samuel R. Maizel  on behalf of Creditor  Southwire Company, LLC samuel.maizel@dentons.com, alicia.aguilar@dentons.com
    Sblend A. Sblendorio  on behalf of Interested Party  Wilson Construction Company sas@hogefenton.com
    Scott Esbin  on behalf of Creditor  SPCP Group, LLC sesbin@esbinalter.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system (continued)

```
              Scott  Lee    on behalf of Creditor    RE Astoria LLC scott.lee@lewisbrisbois.com,
               monique.talamante@lewisbrisbois.com
              Scott  Olson    on behalf of Creditor    Interstate Fire & Casualty Company solson@vedderprice.com,
               nortega@vedderprice.com
              Scott H. McNutt    on behalf of Examiner Bruce A Markell SMcNutt@ml-sf.com,   csnell@ml-sf.com
              Sean  Nolan    on behalf of Creditor    Ad Hoc Committee of Senior Unsecured Noteholders of Pacific
               Gas and Electric Company snolan@akingump.com,   NYMCO@akingump.com
              Sean T. Higgins    on behalf of Creditor    Agajanian, Inc. aandrews@andrewsthornton.com,
               shiggins@andrewsthornton.com
              Shane  Huang    on behalf of Defendant    Federal Energy Regulatory Commission shane.huang@usdoj.gov
              Shawn M. Christianson    on behalf of Creditor    Oracle America, Inc. schristianson@buchalter.com
              Shmuel  Vasser    on behalf of Interested Party    State Farm Mutual Automobile Insurance Company
               shmuel.vasser@dechert.com,   brett.stone@dechert.com
              Shounak S. Dharap    on behalf of Creditor Enrique  Guzman ssd@arnslaw.com,   mec@arnslaw.com
              Stacey C. Quan    on behalf of Creditor    Tanforan Industrial Park, LLC squan@steyerlaw.com,
               pspencer@steyerlaw.com
              Stacy H. Rubin    on behalf of Creditor    Realty Income Corporation rubins@ballardspahr.com,
               BKTDocket_West@ballardspahr.com
              Stephen D. Finestone    on behalf of Creditor    Aggreko sfinestone@fhlawllp.com
              Stephen E. Hessler, P.C.    on behalf of Interested Party    Federal Monitor
               jozette.chong@kirkland.com
              Steven G. Polard    on behalf of Creditor    Creative Ceilings, Inc. spolard@eisnerlaw.com
              Steven J. Reisman    on behalf of Interested Party    Lazard Freres & Co. LLC sreisman@katten.com,
               nyc.bknotices@kattenlaw.com
              Steven J. Skikos    on behalf of Creditor Tommy  Wehe sskikos@skikos.com,   mmontoya@skikos.com
              Steven M. Campora    on behalf of Creditor    Chippewa Pest Control, Inc. scampora@dbbwc.com,
               nlechuga@dbbwc.com
              Steven M. Olson    on behalf of Attorney Steven M. Olson smo@smolsonlaw.com
              Stuart G. Gross    on behalf of Creditor    San Francisco Herring Association
               sgross@grosskleinlaw.com,   iatkinsonyoung@grosskleinlaw.com
              Sunny S. Sarkis    on behalf of Counter-Defendant    JH Kelly, LLC sunny.sarkis@stoel.com,
               dawn.forgeur@stoel.com
              Tacie H. Yoon    on behalf of Interested Party    Renaissance Reinsurance Ltd. tyoon@crowell.com
              Tambra  Curtis    on behalf of Creditor    Sonoma County tambra.curtis@sonoma-county.org,
               Kristin.whalley@sonoma-county.org
              Tanya  Behnam    on behalf of Creditor    MRC Opportunities Fund I LP - Series C
               tbehnam@polsinelli.com,   tanyabehnam@gmail.com
              Thomas  Melone    on behalf of Interested Party    Allco Finance Limited & Subsidiaries
               Thomas.Melone@gmail.com,   Thomas.Melone@AllcoUS.com
              Thomas B. Rupp    on behalf of 3rd Pty Defendant    Pacific Gas  and Electric Company
               trupp@kbkllp.com
              Thomas C. Mitchell    on behalf of Creditor    EDF Renewables, Inc. tcmitchell@orrick.com,
               Dcmanagingattorneysoffice@ecf.courtdrive.com
              Thomas E. McCurnin    on behalf of Interested Party    City of Morgan Hill tmccurnin@bkolaw.com,
               kescano@bkolaw.com
              Thomas F. Koegel    on behalf of Creditor    AT&T Corp. tkoegel@crowell.com
              Thomas G. Mouzes    on behalf of Creditor    Sonoma Clean Power Authority tmouzes@boutinjones.com,
               cdomingo@boutininc.com
              Thomas M. Gaa    on behalf of Creditor    SALESFORCE.COM, INC. tgaa@bbslaw.com
              Thomas R. Kreller    on behalf of Attorney    Milbank LLP tkreller@milbank.com
              Thomas R. Phinney    on behalf of Creditor    Amador Water Agency tom@parkinsonphinney.com
              Tiffany Strelow Cobb    on behalf of Creditor    Nuance Communications, Inc. tscobb@vorys.com
              Timothy M. Flaherty    on behalf of Creditor    Petro-Canada America Lubricants, Inc.
               tflaherty@mpplaw.com
              Timothy S. Laffredi    on behalf of U.S. Trustee    Office of the U.S. Trustee / SF
               timothy.s.laffredi@usdoj.gov,   patti.vargas@usdoj.gov
              Tobias S. Keller    on behalf of Debtor    PG&E Corporation tkeller@kbkllp.com
              Todd  Dressel    on behalf of Interested Party    Dominion Energy, Inc. tdressel@mcguirewoods.com,
               JTabisaura@mcguirewoods.com
              Tracy  Green    on behalf of Creditor    Quest Diagnostics Health & Wellness LLC tgreen@wendel.com,
               bankruptcy@wendel.com
              Tracy L. Mainguy    on behalf of Creditor    Engineers and Scientists of California, Local 20,
               IFPTE tmainguy@unioncounsel.net,   bankruptcycourtnotices@unioncounsel.net
              Tyson  Arbuthnot    on behalf of Interested Party    ACCO Engineered Systems, Inc.
               tarbuthnot@rjo.com,   jyeung@rjo.com
              Valerie Bantner Peo    on behalf of Creditor    Bradley Tanks, Inc. vbantnerpeo@buchalter.com
              Victor A. Vilaplana    on behalf of Creditor    Michels Corporation vavilaplana@foley.com,
               rhurst@foley.com
              W. Steven Bryant    on behalf of Creditor    International Brotherhood of Electrical Workers Local
               Union 1245 molly.batiste-debose@lockelord.com
              Wayne A. Silver    on behalf of Creditor    Lewis & Tibbitts, Inc. w_silver@sbcglobal.net,
               ws@waynesilverlaw.com
              William L. Porter    on behalf of Creditor    New West Partitions bporter@porterlaw.com,
               Ooberg@porterlaw.com
              William M. Kaufman    on behalf of Creditor    Daleo Inc. wkaufman@smwb.com
              William S. Lisa    on behalf of Interested Party    California Self-Insurers' Security Fund
               wlisa@nixonpeabody.com,   jcaruso@nixonpeabody.com
```

