**UNITED STATES BANKRUPTCY COURT**

**NORTHERN DISTRICT OF CALIFORNIA**

**SAN FRANCISCO DIVISION**

| | |
|---|---|
| **In re:** | Bankruptcy Case No. 19-30088 (DM) |
| **PG&E CORPORATION,** | |
| -and- | Chapter 11 |
| **PACIFIC GAS AND ELECTRIC COMPANY,** | (Lead Case) |
| | (Jointly Administered) |
| **Debtors.** | |

☐ Affects PG&E Corporation
☐ Affects Pacific Gas and Electric Company
■ Affects both Debtors

*All papers shall be filed in the lead case, No. 19-30088(DM)*

**MONTHLY FEE STATEMENT OF FTI CONSULTING, INC. FOR ALLOWANCE AND PAYMENT OF COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD JUNE 1, 2020 THROUGH JUNE 30, 2020**

**Objection Deadline:**
**August 17, 2020**
4:00 p.m. (Pacific Time)

To:                                                          The Notice Parties

Name of Applicant:                                    FTI Consulting, Inc.

Authorized to Provide Professional Services to:    Financial Advisor to the Official Committee of Unsecured Creditors

Date of Retention:                                    February 12, 2019[1]

Period for which compensation and reimbursement are sought:    June 1, 2020 through June 30, 2020

Amount of compensation sough as actual, reasonable, and necessary:    $223,556.80 (80% of $279,446.00)

Amount of expense reimbursement sought as actual, reasonable, and necessary:    $340.00

---

[1] On May 28, 2019, the Court entered the *Order Authorizing the Official Committee of Unsecured Creditors to Retain and Employ FTI Consulting, Inc. as Financial Advisor* Nunc Pro Tunc *to February 12, 2019* [Dkt No. 2252] (the "**Retention Order**")

FTI Consulting, Inc. ("**FTI**" or the "**Applicant**"), the financial advisor to the Official Committee of Unsecured Creditors (the "**Committee**") appointed pursuant to section 1102 of title 11 of the United States Code §§ 101 et seq. (the "**Bankruptcy Code**") in these chapter 11 cases (the "Chapter 11 Cases") of the above captioned debtors and debtors in possession (collectively, the "**Debtors**"), hereby submits its Monthly Fee Statement for allowance and payment of compensation for professional services rendered and for reimbursement of actual and necessary expenses incurred for the period commencing June 1, 2020 through June 30, 2020 (the "**Fee Period**") pursuant to the *Order Pursuant to 11 U.S.C §§ 331 and 105(a) and Fed. R. Bankr. P. 2016 for Authority to Establish Procedures for Interim Compensation and Reimbursement of Expenses of Professionals*, entered on February 27, 2019 [Docket No. 701] (the "**Interim Compensation Procedures Order**").

By this Monthly Fee Statement, the Applicant requests allowance and payment of $223,556.80 (80% of $279,446.00) as compensation for professional services rendered to the Debtors during the Fee Period and allowance and payment of $340.00 (100% of the expenses) as reimbursement for actual and necessary expenses incurred by the Applicant during the Fee Period. FTI reserves the right to request, in subsequent fee statements, reimbursement of any expenses incurred during the Fee Period, as such expenses may not have been captured in FTI's billing system on the date of filing this Monthly Fee Statement.

Annexed hereto as **Exhibit A** hereto is the name of each professional who performed services for the Committee in connection with these Chapter 11 Cases during the Fee Period, along with the hourly rate and fees for each professional. Attached hereto as **Exhibit B** is a summary of hours and fees during the Fee Period by task. Attached hereto as **Exhibit C** are the detailed time entries for the Fee Period. Attached hereto as **Exhibit D** is a summary of expenses incurred during the Fee Period. Attached hereto as **Exhibit E** are the detailed expense entries for the Fee Period.

**PLEASE TAKE FURTHER NOTICE** that, in accordance with the Interim Compensation Procedures Order, responses or objections to this Monthly Fee Statement, if any, must be filed and served on or before 4:00 p.m. (Pacific Time) on the 21st day (or the next business day if such day is not a business day) following the date the Monthly Fee Statement is served (the "**Objection Deadline**").

**PLEASE TAKE FURTHER NOTICE** that upon the expiration of the Objection Deadline, the Applicant shall file a certificate of no objection with the Court, after which the Debtors are authorized and directed to pay the Applicant an amount equal to 80% of the fees and 100% of the expenses requested in this Monthly Fee Statement. If an objection is properly filed, the Applicant may (i) request the Court approve the amounts subject to objection or (ii) forego payment of such amounts until the next hearing to consider interim or final fee applications, at which time the Court will adjudicate any unresolved objections.

Dated: July 27, 2020

Respectfully submitted,

FTI CONSULTING, INC.

By: ___/s/ Samuel Star_____
      Samuel Star

*Financial Advisor to the Official Committee of Unsecured Creditors*

EAST\165229594.10

**<u>Exhibit A</u>**

EAST\165229594.10

**EXHIBIT A**
**PG&E CORPORATION - CASE NO. 19-30088**
**SUMMARY OF HOURS BY PROFESSIONALS**
**FOR THE PERIOD JUNE 1, 2020 TO JUNE 30, 2020**

| Professional | Position | Specialty | Billing Rate | Total Hours | Total Fees |
|---|---|---|---|---|---|
| Eisenband, Michael | Sr Managing Director | Restructuring | $ 1,295 | 8.0 | $ 10,360.00 |
| Joffe, Steven | Sr Managing Director | Tax | 1,125 | 3.2 | $ 3,600.00 |
| Scruton, Andrew | Sr Managing Director | Restructuring | 1,125 | 32.5 | $ 36,562.50 |
| Smith, Ellen | Sr Managing Director | Utilities | 1,085 | 12.6 | $ 13,671.00 |
| Star, Samuel | Sr Managing Director | Restructuring | 1,125 | 9.8 | $ 11,025.00 |
| Berkin, Michael | Managing Director | Restructuring | 905 | 18.1 | $ 16,380.50 |
| Dunec, Mark | Managing Director | Real Estate | 675 | 22.0 | $ 14,850.00 |
| Kaptain, Mary Ann | Managing Director | Restructuring | 865 | 18.0 | $ 15,570.00 |
| MacDonald, Charlene | Managing Director | Public Affairs | 760 | 7.0 | $ 5,320.00 |
| Ng, William | Managing Director | Restructuring | 905 | 47.9 | $ 43,349.50 |
| Springer, Benjamin | Sr Director | Public Affairs | 650 | 9.3 | $ 6,045.00 |
| Bookstaff, Evan | Director | Restructuring | 690 | 10.9 | $ 7,521.00 |
| Kon, Joseph | Director | Public Affairs | 550 | 9.0 | $ 4,950.00 |
| Papas, Zachary | Director | Restructuring | 690 | 14.1 | $ 9,729.00 |
| Caves, Jefferson | Sr Consultant | Public Affairs | 450 | 15.4 | $ 6,930.00 |
| Kim, Ye Darm | Sr Consultant | Restructuring | 560 | 11.7 | $ 6,552.00 |
| Mackinson, Lindsay | Sr Consultant | Public Affairs | 450 | 0.3 | $ 135.00 |
| Ryan, Alexandra | Sr Consultant | Public Affairs | 450 | 52.9 | $ 23,805.00 |
| Barke, Tyler | Consultant | Restructuring | 405 | 9.8 | $ 3,969.00 |
| Coryea, Karoline | Consultant | Public Affairs | 350 | 17.1 | $ 5,985.00 |
| Dailey, Adam | Consultant | Public Affairs | 350 | 5.2 | $ 1,820.00 |
| Kurtz, Emma | Consultant | Restructuring | 415 | 65.6 | $ 27,224.00 |
| Lee, Jessica | Consultant | Restructuring | 405 | 16.5 | $ 6,682.50 |
| Michael, Danielle | Consultant | Damage Claims | 420 | 32.8 | $ 13,776.00 |
| Mundahl, Erin | Consultant | Public Affairs | 350 | 28.7 | $ 10,045.00 |
| Thakur, Kartikeya | Consultant | Damage Claims | 490 | 2.9 | $ 1,421.00 |
| Hellmund-Mora, Marili | Associate | Restructuring | 280 | 0.6 | $ 168.00 |
| **SUBTOTAL** | | | | **481.9** | **$ 307,446.00** |
| Less: Voluntary Reduction | | | | | (28,000.00) |
| **GRAND TOTAL** | | | | **481.9** | **$ 279,446.00** |

1          **<u>Exhibit B</u>**

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

**EXHIBIT B**
**PG&E CORPORATION - CASE NO. 19-30088**
**SUMMARY OF HOURS BY TASK**
**FOR THE PERIOD JUNE 1, 2020 TO JUNE 30, 2020**

| Task Code | Task Description | Total Hours | Total Fees |
|---|---|---|---|
| 1 | Current Operating Results | 3.2 | $ 2,298.50 |
| 2 | Cash & Liquidity Analysis | 23.9 | $ 13,187.50 |
| 3 | Financing Matters (DIP, Exit, Other) | 7.8 | $ 8,009.00 |
| 5 | Real Estate Issues | 50.3 | $ 37,283.50 |
| 7 | Analysis of Business Plan | 4.6 | $ 3,440.50 |
| 10 | Analysis of Tax Issues | 0.8 | $ 900.00 |
| 11 | Prepare for and Attend Court Hearings | 37.0 | $ 23,776.50 |
| 14 | Analysis of Claims/Liab Subject to Compromise | 1.0 | $ 1,037.00 |
| 16 | Analysis, Negotiate and Form of POR & DS | 43.0 | $ 39,353.00 |
| 19 | Case Management | 20.7 | $ 20,319.50 |
| 21 | General Mtgs with UCC & UCC Counsel | 18.4 | $ 18,502.00 |
| 24 | Preparation of Fee Application | 46.0 | $ 26,175.00 |
| 26 | Prepetition Wildfires Claims | 30.7 | $ 15,960.50 |
| 27 | Regulatory and Legislative Matters | 5.5 | $ 5,109.50 |
| 30 | Wildfire Mitigation Plan | 19.6 | $ 15,251.00 |
| 31 | Public Affairs | 80.5 | $ 38,354.50 |
| 35 | Current Events | 81.8 | $ 35,506.50 |
| 37 | Public Safety Power Shutoff | 7.1 | $ 2,982.00 |
| **SUBTOTAL** | | **481.9** | **$ 307,446.00** |
| Less: Voluntary Reduction | | | (28,000.00) |
| **GRAND TOTAL** | | **481.9** | **$ 279,446.00** |