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system (continued)

        William Thomas Lewis    on behalf of Interested Party    Fremont Bank wtl@roblewlaw.com, kimwrenn@msn.com

        Xiyi  Fu    on behalf of Creditor    Quanta Energy Services LLC jackie.fu@lockelord.com, taylor.warren@lockelord.com

        Yosef  Peretz    on behalf of Creditor Cara  Feneis skim@peretzlaw.com

        TOTAL: 518

Entered on Docket
July 22, 2020
EDWARD J. EMMONS, CLERK
U.S. BANKRUPTCY COURT
NORTHERN DISTRICT OF CALIFORNIA



Signed and Filed: July 22, 2020

_____
**DENNIS MONTALI**
U.S. Bankruptcy Judge

# UNITED STATES BANKRUPTCY COURT

# NORTHERN DISTRICT OF CALIFORNIA

| | |
|---|---|
| In re:<br><br>PG&E CORPORATION,<br><br>   - and -<br><br>PACIFIC GAS AND ELECTRIC COMPANY,<br><br>   Debtors.<br><br>☐ Affects PG&E Corporation<br>☐ Affects Pacific Gas and Electric Company<br>☒ Affects both Debtors<br><br>* *All papers shall be filed in the Lead Case, No. 19-30088 (DM).* | Bankruptcy Case<br>No. 19-30088-DM<br><br>Chapter 11<br><br>Jointly Administered |

## ORDER DENYING MOTIONS FOR RECONSIDERATION

Creditor Theresa Ann McDonald filed a motion to reconsider this court's order confirming Debtors' plan of reorganization on June 26, 2020 (dkt. #8137) (the "Motion"). Creditor William Abrams also filed a similar motion on July 1, 2020 (dkt. #8247). The court ordered Debtors, the Tort Claimants' Committee ("TCC"), and the Fire Victim Trustee to

-1-

respond to the Motion on June 29, 2020 (dkt. #8199). The parties having filed their responses,[1] the court will deny the Motion for the reasons set forth below. In addition, the court will deny Mr. Abrams' motion.