**Exhibit C**

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

EAST\162240993.5
EAST\165229594.10

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 6/3/2020 | Ng, William | 0.1 | Assess potential implications of PG&E contractor accident. |
| 1 | 6/9/2020 | Scruton, Andrew | 0.6 | Discuss with Milbank on post-emergence Board composition. |
| 1 | 6/10/2020 | Ng, William | 0.2 | Evaluate the Debtors' statement regarding the selection of post-emergence board. |
| 1 | 6/11/2020 | Ng, William | 0.1 | Review the summary of the Debtors' new board members' biographies. |
| 1 | 6/11/2020 | Papas, Zachary | 1.3 | Analyze Debtors' new board members, including background and experience to help prepare update for the Committee. |
| 1 | 6/11/2020 | Barke, Tyler | 0.9 | Prepare reorganized PG&E Board matrix in preparation for the Committee meeting. |
| **1 Total** | | | **3.2** | |
| 2 | 6/1/2020 | Lee, Jessica | 2.8 | Update the 13-Week Cash Flow Forecast model with the updated version of the cash flow reporting package as of week ended 5/16. |
| 2 | 6/1/2020 | Lee, Jessica | 2.3 | Prepare the Liquidity Report as of week ended 5/16 to incorporate the revised cash flow forecast from the Debtors. |
| 2 | 6/1/2020 | Lee, Jessica | 0.8 | Identify reporting discrepancies in the cash flow reporting packages received from the Debtors. |
| 2 | 6/2/2020 | Lee, Jessica | 0.7 | Update the Liquidity report as of week ended 5/16 to incorporate the revised forecast to actual analyses. |
| 2 | 6/4/2020 | Kaptain, Mary Ann | 0.4 | Draft diligence questions for AlixPartners regarding liquidity reporting. |
| 2 | 6/4/2020 | Kaptain, Mary Ann | 2.1 | Review liquidity report to provide comments to internal team. |
| 2 | 6/9/2020 | Kaptain, Mary Ann | 0.3 | Participate in call with AlixPartners regarding liquidity reporting. |
| 2 | 6/9/2020 | Lee, Jessica | 0.3 | Attend call with AlixPartners re: the Liquidity Report as of week ended 5/16. |
| 2 | 6/9/2020 | Lee, Jessica | 0.6 | Prepare revisions to the Liquidity Report as of week ended 5/16 per clarifying details from discussion with AlixPartners. |
| 2 | 6/10/2020 | Kaptain, Mary Ann | 2.2 | Review monthly liquidity reporting to incorporate clarifications received from AlixPartners. |
| 2 | 6/10/2020 | Lee, Jessica | 0.9 | Update the Liquidity Report as of week ended 5/16 with the latest Bi-Weekly Operational Integrity and Liens motion activity reporting. |
| 2 | 6/19/2020 | Kaptain, Mary Ann | 0.7 | Review documents posted to the dataroom after Committee presentation, re: liquidity and cash flows. |
| 2 | 6/27/2020 | Lee, Jessica | 2.8 | Update the 13-Week Cash Flow forecast for the latest cash flow reporting package from the Debtors as of week ended 6/13. |
| 2 | 6/27/2020 | Lee, Jessica | 1.1 | Continue to update the 13-Week Cash Flow forecast for the latest cash flow reporting package from the Debtors as of week ended 6/13. |
| 2 | 6/28/2020 | Lee, Jessica | 2.7 | Prepare revisions to the liquidity report as of week ended 6/13 to incorporate the latest forecast to actual analyses from the Debtors. |
| 2 | 6/28/2020 | Lee, Jessica | 1.3 | Prepare the liquidity report as of week ended 6/13 with the corresponding Forecast-to-Actual and 13-Week Forecast analyses from the liquidity model. |
| 2 | 6/29/2020 | Star, Samuel | 0.4 | Review latest cash flow reporting model and liquidity report to provide comments to internal team. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 6/29/2020 | Lee, Jessica | 0.2 | Discuss internally regarding updates to the liquidity report as of the week ended 6/13. |
| 2 | 6/30/2020 | Kaptain, Mary Ann | 1.3 | Review updates to PG&E liquidity report as of the week ended 6/13. |
| **2 Total** | | | **23.9** | |
| 3 | 6/8/2020 | Ng, William | 0.4 | Review Debtors' notice regarding private placement plus public offering components of plan equity raise. |
| 3 | 6/8/2020 | Scruton, Andrew | 0.8 | Review revised Equity Backstop Commitments. |
| 3 | 6/9/2020 | Star, Samuel | 0.1 | Review motion for plan funding transactions. |
| 3 | 6/9/2020 | Ng, William | 0.3 | Review the Debtors' draft exit financing order. |
| 3 | 6/9/2020 | Ng, William | 0.3 | Review summary of proposed amendments to backstop commitment letters. |
| 3 | 6/9/2020 | Ng, William | 0.2 | Attend call with the Debtors to discuss the exit financing order. |
| 3 | 6/10/2020 | Ng, William | 0.4 | Analyze terms of the Debtors' amended backstop equity commitments and planned equity raise structure. |
| 3 | 6/12/2020 | Ng, William | 0.1 | Review Court's order regarding the amended exit financing commitment. |
| 3 | 6/12/2020 | Scruton, Andrew | 0.5 | Review summary of revised financing commitment letters. |
| 3 | 6/15/2020 | Ng, William | 0.6 | Evaluate implications of responses to the Debtors' motion re: amended exit financing commitments. |
| 3 | 6/15/2020 | Ng, William | 0.4 | Review structure of the Debtors' exit financing raise. |
| 3 | 6/22/2020 | Star, Samuel | 0.1 | Review article on status of exit financing. |
| 3 | 6/22/2020 | Scruton, Andrew | 0.9 | Review status of exit financing post plan confirmation. |
| 3 | 6/22/2020 | Smith, Ellen | 0.5 | Participate in Committee advisors call to discuss exit financing remaining issues. |
| 3 | 6/23/2020 | Ng, William | 0.3 | Review status of financing raise for emergence. |
| 3 | 6/23/2020 | Scruton, Andrew | 1.1 | Review summary of Exit Financing. |
| 3 | 6/26/2020 | Ng, William | 0.3 | Review updates regarding equity raises and anticipating pricing. |
| 3 | 6/29/2020 | Smith, Ellen | 0.5 | Attend Committee advisors call to discuss exit financing remaining issues. |
| **3 Total** | | | **7.8** | |
| 5 | 6/1/2020 | Ng, William | 0.3 | Review information from Debtors regarding lease holdover extension for one of the Debtors' facilities. |
| 5 | 6/8/2020 | Star, Samuel | 0.1 | Develop outline of report to Committee on cash flow impact of headquarters move. |
| 5 | 6/8/2020 | Ng, William | 0.3 | Evaluate Debtors' press statement re: the relocation of headquarters. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 6/8/2020 | Bookstaff, Evan | 1.7 | Review data on headquarters sale motion. |
| 5 | 6/9/2020 | Ng, William | 0.3 | Review summary of lease terms for the Debtors' new headquarters location. |
| 5 | 6/9/2020 | Scruton, Andrew | 1.1 | Review plans to relocate corporate headquarters. |
| 5 | 6/9/2020 | Bookstaff, Evan | 1.8 | Review filed motion for entry of lease and purchase options for new headquarters. |
| 5 | 6/10/2020 | Papas, Zachary | 0.8 | Review presentation analyzing the Debtors' motion to sell headquarters. |
| 5 | 6/10/2020 | Ng, William | 0.8 | Review draft report for the Committee on the Debtors' motion to enter into new headquarters lease. |
| 5 | 6/10/2020 | Bookstaff, Evan | 0.9 | Prepare presentation analyzing headquarters relocation motion for internal team review. |
| 5 | 6/10/2020 | Bookstaff, Evan | 0.6 | Provide responses to FTI Team's questions re: headquarters motion analysis. |
| 5 | 6/11/2020 | Papas, Zachary | 1.2 | Review presentation analyzing the terms and economics per the Debtors' motion to sell headquarters. |
| 5 | 6/11/2020 | Star, Samuel | 0.3 | Review summary of headquarters sale and leaseback motion to prepare questions for follow up with the Debtors. |
| 5 | 6/11/2020 | Ng, William | 0.4 | Review modifications to the analysis of the Debtors' proposed lease of new headquarters. |
| 5 | 6/11/2020 | Dunec, Mark | 0.1 | Review Kenny Declaration re: Debtors' proposed headquarters move. |
| 5 | 6/11/2020 | Dunec, Mark | 0.1 | Review Liou Declaration re: Debtors' proposed headquarters move. |
| 5 | 6/11/2020 | Dunec, Mark | 0.8 | Analyze summary of lease terms of Debtors' new headquarters. |
| 5 | 6/11/2020 | Dunec, Mark | 0.1 | Discuss internally re: analysis of the Debtors' proposed lease of new headquarters. |
| 5 | 6/11/2020 | Dunec, Mark | 0.2 | Review report for the Committee re: relocation of Debtors' new headquarters. |
| 5 | 6/11/2020 | Dunec, Mark | 2.3 | Review Agid declaration re: analysis of Debtors' motion to relocate headquarters. |
| 5 | 6/11/2020 | Dunec, Mark | 0.7 | Review Welch declaration re: analysis of lease of Debtors' new headquarters. |
| 5 | 6/11/2020 | Bookstaff, Evan | 0.4 | Prepare summary of headquarters motion and supporting documents for analysis to be conducted by real estate group. |
| 5 | 6/11/2020 | Bookstaff, Evan | 0.5 | Review analysis of headquarters motion, including summary of terms and timeline for transition. |
| 5 | 6/11/2020 | Bookstaff, Evan | 0.4 | Discuss headquarters motion analysis with FTI Team. |
| 5 | 6/11/2020 | Bookstaff, Evan | 0.8 | Review declarations filed in support of Debtors' headquarters motion. |
| 5 | 6/11/2020 | Kaptain, Mary Ann | 0.8 | Provide commentary to internal team on PG&E headquarters presentation for Committee. |
| 5 | 6/12/2020 | Star, Samuel | 0.1 | Review and comment on documents request to assess proposed headquarters lease agreement. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 6/12/2020 | Dunec, Mark | 0.6 | Analyze Costar Oakland Downtown Office Submarket Report, dated June 12, 2020 to evaluate Debtors' new lease. |
| 5 | 6/12/2020 | Dunec, Mark | 0.1 | Review JLL Report re: San Francisco Market Overview, dated March 2020 to evaluate Debtors' proposal to relocate headquarters. |
| 5 | 6/12/2020 | Dunec, Mark | 0.4 | Review Moody's Analytics Report, Panic, Volatility, and CRE Finance & Transaction Markets to evaluate terms of Debtors' new lease. |
| 5 | 6/12/2020 | Dunec, Mark | 0.3 | Reviewed Cushman & Wakefield Report titled Marketbeat East Bay Oakland from Q4 2019 to evaluate real estate market. |
| 5 | 6/12/2020 | Dunec, Mark | 2.2 | Research real estate market conditions in San Francisco and Oakland to evaluate the terms of the Debtors' new headquarters lease. |
| 5 | 6/12/2020 | Dunec, Mark | 0.6 | Review JLL Report on COVID-19: Global Real Estate Implications to evaluate impact of COVID on Debtors' lease. |
| 5 | 6/12/2020 | Dunec, Mark | 0.4 | Review IRR Report, COVID-19 Real Estate Impact Survey to continue to evaluate the impact of COVID on the real estate market and Debtors' lease. |
| 5 | 6/12/2020 | Dunec, Mark | 0.6 | Analyze the JLL Global Research April 2020 - COVID-19 Global Real Estate Implications Paper II to evaluate changes in the real estate market. |
| 5 | 6/12/2020 | Dunec, Mark | 0.2 | Review March 2020 article from SF Biz Journal with quote from JLL to continue to evaluate real estate market conditions and impact on Debtors' lease. |
| 5 | 6/12/2020 | Dunec, Mark | 0.8 | Analyze Goldman Sachs Report, Impact of COVID-19 on the Real Estate Market, re: changes to real estate market and impact on Debtors' lease. |
| 5 | 6/12/2020 | Dunec, Mark | 0.1 | Review JLL's 1Q20 report re: Oakland real estate industry to evaluate PG&E's headquarters motion. |
| 5 | 6/12/2020 | Scruton, Andrew | 0.6 | Discuss with Milbank re: headquarters relocation. |
| 5 | 6/15/2020 | Dunec, Mark | 0.3 | Discuss internally re: analysis of Debtors' relocation of headquarters. |
| 5 | 6/15/2020 | Dunec, Mark | 1.7 | Analyze diligence information shared by the Debtors to review the headquarters relocation motion. |
| 5 | 6/15/2020 | Barke, Tyler | 1.3 | Analyze the Exhibits A, B, C, and the Lease Option Purchase Agreement filed by the Debtors. |
| 5 | 6/16/2020 | Kaptain, Mary Ann | 3.2 | Discuss internally regarding PG&E headquarters move. |
| 5 | 6/16/2020 | Ng, William | 0.4 | Review diligence information from the Debtors regarding the headquarters motion. |
| 5 | 6/16/2020 | Dunec, Mark | 0.3 | Review JLL Sensitivity Analysis as of April 30, 2020 to evaluate Debtors' headquarters motion. |
| 5 | 6/16/2020 | Dunec, Mark | 1.8 | Prepare analysis of market rents, operating expenses, and other market information to evaluate Debtors' lease motion. |
| 5 | 6/16/2020 | Dunec, Mark | 0.2 | Discuss internally re: review of Debtors' headquarters relocation. |
| 5 | 6/16/2020 | Dunec, Mark | 1.1 | Review the Lease and Purchase Option Agreement. |
| 5 | 6/16/2020 | Dunec, Mark | 0.3 | Review Milbank memo for Committee re: Debtors' headquarters relocation. |
| 5 | 6/16/2020 | Dunec, Mark | 0.3 | Review Cushman's Broker's opinion dated January 2020 re: evaluation of Debtors' headquarters relocation. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 6/16/2020 | Dunec, Mark | 1.2 | Review JLL appraisal of San Francisco headquarters to evaluate value of Debtors' old headquarters. |
| 5 | 6/16/2020 | Dunec, Mark | 0.3 | Discuss with internal team re: Debtors' sale of headquarters and lease of Oakland location. |
| 5 | 6/16/2020 | Scruton, Andrew | 0.7 | Review summary of plans to relocate corporate headquarters. |
| 5 | 6/17/2020 | Papas, Zachary | 0.8 | Review updated diligence info from the Debtors regarding its new headquarters. |
| 5 | 6/17/2020 | Ng, William | 0.2 | Assess status of analysis of the Debtors' proposed headquarters sale and lease of new location. |
| 5 | 6/17/2020 | Dunec, Mark | 0.6 | Review cost benefit analysis from the Debtors re: sale of headquarters and lease of new location. |
| 5 | 6/17/2020 | Dunec, Mark | 0.2 | Review real estate due diligence powerpoint presentation from the Debtors. |
| 5 | 6/17/2020 | Bookstaff, Evan | 0.6 | Review additional diligence responses from Company re: headquarters motion for potential inclusion in summary deck for Committee. |
| 5 | 6/17/2020 | Bookstaff, Evan | 0.8 | Discuss potential impact of headquarters motion in light of changes in real estate market due to COVID with FTI Team. |
| 5 | 6/17/2020 | Bookstaff, Evan | 0.3 | Discuss status of headquarters motion deck with FTI Team. |
| 5 | 6/17/2020 | Kaptain, Mary Ann | 1.9 | Prepare presentation on PG&E's headquarters move for Committee meeting. |
| 5 | 6/18/2020 | Papas, Zachary | 0.4 | Discuss Debtors' new headquarters and the Camp Fire report from Butte County District Attorney with internal team. |
| 5 | 6/18/2020 | Dunec, Mark | 0.5 | Participate in Committee call to discuss analysis of headquarters motion. |
| 5 | 6/18/2020 | Dunec, Mark | 0.2 | Discuss internally re: status of analysis of headquarters motion and corresponding presentation for the Committee. |
| 5 | 6/18/2020 | Bookstaff, Evan | 0.3 | Discuss status of headquarters motion deck with FTI Team. |
| 5 | 6/18/2020 | Bookstaff, Evan | 0.6 | Review headquarters motion deck in preparation for Committee Call. |
| 5 | 6/18/2020 | Bookstaff, Evan | 0.3 | Participate in call with FTI Team to discuss approach to presenting analysis of headquarters motion to Committee. |
| 5 | 6/18/2020 | Kaptain, Mary Ann | 2.3 | Prepare with FTI real estate expert the analysis of headquarters motion. |
| 5 | 6/19/2020 | Dunec, Mark | 0.2 | Discuss internally to prepare for presenting headquarters motion analysis to Committee. |
| 5 | 6/19/2020 | Dunec, Mark | 2.2 | Review Welch's due diligence responses re: headquarters motion. |
| **5 Total** | | | **50.3** | |
| 7 | 6/2/2020 | Ng, William | 0.5 | Review analyst reports on PG&E and the utilities sector to assess potential implications on the business plan. |
| 7 | 6/5/2020 | Ng, William | 0.3 | Review analyst reporting on the plan status to evaluate impact on go forward business plan. |
| 7 | 6/11/2020 | Barke, Tyler | 1.8 | Analyze the Debtors' lease motion agreement to evaluate the Debtors' forecasted rent payments and impact to business plan. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 6/15/2020 | Ng, William | 0.3 | Assess analyst reporting to determine potential implications on the Debtors' current business plan. |
| 7 | 6/17/2020 | Ng, William | 0.3 | Review coverage on the utilities industry and the Debtors to assess implications on business plan. |
| 7 | 6/17/2020 | Scruton, Andrew | 1.1 | Review report summarizing plans to relocate corporate headquarters and potential impacts to business plan. |
| 7 | 6/25/2020 | Bookstaff, Evan | 0.3 | Discuss potential emergence issues re: business plan with FTI Team. |
| **7 Total** | | | **4.6** | |
| 10 | 6/1/2020 | Joffe, Steven | 0.3 | Participate in weekly Committee professionals call to discuss case updates, with a focus on tax issues. |
| 10 | 6/18/2020 | Joffe, Steven | 0.5 | Participate in Committee call to discuss case updates, with a focus on tax issues. |
| **10 Total** | | | **0.8** | |
| 11 | 6/1/2020 | Ng, William | 0.4 | Attend hearing to assess responses of the Debtors' declarant in support of the plan with respect to financing matters. |
| 11 | 6/1/2020 | Scruton, Andrew | 1.1 | Participate in confirmation pre-hearing telephonically. |
| 11 | 6/1/2020 | Caves, Jefferson | 2.8 | Attend telephonically Judge Montali's 6/5 confirmation hearing on the final steps of the restructuring process to track public affairs priorities and respond to messaging needs. |
| 11 | 6/3/2020 | Scruton, Andrew | 1.1 | Participate in confirmation hearing telephonically. |
| 11 | 6/3/2020 | Caves, Jefferson | 2.6 | Attend telephonically Judge Montali's 6/5 confirmation hearing on the final steps of the restructuring process to track public affairs priorities and respond to messaging needs. |
| 11 | 6/3/2020 | Ryan, Alexandra | 2.7 | Attend telephonically confirmation hearing to prepare for engagement with media. |
| 11 | 6/4/2020 | Scruton, Andrew | 1.1 | Participate in confirmation hearing telephonically. |
| 11 | 6/4/2020 | Ryan, Alexandra | 2.6 | Attend confirmation hearing to evaluate any relevant statements for the committee to prepare for engagement with media. |
| 11 | 6/4/2020 | Kon, Joseph | 1.2 | Attend confirmation hearing to inform the team strategy for engagement with media. |
| 11 | 6/5/2020 | Ng, William | 0.6 | Attend hearing (partial) regarding confirmation of the Debtors' plan, including to assess issues regarding governmental claims. |
| 11 | 6/5/2020 | Scruton, Andrew | 1.1 | Participate in confirmation hearing telephonically re: claims issues and confirmation of Debtors' plan. |
| 11 | 6/5/2020 | Caves, Jefferson | 2.9 | Attend Judge Montali's 6/5 confirmation hearing on the final steps of the restructuring process to track public affairs priorities and respond to messaging needs. |
| 11 | 6/5/2020 | Caves, Jefferson | 2.8 | Continue to attend Judge Montali's 6/5 confirmation hearing on the final steps of the restructuring process to track public affairs priorities and respond to messaging needs. |
| 11 | 6/8/2020 | Ng, William | 1.3 | Attend confirmation hearing, including to assess arguments of the Committee re: objections to the Debtors' plan. |
| 11 | 6/8/2020 | Scruton, Andrew | 1.9 | Participate in confirmation pre-hearing telephonically re: evaluate objections to the Debtors' plan. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 11 | 6/8/2020 | Ryan, Alexandra | 3.3 | Attend bankruptcy confirmation hearing to prepare for engagement with the media. |
| 11 | 6/16/2020 | Scruton, Andrew | 1.1 | Participate in confirmation hearing telephonically re: equity backstop. |
| 11 | 6/19/2020 | Scruton, Andrew | 1.8 | Participate in final confirmation hearing telephonically. |
| 11 | 6/19/2020 | Mundahl, Erin | 2.5 | Attend wildfire claims hearing for information on forthcoming bankruptcy plan approval and upcoming court timeline. |
| 11 | 6/24/2020 | Ryan, Alexandra | 2.1 | Attend bankruptcy hearing on objections to analyze any relevant statements for the Committee to respond to. |
| **11 Total** | | | **37.0** | |
| 14 | 6/4/2020 | Ng, William | 0.4 | Analyze the terms of the Debtors' motion to establish procedures for omnibus objections to claims. |
| 14 | 6/24/2020 | Scruton, Andrew | 0.6 | Review summary of claim objection hearing. |
| **14 Total** | | | **1.0** | |
| 16 | 6/1/2020 | Ng, William | 0.3 | Attend call with Counsel to discuss the status of the confirmation proceedings. |
| 16 | 6/1/2020 | Ng, William | 0.2 | Review Debtors' response to fire victim's filing re: the plan proceeding. |
| 16 | 6/1/2020 | Ng, William | 0.2 | Review the Court's scheduling order re: the confirmation hearings. |
| 16 | 6/1/2020 | Berkin, Michael | 0.8 | Analyze objection memorandum re: Adventist et al to trust document objection in connection with assessing Disclosure Statement. |
| 16 | 6/1/2020 | Berkin, Michael | 0.7 | Review confirmation hearing issues regarding fire victim voting matters. |
| 16 | 6/1/2020 | Springer, Benjamin | 0.2 | Participate in internal call to discuss issues in connection with confirmation hearing. |
| 16 | 6/1/2020 | Kon, Joseph | 0.3 | Strategize with internal team about the upcoming confirmation hearing. |
| 16 | 6/2/2020 | Ng, William | 0.6 | Analyze TCC and Debtors' stipulation re: resolution of certain plan objections. |
| 16 | 6/2/2020 | Ng, William | 0.4 | Assess the Committee's motion to file sur-reply in connection with plan issues. |
| 16 | 6/2/2020 | Scruton, Andrew | 0.8 | Review summary of Plan objections. |
| 16 | 6/3/2020 | Star, Samuel | 0.1 | Review articles on resolution for examiner to investigate alleged voting irregularities. |
| 16 | 6/3/2020 | Ng, William | 0.7 | Review amendments per the Debtors' revised plan. |
| 16 | 6/3/2020 | Ng, William | 0.7 | Review remaining plan objections based on outcome of the confirmation hearing. |
| 16 | 6/3/2020 | Berkin, Michael | 0.7 | Analyze Debtors response to examiner appointment motion re: voting procedural irregularities in connection with evaluating plan voting issues. |
| 16 | 6/3/2020 | Berkin, Michael | 0.9 | Analyze examiner appointment motion re: voting procedural irregularities in connection with evaluating plan voting issues. |
| 16 | 6/4/2020 | Star, Samuel | 0.1 | Review summary of hearing on motion to appoint examiner for voting irregularities. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 6/4/2020 | Star, Samuel | 0.4 | Attend call with Committee re: revisions to plan of reorganization. |
| 16 | 6/4/2020 | Ng, William | 0.6 | Evaluate Debtors' proposed resolution of the Committee's remaining plan objections. |
| 16 | 6/4/2020 | Ng, William | 0.4 | Review summary of plan confirmation hearing to assess implications. |
| 16 | 6/4/2020 | Ng, William | 0.5 | Attend Committee call to discuss the status of the Plan and the Committee's objections. |
| 16 | 6/4/2020 | Berkin, Michael | 2.2 | Analyze June 3 draft POR with an emphasis on claims treatment of various wildfire classes, fire victim trust information, and the management incentive plan, in connection with assessing the Plan of Reorganization. |
| 16 | 6/4/2020 | Kon, Joseph | 0.4 | Participate in Committee call to discuss case updates re: plan confirmation. |
| 16 | 6/5/2020 | Ng, William | 0.4 | Analyze proposed settlement of the Committee's plan objection regarding treatment of indemnification claims. |
| 16 | 6/5/2020 | Ng, William | 0.6 | Evaluate status of remaining plan objections of parties against the Debtors' plan. |
| 16 | 6/7/2020 | Ng, William | 0.4 | Review the Committee's responses regarding proposed modifications to plan terms re: indemnification claims rights. |
| 16 | 6/7/2020 | Scruton, Andrew | 0.6 | Review proposed indemnity language to settle Committee objection. |
| 16 | 6/8/2020 | Ng, William | 0.4 | Assess issues regarding registration rights agreement and implications on creditors and plan confirmation proceeding. |
| 16 | 6/8/2020 | Ng, William | 0.6 | Review modifications per the Debtors' filed amended plan. |
| 16 | 6/8/2020 | Ng, William | 0.3 | Review Court's timeline regarding confirmation decision and next steps prior to emergence. |
| 16 | 6/8/2020 | Berkin, Michael | 0.8 | Review Committee proposed modifications to Debtors' POR and confirmation order. |
| 16 | 6/9/2020 | Ng, William | 0.8 | Analyze the Committee's statement re: proposed modifications to the plan and confirmation order. |
| 16 | 6/9/2020 | Scruton, Andrew | 0.8 | Review summary of Confirmation hearing and next steps. |
| 16 | 6/9/2020 | Berkin, Michael | 1.8 | Analyze fifth plan supplement re: proxy information included in by-laws and articles of incorporation in connection with assessing the Plan of Reorganization and related compensation issues. |
| 16 | 6/10/2020 | Barke, Tyler | 1.6 | Analyze the Debtors' Plan supplement filings filed in connection with the Plan confirmation hearing. |
| 16 | 6/10/2020 | Ng, William | 0.6 | Review letters to the Court from the Debtors and TCC in response to the UCC's proposed modifications to the plan. |
| 16 | 6/10/2020 | Bookstaff, Evan | 0.6 | Research potential issues regarding Company changes to assumed contracts. |
| 16 | 6/10/2020 | Berkin, Michael | 0.7 | Analyze joint objector statement re: Adventist et al trust document objection in connection with assessing Disclosure Statement. |
| 16 | 6/10/2020 | Eisenband, Michael | 0.9 | Review upcoming case events, with a focus on plan confirmation. |
| 16 | 6/11/2020 | Ng, William | 0.7 | Assess update re: Court's position on current plan issues, including funding transactions and remaining objections. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 6/11/2020 | Ng, William | 0.6 | Review schedules to the Debtors' supplement to their plan and disclosure statement. |
| 16 | 6/11/2020 | Ng, William | 0.4 | Assess modification to the Debtors' plan re: deadline for rejection of contracts. |
| 16 | 6/11/2020 | Smith, Ellen | 0.8 | Participate in internal weekly call to discuss case workstreams re: plan confirmation. |