Reconsideration may be accomplished through application of Federal Rules of Civil Procedure ("FRCP") 59(e) or 60(b), made applicable here through Rules 9023 and 9024 of the Federal Rules of Bankruptcy Procedure. *See Zurich Am. Ins. Co. v. Int'l Fibercom, Inc. (In re Int'l Fibercom, Inc.)*, 503 F.3d 933, 940 (9th Cir. 2007). Neither rule recognizes a motion for reconsideration. *In re Captain Blythers, Inc.*, 311 B.R. 530, 539 (9th Cir. BAP 2004). Instead, FRCP 59(e) contemplates a motion to alter or amend a judgment. Under FRCP 59(e), amendment of a judgment is justified where: (1) the court is presented with newly discovered evidence; (2) the court committed clear error or the initial decision was manifestly unjust; or (3) there is an intervening change in controlling law. *School Dist. No. 1J, Multnomah County, Oregon v. Acands Inc.*, 5 F.3d 1255, 1263 (9th Cir. 1993). Similarly, FRCP 60(b) permits a Court to reconsider a prior judgment or order "only upon a showing of (1) mistake, surprise, or excusable neglect; (2) newly discovered evidence; (3) fraud; (4) a void judgment; (5) a satisfied or discharged judgment; or (6) extraordinary circumstances which would justify relief." *Id.* at 1263.

Ms. McDonald seeks reconsideration on the basis that she voted to reject the plan of reorganization but should not be bound by unfavorable provisions in the Claims Resolution Procedures, namely a lack of judicial review of claims. She did vote to reject the plan, but rejection of the plan does not ensure the same outcomes as an objection to confirmation of the plan. Ms. McDonald conflates voting with objecting—and she did not object to confirmation.[2]

---

[1] Debtors responded (dkt. #8322), as did the TCC and Fire Victims' Trustee (dkt. #8329). A response was also filed by SLF Fire Victim Claimants (dkt. #8331).

[2] Ms. McDonald has filed several pleadings in this case, including a document that could be construed as an objection to confirmation (dkt. #7943), which was filed a month after the objection deadline of May 15, 2020, and did not mention judicial review of claims. In that document she lists "just a few of the reasons why I object to Confirmation of [the plan]…" Since she has subsequently filed a Notice of Appeal of confirmation (dkt. # 8266), the court considers this document as another motion for reconsideration and denies it as well.

-2-

The court set a deadline for impaired creditors, like Ms. McDonald and Mr. Abrams, to vote to accept or reject the plan. The disclosure statement (dkt. #6353) plainly listed the voting deadline as May 15, 2020. The materials sent to creditors included a ballot (*see e.g.* dkt. #6340-1, p. 20) which iterated the voting deadline and asked claimants to check a box to vote for or to reject the plan. Acceptance and rejection are the only two options available under the Bankruptcy Code. *See* 11 U.S.C. § 1126(a). Thus, despite their rejections of the plan, Ms. McDonald and Mr. Abrams are now bound by it. 11 U.S.C. § 1141(a); Order Confirming Plan (dkt. #8053, p.10).

Objecting to a plan is a different concept. All creditors and equity holders, whether entitled to vote on the plan or not, were given an opportunity to object to confirmation of the plan by May 15, 2020 (dkt. #6340-4, p. 6-9). The happenstance of the same date (May 15, 2020) in both notices is irrelevant. They are separate events with separate legal consequences under the Bankruptcy Code and were separately noticed to all parties.

Many did object, including a group of corporate and individual fire victims who objected to the Claims Resolution Procedures. Both Ms. McDonald and Mr. Abrams take issue with the lack of judicial review afforded to their claims. As the TCC points out in its response, creditors were on notice of the lack of judicial review under the Claims Resolution Procedures (dkt. #8329, p. 3). In addition to the disclosure statement, which offered this information, fire victims received a copy of the Claims Resolution Procedures and a "plan treatment summary" which reiterated the lack of judicial review. *See* dkt. #6338-1, p. 12. Thus, these two creditors cannot now object to those procedures, even though a small number of other creditors did.[3] In her reply (dkt. #8340), Ms. McDonald again conflates a vote to reject a plan with an objection to the plan, but she had notice regarding the lack of judicial review afforded by the plan and did not *object*. Other objecting creditors fought for judicial review and eventually achieved it, but that achievement cannot be applied to all other creditors in a blanket fashion, as they did not request this relief in time and with notice to do so.

---

[3] *See* Order Confirming Plan, which lists the parties who timely objected to confirmation and attained the right of judicial review of their claims (dkt. #8053 p. 26, fn. 7). This was memorialized in this court's memorandum regarding these objections (dkt. #7597).

-3-

For the foregoing reasons, Ms. McDonald and Mr. Abrams have not made a showing for reconsideration, and consequently the court denies both of their motions.[4]

**\*\*\* END OF ORDER \*\*\***

---

[4] The first argument in Mr. Abrams' motion deals with the makeup of the Trust Oversight Committee of the Fire Victim Trust. The court has no authority to review the makeup of this committee or alter the decision of the TCC and attorneys who have acted in accordance with the confirmed plan and related documents.

-4-

# COURT SERVICE LIST

**Theresa Ann McDonald**
5044 Russell Drive
Paradise, CA 95969

**William B. Abrams**
1519 Branch Owl Place
Santa Rosa, CA, 95409

-5-

Case: 19-30088    Doc# 8533    Filed: 07/24/20    Entered: 07/24/20 21:18:02    Page 18 of 18