| 16 | 6/11/2020 | Kon, Joseph | 0.5 | Participate in internal team call to provide update on plan confirmation and discuss media strategy. |
| 16 | 6/11/2020 | Scruton, Andrew | 0.6 | Discuss with Milbank on issues re: plan process and determining effective date. |
| 16 | 6/11/2020 | Scruton, Andrew | 1.0 | Participate in call with Committee to discuss the status of plan confirmation and related issues. |
| 16 | 6/11/2020 | Kon, Joseph | 0.6 | Participate in full Committee call to discuss next steps for plan confirmation. |
| 16 | 6/12/2020 | Star, Samuel | 0.1 | Review articles on TCC settlement with Debtors re: percentage of outstanding shares for wildfire victim trust and liquidity mechanisms. |
| 16 | 6/12/2020 | Ng, William | 0.6 | Analyze the Committee statement regarding proposed modifications to the Debtors' plan. |
| 16 | 6/12/2020 | Ng, William | 0.6 | Review the joint stipulation between the Debtors and TCC regarding agreement on registration rights and equity to the fire victims trust. |
| 16 | 6/12/2020 | Ng, William | 0.1 | Review Court's order regarding the registration rights for the fire victims trust to be incorporated into the plan. |
| 16 | 6/12/2020 | Scruton, Andrew | 0.7 | Review summary of settlement between Company and Wildfire Claimants. |
| 16 | 6/15/2020 | Ng, William | 0.4 | Assess replies to the Committee's statement re: outstanding plan objections. |
| 16 | 6/15/2020 | Ng, William | 0.6 | Analyze Counsel's review of the Debtors' latest modifications to the terms of the plan. |
| 16 | 6/15/2020 | Berkin, Michael | 1.1 | Analyze June 14 draft POR to evaluate changes to the claims treatment of various wildfire classes, trust information, and the management incentive plan in connection with assessing the Plan of Reorganization. |
| 16 | 6/16/2020 | Ng, William | 0.6 | Assess summary of outcome of hearing, including Court's intention to confirm the plan and status of outstanding objections. |
| 16 | 6/17/2020 | Ng, William | 0.6 | Review the Court's memorandum decision regarding the confirmation of the Debtors' plan. |
| 16 | 6/18/2020 | Star, Samuel | 0.8 | Review Judge Montali plan confirmation order and resolution of stakeholder objections. |
| 16 | 6/18/2020 | Ng, William | 0.4 | Assess status of remaining conditions and timeline to emergence. |
| 16 | 6/18/2020 | Ng, William | 0.3 | Evaluate Committee's positions regarding outstanding plan issues to be resolved at upcoming hearing. |
| 16 | 6/18/2020 | Scruton, Andrew | 0.7 | Discuss with Milbank re: non-monetary cure issues in connection with the plan terms. |
| 16 | 6/19/2020 | Ng, William | 0.6 | Review summary of outcome of the confirmation hearing to assess impact on the plan. |
| 16 | 6/19/2020 | Ng, William | 0.7 | Analyze the Committee pleading regarding terms of the Debtors' plan and corresponding reply from the Debtors. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 6/19/2020 | Ng, William | 0.3 | Analyze the TCC final report on plan voting irregularities investigation. |
| 16 | 6/20/2020 | Ng, William | 0.3 | Review the Debtors' statements regarding the confirmation of the plan. |
| 16 | 6/22/2020 | Ng, William | 0.6 | Prepare response to creditors' query regarding the treatment of utility bonds per the Plan. |
| 16 | 6/22/2020 | Ng, William | 0.2 | Attend call with Counsel to discuss the confirmation order and process to emergence. |
| 16 | 6/22/2020 | Berkin, Michael | 1.6 | Analyze updated fire victims trust agreement in connection with assessing the plan of reorganization. |
| 16 | 6/23/2020 | Ng, William | 0.7 | Attend call with creditor to discuss the terms of the plan treatment for the Utility bonds. |
| 16 | 6/24/2020 | Ng, William | 0.4 | Review modifications per the confirmed version of the Debtors' plan. |
| 16 | 6/25/2020 | Scruton, Andrew | 0.4 | Participate in weekly Committee call to discuss plan confirmation and status of emergence. |
| 16 | 6/29/2020 | Ng, William | 0.3 | Review CPUC statement regarding the Debtors' POR and confirmation order. |
| **16 Total** | | | **43.0** | |
| 19 | 6/1/2020 | Ng, William | 0.3 | Review updated case calendar, including upcoming plan hearings and legislative sessions. |
| 19 | 6/3/2020 | Eisenband, Michael | 1.1 | Review case timeline and upcoming case events. |
| 19 | 6/4/2020 | Eisenband, Michael | 0.9 | Review ongoing case workstreams and progress of upcoming deliverables. |
| 19 | 6/4/2020 | Star, Samuel | 0.3 | Participate in call with team re: POR hearing, holding statement for Judge Montali ruling on POR, CPUC proceedings and next steps. |
| 19 | 6/4/2020 | Smith, Ellen | 0.8 | Participate in internal team call to discuss upcoming case events, including plan of reorganization hearing and CPUC proceedings. |
| 19 | 6/4/2020 | Barke, Tyler | 0.4 | Discuss the plan confirmation and recent helicopter accident with the FTI Team prior to the weekly Committee meeting. |
| 19 | 6/5/2020 | Ng, William | 0.3 | Review fee examiner's notice regarding status of fee and expense applications. |
| 19 | 6/6/2020 | Kurtz, Emma | 0.3 | Prepare professional fees tracker to evaluate fee examiner's report on status of fee and expense applications submitted by advisors. |
| 19 | 6/8/2020 | Eisenband, Michael | 1.1 | Review progress of ongoing case workstreams and upcoming deliverables. |
| 19 | 6/8/2020 | Ng, William | 0.2 | Review updated case timeline, including upcoming legislative sessions and hearings. |
| 19 | 6/10/2020 | Ng, William | 0.2 | Prepare updates to workplan until confirmation, including near-term reporting to the Committee. |
| 19 | 6/11/2020 | Joffe, Steven | 0.5 | Participate in internal call to discuss ongoing case workstreams and upcoming deliverables. |
| 19 | 6/11/2020 | Star, Samuel | 0.2 | Attend call with team re: agenda for Committee call, proposed headquarters move, holding statements for reporters and pending motions. |
| 19 | 6/11/2020 | Ng, William | 0.4 | Review work plan including near-term deliverables for the Committee. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 19 | 6/11/2020 | Kaptain, Mary Ann | 0.3 | Participate in weekly PG&E internal call to discuss work streams including headquarter sale and confirmation hearing. |
| 19 | 6/11/2020 | Springer, Benjamin | 0.5 | Participate in internal team call to discuss ongoing workstreams and upcoming case events. |
| 19 | 6/15/2020 | Eisenband, Michael | 1.1 | Review ongoing case status and deliverables to the Committee until plan confirmation. |
| 19 | 6/15/2020 | Ng, William | 0.3 | Review updated calendar of upcoming case milestones including upcoming legislative bills. |
| 19 | 6/15/2020 | MacDonald, Charlene | 0.4 | Discuss next steps regarding plan confirmation re: public affairs workstream. |
| 19 | 6/18/2020 | Eisenband, Michael | 0.9 | Review ongoing case progress and status of deliverables to the Committee in advance of plan confirmation. |
| 19 | 6/18/2020 | Star, Samuel | 0.3 | Participate in call with team re: agenda for Committee call and workstream status, including public affairs. |
| 19 | 6/18/2020 | Smith, Ellen | 1.0 | Participate in internal team call to prepare agenda for Committee call and discuss case workstreams. |
| 19 | 6/18/2020 | Barke, Tyler | 0.4 | Participate in FTI weekly call to discuss recent case updates prior to meeting with the Committee. |
| 19 | 6/18/2020 | Springer, Benjamin | 0.5 | Participate in internal call to discuss case updates, including anticipated plan confirmation. |
| 19 | 6/18/2020 | Kon, Joseph | 0.3 | Participate in internal call to discuss ongoing case workstreams and plan confirmation. |
| 19 | 6/22/2020 | Eisenband, Michael | 1.1 | Review ongoing case workstreams and progress of upcoming deliverables. |
| 19 | 6/22/2020 | Ng, William | 0.1 | Review updated case timeline, including remaining court hearings and legislative sessions. |
| 19 | 6/22/2020 | Ng, William | 0.3 | Review response to the Debtors regarding remaining invoice estimates until emergence. |
| 19 | 6/22/2020 | Kurtz, Emma | 0.2 | Prepare June fee estimate as requested by the Debtors. |
| 19 | 6/22/2020 | Kurtz, Emma | 0.2 | Prepare updated detailed invoice fees and expenses summary tracker. |
| 19 | 6/23/2020 | MacDonald, Charlene | 0.4 | Discuss plan confirmation and plan to shut down Committee website. |
| 19 | 6/24/2020 | Eisenband, Michael | 0.9 | Review ongoing case status and deliverables related to plan confirmation. |
| 19 | 6/24/2020 | Kurtz, Emma | 0.7 | Prepare lobbying disclosure report information. |
| 19 | 6/25/2020 | Joffe, Steven | 0.2 | Participate in internal team call to discuss case workstreams and upcoming deliverables. |
| 19 | 6/25/2020 | Star, Samuel | 0.1 | Participate in call with team re: work plan through effective date. |
| 19 | 6/25/2020 | Scruton, Andrew | 0.5 | Participate in internal call to discuss team workplan through effective date of plan. |
| 19 | 6/25/2020 | Smith, Ellen | 1.0 | Participate in internal team call to review case workplan through plan effective date. |
| 19 | 6/25/2020 | Springer, Benjamin | 0.3 | Participate in internal team call to discuss case updates re: plan confirmation. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 19 | 6/25/2020 | Kon, Joseph | 0.2 | Participate in internal team call to coordinate for Committee call, including discussion of plan confirmation process. |
| 19 | 6/29/2020 | Ng, William | 0.3 | Review updated case calendar, including motions for upcoming hearings and legislative meetings. |
| 19 | 6/30/2020 | Kon, Joseph | 1.2 | Prepare lobbying disclosure report. |
| **19 Total** | | | **20.7** | |
| 21 | 6/1/2020 | Smith, Ellen | 0.8 | Participate in weekly Committee advisors call to discuss ongoing case issues. |
| 21 | 6/1/2020 | Star, Samuel | 0.3 | Attend call with Milbank, Axiom, and Centerview re: POR hearing and agenda for Committee call. |
| 21 | 6/1/2020 | Scruton, Andrew | 0.5 | Participate in call with Committee advisors re: workplan items and issues for Committee meeting. |
| 21 | 6/1/2020 | Kaptain, Mary Ann | 0.5 | Attend advisors call to discuss confirmation hearing, negotiations and upcoming Committee meeting. |
| 21 | 6/4/2020 | Joffe, Steven | 0.4 | Participate in weekly Committee call to discuss ongoing case issues, including status of remaining plan objections and timeline. |
| 21 | 6/4/2020 | Smith, Ellen | 1.0 | Participate in Committee call to discuss current case events, including hearing on the plan of reorganization. |
| 21 | 6/4/2020 | Scruton, Andrew | 0.8 | Discuss with Counsel issues re: Committee negotiations with Debtors. |
| 21 | 6/4/2020 | Scruton, Andrew | 0.6 | Participate in weekly Committee call to discuss ongoing case issues, including e.g., status of plan objections. |
| 21 | 6/4/2020 | Kaptain, Mary Ann | 0.4 | Participate in Committee call to discuss upcoming plan confirmation and implications. |
| 21 | 6/8/2020 | Scruton, Andrew | 0.5 | Participate in call with Milbank and Centerview re: workplan items and issues for Committee meeting. |
| 21 | 6/11/2020 | Barke, Tyler | 0.6 | Discuss internally re: Debtors' lease motion and reorganized board to prepare for Committee meeting. |
| 21 | 6/11/2020 | Joffe, Steven | 0.9 | Participate in weekly Committee call re: case updates. |
| 21 | 6/11/2020 | Smith, Ellen | 1.3 | Participate in Committee meeting to discuss ongoing case events with a focus on the review of new board members. |
| 21 | 6/11/2020 | Star, Samuel | 0.8 | Participate in call with Committee re: POR confirmation hearings, exit financing and pending motions including omnibus claims objections, headquarters move and new board of directors. |
| 21 | 6/11/2020 | Star, Samuel | 0.1 | Prepare for Committee call re: POR confirmation hearings, exit financing and pending motions. |
| 21 | 6/11/2020 | Ng, William | 1.0 | Attend call with Committee to discuss the status of plan confirmation, the CPUC de minimis settlements motion, and the amended equity backstop commitments. |
| 21 | 6/15/2020 | Scruton, Andrew | 0.5 | Attend call with Milbank and Centerview re: workplan items and issues for Committee meeting. |
| 21 | 6/15/2020 | Kaptain, Mary Ann | 0.4 | Participate in weekly update call with Committee advisors to discuss case workplan and agenda for Committee call. |
| 21 | 6/15/2020 | Springer, Benjamin | 0.2 | Participate in weekly Committee advisors call to coordinate ahead of anticipated ruling from Judge Montali. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 21 | 6/15/2020 | Kon, Joseph | 0.2 | Attend Committee advisors call to discuss plan confirmation and remaining workstreams. |
| 21 | 6/16/2020 | Scruton, Andrew | 0.8 | Discuss with Milbank on issues for Committee meeting. |
| 21 | 6/18/2020 | Star, Samuel | 0.4 | Attend call with Committee re: plan confirmation, headquarters lease, claims objections, Camp Fire report and next steps. |
| 21 | 6/18/2020 | Star, Samuel | 0.1 | Prepare for call with Committee re: plan confirmation, headquarters lease, claims objections, Camp Fire report and next steps. |
| 21 | 6/18/2020 | Ng, William | 0.5 | Attend call with the Committee to discuss plan confirmation, the Debtors headquarters relocation motion, and the Camp Fire public report. |
| 21 | 6/18/2020 | Scruton, Andrew | 0.8 | Participate in weekly Committee call to discuss plan confirmation and the headquarters lease motion. |
| 21 | 6/18/2020 | Springer, Benjamin | 0.5 | Participate in Committee call to discuss latest updates and guidance ahead of anticipated ruling from Judge Montali. |
| 21 | 6/18/2020 | Kon, Joseph | 0.4 | Participate in Committee call to understand plan's impact on media strategy. |
| 21 | 6/22/2020 | Joffe, Steven | 0.1 | Participate in Committee advisors call to discuss ongoing workstreams and upcoming case milestones. |
| 21 | 6/22/2020 | Star, Samuel | 0.1 | Attend call with Milbank and Centerview re: case status. |
| 21 | 6/22/2020 | Scruton, Andrew | 0.5 | Participate in call with Milbank and Centerview re: workplan items and issues for Committee meeting. |
| 21 | 6/22/2020 | Kaptain, Mary Ann | 0.1 | Participate in weekly update call with Committee advisors re: deliverables and items for Committee meeting. |
| 21 | 6/22/2020 | Kon, Joseph | 0.1 | Participate in Committee advisors call to discuss case updates, with a focus on public affairs issues. |
| 21 | 6/23/2020 | Scruton, Andrew | 0.6 | Discuss with Milbank re: outstanding issues for Committee meeting. |
| 21 | 6/25/2020 | Joffe, Steven | 0.3 | Participate in Committee call to discuss ongoing case workstreams. |
| 21 | 6/25/2020 | Smith, Ellen | 0.8 | Participate in Committee meeting to discuss remaining action items through the effective date. |
| 21 | 6/25/2020 | Ng, William | 0.3 | Attend call with the Committee to discuss the confirmation order, status of emergence, and probation conditions. |
| 21 | 6/25/2020 | Kon, Joseph | 0.2 | Participate in Committee call to discuss case updates, with a focus on public affairs. |
| **21 Total** | | | **18.4** | |
| 24 | 6/1/2020 | Ng, William | 0.3 | Review US Trustee's responses re: the second and third interim fee applications. |
| 24 | 6/1/2020 | Kurtz, Emma | 1.6 | Review fee examiner report for Third Interim Period to prepare analysis of suggested reductions. |
| 24 | 6/1/2020 | Kurtz, Emma | 1.8 | Review fee examiner report for Second Interim Period to prepare analysis of suggested reductions. |
| 24 | 6/1/2020 | Barke, Tyler | 0.7 | Prepare the April fee application to comply with fee examiner guidelines. |
| 24 | 6/2/2020 | Kurtz, Emma | 0.2 | Review CNO for March Fee Statement from Counsel. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 24 | 6/3/2020 | Star, Samuel | 0.2 | Prepare comments on April fee application to share with internal team. |
| 24 | 6/4/2020 | Ng, William | 0.6 | Evaluate responses to the fee examiner's issues with the second and third interim fee applications. |
| 24 | 6/4/2020 | Kurtz, Emma | 1.9 | Prepare revisions to April fee application per internal comments to ensure compliance with fee examiner guidance. |
| 24 | 6/4/2020 | Kurtz, Emma | 1.2 | Develop responses to the fee examiner's initial report on FTI's second interim fee application in preparation for discussion. |
| 24 | 6/5/2020 | Ng, William | 0.7 | Review responses to the fee examiner's initial reports on the second and third fee applications. |
| 24 | 6/5/2020 | Kurtz, Emma | 1.3 | Prepare responses to the fee examiner's initial report on FTI's third interim fee statement. |
| 24 | 6/5/2020 | Kurtz, Emma | 1.4 | Revise draft responses to fee examiner reports for the second and third interim fee periods per internal comments. |
| 24 | 6/8/2020 | Hellmund-Mora, Marili | 0.6 | Finalize the April fee application. |
| 24 | 6/9/2020 | Kurtz, Emma | 0.9 | Prepare fee and expense excel back up for April fee application period for the fee examiner. |
| 24 | 6/10/2020 | Ng, William | 0.1 | Review fee and expense supporting detail files per fee examiner's request. |
| 24 | 6/10/2020 | Kurtz, Emma | 0.2 | Prepare invoices for April fee application as requested by the Debtors. |
| 24 | 6/11/2020 | Thakur, Kartikeya | 0.4 | Prepare the May fee application in accordance with the fee examiner rules and regulations. |
| 24 | 6/11/2020 | Kurtz, Emma | 2.4 | Review May fee application period time detail to ensure compliance with fee examiner guidelines. |
| 24 | 6/12/2020 | Star, Samuel | 0.6 | Review fee examiner reports on 2nd and 3rd fee application. |
| 24 | 6/12/2020 | Kurtz, Emma | 3.2 | Review May fee application period time detail per fee examiner guidance. |
| 24 | 6/15/2020 | Ng, William | 0.4 | Analyze the nature of the US Trustee's report on FTI's second and third interim fee applications. |
| 24 | 6/15/2020 | Kurtz, Emma | 1.4 | Prepare analysis of US Trustee report on FTI's third interim fee application to compare to the fee examiner report and prepare responses. |
| 24 | 6/15/2020 | Kurtz, Emma | 1.6 | Prepare analysis of US Trustee report on FTI Second Interim fee application to compare to fee examiner report and prepare response. |
| 24 | 6/16/2020 | Star, Samuel | 0.1 | Draft email to fee examiner re: certain issues raised and next steps. |
| 24 | 6/16/2020 | Star, Samuel | 0.8 | Review summary of fee examiner issues for 2nd and 3rd applications and develop response. |
| 24 | 6/17/2020 | Star, Samuel | 0.5 | Respond to fee examiner re: issues raised on 2nd and 3rd fee applications. |
| 24 | 6/17/2020 | Ng, William | 0.4 | Prepare responses to certain recommended reductions per the Fee Examiner's reports. |
| 24 | 6/17/2020 | Kurtz, Emma | 2.8 | Prepare May fee application per local rules and fee examiner guidelines. |
| 24 | 6/17/2020 | Barke, Tyler | 2.1 | Prepare the May fee application to ensure compliance with fee examiner guidance. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 24 | 6/17/2020 | Kon, Joseph | 0.4 | Review May fee application per fee examiner guidelines. |
| 24 | 6/18/2020 | Kurtz, Emma | 2.3 | Prepare May fee application exhibits. |
| 24 | 6/18/2020 | Kurtz, Emma | 0.8 | Prepare May fee statement per fee examiner guidelines. |
| 24 | 6/19/2020 | Star, Samuel | 0.4 | Develop response to fee examiner re: 2nd and 3rd fee applications. |
| 24 | 6/19/2020 | Star, Samuel | 0.5 | Participate in call with fee examiner re: 2nd and 3rd fee applications. |
| 24 | 6/19/2020 | Ng, William | 0.5 | Attend meeting with the Fee Examiner to discuss his second and third interim fee application reports. |
| 24 | 6/19/2020 | Scruton, Andrew | 0.5 | Review draft report from Fee Examiner re: FTI 2nd and 3rd interim fee statements. |
| 24 | 6/19/2020 | Kurtz, Emma | 0.9 | Prepare analysis of fee examiner reductions as a percentage of fees for all advisors re: preparation of responses to fee examiner. |
| 24 | 6/20/2020 | Ng, William | 0.8 | Analyze proposed response to the fee examiner based on his second and third interim reports. |
| 24 | 6/20/2020 | Ng, William | 0.9 | Assess draft May fee application relative to fee examiner guidelines. |
| 24 | 6/21/2020 | Star, Samuel | 0.2 | Draft response to fee examiner for 2nd and 3rd fee applications. |
| 24 | 6/21/2020 | Ng, William | 0.6 | Review revised May fee application pursuant to the fee examiner protocol. |
| 24 | 6/21/2020 | Ng, William | 1.4 | Revise analysis of potential counterproposal to the fee examiner regarding the second and third interim fee applications. |
| 24 | 6/21/2020 | Kurtz, Emma | 0.6 | Prepare additional analysis of reductions as a percentage of fees for advisors per internal comments. |
| 24 | 6/21/2020 | Kurtz, Emma | 2.2 | Prepare revisions to May fee application per internal comments to ensure compliance with fee examiner guidelines. |
| 24 | 6/22/2020 | Ng, William | 0.2 | Analyze the fee examiner's proposal with respect to settlement of the second and third interim fee applications. |
| 24 | 6/27/2020 | Ng, William | 0.2 | Prepare response to the fee examiner regarding comments on draft compromises report. |
| 24 | 6/28/2020 | Ng, William | 0.2 | Review updated draft May invoice relative to fee examiner requirements. |
| 24 | 6/29/2020 | Star, Samuel | 0.9 | Review May fee application to provide comments to team. |
| 24 | 6/29/2020 | Ng, William | 0.4 | Review revised May fee application relative to fee examiner protocol. |
| 24 | 6/29/2020 | Kurtz, Emma | 0.7 | Prepare revisions to May fee application per internal comments. |
| **24 Total** | | | **46.0** | |
| 26 | 6/1/2020 | Michael, Danielle | 0.8 | Analyze the descriptions of recently added PG&E Internet Discovery website files related to wildfire and historical claims categories of interest. |
| 26 | 6/1/2020 | Michael, Danielle | 0.6 | Analyze the newly added PG&E documents related to historical claims estimation re: Safety Culture and Governance OII. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 6/1/2020 | Michael, Danielle | 1.8 | Analyze the newly added PG&E documents related to historical claims estimation re: 2017 Northern California Wildfires OII. |
| 26 | 6/1/2020 | Michael, Danielle | 1.4 | Summarize the recently added PG&E documents related to wildfire and historical claims estimation under the categories of interest. |
| 26 | 6/1/2020 | Thakur, Kartikeya | 1.4 | Review the newly added files to the PG&E Internet discovery website related to historical claims estimation. |
| 26 | 6/1/2020 | Berkin, Michael | 0.6 | Analyze Debtor/TCC response to court 5/21/20 request re: prepetition wildfire claims. |
| 26 | 6/1/2020 | Berkin, Michael | 0.7 | Analyze Committee statement regarding Debtor/TCC response to court 5/21/20 request. |
| 26 | 6/2/2020 | Ng, William | 0.4 | Review opposition filings to Committee's pleading re: estimation of wildfire claims. |
| 26 | 6/3/2020 | Berkin, Michael | 0.6 | Analyze joint Debtors and TCC response to Committee fire victim objection. |
| 26 | 6/5/2020 | Ng, William | 0.4 | Review summary of confirmation hearing debate regarding wildfire trust issues. |
| 26 | 6/8/2020 | Michael, Danielle | 0.4 | Summarize the new files related to wildfire and historical claims estimation from the PG&E internet discovery website. |
| 26 | 6/8/2020 | Michael, Danielle | 1.7 | Develop coding to review the PG&E files related to the historical claims estimation. |
| 26 | 6/8/2020 | Michael, Danielle | 1.3 | Analyze the newly added PG&E documents related to historical claims estimation re: Safety Culture and Governance OII. |
| 26 | 6/8/2020 | Michael, Danielle | 1.6 | Analyze the newly added PG&E documents related to historical claims estimation re: 2017 Northern California Wildfires OII. |
| 26 | 6/8/2020 | Thakur, Kartikeya | 1.1 | Prepare summary of the new documents from the PG&E Internet Discovery website containing the latest information on historical wildfire claims estimation. |
| 26 | 6/10/2020 | Ng, William | 0.2 | Assess District Court's order for termination of the estimation proceeding. |
| 26 | 6/15/2020 | Michael, Danielle | 0.9 | Summarize the recently added documents to the PG&E internet discovery website re: wildfire and historical claims estimation. |
| 26 | 6/15/2020 | Michael, Danielle | 1.9 | Analyze new documents uploaded to the 2017 Northern California Wildfires OII category of interest on the PG&E internet discovery website re: historical claims estimation. |
| 26 | 6/15/2020 | Michael, Danielle | 1.7 | Analyze recently uploaded documents to the Safety Culture and Governance OII category of interest on the PG&E internet discovery website. |
| 26 | 6/16/2020 | Scruton, Andrew | 1.9 | Review summary report of Camp Fire hearing and decision. |
| 26 | 6/22/2020 | Michael, Danielle | 1.8 | Review the newly added files related to historical claims estimation and wildfires on the PG&E Internet discovery website. |
| 26 | 6/22/2020 | Michael, Danielle | 1.7 | Review the PG&E files related to the historical claims estimation. |
| 26 | 6/29/2020 | Michael, Danielle | 1.6 | Review documents recently shared to the 2017 Northern California Wildfires OII category of interest on the PG&E case discovery website re: analysis of historical claims. |
| 26 | 6/29/2020 | Michael, Danielle | 1.7 | Prepare summary of the documents of interest related to claims analyses and wildfire mitigation from the PG&E internet discovery website. |

**EXHIBIT C**
**PG&E CORPORATION - CASE NO. 19-30088**
**DETAILED TIME ENTRIES**
**FOR THE PERIOD JUNE 1, 2020 TO JUNE 30, 2020**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 6/29/2020 | Michael, Danielle | 1.3 | Review the files recently added to the categories of interest related to historical claims estimation. |
| 26 | 6/29/2020 | Michael, Danielle | 0.9 | Summarize the recently added PG&E documents related to wildfire and historical claims estimation under the categories of interest. |
| 26 | 6/30/2020 | Ng, William | 0.3 | Review TCC letter to the Court re: the status of outstanding discovery in connection with wildfire vendors. |
| **26 Total** | | | **30.7** | |
| 27 | 6/2/2020 | Berkin, Michael | 2.6 | Analyze CPUC decision approving reorganization plan with focus on wildfire claim and compensation issues. |
| 27 | 6/3/2020 | Ng, William | 0.4 | Review positions of CPUC regarding additional probation conditions on PG&E. |
| 27 | 6/8/2020 | Ng, William | 0.5 | Analyze the proposed terms of various CPUC settlements per the Debtors' de minimis motion. |
| 27 | 6/9/2020 | Ng, William | 0.7 | Review Counsel's draft memo re: the motion to approve proposed CPUC settlements. |
| 27 | 6/9/2020 | Ng, William | 0.3 | Review status of bill in legislature re: the state backup to the PG&E plan. |
| 27 | 6/11/2020 | Scruton, Andrew | 0.6 | Review summary of De Minimis CPUC Settlement Agreements motion. |
| 27 | 6/18/2020 | Ng, William | 0.2 | Assess impact of District Court dismissal of AB1054 challenge. |
| 27 | 6/19/2020 | Ng, William | 0.2 | Assess penalties incurred from the Camp Fire plea by the Debtors. |
| **27 Total** | | | **5.5** | |
| 30 | 6/4/2020 | Scruton, Andrew | 0.6 | Review issues related to contractor accident re: wildfire mitigation. |
| 30 | 6/11/2020 | Ng, William | 0.4 | Analyze the Debtors' update re: microgrids in respect of their wildfire safety plan. |
| 30 | 6/15/2020 | Smith, Ellen | 0.5 | Participate in Committee advisors call to discuss Camp Fire Plea hearings. |
| 30 | 6/15/2020 | Michael, Danielle | 0.7 | Review the recent PG&E files related to wildfire mitigation and claims analyses. |
| 30 | 6/16/2020 | Smith, Ellen | 2.3 | Prepare analysis of Camp Fire trial in preparation for Committee call. |
| 30 | 6/16/2020 | Ng, William | 0.4 | Analyze potential impact of Camp Fire investigative report on wildfire mitigation. |
| 30 | 6/17/2020 | Papas, Zachary | 2.8 | Prepare analysis of Camp Fire summary report from Butte County District Attorney. |
| 30 | 6/17/2020 | Papas, Zachary | 0.8 | Continue to analyze Camp Fire summary report from Butte County District Attorney. |
| 30 | 6/17/2020 | Papas, Zachary | 3.2 | Analyze Camp Fire summary report from Butte County District Attorney. |
| 30 | 6/17/2020 | Ng, William | 0.3 | Review analysis of the Camp Fire public report on the Debtors' safety issues. |
| 30 | 6/18/2020 | Papas, Zachary | 2.8 | Prepare presentation analyzing Camp Fire summary report from Butte County District Attorney. |
| 30 | 6/18/2020 | Smith, Ellen | 1.3 | Participate in weekly Committee call to discuss review of Camp Fire trial. |

**EXHIBIT C**
**PG&E CORPORATION - CASE NO. 19-30088**
**DETAILED TIME ENTRIES**
**FOR THE PERIOD JUNE 1, 2020 TO JUNE 30, 2020**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 30 | 6/18/2020 | Kaptain, Mary Ann | 0.8 | Participate in Committee call to report on Alsup hearing re: wildfire safety issues. |
| 30 | 6/22/2020 | Michael, Danielle | 0.8 | Summarize the recently added files to the PG&E internet discovery website related to wildfire mitigation and claims analyses. |
| 30 | 6/22/2020 | Michael, Danielle | 1.1 | Analyze the recently uploaded documents to the Safety Culture and Governance OII category of interest on the PG&E internet discovery website. |
| 30 | 6/23/2020 | Ng, William | 0.2 | Review update regarding status of funding for the wildfire fund. |
| 30 | 6/24/2020 | Ng, William | 0.3 | Review additional probation conditions proposed by the Debtors, including wildfire mitigation actions. |
| 30 | 6/25/2020 | Ng, William | 0.3 | Review industry viewpoints regarding upcoming wildfire season. |
| **30 Total** | | | **19.6** | |
| 31 | 5/11/2020 | MacDonald, Charlene | 0.4 | Advise on social media activity surrounding fire victims' settlement. |
| 31 | 5/12/2020 | MacDonald, Charlene | 0.3 | Discuss media strategy around case milestones. |
| 31 | 5/14/2020 | MacDonald, Charlene | 0.6 | Discuss media strategy and developments surrounding tort claimants' advocacy. |
| 31 | 6/1/2020 | Coryea, Karoline | 0.8 | Conduct 6/1 social media analysis to inform client of public sentiment surrounding key developments such as PG&E's bankruptcy trial and to inform broader messaging strategy. |
| 31 | 6/1/2020 | Ryan, Alexandra | 1.1 | Identify upcoming events for the week of 6/1 relating to bankruptcy proceedings and relevant stakeholders, including the confirmation hearing closing arguments, to update the Committee members. |
| 31 | 6/1/2020 | Ryan, Alexandra | 0.9 | Analyze digital media from 6/1 of groups and individuals important to the plan's confirmation to update the internal team on notable developments. |
| 31 | 6/2/2020 | Coryea, Karoline | 0.8 | Conduct 6/2 social media analysis to inform client of public sentiment surrounding key developments such as PG&E's bankruptcy trial and to inform broader messaging strategy. |
| 31 | 6/2/2020 | Caves, Jefferson | 0.3 | Discuss with internal team about upcoming events and deadlines, identify opportunities for publicity and media engagement including the ongoing confirmation hearing. |
| 31 | 6/2/2020 | Ryan, Alexandra | 0.3 | Discuss internally re: upcoming events and deadlines to identify opportunities for media engagement. |
| 31 | 6/2/2020 | Ryan, Alexandra | 1.1 | Analyze digital media from 6/2 of groups and individuals important to the plan's confirmation to evaluate shifts in tone. |
| 31 | 6/2/2020 | Mackinson, Lindsay | 0.3 | Discuss with internal team re: potential opportunities for media engagement surrounding plan confirmation. |
| 31 | 6/2/2020 | MacDonald, Charlene | 0.8 | Discuss internally re: media strategy surrounding confirmation hearing. |
| 31 | 6/2/2020 | Springer, Benjamin | 0.3 | Participate in internal discussion re: opportunities for engagement with the media surrounding confirmation hearings. |
| 31 | 6/2/2020 | Springer, Benjamin | 0.5 | Coordinate with Milbank team on holding statements ahead of plan confirmation. |

**EXHIBIT C**
**PG&E CORPORATION - CASE NO. 19-30088**
**DETAILED TIME ENTRIES**
**FOR THE PERIOD JUNE 1, 2020 TO JUNE 30, 2020**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 6/2/2020 | Kon, Joseph | 0.3 | Discuss with internal team about upcoming events and deadlines, identify opportunities for publicity and media engagement including the ongoing confirmation hearing. |
| 31 | 6/2/2020 | Mundahl, Erin | 0.3 | Discuss with internal team about upcoming events and deadlines, identify opportunities for publicity and media engagement including the ongoing confirmation hearing |
| 31 | 6/3/2020 | Coryea, Karoline | 0.6 | Conduct 6/3 social media analysis to inform client of public sentiment surrounding key developments such as the helicopter crash and to inform broader messaging strategy. |
| 31 | 6/3/2020 | Ryan, Alexandra | 1.9 | Prepare summary of 6/3 confirmation hearing to circulate to internal team re: preparation for media engagement. |
| 31 | 6/3/2020 | Ryan, Alexandra | 0.9 | Analyze digital media from 6/3 of groups and individuals important to the plan's confirmation, including a new KQED article about missing or late ballots. |
| 31 | 6/4/2020 | Ryan, Alexandra | 2.2 | Prepare summary of confirmation hearing to distribute to internal team to prepare for potential Committee response and media engagement. |
| 31 | 6/4/2020 | Coryea, Karoline | 0.8 | Conduct 6/4 social media analysis to inform client of public sentiment surrounding key developments such as PG&E's bankruptcy trial and to inform broader messaging strategy. |
| 31 | 6/4/2020 | Ng, William | 0.3 | Review updated holding statements for potential release in connection with plan confirmation result. |
| 31 | 6/4/2020 | Kaptain, Mary Ann | 0.3 | Review holding statements and related emails on confirmation hearing. |
| 31 | 6/4/2020 | Ryan, Alexandra | 0.9 | Analyze digital media from 6/4 of groups and individuals important to the plan's confirmation to update the internal team on shifts in sentiment, tone, and notable developments. |
| 31 | 6/4/2020 | MacDonald, Charlene | 0.9 | Discuss internally regarding updates to holding statements re: plan confirmation. |
| 31 | 6/4/2020 | Springer, Benjamin | 0.3 | Discuss internally re: holding statements ahead of the end of the confirmation hearing. |
| 31 | 6/4/2020 | Springer, Benjamin | 0.4 | Coordinate with Advisors and Committee on latest confirmation hearing developments and proposed settlement with Debtors. |
| 31 | 6/4/2020 | Springer, Benjamin | 1.4 | Prepare revisions to holding statements for plan confirmation per comments from Counsel. |
| 31 | 6/4/2020 | Kon, Joseph | 0.3 | Strategize with internal team regarding confirmation hearing and potential public affairs response. |
| 31 | 6/5/2020 | Coryea, Karoline | 0.8 | Conduct 6/5 social media analysis to inform client of public sentiment surrounding key developments such as PG&E's bankruptcy confirmation hearing and to inform broader messaging strategy. |
| 31 | 6/5/2020 | Ryan, Alexandra | 0.9 | Analyze digital media from 6/5 of groups and individuals important to the plan's confirmation to update the internal team on notable developments. |
| 31 | 6/5/2020 | Springer, Benjamin | 1.1 | Revise holding statements re: plan confirmation per additional internal comments. |
| 31 | 6/5/2020 | Kon, Joseph | 0.3 | Update draft holding statement with team's feedback. |
| 31 | 6/5/2020 | Dailey, Adam | 1.2 | Review analyst reports surrounding PG&E and utility industry to evaluate market sentiment. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 6/8/2020 | Coryea, Karoline | 0.8 | Conduct 6/8 social media analysis to inform client of public sentiment surrounding key developments such as PG&E's bankruptcy and to inform broader messaging strategy. |
| 31 | 6/8/2020 | Ryan, Alexandra | 1.1 | Identify upcoming events for the week of 6/8 relating to bankruptcy proceedings and relevant stakeholders, including continued confirmation hearing. |
| 31 | 6/8/2020 | Ryan, Alexandra | 1.7 | Analyze digital media from 6/8 of groups and individuals important to the plan's confirmation, including anger over the revelation that it could take 5-6 years for the trust to sell all PG&E stock for the victims. |
| 31 | 6/8/2020 | Ryan, Alexandra | 1.9 | Prepare detailed summary of confirmation hearing to circulate to team re: preparation for engagement with media. |
| 31 | 6/9/2020 | Coryea, Karoline | 0.9 | Conduct 6/9 social media analysis to inform client of public sentiment surrounding key developments such as PG&E moving its headquarters to Oakland and to inform broader messaging strategy. |
| 31 | 6/9/2020 | Star, Samuel | 0.2 | Attend call with public affairs team re: reporter inquiries and potential holding statements. |
| 31 | 6/9/2020 | Ryan, Alexandra | 0.9 | Analyze digital media from 6/9 of groups and individuals important to the plan's confirmation, including internal strife among the victims group. |
| 31 | 6/9/2020 | Ryan, Alexandra | 0.2 | Discuss with internal team about upcoming events and deadlines, identify opportunities for publicity and media engagement including discussion about the plan and confirmation hearings. |
| 31 | 6/9/2020 | Ryan, Alexandra | 0.4 | Update Committee website with new upcoming case dates for week of 6/8. |
| 31 | 6/9/2020 | MacDonald, Charlene | 0.9 | Develop Committee public response to plan confirmation. |
| 31 | 6/9/2020 | Springer, Benjamin | 0.2 | Discuss internally re: upcoming events, including plan confirmation, to prepare for engagement with media. |
| 31 | 6/9/2020 | Kon, Joseph | 0.3 | Strategize with public affairs leaders on next steps related to plan confirmation hearing. |
| 31 | 6/10/2020 | Coryea, Karoline | 0.8 | Conduct 6/10 social media analysis to inform client of public sentiment surrounding key developments such as PG&E moving its headquarters to Oakland and to inform broader messaging strategy. |
| 31 | 6/10/2020 | Ng, William | 0.2 | Review media coverage re: the sale of PG&E headquarters and planned move as well as the status of the plan. |
| 31 | 6/11/2020 | Coryea, Karoline | 0.8 | Conduct 6/11 social media analysis to inform client of public sentiment surrounding key developments such as PG&E's board of directors and to inform broader messaging strategy. |
| 31 | 6/11/2020 | Ryan, Alexandra | 1.3 | Attend plan confirmation bankruptcy hearing to prepare for potential Committee engagement with the media. |
| 31 | 6/11/2020 | Ryan, Alexandra | 1.7 | Analyze digital media from 6/11 of groups and individuals important to the plan's confirmation to update team on shifts in sentiment and notable developments. |
| 31 | 6/11/2020 | Springer, Benjamin | 0.5 | Prepare revisions to holding statement per comments from Committee advisors. |
| 31 | 6/12/2020 | Coryea, Karoline | 0.8 | Conduct 6/12 social media analysis to inform client of public sentiment surrounding key developments such as PG&E's stock and to inform broader messaging strategy. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 6/12/2020 | Ryan, Alexandra | 1.1 | Analyze digital media from 6/12 of groups and individuals important to the plan's confirmation, including news that victims will no longer have to wait 6 years for the trust to sell off all stock. |
| 31 | 6/12/2020 | MacDonald, Charlene | 0.6 | Develop public affairs strategy re: coverage of fire victims settlement. |
| 31 | 6/12/2020 | Dailey, Adam | 1.2 | Review analyst reports on PG&E to assess market sentiment surrounding PG&E's bankruptcy. |
| 31 | 6/15/2020 | Coryea, Karoline | 0.8 | Conduct 6/15 social media analysis to inform client of public sentiment surrounding key developments such as PG&E's stock and to inform broader messaging strategy. |
| 31 | 6/15/2020 | Ryan, Alexandra | 0.9 | Identify upcoming events for the week of 6/15 relating to bankruptcy proceedings and relevant stakeholders, including updated hearings on SB 801 and other relevant bills. |
| 31 | 6/15/2020 | Ryan, Alexandra | 1.1 | Analyze digital media from 6/15 of groups and individuals important to the plan's confirmation to update the internal team on important developments. |
| 31 | 6/15/2020 | Springer, Benjamin | 0.3 | Prepare revised holding statements re: plan confirmation in preparation for Committee advisors call. |
| 31 | 6/16/2020 | Coryea, Karoline | 0.8 | Conduct 6/16 social media analysis to inform client of public sentiment surrounding key developments such as PG&E's bankruptcy hearing and to inform broader messaging strategy. |
| 31 | 6/16/2020 | Star, Samuel | 0.1 | Participate in call with public affairs team re: media inquiries. |
| 31 | 6/16/2020 | Ng, William | 0.3 | Assess reporting on the hearing regarding the Camp Fire plea. |
| 31 | 6/16/2020 | Ryan, Alexandra | 0.2 | Discuss with internal team about upcoming events and deadlines, identify opportunities for publicity and media engagement including Judge Montali's planned ruling confirming the plan. |
| 31 | 6/16/2020 | Ryan, Alexandra | 0.9 | Analyze digital media from 6/16 of groups and individuals important to the plan's confirmation, including discussion about the upcoming hearing. |
| 31 | 6/16/2020 | Ryan, Alexandra | 2.1 | Attend bankruptcy hearing to prepare for potential Committee media response. |
| 31 | 6/16/2020 | Ryan, Alexandra | 0.4 | Update Committee website with new upcoming case events. |
| 31 | 6/16/2020 | MacDonald, Charlene | 0.7 | Discuss internally re: PG&E Camp Fire charges and potentially Committee media response. |
| 31 | 6/16/2020 | Springer, Benjamin | 0.8 | Prepare revised holding statements for Committee advisors review ahead of anticipated ruling from Judge Montali. |
| 31 | 6/16/2020 | Springer, Benjamin | 0.2 | Discuss with internal team re: upcoming opportunities for publicity and media engagement, including Judge Montali's planned ruling confirming the plan. |
| 31 | 6/16/2020 | Kon, Joseph | 0.3 | Discuss internally re: Judge Montali's planned ruling confirming the plan and potential for Committee media engagement. |
| 31 | 6/16/2020 | Kon, Joseph | 0.4 | Review court materials to inform media strategy around plan confirmation. |
| 31 | 6/16/2020 | Kon, Joseph | 0.1 | Discuss with public affairs team re: media strategy surrounding plan confirmation. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 6/16/2020 | Mundahl, Erin | 0.2 | Discuss internally re: media engagement surrounding Judge Montali's planned ruling confirming the plan. |
| 31 | 6/17/2020 | Coryea, Karoline | 0.8 | Conduct 6/17 social media analysis to inform client of public sentiment surrounding key developments such as PG&E's bankruptcy hearing and to inform broader messaging strategy. |
| 31 | 6/17/2020 | Ng, William | 0.3 | Assess press coverage regarding the Debtors' Camp Fire felony counts, status of the plan, and bankruptcy emergence. |
| 31 | 6/17/2020 | Ryan, Alexandra | 1.2 | Analyze digital media from 6/17 of groups and individuals important to the plan's confirmation, including updates on SB 350. |
| 31 | 6/18/2020 | Coryea, Karoline | 0.8 | Conduct 6/18 social media analysis to inform client of public sentiment surrounding key developments such as PG&E's bankruptcy and to inform broader messaging strategy. |
| 31 | 6/18/2020 | Ryan, Alexandra | 0.9 | Analyze digital media from 6/18 of groups and individuals important to the plan's confirmation to update the team on notable developments. |
| 31 | 6/18/2020 | MacDonald, Charlene | 0.4 | Discuss plan confirmation and lobbying reporting requirements. |
| 31 | 6/18/2020 | Kon, Joseph | 0.3 | Identify and circulate key public affairs updates to team to inform media strategy. |
| 31 | 6/19/2020 | Coryea, Karoline | 0.7 | Conduct 6/19 social media analysis to inform client of public sentiment surrounding key developments such as PG&E's bankruptcy and to inform broader messaging strategy. |
| 31 | 6/19/2020 | Ryan, Alexandra | 0.9 | Analyze digital media from 6/19 of groups and individuals important to the plan's confirmation, including Judge Montali's order requiring TCC and Trustee to respond to Will Abrams motion for reconsideration of registration rights. |
| 31 | 6/19/2020 | Dailey, Adam | 1.4 | Review analyst reports surrounding PG&E to evaluate market sentiment surrounding plan confirmation. |
| 31 | 6/22/2020 | Caves, Jefferson | 0.2 | Identify relevant media articles for 6/22 that convey key news developments about PG&E bankruptcy case and upload to the public affairs website. |
| 31 | 6/22/2020 | Coryea, Karoline | 0.8 | Conduct 6/22 social media analysis to inform client of public sentiment surrounding key developments such as PG&E's bankruptcy and to inform broader messaging strategy. |
| 31 | 6/22/2020 | Ryan, Alexandra | 1.1 | Identify upcoming events for the week of 6/22 relating to bankruptcy proceedings and relevant stakeholders, to update the Committee website. |
| 31 | 6/22/2020 | Ryan, Alexandra | 1.1 | Analyze digital media from 6/22 of groups and individuals important to the plan's confirmation to update the team in shifts in media sentiment. |
| 31 | 6/23/2020 | Caves, Jefferson | 0.2 | Identify relevant media articles for 6/23 that convey key news developments about PG&E bankruptcy case and upload to the public affairs website. |
| 31 | 6/23/2020 | Coryea, Karoline | 0.8 | Conduct 6/23 social media analysis to inform client of public sentiment surrounding key developments such as PG&E's bankruptcy and to inform broader messaging strategy. |
| 31 | 6/23/2020 | Ryan, Alexandra | 0.6 | Analyze digital media from 6/23 of groups and individuals important to the plan's confirmation to update team on notable developments. |
| 31 | 6/23/2020 | Kon, Joseph | 0.1 | Collaborate with internal team on media strategy. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 6/24/2020 | Caves, Jefferson | 0.2 | Identify relevant media articles for 6/24 that convey key news developments about PG&E bankruptcy case and upload to the public affairs website. |
| 31 | 6/24/2020 | Coryea, Karoline | 0.8 | Conduct 6/24 social media analysis to inform client of public sentiment surrounding key developments such as PG&E's bankruptcy and to inform broader messaging strategy. |
| 31 | 6/24/2020 | Ryan, Alexandra | 0.9 | Analyze digital media from 6/24 of groups and individuals important to the plan's confirmation, including recent bankruptcy coverage. |
| 31 | 6/25/2020 | Coryea, Karoline | 0.8 | Conduct 6/25 social media analysis to inform client of public sentiment surrounding key developments such as PG&E's bankruptcy and to inform broader messaging strategy. |
| 31 | 6/25/2020 | Ryan, Alexandra | 0.9 | Analyze digital media from 6/25 of groups and individuals important to the plan's confirmation, including discussion over social security benefits. |
| 31 | 6/26/2020 | Coryea, Karoline | 0.8 | Conduct 6/26 social media analysis to inform client of public sentiment surrounding key developments such as PG&E's bankruptcy and to inform broader messaging strategy. |
| 31 | 6/26/2020 | Ryan, Alexandra | 1.6 | Analyze digital media from 6/26 of groups and individuals important to the plan's confirmation, including discussion over filing Affidavits in Support of Overturning The Plan. |
| 31 | 6/26/2020 | Dailey, Adam | 1.4 | Review PG&E analyst reports to evaluate changes in investor opinion related to bankruptcy. |
| 31 | 6/29/2020 | Caves, Jefferson | 0.2 | Identify relevant media articles for 6/29 that convey key news developments about PG&E bankruptcy case and upload to the public affairs website. |
| 31 | 6/29/2020 | Coryea, Karoline | 0.7 | Conduct 6/29 social media analysis to inform client of public sentiment surrounding key developments such as PG&E's new interim CEO and to inform broader messaging strategy. |
| 31 | 6/29/2020 | Ryan, Alexandra | 1.6 | Identify upcoming events for the week of 6/30 relating to bankruptcy proceedings and relevant stakeholders, including new relevant CA legislative hearings to update Committee website. |
| 31 | 6/30/2020 | MacDonald, Charlene | 0.6 | Discuss internally re: outstanding public affairs workstreams. |
| 31 | 6/30/2020 | Caves, Jefferson | 0.2 | Identify relevant media articles for 6/30 that convey key news developments about PG&E bankruptcy case and upload to the public affairs website. |
| 31 | 6/30/2020 | Coryea, Karoline | 0.6 | Conduct 6/30 social media analysis to inform client of public sentiment surrounding key developments such as PG&E's interim CEO and to inform broader messaging strategy. |
| 31 | 6/30/2020 | Ryan, Alexandra | 0.6 | Discuss status of outstanding workstreams, including with respect to public affairs. |
| 31 | 6/30/2020 | Springer, Benjamin | 0.6 | Discuss with public affairs team re: outstanding work streams. |
| 31 | 6/30/2020 | Springer, Benjamin | 0.5 | Discuss with team re: wind down of Committee website. |
| 31 | 6/30/2020 | Kon, Joseph | 0.6 | Participate in internal discussion re: outstanding public affairs work streams. |
| 31 | 6/30/2020 | Mundahl, Erin | 0.6 | Discuss outstanding public affairs workstreams. |

**EXHIBIT C**
**PG&E CORPORATION - CASE NO. 19-30088**
**DETAILED TIME ENTRIES**
**FOR THE PERIOD JUNE 1, 2020 TO JUNE 30, 2020**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| **31 Total** | | | **80.5** | |
| 35 | 6/1/2020 | Kim, Ye Darm | 0.4 | Review draft of daily update of bankruptcy docket and media coverage for distribution to Committee professionals. |
| 35 | 6/1/2020 | Kurtz, Emma | 0.4 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 6/1/2020 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 6/1/2020 | Mundahl, Erin | 1.7 | Monitor media and prepare 6/1 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 6/2/2020 | Ng, William | 0.2 | Review summary weekly report to the Committee of key press re: status of Debtors' plan and CPUC approval of the POR OII. |
| 35 | 6/2/2020 | Kim, Ye Darm | 0.6 | Review draft of weekly update of analyst reports and media coverage for distribution to Committee. |
| 35 | 6/2/2020 | Kim, Ye Darm | 0.4 | Review draft of daily update of bankruptcy docket and media coverage for distribution to Committee professionals. |
| 35 | 6/2/2020 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 6/2/2020 | Kurtz, Emma | 0.5 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 6/2/2020 | Kurtz, Emma | 1.8 | Prepare weekly summary of key news events, analyst reports and social media coverage for distribution to the Committee. |
| 35 | 6/2/2020 | Mundahl, Erin | 1.3 | Monitor media and prepare 6/2 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 6/3/2020 | Kim, Ye Darm | 0.4 | Review draft of daily update of bankruptcy docket and media coverage for distribution to Committee professionals. |
| 35 | 6/3/2020 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 6/3/2020 | Kurtz, Emma | 0.4 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 6/3/2020 | Mundahl, Erin | 1.8 | Monitor media and prepare 6/3 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 6/4/2020 | Berkin, Michael | 1.1 | Review Committee weekly update package including key articles, analyst report and social media coverage. |
| 35 | 6/4/2020 | Caves, Jefferson | 0.8 | Monitor media and prepare 6/4 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 6/4/2020 | Kim, Ye Darm | 0.4 | Review draft of daily update of bankruptcy docket and media coverage for distribution to Committee professionals. |
| 35 | 6/4/2020 | Kurtz, Emma | 0.4 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 6/4/2020 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 6/5/2020 | Kim, Ye Darm | 0.4 | Review draft of daily update of bankruptcy docket and media coverage for distribution to Committee professionals. |

26 of 32

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 35 | 6/5/2020 | Ryan, Alexandra | 1.4 | Monitor media and prepare 6/5 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 6/5/2020 | Kurtz, Emma | 0.3 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 6/5/2020 | Kurtz, Emma | 0.8 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 6/8/2020 | Kim, Ye Darm | 0.4 | Review draft of daily update of bankruptcy docket and media coverage for distribution to Committee professionals. |
| 35 | 6/8/2020 | Ryan, Alexandra | 1.6 | Monitor media and prepare 6/8 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 6/8/2020 | Kurtz, Emma | 0.3 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 6/8/2020 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 6/8/2020 | Kurtz, Emma | 1.8 | Prepare weekly summary of key news events, analyst reports and social media coverage for distribution to the Committee. |
| 35 | 6/9/2020 | Caves, Jefferson | 0.7 | Monitor media and prepare 6/9 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 6/9/2020 | Kim, Ye Darm | 0.4 | Review draft of daily update of bankruptcy docket and media coverage for distribution to Committee professionals. |
| 35 | 6/9/2020 | Kim, Ye Darm | 0.6 | Review draft of weekly update of analyst reports and media coverage for distribution to Committee. |
| 35 | 6/9/2020 | Kurtz, Emma | 0.4 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 6/9/2020 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 6/10/2020 | Berkin, Michael | 1.2 | Review Committee weekly update package including key articles, analyst report and social media coverage. |
| 35 | 6/10/2020 | Caves, Jefferson | 0.8 | Monitor media and prepare 6/10 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 6/10/2020 | Kim, Ye Darm | 0.4 | Review draft of daily update of bankruptcy docket and media coverage for distribution to Committee professionals. |
| 35 | 6/10/2020 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 6/10/2020 | Kurtz, Emma | 0.4 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 6/11/2020 | Caves, Jefferson | 0.7 | Monitor media and prepare 6/10 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 6/11/2020 | Kim, Ye Darm | 0.4 | Review draft of daily update of bankruptcy docket and media coverage for distribution to Committee professionals. |
| 35 | 6/11/2020 | Kurtz, Emma | 0.4 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 35 | 6/11/2020 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 6/12/2020 | Kim, Ye Darm | 0.4 | Review draft of daily update of bankruptcy docket and media coverage for distribution to Committee. |
| 35 | 6/12/2020 | Ryan, Alexandra | 1.7 | Monitor media and prepare 6/12 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 6/12/2020 | Kurtz, Emma | 0.4 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 6/12/2020 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 6/15/2020 | Kim, Ye Darm | 0.4 | Review draft of daily update of bankruptcy docket and media coverage for distribution to Committee professionals. |
| 35 | 6/15/2020 | Kurtz, Emma | 0.4 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 6/15/2020 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 6/15/2020 | Mundahl, Erin | 1.6 | Monitor media and prepare 6/15 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 6/16/2020 | Kim, Ye Darm | 0.5 | Review draft of weekly updates of media coverage for distribution to Committee. |
| 35 | 6/16/2020 | Kim, Ye Darm | 0.4 | Review draft of daily update of media coverage and bankruptcy docket for Committee professionals. |
| 35 | 6/16/2020 | Kurtz, Emma | 1.8 | Prepare weekly summary of key news events, analyst reports and social media coverage for distribution to the Committee. |
| 35 | 6/16/2020 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 6/16/2020 | Kurtz, Emma | 0.3 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 6/16/2020 | Mundahl, Erin | 1.7 | Monitor media and prepare 6/16 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 6/17/2020 | Kim, Ye Darm | 0.4 | Review draft of daily update of media coverage and bankruptcy docket for distribution to Committee professionals. |
| 35 | 6/17/2020 | Kurtz, Emma | 0.3 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 6/17/2020 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 6/17/2020 | Mundahl, Erin | 1.8 | Monitor media and prepare 6/17 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 6/18/2020 | Kim, Ye Darm | 0.5 | Review draft of daily update of media coverage and bankruptcy docket for distribution to Committee professionals. |
| 35 | 6/18/2020 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 6/18/2020 | Kurtz, Emma | 0.4 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 35 | 6/18/2020 | Mundahl, Erin | 1.7 | Monitor media and prepare 6/18 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 6/19/2020 | Kim, Ye Darm | 0.4 | Review draft of daily update of media coverage and bankruptcy docket for distribution to Committee professionals. |
| 35 | 6/19/2020 | Kurtz, Emma | 0.4 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 6/19/2020 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 6/19/2020 | Mundahl, Erin | 1.6 | Monitor media and prepare 6/19 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 6/22/2020 | Kim, Ye Darm | 0.5 | Review draft of daily update of media coverage and bankruptcy docket for distribution to Committee professionals. |
| 35 | 6/22/2020 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 6/22/2020 | Kurtz, Emma | 0.4 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 6/22/2020 | Mundahl, Erin | 1.4 | Monitor media and prepare 6/22 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 6/23/2020 | Kim, Ye Darm | 0.6 | Review draft of weekly update of media coverage for distribution to Committee. |
| 35 | 6/23/2020 | Kim, Ye Darm | 0.4 | Review draft of daily update of media coverage and bankruptcy docket for distribution to Committee professionals. |
| 35 | 6/23/2020 | Kurtz, Emma | 0.3 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 6/23/2020 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 6/23/2020 | Kurtz, Emma | 1.6 | Prepare weekly summary of key news events, analyst reports and social media coverage for distribution to the Committee. |
| 35 | 6/23/2020 | Mundahl, Erin | 1.7 | Monitor media and prepare 6/23 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 6/24/2020 | Kim, Ye Darm | 0.4 | Review draft of daily update of media coverage and bankruptcy docket for distribution to Committee professionals. |
| 35 | 6/24/2020 | Kurtz, Emma | 0.4 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 6/24/2020 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 6/24/2020 | Mundahl, Erin | 1.8 | Monitor media and prepare 6/24 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 6/25/2020 | Kim, Ye Darm | 0.4 | Review draft of daily update of media coverage and bankruptcy docket for distribution to Committee professionals. |
| 35 | 6/25/2020 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 35 | 6/25/2020 | Kurtz, Emma | 0.3 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 6/25/2020 | Mundahl, Erin | 1.9 | Monitor media and prepare 6/25 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 6/26/2020 | Kim, Ye Darm | 0.4 | Review draft of daily update of media coverage and bankruptcy docket for distribution to Committee professionals. |
| 35 | 6/26/2020 | Kurtz, Emma | 0.4 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 6/26/2020 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 6/26/2020 | Mundahl, Erin | 2.1 | Monitor media and prepare 6/26 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 6/29/2020 | Kim, Ye Darm | 0.4 | Review draft of daily update of media coverage and bankruptcy docket for distribution to Committee professionals. |
| 35 | 6/29/2020 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 6/29/2020 | Kurtz, Emma | 0.3 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 6/29/2020 | Mundahl, Erin | 1.4 | Monitor media and prepare 6/29 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 6/30/2020 | Kim, Ye Darm | 0.4 | Review draft of weekly update of media coverage for distribution to Committee. |
| 35 | 6/30/2020 | Kim, Ye Darm | 0.4 | Review draft of daily update of media coverage and bankruptcy docket for distribution to Committee professionals. |
| 35 | 6/30/2020 | Kurtz, Emma | 0.3 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 6/30/2020 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 6/30/2020 | Mundahl, Erin | 1.6 | Monitor media and prepare 6/30 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| **35 Total** | | | **81.8** | |
| 37 | 6/1/2020 | Michael, Danielle | 1.7 | Analyze the PG&E documents related to PSPS and wildfire mitigation actions to evaluate how PSPS protocols have changed over time. |
| 37 | 6/8/2020 | Michael, Danielle | 1.4 | Analyze the Relativity PSPS related files that highlight the changes in PG&E PSPS protocols. |
| 37 | 6/15/2020 | Michael, Danielle | 1.4 | Summarize Milbank Relativity PSPS related documents to archive files that highlight how PG&E PSPS protocols have evolved over time. |
| 37 | 6/22/2020 | Michael, Danielle | 1.2 | Analyze the Milbank Relativity PSPS related documents re: the evolution of PG&E PSPS protocols. |
| 37 | 6/29/2020 | Michael, Danielle | 1.4 | Prepare summary of PSPS related documents shared to the Milbank Relativity site to evaluate how PG&E PSPS protocols have changed over time. |
| **37 Total** | | | **7.1** | |
| **Grand Total** | | | **481.9** | |

**Exhibit D**

EAST\162240993.5
EAST\165229594.10

**EXHIBIT D**
**PG&E CORPORATION - CASE NO. 19-30088**
**SUMMARY OF EXPENSES**
**FOR THE PERIOD JUNE 1, 2020 TO JUNE 30, 2020**

| Expense Type | Amount |
|---|---|
| Working Meals | 116.36 |
| Other | 250.00 |
| **Total** | **$ 366.36** |
| Less: In-Office Meals Capped at $30/meal, $0/snacks, $0/coffee; Traveling Meals Capped at $75/dinner, $35/breakfast, and $0/lunches/snacks | $ (26.36) |
| **Grand Total** | **$ 340.00** |

**<u>Exhibit E</u>**

EAST\162240993.5
EAST\165229594.10

| Date | Professional | Expense Type | Expense Detail | Amount |
|------|-------------|--------------|----------------|--------|
| 3/10/2020 | Kim, Ye Darm | Working Meals | Dinner expense while working late in the office. | $ 36.23 |
| 3/15/2020 | Kim, Ye Darm | Working Meals | Dinner expense while working late in the office. | $ 39.17 |
| 3/17/2020 | Kim, Ye Darm | Working Meals | Dinner expense while working late in the office. | $ 40.96 |
| | | **Working Meals Total** | | **$ 116.36** |
| 6/11/2020 | DeVito, Kathryn | Other | Website hosting and CMS security updates for Committee website for the month of June. | $ 250.00 |
| | | **Other Total** | | **$ 250.00** |
| | | **Subtotal** | | **$ 366.36** |
| | | Less: In-Office Meals Capped at $30/meal, $0/snacks, $0/coffee; Traveling Meals Capped at $75/dinner, $35/breakfast, and $0/lunches/snacks | | $ (26.36) |
| | | **Grand Total** | | **$ 340.00** |