# Exhibit D

Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, NY 10153-0119

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/01/20 | Tsekerides, Theodore E. | 1.30 | 1,592.50 | 002 | 59007150 |
| | REVIEW WELCH DECLARATION (0.3); CALL WITH M. WELCH RE: UPDATES (0.2); ANALYZE ISSUES RE: RESEARCH UPDATES (0.3); EMAIL WITH CLIENT RE: UPDATES (0.1); REVISE DECLARATIONS (0.4). | | | | |
| 05/04/20 | Tsekerides, Theodore E. | 1.20 | 1,470.00 | 002 | 59023276 |
| | REVIEW REVISE MOTION ON OAKLAND (0.8); CALL WITH T. SCHINCKEL AND AJ GREEN REVIEW MOTON (0.2); ANALYZE ISSUES RE: NEXT STEPS ON MOTION (0.2). | | | | |
| 05/06/20 | Karotkin, Stephen | 1.20 | 2,034.00 | 002 | 59068571 |
| | COMPLETE REVIEW AND REVISION OF CPUC PLAN OII SUBMISSION (.6); TELEPHONE H. WEISSMANN RE: CPUC ISSUES (.3); TELEPHONE A. KORNBERG RE: CPUC PLAN ISSUES (.3). | | | | |
| 05/06/20 | Schinckel, Thomas Robert | 0.20 | 169.00 | 002 | 59533789 |
| | CONFER WITH M GOREN REGARDING LINE 306 SALE (0.2). | | | | |
| 05/08/20 | Tsekerides, Theodore E. | 0.70 | 857.50 | 002 | 59062330 |
| | REVIEW JLL DRAFT SUPPLEMENTAL REPORT AND ANALYZE ISSUES RE: SAME (0.3); REVISIONS TO MOTION ON PURCHASE OF OAKLAND PROPERTY AND SUPPORTING DECLARATIONS (0.4). | | | | |
| 05/11/20 | Schinckel, Thomas Robert | 0.60 | 507.00 | 002 | 59533819 |
| | CONFER WITH M. GOREN REGARDING LINE 306 (0.4); EMAILS TO PG&E REGARDING LINE 306 (0.2). | | | | |
| 05/12/20 | Goren, Matthew | 0.40 | 450.00 | 002 | 59533822 |
| | CALL WITH CLIENT AND T. SCHINCKEL RE: LINE 306 AGREEMENT (0.4). | | | | |
| 05/12/20 | Schinckel, Thomas Robert | 0.80 | 676.00 | 002 | 59533825 |
| | CALL REGARDING LINE 306 AND EMAIL TO S KAROTKIN REGARDING SAME (0.8). | | | | |
| 05/18/20 | Goren, Matthew | 0.30 | 337.50 | 002 | 59129292 |
| | CALLS AND EMAILS WITH CLIENT RE: LINE 306 SALE. | | | | |

**SUBTOTAL TASK 002 - Asset Sales/363 Sales:**      **6.70**      **$8,093.50**

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009182

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/01/20 | Kramer, Kevin | 0.40 | 440.00 | 003 | 59017042 |
| | ANALYSIS, EMAILS RE: RUCKMAN LIFT STAY (.3); EMAILS RE: NAPA FOUR NOTICE OF DEFAULT (.1). | | | | |
| 05/04/20 | Kramer, Kevin | 0.90 | 990.00 | 003 | 59024901 |
| | PROVIDE COMMENTS RE: OJEDA LIFT STAY STIPULATION, AND EMAILS RE: SAME (.6); EMAILS RE: NAPA FOUR NOTICE OF DEFAULT AND PROPOSED ORDER (.3). | | | | |
| 05/05/20 | Kramer, Kevin | 0.40 | 440.00 | 003 | 59045429 |
| | CORRESPONDENCE RE: RUCKMAN LIFT STAY MOTION (.2); DISCUSSIONS RE: OJEDA LIFT STAY STIPULATION (.1); UPDATE LIFT STAY TRACKER (.1). | | | | |
| 05/06/20 | Kramer, Kevin | 1.00 | 1,100.00 | 003 | 59052071 |
| | DRAFT ANALYSIS RE: PAZDAN LIFT STAY MOTION AND EMAILS RE: SAME (.8); PROVIDE COMMENTS RE: RUCKMAN LIFT STAY NOTICE OF CONTINUANCE (.2). | | | | |
| 05/07/20 | Kramer, Kevin | 0.50 | 550.00 | 003 | 59061711 |
| | CORRESPONDENCE RE: PAZDAN LIFT STAY STRATEGY (.2); EMAILS RE: NAPA FOUR LIFT STAY ORDER (.3). | | | | |
| 05/11/20 | Kramer, Kevin | 0.40 | 440.00 | 003 | 59079746 |
| | ANALYSIS, CORRESPONDENCE RE: TIGER LIFT STAY MOTION (.1); REVISE CLIENT ANALYSIS RE: PAZDAN LIFT STAY STRATEGY (.3). | | | | |
| 05/12/20 | Kramer, Kevin | 0.20 | 220.00 | 003 | 59086384 |
| | EMAILS RE: PAZDAN LIFT STAY MOTION (.1); EMAILS RE: TIGER LIFT STAY MOTION (.1). | | | | |
| 05/13/20 | Kramer, Kevin | 0.30 | 330.00 | 003 | 59108017 |
| | EMAILS RE: MARROQUIN LIFT STAY (.2); UPDATE LIFT STAY TRACKER (.1). | | | | |
| 05/21/20 | Kramer, Kevin | 0.30 | 330.00 | 003 | 59155384 |
| | EMAILS RE: HUDSON LIFT STAY (.1); EMAILS RE: PAZDAN LIFT STAY (.2). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009182

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/27/20 | Kramer, Kevin | 0.30 | 330.00 | 003 | 59182263 |

EMAILS RE: PAZDAN LIFT STAY MOTION (.2); EMAILS RE: MARROQUIN LIFT STAY MOTION (.1).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 003 - Automatic Stay:** | | **4.70** | **$5,170.00** | | |

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/01/20 | Slack, Richard W. | 1.90 | 2,517.50 | 004 | 59017014 |

TELEPHONE CALL WITH A. TURKI, M. KEABLE, M. PERRIN, OTHERS RE: EXPERT REPORTS (.6); REVIEW GOREN EMAIL TO REILLY AND TELEPHONE CALL WITH M. GOREN RE: SAME (.2); REVIEW BRANDT EMAIL TO PHILLIPS AND REVIEW AND EXCHANGE EMAILS RE: SAME (.3); REVIEW AND REVISE EMAIL TO PHILLIPS RE: INDEMNIFICATION AND REVIEW AND REVISE BASED ON COVINGTON COMMENTS (.4); REVIEW AND REVISE OPPOSITION TO PERA AND REVIEW COMMENTS AND EMAILS RE: SAME (.4).

| 05/01/20 | Goren, Matthew | 2.10 | 2,362.50 | 004 | 59016239 |
|------|---------------------|-------|--------|------|-------|

REVIEW REVISE RESPONSE TO PERA LETTER (1.3) AND MULTIPLE CALLS AND EMAILS WITH T. TSEKERIDES, J. NOLAN, R. SLACK, AND S. KAROTKIN RE: SAME (0.8).

| 05/01/20 | Kramer, Kevin | 1.10 | 1,210.00 | 004 | 59019747 |
|------|---------------------|-------|--------|------|-------|

EMAILS RE: CLEAR BLUE SOLICITATION MATERIALS (.2); PROVIDE COMMENTS RE: RESPONSE TO PERA LETTER, AND CORRESPONDENCE RE: SAME (.9).

| 05/01/20 | Minga, Jay | 0.90 | 945.00 | 004 | 59018010 |
|------|---------------------|-------|--------|------|-------|

COMMUNICATIONS WITH WEIL LITIGATION TEAM RE: VENDOR INDEMNITY PLAN CONFIRMATION RESEARCH.

| 05/01/20 | Nolan, John J. | 4.60 | 4,646.00 | 004 | 59018136 |
|------|---------------------|-------|--------|------|-------|

DRAFT/REVISE RESPONSE LETTER TO PERA.

| 05/01/20 | Lane, Erik | 4.30 | 3,999.00 | 004 | 59016206 |
|------|---------------------|-------|--------|------|-------|

ADDRESS COMMENTS FROM J. NOLAN RE: PERA APPEAL AND CONDUCT ADDITIONAL RESEARCH FOR SAME (3.1); REVIEW PERA APPEAL OUTSTANDING ISSUES AND DRAFT RESEARCH CHECKLIST (1.2).

| 05/01/20 | Gilchrist, Roy W. | 0.60 | 240.00 | 004 | 59020372 |
|------|---------------------|-------|--------|------|-------|

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009182

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | RESEARCH, REVIEW AND UPDATE APPELLEES' RESPONSE TO WINDING CREEK ET AL.'S STATEMENT OF ISSUES, DESIGNATION OF ADDITIONAL ITEMS TO BE INCLUDED IN THE RECORD. | | | | |
| 05/02/20 | Nolan, John J. | 0.90 | 909.00 | 004 | 59019001 |
| | CONFER WITH ALIXPARTNERS AND COMPASS LEXECON RE: RESCISSION OR DAMAGE CLAIMS DATA. | | | | |
| 05/02/20 | Irani, Neeckaun | 5.40 | 3,942.00 | 004 | 59019483 |
| | RESEARCH OPEN CONTRACTOR INDEMNITY ISSUES. | | | | |
| 05/03/20 | Slack, Richard W. | 0.40 | 530.00 | 004 | 59020094 |
| | DRAFT EMAIL TO S. KAROTKIN, J. LIOU, M. GOREN RE: INSURER ARBITRATION (.3); REVIEW GLEICHER COMMENTS AND EXCHANGE EMAILS RE: SAME (.1). | | | | |
| 05/03/20 | Minga, Jay | 3.30 | 3,465.00 | 004 | 59019755 |
| | COMMUNICATIONS WITH WEIL LITIGATION AND BANKRUPTCY TEAM RE: VENDOR INDEMNITY PLAN CONFIRMATION AND PROOF OF CLAIM ANALYSIS AND STATUTORY AND CASELAW RESEARCH (.7); RESEARCH AND ANALYZE BANKRUPTCY AND STATE STATUTORY FRAMEWORK AND CASELAW RE: VENDOR INDEMNITY PLAN CONFIRMATION, CONTINGENT LIABILITY DISALLOWANCE, AND PROOF OF CLAIM ANALYSIS (2.6). | | | | |
| 05/04/20 | Slack, Richard W. | 1.70 | 2,252.50 | 004 | 59032356 |
| | TELEPHONE CONFERENCE WITH R. PERRIN, M. REISS, J. NOLAN, A. TURKI, M. KEABLE RE: EXPERT REPORTS (1.3); REVIEW PERA DOCUMENT REQUEST AND TELEPHONE CALL WITH M. GOREN RE: SAME (.3); EXCHANGE EMAILS RE: KEN LEHN (.1). | | | | |
| 05/04/20 | Goren, Matthew | 0.40 | 450.00 | 004 | 59021848 |
| | REVIEW PERA DOCUMENT REQUESTS AND CALLS AND EMAILS WITH R. SLACK AND S. KAROTKIN RE: SAME. | | | | |
| 05/04/20 | Kramer, Kevin | 4.60 | 5,060.00 | 004 | 59024899 |
| | ATTEND WEEKLY LATHAM CALL (.8); RESPOND TO LATE SECURITIES CLAIMS INQUIRIES, AND ANALYSIS, CORRESPONDENCE RE: SAME (3.6); EMAILS RE: PERA STATUS CONFERENCE (.2). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009182

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/04/20 | Nolan, John J. | 0.30 | 303.00 | 004 | 59024971 |
| | DRAFT AND REVISE OPPOSITION TO PERA APPEAL. | | | | |
| 05/04/20 | Nolan, John J. | 0.50 | 505.00 | 004 | 59025015 |
| | CONFER WITH E. LANE AND S. EVANS RE: PERA APPEAL. | | | | |
| 05/04/20 | Evans, Steven | 1.80 | 1,314.00 | 004 | 59024595 |
| | CALL WITH J. NOLAN AND E. LANE TO DISCUSS PERA APPEAL BRIEF (.5); EMAIL CORRESPONDENCE REGARDING THE SAME (.1); REVIEW PERA RULE 7023 MOTION AND RELATED BRIEFING (1.2). | | | | |
| 05/04/20 | Hayes, Emily A. | 1.30 | 773.50 | 004 | 59034614 |
| | REVISE AND SEND DESIGNATION OF RECORD FOR WINDING CREEK APPEAL TO T. RUPP AND T. TSEKERIDES. | | | | |
| 05/04/20 | Lane, Erik | 3.80 | 3,534.00 | 004 | 59024568 |
| | CALL WITH J. NOLAN TO DISCUSS PERA APPEAL COMMENTS AND PREP FOR SAME (1.3); EMAILS WITH TOM RUPP AND TEAM TO DISCUSS PERA APPENDIX (0.2); REVIEW PERA APPEAL CHECKLIST RE: OUTSTANDING RESEARCH ITEMS AND EMAILS WITH S. EVANS AND J. NOLAN RE: SAME (0.8); CALL WITH J. NOLAN AND S. EVANS TO DISCUSS PERA APPEAL RESEARCH AND PREP FOR SAME (0.8); REVIEW PERA APPEAL COMMENTS AND CONDUCT RESEARCH RE: JURISDICTION ISSUES FOR SAME (0.7). | | | | |
| 05/05/20 | Slack, Richard W. | 2.10 | 2,782.50 | 004 | 59038594 |
| | TELEPHONE CALL WITH S. KAROTKIN, BENNETT, OTHERS RE: ABRAMS AND PERA (.5); TELEPHONE CALL WITH FISCHEL, J. BRANDT AND OTHERS RE: EXPERT REPORT ISSUES (.8); REVIEW AND REVISE DAMAGES EMAIL TO CLIENT (.3); FOLLOW-UP CALL WITH J. BRANDT, R. PERRIN, M. REISS RE: EXPERT REPORTS (.4); REVIEW ABRAMS MOTION (.1). | | | | |
| 05/05/20 | Tsekerides, Theodore E. | 0.20 | 245.00 | 004 | 59045263 |
| | REVIEW AND COMMENT ON WINDING CREEK DESIGNATIONS ON APPEAL AND ADDITIONS. | | | | |
| 05/05/20 | Kramer, Kevin | 0.30 | 330.00 | 004 | 59045428 |
| | EMAILS RE: AECOM/JH KELLY REMOVAL NOTICE AND TRANSFER STIPULATION (.3). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009182

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/05/20 | Nolan, John J. | 9.50 | 9,595.00 | 004 | 59043543 |

CONFER WITH B. MORGANELLI RE: RESPONSE TO AT&T TRUST BRIEFING (.1); REVIEW AD HOC GROUP'S OBJECTION TO TRUST DOCUMENTS (.8); CONFER WITH T. RUPP AND E. LANE RE: PERA APPEAL (.5); DRAFT AND REVISE OPPOSITION TO PERA APPEAL (5.6); DRAFT/REVISE OPPOSITION TO PERA APPEAL (1.4); CONFER WITH T. TSEKERIDES RE: RESPONSE TO AT&T TRUST BRIEFING (.2); ANALYZE RESCISSION OR DAMAGE BOND CLAIMS (.2); CONFER WITH S. KAROTKIN, R. SLACK, T. TSEKERIDES, AND JONES DAY RE: AMBRAMS AND PERA CLAIMS (.5); CONFER WITH A.J. GREEN RE: RESPONSE TO AT&T TRUST BRIEFING (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/05/20 | Evans, Steven | 1.30 | 949.00 | 004 | 59044077 |

EMAIL CORRESPONDENCE REGARDING PERA APPEAL OF RULE 7023 MOTION (.1); LEGAL RESEARCH EQUITABLE MOOTNESS FOR RULE 7023 APPEAL BRIEFING (1.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/05/20 | Hayes, Emily A. | 0.50 | 297.50 | 004 | 59045208 |

WINDING CREEK DESIGNATION.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/05/20 | Morganelli, Brian | 3.00 | 1,785.00 | 004 | 59036657 |

REVIEW TERMS OF FIRE VICTIMS TRUST BRIEFING STIPULATION (.2); REVIEW JOINT OBJECTION (1.6); CALL WITH J. NOLAN RE: SAME (.1); CALL WITH B. BENNETT, S. KAROTKIN, M. GOREN RE: ABRAMS MOTION AND PERA LETTER (.6); REVIEW FILING RE: SAME (.2); REVIEW TOSDAL FILING RE: VOTING (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/05/20 | Lane, Erik | 5.90 | 5,487.00 | 004 | 59039527 |

CALL WITH TOM RUPP AND J. NOLAN TO DISCUSS PERA APPEAL AND RELATED BANKRUPTCY RULES AND PREP FOR SAME (0.7); CONDUCT RESEARCH RE: STANDARDS OF REVIEW AND BRIEF CASES OF SAME AND REVISE PERA APPEAL BRIEF AND SEND SUMMARY TO J. NOLAN (5.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/06/20 | Slack, Richard W. | 1.20 | 1,590.00 | 004 | 59059294 |

PREPARE FOR HEARING ON PERA LETTER (1.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/06/20 | Kramer, Kevin | 1.20 | 1,320.00 | 004 | 59052110 |

UPDATE LITIGATION TASK LIST, CONFIRMATION PROOF CHART, AND CASE CALENDAR, AND EMAILS RE: SAME (.9); COMPILE BACKGROUND MATERIALS FOR R. SLACK RE: PERA STATUS CONFERENCE (.3).

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009182

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/06/20 | Nolan, John J. | 5.50 | 5,555.00 | 004 | 59051155 |

REVIEW AD HOC GROUP'S OBJECTION TO TRUST DOCUMENTS (2.6); CONFER WITH A.J. GREEN RE: FIRE TRUST OPPOSITION (.7); REVIEW AD HOC GROUP'S OBJECTION TO TRUST DOCUMENTS (1.3); CONFER WITH T. TSEKERIDES RE: FIRE TRUST OPPOSITION (.2); COURT CONFERENCE RE: PERA LETTER (.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/06/20 | Evans, Steven | 8.50 | 6,205.00 | 004 | 59051889 |

CALL WITH T. TSEKERIDES AND S. MCNULTY TO DISCUSS FIRE VICTIM TRUST ISSUES (.3); LEGAL RESEARCH FOR RESPONSE TO ADVENTIST HEALTH, AT&T, PARADISE ENTITIES AND COMCAST TO TRUST DOCUMENTS (2.0); LEGAL RESEARCH FOR RESPONSE TO PERA APPEAL (6.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/06/20 | Hayes, Emily A. | 0.50 | 297.50 | 004 | 59053282 |

WINDING CREEK DESIGNATION EDIT AND FINALIZE BEFORE SENDING TO CLIENT.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/06/20 | Morganelli, Brian | 0.60 | 357.00 | 004 | 59051098 |

REVIEW JOINDER IN MOTION TO DESIGNATE.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/06/20 | Lane, Erik | 5.70 | 5,301.00 | 004 | 59051612 |

REVIEW AND REVISE PERA RESPONSE BRIEF AND CONDUCT RESEARCH FOR SAME (5.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/07/20 | Slack, Richard W. | 1.80 | 2,385.00 | 004 | 59059296 |

REVIEW AND REVISE UNDERWRITER INDEMNITY PLAN LANGUAGE (.1); TELEPHONE CALL WITH T. SCHINCKEL RE: UNDERWRITER INDEMNITY PLAN LANGUAGE (.2); FINALIZE AND SEND EMAIL TO MEDIATOR ON INDEMNITY AND SUBSEQUENT EMAILS WITH J. BRANDT, T. TSEKERIDES RE: SAME (.5); LITIGATION WEEKLY MEETING (.7); SEND EMAIL TO L. PHILLIPS RE: PERA HEARING (.1); EXCHANGE EMAILS RE: SCHEDULING UPDATE CALL WITH L. PHILLIPS (.1); EXCHANGE EMAILS WITH MENDOZA RE: SCHEDULE CALL AND REPORT ON COMMUNICATIONS WITH JUDGE NEWSOME (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/07/20 | Tsekerides, Theodore E. | 1.10 | 1,347.50 | 004 | 59056233 |

REVIEW RESEARCH RE: TDP ISSUES (0.4); EMAIL WITH TEAM RE: TDP APPROACH (0.1); CALL WITH S. KAROTKIN RE: TDP APPROACH (0.1); CALL WITH LITIGATION TEAM RE: OPEN LITIGATION, STRATEGIES AND NEXT STEPS (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/07/20 | Kramer, Kevin | 3.00 | 3,300.00 | 004 | 59061710 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009182

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ANALYSIS, CORREPSONDENCE RE: CLEAR BLUE LATE CLAIM STIPULATION, PROPOSED ORDER, AND VOTING MATERIALS (1.2); PREPARE FOR AND ATTEND WEEKLY LITIGATION TEAM CALL (.6); CLIENT CALL RE: T-LINE 118B LITIGATION, AND RELATED ANALYSIS, CORRESPONDENCE (.7); UPDATE LITIGATION TASK LIST AND CASE CALENDAR (.5). | | | | |
| 05/07/20 | Swenson, Robert M. | 0.60 | 660.00 | 004 | 59469684 |
| | PARTICIPATE IN WEEKLY LITIGATION WIP MEETING (0.6). | | | | |
| 05/07/20 | Minga, Jay | 0.20 | 210.00 | 004 | 59057942 |
| | REVIEW ANALYSIS AND COMMUNICATIONS WITH WEIL LITIGATION AND KBK TEAM RE: CPUC PENALTIES FOR 2017 AND 2018 WILDFIRES. | | | | |
| 05/07/20 | Green, Austin Joseph | 0.60 | 438.00 | 004 | 59469760 |
| | LITIGATION TEAM CALL (0.6). | | | | |
| 05/07/20 | McNulty, Shawn C. | 5.60 | 4,732.00 | 004 | 59058704 |
| | CONDUCT RESEARCH AND DRAFT SUMMARY MEMO RE: AT&T OBJECTION BRIEF TO TRUST DOCUMENTS (FIRE VICTIMS CLAIMANTS). | | | | |
| 05/07/20 | McNulty, Shawn C. | 1.50 | 1,267.50 | 004 | 59059958 |
| | ATTENTION TO CASE CORRESPONDENCE RE: DISPUTED CLAIMS FOLLOW-UP (NINTH CIRCUIT) (.3); CONDUCT RESEARCH RE: SAME (1.2). | | | | |
| 05/07/20 | Nolan, John J. | 5.80 | 5,858.00 | 004 | 59055681 |
| | CONFER WITH A.J. GREEN RE: AD HOC GROUP'S OBJECTION TO TRUST DOCUMENTS (1.3); WEEKLY LITIGATION CALL (.7); REVIEW AD HOC GROUP'S OBJECTION TO TRUST DOCUMENTS (1.1); DRAFT OPPOSITION TO AD HOC GROUP'S OBJECTION TO TRUST DOCUMENTS (2.7). | | | | |
| 05/07/20 | Irani, Neeckaun | 0.60 | 438.00 | 004 | 59069159 |
| | CONFERENCE LITIGATION TEAM RE: CASE LITIGATION STRATEGY AND OUTSTANDING TASKS. | | | | |
| 05/07/20 | Evans, Steven | 3.00 | 2,190.00 | 004 | 59059438 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009182

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH LITIGATION TEAM TO DISCUSS PENDING ISSUES (.5); LEGAL RESEARCH RELATED TO THE FIRE VICTIM TRUST FOR RESPONSE TO OBJECTION TO TRUST DOCUMENTS (2.2); EMAIL CORRESPONDENCE RE: SAME (.3). | | | | |
| 05/07/20 | Hayes, Emily A. | 1.40 | 833.00 | 004 | 59059835 |
| | LITIGATION TEAM CALL (0.7); CORRESPOND WITH CLIENT REGARDING WINDING CREEK DESIGNATION AND RESEARCH DESIGNATION ISSUES AND REVISE (0.7). | | | | |
| 05/07/20 | McGrath, Colin | 1.30 | 1,098.50 | 004 | 59057710 |
| | REVIEW REVISIONS TO INDEMNIFICATION CLAIM MEMO CIRCULATED BY J. MINGA (.6); FINISH REVISING RESEARCH MEMO REGARDING INDEMNITY CLAIMS AND SEND TO J. MINGA (.2); JOIN WEEKLY LITIGATION TEAM CALL (.5). | | | | |
| 05/07/20 | Lane, Erik | 0.70 | 651.00 | 004 | 59057348 |
| | PARTICIPATE IN WEEKLY LITIGATION GROUP CALL AND PREP FOR SAME. | | | | |
| 05/07/20 | Niles-Weed, Robert B. | 0.20 | 186.00 | 004 | 59067774 |
| | ADDRESSING QUESTION RELATING TO APPELLATE RECORD DESIGNATION (0.2). | | | | |
| 05/08/20 | Tsekerides, Theodore E. | 0.20 | 245.00 | 004 | 59062440 |
| | CALL WITH LAZARD, JONES DAY AND PJT RE: SECURITIES CLAIMS (0.2). | | | | |
| 05/08/20 | Kramer, Kevin | 0.10 | 110.00 | 004 | 59486794 |
| | EMAILS RE: TCC RULE 2004 SUBPOENAS. | | | | |
| 05/08/20 | McNulty, Shawn C. | 3.10 | 2,619.50 | 004 | 59069107 |
| | SUPPLEMENT AND FINALIZE TRUST OBJECTION RESEARCH MEMO (T. TSEKERIDES) (2.9); CALL WITH S. EVANS RE: SAME (.2). | | | | |
| 05/08/20 | McNulty, Shawn C. | 3.10 | 2,619.50 | 004 | 59069211 |
| | FOLLOW-UP RESEARCH RE: CHEMTURA DISPUTED CLAIMS (NATION-WIDE). | | | | |

Weil, Gotshal & Manges LLP

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009182

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/08/20 | Nolan, John J. | 5.10 | 5,151.00 | 004 | 59068097 |
| | DRAFT/REVISE OPPOSITION TO PERA APPEAL. | | | | |
| 05/08/20 | Hayes, Emily A. | 1.10 | 654.50 | 004 | 59069087 |
| | REVISE WINDING CREEK DECLARATION AND ADD ADDITIONAL PROOFS OF CLAIM. | | | | |
| 05/08/20 | McGrath, Colin | 3.80 | 3,211.00 | 004 | 59064120 |
| | CONDUCT RESEARCH REGARDING SECTION 502 AND REVIEW CASES. | | | | |
| 05/11/20 | Slack, Richard W. | 3.20 | 4,240.00 | 004 | 59073614 |
| | TELEPHONE CONFERENCE WITH M. REISS, R. PERRIN, J. NOLAN RE: EXPERT REPORT (.4); REVIEW DRAFT EXPERT REPORT (.8); TELEPHONE CALL WITH A. TURKI, M. KEABLE, R. PERRIN, A. TURKI RE: EXPERT REPORT (1.4); DRAFT EMAIL TO LODUCA RE: DOCUMENT REQUESTS (.3); REVIEW AGENDA AND EMAILS RE: SAME (.2); EXCHANGE EMAILS WITH K. KRAMER RE: BLANKET WAIVER (.1). | | | | |
| 05/11/20 | Tsekerides, Theodore E. | 0.20 | 245.00 | 004 | 59078681 |
| | REVIEW MATERIALS FOR DESIGNATIONS ON WINDING CREEK APPEAL AND EMAIL WITH TEAM AND CLIENT RE: SAME (0.2). | | | | |
| 05/11/20 | Kramer, Kevin | 2.00 | 2,200.00 | 004 | 59079751 |
| | ATTEND WEEKLY CLIENT/LATHAM CALL (.6); ATTEND CALL WITH COMPASS RE: DRAFT EXPERT REPORT (1.4). | | | | |
| 05/11/20 | Nolan, John J. | 6.50 | 6,565.00 | 004 | 59076517 |
| | CONFER WITH LATHAM, COMPASS LEXECON, AND R. SLACK RE: COMPASS LEXECON EXPERT REPORT (1.0); DRAFT AND REVISE OPPOSITION TO PERA APPEAL (4.5); REVIEW DRAFT COMPASS LEXECON REPORT (.6); CONFER WITH LATHAM AND R. SLACK RE: COMPASS LEXECON EXPERT REPORT (.4). | | | | |
| 05/11/20 | Evans, Steven | 4.90 | 3,577.00 | 004 | 59079185 |
| | LEGAL RESEARCH STANDARDS OF REVIEW FOR PERA APPEAL BRIEFING (4.5); EMAIL CORRESPONDENCE REGARDING THE SAME (.4);. | | | | |
| 05/11/20 | Hayes, Emily A. | 3.10 | 1,844.50 | 004 | 59079317 |

Case: 19-30088    Doc# 8550-4    Filed: 07/28/20    Entered: 07/28/20 15:57:04    Page 11 of 219

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009182

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | FINALIZE AND FILE WINDING CREEK DESIGNATION. | | | | |
| 05/11/20 | McGrath, Colin | 1.80 | 1,521.00 | 004 | 59079270 |
| | DISCUSS ANALYSIS OF INDEMNIFICATION ISSUES WITH T. TSEKERIDES, J. MINGA, AND N. IRANI (.6); REVIEW MEMO ON INDEMNIFICATION AND ADD INSERT TO MEMO ANALYZING PROPOSED TREATMENT OF CLAIMS (1.2). | | | | |
| 05/11/20 | Lane, Erik | 1.40 | 1,302.00 | 004 | 59076458 |
| | EMAILS WITH S. EVANS AND J. NOLAN RE: PERA RESEARCH (0.2); REVIEW FINAL WINDING CREEKK DESIGNATION OF RECORD AND EMAILS RE: SAME (0.4); CONDUCT RESEARCH FOR PERA REPLY BRIEF (0.8). | | | | |
| 05/12/20 | Slack, Richard W. | 1.10 | 1,457.50 | 004 | 59114430 |
| | TELEPHONE CALLS WITH RICHARDSON (2X) RE: PROTOCOL FOR HEARING AND EXCHANGE EMAILS WITH T. TSEKERIDES, OTHERS RE: SAME (.6); TELEPHONE CALL WITH S. KAROTKIN, J. LIOU RE: TCC ISSUES WITH PROTOCOL (.4) REVIEW COMMUNICATIONS WITH INSURERS RE: PERA CLAIMS SETTLEMENT ISSUES (.1). | | | | |
| 05/12/20 | Kramer, Kevin | 0.30 | 330.00 | 004 | 59086407 |
| | EMAILS RE: AECOM/JH KELLY CONSOLIDATION ORDER, REMOVAL NOTICE, AND TRANSFER STIPULATION. | | | | |
| 05/12/20 | Nolan, John J. | 7.10 | 7,171.00 | 004 | 59082294 |
| | DRAFT AND REVISE OPPOSITION TO PERA APPEAL (4.7); CONFER WITH M. REISS RE: COMPASS LEXECON ANALYSIS (.3); CONFER WITH M. KEABLE RE: COMPAS LEXECON ANALYSIS (1.4); CONFER WITH R. SLACK RE: COMPASS LEXECON ANALYSIS (.5); CORRESPONDENCE WITH S. EVANS AND E. LANE RE: STANDARD OF REVIEW FOR PERA APPEAL (.2). | | | | |
| 05/12/20 | Irani, Neeckaun | 2.10 | 1,533.00 | 004 | 59108932 |
| | ANALYZE CASE CORRESPONDENCE AND DOCKET FILINGS. | | | | |
| 05/12/20 | Evans, Steven | 0.50 | 365.00 | 004 | 59085705 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009182

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | LEGAL RESEARCH STANDARD OF REVIEW FOR PERA APPEAL BRIEF (.3); EMAIL CORRESPONDENCE REGARDING THE SAME (.2). | | | | |
| 05/12/20 | Hayes, Emily A. | 0.90 | 535.50 | 004 | 59085975 |
| | CALL WITH R. SWENSON TO DISCUSS WELLS DECLARATION AND BEGINNING REVIEW OF MATERIALS. | | | | |
| 05/12/20 | Lane, Erik | 1.30 | 1,209.00 | 004 | 59084951 |
| | REVIEW STANDARD OF REVIEW RESEARCH AND EMAILS WITH S. EVANS AND J. NOLAN RE: SAME (0.6); REVIEW AND REVISE PERA APPEAL BRIEF AND CONDUCT RESEARCH AND BRIEF CASES FOR SAME (0.7). | | | | |
| 05/13/20 | Slack, Richard W. | 3.60 | 4,770.00 | 004 | 59090228 |
| | REVIEW HEARING PROTOCOL, ORDER AND EMAILS RE: SAME (.1); REVIEW UPDATED DRAFT OF COMPASS REPORT (.5); TELEPHONE CONFERENCE WITH A. TURKI, M. KEABLE, R. PERRIN, M. REISS RE: EXPERT REPORTS (1.8); REVIEW DRAFT SECTION ON DILUTION FORMULA (.4); EXCHANGE EMAILS WITH M. REISS RE: MEDIATION PRODUCTION (.1); EXCHANGE EMAILS WITH T. TSEKERIDES RE: COMPASS REPORTS (.3); DRAFT AND REVISE RESPONSE TO PERA DOCUMENT REQUESTS (.4). | | | | |
| 05/13/20 | Tsekerides, Theodore E. | 0.60 | 735.00 | 004 | 59099826 |
| | CONFERENCE CALL WITH CLIENT AND TEAM RE: WINDING CREEK ISSUES (0.3); REVIEW MATERIALS FOR WINDING CREEK DISCUSSION (0.1); REVIEW MATERIALS RE: JH KELLY AND REMOVAL/TRANSFER (0.2). | | | | |
| 05/13/20 | Kramer, Kevin | 7.80 | 8,580.00 | 004 | 59108027 |
| | TEAM CONFIRMATION WORKSTREAMS CALL (.9); CALL WITH CLIENT AND OUTSIDE COUNSEL RE: T118B LITITGATION (.6); CALL WITH LATHAM RE: COMPASS LEXECON SECURITIES CLAIMS REPORT (.6); CALL WITH COMPASS LEXECON RE: SECURITIES CLAIMS REPORT (1.7); FURTHER REVISE DRAFT RESPONSES TO LATE SECURITIES CLAIMS INQUIRIES PER S. KAROTKIN COMMENTS (.3); RESPOND TO LATE SECURITIES CLAIMS INQUIRIES, UPDATE TRACKER, AND ANALYSIS, CORRESPONDENCE RE: SAME (2.9); UPDATE LITIGATION TASK LIST AND CASE CALENDAR (.4); EMAILS RE: AECOM/JH KELLY REMOVAL NOTICE AND TRANSFER STIPULATION (.2); PROVIDE COMMENTS RE: RESPONSE TO PERA REQUESTS FOR PRODUCTION (.2). | | | | |
| 05/13/20 | McNulty, Shawn C. | 1.00 | 845.00 | 004 | 59088325 |
| | PLAN FOR AND PARTICIPATE IN CONFIRMATION HEARING PREPARATION CALL. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009182

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/13/20 | Nolan, John J. | 5.20 | 5,252.00 | 004 | 59092614 |
| | DRAFT AND REVISE OPPOSITION TO PERA APPEAL (4.8); CONFER WITH T. SMITH, K. CHAPIR, T. TSEKERIDES, E. LANE, AND E. HAYES RE: WINDING CREEK APPEAL (.4). | | | | |
| 05/13/20 | Irani, Neeckaun | 0.80 | 584.00 | 004 | 59108938 |
| | CONFERENCE TEAM RE: CONFIRMATION PLAN STRATEGY AND TASKS. | | | | |
| 05/13/20 | Evans, Steven | 9.10 | 6,643.00 | 004 | 59107297 |
| | CALL WITH BANKRUPTCY TEAM TO DISCUSS PLAN CONFIRMATION ISSUES (.9); DRAFT RESPONSE BRIEF TO PERA APPEAL (7.9); EMAIL CORRESPONDENCE REGARDING THE SAME (.3). | | | | |
| 05/13/20 | Hayes, Emily A. | 6.30 | 3,748.50 | 004 | 59096256 |
| | REVIEW WILDFIRE OII DECISION AND MOTION AND DRAFT WILDFIRE OII SECTION OF WELLS DECLARATION (5.5); CALL WITH T. SMITH AND K. CHARIPAR AT PG&E TO DISCUSS WINDING CREEK APPEAL (0.3) AND CIRCULATE CALL NOTES (0.5). | | | | |
| 05/13/20 | Lane, Erik | 0.70 | 651.00 | 004 | 59092804 |
| | PARTICIPATE ON CALL WITH T. SMITH (PG&E) AND K. CHARIPAR (PG&E) AND WINDING CREEK TEAM TO DISCUSS UPCOMING CALL WITH WINDING CREEK AND PREP FOR SAME (0.4); REVIEW PAST EMAILS FOR PERA THIRD AMENDED COMPLAINT AND EMAILS WITH J. NOLAN RE: SAME (0.3). | | | | |
| 05/13/20 | Niles-Weed, Robert B. | 1.50 | 1,395.00 | 004 | 59105488 |
| | RESEARCH POSTPETITION INTEREST ISSUES (1.4); CALL WITH J. NOLAN RE: SECURITIES PROOF OF CLAIM APPEAL (0.1). | | | | |
| 05/14/20 | Slack, Richard W. | 3.80 | 5,035.00 | 004 | 59107848 |
| | DRAFT AND EXCHANGE EMAILS WITH LODUCA, K. KRAMER AND OTHERS RE: SEARCH AND CONFIRMATION ON PERA DOCUMENT REQUESTS (1.2); REVIEW DRAFT EMAIL TO ETKIN AND EXCHANGE EMAILS RE: SAME (.1); WEEKLY WIP MEETING (.6); LITIGATION TEAM MEETING (.6); REVIEW CASES RE: DILUTION (.4); TELEPHONE CALLS AND EMAILS WITH K. KRAMER RE: DOCUMENT REQUESTS (.3); TELEPHONE CALL WITH M. REISS AND EMAILS RE: COMPASS REPORTS (.3); FINALIZE AND SEND EMAIL TO PERA RE: DOCUMENT REQUESTS (.3). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009182

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/14/20 | Kramer, Kevin | 2.10 | 2,310.00 | 004 | 59108191 |

PREPARE FOR AND ATTEND CALL WITH OPP COUSEL RE: WELLINGTON LATE SECURITIES CLAIM (.6); PREPARE FOR AND ATTEND WEEKLY LITIGATION TEAM CALL (.7); EMAILS RE: AECOM/JH KELLY REMOVAL NOTICE AND TRANSFER STIPULATION (.4); EMAILS RE: COMPASS LEXECON DECLARATION (.2); UPDATE LITIGATION TASK LIST AND CASE CALENDAR (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/14/20 | Minga, Jay | 0.50 | 525.00 | 004 | 59114419 |

COMMUNICATIONS WITH WEIL LITIGATION AND KBK TEAM RE: JH KELLY AECOM NOTICE OF REMOVAL (.2); REVIEW RESEARCH RE: JH KELLY AECOM NOTICE OF REMOVAL AND TRANSFER PROCEDURAL RESEARCH AND DRAFT PLEADINGS (.2); REVIEW ANALYSIS AND COMMUNICATIONS WITH WEIL LITIGATION AND KBK TEAM RE: JUDGE ALSUP ORDER IMPOSING NEW PROBATION CONSIDERATIONS (.1); COMMUNICATIONS WITH WEIL LITIGATION AND BANKRUPTCY TEAM RE: CONFIRMATION OBJECTIONS REVIEW AND ANALYIS (.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/14/20 | Green, Austin Joseph | 0.60 | 438.00 | 004 | 59469039 |

LITIGATION TEAM ZOOM MEETING.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/14/20 | Nolan, John J. | 5.30 | 5,353.00 | 004 | 59104901 |

DRAFT AND REVISE OPPOSITION TO PERA APPEAL (4.4); CONFER WITH E. LANE RE: PERA APPEAL (.3); WEEKLY LITIGATION CALL (.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/14/20 | Irani, Neeckaun | 1.40 | 1,022.00 | 004 | 59107748 |

CONFERENCE TEAMS RE: CASE STRATEGY AND OUTSTANDING TASKS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/14/20 | Evans, Steven | 3.90 | 2,847.00 | 004 | 59106778 |

CALL WITH LITIGATION TEAM TO DISCUSS PENDING ISSUES (.5); DRAFT RESPONSE BRIEF TO PERA APPEAL (.5); EMAIL CORRESPONDENCE REGARDING THE SAME (.2); RESEARCH CLEAR ERROR STANDARD FOR RESPONSE BRIEF TO PERA APPEAL (1.8); LEGAL RESEARCH NOTICE REQUIREMENTS UNDER RULE 23 FOR RESPONSE TO PERA APPEAL (.9).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/14/20 | Hayes, Emily A. | 0.80 | 476.00 | 004 | 59469265 |

LITIGATION CALL.

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009182

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/14/20 | McGrath, Colin | 0.50 | 422.50 | 004 | 59469266 |

WEEKLY LITIGATION TEAM MEETING.

| 05/14/20 | Lane, Erik | 2.20 | 2,046.00 | 004 | 59105181 |

PARTICIPATE IN WEEKLY LITIGATION CALL AND PREP FOR SAME (0.6); REVIEW PERA PLAN INSERT AND PULL CASES THEREIN AND REVIEW OF SAME (0.4); CALL WITH J. NOLAN TO DISCUSS PERA APPEAL AND STRATEGY AND FOLLOW UP EMAILS (0.3); REVIEW AND REVISE PERA APPEAL REPLY AND BRIEF CASES FOR SAME (0.9).

| 05/15/20 | Slack, Richard W. | 1.10 | 1,457.50 | 004 | 59115118 |

TELEPHONE CALL WITH JONES DAY RE: COMPASS REPORTS (.5); TELEPHONE CALL WITH COMPASS, R. PERRIN AND OTHERS RE: REPORT (.5); EXCHANGE EMAILS WITH J. NOLAN RE: CLAIMS DATA FOR CRAVATH (.1).

| 05/15/20 | Kramer, Kevin | 2.40 | 2,640.00 | 004 | 59109987 |

DRAFT RESPONSES TO LATE SECURITIES CLAIMS INQUIRIES, AND ANALYSIS, CORRESPONDENCE RE: SAME (1.9); EMAILS RE: AECOM/JH KELLY REMOVAL NOTICE AND TRANSFER STIPULATION FILING (.3); EMAILS RE: BOSTON LATE FIRE CLAIM MOTION (.2).

| 05/15/20 | Minga, Jay | 0.50 | 525.00 | 004 | 59117918 |

COMMUNICATIONS WITH WEIL LITIGATION AND KBK TEAM RE: JH KELLY AND AECOM ED BANKRUPTCY COURT REMOVAL FILINGS (.2); COMMUNICATIONS WITH MCKINSEY/SIDLEY COUNSEL (.3).

| 05/15/20 | Nolan, John J. | 5.60 | 5,656.00 | 004 | 59114415 |

ANALYZE PERA PLAN OBJECTION (1.2); CONFER WITH R. SLACK AND JONES DAY RE: RESCISSION OR DAMAGE CLAIMS (.5); DRAFT AND REVISE OPPOSITION TO PERA APPEAL (1.5); CONFER WITH R. SLACK RE: RESCISSION OR DAMAGE CLAIMS (.5); CONFER WITH E. LANE RE: PERA APPEAL (.4); CONFER WITH R. SLACK, LATHAM, AND COMPASS LEXECON RE: RESCISSION OR DAMAGE CLAIMS (.5); ANALYZE PERA PLAN OBJECTION (1.0).

| 05/15/20 | Irani, Neeckaun | 4.60 | 3,358.00 | 004 | 59117840 |

CREATE MEMO CHARTING COURTS FINDINGS UNDER SECTION 502 OF THE BANKRUPTCY CODE (4.1); CONFERENCE TEAM RE: PLAN CONFIRMATION STRATEGY AND WORKFLOWS (0.5).

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009182

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/15/20 | Evans, Steven | 2.60 | 1,898.00 | 004 | 59117515 |

REVIEW BRIEFS ASSOCIATED WITH THE PERA APPEAL (.5); REVIEW COMMENTS TO DRAFT OF RESPONSE TO PERA APPEAL (.3); EMAIL CORRESPONDENCE REGARDING THE SAME (.2); LEGAL RESEARCH JUDICIAL NOTICE FOR SAME (1.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/15/20 | Lane, Erik | 5.90 | 5,487.00 | 004 | 59110405 |

REVIEW PERA APPEAL ARGUMENT SECTION FROM J. NOLAN AND IMPLEMENT INTO BRIEF AND ADDRESS COMMENTS RE: SAME (1.1); CALL WITH J. NOLAN TO DISCUSS PERA APPEAL (0.2); REVIEW PERA APPEAL AND CONDUCT RESEARCH FOR AND BRIEF CASES OF SAME (3.2); EMAILS RE: FILED PERA BRIEF AND REVIEW APPELLANT'S FILED OPENING BRIEF (1.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/16/20 | Lane, Erik | 1.90 | 1,767.00 | 004 | 59110325 |

PARTICIPATE ON CALL TO DISCUSS CONFIRMATION OBJECTIONS AND PREP FOR SAME.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/17/20 | Slack, Richard W. | 3.10 | 4,107.50 | 004 | 59115058 |

REVIEW AND OUTLINE RESPONSE BRIEF ON PERA 7023 APPEAL (.8); TELEPHONE CONFERENCE WITH K. KRAMER, LANE, J. NOLAN RE: PERA 7023 BRIEF (.5); TELEPHONE CALL WITH R. PERRIN, J. BRANDT, K. KRAMER AND OTHERS RE: PERA OBJECTION (1.0); TELEPHONE CALL WITH COMPASS, R. PERRIN, AND OTHERS RE: PERA OBJECTION (.5); TELEPHONE CALL WITH K. KRAMER (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/17/20 | Nolan, John J. | 0.50 | 505.00 | 004 | 59114443 |

CONFER WITH R. SLACK, E. LANE, AND S. EVANS RE: PERA APPEAL.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/17/20 | Evans, Steven | 0.50 | 365.00 | 004 | 59468320 |

CALL WITH R. SLACK, J. NOLAN, AND E. LANE TO DISCUSS PERA APPEAL RESPONSE (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/17/20 | Lane, Erik | 4.40 | 4,092.00 | 004 | 59116309 |

PARTICIPATE ON CALL RE: PERA APPEAL STRATEGY AND REVIEW PERA'S OPENING BRIEF (0.8); PARTICIPATE ON TEAM MEETING RE: CONFIRMATION OBJECTIONS (1.2) AND REVIEW OBJECTIONS AND OBJECTION RESPONSE CHART TO PREP FOR SAME (1.3); CALL WITH LATHAM TEAM TO DISCUSS PERA OBJECTION AND PREP FOR SAME (1.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/18/20 | Slack, Richard W. | 5.00 | 6,625.00 | 004 | 59125507 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009182

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

REVIEW AND REVISE KAROTKIN SUMMARY OF CLAIMS (.2); TELEPHONE CONFERENCE WITH S. KAROTKIN, M. GOREN, OTHERS RE: TCC OBJECTION (.7); REVIEW AND COMMENT ON DRAFT COMPASS REPORT (2.4); CALL WITH A. TURKI, M. KEABLE, LATHAM RE: COMPASS REPORT (.8); TELEPHONE CALL WITH M. REISS, J. NOLAN, K. KRAMER, R. PERRIN RE: COMPASS REPORT (.5); EXCHANGE EMAILS WITH JOHNSTON RE: REPLY TO PERA OBJECTION (.1); EXCHANGE NUMEROUS EMAILS WITH S. KAROTKIN, T. TSEKERIDES RE: PERA DOCUMENT ISSUES (.2); REVIEW LTIP EMAILS RE: FTI REQUEST (.1).

| Date | Timekeeper | Hours | Amount | Task | Index |
|------|-----------|-------|--------|------|-------|
| 05/18/20 | Nolan, John J. | 4.30 | 4,343.00 | 004 | 59124458 |

REVIEW DRAFT COMPASS LEXECON REPORT (1.3); CONFER WITH R. SLACK, T. TSEKERIDES, K. KRAMER, LATHAM, AND PGE RE: PERA OBJECTION (.5); CONFER WITH JONES DAY, R. SLACK, M. GOREN, AND K. KRAMER RE: PERA OBJECTION (.5); CONFER WITH R. SLACK, T. TSEKERIDES, K. KRAMER, LATHAM, AND PGE RE: PERA OBJECTION (.5).

| 05/18/20 | Evans, Steven | 2.10 | 1,533.00 | 004 | 59129126 |
|----------|--------------|------|----------|-----|----------|

PREPARE AND HIGHLIGHT CASES FOR PI MOTION BINDER (1.5); REVIEW OPPOSITION TO STIP MOTION (.6).

| 05/18/20 | Lane, Erik | 3.70 | 3,441.00 | 004 | 59127228 |
|----------|-----------|------|----------|-----|----------|

CONDUCT RESEARCH FOR PERA APPEAL AND BRIEF CASES FOR SAME.

| 05/19/20 | Slack, Richard W. | 3.30 | 4,372.50 | 004 | 59160840 |
|----------|------------------|------|----------|-----|----------|

TELEPHONE CALL WITH M. REISS, R. PERRIN, COMPASS RE: COMPASS REPORT (.4); TELEPHONE CALL WITH K. KRAMER RE: COMPASS REPORT (.3); TELEPHONE CALL WITH T. TSEKERIDES RE: COMPASS REPORT, CONFIRMATION STATUS (.5); TELEPHONE CALL WITH J. NOLAN RE: COMPASS AND CLAIMS DATA (.6); EXCHANGE EMAILS WITH T. TSEKERIDES RE: COMPASS REPORT (.1); TELEPHONE CALL WITH S. KAROTKIN, ZIMAN, T. TSEKERIDES, OTHERS RE: CONFIRMATION HEARING DECLARATION (.3); REVIEW AND REVISE COMPASS REPORT AND EMAILS WITH J. NOLAN RE: SAME (.7); REVIEW AND REVISE OKLAHOMA OBJECTION (.3); REVIEW AND COMMENT ON MEET AND CONFER NOTICE (.1).

| 05/19/20 | McNulty, Shawn C. | 2.40 | 2,028.00 | 004 | 59136092 |
|----------|------------------|------|----------|-----|----------|

RESEARCH CASE LAW (PERA APPEAL) (DUE PROCESS) (J. NOLAN).

| 05/19/20 | Nolan, John J. | 4.60 | 4,646.00 | 004 | 59133059 |
|----------|---------------|------|----------|-----|----------|

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009182

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

REVIEW COMPASS LEXECON REPORT (.4); CONFER WITH E. LANE RE: PERA APPEAL (1.9); REVISE REPLY TO PERA OBJECTION (1.3); REVISE REPLY TO PERA OBJECTION (.5); CONFER WITH R. SLACK AND K. KRAMER RE: COMPASS LEXECON REPORT (.5).

| 05/19/20 | Irani, Neeckaun | 3.60 | 2,628.00 | 004 | 59153597 |

RESEARCH CASES INTERPRETING ASSUMPTION UNDER 365.

| 05/19/20 | Evans, Steven | 5.10 | 3,723.00 | 004 | 59134897 |

LEGAL RESEARCH NOTICE REQUIREMENTS FOR PERA APPEAL BRIEF (1.9); EMAIL CORRESPONDENCE REGARDING THE SAME (.5); RESEARCH DUE PROCESS FOR PERA APPEAL BRIEF (2.7).

| 05/19/20 | Lane, Erik | 7.40 | 6,882.00 | 004 | 59135267 |

CALL WITH J. NOLAN TO DISCUSS PERA APPEAL STRATEGY IN LIGHT OF PERA FILING (1.6); REVIEW AND REVISE PERA APPEAL AND EMAILS WITH DOCUMENT SERVICES RE: SAME (1.4); REVIEW NOTES FROM CALL WITH J. NOLAN AND DRAFT STRATEGY EMAIL WITH RESEARCH QUESTIONS TO TEAM (1.2); CONDUCT RESEARCH RE: PERA APPEAL AND BRIEF CASES RE: SAME AND DRAFT PERA APPEAL BRIEF (3.2).

| 05/20/20 | Kramer, Kevin | 0.20 | 220.00 | 004 | 59155381 |

EMAILS RE: WEEKLY LITIGATION TEAM MEETING.

| 05/20/20 | McNulty, Shawn C. | 3.60 | 3,042.00 | 004 | 59138764 |

REVIEW PERA APPEAL BRIEF, DEBTOR'S OBJECTION, UPDATED BRIEF FOR RESEARCH RE: DUE PROCESS / CLAIMS (1.4); CALL RE: PERA APPEAL BRIEF (J. NOLAN) (.8); RESEARCH AND DRAFT PERA APPEAL BRIEF RE: UNKNOWN CREDITORS / NOMINEE ISSUE (1.4).

| 05/20/20 | Nolan, John J. | 2.90 | 2,929.00 | 004 | 59141715 |

CONFER WITH K. KRAMER RE: COMPASS LEXECON DRAFT REPORT (.6); REVIEW COMPASS LEXECON DRAFT REPORT (1.0); CORRESPONDENCE RE: VATAJ OBJECTION (.4); CONFER WITH E. LANE, S. MCNULTY, S. EVANS RE: PERA APPEAL (.9).

| 05/20/20 | Evans, Steven | 6.30 | 4,599.00 | 004 | 59144370 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009182

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH J. NOLAN, E. LANE, AND S. MCNULTY TO DISCUSS PERA APPEAL BRIEFING (.8); LEGAL RESEARCH STANDING AND RIPENESS IN CONTEXT OF 7023 MOTIONS (5.5). | | | | |
| 05/20/20 | Lane, Erik | 6.10 | 5,673.00 | 004 | 59143929 |
| | CONDUCT RESEARCH FOR AND BRIEF CASES FOR PERA APPEAL RESPONSE AND DRAFT PORTIONS OF THE BRIEF (3.8)); REVIEW DOCKET FOR CASES CITED IN PERA APPELLANT'S BRIEF AND EMAILS RE: SAME (1.2); CALL WITH J. NOLAN, S. EVANS AND S. MCNULTY TO DISCUSS PERA BRIEF RESEARCH AND PREP FOR SAME (1.1). | | | | |
| 05/20/20 | Niles-Weed, Robert B. | 0.60 | 558.00 | 004 | 59150541 |
| | REVIEW SECURITIES PROOF OF CLAIM APPELLATE BRIEF. | | | | |
| 05/21/20 | Slack, Richard W. | 10.50 | 13,912.50 | 004 | 59152676 |
| | EXCHANGE EMAILS WITH GOODWIN, N. PAPPAS, J. KLEIN RE: ARBITRATION (.4); TELEPHONE CALL WITH TCC TO PREPARE FOR MEETING WITH OBJECTORS RE: CROSS EXAMINATION (.5); TELEPHONE CALL WITH R. PERRIN, K. KRAMER, M. REISS RE: COMPASS REPORT (.3); REVIEW AND REVISE CONFIRMATION BRIEF AND REVIEW VARIOUS COMMENTS THERETO (3.3); TELEPHONE CALL WITH K. KRAMER RE: COMPASS REPORT (.1); ATTEND WEEKLY LITIGATION MEETING (.4); WEEKLY WIP MEETING (.8); EXCHANGE EMAILS RE: SCARPULLA CROSS EXAMINATION SCOPE ISSUES (.1); TELEPHONE CALL WITH K. KRAMER, J. NOLAN (PARTIAL), M. KEABLE (PARTIAL) RE: COMPASS REPORT (.4); MEETING WITH OBJECTORS RE: CROSS EXAMINATION AND MECHANICS (.5); TELEPHONE CALL WITH K. KRAMER RE: LATHAM COMMENTS (.4); REVIEW AND REVISE UCC SECTION AND TELEPHONE CALL WITH MCGRATH RE: SAME (1.7); REVIEW BOKEN, OTHER WEIL LAWYER COMMENTS AND REVIEW AND REVISE BOKEN DECLARATION (1.3); EXCHANGE EMAILS WITH J. NOLAN, J. LIOU AND OTHERS AND REVIEW VITAJ OBJECTION RESPONSE BULLETS (.3). | | | | |
| 05/21/20 | Kramer, Kevin | 2.10 | 2,310.00 | 004 | 59155394 |
| | CLIENT EMAILS RE: JH KELLY/AECOM LITIGATION (.4); REVISE BOSTON LATE FIRE CLAIM STIPULATION AND PROPOSED ORDER, AND EMAILS RE: SAME (.4); RESPOND TO LATE SECURITIES CLAIMANTS, AND CORRESPONDENCE RE: SAME (.7); PREPARE FOR AND ATTEND WEEKLY LITIGATION TEAM MEETING (.6). | | | | |
| 05/21/20 | Minga, Jay | | 4.40 | 4,620.00 | 004 | 59156255 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009182

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVISE AND CONFERENCE WITH ALIXPARTNERS, WEIL LITIGATION AND BANKRUPTCY TEAM RE: ALIXPARTNERS DECLARATION (2.6); COMMUNICATIONS WITH WEIL LITIGATION TEAM RE: ASSUMPTION IMPAIRMENT CASELAW ANALYSIS (.2); RESEARCH AND ANALYZE CASELAW RE: IMPAIRMENT ARGUMENTS (.7); ATTEND AND DRAFT ANALYSIS RE: CROSS-EXAMINATION PROCEDURES MEET AND CONFER (.9). | | | | |
| 05/21/20 | Green, Austin Joseph | 0.20 | 146.00 | 004 | 59505010 |
| | LITIGATION TEAM CALL. | | | | |
| 05/21/20 | McNulty, Shawn C. | 7.40 | 6,253.00 | 004 | 59152767 |
| | ATTENTION TO CASE CORRESPONDENSE RE: CONFIRMATION BRIEF FILING (BRIEFS, WITNESS LIST, DECLARATIONS, OBJECTIONS CHART) (1.6); REVIEW PERA DOCUMENTS AND DRAFT STATEMENT OF FACTS RE: NOMINEES / EXTENDED BAR DATE ORDER CLAIMS (3.2); WIP BFR LITIGATION CALL RE: CONFIRMATION BRIEF FILING (.8); REVIEW FINALIZED CONFIRMATION OBJECTIONS CHART RE: MIZUHO / TRADE COMM. (OBJECTION RESPONSES) (.3); FINALIZE ZIMAN CONFIRMATION DECLARATION (1.5). | | | | |
| 05/21/20 | Nolan, John J. | 4.00 | 4,040.00 | 004 | 59151941 |
| | WEEKLY LITIGATION MEETING (1.0); CONFER WITH S. EVANS RE: PERA APPEAL (1.0); REVISE CONFIRMATION BRIEF RE: PERA OBJECTION (.5); DRAFT/REVISE OPPOSITION TO PERA APPEAL (.2); REVISE CONFIRMATION BRIEF RE: PERA OBJECTION (1.3). | | | | |
| 05/21/20 | Irani, Neeckaun | 4.40 | 3,212.00 | 004 | 59153623 |
| | CONFERENCE TEAMS RE: CASE STRATEGY AND TASKS (1.3); RESEARCH REMAINING IMPAIRMENT ISSUES (3.1). | | | | |
| 05/21/20 | Evans, Steven | 7.50 | 5,475.00 | 004 | 59158476 |
| | CALL WITH J. NOLAN TO DISCUSS PERA APPEAL BRIEF (.9); CALL WITH E. LANE TO DISCUSS PERA APPEAL BRIEF (.3); LEGAL RESEARCH STANDING ISSUES FOR PERA APPEAL BRIEF (5.0); DRAFT EMAIL MEMO REGARDING THE SAME (1.3). | | | | |
| 05/21/20 | Hayes, Emily A. | 6.80 | 4,046.00 | 004 | 59154430 |
| | LITIGATION TEAM MEETING (0.5); WIP CALL (0.8); REVISE AND PREPARE WELLS DECLARATION AND EXHIBITS (5.5). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009182

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/21/20 | Morganelli, Brian | 2.30 | 1,368.50 | 004 | 59154783 |
| | REVIEW AND COMMENT ON DOCUMENTS FILED WITH CONFIRMATION BRIEF (1.1); CALL WITH J. MINGA RE: CONFIRMATION BRIEF (.3); CALL WITH R. FOUST, T. TSEKERIDES, S. KAROTKIN, J. LIOU RE: SAME (.9) (PARTIAL). | | | | |
| 05/21/20 | McGrath, Colin | 0.20 | 169.00 | 004 | 59505091 |
| | JOIN WEEKLY LITIGATION TEAM CALL. | | | | |
| 05/21/20 | Lane, Erik | 4.50 | 4,185.00 | 004 | 59151025 |
| | REVIEW PERA BRIEF AND CONDUCT RESEARCH AND BRIEF CASES FOR SAME (3.3); PARTICIPATE IN WEEKLY TEAM WORK IN PROGRESS CALL AND PREP FOR SAME (0.9); PARTICIPATE IN WEEKLY LITIGATION GROUP CALL AND PREP FOR SAME (0.3). | | | | |
| 05/22/20 | McNulty, Shawn C. | 3.70 | 3,126.50 | 004 | 59154763 |
| | RESEARCH AND DRAFT INSERTS RE: PERA APPEAL BRIEF (ACTUAL V. CONSTRUCTION NOTICE). | | | | |
| 05/22/20 | Irani, Neeckaun | 7.10 | 5,183.00 | 004 | 59167068 |
| | CONFERENCE TEAM RE: PLAN CONFIRMATIONHEARING PREP (0.8); ANALYZE AND ANNOTATE CASES FOR UPCOMING CONFIRMATION HEARING (6.3). | | | | |
| 05/22/20 | Evans, Steven | 5.10 | 3,723.00 | 004 | 59158524 |
| | LEGAL RESEARCH STANDING AND EVIDENTIARY ISSUES FOR PERA APPEAL BRIEF (4.5); DRAFT EMAIL MEMO REGARDING THE SAME (.6). | | | | |
| 05/22/20 | Hayes, Emily A. | 5.20 | 3,094.00 | 004 | 59166663 |
| | PLAN CONFIRMATION PREPARATION CALL (0.8); ALL HANDS CALL (0.5); CROSS CHECK OBJECTIONS TABLE WITH PLAN AND WITH BRIEF (3.9). | | | | |
| 05/22/20 | Lane, Erik | 6.10 | 5,673.00 | 004 | 59155271 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009182

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

PARTICIPATE IN PLAN CONFIRMATION CALL AND PREP FOR SAME (0.9); REVISE PERA RESPONSE BRIEF AND CONDUCT RESEARCH FOR SAME (0.9); CALL WITH J. MINGA TO DISCUSS CONFIRMATION BRIEF AND OBJECTION CHART (0.1); REVIEW OBJECTION CHART AND CROSS REFERENCE WITH PLAN AND REVISE SAME (3.6); PARTICIPATE IN TEAM CALL FOR FINAL PLAN CONFIRMATION ISSUES AND PREP FOR SAME (0.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/22/20 | Gilchrist, Roy W. | 1.80 | 720.00 | 004 | 59156393 |

RESEARCH, REVIEW AND UPDATE DESIGNATION RECORDS FOR PERA APPEAL.

| 05/22/20 | Lee, Brian | 5.00 | 2,000.00 | 004 | 59158995 |
|------|---------------------|-------|--------|------|-------|

PREPARE TABLE OF CONTENTS IN REGARDS TO OPPOSITION BRIEFS PER N. IRANI.

| 05/23/20 | Hayes, Emily A. | 4.50 | 2,677.50 | 004 | 59166669 |

REVIEW DOCUMENTS AND PREPARE CROSS EXAMINATION OUTLINE FOR JASON WELLS.

| 05/23/20 | Peene, Travis J. | 0.30 | 75.00 | 004 | 59168132 |

CONDUCT RESEARCH RE: EXIT FINANCING PLEADINGS FOR A.J. GREEN.

| 05/24/20 | McNulty, Shawn C. | 3.40 | 2,873.00 | 004 | 59156558 |

RESEARCH ADDITIONAL CASE LAW RE: DUE PROCESS REQUIREMENTS (1.6); FINALIZE DUE PROCESS INSERT IN PERA APPEAL BRIEF (.7); RESEARCH RE: APPEAL ON 7023 ORDER (PERA APPEAL BRIEF) (1.1).

| 05/25/20 | Nolan, John J. | 7.80 | 7,878.00 | 004 | 59162551 |

DRAFT CROSS-EXAM PREP FOR J. BOKEN.

| 05/26/20 | Goren, Matthew | 0.10 | 112.50 | 004 | 59175376 |

EMAILS WITH S. KAROTKIN RE: PROPOSED STIPULATED ORDER FOR ESTIMATION HEARING.

| 05/26/20 | Evans, Steven | 1.90 | 1,387.00 | 004 | 59180923 |

DRAFT RESPONSE TO PERA APPEAL (1.7); EMAIL CORRESPONDENCE REGARDING THE SAME (.2).

| 05/26/20 | Hayes, Emily A. | 0.80 | 476.00 | 004 | 59177159 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009182

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DISCUSS AND FOLLOW UP ON WINDING CREEK APPEAL. | | | | |
| 05/26/20 | Lane, Erik | 3.70 | 3,441.00 | 004 | 59173478 |
| | PARTICIPATE IN INTERVIEW/CROSS PREP FOR KENNITH ZIMAN AND PREP FOR SAME (1.1); REVIEW RESEARCH FROM S. EVANS AND S. MCNULTY AND REVISE PERA APPEAL RESPONSE BRIEF (2.3) AND EMAILS RE: ADDITIONAL RESEARCH AND STRATEGY OF SAME (0.3). | | | | |
| 05/27/20 | Slack, Richard W. | 6.10 | 8,082.50 | 004 | 59200608 |
| | PREPARE FOR CONFIRMATION HEARING, INCLUDING PREPARE FOR POSSIBLE REDIRECT (3.1); CALL WITH PULLO, M. GOREN, OTHERS RE: CONFIRMATION HEARING (.3); TELEPHONE CALL WITH J. NOLAN, J. MINGA RE: BOKEN REDIRECT (.3); TELEPHONE CALL WITH T. TSEKERIDES RE: CONFIRMATION PREP (.3); TELEPHONE CALL WITH M. GOREN RE: CLAIMS PROTOCOL (.2); REVIEW DOCKET ORDER AND EXCHANGE EMAILS WITH PULLO RE: SAME (.2); ATTEND WELLS PREP (1.3); TELEPHONE CALL WITH S. KAROTKIN (2X) RE: PULLO HEARING PREPARATION (.2); EXCHANGE EMAILS WITH J. BRANDT, OTHERS RE: ARBITRATORS FOR ARBITRATION (.1); REVIEW DOCKET ORDER RE: SCHEDULING AND EMAILS RE: SAME (.1). | | | | |
| 05/27/20 | Kramer, Kevin | 1.00 | 1,100.00 | 004 | 59182232 |
| | RESPOND TO LATE SECURITIES CLAIMANTS INQUIRIES AND UPDATE TRACKER (.2); ANALYSIS, EMAILS RE: AECOM/JH KELLY ADVERSARY PROCEEDING (.6); EMAILS RE: LATE FIRE CLAIM STIPULATIONS (.2);. | | | | |
| 05/27/20 | McNulty, Shawn C. | 2.50 | 2,112.50 | 004 | 59176005 |
| | CALL WITH J. NOLAN RE: PERA APPEAL BRIEF (.6); SUPPLEMENT AND REVISE PERA APPEAL BRIEF RE: DUE PROCESS, STATEMENT OF FACTS (1.9). | | | | |
| 05/27/20 | Nolan, John J. | 3.80 | 3,838.00 | 004 | 59181340 |
| | DRAFT OPPOSITION TO PERA APPEAL. | | | | |
| 05/27/20 | Nolan, John J. | 0.30 | 303.00 | 004 | 59181532 |
| | TEAM CALL RE: CONFIRMATION HEARING PREPARATION. | | | | |
| 05/27/20 | Irani, Neeckaun | 0.50 | 365.00 | 004 | 59182605 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009182

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFERENCE TEAM RE: PLAN CONFIRMATION HEARINGS (0.2); CONFERENCE TEAM RE: PLAN CONFIRMATION HEARING PREPARATION (0.3). | | | | |
| 05/27/20 | Evans, Steven | 8.40 | 6,132.00 | 004 | 59181025 |
| | CALL WITH BANKRUPTCY TEAM TO DISCUSS PLAN CONFIRMATION HEARING (.2); DRAFT RESPONSE TO PERA APPEAL BRIEF (8.2). | | | | |
| 05/27/20 | Morganelli, Brian | 0.10 | 59.50 | 004 | 59189124 |
| | CORRESPONDENCE WITH J. NOLAN, S. EVANS RE: PERA APPEAL. | | | | |
| 05/27/20 | Lane, Erik | 4.60 | 4,278.00 | 004 | 59181525 |
| | RESEARCH AND REVIEW CASES RELATED TO BANKRUPTCY RULE 7023 AND BRIEF CASES FOR SAME AND EMAILS WITH S. MCNULTY AND S. EVANS RE: SAME. | | | | |
| 05/28/20 | Slack, Richard W. | 5.10 | 6,757.50 | 004 | 59189031 |
| | REVIEW NEW FINANCING DECK (.2); REVIEW EMAILS AND STATEMENTS RE: ARGUMENT DOCKET ORDER (.2); TELEPHONE CALL WITH S. KAROTKIN, WELLS, OTHERS RE: WELLS PREP (.3); PREPARE FOR BOKEN TESTIMONY, INCLUDING REVIEW AND REVISE OF REDIRECTS (2.7); REVIEW AND REVISE DRAFT STATEMENT TO COURT AND EMAILS RE: SAME (.2); REVIEW AND REVISE OFFERING DISCLOSURE ON PERA CLAIMS AND EMAILS RE: SAME (.3); POST-HEARING FOLLOW-UP WITH S. KAROTKIN, T. TSEKERIDES, J. LIOU, M. GOREN AND OTHERS (.9); EXCHANGE EMAILS RE: PULLO MEETING WITH TCC (.1); REVIEW TCC QUESTIONS FOR MEETING WITH PRIME CLERK (.1); EXCHANGE EMAILS WITH T. TSEKERIDES AND S. KAROTKIN RE: INSURANCE ARBITRATION (.1). | | | | |
| 05/28/20 | McNulty, Shawn C. | 3.20 | 2,704.00 | 004 | 59193930 |
| | RESEARCH AND DRAFT SUMMARY CHART RE: APPEALS ON RULE 7023 (PERA APPEAL BRIEF) (2.4); REVIEW AND ANALYZE PERA APPEAL BRIEF WITH HIGHLIGHTING / COMMENTS (J. NOLAN ASSIGNMENT) (.8). | | | | |
| 05/28/20 | Nolan, John J. | 5.10 | 5,151.00 | 004 | 59190772 |
| | DRAFT OPPOSITION TO PERA APPEAL (4.2); DRAFT RE:-DIRECT MODULES FOR J. BOKEN IN ADVANCE OF CONFIRMATION HEARING (.9). | | | | |
| 05/28/20 | Evans, Steven | 4.30 | 3,139.00 | 004 | 59193639 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009182

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | LEGAL RESEARCH 7023 CASES FOR PERA APPEAL BRIEF (3.1); PREPARE CHART SHOWING RESULTS OF SAME (.3); REVIEW PERA APPEAL BRIEF AND COMMENTS FROM J. NOLAN (.6); EMAIL CORRESPONDENCE REGARDING PERA APPEAL BRIEF (.3). | | | | |
| 05/28/20 | Lane, Erik | 3.40 | 3,162.00 | 004 | 59189838 |
| | CONDUCT RESEARCH FOR PERA APPEAL BRIEF AND DRAFT SECTION OF BRIEF (3.4). | | | | |
| 05/29/20 | Minga, Jay | 0.20 | 210.00 | 004 | 59204025 |
| | REVIEW ANALYSIS AND COMMUNICATIONS WITH WEIL LITIGATION AND KBK TEAM RE: POTENTIAL CROSS-EXAMINATION OF J. BOKEN. | | | | |
| 05/29/20 | McNulty, Shawn C. | 9.70 | 8,196.50 | 004 | 59194083 |
| | PLAN FOR AND PARTICIPATE ON PERA APPEAL BRIEF UPDATE CALL (.8); REVIEW J. NOLAN UPDATES RE: PERA DUE PROCESS INSERTS (.7); REVISE AND SUPPLEMENT PERA DUE PROCESS / CREDITORS INSERT (2.4); DRAFT AND REVISE OPPOSITION TO PERA APPEAL BRIEF (1.3); CONFER WITH E. LANE, S. MCNULTY AND S. EVANS RE: PERA APPEAL (.8); DRAFT AND REVISE OPPOSITION TO PERA APPEAL BRIEF (3.7). | | | | |
| 05/29/20 | Evans, Steven | 2.90 | 2,117.00 | 004 | 59204042 |
| | CALL WITH J. NOLAN,, S. MCNULTY, AND E. LANE TO DISCUSS PERA APPEAL BRIEF (.7); DRAFT PERA APPEAL BRIEF (2.2). | | | | |
| 05/29/20 | Morganelli, Brian | 1.20 | 714.00 | 004 | 59196449 |
| | REVIEW BACKGROUND FOR LINE 306 363 MOTION (.9); CALL WITH J. PENDLETON RE: SAME (.3). | | | | |
| 05/29/20 | Gilchrist, Roy W. | 0.80 | 320.00 | 004 | 59205345 |
| | RESEARCH, REVIEW AND UPDATE DESIGNATION OF RECORD FOR PERA APPEAL. | | | | |
| 05/30/20 | Minga, Jay | 2.90 | 3,045.00 | 004 | 59203983 |
| | COMMUNICATIONS WITH WEIL LITIGATION TEAM RE: OPPOSITION TO WALLACE EMERGENCY MOTION FOR ADDITIONAL TIME (.3); DRAFT OPPOSITION TO WALLACE EMERGENCY MOTION FOR ADDITIONAL TIME (2.6). | | | | |
| 05/30/20 | McNulty, Shawn C. | 2.30 | 1,943.50 | 004 | 59205344 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009182

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | SUPPLEMENT / REVISE PERA APPEAL BRIEF INSERT (DUE PROCESS). | | | | |

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 004 - Bankruptcy Litigation:** | | **497.40** | **$454,040.00** | | |

| 05/01/20 | Karotkin, Stephen | 4.10 | 6,949.50 | 005 | 59007979 |
|----------|-------------------|------|----------|-----|----------|

REVIEW AND REVISE LETTER TO COURT IN RESPONSE TO PERA LETTER (2.2); REVIEW AND REVISE LETTER TO J. MONTALI RE: RECISSION AND DAMAGE CLAIMS (1.7); TELEPHONE J. BRANDT AND J. NOLAN RE: SECURITIES LITIGATION (.2).

| 05/01/20 | Tsekerides, Theodore E. | 0.30 | 367.50 | 005 | 59007284 |
|----------|-------------------------|------|---------|-----|----------|

REVIEW AND COMMENT ON LETTER RESPONDING TO PERA LETTER.

| 05/01/20 | Tsekerides, Theodore E. | 0.80 | 980.00 | 005 | 59007385 |
|----------|-------------------------|------|---------|-----|----------|

REVIEW AND COMMENT ON LETTER TO MONTALI RE: SECURITIES CLAIMS (0.2); REVIEW REVISE LETTER TO MONTALI (0.2); ANALYZE ISSUES RE: NEXT STEPS ON SECURITIES CLAIMS AND STRATEGIES FOR CONFIRMATION HEARING (0.4).

| 05/01/20 | Goren, Matthew | 0.50 | 562.50 | 005 | 59017188 |
|----------|----------------|------|--------|-----|----------|

CALLS AND EMAILS WITH R. FOUST RE: CLAIMS OBJECTION PROCESS (0.2); CALLS AND EMAILS WITH K. KRAMER RE: LATE FILED SUBROGATION CLAIMS (0.3).

| 05/01/20 | Kramer, Kevin | 4.80 | 5,280.00 | 005 | 59476595 |
|----------|---------------|------|----------|-----|----------|

DRAFT, REVISE CLEAR BLUE LATE CLAIM STIPULATION AND PROPOSED ORDER, AND CORRESPONDENCE RE: SAME (1.4); DRAFT STEPHAN LATE CLAIM STIPULATION AND PROPOSED ORDER (1.8); EMAILS RE: LATE SECURITIES CLAIMANTS TIMELINESS WAIVERS (.8); PROVIDE COMMENTS RE: LATE SECURITIES CLAIMANTS SOLICITATION MATERIALS, AND CORRESPONDENCE RE: SAME (.8).

| 05/01/20 | Irani, Neeckaun | 2.60 | 1,898.00 | 005 | 59476621 |
|----------|-----------------|------|----------|-----|----------|

RESEARCH POTENTIAL IMPAIRMENT ISSUES RE: CONTRACTOR INDEMNITY CLAIMS.

| 05/01/20 | Evans, Steven | 0.10 | 73.00 | 005 | 59017593 |
|----------|---------------|------|-------|-----|----------|

REVIEW CORRESPONDENCE REGARDING EXPERT EVALUATION OF SECURITIES CLAIMS.

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009182

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/01/20 | Foust, Rachael L. | 1.10 | 929.50 | 005 | 59035979 |
| | CLAIMS RECONCILIATION CALL WITH CLIENT, ALIXPARTNERS, AND KELLER TEAMS (1.1). | | | | |
| 05/01/20 | Morganelli, Brian | 0.40 | 238.00 | 005 | 59006545 |
| | REVIEW LETTER TO COURT RE: SECURITIES CLAIMS (.2); ANSWER CALLS RE: BAR DATE (.1); REVIEW DOCUMENTS RE: SOLICITATION (.1). | | | | |
| 05/01/20 | McGrath, Colin | 0.70 | 591.50 | 005 | 59016611 |
| | DISCUSS AND ADVISE ON ONGOING RESEARCH ON IMPAIRMENT AND CONTINGENT INDEMNIFICATION CLAIMS ISSUES WITH J. MINGA AND N. IRANI (.7). | | | | |
| 05/02/20 | Kramer, Kevin | 0.20 | 220.00 | 005 | 59019779 |
| | EMAILS RE: SECURITIES CLAIMS (.2). | | | | |
| 05/02/20 | McGrath, Colin | 0.20 | 169.00 | 005 | 59015957 |
| | REVIEW RESEARCH FROM N. IRANI ON DISALLOWANCE OF INDEMNIFICATION CLAIMS (.2). | | | | |
| 05/03/20 | Foust, Rachael L. | 0.20 | 169.00 | 005 | 59016659 |
| | REVIEW CLAIMS OBJECTION OVERVIEW PRESENTATION (.2). | | | | |
| 05/04/20 | Karotkin, Stephen | 0.40 | 678.00 | 005 | 59068084 |
| | REVIEW EMAIL RE: LATE CLAIMS PROTOCOL AND EMAIL K. KRAMER RE: SAME (.4). | | | | |
| 05/04/20 | Goren, Matthew | 2.40 | 2,700.00 | 005 | 59021901 |
| | REVIEW KBK PRESENTATION RE: CLAIMS OBJECTIONS (1.6) AND EMAILS WITH R. FOUST RE: SAME (0.2); VARIOUS CALLS AND EMAILS WITH K. KRAMER RE: MOTIONS TO FILE LATE CLAIMS AND SIMILAR INQUIRIES (0.6). | | | | |
| 05/04/20 | Kramer, Kevin | 0.50 | 550.00 | 005 | 59476807 |
| | REVISE PRIMECLERK RESPONSE TO LATE SECURITIES CLAIM INQUIRIES, AND EMAILS RE: SAME. | | | | |
| 05/04/20 | Minga, Jay | 4.80 | 5,040.00 | 005 | 59476810 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009182

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

REVIEW AND ANALYZE CONTRACT ASSUMPTION CLAIMS (.2); RESEARCH AND ANALYZE RE: VENDOR INDEMNITY STATE AND BANKRUPTCY LAW PROOF OF CLAIM REQUIREMENT, DISALLOWANCES AND IMPAIRMENT (2.8); COMMUNICATIONS WITH WEIL LITIGATION AND BANKRUPTCY TEAM RE: VENDOR INDEMNITY STATE AND BANKRUPTCY LAW PROOF OF CLAIM REQUIREMENT, DISALLOWANCES AND IMPAIRMENT (1.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/04/20 | Nolan, John J. | 4.60 | 4,646.00 | 005 | 59024843 |

ANALYZE RESCISSION OR DAMAGE CLAIMS DATA FOR MASTER CLAIMS (3.8); CONFER WITH T. TSEKERIDES, R. SLACK, K. KRAMER, AND LATHAM RE: RESCISSION OR DAMAGE CLAIMS (.8).

| 05/04/20 | Foust, Rachael L. | 1.80 | 1,521.00 | 005 | 59035950 |

CALL WITH KELLER REGARDING CLAIMS REVIEW/OBJECTION PROCESS (0.1); CALL WITH CLIENT, ALIXPARTNERS AND KELLER TEAM REGARDING CLAIMS OBJECTION PROCESS (0.8); REVIEW AND COMMENT ON PROPOSED SLIDE AND SUMMARY (0.9).

| 05/04/20 | Morganelli, Brian | 0.10 | 59.50 | 005 | 59020772 |

CORRESPONDENCE WITH A. KORDAS RE: RESCISSION OR DAMAGE CLAIMS DATA.

| 05/04/20 | McGrath, Colin | 4.50 | 3,802.50 | 005 | 59024902 |

REVIEW CASES SENT BY N. IRANI RE: ALLOWANCE OF CONTINGENT INDEMNIFICATION CLAIMS (1.9). CONDUCT RESEARCH ON TREATMENT OF CONTINGENT CLAIMS IN BANKRUPTCY AND OBLIGATION TO FILE A PROOF OF CLAIM FOR SAME FOR INDEMNIFICATION (1.5) AND OUTLINE ANALYSIS (1.1).

| 05/05/20 | Karotkin, Stephen | 0.50 | 847.50 | 005 | 59068148 |

CONFERENCE CALL B. BENNETT, J. JOHNSTON AND M. GOREN RE: SECURITIES CLAIMS.

| 05/05/20 | Slack, Richard W. | 0.20 | 265.00 | 005 | 59468793 |

REVIEW COMPASS ANALYSIS OF SECURITIES CLAIMS AND EMAILS RE: SAME.

| 05/05/20 | Kramer, Kevin | 6.80 | 7,480.00 | 005 | 59468826 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009182

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAILS RE: LATE CLAIMS (.4); DRAFT RESPONSES TO LATE SECURITIES CLAIMS INQUIRIES, AND ANALYSIS, CORRESPONDENCE RE: SAME (4.7); ANALYSIS, EMAILS RE: TREATMENT OF SECURITIES CLAIMS UNDER PLAN (.2); EMAILS RE: PRIMECLERK LATE SECURITIES CLAIMS INQUIRIES PROCESS (.4); CALL WITH JONES DAY RE: SECURITIES CLAIMS AND FOLLOW-UP RE: SAME (1.1). | | | | |
| 05/05/20 | Nolan, John J. | 0.40 | 404.00 | 005 | 59043604 |
| | CONFER WITH M. REPKO, B. MORGANELLI, R. FOUST, S. KAROTKIN, AND RE: ANALYSIS OF CERTAIN CLAIMS. | | | | |
| 05/05/20 | Foust, Rachael L. | 0.80 | 676.00 | 005 | 59468945 |
| | CALL WITH ALIXPARTNERS AND INTERNAL TEAM RE: CLAIMS (0.8). | | | | |
| 05/05/20 | Morganelli, Brian | 0.70 | 416.50 | 005 | 59036453 |
| | CORRESPONDENCE WITH B. BROOKSTONE RE: BAR DATE NOTICE FORMS (.3); CALL WITH R. MCWILLIAMS, S. KAROTKIN AND OTHERS RE: CLAIMS ANALYSIS (.3); FOLLOW UP WITH J. NOLAN RE: SAME (.1). | | | | |
| 05/06/20 | Karotkin, Stephen | 3.00 | 5,085.00 | 005 | 59068635 |
| | REVIEW EMAILS RE: SECURITIES LITIGATION IN PREPARATION FOR COURT CONFERENCE RE: SAME (.6); PREPARE FOR COURT CONFERENCE RE: SECURITIES RESCISSION AND DAMAGE CLAIMS (2.2); TELEPHONE R. SLACK RE: COURT CONFERENCE RE: SECURITIES CLAIMS (.2). | | | | |
| 05/06/20 | Goren, Matthew | 0.60 | 675.00 | 005 | 59051111 |
| | CALLS AND EMAILS WITH K. KRAMER RE: MOTIONS TO ALLOW LATE CLAIMS (0.4); EMAILS WITH KBK RE: RESCISSION OR DAMAGE CLAIMANT INQUIRIES (0.2). | | | | |
| 05/06/20 | Kramer, Kevin | 4.30 | 4,730.00 | 005 | 59469053 |
| | EMAILS RE: STEPHAN LATE CLAIM DUPLICATE MOTION (.2); ANALYSIS, EMAILS RE: TREATMENT OF SECURITIES CLAIMS UNDER PLAN (.2); RESPOND TO LATE SECURITIES CLAIMS INQUIRIES, AND ANALYSIS, EMAILS RE: SAME (3.6); CORRESPONDENCE RE: PRIMECLERK LATE SECURITIES CLAIMS INQUIRIES PROCESS (.3). | | | | |
| 05/06/20 | Minga, Jay | 0.70 | 735.00 | 005 | 59469134 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009182

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW ANALYSIS AND COMMUNICATIONS WITH WEIL LITIGATION AND KBK TEAM RE: BANKRUPTCY COURT ORDER DENYING LATE-FILED SECURITIES CLAIMS AND MEDIATION (.1); ATTEND STATUS CONFERENCE RE: LATE-FILED SECURITIES CLAIMS AND MEDIATION (.6). | | | | |
| 05/06/20 | McGrath, Colin | 5.20 | 4,394.00 | 005 | 59051512 |
| | REVIEW AND REVISE MEMO SECTIONS PREPARED BY N. IRANI REGARDING TREATMENT OF CONTINGENT INDEMNITY CLAIMS (2.4) AND REORGANIZE AND REVISE MEMO TO SUPPORT LEGAL CONCLUSIONS (2.8). | | | | |
| 05/07/20 | Slack, Richard W. | 0.20 | 265.00 | 005 | 59469675 |
| | TELEPHONE CALL WITH K. KRAMER RE: CLAIMS ISSUES (.2). | | | | |
| 05/07/20 | Tsekerides, Theodore E. | 0.60 | 735.00 | 005 | 59056253 |
| | CONFERENCE WITH KAROTKIN RE: AT&T CLAIMS AND RELATED ISSUES (0.1); REVIEW AT&T PROOF OF CLAIM AND SET OFF ISSUES (0.2); ANALYZE ISSUES RE: NEXT STEPS ON AT&T CLAIM AND DISCUSS SAME WITH CLIENT (0.3). | | | | |
| 05/07/20 | Goren, Matthew | 0.30 | 337.50 | 005 | 59059624 |
| | EMAILS WITH K. KRAMER RE: LATE FILED FIRE CLAIM MOTIONS. | | | | |
| 05/07/20 | Kramer, Kevin | 1.40 | 1,540.00 | 005 | 59469679 |
| | EMAILS RE: STEPHAN LATE CLAIM MOTION (.5); EMAILS, DISCUSSIONS RE: LATE SECURITIES CLAIMS INQUIRIES (.9). | | | | |
| 05/07/20 | Green, Austin Joseph | 0.20 | 146.00 | 005 | 59055809 |
| | PULL AND HIGHLIGHT PERTINENT LANGUAGE FROM AT&T PROOF OF CLAIM, INCLUDING EMAIL CORRESPONDENCE RE: SAME. | | | | |
| 05/07/20 | Nolan, John J. | 1.00 | 1,010.00 | 005 | 59055695 |
| | CONFER WITH M. REPKO RE: RESCISSION OR DAMAGE CLAIMS (.4); CORRESPONDENCE WITH M. REISS RE: RESCISSION OR DAMAGE CLAIMS (.6). | | | | |
| 05/07/20 | Foust, Rachael L. | 1.30 | 1,098.50 | 005 | 59077673 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009182

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CLIENT PRESENTATION WITH ALIXPARTNERS AND KELLER REGARDING CLAIMS RECONCILIATION AND OBJECTION PROCESS. | | | | |
| 05/07/20 | Morganelli, Brian | 0.20 | 119.00 | 005 | 59054341 |
| | REVIEW ANALYSIS OF RESCISSION OR DAMAGE CLAIMS. | | | | |
| 05/08/20 | Slack, Richard W. | 0.80 | 1,060.00 | 005 | 59486792 |
| | REVIEW PROOF OF CLAIM CHARTS AND ANALYSIS AND TELEPHONE CALL WITH ALIXPARTNERS, COMPASS, LATHAM, OTHERS RE: PROOF OF CLAIM ANALYSIS. | | | | |
| 05/08/20 | Goren, Matthew | 0.90 | 1,012.50 | 005 | 59062038 |
| | CALLS AND EMAILS WITH PRIME RE: RESCISSION OR DAMAGE CLAIMS (0.2); CALLS AND EMAILS WITH K. KRAMER RE: SAME (0.4); CALL WITH JONES DAY AND PJT RE: RESCISSION OR DAMAGE CLAIMS ((0.3). | | | | |
| 05/08/20 | Kramer, Kevin | 4.60 | 5,060.00 | 005 | 59061723 |
| | EMAILS RE: STEPHAN LATE CLAIM STIPULATION AND PROPOSED ORDER (.2); CALL W/OPP. COUNSEL RE: CLEAR BLUE LATE CLAIM STIPULATION AND PROPOSED ORDER, AND EMAILS RE: SAME (.7); RESPOND TO LATE SECURITIES CLAIMS INQUIRIES, AND ANALYSIS, DISCUSSIONS RE: SAME (2.8); CORRESPONDENCE RE: PRIMECLERK LATE SECURITIES CLAIMS INQUIRIES ISSUES AND PROCESS (.6); ANALYSIS, EMAILS RE: T-118B LINE LITIGATION AND PROOFS OF CLAIM (.3). | | | | |
| 05/08/20 | Minga, Jay | 0.20 | 210.00 | 005 | 59486796 |
| | REVIEW AND COMMUNICATIONS WITH WEIL LITIGATION AND BANKRUPTCY TEAM, CRAVATH AND ALIXPARTNERS RE: FTI DILIGENCE ON NON-FIRE CLAIMS. | | | | |
| 05/08/20 | Nolan, John J. | 0.80 | 808.00 | 005 | 59068066 |
| | CONFER WITH B. MORGANELLI RE: ANALYSIS OF RESCISSION OR DAMAGE CLAIMS (.2); CONFER WITH COMPASS, ALIXPARTNERS, LATHAM, R. SLACK, AND B. MORGANELLI RE: ANALYSIS OF RESCISSION OR DAMAGE CLAIMS (.6). | | | | |
| 05/08/20 | Carens, Elizabeth Anne | 0.40 | 292.00 | 005 | 59211060 |
| | CORRESPONDENCE RE: CLAIMS/RECONCILIATION ISSUES. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009182

### ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/08/20 | Foust, Rachael L. | 0.20 | 169.00 | 005 | 59077582 |
| | CORRESPOND INTERNALLY AND WITH KELLER AND ALIXPARTNERS REGARDING CLAIMS SETTLEMENT (0.2). | | | | |
| 05/08/20 | Morganelli, Brian | 0.90 | 535.50 | 005 | 59060228 |
| | CALL WITH M. REPKO, J. NOLAN, R. SLACK, COMPASS RE: RESCISSION OR DAMAGE CLAIMS (.4); WITH J. NOLAN RE: SAME (.1); FOLLOW-UP RE: SAME (.2); CALL WITH J. NOLAN RE: SAME (.2). | | | | |
| 05/09/20 | Tsekerides, Theodore E. | 0.50 | 612.50 | 005 | 59062099 |
| | REVISE PLAN LANGUAGE ON UNDERWRITER CLAIMS AND EMAIL WITH J. LIOU AND T. SCHINCKEL RE: SAME (0.3); CALL WITH UNDERWRITER'S COUNSEL RE: LANGUAGE ON CLAIMS (0.2). | | | | |
| 05/09/20 | Kramer, Kevin | 3.10 | 3,410.00 | 005 | 59061761 |
| | REVIEW AND ANALYZE LATE SECURITIES CLAIMS INQUIRIES, AND DRAFT RESPONSES TO SAME (2.4); EMAILS RE: LATE SECURITIES CLAIMANTS VOTING MATERIALS (.7). | | | | |
| 05/10/20 | Goren, Matthew | 0.60 | 675.00 | 005 | 59068531 |
| | CALLS AND EMAILS WITH K. KRAMER RE: LATE FILED RESCISSION OR DAMAGE CLAIMS (0.2); EMAILS WITH KBK, S. KAROTKIN AND B. MORGANELLI RE: ORDER APPROVING GOVERNMENTAL FIRE CLAIMS SETTLEMENTS (0.4). | | | | |
| 05/10/20 | Green, Austin Joseph | 1.50 | 1,095.00 | 005 | 59065071 |
| | REVIEW AT&T TRENCHING CLAIM INFO. | | | | |
| 05/10/20 | Morganelli, Brian | 0.40 | 238.00 | 005 | 59069498 |
| | CORRESPONDENCE WITH S. KAROTKIN, M. GOREN, T. RUPP RE: DEFAULT ENTRY OF GOVERNMENTAL CLAIMS SETTLEMENT (.2); REVISE ORDER RE: SAME (.2). | | | | |
| 05/11/20 | Slack, Richard W. | 0.30 | 397.50 | 005 | 59483276 |
| | TELEPHONE CALL WITH K. KRAMER (2X) RE: LATE CLAIMS. | | | | |
| 05/11/20 | Tsekerides, Theodore E. | 0.60 | 735.00 | 005 | 59078683 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009182

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW MATERIALS AND ANALYZE ISSUES RE: AT&T CLAIMS AND TRENCHING/POLE PAYMENTS (0.6). | | | | |
| 05/11/20 | Goren, Matthew | 0.80 | 900.00 | 005 | 59074567 |
| | CALLS AND EMAILS WITH K. KRAMER RE: LATE FILED RESCISSION OR DAMAGE CLAIMS (0.6); EMAILS WITH S. KAROTKIN AND OPPOSING COUNSEL RE: GOVERNMENTAL CLAIMS SETTLEMENT (0.2). | | | | |
| 05/11/20 | Kramer, Kevin | 8.30 | 9,130.00 | 005 | 59483280 |
| | RESPOND TO LATE SECURITIES CLAIMS INQUIRIES, AND ANALYSIS RE: SAME (6.2); ANALYSIS, CORRESPONDENCE RE: LATE SECURITIES CLAIMS WAIVER PROCESS (1.3); EMAILS RE: CLEAR BLUE LATE FIRE SUBROGATION CLAIM STIPULATION AND PROPOSED ORDER (.2); EMAILS RE: LATE SECURITIES CLAIMANTS VOTING MATERIALS AND BALLOTS (.6). | | | | |
| 05/11/20 | Green, Austin Joseph | 1.40 | 1,022.00 | 005 | 59074668 |
| | ANALYSIS RE: AT&T SETOFF/RECOUPMENT RIGHTS. | | | | |
| 05/11/20 | Nolan, John J. | 0.50 | 505.00 | 005 | 59076572 |
| | CONFER WITH LATHAM, R. SLACK, AND T. TSEKERIDES RE: RESCISSION OR DAMAGE CLAIMS. | | | | |
| 05/11/20 | Morganelli, Brian | 1.10 | 654.50 | 005 | 59080315 |
| | DRAFT RESPONSE TO INVESTOR RE: RESCISSION OR DAMAGE CLAIMS. | | | | |
| 05/12/20 | Karotkin, Stephen | 0.40 | 678.00 | 005 | 59109837 |
| | CONFERENCE CALL RE: SECURITIES CLAIMS AND PROOFS OF CLAIM WITH WEIL TEAM (.4). | | | | |
| 05/12/20 | Slack, Richard W. | 1.10 | 1,457.50 | 005 | 59476234 |
| | TELEPHONE CONFERENCE WITH J. NOLAN, OTHERS RE: CLAIMS DATA (.5); REVIEW M. KEABLE UPDATE ON CLAIMS DATA (.1); REVIEW AND REVISE LATE SECURITIES CLAIMS PROTOCOL SENT BY K. KRAMER AND REVIEW COMMENTS FROM S. KAROTKIN, OTHERS RE: SAME (.5);. | | | | |
| 05/12/20 | Tsekerides, Theodore E. | 1.30 | 1,592.50 | 005 | 59087634 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009182

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CONFERENCE CALL WITH M. GOREN RE: CLAIMS ISSUES (0.3); REVIEW MATERIALS RE: ACRT CLAIMS AND EMAIL WITH TEAM RE: SAME (0.4); CONFERENCE CALL WITH S. SCHIRLE AND E. SEALS RE: AT&T CLAIM (0.4); REVIEW MATERIALS RE: AT&T CLAIMS (0.2). | | | | |
| 05/12/20 | Goren, Matthew | 0.60 | 675.00 | 005 | 59085621 |
| | CALL WITH K. KRAMER, R. SLACK, AND S. KAROTKIN RE: RESCISSION OR DAMAGE CLAIMS AND DEADLINES (0.5) AND FOLLOW-UP EMAILS RE: SAME (0.1). | | | | |
| 05/12/20 | Kramer, Kevin | 6.40 | 7,040.00 | 005 | 59476246 |
| | DRAFT ANALYSIS RE: PRIOR FILINGS AND HEARING TRANSCRIPT STATEMENTS RE: LATE SECURITIES CLAIMS WAIVER PROCESS (.9); CALL RE: LATE SECURITIES CLAIMS WAIVER PROCESS (.6); DRAFT, REVISE UPDATED RESPONSES TO LATE SECURITIES CLAIMS INQUIRIES, AND CORRESPONDENCE RE: SAME (2.7); RESPOND TO LATE SECURITIES CLAIMS INQUIRIES, AND ANALYSIS, CORRESPONDENCE RE: SAME (2.2). | | | | |
| 05/12/20 | Green, Austin Joseph | 0.50 | 365.00 | 005 | 59084233 |
| | CLIENT CALL TO DISCUSS AT&T ISSUES. | | | | |
| 05/12/20 | Nolan, John J. | 0.90 | 909.00 | 005 | 59082427 |
| | CORRESPONDENCE RE: DEBT SECURITIES LISTED IN ORDER EXTENDING SECURITIES CLAIMANTS BAR DATE. | | | | |
| 05/12/20 | Foust, Rachael L. | 1.20 | 1,014.00 | 005 | 59204982 |
| | CALL WITH ALIXPARTNERS AND KELLER RE: PROCEDURAL CLAIM OBJECTIONS (0.4); REVIEW CLAIMS PROCEDURES (0.6); REVISE AND CIRCULATE CLAIM OBJECTION TEMPLATE (0.2). | | | | |
| 05/13/20 | Slack, Richard W. | 1.00 | 1,325.00 | 005 | 59476383 |
| | TELEPHONE CALL WITH J. NOLAN RE: NOTE CLAIMS (.3); TELEPHONE CALL WITH R. PERRIN, J. NOLAN, M. REISS RE: NOTE CLAIMS (.7). | | | | |
| 05/13/20 | Goren, Matthew | 1.20 | 1,350.00 | 005 | 59100068 |
| | EMAILS WITH R. FOUST RE: CUSTOMS CLAIMS (0.2); REVIEW AND REVISE OMNIBUS CLAIMS PROCEDURES MOTION (0.9) AND EMAILS WITH KBK RE:; SAME (0.1). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009182

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/13/20 | Kramer, Kevin | 0.10 | 110.00 | 005 | 59476386 |
| | EMAILS RE: WELLINGTON LATE SECURITIES CLAIM REQUEST. | | | | |
| 05/13/20 | Nolan, John J. | 2.50 | 2,525.00 | 005 | 59092895 |
| | CONFER WITH COMPASS LEXECON, R. PERRIN, M. REISS, R. SLACK, AND K. KRAMER RE: RESCISSION OR DAMAGE CLAIMS (1.8); CONFER WITH R. PERRIN, M. REISS, R. SLACK, AND K. KRAMER RE: RESCISSION OR DAMAGE CLAIMS (.7). | | | | |
| 05/13/20 | Morganelli, Brian | 0.10 | 59.50 | 005 | 59100432 |
| | REVISE PROPOSED ORDER RE: GOVERNMENT CLAIMS SETTLEMENT. | | | | |
| 05/14/20 | Karotkin, Stephen | 0.30 | 508.50 | 005 | 59108188 |
| | REVIEW PROPOSED FINAL ORDER FOR STATE AND FEMA SETTLEMENTS AND TELEPHONE M. GOREN AND B. MORGANELLI RE: SAME (.3). | | | | |
| 05/14/20 | Slack, Richard W. | 0.70 | 927.50 | 005 | 59467950 |
| | REVIEW S. KAROTKIN COMMENTS AND REVIEW AND REVISE CRAVATH INSERT ON DAMAGES AND RESCISSION CLAIMS. | | | | |
| 05/14/20 | Tsekerides, Theodore E. | 0.70 | 857.50 | 005 | 59107210 |
| | CONFERENCE CALL WITH S. SCHIRLE AND E. SEALS RE: AT&T CLAIM UPDATE ISSUES (0.5); ANALYZE ISUES RE: AT&T CLAIMS AND STRATEGIES (0.2). | | | | |
| 05/14/20 | Kramer, Kevin | 4.10 | 4,510.00 | 005 | 59468524 |
| | CALL WITH LOCAL COUNSEL RE: AECOM/JH KELLY REMOVAL NOTICE AND TRANSFER STIPULATION (.3); RESPOND TO LATE SECURITIES CLAIMS INQUIRIES, AND RELATED CORRESPONDENCE, ANALYSIS (1.7); DRAFT ANALYSIS RE: RESCISSION OR DAMAGE CLAIM FORMULA, AND CORRESPONDENCE RE: SAME (1.6); EMAILS RE: CLEAR BLUE LATE CLAIM PROPOSED ORDER (.1); EMAILS RE: BOSTON LATE CLAIM AND VOTING MATERIALS (.4). | | | | |
| 05/14/20 | Carens, Elizabeth Anne | 1.30 | 949.00 | 005 | 59275401 |
| | REVIEW AND RECONCILE DUPLICATE CLAIMS AND BALLOT QUESTIONS. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009182

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/14/20 | Morganelli, Brian | 0.40 | 238.00 | 005 | 59109605 |
| | REVIEW EXECUTION COPIES OF GOVERNMENT CLAIMS SETTLEMENTS (.2); CIRCULATE ORDER RE: SAME (.2). | | | | |
| 05/14/20 | Niles-Weed, Robert B. | 0.40 | 372.00 | 005 | 59105857 |
| | RESEARCH RELATING TO SECURITIES PROOF OF CLAIM APPEAL. | | | | |
| 05/15/20 | Kramer, Kevin | 1.50 | 1,650.00 | 005 | 59469529 |
| | CALL WITH JONES DAY RE: SECURITIES CLAIMS (.4); DRAFT STIPULATION RE: WELLINGTON LATE SECURITIES CLAIM, AND RELATED ANALYSIS (1.1). | | | | |
| 05/15/20 | Morganelli, Brian | 4.20 | 2,499.00 | 005 | 59109582 |
| | CALL WITH D. LORENZO, M. GOREN RE: CLAIMS OBJECTIONS (.7); CALLS WITH M. GOREN RE: SAME (.2); RESPOND TO SCHEDULE OF ASSUMED CONTRACTS INQUIRIES (3.3). | | | | |
| 05/15/20 | Niles-Weed, Robert B. | 0.60 | 558.00 | 005 | 59114778 |
| | RESEARCH RE: CLASS ACTION PROCEDURE FOR SECURITIES PROOF OF CLAIM APPEAL (0.6). | | | | |
| 05/16/20 | Kramer, Kevin | 0.70 | 770.00 | 005 | 59111974 |
| | RESPOND TO LATE SECURITIES CLAIMS INQUIRIES (.3); ANALYSIS, CORRESPONDENCE RE: LATE SECURITIES CLAIMANTS VOTING ISSUES (.4). | | | | |
| 05/16/20 | McGrath, Colin | 2.10 | 1,774.50 | 005 | 59117457 |
| | REVIEW AND ADVISE ON RESEARCH FROM N. IRANI REGARDING DISALLOWANCE OF CONTINGENT INDEMNITY CLAIMS (1.2) AND REVIEW EMAILS FROM T. TSEKERIDES RE: SAME (.2). ANALYZE UCC AND TRADE CREDITOR OBJECTIONS (.7). | | | | |
| 05/17/20 | Goren, Matthew | 0.20 | 225.00 | 005 | 59113904 |
| | EMAILS WITH K. KRAMER RE: MOTION TO ALLOW LATE FILED CLAIMS. | | | | |
| 05/17/20 | Evans, Steven | 1.70 | 1,241.00 | 005 | 59468321 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009182

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | RESEARCH REDUCTION OF PROOFS OF CLAIM FROM NON-DEBTOR SOURCES (1.5); EMAIL CORRESPONDENCE REGARDING SAME (.2). | | | | |
| 05/17/20 | Morganelli, Brian | 0.30 | 178.50 | 005 | 59121653 |
| | PREPARE PROPOSED ORDER APPROVING GOVERNMENT CLAIMS SETTLEMENTS. | | | | |
| 05/18/20 | Karotkin, Stephen | 0.20 | 339.00 | 005 | 59124604 |
| | TELEPHONE R. BRANDT RE: SECURITIES CLAIMS. | | | | |
| 05/18/20 | Slack, Richard W. | 0.50 | 662.50 | 005 | 59468488 |
| | CALL WITH LATHAM, REILLY, OTHERS RE: PERA CLAIMS. | | | | |
| 05/18/20 | Kramer, Kevin | 1.50 | 1,650.00 | 005 | 59127645 |
| | RESPOND TO LATE SECURITIES EMAILS AND UPDATE TRACKER, AND CORREPSONDENCE RE: SAME (1.2); EMAILS RE: BOSTON LATE CLAIM STIPULATION AND PROPOSED ORDER (.1); EMAILS RE: PERA DOCUMENT REQUESTS (.1); EMAILS RE: JH KELLY/AECOM FILINGS (.1). | | | | |
| 05/18/20 | Morganelli, Brian | 1.60 | 952.00 | 005 | 59121670 |
| | CALL WITH ALIXPARTNERS, M. GOREN, J. MINGA RE: CLAIMS RECONCILIATION (.4); RESPOND TO INQUIRIES RE: SAME (1.2). | | | | |
| 05/19/20 | Slack, Richard W. | 0.30 | 397.50 | 005 | 59466093 |
| | REVIEW CLAIMS PROCEDURES AND EMAILS WITH BENVENUTTI, OTHERS RE: SAME. | | | | |
| 05/19/20 | Tsekerides, Theodore E. | 0.90 | 1,102.50 | 005 | 59132227 |
| | CONFERENCE WITH P. BENVENUTTI RE: OBJECTIONS PROCEDURES (0.2); ANALYZE ISSUES RE: PROCEDURES FOR CLAIMS OBJECTION AND EXECUTORY CONTRACTS (0.3); HEARING PREP AND REVIEW OF MATERIALS FOR SAME (0.4). | | | | |
| 05/19/20 | Goren, Matthew | 0.40 | 450.00 | 005 | 59138407 |
| | CALLS AND EMAILS WITH R. SLACK, J. NOLAN AND K. KRAMER RE: RESCISSION OR DAMAGE CLAIM ESTIMATES. | | | | |

Weil, Gotshal & Manges LLP

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009182

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|------|------|------|------|------|
| 05/19/20 | Kramer, Kevin | 0.40 | 440.00 | 005 | 59466106 |
| | RESPOND TO LATE SECURITIES EMAILS, AND DISCUSSIONS RE: SAME. | | | | |
| 05/20/20 | Kramer, Kevin | 0.40 | 440.00 | 005 | 59495667 |
| | RESPOND TO LATE SECURITIES CLAIMANT INQUIRIES, AND EMAILS RE: SAME (.3); EMAILS RE: STRAMER LATE FIRE CLAIM MOTION (.1). | | | | |
| 05/20/20 | Nolan, John J. | 1.60 | 1,616.00 | 005 | 59141871 |
| | CONFER WITH COMPASS, LATHAM, R. SLACK, AND K. KRAMER RE: RESCISSION OR DAMAGE CLAIMS (.5); CONFER WITH M. REPKO RE: RESCISSION OR DAMAGE CLAIMS (.4); REVIEW RESCISSION OR DAMAGE CLAIMS DATA (.7). | | | | |
| 05/20/20 | McGrath, Colin | 0.30 | 253.50 | 005 | 59504949 |
| | JOIN CALL WITH CLAIM RECONCILIATION TEAM. | | | | |
| 05/21/20 | Nolan, John J. | 0.60 | 606.00 | 005 | 59151892 |
| | CONFER WITH M. KEABLE RE: RESCISSION OR DAMAGE CLAIMS DATA (.2); CONFER WITH LATHAM, R. SLACK, AND K. KRAMER RE: RESCISSION OR DAMAGE CLAIMS OBJECTION (.4). | | | | |
| 05/21/20 | Carens, Elizabeth Anne | 2.80 | 2,044.00 | 005 | 59297131 |
| | REVIEW CLAIMS RE: CLAIMS RECONCILIATION ISSUES. | | | | |
| 05/23/20 | Nolan, John J. | 0.40 | 404.00 | 005 | 59162545 |
| | CONFER WITH M. KEABLE RE: VOTING AND RESCISSION OR DAMAGE CLAIMS ANALYSIS. | | | | |
| 05/26/20 | Nolan, John J. | 0.10 | 101.00 | 005 | 59174498 |
| | CONFER WITH M. KEABLE RE: RESCISSION OR DAMAGE CLAIMS. | | | | |
| 05/27/20 | Goren, Matthew | 0.30 | 337.50 | 005 | 59179890 |
| | CALLS AND EMAILS WITH R. SLACK AND S. KAROTKIN RE: OMNIBUS CLAIMS OBJECTION PROCEDURES MOTION (0.2) AND EMAILS WITH KBK RE: SAME (0.1). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009182

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/28/20 | Kramer, Kevin | 3.00 | 3,300.00 | 005 | 59503115 |
| | REVIEW STRAMER LATE CLAIM MOTION AND RELATED FILINGS, CLAIMS (.4); DRAFT STIPULATION AND PROPOSED ORDER RESOLVING STRAMER LATE CLAIM MOTION, AND EMAILS RE: SAME (1.2); REVIEW PACHECO LATE CLAIM MOTION AND RELATED FILINGS, CLAIMS (.3); DRAFT STIPULATION AND PROPOSED ORDER RESOLVING PACHECO LATE CLAIM MOTION, AND EMAILS RE: SAME (1.1). | | | | |
| 05/28/20 | McNulty, Shawn C. | 1.10 | 929.50 | 005 | 59184928 |
| | FINALIZE PERA BRIEF RE: UNKNOWN CREDITOR CLAIMS. | | | | |
| 05/29/20 | Kramer, Kevin | 0.20 | 220.00 | 005 | 59503976 |
| | CORRESPONDENCE RE: STRAMER, PACHECO LATE CLAIM STIPULATINS. | | | | |
| 05/30/20 | Slack, Richard W. | 1.70 | 2,252.50 | 005 | 59200975 |
| | TELEPHONE CALL WITH S. KAROTKIN, M. GOREN, OTHERS RE: OBJECTION TO CLAIMS PROTOCOL (.6); TELEPHONE CALL WITH K. KRAMER RE: OBJECTION TO WALLACE MOTION FOR DELAY (.4); EXCHANGE EMAILS WITH K. KRAMER RE: OBJECTION TO WALLACE MOTION FOR DELAY (.1); DRAFT UPDATE TO COMPASS (.1); REVIEW AND REVISE OPPOSITION TO WALLACE MOTION (.4); EXCHANGE EMAILS WITH T. TSEKERIDES, OTHERS RE: COMMENTS TO GOWIN MOTION (.1). | | | | |
| 05/30/20 | Liou, Jessica | 0.70 | 822.50 | 005 | 59204664 |
| | CONFER WITH R. SLACK, M. GOREN, S. KAROTKIN RE: CLAIMS OBJECTIONS AND OTHER OPEN ISSUES (.7). | | | | |
| 05/30/20 | Goren, Matthew | 1.00 | 1,125.00 | 005 | 59197705 |
| | REVIEW OMNIBUS CLAIMS PROCEDURES MOTION (0.2); CALL WITH S. KAROTKIN, J. LIOU AND R. SLACK RE: SAME (0.7); FOLLOW-UP EMAILS WITH KBK RE: SAME (0.1). | | | | |
| 05/30/20 | Kramer, Kevin | 0.40 | 440.00 | 005 | 59505112 |
| | RESPOND TO LATE SECURITIES CLAIMS INQUIRIES (.4). | | | | |
| **SUBTOTAL TASK 005 - Bar Date Motion/Claims Reconciliation/Claim Reconciliation Issue:** | | **148.30** | **$154,149.00** | | |
| 05/01/20 | Morganelli, Brian | 0.40 | 238.00 | 006 | 59006893 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009182

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW DOCKET UPDATES (.2) AND UPDATE CASE CALENDAR (.2). | | | | |
| 05/01/20 | Peene, Travis J. | 0.40 | 100.00 | 006 | 59059644 |
| | MONITOR DOCKET, CONDUCT AND DISTRIBUTE DOCKET SUMMARY TO CLIENTS (.1); REVIEW RECENT PLEADINGS, CONDUCT AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM (.3). | | | | |
| 05/04/20 | Morganelli, Brian | 0.60 | 357.00 | 006 | 59020727 |
| | UPDATE CASE CALENDAR (.2); RESPOND TO QUESTION FROM CLAIMANT RE: SOLICITATION AND OBJECTION DEADLINE (.4). | | | | |
| 05/04/20 | Peene, Travis J. | 0.20 | 50.00 | 006 | 59059612 |
| | REVIEW RECENT PLEADINGS, CONDUCT AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM (.1); MONITOR THE DOCKET, CONDUCT AND DISTRIBUTE A DOCKET SUMMARY TO CLIENTS (.1). | | | | |
| 05/05/20 | Morganelli, Brian | 0.10 | 59.50 | 006 | 59036597 |
| | REVIEW DOCKET UPDATES AND UPDATE CASE CALENDAR. | | | | |
| 05/05/20 | Peene, Travis J. | 0.30 | 75.00 | 006 | 59059641 |
| | REVIEW RECENT PLEADINGS, CONDUCT AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM (.2); MONITOR DOCKET, CONDUCT AND DISTRIBUTE DOCKET SUMMARY TO CLIENTS (.1). | | | | |
| 05/06/20 | Morganelli, Brian | 0.30 | 178.50 | 006 | 59051091 |
| | REVIEW DOCKET UPDATES (.1); UPDATE CASE CALENDAR (.2). | | | | |
| 05/06/20 | Peene, Travis J. | 0.20 | 50.00 | 006 | 59059685 |
| | MONITOR DOCKET, CONDUCT AND DISTRIBUTE DOCKET SUMMARY TO CLIENTS (.1); REVIEW RECENT PLEADINGS, CONDUCT AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM (.1). | | | | |
| 05/07/20 | Carens, Elizabeth Anne | 0.30 | 219.00 | 006 | 59211113 |
| | REVIEW AND REVISE WIP IN ADVANCE OF WIP MEETING. | | | | |
| 05/07/20 | Morganelli, Brian | 0.40 | 238.00 | 006 | 59054194 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009182

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW DOCKET UPDATES (.2); UPDATE CASE CALENDAR (.2). | | | | |
| 05/07/20 | Peene, Travis J. | 0.20 | 50.00 | 006 | 59059636 |
| | MONITOR DOCKET, CONDUCT AND DISTRIBUTE DOCKET SUMMARY TO CLIENTS (.1); REVIEW RECENT PLEADINGS, CONDUCT AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM (.1). | | | | |
| 05/08/20 | Morganelli, Brian | 0.10 | 59.50 | 006 | 59060204 |
| | REVIEW DOCKET UPDATES. | | | | |
| 05/08/20 | Peene, Travis J. | 0.20 | 50.00 | 006 | 59087498 |
| | REVIEW RECENT PLEADINGS, CONDUCT AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM (.1); MONITOR THE DOCKET, CONDUCT AND DISTRIBUTE DOCKET SUMMARY TO CLIENTS (.1). | | | | |
| 05/11/20 | Karotkin, Stephen | 1.30 | 2,203.50 | 006 | 59077556 |
| | REVIEW MONTHLY BILLING STATEMENT FOR PRIVILEGE AND CONFIDENTIALITY. | | | | |
| 05/11/20 | Morganelli, Brian | 0.20 | 119.00 | 006 | 59080065 |
| | REVIEW DOCKET UPDATES. | | | | |
| 05/11/20 | Peene, Travis J. | 0.40 | 100.00 | 006 | 59087486 |
| | MONITOR DOCKET, CONDUCT AND DISTRIBUTE DOCKET SUMMARY TO CLIENTS (.1); REVIEW RECENT PLEADINGS, CONDUCT AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM (.3). | | | | |
| 05/12/20 | Peene, Travis J. | 0.30 | 75.00 | 006 | 59087521 |
| | REVIEW RECENT PLEADINGS, CONDUCT AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM (.2); MONITOR DOCKET, CONDUCT AND DISTRIBUTE DOCKET SUMMARY TO CLIENTS (.1). | | | | |
| 05/13/20 | Morganelli, Brian | 0.40 | 238.00 | 006 | 59100443 |
| | RESPOND TO INQUIRY RE: CLAIMANT ADDRESS CHANGE (.1); REVIEW DOCKET UPDATES (.1); UPDATE CASE CALENDAR (.2). | | | | |
| 05/13/20 | Peene, Travis J. | 0.30 | 75.00 | 006 | 59109938 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009182

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW RECENT PLEADINGS, CONDUCT AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM (.2); MONITOR DOCKET, CONDUCT AND DISTRIBUTE DOCKET SUMMARY TO CLIENTS (.1). | | | | |
| 05/14/20 | Carens, Elizabeth Anne | 0.60 | 438.00 | 006 | 59275412 |
| | REVIEW AND REVISE WIP. | | | | |
| 05/14/20 | Morganelli, Brian | 0.60 | 357.00 | 006 | 59109578 |
| | DRAFT RESPONSE TO INVESTOR QUESTION RE: RESCISSION OR DAMAGE CLAIMS. | | | | |
| 05/14/20 | Morganelli, Brian | 0.30 | 178.50 | 006 | 59109589 |
| | REVIEW DOCKET UPDATES (.1), UPDATE CASE CALENDAR (.2). | | | | |
| 05/14/20 | Peene, Travis J. | 0.30 | 75.00 | 006 | 59109931 |
| | MONITOR DOCKET, CONDUCT AND DISTRIBUTE DOCKET SUMMARY TO CLIENTS (.1); REVIEW RECENT PLEADINGS, CONDUCT AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM (.1); REVIEW RECENTLY DOCKETED ORDERS, AND UPDATE 05.18 STATUS CONFERENCE CALENDAR WITH MEETING DETAILS FOR TEAM (.1). | | | | |
| 05/15/20 | Morganelli, Brian | 0.20 | 119.00 | 006 | 59109569 |
| | UPDATE CASE CALENDAR. | | | | |
| 05/16/20 | Morganelli, Brian | 0.10 | 59.50 | 006 | 59110399 |
| | UPDATE CASE CALENDAR. | | | | |
| 05/18/20 | Peene, Travis J. | 4.10 | 1,025.00 | 006 | 59146684 |
| | REVIEW RECENT PLEADINGS, CONDUCT AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM (.4); ASSIST WITH PREPARATION OF PLAN AND CURE OBJECTION MATERIALS FOR TEAM (3.6); MONITOR DOCKET, CONDUCT AND DISTRIBUTE DOCKET SUMMARY TO CLIENTS (.1). | | | | |
| 05/19/20 | Peene, Travis J. | 0.40 | 100.00 | 006 | 59146706 |
| | MONITOR DOCKET, CONDUCT AND DISTRIBUTE DOCKET SUMMARY TO CLIENTS (.1); REVIEW RECENT PLEADINGS, CONDUCT AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM (.3). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009182

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/20/20 | Morganelli, Brian | 0.20 | 119.00 | 006 | 59147615 |
| | UPDATE CASE CALENDAR. | | | | |
| 05/20/20 | Peene, Travis J. | 0.30 | 75.00 | 006 | 59146678 |
| | REVIEW RECENT PLEADINGS, CONDUCT AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM. | | | | |
| 05/20/20 | Peene, Travis J. | 0.10 | 25.00 | 006 | 59146699 |
| | MONITOR THE DOCKET, CONDUCT AND DISTRIBUTE DOCKET SUMMARY TO CLIENTS. | | | | |
| 05/21/20 | Carens, Elizabeth Anne | 0.60 | 438.00 | 006 | 59297110 |
| | REVIEW AND REVISE WIP. | | | | |
| 05/21/20 | Morganelli, Brian | 0.10 | 59.50 | 006 | 59154774 |
| | UPDATE CASE CALENDAR. | | | | |
| 05/21/20 | Gilchrist, Roy W. | 0.70 | 280.00 | 006 | 59154367 |
| | RESEARCH, REVIEW AND UPDATE DESIGNATION OF RECORD FOR PERA APPEAL. | | | | |
| 05/21/20 | Peene, Travis J. | 0.40 | 100.00 | 006 | 59168172 |
| | MONITOR THE DOCKET, CONDUCT AND DISTRIBUTE DOCKET SUMMARY TO CLIENTS (.1); REVIEW RECENT PLEADINGS, CONDUCT AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM (.3). | | | | |
| 05/22/20 | Morganelli, Brian | 0.80 | 476.00 | 006 | 59154704 |
| | REVIEW DOCKET (.4); UPDATE CASE CALENDAR (.4). | | | | |
| 05/23/20 | Goren, Matthew | 0.50 | 562.50 | 006 | 59156142 |
| | REVIEW AND REVISE CLIENT SUMMARY (0.3); REVIEW AND REVISE CASE CALENDAR (0.2). | | | | |
| 05/26/20 | Morganelli, Brian | 0.30 | 178.50 | 006 | 59168685 |
| | UPDATE CASE CALENDAR. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009182

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/26/20 | Peene, Travis J. | 0.50 | 125.00 | 006 | 59176489 |
| | MONITOR DOCKET, CONDUCT AND DISTRIBUTE DOCKET SUMMARY TO CLIENTS (.1); REVIEW RECENT PLEADINGS, CONDUCT AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM (.4). | | | | |
| 05/27/20 | Morganelli, Brian | 0.30 | 178.50 | 006 | 59189310 |
| | UPDATE CASE CALENDAR (.2); REVIEW DOCKET UPDATES (.1). | | | | |
| 05/27/20 | Peene, Travis J. | 0.30 | 75.00 | 006 | 59203700 |
| | MONITOR DOCKET, CONDUCT AND DISTRIBUTE DOCKET SUMMARY TO CLIENTS (.1); REVIEW RECENT PLEADINGS, CONDUCT AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM (.2). | | | | |
| 05/28/20 | Foust, Rachael L. | 0.90 | 760.50 | 006 | 59205513 |
| | REVIEW, UPDATE AND CIRCULATE CLIENT CASE CHECKLIST. | | | | |
| 05/28/20 | Morganelli, Brian | 0.70 | 416.50 | 006 | 59189466 |
| | UPDATE CASE CALENDAR (.4); REVIEW DOCKET UPDATES (.3). | | | | |
| 05/28/20 | Gilchrist, Roy W. | 1.60 | 640.00 | 006 | 59189453 |
| | RESEARCH, REVIEW AND UPDATE DESIGNATION OF RECORD FOR PERA APPEAL. | | | | |
| 05/28/20 | Peene, Travis J. | 0.20 | 50.00 | 006 | 59203575 |
| | MONITOR DOCKET, CONDUCT AND DISTRIBUTE DOCKET SUMMARY TO CLIENTS (.1); REVIEW RECENT PLEADINGS, CONDUCT AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM (.1). | | | | |

| **SUBTOTAL TASK 006 - Case Administration (docket updates, WIP and calendar):** | **21.70** | **$11,446.00** | | |
|---|---|---|---|---|

| 05/01/20 | Karotkin, Stephen | 3.00 | 5,085.00 | 008 | 59007968 |
|---|---|---|---|---|---|

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009182

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

CONFIRMATION HEARING PREPARATION CALL (.7); VARIOUS EMAILS TO COMPANY AND WEIL TEAM RE: FILING OF PLAN SUPPLEMENT (.3); EMAILS RE: PLAN SUPPLEMENT FILING (.3); CONFERENCE CALL WITH H. WEISSMANN AND O'MELVENY RE: PLAN IMPLEMENTATION AND GOVERNANCE (.6); CONFERENCE CALL CRAVATH AND LAZARD RE: PLAN FUNDING (.4); TELEPHONE J. WELLS RE: PLAN FUNDING (.2); TELEPHONE K. ZIMAN RE: PLAN FUNDING (.3); TELEPHONE B. BENNETT RE: TCC PLAN ISSUES (.2).

| 05/01/20 | Slack, Richard W. | 0.70 | 927.50 | 008 | 59476495 |

TELEPHONE CONFERENCE WITH R. PERRIN, M. REISS, OTHERS RE: CONFIRMATION BRIEF (.5); TELEPHONE CALL WITH T. TSEKERIDES RE: CONFIRMATION ISSUES (.2).

| 05/01/20 | Tsekerides, Theodore E. | 1.20 | 1,470.00 | 008 | 59007119 |

TEAM MEETING TO DISCUSS CONFIRMATION HEARING ISSUES (0.8); ANALYZE ISSUES RE: TDPS (0.4).

| 05/01/20 | Liou, Jessica | 3.20 | 3,760.00 | 008 | 59016668 |

REVIEW AND REVISE PLAN SUPPLEMENT, AND RESPOND TO EMAILS RE: SAME; CONFER WITH B. MORGANELLI RE: SAME (1.0); CONFER WITH WEIL TEAM RE: CONFIRMATION ISSUES (.7); CONFER WITH S. ROGERS (PGE) AND LAZARD RE: CHAPTER 11 NEXT STEPS (.3); REVIEW AND RESPOND TO EMAILS RE: PLAN SUPPLEMENT FILINGS AND TAX BENEFITS PAYMENT AGREEMENT (.2); CONFER WITH J. MESTER RE: OPEN ISSUES FOR PLAN EFFECTIVENESS (.3); EMAILS WITH T. SCHINCKEL RE: SAME; EMAIL P. PASCUZZI RE: SAME (.7).

| 05/01/20 | Goren, Matthew | 0.90 | 1,012.50 | 008 | 59016705 |

CALLS AND EMAILS WITH T. TSEKERIDES, R. SLACK, AND R. REILLY (PG&E) RE: PLAN RELEASE QUESTIONS (0.7); EMAILS WITH CLIENT AND PRIME CLERK RE: MEDIA INQUIRIES (0.2).

| 05/01/20 | Goren, Matthew | 3.20 | 3,600.00 | 008 | 59018174 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009182

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAILS RE: FINALIZING AND FILING OF PLAN SUPPLEMENT (0.4); EMAILS WITH R. FOUST RE: FINALIZING SCHEDULE OF RETAINED CAUSES OF ACTION (0.2); CALL WITH WILLKIE RE: SUBRO TRUST FUNDING AGREEMENT AND RELATED ISSUES (0.2); CONFER WITH S. KAROTKIN RE: SAME (0.1); WEIL BFR AND LITIGATION CONFIRMATION STATUS AND STRATEGY CALL (0.8); EMAILS WITH S. KAROTKIN, J. LIOU AND OTHERS RE: TAX BENEFIT AGREEMENT (0.2); WEEKLY CALL WITH CLIENT RE: PLAN STATUS (0.4); EMAILS WITH S. KAROTKIN, B. MORGANELLI, AND PRIME CLERK RE: ABRAMS VOTE DESIGNATION MOTION AND MOTION TO SHORTEN (0.3); EMAILS AND CALLS WITH K. KRAMER AND PRIME CLERK RE: RESCISSION OR DAMAGE CLAIM SOLICITATION ISSUES (0.6). | | | | |

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/01/20 | Goren, Matthew | 0.60 | 675.00 | 008 | 59020049 |
| | REVIEW LETTER TO LATE FILED RESCISSION OR DAMAGE CLAIMANTS RE: BALLOT SUBMISSION (0.4) AND EMAILS RE: SAME (0.2). | | | | |
| 05/01/20 | Kramer, Kevin | 1.50 | 1,650.00 | 008 | 59476594 |
| | TEAM CALL RE: CONFIRMATION WORKSTREAMS (.7); EMAILS RE: PLAN SUPPLEMENT SECURITIES SECTION (.2); EMAILS RE: DESCALZI/RAMBAOA SOLICITATION MATERIALS (.1); CALL RE: CONFIRMATION BRIEF SECURITIES SECTION (.5). | | | | |
| 05/01/20 | Swenson, Robert M. | 4.70 | 5,170.00 | 008 | 59018705 |
| | DRAFT AND REVISE WELLS DECLARATION IN SUPPORT OF PLAN CONFIRMATION (1.9); REVIEW AND ANALYZE FIRST DAY DECLARATION OF J. WELLS IN CONNECTION WITH PLAN CONFIRMATION DECLARATION (1.3); REVIEW CODE SECTION 1129 FOR INCLUSION IN WELLS DECLARATION (0.5); PARTICIPATE ON CONFERENCE CALL WITH WGM TEAM REGARDING CONFIRMATION PROOF OUTSTANDING ISSUES (1.0). | | | | |
| 05/01/20 | Minga, Jay | 5.90 | 6,195.00 | 008 | 59476604 |
| | RESEARCH AND ANALYZE STATUTES, CASELAW, TREATISES AND LEGISLATIVE HISTORY RE: VENDOR INDEMNITY CLAIMS FOR PLAN CONFIRMATION (5.7); COMMUNICATIONS WITH WEIL LITIGATION AND BANKRUPTCY TEAM RE: CONTRACT ASSUMPTION PLAN CONFIRMATION WORKSTREAM (.1); REVIEW ANALYSIS AND COMMUNICATIONS WITH WEIL LITIGATION AND KBK TEAM RE: PLAN SUPPLEMENT FILING (.1). | | | | |
| 05/01/20 | Green, Austin Joseph | 0.70 | 511.00 | 008 | 59006678 |
| | CALL RE: PLAN CONFIRMATION HEARING PREPARATION. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009182

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/01/20 | McNulty, Shawn C. | 5.80 | 4,901.00 | 008 | 59016155 |
| | ATTN TO CASE CORRESPONDENCE / RESPONSE RE: DISPUTED CLAIMS (.6); RESEARCH AND DRAFT EMAIL MEMO RE: DISPUTED CLAIMS (A); NINTH CIRCUIT AND (B); OUTSIDE NINTH CIRCUIT, INCLUDING LEGISLATIVE HISTORY (5.2). | | | | |
| 05/01/20 | Nolan, John J. | 1.70 | 1,717.00 | 008 | 59016087 |
| | CONFER WITH R. FOUST RE: CONFIRMATION BRIEFING (.4); CONFER WITH TEAM RE: CONFIRMATION BRIEFING (.8); CONFER WITH R. SLACK, R. FOUST, AND LATHAM RE: CONFIRMATION BRIEFING (.5). | | | | |
| 05/01/20 | Irani, Neeckaun | 0.70 | 511.00 | 008 | 59017920 |
| | CONFERENCE INTERNAL WEIL TEAM RE: CONFIRMATION HEARING PREPARATION. | | | | |
| 05/01/20 | Carens, Elizabeth Anne | 1.10 | 803.00 | 008 | 59007651 |
| | RESEARCH AND DRAFTING RE: CONFIRMATION BRIEF. | | | | |
| 05/01/20 | Evans, Steven | 0.70 | 511.00 | 008 | 59476629 |
| | CALL WITH BANKRUPTCY TEAM TO DISCUSS PLAN CONFIRMATION ISSUES. | | | | |
| 05/01/20 | Foust, Rachael L. | 10.40 | 8,788.00 | 008 | 59035990 |
| | FINALIZE SCHEDULES OF ASSIGNED/RETAINED CAUSES OF ACTION FOR FILING WITH PLAN SUPPLEMENT (1.7); DRAFT CONFIRMATION BRIEF (7.8); CALL WITH INTERNAL TEAM RE: PLAN CONFIRMATION HEARING (.9). | | | | |
| 05/01/20 | Hayes, Emily A. | 4.30 | 2,558.50 | 008 | 59017550 |
| | PLAN CONFIRMATION CALL (0.4); RESEARCH EXCULPATION AND RELEASE ISSUES (3.9). | | | | |
| 05/01/20 | Morganelli, Brian | 7.00 | 4,165.00 | 008 | 59006909 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009182

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVISE CLASSIFICATION SECTION OF CONFIRMATION BRIEF (2.1); REVIEW UPDATES TO FIRE VICTIM TRUST AGREEMENT (.4); PREPARE PLAN SUPPLEMENT (1.4); CALL WITH J. LIOU RE: SAME (.1); LARGE GROUP CALL RE: CONFIRMATION BRIEF AND HEARING (.8); CALL WITH R. FOUST RE: SAME (.2); CALL WITH R. FOUST RE: CONFIRMATION ORDER (.1); RESEARCH RE: CONFIRMATION BRIEF (.2); RESEARCH RE: DISPUTED CLAIMS (.9); RESPOND TO QUESTION RE: TORT CLAIMANTS RSA (.4); CALL WITH S. ROGERS, T. SMITH, J. LIOU, R. FOUST, M. GOREN RE: PLAN CONFIRMATION PROCESS (.4). | | | | |
| 05/01/20 | Schinckel, Thomas Robert | 2.70 | 2,281.50 | 008 | 59007392 |
| | CALL WITH ENERGY SYSTEMS GROUP COUNSEL (0.4); CONFER WITH PG&E TAX REGARD CA FTB ISSUES (0.6); CALLS WITH K LEDBETTER RE: IBEW ISSUES (0.4); CALL WITH LOCKE LORD REGARDING IBEW ISSUES (0.3); UPDATING IBEW GRIEVANCE LIST AND EMAIL TO IBEW (0.4); WEIL TEAM PLAN CONFIRMATION HEARING CALL (0.6). | | | | |
| 05/01/20 | Lane, Erik | 0.90 | 837.00 | 008 | 59476762 |
| | PARTICIPATE IN PLAN CONFIRMATION CALL AND PREP FOR SAME. | | | | |
| 05/02/20 | Karotkin, Stephen | 0.70 | 1,186.50 | 008 | 59016424 |
| | TELEPHONE J. WELLS RE: PLAN FUNDING (.3); REVIEW AND RESPOND TO EMAILS RE: PLAN FUNDING (.4). | | | | |
| 05/02/20 | Tsekerides, Theodore E. | 0.90 | 1,102.50 | 008 | 59007667 |
| | REVIEW RESEARCH AND ANALYZE ISSUES RE: IMPAIRMENT (0.6); ANALYZE POTENTIAL PROTOCOLS FOR CONFIRMATION HEARING (0.3). | | | | |
| 05/02/20 | Goren, Matthew | 0.70 | 787.50 | 008 | 59016065 |
| | EMAILS WITH PRIME CLERK AND CLIENT RE: SPANISH TRANSLATION OF SOLICITATION MATERIALS (.4); EMAILS WITH CLIENT RE: BUTTE DA ESCROW AGREEMENT (.3). | | | | |
| 05/02/20 | Foust, Rachael L. | 9.80 | 8,281.00 | 008 | 59015982 |
| | DRAFT CONFIRMATION BRIEF. | | | | |
| 05/02/20 | Hayes, Emily A. | 3.70 | 2,201.50 | 008 | 59017062 |
| | EXCULPATION ISSUE RESEARCH. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009182

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/02/20 | Morganelli, Brian | 2.90 | 1,725.50 | 008 | 59017521 |
| | REVISE RELEASE SECTION OF CONFIRMATION BRIEF (1.2); RESEARCH RE: DISPUTED CLAIMS SECTION OF CONFIRMATION BRIEF (1.7). | | | | |
| 05/02/20 | Schinckel, Thomas Robert | 0.40 | 338.00 | 008 | 59016188 |
| | EMAILS REGARDING EXIT FINANCING TO HUNTON AND CRAVATH. | | | | |
| 05/03/20 | Karotkin, Stephen | 1.10 | 1,864.50 | 008 | 59016962 |
| | REVIEW EMAILS RE: BANK FACILITIES AND TELEPHONE P. ZUMBRO RE: SAME (.6); TELEPHONE J. WELLS RE: EXIT FINANCING (.2); TELEPHONE J. LODUCA RE: EXIT FINANCING (.3). | | | | |
| 05/03/20 | Foust, Rachael L. | 15.30 | 12,928.50 | 008 | 59016615 |
| | DRAFT CONFIRMATION BRIEF. | | | | |
| 05/03/20 | Morganelli, Brian | 6.20 | 3,689.00 | 008 | 59018640 |
| | REVISE RELEASE SECTION OF CONFIRMATION BRIEF (.7); PREPARE DISPUTED CLAIMS SECTION OF BRIEF (3.6); CALL WITH R. FOUST RE: SAME (.2); CORRESPONDENCE WITH R. FOUST, M. GOREN, J. LIOU RE: DISPUTED CLAIMS (.3); RESEARCH RE: CONFIRMATION BRIEF (.8); REVISE PROPOSED CONFIRMATION ORDER (.6). | | | | |
| 05/03/20 | Schinckel, Thomas Robert | 3.70 | 3,126.50 | 008 | 59019982 |
| | DRAFT PLAN AND CONFIRMATION ORDER LANGUAGE TO RESOLVE INFORMAL PLAN OBJECTIONS (3.1); UPDATE CLOSING CHECKLIST (0.6). | | | | |
| 05/04/20 | Karotkin, Stephen | 3.00 | 5,085.00 | 008 | 59067977 |
| | REVIEW AND REVISE SUBROGATION LETTER AGREEMENT AND ESCROW (1.3); TELEPHONE T. SCHINCKEL RE: PLAN REVISIONS (.3); EMAILS RE: PLAN RELATED DOCUMENTS AND REGISTRATION RIGHTS AGREEMENT (.3); REVIEW ABRAMS PLEADINGS (.4); WEIL TEAM PLAN SUPPLEMENT CALL (.4); TELEPHONE M. GOREN RE: PLAN VOTING (.3). | | | | |
| 05/04/20 | Slack, Richard W. | 1.00 | 1,325.00 | 008 | 59476768 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009182

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | TELEPHONE CONFERENCE WITH T. TSEKERIDES, K. KRAMER AND LITIGATION TEAM RE: DECLARATIONS FOR CONFIRMATION HEARING (.8); EMAILS WITH ALIXPARTNERS, T. TSEKERIDES RE: WITNESS PREPARATION (.1); REVIEW AND SEND INDEMNITY EMAIL TO D&O COUNSEL (.1). | | | | |
| 05/04/20 | Tsekerides, Theodore E. | 1.30 | 1,592.50 | 008 | 59023283 |
| | CALLS WITH TEAM RE: CLAIMS FOR CONFIRMATION HEARING AND IMPAIRMENT ISSUES (0.5); REVIEW AND ANALYZE RESEARCH RE: INDEMNITY CLAIMS AND IMPAIRMENT (0.8). | | | | |
| 05/04/20 | Tsekerides, Theodore E. | 1.90 | 2,327.50 | 008 | 59023312 |
| | LITIGATION TEAM CALL RE: CONFIRMATION HEARING STRATEGIES (0.7); ANALYZE ISSUES RE: POSSIBLE PROTOCOL FOR CONFIRMATION HEARING (0.3); ANALYZE ISSUES RE: SUPPORTING MATERIALS FOR CONFIRMATION HEARING AND PROCESS FOR DECLARATIONS (0.4); REVIEW MATERIALS FOR DECLARATIONS (0.5). | | | | |
| 05/04/20 | Liou, Jessica | 0.10 | 117.50 | 008 | 59026696 |
| | REVIEW COMMENTS TO RBC ENGAGEMENT LETTER. | | | | |
| 05/04/20 | Goren, Matthew | 5.70 | 6,412.50 | 008 | 59021841 |
| | CALLS AND EMAILS WITH S. KAROTKIN RE: SUBRO TRUST FUNDING AGREEMENT AND ABRAM'S MOTION TO DESIGNATE (0.2); FOLLOW-UP EMAILS WITH B. MORGANELLI RE: SAME (0.2); BI-WEEKLY ALL-HANDS PLAN CLOSING ADVISOR CALL (0.3); DAILY PLAN AND EXIT FINANCING CALL WITH JONES DAY AND PJT (0.2).; REVIEW AND REVISE DRAFT PROPOSED CONFIRMATION ORDER (1.9); REVIEW AND REVISE RBC ENGAGEMENT LETTER (1.1) AND EMAILS WITH J. LIOU AND B. MORGANELLI RE: SAME (0.2); EMAILS WITH PRIME CLERK, S. KAROTKIN AND T. SMITH RE: FIRE VICTIM SOLICITATION MATERIALS (0.7); EMAILS AND CALLS WITH PRIME CLERK, AMANDA RIDDLE AND S. KAROTKIN RE: SAME (0.9). | | | | |
| 05/04/20 | Kramer, Kevin | 2.20 | 2,420.00 | 008 | 59476805 |
| | CALL WITH T. TSKERIDES AND R. SLACK RE: CONFIRMATION HEARING DECLARATIONS (.7); EMAILS RE: TREATMENT OF NOTES UNDER PLAN (.4); ANALYSIS, EMAILS RE: LATE FIRE AND SECURITIES CLAIMANTS VOTING ISSUES (1.1). | | | | |
| 05/04/20 | Swenson, Robert M. | 4.80 | 5,280.00 | 008 | 59034941 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009182

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | DRAFT AND REVISE WELLS DECLARATION IN SUPPORT OF PLAN CONFIRMATION (1.4); REVIEW AND ANALYZE TESTIMONY OF J. WELLS IN CONNECTION WITH OII (2.7); REVIEW AND ANALYZE PLAN CLASSIFICATIONS FOR INCLUSION IN SECTION OF WELLS DECLARATION (0.7). | | | | |
| 05/04/20 | Swenson, Robert M. | 0.80 | 880.00 | 008 | 59034975 |
| | PARTICIPATE IN CONFERENCE CALL WITH LITIGATION TEAM TO DISCUSS DECLARATIONS TO BE DRAFTED IN SUPPORT OF PLAN CONFIRMATION AND RESPONSIBLE PARTIES. | | | | |
| 05/04/20 | Minga, Jay | 1.40 | 1,470.00 | 008 | 59023713 |
| | COMMUNICATIONS WITH WEIL LITIGATION AND BANKRUPTCY TEAM RE: ASSUMPTION OF CONTRACTS FOR PLAN CONFIRMATION (.3); COMMUNICATIONS WITH WEIL LITIGATION TEAM RE: PLAN CONFIRMATION SUPPORTING DECLARATIONS DRAFTING (.7); REVIEW OII TESTIMONY AND HEARING TRANSCRIPTS RE: PLAN CONFIRMATION SUPPORTING DECLARATIONS DRAFTING (.4). | | | | |
| 05/04/20 | McNulty, Shawn C. | 3.10 | 2,619.50 | 008 | 59034932 |
| | RESEARCH AND DRAFT EMAIL MEMO RE: CHANGE IN CONTROL PROVISIONS / CONFIRMATION BRIEF PROVISIONS. | | | | |
| 05/04/20 | Nolan, John J. | 0.80 | 808.00 | 008 | 59024996 |
| | CONFER WITH T. TSEKERIDES, R. SLACK, K. KRAMER, AND R. SWNESON RE: CONFIRMATION DECLARATIONS. | | | | |
| 05/04/20 | Carens, Elizabeth Anne | 0.30 | 219.00 | 008 | 59211103 |
| | EMAIL CORRESPONDENCE RE: CONFIRMATION ISSUES. | | | | |
| 05/04/20 | Foust, Rachael L. | 10.00 | 8,450.00 | 008 | 59035953 |
| | PARTICIPATE ON PLAN CONFIRMATION/CLOSING ADVISOR CALL (0.4); DRAFT, REVIEW AND REVISE CONFIRMATION BRIEF (9.4); CALL WITH B. MORGANELLI AND T. SCHINCKEL RE: PROPOSED ORDER (0.2). | | | | |
| 05/04/20 | Morganelli, Brian | 3.80 | 2,261.00 | 008 | 59020717 |
| | GROUP CONFIRMATION HEARING PLANNING CALL (.3); REVIEW SCHEDULE OF ASSIGNED RIGHTS AND CAUSES OF ACTION AND TCC NOTICE RE: SAME (.2); UPDATE PROPOSED CONFIRMATION ORDER (3.1); CALL WITH R. FOUST, T. SCHINCKEL RE: SAME (.2). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009182

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/04/20 | Morganelli, Brian | 1.10 | 654.50 | 008 | 59020975 |

REVISE AND CIRCULATE SUBROGATION ESCROW LETTER.

| 05/04/20 | Schinckel, Thomas Robert | 2.30 | 1,943.50 | 008 | 59023263 |

PREPARING FOR AND ATTENDING PLAN SUPPLEMENT CALL (0.7); CALL ON CONFIRMATION ORDER (0.4); UPDATING AND FINALIZING PLAN EDITS AND PROPOSED CONFIRMATION ORDER LANGUAGE TO RESOLVE CURE OBJECTIONS (1.1); DISCUSSING PLAN CONFIRMATION ISSUES WITH S KAROTKIN (0.1).

| 05/04/20 | Peene, Travis J. | 1.70 | 425.00 | 008 | 59059717 |

CONDUCT RESEARCH RE: CONFIRMATION PLEADINGS FOR R. SWENSON.

| 05/05/20 | Karotkin, Stephen | 2.60 | 4,407.00 | 008 | 59068014 |

REVIEW ABRAMS PLEADING RE: DESIGNATION OF VOTES AND RESPONSES (1.2); CONFERENCE CALL WITH ALIXPARTNERS ET. AL RE: CLAIMS AND PLAN FUNDING (.4); TELEPHONE M. GOREN RE: ABRAMS PLEADINGS (.2); WEIL TEAM CALL RE: PLAN AMENDMENT TO ADDRESS INFORMAL OBJECTIONS (.8).

| 05/05/20 | Slack, Richard W. | 0.80 | 1,060.00 | 008 | 59468792 |

TELEPHONE CALL WITH R. PERRIN, T. TSEKERIDES, M. REISS RE: CONFIRMATION HEARING PREPARATION.

| 05/05/20 | Tsekerides, Theodore E. | 3.60 | 4,410.00 | 008 | 59045308 |

CALL WITH JONES DAY RE: ABRAMS DESIGNATION ISSUES (0.4); REVIEW FILINGS ON DESIGNATION ISSUE (1.3); ANALYZE ISSUES RE: DECLARATIONS AND BRIEFING FOR CONFIRMATION HEARING (0.6); LATHAM CALL RE: SECURITIES CLAIMS FOR CONFIRMATION HEARING (0.8); ANALYZE DAMAGES ISSUES FOR CONFIRMATION HEARING PREP ON SECURITIES CLAIMS AND REVIEW MATERIALS RE: SAME (0.5).

| 05/05/20 | Liou, Jessica | 1.20 | 1,410.00 | 008 | 59044361 |

CONFER WITH ALIXPARTNERS TEAM RE: LARGE CLAIMS ANALYSIS (.4); REVIEW AND RESPOND TO OPEN EMAILS RE: FIRE VICTIM TRUST BRIEFING, CONFER WITH M. GOREN RE: UPDATES, CONFER WITH T. SCHINCKEL RE: UPDATES (.3); CONFER WITH TEAM RE: CHAPTER 11 PLAN AMENDMENTS AND CONFIRMATION ORDER (.5).

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009182

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/05/20 | Goren, Matthew | 6.80 | 7,650.00 | 008 | 59037368 |

CALL WITH ALIXPARTNERS RE: CLAIMS ANALYSIS (0.4) AND FOLLOW-UP EMAILS WITH B. MORGANELLI AND R. SLACK RE: SAME (0.2); REVIEW AND REVISE LETTER STIPULATION RE: LATE FILED RESCISSION OR DAMAGE CLAIM (0.6); CALLS AND EMAILS WITH K. KRAMER AND PRIME CLERK RE: LATE FILED RESCISSION OR DAMAGE CLAIMS (0.6); EMAILS WITH JONES DAY RE: SAME (0.1); EMAILS WITH J. LIOU AND LAZARD RE: VOTING REPORT (0.1); CALL WITH TCC RE: SAME (0.2); ANALYZE ISSUES RE: ABRAMS MOTION TO DESIGNATE (1.9); CALLS AND EMAILS WITH JD AND S. KAROTKIN RE: SAME (0.3); CALL WITH JD, S. KAROTKIN, T. TSEKERIDES, AND R. SLACK RE: ABRAMS AND PERA (0.6); AND FOLLOW UP EMAILS RE: SAME (0.1); DAILY PLAN FINANCING CALL WITH PJT AND JD (0.2); CALLS AND EMAILS WITH PRIME CLERK RE: FIRE VICTIM VOTING (0.4); CALLS AND EMAILS WITH S. KAROTKIN RE: SAME (0.2); REVIEW TOSDAL PLEADING RE: ALLEGED PLAN VOTING IRREGULARITIES (0.2) AND EMAILS WITH PRIME CLERK RE: SAME (0.4); MULTIPLE EMAILS WITH WILLKIE, CLIENT AND B. MORGANELLI RE: SUBRO ESCROW FUNDING AGREEMENT (.3).

| 05/05/20 | Swenson, Robert M. | 5.80 | 6,380.00 | 008 | 59043557 |
|----------|--------------------|------|----------|------|----------|

DRAFT AND REVISE WELLS DECLARATION IN SUPPORT OF PLAN CONFIRMATION (3.1); REVIEW AND ANALYZE TESTIMONY OF J. WELLS IN CONNECTION WITH OII (2.2); REVIEW AND ANALYZE PLAN CLASSIFICATIONS FOR INCLUSION IN SECTION OF WELLS DECLARATION (0.5).

| 05/05/20 | Minga, Jay | 0.20 | 210.00 | 008 | 59468829 |
|----------|-----------|------|--------|------|----------|

COMMUNICATIONS WITH WEIL LITIGATION AND MUNGER TEAM RE: PLAN CONFIRMATION SUPPORTING DECLARATIONS AND OII HEARING TRANSCRIPTS (.2).

| 05/05/20 | Green, Austin Joseph | 0.40 | 292.00 | 008 | 59038135 |
|----------|---------------------|------|--------|------|----------|

CALL WITH J. NOLAN TO DISCUSS RESPONSE TO TDP OBJECTION (0.1); REVIEW TDP OBJECTION (0.3).

| 05/05/20 | McNulty, Shawn C. | 4.20 | 3,549.00 | 008 | 59045474 |
|----------|------------------|------|----------|------|----------|

RESEARCH AND SUPPLEMENT EMAIL MEMO RE: CHANGE IN CONTROL PROVISIONS.

| 05/05/20 | Foust, Rachael L. | 7.20 | 6,084.00 | 008 | 59048872 |
|----------|------------------|------|----------|------|----------|

DRAFT CONFIRMATION BRIEF (6.3); PARTICIPATE IN PLAN TEAM MEETING RE: PLAN INFORMAL OBJECTION RESPONSES (0.7); COORDINATION CALLS WITH INTERNAL TEAM RE: CONFIRMATION BRIEF AND OPEN ISSUES (0.2).

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009182

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/05/20 | Morganelli, Brian | 5.30 | 3,153.50 | 008 | 59036482 |

CORRESPONDENCE WITH T. KELLER RE: FIRE VICTIMS TRUST AGREEMENT (.3); REVISE PROPOSED CONFIRMATION ORDER (1.8); REVIEW UPDATED PLAN LANGUAGE (.1); CALL WITH R. FOUST, T. SCHINCKEL, J. LIOU, S. KAROTKIN RE: SAME (.8); CIRCULATE AND COMMENT ON SUBRO ESCROW AGREEMENT (.6); REVIEW DRAFT TAX BENEFITS PAYMENT AGREEMENT (.6); REVIEW BACKSTOP RRA (.4); REVIEW UNDERWRITING AGREEMENT (.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/05/20 | Schinckel, Thomas Robert | 1.90 | 1,605.50 | 008 | 59045827 |

PLAN ISSUE CALL WITH WEIL TEAM (0.6); REVISE PLAN AND CONFIRMATION ORDER PROVISION (1.1); CONFER WITH S. KAROTKIN REGARDING PLAN ISSUES (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/06/20 | Karotkin, Stephen | 2.30 | 3,898.50 | 008 | 59068520 |

REVIEW PLEADINGS IN RESPONSE TO ABRAMS MOTION TO DESIGNATE (.6); PROFESSIONALS CALL RE: PREPARATION FOR CONFIRMATION HEARING (.8); CONFERENCE CALL WITH JONES DAY RE: CONFIRMATION ORDER PROPOSED LANGUAGE (.4); TELEPHONE B. BENNETT RE: PLAN CONFIRMATION ISSUES (.3); TELEPHONE T. SCHINCKEL RE: PLAN AMENDMENT (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/06/20 | Slack, Richard W. | 2.10 | 2,782.50 | 008 | 59469024 |

EXCHANGE EMAILS RE: ALIXPARTNERS DECLARATION (.1); CONFIRMATION HEARING PREPARATION CALL WITH S. KAROTKIN, T. TSEKERIDES AND OTHERS (.8); TELEPHONE CALL WITH BOKEN, MESTERHARM, T. TSEKERIDES AND OTHERS RE: CONFIRMATION DECLARATIONS (1.0); TELEPHONE CALL WITH J. LIOU, T. TSEKERIDES RE: CONFIRMATION DECLARATION (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/06/20 | Tsekerides, Theodore E. | 5.70 | 6,982.50 | 008 | 59052006 |

CALL WITH J. NOLAN RE: TDP OBJECTION RESPONSE (0.2); CALL WITH TCC RE: TDP OBJECTION RESPONSE (0.6); ANALYZE ISSUES RE: RESPONSE TO TDP OBJECTION (0.4); CALL WITH JONES DAY RE: TDP OBJECTION RESPONSE (0.1); CALL WITH S. EVANS AND S. MCNULTY RE: TDP RESPONSE (0.3); CONFERENCE CALL WITH ALIXPARTNERS, R. SLACK AND J. LIOU RE: CONFIRMATION HEARING ISSUES (1.0); ANALYZE AREAS FOR ALIXPARTNERS FOR CONFIRMATION BRIEFING (0.3); ANALYZE ISSUES RE: ADDITIONAL WITNESSES/EVIDENCE FOR CONFIRMATION HEARING (0.4); ANALYZE ISSUES RE: SOURCES/USES PRESENTATION AND REVIEW MATERIALS RE: SAME (0.5); REVISE AND ANALYZE PROPOSED PROTOCOL FOR CONFIRMATION HEARING (0.6); REVIEW PRIOR SCHEDULES FOR CONFIRMATION HEARING (0.2); TEAM PLAN CONFIRMATION HEARING CALL (0.8); REVIEW CHART OF OPEN ITEMS FOR CONFIRMATION (0.3).

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009182

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/06/20 | Liou, Jessica | 3.30 | 3,877.50 | 008 | 59053003 |

CONFER WITH A. SCHPEEN (DPW) RE: PLAN SUPPLEMENT (.3); TEAM CONFIRMATION HEARING PREPARATION CALL (1.0); CONFER WITH J. MESTERHARM, J. BOKEN RE: PLAN CONFIRMATION TESTIMONY (.7); CONFER WITH T. TSEKERIDES AND R. SLACK RE: PLAN CONFIRMATION (.2); CONFER WITH T. SCHINCKEL RE: CHAPTER 11 PLAN OBJECTIONS AND JONES DAY(.8); CONFER WITH S. COLE RE: PLAN SUPPLEMENT (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/06/20 | Goren, Matthew | 4.00 | 4,500.00 | 008 | 59051048 |

ALL HANDS' WEIL CONFIRMATION PREP. CALL (0.9); ANALYZE PRELIMINARY VOTING RESULTS (0.4) AND CONFER WITH S. KAROTKIN RE: SAME (0.1); CALLS AND EMAILS WITH S. KAROTKIN, TCC, AND OTHERS RE: PRELIMINARY VOTING RESULTS (0.3); REVIEW AND REVISE CONFIRMATION BRIEF (2.1) AND CALLS AND EMAILS WITH R. FOUST RE: SAME (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/06/20 | Goren, Matthew | 0.80 | 900.00 | 008 | 59051310 |

EMAILS WITH B. MORGANELLI RE:; SUBRO ESCROW FUNDING AGREEMENT (0.1); REVIEW GOWINS JOINDER RE: VOTING ISSUES (0.2); CONFER WITH S. KAROTKIN RE: SAME (0.3); EMAILS WITH PRIME CLERK AND CLIENT RE: VOTING MATERIALS (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/06/20 | Kramer, Kevin | 2.20 | 2,420.00 | 008 | 59469051 |

CONFIRMATION WORKSTREAMS TEAM CALL (.8); PREPARE FOR AND ATTEND CALL WITH ALIXPARTNERS RE: CONFIRMATION DECLARATIONS (1.1); EMAILS RE: CONFIRMATION BRIEF SECURITIES CLAIMS SECTION (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/06/20 | Swenson, Robert M. | 6.40 | 7,040.00 | 008 | 59051720 |

DRAFT AND REVISE WELLS DECLARATION IN SUPPORT OF PLAN CONFIRMATION (4.2); PARTICIPATE IN PLAN CONFIRMATION DISCUSSION REGARDING ADDITIONAL ISSUES AND WORK STREAMS (0.7); REVIEW WELLS PRIOR TESTIMONY AND TRANSCRIPTS FROM CPUC PROCEEDING (1.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/06/20 | Minga, Jay | 8.40 | 8,820.00 | 008 | 59051633 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009182

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

COMMUNICATIONS WITH WEIL LITIGATION TEAM AND ALIXPARTNERS RE: PLAN CONFIRMATION DECLARATIONS (.7); DRAFT ALIXPARTNERS DECLARATION CALL AGENDA (.2) DRAFT ALIXPARTNERS PLAN CONFIRMATION DECLARATION OUTLINE (.5); COMMUNICATIONS WITH WEIL LITIGATION AND BANKRUPTCY TEAM RE: DRAFTING IMPAIRMENT SECTION OF CONFIRMATION BRIEF (1.2); DRAFT, REVISE AND RESEARCH CASELAW FOR INDEMNITY CLAIM IMPAIRMENT PLAN CONFIRMATION ANALYSIS (4.5) ; COMMUNICATIONS WITH WEIL LITIGATION TEAM AND CRAVATH RE: ANALYSIS OF CONTRACT CLAIMS FOR IMPAIRMENT SECTION OF PLAN CONFIRMATION BRIEF (.1); COMMUNICATIONS WITH WEIL LITIGATION AND MUNGER TEAM RE: PLAN CONFIRMATION SUPPORTING DECLARATIONS AND OII HEARING TRANSCRIPTS (.1); COMMUNICATIONS WITH WEIL LITIGATION AND BANKRUPTCY TEAM RE: PLAN CONFIRMATION WORKSTREAMS (1.1).

05/06/20  Green, Austin Joseph  5.10  3,723.00  008  59046071
REVIEW BACKGROUND DOCUMENTS AND LEGAL RESEARCH PERTINENT TO FIRE VICTIMS TRUST OBJECTION, INCLUDING DISCUSSIONS AND ANALYSIS RELATING TO SAME.

05/06/20  McNulty, Shawn C.  5.10  4,309.50  008  59046496
RESEARCH AND DRAFT EMAIL MEMO RE: DISPUTED CLAIMS (1.5); PREPARE FOR (.2) AND PARTICIPATE ON PLAN CONFIRMATION HEARING PREPARATION CALL (.9); PLAN FOR AND PARTICIPATE ON CONFIRMATION OBJECTION RESEARCH CALL (.4); CALL WITH S. EVANS RE: OBJECTIONS / TRUST RESEARCH (.3); REVIEW CASE LAW CIRCULATED BY T. TSEKERIDES RE: OBJECTION / TRUST RESEARCH (.9); REVIEW AND ANALYZE OBJECTIONS BRIEF RE: CONFIRMATION PLAN AND TRUST (.9).

05/06/20  Nolan, John J.  0.80  808.00  008  59051289
CONFER TEAM RE: CONFIRMATION BRIEFING.

05/06/20  Irani, Neeckaun  0.70  511.00  008  59052833
CONFERENCE TEAM RE: PLAN CONFIRMATION HEARING PREP. (0.7).

05/06/20  Carens, Elizabeth Anne  4.70  3,431.00  008  59211108
CONFIRMATION BRIEF RESEARCH AND REVIEW AND REVISE CONFIRMATION BRIEF DRAFT INSERTS; CALL RE: CONFIRMATION ISSUES.

05/06/20  Evans, Steven  0.80  584.00  008  59469381

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009182

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH BANKRUPTCY TEAM TO DISCUSS PLAN CONFIRMATION ISSUES (.8). | | | | |
| 05/06/20 | Foust, Rachael L. | 12.00 | 10,140.00 | 008 | 59048793 |
| | DRAFT CONFIRMATION BRIEF (10.3); CALL WITH PLAN TEAM AND JONES DAY RE: PLAN COMMENTS (0.8); PARTICIPATE ON CONFIRMATION TEAM COORDINATION CALL (0.9). | | | | |
| 05/06/20 | Morganelli, Brian | 7.40 | 4,403.00 | 008 | 59051004 |
| | TEAM CALL RE: CONFIRMATION BRIEF AND ONGOING RESEARCH (.8); COMPILE AND CIRCULATE RESEARCH RE: SAME (.7); CALL WITH J. MESTER, T. SCHINCKEL, J. LIOU, J. JOHNSTON RE: PLAN UPDATES (.8); CALL WITH S. MCNULTY RE: DISPUTED CLAIMS (.1); PREPARE REGISTRATION NOTE FOR CONFIRMATION BRIEF (.8); REVISE PROPOSED CONFIRMATION ORDER (1.1); REVISE CONFIRMATION BRIEF (3.1). | | | | |
| 05/06/20 | McGrath, Colin | 1.10 | 929.50 | 008 | 59051571 |
| | JOIN PLAN CONFIRMATION HEARING STRATEGY CALL (0.7); DISCUSS DRAFTING OF INDEMNIFICATION SECTION OF CONFIRMATION BRIEF WITH J. MINGA AND N. IRANI (0.4). | | | | |
| 05/06/20 | Schinckel, Thomas Robert | 2.70 | 2,281.50 | 008 | 59049520 |
| | CALL WITH DAVIS POLK REGARDING CLAIMS ISSUES AND PLAN PROVISIONS AND EMAILS REGARDING SAME (0.4); ATTENDANCE ON PLAN CONFIRMATION PREP. CALL (0.4); CALL WITH JONES DAY REGARDING PLAN ISSUES (0.7); DRAFT PLAN LANGUAGE (0.6); UPDATE PLAN CLOSING CHECKLIST (0.6). | | | | |
| 05/06/20 | Lane, Erik | 0.90 | 837.00 | 008 | 59469438 |
| | CALL RE: PLAN CONFIRMATION AND PREP FOR SAME (0.9). | | | | |
| 05/07/20 | Karotkin, Stephen | 5.80 | 9,831.00 | 008 | 59068251 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009182

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

REVIEW JOINDER TO MOTION TO DESIGNATE VOTES (.6); DRAFT RESPONSE TO ABRAMS MOTION TO DESIGNATE AND JOINDERS (1.4); TELEPHONE M. GOREN RE: SAME (.2); TELEPHONE B. BENNETT RE: PLAN ISSUES (.2); TELEPHONE K. ORSINI RE: PLAN AND ALSOP RULING (.2); TELEPHONE H. WEISSMANN RE: G.O. AGREEMENT (.2); PLAN SUPPLEMENT AND CONFIRMATION PLANNING TEAM CONFERENCE CALL (.4); REVIEW ADVENTIST ET AL. OBJECTION TO FIRE VICTIM TRUST DOCUMENTS (1.1); REVIEW CONFIRMATION HEARING PROPOSED PROTOCOL AND TELEPHONE T. TSEKERIDES RE: SAME (.4); REVIEW AMENDMENTS TO PLAN (.3); TELEPHONE T. TSEKERIDES RE: AT&T CLAIM (.2); TELEPHONE T. TSEKERIDES RE: OBJECTION TO TRUST PROCEDURES (.2); REVIEW MULTIPLE EMAILS RE: PLAN OBJECTION FILINGS (.4).

| 05/07/20 | Slack, Richard W. | 0.70 | 927.50 | 008 | 59469672 |

REVIEW DRAFTS OF TSEKERIDES SCHEDULE FOR CONFIRMATION AND VARIOUS EMAILS RE: SAME (.4); REVIEW CONFIRMATION PROCEDURES AND EMAILS RE: SAME (.2); REVIEW MONTALI CONFIRMATION PROCEDURES (.1).

| 05/07/20 | Tsekerides, Theodore E. | 2.10 | 2,572.50 | 008 | 59056195 |

REVISE PROPOSED CONFIRMATION HEARING PROTOCOL AND REVIEW COURT ORDER RE: SAME (0.7); EMAIL WITH TEAM RE: PROTOCOL (0.1); ANALYZE ISSUES RE: DECLARATIONS FOR CONFIRMATION HEARING (0.4); REVIEW AND ANALYZE IMPAIRMENT MEMO RE: INDEMNITY CLAIMS (0.6); ANALYZE NEXT STEPS ON CONFIRMATION BRIEFING (0.3).

| 05/07/20 | Liou, Jessica | 2.90 | 3,407.50 | 008 | 59067256 |

REVIEW AND RESPOND TO EMAILS RE: PLAN ISSUES (.2); PLAN SUPPLEMENT CALL (.3); PLAN CONFIRMATION PREP. CALL (1.0); REVIEW AND REVISE PROPOSED PLAN CONFIRMATION ORDER LANGUAGE (.3); REVIEW AND REVISE PLAN LANGUAGE (1.0); REVIEW AND RESPOND TO EMAILS RE: PLAN CONFIRMATION LANGUAGE (.1).

| 05/07/20 | Goren, Matthew | 3.40 | 3,825.00 | 008 | 59059688 |

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAILS AND CALLS WITH PG&E AND PRIME CLERK RE: EMPLOYEE VOTING (0.2); MULTIPLE CALLS AND EMAILS WITH S. KAROTKIN RE: ABRAMS MOTION TO DESIGNATE VOTES (0.4); EMAILS AND CALLS WITH B. MORGANELLI RE: SAME (0.3); REVIEW AND REVISE DRAFT RESPONSE RE: SAME (1.3); EMAILS WITH T. SCHINCKEL RE: EMPLOYEE POCS (0.2); BI-WEEKLY ALL HANDS' CLOSING CHECKLIST CALL (0.3); EMAILS WITH PRIME CLERK RE: RESCISSION OR DAMAGE CLAIM VOTING (0.2); CALLS AND EMAILS WITH TCC RE: PRELIMINARY VOTING REPORT (0.2); CONFER WITH S. KAROTKIN RE: SAME (0.1); EMAILS WITH B. MORGANELLI RE: PLAN DISPUTED CLAIMS RESEARCH ISSUES (0.2). | | | | |
| 05/07/20 | Kramer, Kevin | 0.70 | 770.00 | 008 | 59469681 |
| | REVISE CONFIRMATION PROOF CHART, AND CORRESPONDENCE RE: SAME (.7). | | | | |
| 05/07/20 | Swenson, Robert M. | 4.70 | 5,170.00 | 008 | 59057679 |
| | DRAFT AND REVISE WELLS DECLARATION IN SUPPORT OF PLAN CONFIRMATION (2.1); REVIEW TRANSCRIPTS FROM OII/CPUC PROCEEDING FOR INCLUSION IN WELLS DECLARATION (2.6). | | | | |
| 05/07/20 | Minga, Jay | 10.30 | 10,815.00 | 008 | 59477264 |
| | DRAFT AND REVISE ANALYSIS MEMO AND RESEARCH CASELAW RE: PLAN CONFIRMATION OF VENDOR INDEMNITY CLAIMS IMPAIRMENT (8.3); COMMUNICATIONS WITH WEIL LITIGATION AND BANKRUPTCY TEAM RE: VENDOR INDEMNITY CLAIMS PLAN CONFIRMATION ANALYSIS FOR PLAN CONFIRMATION BRIEF (1.1); COMMUNICATIONS WITH WEIL LITIGATION AND KBK TEAM RE: CONFIRMATION PROOF WORKSTREAMS (.9). | | | | |
| 05/07/20 | Carens, Elizabeth Anne | 3.80 | 2,774.00 | 008 | 59211049 |
| | CONFIRMATION BRIEF RESEARCH AND REVIEW AND REVISE CONFIRMATION BRIEF DRAFT INSERTS (2.5); CALL RE: CONFIRMATION ISSUES (.7); CALL RE: PLAN SUPPLEMENT (.6). | | | | |
| 05/07/20 | Foust, Rachael L. | 7.00 | 5,915.00 | 008 | 59077531 |
| | ADVISOR CALL REGARDING PLAN SUPPLEMENT AND CONFIRMATION ISSUES (0.3); REVIEW AND REVISE CONFIRMATION BRIEF (6.7). | | | | |
| 05/07/20 | Hayes, Emily A. | 0.20 | 119.00 | 008 | 59482857 |
| | CALL WITH R. SWENSON TO DISCUSS LAZARD CONFIRMATION HEARING DECLARATION. | | | | |
| 05/07/20 | Morganelli, Brian | 6.70 | 3,986.50 | 008 | 59054204 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009182

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPONDENCE WITH B. BROOKSTONE RE: SUBRO LETTER AGREEMENT (0.2); RESEARCH RE: DISPUTED CLAIMS (4.1); CALLS (MULTIPLE) WITH R. FOUST RE: SAME (.6); REVISE OBJECTION TO ABRAMS MOTION TO DESIGNATE (1.4); CONFIRMATION WORKSTREAM GROUP CALL (.3); REVIEW UPDATES TO PLAN (.1). | | | | |
| 05/07/20 | Schinckel, Thomas Robert | 3.10 | 2,619.50 | 008 | 59061837 |
| | PREPARE FOR AND ATTEND PLAN CONFIRMATION PREP. CALL WITH ADVISORS (0.7); DRAFT PLAN AND CONFIRMATION ORDER LANGUAGE AND CONFER WITH WEIL TEAM REGARDING SAME (1.6); CALL WITH CAISO COUNSEL REGARDING PROPOSED CONFIRMATION ORDER (0.1); DRAFT CONFIRMATION ORDER LANGUAGE REGARDING UNDERWRITER INDEMNITIES (0.3); DRAFT RESPONSE TO CA DOJ REGARDING PLAN COMMENTS (0.4). | | | | |
| 05/08/20 | Karotkin, Stephen | 5.10 | 8,644.50 | 008 | 59068093 |
| | REVIEW DOCUMENTS IN CONNECTION WITH RESPONSE TO ABRAMS MOTION TO DESIGNATE (.6); REVIEW AND REVISE RESPONSE TO ABRAMS MOTION TO DESIGNATE AND JOINDERS (1.5); TELEPHONE M. GOREN RE: SAME (.2); REVIEW REVISIONS TO PLAN (.6); EMAILS TO SIMPSON RE: RESPONSE TO MOTION TO DESIGNATE (.2); REVIEW PROPOSED INSERTS TO CONFIRMATION ORDER TO ADDRESS STATE AGENCY ISSUES (.6); CONFERENCE CALL WITH STATE AGENCY ATTORNEYS AND US ATTORNEY RE: COMMENTS ON PLAN AND CONFIRMATION ORDER (.6); CONFERENCE CALL LAZARD, JONES DAY AND CRAVATH RE: RECISSION AND DAMAGE CLAIMS (.3); REVIEW MISCELLANEOUS EMAILS RE: PLAN DOCUMENTS, EXECUTORY CONTRACT ISSUES AND RELATED MATTERS (.3); TELEPHONE M. GOREN RE: TCC INFORMATION REQUESTS RE: VOTING (.2). | | | | |
| 05/08/20 | Slack, Richard W. | 2.00 | 2,650.00 | 008 | 59486791 |
| | TELEPHONE CONFERENCE WITH S. KAROTKIN, J. LIOU, T. TSEKERIDES, OTHERS RE: CONFIRMATION ISSUES (.8); TELEPHONE CALL WITH ZIMAN, T. TSEKERIDES, J. LIOU AND OTHERS RE: LAZARD CONFIRMATION HEARING DECLARATION (.6); TELEPHONE CALL WITH T. TSEKERIDES RE: PERA SETTLEMENT/MEDIATION (.3); REVIEW AND REVISE CONFIRMATION SCHEDULE, REVIEW COMMENTS AND EMAILS RE: SAME (.3). | | | | |
| 05/08/20 | Tsekerides, Theodore E. | 3.10 | 3,797.50 | 008 | 59062296 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009182

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | TEAM CONFIRMATION HEARING PREP. CALL (0.6); ANALYZE ISSUES RE: TDP RESPONSE AND APPROACHES FOR ADDRESSING CLAIMS (0.2); TEAM CALL TO DISCUSS PLAN CONFIRMATION RESEARCH ON IMPAIRMENT (0.5); ANALYZE ISSUES RE: ARGUMENTS ON INDEMNITY AND IMPAIRMENT (0.3); REVIEW REVISE MEMO ON IMPAIRMENT ISSUES (0.3); CALL WITH LAZARD RE: CONFIRMATION HEARING DECLARATION (0.4); REVIEW AREAS FOR LAZARD DECLARATION (0.3); REVIEW UNDERWRITER REVISIONS TO PROPOSED CONFIRMATION ORDER AND ANALYZE ISSUES RE: FURTHER REVISIONS (0.3); EMAIL WITH J. LIOU AND T. SCHINCKEL RE: REVISIONS ON UNDERWRITER ISSUES (0.2). | | | | |
| 05/08/20 | Liou, Jessica | 4.80 | 5,640.00 | 008 | 59093281 |
| | CONFER WITH R. FOUST AND TEAM RE: CONFIRMATION ISSUES (.7); REVIEW AND RESPOND TO EMAILS FROM T. SCHINCKEL RE: RESOLUTION OF CHAPTER 11 PLAN ISSUE (.2); CONFER WITH PASCUZZI RE: CHAPTER 11 ISSUES (.4); CONFER WITH S. KAROTKIN RE: STATUS (.2); REVIEW DRAFT RESPONSE TO MOTION TO DESIGNATE (.2); CONFER WITH S. ROGERS AND OTHERS AT PGE RE: PLAN CONFIRMATION (.3); CONFER WITH T. SCHINCKEL, R. FOUST AND B. MORGANELLI RE: CHAPTER 11 CONFIRMATION ISSUES (.5); CONFER WITH JONES DAY, PJT, LAZARD RE: RESCISSION AND DAMAGE CLAIMS (.3); REVIEW CLAIMS SETTLEMENT AGREEMENT AND EMAIL R. FOUST WITH COMMENTS TO SAME (.3); REVIEW AND COMMENT ON T. SCHINCKEL EMAIL RE: FTB PLAN ISSUES (.4), AND REVIEW AND COMMENT ON PROPOSED UNDERWRITER RESERVATION OF RIGHTS FOR CONFIRMATION ORDER (.5); REVIEW AND RESPOND TO EMAILS FROM T. SCHINCKEL RE: PROPOSED CHAPTER 11 PLAN LANGUAGE (.3).CONFER WITH LAZARD, T. TSEKERIDES, R. SLACK RE: ZIMAN CONFIRMATION DECLARATION (.5). | | | | |
| 05/08/20 | Goren, Matthew | 5.00 | 5,625.00 | 008 | 59062028 |
| | EMAILS WITH B. MORGANELLI RE: RBC LETTER (0.2); REVIEW AND REVISE DRAFT PULLO CONFIRMATION DECLARATION (0.6); REVIEW S. KAROTKIN AND JONES DAY COMMENTS TO ABRAMS MOTION AND REVISE SAME (0.9) AND CONFER WITH S. KAROTKIN AND B. MORGANELLI RE: SAME (0.3); ATTEND TO FINALIZING SAME (0.2); ANALYZE ISSUES RE: CHANGE OF CONTROL PROVISIONS AND PLAN CONFIRMATION (0.4) AND EMAILS WITH LITIGATION TEAM RE: SAME (0.1); BI-WEEKLY WEIL CONFIRMATION STRATEGY CALL (0.6); CALL WITH STATE AND FEDERAL AGENCIES RE: PLAN COMMENTS (0.5); EMAILS WITH TCC AND PRIME CLERK RE: FIRE VICTIM PLAN VOTING (0.5); CONFER WITH S. KAROTKIN RE: SAME (0.2); DAILY PJT/JONES DAY PLAN FINANCING CALL (0.4); REVIEW LATEST PRELIMINARY VOTING REPORT (0.1). | | | | |
| 05/08/20 | Kramer, Kevin | 0.60 | 660.00 | 008 | 59486793 |
| | ANALYSIS, CORRESPONDENCE RE: CONFIRMATION PROOF CHART. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009182

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/08/20 | Swenson, Robert M. | 7.10 | 7,810.00 | 008 | 59068430 |

DRAFT AND REVISE WELLS DECLARATION IN SUPPORT OF PLAN CONFIRMATION (5.5); PARTICIPATE IN CONFERENCE CALL RELATING TO PLAN CONFIRMATION (0.8); PARTICIPATE IN CONFERENCE CALL WITH LAZARD TO DISCUSS DECLARATION RELATING TO PLAN FINANCING AND NEGOTIATIONS (0.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/08/20 | Minga, Jay | 0.60 | 630.00 | 008 | 59486795 |

COMMUNICATIONS WITH WEIL BANKRUPTCY AND LITIGATION TEAM RE: PLAN CONFIRMATION WORKSTREAMS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/08/20 | Green, Austin Joseph | 3.20 | 2,336.00 | 008 | 59061590 |

DRAFT RESPONSE TO FIRE VICTIMS TRUST DOCUMENTS OBJECTION, INCLUDING DISCUSSIONS AND ANALYSIS RELATING TO SAME (2.6); PLAN CONFIRMATION CALL (0.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/08/20 | Nolan, John J. | 0.70 | 707.00 | 008 | 59068112 |

CONFER WITH TEAM RE: CONFIRMATION BRIEFING.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/08/20 | Carens, Elizabeth Anne | 3.80 | 2,774.00 | 008 | 59210847 |

CONFIRMATION BRIEF RESEARCH AND REVIEW AND REVISE CONFIRMATION BRIEF DRAFT INSERTS (2.9); CALL RE: CONFIRMATION ISSUES (.9).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/08/20 | Evans, Steven | 4.00 | 2,920.00 | 008 | 59067744 |

CALL WITH BANKRUPTCY TEAM TO DISCUSS PLAN CONFIRMATION ISSUES (.6); CALL WITH S. MCNULTY TO DISCUSS RESEARCH REGARDING CRAM DOWN (.2); LEGAL RESEARCH RE: CRAM DOWN (3.0); EMAIL CORRESPONDENCE REGARDING THE SAME (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/08/20 | Foust, Rachael L. | 12.10 | 10,224.50 | 008 | 59077541 |

CALL WITH TEAM REGARDING CONFIRMATION ISSUES AND HEARING (.8); CALL WITH CAL AND FED AGENCIES REGARDING PLAN COMMENTS (0.4); CALL WITH K. KRAMER REGARDING CONFIRMATION CHECKLIST (0.3); DRAFT, REVIEW AND REVISE CONFIRMATION BRIEF (10.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/08/20 | Hayes, Emily A. | 1.30 | 773.50 | 008 | 59483206 |

LAZARD CONFIRMATION DECLARATION CALL (0.6); PLAN CONFIRMATION CALL (0.7).

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009182

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/08/20 | Morganelli, Brian | 6.40 | 3,808.00 | 008 | 59060208 |

REVISE RESPONSE TO MOTION TO DESIGNATE VOTES (1.6); REVIEW RELATED FILINGS (.8); ATTEND GROUP CONFIRMATION PLANNING CALL (.6); CALL WITH R. FOUST RE: CONFIRMATION QUESTIONS (.1); CALL WITH P. PASCUZZI, S. KAROTKIN, T. SCHINCKEL, OTHERS RE: PLAN CONFIRMATION OBJECTIONS (.4); CALL WITH S. ROGERS, J. LIOU RE: PLAN CONFIRMATION UPDATES (.4); CALL WITH J. LIOU, T. SCHINCKEL, R. FOUST RE: PLAN CONFIRMATION UPDATES (.4); RESEARCH RE: DISPUTED CLAIMS (.7); UPDATE BRIEF RE: SAME (1.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/08/20 | McGrath, Colin | 0.60 | 507.00 | 008 | 59064114 |

JOIN PLAN CONFIRMATION WORKSTREAM BANKRUPTCY TEAM MEETING (.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/08/20 | Schinckel, Thomas Robert | 4.30 | 3,633.50 | 008 | 59061862 |

CALL WITH PRIME CLERK REGARDING EXCHANGE NOTE PROCEDURE (0.6); WEIL TEAM PLAN CONFIRMATION CALL (0.9); CALL WITH CALIFORNIA STATE AGENCIES REGARDING PLAN AMENDMENTS (0.6); CALL REGARDING PLAN STATUS OBJECTIONS (0.6); CALL REGARDING UNDERWRITER PLAN LANGUAGE (0.4); CONSIDERING AND REVISING UNDERWRITER LANGUAGE AND EMAIL TO DAVIS POLK (0.4); DRAFTING EMAILS TO INSURERS REGARDING PLAN AMENDMENTS (0.4); REVISING CSA LANGUAGE (0.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/08/20 | Lane, Erik | 0.60 | 558.00 | 008 | 59068784 |

PARTICIPATE IN TEAM PLAN CONFIRMATION HEARING CALL (0.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/08/20 | Peene, Travis J. | 0.90 | 225.00 | 008 | 59087491 |

CONDUCT RESEARCH RE: KENNETH ZIMAN DECLARATIONS FOR R. SWENSON.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/09/20 | Karotkin, Stephen | 1.70 | 2,881.50 | 008 | 59068344 |

REVIEW MARSHAK PLEADING RE: MOTION TO DESIGNATE (.2); CONFERENCE CALL WITH LAZARD AND CRAVATH RE: PLAN FINANCING (1.2); TELEPHONE K. ZIMAN RE: PLAN FINANCING (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/09/20 | Liou, Jessica | 0.40 | 470.00 | 008 | 59086385 |

CALL WITH DAVIS POLK, T. TSEKERIDES, T. SCHINCKEL RE: PROPOSED RESERVATION OF RIGHTS FOR CONFIRMATION ORDER (.2); REVIEW PROPOSED LANGUAGE FOR SAME (.2).

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009182

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/09/20 | Goren, Matthew | 2.90 | 3,262.50 | 008 | 59062032 |
| | REVIEW AND REVISE CONFIRMATION BRIEF (2.6); EMAILS WITH S. KAROTKIN AND TCC RE: FIRE VICTIM SOLICITATION (0.3). | | | | |
| 05/09/20 | Swenson, Robert M. | 3.40 | 3,740.00 | 008 | 59068075 |
| | DRAFT AND REVISE WELLS DECLARATION IN SUPPORT OF PLAN CONFIRMATION. | | | | |
| 05/09/20 | Foust, Rachael L. | 8.10 | 6,844.50 | 008 | 59077532 |
| | DRAFT, REVIEW, REVISE AND CIRCULATE DRAFT CONFIRMATION BRIEF (8.1). | | | | |
| 05/09/20 | Morganelli, Brian | 6.70 | 3,986.50 | 008 | 59061260 |
| | REVISE PROPOSED CONFIRMATION ORDER (4.9); REVISE CONFIRMATION BRIEF (1.8). | | | | |
| 05/09/20 | Schinckel, Thomas Robert | 1.10 | 929.50 | 008 | 59073747 |
| | CALL WITH DAVIS POLK REGARDING UNDERWRITER CONFIRMATION ORDER LANGAUGE (0.4); REVIEWING PROPOSED CONFIRMATION ORDER (0.7). | | | | |
| 05/10/20 | Slack, Richard W. | 0.90 | 1,192.50 | 008 | 59077765 |
| | REVIEW AND REVISE ALIXPARTNERS OUTLINE AND EMAILS RE: SAME (.5); REVIEW INDEMNITY MEMO AND EMAILS RE: RELATED UNDERWRITER ISSUES (.3); REVIEW EMAILS RE: CONFIRMATION HEARING PROTOCOL (.1). | | | | |
| 05/10/20 | Tsekerides, Theodore E. | 0.90 | 1,102.50 | 008 | 59073704 |
| | ANALYZE ISSUES RE: IMPAIRMENT AND INDEMNITY ISSUES FOR CONFIRMATION (0.6); EMAIL WITH TEAM AND JONES DAY RE: PROPOSED CONFIRMATION HEARING PROTOCOL AND REVISIONS TO SAME (0.3). | | | | |
| 05/10/20 | Goren, Matthew | 3.50 | 3,937.50 | 008 | 59068561 |
| | REVIEW AND REVISE CONFIRMATION BRIEF (1.8); REVIEW AND REVISE DRAFT CONFIRMATION ORDER (1.4); EMAIL WITH PRIME CLERK RE: FIRE VICTIM SOLICITATION (0.1); EMAILS WITH PRIME CLERK AND TCC RE: FIRE VICTIM VOTING (0.2). | | | | |
| 05/10/20 | Minga, Jay | 0.60 | 630.00 | 008 | 59065847 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009182

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | COMMUNICATIONS WITH WEIL LITIGATION TEAM RE: INDEMNITY CLAIMS IMPAIRMENT (.1); COMMUNICATIONS WITH WEIL LITIGATION TEAM RE: DRAFT OUTLINE OF ALIXPARTNERS DECLARATION IN SUPPORT OF CONFIRMATION (.2); REVISE DRAFT OUTLINE OF ALIXPARTNERS DECLARATION IN SUPPORT OF CONFIRMATION (.3). | | | | |
| 05/10/20 | Foust, Rachael L. <br> REVIEW AND REVISE CONFIRMATION BRIEF (4.8). | 4.80 | 4,056.00 | 008 | 59077680 |
| 05/10/20 | Morganelli, Brian <br> REVISE CONFIRMATION BRIEF (.3); REVISE PROPOSED CONFIRMATION ORDER (1.9). | 2.20 | 1,309.00 | 008 | 59069416 |
| 05/10/20 | Schinckel, Thomas Robert <br> PREPARING PLAN CLOSING CHECKLIST. | 0.70 | 591.50 | 008 | 59073751 |
| 05/11/20 | Karotkin, Stephen <br> REVIEW PLAN CONFIRMATION HEARING PROPOSED PROTOCOL AND TELEPHONE T. TSEKERIDES RE: SAME (.3); REVIEW JOINDER TO MOTION TO DESIGNATE VOTES (.3); TELEPHONE B. BENNETT RE: MOTION TO DESIGNATE VOTES AND HEARING (.4); REVIEW AND REVISE RESPONSE TO OBJECTIONS TO FIRE VICTIM TRUST DOCUMENTS (.8); REVIEW AND REVISE PROPOSED CONFIRMATION LANGUAGE RE: SET-OFF (.3); REVIEW WATTS RESPONSE TO ABRAMS ET AL. PLEADING (.8); TELEPHONE C. PULLO, M. GOREN RE: PLAN VOTING (.4); TELEPHONE M. GOREN RE: COURT HEARING ON 5/12 (.2); TELEPHONE K. ORSINI RE: TCC PLAN MATTERS (.2); TELEPHONE J. LODUCA RE: PENDING MATTERS, PLAN VOTING AND 5/12 COURT HEARING (.3); REVIEW COMMENTS RE: PROPOSED PLAN AND CONFIRMATION PROVISIONS (.3); PLAN PROFESSIONAL UPDATE PREPARATION CALL (0.4); CONFERENCE CALL WITH LAZARD, MTO RE: WILDFIRE OII SETTLEMENT (0.4). | 5.10 | 8,644.50 | 008 | 59077501 |
| 05/11/20 | Slack, Richard W. <br> REVIEW AND EXCHANGE EMAILS RE: INDEMNITY AND UNDERWRITER ARGUMENTS (.2); TELEPHONE CALL WITH J. MINGA, T. TSEKERIDES, OTHERS RE: INDEMNITY CLAIMS (.7). | 0.90 | 1,192.50 | 008 | 59483275 |
| 05/11/20 | Tsekerides, Theodore E. | 3.20 | 3,920.00 | 008 | 59078713 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009182

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL AND EMAIL WITH S. KAROTKIN RE: CONFIRMATION HEARING PROTOCOL SCHEDULE (0.2); REVIEW NOTICE AND AGENDA FOR PROTOCOL (0.1); REVIEW REVISIONS AND COMMENTS ON DRAFT TDP RESPONSE AND EMAIL WITH TEAM RE: SAME (0.4); CONFERENCE CALL WITH TEAM RE: INDEMNITY IMPAIRMENT ANALYSIS (0.7); ANALYZE ISSUES RE: FURTHER REVISIONS TO IMPAIRMENT ANALYSIS (0.3); EMAIL RE: UNDERWRITER ISSUES (0.1); CONFERENCE CALL WITH R. SWENSON RE: DECLARATIONS FOR CONFIRMATION HEARING (0.1); ANALYZE ISSUES RE: MATERIALS FOR DECLARATIONS AND REVIEW STATUS ON APPROACHES FOR HEARING (1.0); REVIEW OUTLINE FOR DECLARATIONS FOR CONFIRMATION HEARING AND EMAIL WITH TEAM RE: SAME (0.3). | | | | |
| 05/11/20 | Liou, Jessica | 3.40 | 3,995.00 | 008 | 59104002 |
| | REVIEW JLL APPRAISAL AND RESPOND TO T. TSEKERIDES EMAIL (.5); REVIEW CONFIRMATION HEARING PROTOCOL (.1); PLAN SUPPLEMENT CALL (.5); CONFER WITH C. FOSTER RE: RESCISSION AND DAMAGE CLAIMS (.7); CONFER RE: CHAPTER 11 PROPOSED PLAN REVISIONS WITH B. MORGANELLI, T. SCHINCKEL AND R. FOUST (.4); CONFER WITH ROEBBELEN RE: SECURED CLAIMS TREATMENT UNDER PLAN (.4); CONFER WITH CHUBB RE: INSURANCE NEUTRALITY PROVISION UNDER PLAN; REVIEW AND RESPOND TO EMAILS RE: SAME (.8). | | | | |
| 05/11/20 | Goren, Matthew | 3.20 | 3,600.00 | 008 | 59074893 |
| | CALLS AND EMAILS WITH S. KAROTKIN RE: FIRE VICTIM VOTING (0.4); CALLS AND EMAILS WITH PRIME CLERK RE: INDIVIDUAL FIRE VICTIM VOTES AND RESULTS (0.7); REVIEW AFFIDAVIT OF SERVICE RE: SAME (0.2); EMAILS AND CALLS WITH B. MORGANELLI RE: DRAFT CONFIRMATION ORDER (0.2); REVIEW PRO SE MOTION TO STAY VOTING (0.2); EMAILS WITH S. KAROTKIN RE: SAME (0.2); BI-WEEKLY ALL-HANDS' ADVISOR PLAN CLOSING CALL (0.3); MULTIPLE CALLS WITH PRIME CLERK RE: ABRAMS MOTION TO DESIGNATE (0.7) AND FOLLOW UP EMAILS RE: SAME (0.3). | | | | |
| 05/11/20 | Swenson, Robert M. | 8.10 | 8,910.00 | 008 | 59077500 |
| | DRAFT AND REVISE WELLS DECLARATION IN SUPPORT OF PLAN CONFIRMATION (6.2); CONFER WITH R. FOUST REGARDING ADDITIONAL FACTUAL TESTIMONY TO INCLUDE IN WELLS DECLARATION (0.3); REVIEW AND ANALYZE CPUC DECISION FOR INCLUSION IN WELLS DECLARATION (1.6). | | | | |
| 05/11/20 | Minga, Jay | 3.50 | 3,675.00 | 008 | 59077341 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009182

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

REVISE ALIXPARTNERS CONFIRMATION DECLARATION OUTLINE (.2); COMMUNICATIONS WITH WEIL LITIGATION TEAM AND ALIXPARTNERS RE: ALIXPARTNERS CONFIRMATION DECLARATION OUTLINE (.2); COMMUNICATIONS WITH WEIL LITIGATION AND BANKRUPTCY TEAM RE: REVISIONS TO CONFIRMATION INDEMNITY IMPAIRMENT ANALYSIS (.7); REVIEW CASELAW AND REVISE ANALYSIS RE: CONFIRMATION INDEMNITY IMPAIRMENT (2.2); COMMUNICATIONS WITH WEIL LITIGATION TEAM RE: WELLS AND LAZARD DECLARATIONS IN SUPPORT OF CONFIRMATION (.1); REVIEW ANALYSIS AND COMMUNICATIONS WITH WEIL LITIGATION AND KBK TEAM RE: BANKRUPTCY COURT ORDER RE: APPROVAL OF FEDERAL AND STATE AGENCY SETTLEMENTS (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/11/20 | Green, Austin Joseph | 0.60 | 438.00 | 008 | 59074824 |

REVISE DEBTORS' RESPONSE TO FIRE VICTIMS TRUST DOCUMENTS OBJECTION.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/11/20 | Carens, Elizabeth Anne | 4.20 | 3,066.00 | 008 | 59275355 |

RESEARCH AND CALL WITH LIT TEAM RE: PLAN CONFIRMATION ISSUES (2.3); REVIEW AND REVISE CONFIRMATION BRIEF INSERTS (1.9).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/11/20 | Foust, Rachael L. | 9.40 | 7,943.00 | 008 | 59077516 |

CALL WITH COUNTERPARTY REGARDING PLAN COMMENTS (0.4); REVIEW AND REVISE CONFIRMATION BRIEF (8.6); ADVISOR CALL RE: PLAN CONFIRMATION/EFFECTIVE DOCUMENTS AND RELATED ISSUES (0.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/11/20 | Morganelli, Brian | 4.60 | 2,737.00 | 008 | 59080160 |

REVIEW FILINGS RE: MOTION TO DESIGNATE (0.2); CALL WITH T. SCHINCKEL, J. LIOU, C. HEITZENRATER RE: INSURANCE CONFIRMATION LANGUAGE (.3); CALL WITH J. LIOU, T. SCHINCKEL, D. GOODWIN RE: SAME (.4); ANSWER CALLS RE: SOLICITATION AND DISCLOSURE (.3); LARGE GROUP CONFIRMATION HEARING PLANNING CALL (.4); CALL WITH S. KAROTKIN, J. LIOU, R. FOUST (PARTIAL) RE: PROPOSED CONFIRMATION ORDER (.1); CALL WITH R. FOUST RE: SAME (.2); REVISE PROPOSED CONFIRMATION ORDER (2.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/11/20 | Schinckel, Thomas Robert | 4.80 | 4,056.00 | 008 | 59073694 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009182

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE FOR AND ATTEND PLAN CONFIRMATION CALL (0.7); CALL WITH HUNTON REGARDING EXCHANGE NOTES (0.4); CALL WITH HUNTON AND PRIME REGARDING EXCHANGE NOTES (0.6); CALL WITH CHUBB REGARDING PLAN ISSUES (0.6); DRAFT REVISED INSURANCE PLAN LANGUAGE (0.6); CALL WITH COVINGTON REGARDING INSURANCE ISSUES (0.4); CALL WITH ROEBBELEN COUNSEL REGARDING PLAN ISSUES (0.4); CALL WITH PG&E LEGAL REGARDING IBEW LANGUAGE (0.6); DRAFTING REVISE IBEW LANGUAGE (0.3); DRAFT REVISED AT&T LANGUAGE (0.2). | | | | |
| 05/12/20 | Karotkin, Stephen | 8.60 | 14,577.00 | 008 | 59109803 |
| | EMAIL TO U.S. TRUSTEE RE::PLAN PROVISIONS (.2); REVIEW PLEADINGS IN CONNECTION WITH COURT HEARING RE: DESIGNATION OF VOTES (2.1); TELEPHONE S. SKIKOS RE: PLAN ISSUES (.4); TELEPHONE R. SLACK RE: PLAN HEARING PROTOCOL AND REVIEW SAME (.6); PARTICIPATE IN TELEPHONIC COURT HEARING RE: MOTION TO DESIGNATE VOTES (2.2); TELEPHONE D. HAAREN RE: REGISTRATION RIGHTS AGREEMENT (.2); TELEPHONE B. MINTZ AND EMAILS RE: ATT SET OFF ISSUE (.3); CONFERENCE CALL LAZARD, PJT, JONES DAY RE: PLAN FINANCING (.6); REVIEW PLAN AND PROPOSED AMENDMENTS TO ADDRESS OBJECTIONS (.6); REVIEW WORKERS COMP CONFIRMATION ORDER PROVISION (.3); TELEPHONE R. PEDONE RE: SAME (.2); CONFERENCE CALL WITH H. WEISSMANN AND N. MITCHELL RE: CONFIRMATION ORDER PROVISIONS (.4); TELEPHONE J. MESTER RE: SET OFF ISSUES (.2); REVIEW PROPOSED ENVIRONMENTAL CLAIMS LANGUAGE FOR CONFIRMATION ORDER (.3). | | | | |
| 05/12/20 | Slack, Richard W. | 0.60 | 795.00 | 008 | 59476235 |
| | TELEPHONE CALL WITH T. TSEKERIDES (2X) RE: CONFIRMATION HEARING PROTOCOL (.2); TELEPHONE CALL WITH K. KRAMER RE: LATE CLAIMS ISSUES (.2); REVIEW AND REVISE PROPOSED CONFIRMATION HEARING SCHEDULE AND EMAILS WITH S. KAROTKIN, T. TSEKERIDES, OTHERS RE: SAME (.2). | | | | |
| 05/12/20 | Tsekerides, Theodore E. | 1.90 | 2,327.50 | 008 | 59087640 |
| | TEAM CALL TO DISCUSS UPDATES (0.1); ANALYZE ISSUES RE: PROPOSED ORDER ON SCHEDULING AND REVIEW AND REVISE PROPOSED ORDER (0.3); EMAIL WITH TEAM RE: REVISIONS TO PROPOSED ORDER ON HEARING SCHEDULING (0.1); REVIEW TCC PROPOSED REVISIONS TO ORDER ON SCHEDULING (0.1); CONFERENCE CALL AND EMAIL WITH S. KAROTKIN RE: ORDER (0.2); ANALYZE ISSUES RE: INDEMNITY CLAIMS FOR CONFIRMATION AND REVISIONS TO MEMO (0.7); ANALYZE ISSUES RE: WELLS DECLARATION (0.4). | | | | |
| 05/12/20 | Liou, Jessica | 1.20 | 1,410.00 | 008 | 59086714 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009182

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

REVIEW AND RESPOND TO EMAIL FROM PG&E RE: EFFECTIVE DATE (.2); CONFER WITH R. SLACK AND S. KAROTKIN RE: CONFIRMATION LITIGATION PROTOCOL (.2); REVIEW MEMO AND RESEARCH RE: INDEMNITY CLAIMS (.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/12/20 | Goren, Matthew | 2.50 | 2,812.50 | 008 | 59085751 |

REVIEW PRELIMINARY VOTING REPORT AND EMAILS RE: SAME (0.2); REVIEW INFORMATION FROM PRIME CLERK RE: VOTING AND MAILING AND CONFER WITH S. KAROTKIN RE: SAME (0.3); CALLS AND EMAILS WITH S. KAROTKIN RE: FIRE VICTIM VOTING (0.2); EMAILS WITH TCC RE: VOTING REPORT (0.1); CALL WITH S. KAROTKIN AND PRIME CLERK RE: SOLICITATION MAILING (0.4); CALL WITH T. TSEKERIDES, R. SLACK, AND S. KAROTKIN RE: PLAN SCHEDULING (0.2); EMAILS WITH J. LIOU AND R. FOUST RE: PLAN TREATMENT OF RECLAMATION CLAIMS (0.3); DAILY CALL WITH JONES DAY AND PJT RE: PLAN FUNDING (0.6); EMAILS WITH PRIME CLERK RE: FORM OF VOTING CERTIFICATE (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/12/20 | Swenson, Robert M. | 8.00 | 8,800.00 | 008 | 59085769 |

REVIEW AND ANALYZE SAMPLE DECLARATIONS ISO PLAN CONFIRMATION AS REFERENCES (1.4); REVIEW AND ANALYZE DISCLOSURE STATEMENT IN CONNECTION WITH DRAFTING WELLS DECLARATION (1.3); DRAFT AND REVISE WELLS DECLARATION IN SUPPORT OF PLAN CONFIRMATION (4.2); REVIEW CONFIRMATION PROTOCOL ORDER AND DEADLINES IN ADVANCE OF FILING (0.3); REVIEW AND ANALYZE PUBLIC ENTITIES PLAN SUPPORT AGREEMENTS (0.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/12/20 | Minga, Jay | 4.10 | 4,305.00 | 008 | 59476313 |

COMMUNICATIONS WITH WEIL LITIGATION AND BANKRUPTCY TEAM RE: INDEMNITY ASSUMPTION AND IMPAIRMENT ANALYSIS FOR CONFIRMATION BRIEF (.7); REVISE ANALYSIS RE: INDEMNITY ASSUMPTION AND IMPAIRMENT UNDER PLAN (.8); REVISE CONFIRMATION BRIEF RE: INDEMNITY ASSUMPTION AND IMPAIRMENT ANALYSIS (2.4); REVIEW ANALYSIS AND COMMUNICATIONS WITH WEIL LITIGATION AND KBK TEAM RE: TENTATIVE APPROVAL OF PLAN CONFIRMATION HEARING SCHEDULE (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/12/20 | Green, Austin Joseph | 0.40 | 292.00 | 008 | 59084342 |

FINALIZE DEBTORS' RESPONSE TO THE JOINT OBJECTION TO FIRE VICTIMS TRUST DOCUMENTS FOR FILING.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/12/20 | Carens, Elizabeth Anne | 3.10 | 2,263.00 | 008 | 59275396 |

REVIEW AND REVISE CONFIRMATION BRIEF INSERTS.

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009182

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/12/20 | Evans, Steven | 4.90 | 3,577.00 | 008 | 59476363 |
| | LEGAL RESEARCH STATUTE OF LIMITATIONS IN BANKRUPTCY FOR CONFIRMATION BRIEF (4.6); EMAIL CORRESPONDENCE REGARDING THE SAME (.3). | | | | |
| 05/12/20 | Foust, Rachael L. | 6.80 | 5,746.00 | 008 | 59204981 |
| | REVIEW AND REVISE CONFIRMATION BRIEF (6.1); COORDINATE REVEW INTERNALLY AND EXTERNALLY (0.7). | | | | |
| 05/12/20 | Morganelli, Brian | 1.90 | 1,130.50 | 008 | 59080179 |
| | REVIEW UPDATES TO PLAN LANGUAGE (.3); REVISE PROPOSED CONFIRMATION ORDER (1.3); REVIEW FILINGS RE: MOTION TO DESIGNATE (0.3). | | | | |
| 05/12/20 | Schinckel, Thomas Robert | 1.50 | 1,267.50 | 008 | 59082565 |
| | REVISE IBEW LANGUAGE (0.3); REVISE INSURANCE NEUTRALITY LANGUAGE (0.4); EMAIL REGARDING EMPLOYEE ISSUES (0.2); EMAIL MUFG REGARDING PLAN TREATMENT (0.2); EMAILS WITH PG&E AND DOJ REGARDING NRC APPROVALS (0.4). | | | | |
| 05/12/20 | Hoilett, Leason | 3.90 | 1,560.00 | 008 | 59107223 |
| | REVIEW AND REVISE CONFIRMATION BRIEF. | | | | |
| 05/13/20 | Karotkin, Stephen | 7.00 | 11,865.00 | 008 | 59108167 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009182

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW EMAILS RE: PRIME PRELIMINARY VOTING REPORT (.2); CONFERENCE CALL LAZARD, CRAVATH RE: BACKSTOP COMMITTEE LETTER (1.1); REVIEW CONFIRMATION HEARING PROTOCOL (.2); PROFESSIONAL CONFIRMATION HEARING PREPARATION CALL (.9); TELEPHONE M. GOREN RE: EXECUTORY CONTACTS ASSUMPTION (.2); CONFERENCE CALL WITH COMPANY, PILLSBURY, DOJ AND WEIL RE: NRC ISSUES (.4); REVIEW AND REVISE PROPOSED LANGUAGE TO INCLUDE IN CONFIRMATION ORDER FROM STATES AND DOJ (.4); TELEPHONE J. SIMON RE: PLAN FUNDING (.3); REVIEW AND REVISE EMAIL TO NRC (.3); REVIEW AND REVISE PROPOSED CONFIRMATION ORDER (1.2); TELEPHONE J. LIOU RE: PROPOSED LANGUAGE FOR CONFIRMATION ORDER TO ADDRESS GOVERNMENTAL AGENCY CLAIMS AND RELATED ISSUES (.4); TELEPHONE P. CURNIN RE: SECURITIES ACTIONS AND INSURANCE ISSUES (.4); TELEPHONE D. MINTZ RE: ATT SET OFF AND EXECUTORY CONTACTS (.3); ATTENTION TO VARIOUS EMAILS RE: PLAN VOTING INCLUDING INQUIRIES RAISED BY COURT (.4); REVIEW AND RESPOND TO MISCELLANEOUS EMAILS RE: PLAN OBJECTIONS AND PROPOSED LANGUAGE FOR PROPOSED CONFIRMATION ORDER (.3). | | | | |
| 05/13/20 | Slack, Richard W.<br>CONFIRMATION PREP CALL. | 0.90 | 1,192.50 | 008 | 59476382 |
| 05/13/20 | Tsekerides, Theodore E.<br>REVIEW BRIEFING ON TDP OBJECTIONS AND ANALYZE ISSUES RE: IMPACT ON CONFIRMATION (1.4); ANALYZE ISSUES RE: DECLARATIONS AND SUPPORTING MATERIALS FOR CONFIRMATION (0.6); REVIEW OPEN ITEMS LIST AND AREAS FOR ADDITIONAL RESEARCH (0.3); TEAM CALL TO DISCUSS CONFIRMATION HEARING ISSUES (0.9); EMAIL WITH J. WELLS RE: CONFIRMATION HEARING (0.1). | 3.30 | 4,042.50 | 008 | 59099811 |
| 05/13/20 | Liou, Jessica<br>REVIEW AND REVISE CHAPTER 11 PLAN INSURANCE NEUTRALITY LANGUAGE, REVIEW AND RESPOND TO CHAPTER 11 PLAN EMAILS FROM T. SCHINCKEL (.2); PREPARE FOR AND CONFER WITH M. GOREN, R. FOUST AND B. MORGANELLI RE: ASSUMPTION ISSUES (.4); CALL RE: PLAN CONFIRMATION (1.0); CONFER WITH S. KAROTKIN RE: PROPOSED CONFIRMATION ORDER LANGUAGE (.4); CALL WITH DOJ AND NRC RE: CHAPTER 11 PLAN ISSUES (.5). | 2.50 | 2,937.50 | 008 | 59104039 |
| 05/13/20 | Liou, Jessica<br>CONFER WITH O. LASHKO (BROWN RUDNICK) RE: WILDFIRE VICTIM TRUST ISSUES (.2). | 0.20 | 235.00 | 008 | 59104127 |
| 05/13/20 | Goslin, Thomas D. | 0.20 | 220.00 | 008 | 59089447 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009182

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW REVISIONS TO PROPOSED CONFIRMATION ORDER (.2). | | | | |

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/13/20 | Goren, Matthew | 2.30 | 2,587.50 | 008 | 59100065 |

EMAILS WITH S. KAROTKIN RE: TCC AND VOTING REPORT (0.1); EMAILS WITH TCC RE: SAME (0.1); BI-WEEKLY WEIL ALL HANDS CONFIRMATION HEARING STRATEGY CALL (0.8); CALL WITH NRC RE: PLAN APPROVALS (0.4); CALLS AND EMAILS WITH ALIXPARTNERS AND R. NILES-WEED RE: POSTPETITION INTEREST AND SECURED CLAIMS (0.3); REVIEW PRIME CLERK VOTING INQUIRY (0.4) AND EMAILS WITH L. CARENS RE: SAME (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/13/20 | Kramer, Kevin | 0.40 | 440.00 | 008 | 59476387 |

ANALYSIS, EMAILS RE: WELLS DECLARATION D&O INSURANCE INSERT (.3); EMAILS RE: ALIXPARTNERS DECLARATION (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/13/20 | Swenson, Robert M. | 4.30 | 4,730.00 | 008 | 59093459 |

REVIEW AND ANALYZE SUPPLEMENTAL PLAN DOCUMENTS, DISCLOSURE STATEMENT, AND FINANCIAL PROJECTIONS IN CONNECTION WITH DRAFTING WELLS DECLARATION (1.6); DRAFT AND REVISE WELLS DECLARATION IN SUPPORT OF PLAN CONFIRMATION (1.3); CONFER WITH E. HAYES REGARDING WELLS DECLARATION (0.4); PARTICIPATE IN CONFERENCE CALL REGARDING PLAN CONFIRMATION (1.0).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/13/20 | Minga, Jay | 1.10 | 1,155.00 | 008 | 59476390 |

COMMUNICATIONS WITH WEIL LITIGATION TEAM AND ALIXPARTNERS RE: CONFIRMATION DECLARATION DRAFTING (.2); COMMUNICATIONS WITH WEIL LITIGATION AND BANKRUPTCY TEAM RE: CONFIRMATION WORKSTREAMS (.9).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/13/20 | Green, Austin Joseph | 0.90 | 657.00 | 008 | 59089242 |

CALL TO DISCUSS PLAN CONFIRMATION ISSUES.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/13/20 | Nolan, John J. | 0.90 | 909.00 | 008 | 59092771 |

TEAM CALL RE: CONFIRMATION BRIEFING.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/13/20 | Carens, Elizabeth Anne | 2.50 | 1,825.00 | 008 | 59275334 |

REVIEW AND REVISE CONFIRMATION BRIEF INSERTS.

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009182

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/13/20 | Foust, Rachael L. | 11.40 | 9,633.00 | 008 | 59204951 |

CALL WITH TEAM REGARDING CONFIRMATION BRIEF AND HEARING (0.9); INTERNAL CALLS REGARDING OPEN RESEARCH AND OTHER ITEMS RE: CONFIRMATION BRIEF (0.8); FOLLOW-UP WITH OTHER ADVISORS RE: REVIEW OF BRIEF (0.2); REVIEW AND REVISE CONFIRMATION BRIEF (9.3); CALL WITH NRC RE: PLAN (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/13/20 | Hayes, Emily A. | 0.90 | 535.50 | 008 | 59466121 |

PLAN CONFIRMATION CALL.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/13/20 | Morganelli, Brian | 4.00 | 2,380.00 | 008 | 59100225 |

CALL WITH A. TENENBAUM, T. SMITH, S. KAROTKIN, OTHERS RE: PROPOSED CONFIRMATION ORDER LANGUAGE (.4); REVIEW LANGUAGE FOR CONFIRMATION BRIEF AND PLAN (1.3); REVISE CONFIRMATION ORDER (1.3); REVIEW PLEADINGS RE: BUSINESS CLAIMANTS CONFIRMATION OBJECTION (.2); ATTEND TEAM CALL RE: CONFIRMATION HEARING PLANNING (0.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/13/20 | Schinckel, Thomas Robert | 3.20 | 2,704.00 | 008 | 59128353 |

CALL WITH PG&E AND NRC (0.6); WEIL TEAM PLAN CONFIRMATION CALL (0.8); ANALYZE CONFIRMATION ISSUES AND RESEARCH (1.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/13/20 | Lane, Erik | 0.90 | 837.00 | 008 | 59467948 |

PARTICIPATE IN PLAN CONFIRMATION CALL AND PREP SAME.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/14/20 | Karotkin, Stephen | 6.90 | 11,695.50 | 008 | 59108160 |

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

REVIEW LAZARD PROPOSAL RE: EMERGENCE FINANCING (.3); REVIEW PLAN AND DISCLOSURE STATEMENT RE: FINANCING (.3); REVIEW ADVENTIST ET. AL. OBJECTION TO FIRE VICTIM TRUST DOCUMENTS (1.1); REVIEW AND REVISE INSERT FOR DESCRIPTION OF RECISSION AND DAMAGE CLAIMS FOR EQUITY OFFERING (1.1); CONFERENCE CALL WITH CRAVATH RE: PLAN FINANCING AND CONFIRMATION ORDER PROVISIONS (.7); CONFERENCE CALL LAZARD AND INVESTMENT BANKERS RE: EQUITY EMERGENCE RAISE (.4); TELEPHONE J. LIOU RE: CONFIRMATION HEARING AND PENDING MATTERS (.3); REVIEW INSERT FOR PROPOSED CONFIRMATION ORDER RE: ATT ISSUE (.3); TELEPHONE E. SILVERMAN RE: PLAN FINANCING (.2); REVIEW INSERT FOR CONFIRMATION ORDER TO ADDRESS WORKERS COMPENSATION ISSUE AND EMAILS WITH COMPANY RE: SAME (.3); TELEPHONE G. BRAY RE: CONFIRMATION HEARING AND OBJECTIONS (.3); TELEPHONE J. WELLS RE: WORKERS' COMP AND PLAN FINANCING (.4); CONFERENCE CALL WITH DOJ AND STATES RE: PLAN CONFIRMATION LANGUAGE (.5); REVIEW AND REVISE PROPOSED CONFIRMATION ORDER DRAFT (.7).

| 05/14/20 | Tsekerides, Theodore E. | 0.30 | 367.50 | 008 | 59106866 |

REVIEW AND RESPOND TO PERA EMAIL RE: CONFIRMATION HEARING PROTOCOL AND REVIEW TRANSCRIPT FROM HEARING (0.3).

| 05/14/20 | Tsekerides, Theodore E. | 1.80 | 2,205.00 | 008 | 59107305 |

LITIGATION TEAM CALL TO DISCUSS PLAN STRATEGIES (0.5); ALL-HANDS CALL TO DISCUSS PLAN CONFIRMATION ISSUES AND NEXT STEPS (0.6); ANALYZE ISSUES RE: PLAN CONFIRMATION HEARING BRIEFING AND DECLARATIONS (0.4); ANALYZE ISSUES RE: SECURITIES CLAIMS AND CONFIRMATION HEARING (0.3).

| 05/14/20 | Liou, Jessica | 3.20 | 3,760.00 | 008 | 59108738 |

PLAN SUPPLEMENT/CLOSING CALL (.3); CONFER WITH STATE AND US GOVERNMENTAL AGENCIES RE: PLAN OBJECTIONS (.7); CONFER WITH S. KAROTKIN RE: SAME RE: ALIXPARTNERS ENGAGEMENT LETTER (.1); REVIEW AND RESPOND TO CHUBB EMAIL RE: CHAPTER 11 PLAN REVISIONS (.2); REVIEW AND REVISE TO PROPOSED RESPONSE EMAIL TO QUESTIONS RE: RESCISSION CLAIMS AND EMAILS WITH B. MORGANELLI RE: SAME (.7); REVIEW DWR BOND PLAN EDITS FROM P. PASCUZZI (CAL STATE AGENCIES) (.3); REVIEW OBJECTIONS TO PLAN CONFIRMATION (.3), INDEMNITY MEMO (.3), RESEARCH RE: RESCISSION AND DAMAGE CLAIMS (.3).

| 05/14/20 | Goren, Matthew | 0.40 | 450.00 | 008 | 59106348 |

CALLS AND EMAILS WITH R. FOUST AND R. NILES-WEEE RE: PPI ISSUE.

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009182

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/14/20 | Kramer, Kevin | 0.80 | 880.00 | 008 | 59468523 |

CALL WITH ASSOCIATE TEAM RE: CONFIRMATION OBJECTIONS COORDINATION (.5); CORRESPONDENCE RE: PLAN OBJECTIONS PROCESS (.3).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 05/14/20 | Swenson, Robert M. | 5.70 | 6,270.00 | 008 | 59107435 |

REVIEW AND ANALYZE SUPPLEMENTAL PLAN DOCUMENTS, DISCLOSURE STATEMENT, AND FINANCIAL PROJECTIONS IN CONNECTION WITH DRAFTING WELLS DECLARATION (1.2); DRAFT AND REVISE WELLS DECLARATION IN SUPPORT OF PLAN CONFIRMATION (1.5); CONFER WITH R. FOUST REGARDING COVERAGE FOR PLAN AND CURE OBJECTIONS (0.4); PARTICIPATE IN CONFERENCE CALL REGARDING PLAN CONFIRMATION (0.5); PARTICIPATE IN LITIGATION WIP CALL (0.5); REVIEW AND ANANLYZE DRAFT PLAN CONFIRMATION BRIEF (1.6).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 05/14/20 | Minga, Jay | 0.70 | 735.00 | 008 | 59469037 |

REVIEW ANALYSIS AND COMMUNICATIONS WITH WEIL LITIGATION AND KBK TEAM RE: PLAN CONFIRMATION HEARING PROTOCOL (.1); COMMUNICATIONS WITH WEIL LITIGATION & BANKRUPTCY TEAM RE: CONFIRMATION OBJECTIONS REVIEW AND ANALYIS (.6).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 05/14/20 | Nolan, John J. | 3.70 | 3,737.00 | 008 | 59104926 |

CONFER WITH R. SWENSON, K. KRAMER, R. FOUST, T. SCHINCKEL, AND B. MORGANELLI RE: CONFIRMATION BRIEFING.

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 05/14/20 | Carens, Elizabeth Anne | 1.70 | 1,241.00 | 008 | 59275421 |

PLAN SUPPLEMENT CALL WITH ADVISORS (1.0); REVIEW AND REVISE CONFIRMATION BRIEF INSERTS (0.7).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 05/14/20 | Foust, Rachael L. | 9.60 | 8,112.00 | 008 | 59205291 |

CALL WITH CAL STATE AGENCIES RE: PLAN (0.6); INTERNAL CALL RE: CONFIRMATION OBJECTION COORDINATION (0.6); INTERNAL CALLS RE: RESEARCH UPDATES (1.1); REVIEW AND REVISE CONFIRMATION BRIEF (6.6); PARTICIPATE ON CALL RE: PLAN SUPPLEMENT/PLAN IMPLEMENTATION (0.7).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 05/14/20 | Morganelli, Brian | 3.40 | 2,023.00 | 008 | 59109615 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009182

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

CALL WITH S. KAROTKIN, P. ZUMBRO, E. NEDELL, OTHERS RE: EXIT FINANCING (.6); REVIEW DOCUMENTS RE: SAME (.1); LARGE GROUP CALL RE: PLAN CONFIRMATION HEARING PLANNING (.3); CALL WITH FEDERAL AND STATE AGENCIES, S. KAROTKIN, J. MESTER RE: PLAN LANGUAGE (.4) ; CALL WITH R. FOUST, T. SCHINCKEL, K. KRAMER, R. SWENSON RE: RESPONSE TO OBJECTIONS (.4); FOLLOW UP CALL WITH R. FOUST, T. PEENE RE: SAME (.3); CALL WITH J. NOLAN RE: SAME (.1); REVISE PROPOSED CONFIRMATION ORDER (0.6); REVIEW PLEADINGS RELATED TO FIRE VICTIM TRUST OBJECTION (0.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/14/20 | Schinckel, Thomas Robert | 2.80 | 2,366.00 | 008 | 59125467 |

PREPARE FOR AND ATTEND CALL WITH CALIFORNIA AND FEDERAL AGENCY COUNSEL REGARDING PLAN LANGUAGE (0.9); EMAILS TO PG&E REGARDING DWR PLAN LANGUAGE (0.2); EMAILS TO PG&E AND LOCKE LORD REGARDING IBEW LETTER (0.4); REVISE DRAFT IBEW LETTER (0.2); CALL WITH CRAVATH AND HUNTON REGARDING EXIT FINANCING (0.3); PLAN CLOSING CHECKLIST CALL (0.4); CALL WITH WEIL TEAM REGARDING CONFIRMATION OBJECTIONS (0.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/14/20 | Niles-Weed, Robert B. | 1.40 | 1,302.00 | 008 | 59106117 |

RESEARCH AND CALL WITH R. FOUST RE: POSTPETITION INTEREST.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/14/20 | Hoilett, Leason | 4.50 | 1,800.00 | 008 | 59107488 |

REVIEW AND EDIT CONFIRMATION BRIEF.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/14/20 | Peene, Travis J. | 0.80 | 200.00 | 008 | 59109939 |

ASSIST WITH PREPARATION OF PLAN OBJECTION MATERIALS FOR TEAM (0.8); REVIEW CONFIRMATION PROTOCOL ECF NO. 7182, UPDATE AND CREATE CALENDAR INVITES TO TEAM RE: DEADLINES AND HEARING DATES (0.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/15/20 | Karotkin, Stephen | 6.40 | 10,848.00 | 008 | 59109847 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009182

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

REVIEW EMAILS RE: OBJECTIONS TO CONFIRMATION AND RESERVATIONS OF RIGHTS (.4); REVIEW AND REVISE DRAFT PROPOSED CONFIRMATION ORDER (1.8); TELEPHONE M. GOREN RE: PLAN VOTING AND CONFIRMATION HEARING (.2); TELEPHONE J. NEWSOME RE: MEDIATION (.2); PLAN CONFIRMATION PREPARATION CALL (.3); REVIEW EMAILS FROM TCC RE: PLAN ISSUES (.2); TELEPHONE B. BENNETT RE: PLAN CONFIRMATION AND FUNDING (.3); TELEPHONE E. GREEN RE: TCC CONFIRMATION OBJECTION AND MEDIATION (.2); TELEPHONE B. BENNETT RE: TCC CONFIRMATION OBJECTION (2X)(.4); REVIEW EMAILS RE: CONFIRMATION OBJECTIONS FILED AND REVIEW OBJECTIONS (1.7); TELEPHONE K. ZIMAN RE: PLAN FINANCING (.3); CONFERENCE CALL WITH H. WEISSMANN AND PAUL WEISS RE: CPUC PLAN AND PROPOSED CONFIRMATION ORDER PROVISIONS (.4).

| 05/15/20 | Slack, Richard W. | 1.70 | 2,252.50 | 008 | 59469528 |
|----------|-------------------|------|----------|-----|----------|

REVIEW VARIOUS CONFIRMATION OBJECTIONS (1.4); TEAM CONFIRMATION MEETING (0.3).

| 05/15/20 | Tsekerides, Theodore E. | 0.90 | 1,102.50 | 008 | 59111487 |
|----------|-------------------------|------|----------|-----|----------|

CONFIRMATION HEARING TEAM CALL TO DISCUSS PROCESS AND NEXT STEPS (0.2); REVIEW PERA OBJECTION TO PLAN CONFIRMATION AND ANALYZE ISSUES RE: SAME (0.7).

| 05/15/20 | Liou, Jessica | 0.50 | 587.50 | 008 | 59119111 |
|----------|---------------|------|--------|-----|----------|

CONFER WITH PG&E RE: CHAPTER 11 PLAN STATUS AND NEXT STEPS (.5).

| 05/15/20 | Goren, Matthew | 1.80 | 2,025.00 | 008 | 59113943 |
|----------|----------------|------|----------|-----|----------|

CALL WITH S. KAROTKIN RE: PLAN VOTING REPORT (0.2); REVIEW CONFIRMATION OBJECTIONS AND JOINDERS (0.9); BI-WEEKLY WEIL CONFIRMATOIN STARTEGY CALL (0.3); REVIEW AND REVISE DRAFT VOTING PRESS RELEASE (0.4).

| 05/15/20 | Kramer, Kevin | 1.40 | 1,540.00 | 008 | 59109971 |
|----------|---------------|------|----------|-----|----------|

TEAM CALL RE: CONFIRMATION WORKSTREAMS (.4); ASSOCIATE CALL RE: CONFIRMATION OBJECTIONS (.3); REVIEW CONFIRMATION OBJECTIONS, AND CORRESPONDENCE RE: RELATED STAFFING, SUMMARIES (.7).

| 05/15/20 | Swenson, Robert M. | 7.30 | 8,030.00 | 008 | 59117616 |
|----------|--------------------|------|----------|-----|----------|

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009182

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND ANALYZE CONFIRMATION OBJECTIONS FILED BY THE TCC, UCC, PERA, AND REOBBELEN (4.6); PARTICIPATE IN CONFERENCE CALL REGARDING PLAN CONFIRMATION AND RELATING BRIEFING AND ISSUES (0.4); DRAFT AND REVISE WELLS DECLARATION IN SUPPORT OF PLAN CONFIRMATION (2.3). | | | | |
| 05/15/20 | Minga, Jay | 7.10 | 7,455.00 | 008 | 59469531 |
| | DRAFT AND REVISE ANALYSIS RE: VENDOR INDEMNITY IMPAIRMENT FOR PLAN CONFIRMATION BRIEF (5.6); COMMUNICATIONS WITH WEIL LITIGATION TEAM RE: INDEMNIFICATION IMPAIRMENT RESEARCH (.6); ANALYZE CASES RE: INDEMNIFICATION IMPAIRMENT RESEARCH (.8); REVIEW ANALYSIS AND COMMUNICATIONS WITH WEIL LITIGATION AND KBK TEAM RE: FIRE VICTIM TRUST DOCUMENTS OBJECTIONS (.1). | | | | |
| 05/15/20 | Green, Austin Joseph | 0.20 | 146.00 | 008 | 59110018 |
| | CALL RE: PLAN CONFIRMATION ISSUES. | | | | |
| 05/15/20 | McNulty, Shawn C. | 5.70 | 4,816.50 | 008 | 59109972 |
| | UPDATE CONFIRMATION OBJECTIONS REPLY CHART (J. MINGA FOLLOW-UP) (1.1); DRAFT CONFIRMATION OBJECTIONS REPLY CHART RE: TCC, MIZUHO FLINGS (J. MINGA) (3.1); REVIEW OBJECTIONS FILED RE: PLAN (1.3); CONFIRMATION HEARING PREP CALL (0.2). | | | | |
| 05/15/20 | Carens, Elizabeth Anne | 10.40 | 7,592.00 | 008 | 59275333 |
| | REVIEW, SUMMARIZE AND REVISE TRACKER OF PLAN OBJECTIONS (9.3); REVIEW AND REVISE CONFIRMATION BRIEF INSERT (1.1). | | | | |
| 05/15/20 | Evans, Steven | 0.20 | 146.00 | 008 | 59533720 |
| | CALL WITH BANKRUPTCY TEAM TO DISCUSS PLAN CONFIRMATION ISSUES. | | | | |
| 05/15/20 | Foust, Rachael L. | 11.90 | 10,055.50 | 008 | 59205284 |
| | REVIEW AND REVISE CONFIRMATION BRIEF (5.9); COMPILE AND COORDINATE CONF. OBJECTIONS AND SUMMARY CHART (4.9); CALL WITH TEAM RE: CONFIRMATION BRIEF/OBJECTION ISSUES (0.8); WEEKLY UPDATE CALL WITH COMPANY (0.3). | | | | |
| 05/15/20 | Hayes, Emily A. | 5.50 | 3,272.50 | 008 | 59112247 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009182

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW, SUMMARIZE, AND DRAFT RESPONSES TO PLAN CONFIRMATION OBJECTIONS (5.2); PLAN CONFIRMATION CALL (0.3). | | | | |
| 05/15/20 | Morganelli, Brian | 7.50 | 4,462.50 | 008 | 59109573 |
| | TEAM CALL RE: CONFIRMATION HEARING PLANNING (.4); RESPOND TO INQUIRY RE: SOLICITATION (.3); CALL WITH S. KAROTKIN RE: PROPOSED CONFIRMATION ORDER (.1); REVIEW AND SUMMARIZE PLAN OBJECTIONS (5.9); CALL WITH R. FOUST, L. CARENS, T. PEENE RE: SAME (.6); REVIEW COMMENTS TO CONFIRMATION ORDER (0.2). | | | | |
| 05/15/20 | McGrath, Colin | 6.50 | 5,492.50 | 008 | 59117113 |
| | ANALYZE OBJECTIONS TO ASSUMPTION NOTICE RELATED TO INDEMNIFICATION (1.8) AND DRAFT SUMMARIES RE: SAME (1.4); JOIN CALL WITH CONTRACT ASSUMPTION AND RECONCILIATION TEAM (.7); REVIEW AND ATTEND TO CONTRACT ASSUMPTION INQUIRIES (2.3); JOIN PLAN CONFIRMATION CALL WITH BANKRUPTCY TEAM (.3). | | | | |
| 05/15/20 | Schinckel, Thomas Robert | 0.80 | 676.00 | 008 | 59127878 |
| | CALL WITH WEIL TEAM REGARDING PLAN CONFIRMATION ISSUES AND HEARING PREP (0.8). | | | | |
| 05/15/20 | Lane, Erik | 0.40 | 372.00 | 008 | 59466647 |
| | PARTICIPATE ON TEAM CALL RE: PLAN CONFIRMATION AND PREP FOR SAME (0.4). | | | | |
| 05/15/20 | Hoilett, Leason | 5.20 | 2,080.00 | 008 | 59110049 |
| | REVIEW AND REVISE CONFIRMATION BRIEF. | | | | |
| 05/15/20 | Peene, Travis J. | 9.50 | 2,375.00 | 008 | 59109948 |
| | ASSIST WITH PREPARATION OF PLAN AND CURE OBJECTION MATERIALS FOR TEAM. | | | | |
| 05/16/20 | Karotkin, Stephen | 4.80 | 8,136.00 | 008 | 59115398 |
| | TELEPHONE M. GOREN RE: PLAN VOTE (.2); EMAILS RE: SAME (.2); REVIEW OBJECTIONS FILED TO PLAN CONFIRMATION (1.4); INTERNAL WEIL CALL TO REVIEW PLAN OBJECTIONS AND RESPONSIVE PLEADING (2.7); TELEPHONE B. BENNETT RE: PLAN OBJECTIONS (.3). | | | | |
| 05/16/20 | Slack, Richard W. | 3.90 | 5,167.50 | 008 | 59115122 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009182

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW CONFIRMATION OBJECTIONS (1.4); ATTEND TEAM CALL RE: ADDRESSING OBJECTIONS (1.7); REVIEW OKLAHOMA FIRE FIGHTERS OBJECTION (.2); DRAFT AND SEND EMAILS TO COMPASS, LATHAM RE: RESPONSE (.6). | | | | |
| 05/16/20 | Tsekerides, Theodore E. | 5.90 | 7,227.50 | 008 | 59111615 |
| | REVIEW PLAN CONFIRMATION OBJECTIONS AND ANALYZE ISSUES RE: RESPONSES (4.2); TEAM CALL TO DISCUSS OBJECTIONS AND REPLY TO SAME (1.7). | | | | |
| 05/16/20 | Liou, Jessica | 4.40 | 5,170.00 | 008 | 59114295 |
| | REVIEW OBJECTIONS TO CHAPTER 11 PLAN CONFIRMATION (1.6); CONFER WITH WEIL TEAM RE: CHAPTER 11 PLAN OBJECTIONS (2.8). | | | | |
| 05/16/20 | Goren, Matthew | 5.40 | 6,075.00 | 008 | 59113620 |
| | REVIEW PRELIMINARY VOTING RESULTS (0.4) AND CONFER WITH S. KAROTKIN RE: SAME (0.2); REVIEW PLAN OBJECTIONS (2.1); ALL HANDS WEIL CALL RE: CONFIRMATION OBJECTIONS (2.7). | | | | |
| 05/16/20 | Kramer, Kevin | 5.50 | 6,050.00 | 008 | 59111981 |
| | REVIEW PERA CONFIRMATION OBJECTION (1.8); REVIEW TCC CONFIRMATION OBJECTION (1.2); REVIEW OKLAHOMA FIREFIGHTERS CONFIRMATION OBJECTION (.4); TEAM CALL IN RESPONSE TO CONFIRMATION OBJECTIONS (1.7); ANALYSIS, CORRESPONDENCE RE: CONFIRMATION OBJECTIONS (.4). | | | | |
| 05/16/20 | Swenson, Robert M. | 9.70 | 10,670.00 | 008 | 59118067 |
| | PARTICIPATE IN CONFERENCE CALL REGARDING PLAN OBJECTIONS AND PROPOSED RESPONSES (1.7); REVIEW AND ANALYZE PLAN OBJECTIONS AND SUPPORTING DECLARATIONS AND EXHIBITS FILED ON MAY 15 DEADLINE (3.8); DRAFT AND REVISE DECLARATION OF JASON WELLS ISO PLAN CONFIRMATION (2.4); DRAFT AND SEND SUMMARY OF ROEBBELEN OBJECTION TO R. FOUST FOR INCLUSION IN OBJECTION TRACKER (0.7); REVIEW AND ANALYZE OBJECTION TRACKER FOR ADDITIONAL FACTUAL SUPPORT TO INCLUDE IN WELLS DECLARATION (1.1). | | | | |
| 05/16/20 | Minga, Jay | 14.70 | 15,435.00 | 008 | 59117908 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009182

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW, ANALYZE, DRAFT AND REVISE SUMMARIES AND OUTLINE RESPONSES TO PLAN AND CURE OBJECTIONS (9.3); COMMUNICATIONS WITH WEIL BANKRUPTCY AND LITIGATION TEAM RE: PLAN AND CURE OBJECTIONS SUMMARIES AND RESPONSES (1.6); RESEARCH AND ANALYZE CASELAW RE: 502 DISALLOWANCE/IMPAIRMENT (3.2); COMMUNICATIONS WITH WEIL LITIGATION TEAM RE: 502 DISALLOWANCE/IMPAIRMENT ARGUMENTS (.6). | | | | |
| 05/16/20 | Green, Austin Joseph | 1.70 | 1,241.00 | 008 | 59116634 |
| | CALL TO DISCUSS PLAN OBJECTIONS AND RESPONSES. | | | | |
| 05/16/20 | McNulty, Shawn C. | 4.60 | 3,887.00 | 008 | 59110811 |
| | REVIEW ADDITIONAL PLAN OBJECTIONS FILED ON MAY 15 (2.2); FOLLOW-UP RESEARCH RE: ASSIGNEE / COUNTERPARTIES ISSUE, POST-EFFECTIVE DATE ISSUE (PLAN OBJECTIONS) (.6); PLAN FOR AND PARTICIPATE ON PLAN OBJECTIONS CALL (1.8). | | | | |
| 05/16/20 | Nolan, John J. | 1.70 | 1,717.00 | 008 | 59114482 |
| | TEAM CALL RE: CONFIRMATION OBJECTIONS. | | | | |
| 05/16/20 | Irani, Neeckaun | 5.40 | 3,942.00 | 008 | 59117951 |
| | CONFERENCE TEAM RE: PLAN CONFIRMATION OBJECTIONS (1.6); ANALYZE OBJECTIONS (3.8). | | | | |
| 05/16/20 | Carens, Elizabeth Anne | 15.50 | 11,315.00 | 008 | 59275343 |
| | REVIEW, SUMMARIZE AND REVISE TRACKER OF PLAN OBJECTIONS (10.7); INTERNAL CALLS RE: PLAN OBJECTIONS (4.8). | | | | |
| 05/16/20 | Evans, Steven | 4.20 | 3,066.00 | 008 | 59117524 |
| | CALL WITH BANKRUPTCY TEAM TO DISCUSS OBJECTIONS TO PLAN CONFIRMATION (1.2); REVIEW PERA APPEAL BRIEF (.5); REVIEW PERA OBJECTION TO PLAN CONFIRMATION (.7); REVIEW TCC OBJECTION TO PLAN CONFIRMATION (.6); REVIEW UCC OBJECTION TO PLAN CONFIRMATION (.5); RESEARCH JUDICIAL NOTICE FOR PERA APPEAL RESPONSE (.7). | | | | |
| 05/16/20 | Foust, Rachael L. | 15.50 | 13,097.50 | 008 | 59205401 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009182

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DRAFT, REVIEW AND REVISE OBJECTION SUMMARY CHART (2.8); REVIEW FILED OBJECTIONS (3.4); INTERNAL TEAM CALLS RE: OBJECTIONS AND RESPONSES (2.6); REVIEW AND REVISE CONFIRMATION BRIEF (5.4); COMPILE AND COORDINATE DISTRIBUTION OF CONFIRMATION OBJECTIONS (1.3). | | | | |
| 05/16/20 | Hayes, Emily A. | 2.00 | 1,190.00 | 008 | 59112260 |
| | PLAN CONFIRMATION OBJECTIONS CALL (2.0). | | | | |
| 05/16/20 | Morganelli, Brian | 12.30 | 7,318.50 | 008 | 59110371 |
| | REVIEW AND SUMMARIZE CONFIRMATION OBJECTIONS (4.8); TEAM CALL RE: CONFIRMATION BRIEF (2.7); FOLLOW-UP WITH R. FOUST, L. CARENS RE: SAME (.2); RESEARCH RE: CONFIRMATION BRIEF (4.6). | | | | |
| 05/16/20 | McGrath, Colin | 1.70 | 1,436.50 | 008 | 59117405 |
| | JOIN CALL WITH BANKRUPTCY TEAM REGARDING PLAN CONFIRMATION BRIEF AND OBJECTIONS (1.7). | | | | |
| 05/16/20 | Schinckel, Thomas Robert | 3.30 | 2,788.50 | 008 | 59128200 |
| | REVIEW PLAN OBJECTIONS (1.6); WEIL TEAM PLAN CONFIRMATION CALL (1.7). | | | | |
| 05/16/20 | Peene, Travis J. | 5.00 | 1,250.00 | 008 | 59110498 |
| | ASSIST WITH PREPARATION OF PLAN AND CURE OBJECTION MATERIALS FOR TEAM. | | | | |
| 05/17/20 | Karotkin, Stephen | 3.70 | 6,271.50 | 008 | 59116295 |
| | REVIEW AND REVISE SUBMISSION TO J. DONATO AND PROPOSED ORDER (.6); TELEPHONE K. ORSINI RE: SAME (.3); REVIEW CONFIRMATION OBJECTIONS (2.1); CONFERENCE CALL WITH JONES DAY AND WEIL RE: RESPONSE TO PLAN CONFIRMATION OBJECTIONS (.7). | | | | |
| 05/17/20 | Slack, Richard W. | 2.70 | 3,577.50 | 008 | 59467721 |
| | LITIGATION TEAM CALL RE: CONFIRMATION BRIEF (1.2); REVIEW PRESS RELEASE ON VOTING (.1) REVIEW LATHAM COMMENTS ON CONFIRMATION BRIEF (.2); TELEPHONE CALL WITH BENNETT, JOHNSON, J. LIOU, S. KAROTKIN AND OTHERS RE: COORDINATION ON CONFIRMATION OBJECTIONS (.6); TELEPHONE CALL WITH K. KRAMER RE: CONFIRMATION BRIEF (.6). | | | | |
| 05/17/20 | Tsekerides, Theodore E. | 7.30 | 8,942.50 | 008 | 59115550 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009182

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH JONES DAY ON PLAN CONFIRMATION OBJECTIONS (0.6); LITIGATION TEAM CALL TO DISCUSS CLAIMS OBJECTIONS AND STRATEGIES FOR RESPONSE (1.2); REVIEW PLAN OBJECTIONS (3.8); REVIEW DRAFT INSERT TO CONF. BRIEF ON INDEMNITY AND SET OFF AND COMMENTS ON SAME (0.8); ANALYZE ISSUES AND REVIEW RESEARCH RE: CONTINGENT INDEMNITY CLAIMS AND EXECUTORY CONTRACTS (0.6); REVIEW BINDER OF EXECUTORY CONTRACT OBJECTIONS (0.3). | | | | |
| 05/17/20 | Liou, Jessica | 1.10 | 1,292.50 | 008 | 59114123 |
| | CONFER WITH JONES DAY RE: CHAPTER 11 PLAN OBJECTIONS (.6); REVIEW AND RESPOND TO EMAILS RE: PLAN CONFIRMATION OBJECTIONS (.5). | | | | |
| 05/17/20 | Goren, Matthew | 1.40 | 1,575.00 | 008 | 59113958 |
| | CALL WITH S. KAROTKIN RE: VOTING REPORT (0.2); EMAILS WITH R. FOUST, J. LIOU AND T. TSEKERIDES RE: CONFIRMATION OBJECTIONS (0.6); CALL WITH JONES DAY RE: CONFIRMATION OBJECTIONS (0.6). | | | | |
| 05/17/20 | Kramer, Kevin | 4.00 | 4,400.00 | 008 | 59111968 |
| | PREPARE FOR AND ATTEND LITIGATION TEAM CALL RE: CONFIRMATION BRIEF (1.3); CALL WITH LATHAM RE: PERA CONFIRMATION OBJECTION (.9); CALL WITH COMPASS RE: PERA CONFIRMATION OBJECTION (.4); CALL WITH JONES DAY RE: CONFIRMATION OBJECTIONS (.6); ANALYSIS, CORRESPONDENCE WITH R. SLACK, J. NOLAN RE: PERA OBJECTION (.8). | | | | |
| 05/17/20 | Swenson, Robert M. | 6.10 | 6,710.00 | 008 | 59117882 |
| | PARTICIPATE ON LITIGATION CONFERENCE CALL REGARDING PLAN OBJECTIONS AND PROPOSED RESPONSES (1.1); REVIEW AND ANALYZE PLAN OBJECTIONS AND SUPPORTING DECLARATIONS AND EXHIBITS FILED ON MAY 15 DEADLINE (2.8); DRAFT AND REVISE DECLARATION OF JASON WELLS ISO PLAN CONFIRMATION (2.2). | | | | |
| 05/17/20 | Minga, Jay | 12.90 | 13,545.00 | 008 | 59118567 |
| | COMMUNICATIONS WITH WEIL LITIGATION AND KBK TEAM RE: OBJECTIONS AND REVISIONS TO CONFIRMATION BRIEF IMPAIRMENT SECTION (.6); COMMUNICATIONS WITH WEIL LITIGATION TEAM RE: OBJECTIONS AND REVISIONS TO CONFIRMATION BRIEF IMPAIRMENT SECTION (1.4); DRAFT AND REVISE CONFIRMATION BRIEF IMPAIRMENT SECTION RE: OBJECTIONS AND ANALYZE CASELAW (10.9). | | | | |
| 05/17/20 | Green, Austin Joseph | 8.60 | 6,278.00 | 008 | 59116320 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009182

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

CALL TO DISCUSS RESPONSES TO PLAN CONFIRMATION OBJECTIONS (1.1); CALL WITH JM, CM, AND NI TO DISCUSS RESPONSES TO INDEMNIFICATION/CONTRIBUTION/SETOFF/RECOUPMENT OBJECTIONS (0.7); REVIEW OBJECTIONS RELATING TO SAME (0.9); FOLLOW UP CALL WITH JM, CM, AND NI TO DISCUSS RESPONSES TO INDEMNIFICATION/CONTRIBUTION/SETOFF/RECOUPMENT OBJECTIONS (1.2); ANALYSIS RELATING TO SAME (2.2); CALL WITH JM, CM, AND NI RELATING TO SAME (0.6); DRAFT RESPONSE TO SETOFF/RECOUPMENT OBJECTIONS, INCLUDING REVIEWING LEGAL RESEARCH RELATING TO SAME (1.9).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/17/20 | McNulty, Shawn C. | 1.40 | 1,183.00 | 008 | 59110852 |

PREPARE FOR AND PARTICIPATE ON LITIGATION CALL RE: PLAN OBJECTIONS (INCL. ATTN. TO CASE CORRESPONDENCE: RE: OUTLINE OF TRADE COMMITTEE OBJECTIONS FOR EXECUTORY CONTRACTS / CURE AMOUNTS).

| 05/17/20 | Nolan, John J. | 8.70 | 8,787.00 | 008 | 59114504 |

DRAFT CONFIRMATION BRIEF RE: CRAM DOWN (5.5); CONFER WITH R. SLACK, K. KRAMER, AND LATHAM RE: PERA PLAN OBJECTION (1.); CONFER WITH LITIGATION TEAM RE: PLAN OBJECTIONS (1.7); CONFER WITH R. SLACK, K. KRAMER, LATHAM, AND COMPASS LEXECON RE: PERA PLAN OBJECTION (.5).

| 05/17/20 | Irani, Neeckaun | 3.80 | 2,774.00 | 008 | 59117849 |

CONFERENCE TEAM RE: PLAN CONFIRMATION OBJECTIONS (1.2); CONFERENCE J. MINGA AND BREAKOUT TEAM RE: UCC OBJECTION RESPONSE (2.6).

| 05/17/20 | Carens, Elizabeth Anne | 14.10 | 10,293.00 | 008 | 59275413 |

REVIEW, SUMMARIZE AND REVISE TRACKER OF PLAN CONFIRMATION OBJECTIONS.

| 05/17/20 | Evans, Steven | 2.80 | 2,044.00 | 008 | 59117871 |

CALL WITH LITIGATION TEAM TO DISCUSS OBJECTIONS TO PLAN CONFIRMATION (1.1); CALL WITH LATHAM WATKINS TO DISCUSS PERA OBJECTION TO PLAN CONFIRMATION (.9); CALL WITH COMPASSLEXECON TO DISCUSS PERA OBJECTION TO PLAN CONFIRMATION (.5); REVIEW PERA OBJECTION TO PLAN CONFIRMATION (.3).

| 05/17/20 | Foust, Rachael L. | 17.20 | 14,534.00 | 008 | 59205307 |

DRAFT, REVIEW AND REVISE CONFIRMATION BRIEF (15.8); REVIEW FILED OBJECTIONS (1.4).

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009182

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/17/20 | Hayes, Emily A. | 5.50 | 3,272.50 | 008 | 59112359 |
| | LITIGATION TEAM OBJECTIONS CALL (1.2); DRAFT WELLS DECLARATION CLASSIFICATION INSERT (3.3); REVIEW AND EDIT WELLS DECLARATION (1). | | | | |
| 05/17/20 | Morganelli, Brian | 9.70 | 5,771.50 | 008 | 59121602 |
| | RESEARCH AND REVISE CONFIRMATION BRIEF (9.4); CALL WITH J. NOLAN RE: SAME (.2); CORRESPONDENCE WITH A. GERTEN RE: RIGHTS OFFERING (0.1). | | | | |
| 05/17/20 | McGrath, Colin | 8.50 | 7,182.50 | 008 | 59117744 |
| | JOIN LITIGATION TEAM MEETING REGARDING PLAN CONFIRMATION BRIEF (1.2). DISCUSS CONFIRMATION BRIEF REVISIONS WITH J. MINGA, AJ GREEN, AND N. IRANI (1.8). ANALYZE PLAN OBJECTIONS (2.6), REVIEW DRAFT OF INDEMNIFICATION INSERT FROM J. MINGA (.7) AND REVISE SAME (2.2). | | | | |
| 05/17/20 | Schinckel, Thomas Robert | 4.20 | 3,549.00 | 008 | 59128220 |
| | DRAFT RESPONSES TO OBJECTIONS TO CHAPTER 11 PLAN CONFIRMATION (4.2). | | | | |
| 05/17/20 | Peene, Travis J. | 0.90 | 225.00 | 008 | 59120737 |
| | ASSIST WITH PREPARATION OF PLAN AND CURE OBJECTION MATERIALS FOR TEAM. | | | | |
| 05/18/20 | Karotkin, Stephen | 11.90 | 20,170.50 | 008 | 59124413 |
| | PREPARE MEMO TO J. WELLS RE: RESCISSION AND DAMAGE CLAIMS (2.4); REVIEW OBJECTIONS TO CONFIRMATION AND OUTLINE RESPONSES (.9); TELEPHONE T. TSEKERIDES RE: RESPONSE TO UCC CONFIRMATION OBJECTION (.4); CONFERENCE CALL WITH WEIL TEAM RE: RESPONSE TO CONFIRMATION OBJECTIONS (.6); CONFERENCE CALL WITH MUNGER AND CRAVATH RE: G.O. REQUESTED REVISIONS TO CHARTER AND BY LAWS (.6); MISCELLANEOUS EMAILS RE: J. NEWSOME MEDIATION (.3); WEIL AND OTHER PROFESSIONAL CALL RE: PLAN DOCUMENTS AND CONFIRMATION PREPARATION (.8); TELEPHONE M. FELDMAN RE: CONFIRMATION HEARING (.2); TELEPHONE B. BENNETT RE: MEDIATION (.2); TELEPHONE K. ORSINI RE: MEDIATION (.2); REVIEW AND REVISE CONFIRMATION BRIEF (2.8); PARTICIPATE IN MEDIATION WITH J. NEWSOME (2.1); TELEPHONE LIZ GREEN RE: MEDIATION (.2); TELEPHONE J. BOKEN RE: MEDIATION (.2). | | | | |
| 05/18/20 | Slack, Richard W. | 1.90 | 2,517.50 | 008 | 59468489 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009182

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | TELEPHONE CONFERENCE WITH M. GOREN, K. KRAMER RE: CRAM DOWN ISSUES (.5); REVIEW PERA SECTION OF DRAFT CONFIRMATION BRIEF AND RESEARCH RE: SAME (.4); TELEPHONE CALL WITH JONES DAY RE: CONFIRMATION BRIEF (.4); TELEPHONE CONFERENCE WITH J. MESTERHARM, J. BOKEN, T. TSEKERIDES RE: ALIXPARTNERS CONFIRMATION DECLARATION (.6). | | | | |
| 05/18/20 | Tsekerides, Theodore E. | 10.30 | 12,617.50 | 008 | 59124466 |
| | CONTINUED REVIEW OF PLAN OBJECTIONS (3.1); REVIEW NOTICES OF EXHIBIT FILINGS (0.4); REVIEW AND REVISE INSERTS FOR CONFIRMATION HEARING (1.7); REVIEW SUPPORTING DECLARATION ON CONFIRMATION AND REVISE SAME (1.4); ANALYZE ISSUES RE: SUPPORTING MATERIALS FOR DECLARATIONS (0.3); REVIEW AREAS FOR ADDITIONAL RESEARCH ON CONFIRMATION BRIEF (0.3); TEAM CALL TO DISCUSS OBJECTION RESPONSES (0.7); ALIXPARTNERS CALL RE: CONFIRMATION HEARING (0.6); EMAIL WITH TEAM RE: EXHIBITS FOR CONFIRMATION HEARING (0.1); ANALYZE ISSUES RE: EXHIBITS FOR CONFIRMATION HEARING (0.3); CONFERENCE CALL WITH LATHAM AND CLIENT RE: UPDATE ON CONFIRMATION HEARING MATERIALS (0.5); ANALYZE ISSUES RE: SUPPORTING DECLARATIONS FOR CONFIRMATION HEARING (0.4); CALL WITH S. KAROTKIN RE: CONFIRMATION HEARING ISSUES (0.2); CALL WITH LITIGATION TEAM RE: REVISIONS TO CONFIRMATION BRIEF INSERT (0.3). | | | | |
| 05/18/20 | Liou, Jessica | 2.70 | 3,172.50 | 008 | 59128375 |
| | CONFER WITH TEAM RE: STATUS OF PLAN OBJECTIONS (.6); CONFER WITH MTO, CRAVATH RE: GO COMMENTS TO PLAN DOCUMENTS (.4); PLAN WORKSTREAMS CALL WITH PGE AND PGE ADVISORS (1.1); REVIEW AND RESPOND TO EMAIL RE: CHAPTER 11 RESPONSES TO OBJECTIONS (.2); REVIEW CONFIRMATION BRIEF (.4). | | | | |
| 05/18/20 | Goren, Matthew | 7.90 | 8,887.50 | 008 | 59129205 |
| | REVIEW AND REVISE CONFIRMATION BRIEF (3.9); REVIEW AND REVISE PROPOSED CONFIRMATION ORDER (1.6); CALL WITH B. MORGANELLI RE: SAME (0.2); CALL WITH R. SLACK AND J. NOLAN RE: PERA OBJECTION (0.5) AND FOLLOW-UP CALL WITH JONES DAY RE: SAME (0.3); CALL WITH LITIGATION TEAM RE: TCC CONFIRMATION OBJECTIONS (0.6); BI-WEEKLY ALL HANDS' PLAN CLOSING CHECKLIST CALL (0.8). | | | | |
| 05/18/20 | Kramer, Kevin | | 9.60 | 10,560.00 | 008 | 59126995 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009182

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

INTERNAL CALL RE: PERA OBJECTION (.5); CALL W/JONES DAY RE: PERA OBJECTION (.3); TEAM CALL RE: CONFIRMATION BRIEF (.7); CALL W/ALIXPARTNERS RE: CONFIRMATION DECLARATION (.6); WEEKLY CLIENT/LATHAM CALL RE: SECURITIES CLAIMS (.6); CALL W/COMPASS RE: EXPERT REPORT (.7); CALL W/LATHAM RE: COMPASS EXPERT REPORT (.5); DRAFT RESPONSE TO OKLAHOMA FIREFIGHTERS PENSION OBJECTION, CONDUCT RELATED LEGAL RESEARCH, AND CORRESPONDENCE RE: SAME (2.4); DRAFT ANALYSIS RE: DERIVATIVE ACTION PLAN RELEASE/ASSIGNMENT (1.4); PROVIDE COMMENTS RE: COMPAS EXPERT REPORT, CONDUCT RELATED LEGAL RESEARCH, AND CORRESPONDENCE RE: SAME (1.9).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/18/20 | Swenson, Robert M. | 7.50 | 8,250.00 | 008 | 59127631 |

PARTICIPATE WGM TEAM CONFERENCE CALL REGARDING PLAN OBJECTIONS AND PROPOSED RESPONSES (0.6); REVIEW AND ANALYZE PLAN OBJECTIONS AND SUPPORTING DECLARATIONS AND EXHIBITS FILED ON MAY 15 DEADLINE (2.2); DRAFT AND REVISE DECLARATION OF JASON WELLS ISO PLAN CONFIRMATION (1.6); IMPLEMENT COMMENTS FROM T. TSEKERIDES INTO DECLARATION OF JASON WELLS (0.8); REVIEW AND ANALYZE REVISED CONFIRMATION BRIEF (1.3); CONFER WITH J. NOLAN REGARDING PERA OBJECTION AND UNDERLYING FACTUAL SUPPORT FOR RESPONSE (0.2); REVIEW AND ANALYZE DISCLOSURE STATEMENT AND OII TESTIMONY CONCERNING EXIT FINANCING (0.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/18/20 | Minga, Jay | 10.80 | 11,340.00 | 008 | 59127755 |

COMMUNICATIONS WITH WEIL LITIGATION AND BANKRUPTCY TEAM RE: CONFIRMATION BRIEF ANALYSIS AND REVISIONS (2.4); DRAFT, REVISE AND ANALYZE CASELAW FOR CONFIRMATION BRIEF (7.2); COMMUNICATIONS WITH WEIL LITIGATION TEAM AND ALIXPARTNERS RE: CONFIRMATION BRIEF DECLARATION (.8); REVIEW ANALYSIS AND COMMUNICATIONS WITH WEIL LITIGATION AND KBK TEAM RE: OBJECTIONS TO PLAN CONFIRMATION AND IMPAIRMENT ARGUMENTS (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/18/20 | Green, Austin Joseph | 4.70 | 3,431.00 | 008 | 59123958 |

CALL RE: DISCHARGE SCOPE ISSUES (0.6); CALL TO DISCUSS RESPONSE TO PLAN OBJECTIONS (0.4); RESEARCH AND ANALYSIS RELATING TO SAME (1.9 ); FOLLOW UP CALL WITH BFR AND LITIGATION TEAMS TO DISCUSS SAME (1.8);.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/18/20 | McNulty, Shawn C. | 0.70 | 591.50 | 008 | 59118256 |

TCC PLAN OBJECTIONS CALL.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/18/20 | Nolan, John J. | 8.40 | 8,484.00 | 008 | 59124474 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009182

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ANALYZE CASE LAW RE: CRAM DOWN (3.0); DRAFT REPLY TO PERA OBJECTION TO PLAN (.4); DRAFT CONFIRMATION BRIEF RE: CRAM DOWN (3.7); CONFER WITH R. SLACK, M. GOREN, AND K. KRAMER RE: CRAM DOWN (.5); CONFER WITH COMPASS LEXECON, R. SLACK, K. KRAMER, AND LATHAM RE: DECLARATION IN SUPPORT OF CONFIRMATION BRIEF (.8). | | | | |
| 05/18/20 | Irani, Neeckaun | 4.80 | 3,504.00 | 008 | 59128073 |
| | CONFERENCE TEAMS RE: CONFIRMATION PLAN WORK STREAMS (1.1); CONFERENCE TEAM RE: INDEMNITY INSERT SECTION REVISIONS TO CONFIRMATION BRIEF (1.8); CONDUCT RESEARCH RE: SAME (1.9). | | | | |
| 05/18/20 | Carens, Elizabeth Anne | 4.80 | 3,504.00 | 008 | 59297064 |
| | REVIEW AND REVISE DRAFT PLAN CONFIRMATION OBJECTION CHART (4.2); PLAN SUPPLEMENT CALL (.6). | | | | |
| 05/18/20 | Foust, Rachael L. | 14.50 | 12,252.50 | 008 | 59205371 |
| | REVIEW, REVISE AND CIRCULATE UPDATED CONFIRMATION BRIEF (12.9); CALLS RE: TCC OBJECTION RESPONSES AND OUTSTANDING RESEARCH (0.6); FOLLOW UP WITH OTHER ADVISORS REGARDING REVIEW (0.3); PLAN SUPPLEMENT/IMPLEMENTATION ADVISOR CALL (0.7). | | | | |
| 05/18/20 | Hayes, Emily A. | 1.90 | 1,130.50 | 008 | 59128378 |
| | REVISE WELLS DECLARATION IN SUPPORT OF CONFIRMATION. | | | | |
| 05/18/20 | Morganelli, Brian | 14.20 | 8,449.00 | 008 | 59121724 |
| | REVISE PROPOSED CONFIRMATION ORDER (6.4); CALL WITH M. GOREN RE: SAME (.3); RESEARCH AND REVISE CONFIRMATION BRIEF (4.2); CALL WITH R. FOUST RE: SAME (.1); WEIL TEAM CALL RE: CONFIRMATION BRIEF (.6); FOLLOW-UP CALL WITH R. FOUST (.1); ADVISORS TEAM CALL RE: CONFIRMATION (.7); CALL WITH R. FOUST, S. KAROTKIN RE: SAME (.1); CALL WITH R. FOUST, L. CARENS RE: SAME (.4); CALL WITH J. MINGA, R. FOUST, L. CARENS, A. GREEN RE: SAME (.4); REVIEW FINANCING DOCUMENTS (0.7); CALL WITH J. NOLAN RE: CLASSIFICATION OF SUBORDINATED CLAIMS (0.2). | | | | |
| 05/18/20 | McGrath, Colin | 2.50 | 2,112.50 | 008 | 59465266 |
| | REVISE DRAFT OF CONFIRMATION BRIEF ADDRESSING IMPAIRMENT. | | | | |
| 05/19/20 | Karotkin, Stephen | 10.20 | 17,289.00 | 008 | 59133110 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009182

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

INTERNAL WEIL PREPARATION CALL FOR BANKRUPTCY COURT CONFIRMATION HEARING STATUS CONFERENCE (.8); REVIEW OBJECTIONS TO PLAN CONFIRMATION (.4); REVIEW AND REVISE C. PULLO CONFIRMATION HEARING DECLARATION (.7); CONFERENCE M. GOREN RE: SAME (.2); PREPARE FOR COURT HEARING RE: PLAN CONFIRMATION HEARING STATUS CONFERENCE (.9); TELEPHONE M. GOREN, T. TSEKERIDES RE: COURT HEARING (.3); TELEPHONE K. ORSINI AND J. LIOU RE: TCC PLAN PROVISIONS (.3); REVIEW AND REVISE PROPOSED JUDGE DONATO ESTIMATION HEARING ORDER (.7); TELEPHONE AND EMAIL K. ORSINI AND BAKER RE: SAME (.4); REVIEW AND REVISE J. WELLS DECLARATION RE: CONFIRMATION HEARING (1.2); REVIEW AND REVISE DRAFT CONFIRMATION ORDER (1.7); CALL WITH O'MELVENY RE: PLAN, AND CONFIRMATION ORDER PROVISIONS (.4); REVIEW AND REVISE CONFIRMATION BRIEF (2.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/19/20 | Slack, Richard W. | 1.30 | 1,722.50 | 008 | 59466091 |

TELEPHONE CALL WITH S. KAROTKIN, T. TSEKERIDES, OTHERS RE: BANKRUPTCY COURT STATUS CONFERENCE (.6); PREPARE FOR STATUS CONFERENCE (.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/19/20 | Tsekerides, Theodore E. | 6.60 | 8,085.00 | 008 | 59132158 |

TEAM CALL TO DISCUSS CONFIRMATION HEARING SCHEDULING CONFERENCE (0.8); CONFERENCE CALL WITH R. SLACK RE: DECLARATIONS FOR CONFIRMATION HEARING (0.4); ANALYZE ISSUES RE: SCOPE OF DECLARATIONS AND REVISIONS TO SAME (0.7); REVIEW SUPPORTING DECLARATIONS AND COMMENT ON SAME (1.9); EMAIL WITH T. RUPP. RE: MEET AND CONFER ON CROSS-EXAMINATION NOTICE AND REVISE NOTICE (0.3); ANALYZE ISSUES RE: MEET AND CONFER ON CROSS (0.3); CALL WITH R. JULIAN RE: CONFIRMATION HEARING (0.1); CALL WITH XT SPECIALTY COUNSEL RE: CONFIRMATION HEARING (0.2); REVIEW DRAFT DECLARATION ON VOTING AND ANALYZE ISSUES RE: BACKUP MATERIALS (0.3); REVIEW AND REVISE INSERT TO BRIEF ON IMPAIRMENT AND DISCHARGE ISSUES (1.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/19/20 | Liou, Jessica | 5.60 | 6,580.00 | 008 | 59139367 |

REVIEW CONFIRMATION BRIEF AND OTHER MATERIALS (.7); REVIEW AND REVISE SUPPLEMENTAL PROSPECTUSES, REVIEW AND EMAILS WITH C. WARNER RE: PROPOSED REVISIONS TO DWR BOND CHARGE LANGUAGE (.8); REVIEW AND COMMENT ON DRAFT ASSIGNED RIGHTS AND CAUSES OF ACTION SCHEDULE (.2); CONFER WITH K. ORSINI AND S. KAROTKIN RE: SCHEDULE OF ASSIGNED CAUSES OF ACTION (.2); CONFER WITH HUNTON AND CRAVATH RE: REGISTRATION RIGHTS (.4); CONFER WITH S. KAROTKIN RE: CONFIRMATION BRIEF STATUS (.7); REVIEW AND RESPOND TO EMAILS RE: CHAPTER 11 PLAN (.6); REVIEW AND RESPOND TO EMAILS RE: CONFIRMATION ISSUES, OBJECTIONS AND DRAFT LANGUAGE (1.5); REVIEW AND REVISE CONFIRMATION OBJECTION CHART (.5).

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009182

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/19/20 | Goren, Matthew | 5.30 | 5,962.50 | 008 | 59138482 |

REVIEW AND REVISE CONFIRMATION BRIEF (1.1); AND EMAILS RE: SAME (0.4); DRAFT SUMMARY BULLETS RE: CONFIRMATION OBJECTIONS FOR CLIENT (0.4); EMAILS WITH PRIME CLERK RE: VOTING IRREGULARITIES LETTER (0.2); CALLS AND EMAILS WITH L. CARENS RE: DUPLICATE VOTES (0.3); CONFIRMATION STATUS CONFERENCE PREP CALL (0.8); REVIEW AND REVISE VOTING CERTIFICATION AND EMAILS RE: SAME (0.6) AND CONFER WITH S. KAROTKIN RE: SAME (0.2); REVISE PROPOSED CONFIRMATION ORDER (1.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/19/20 | Kramer, Kevin | 6.10 | 6,710.00 | 008 | 59139411 |

CONFIRMATION STATUS CONFERENCE PREP CALL (.5); DRAFT, REVISE RESPONSE TO OPFRS CONFIRMATION OBJECTION, AND CORRESPONDENCE RE: SAME (2.7); CALL WITH COMPASS RE: EXPERT REPORT (.6); ANALYSIS, CORRESPONDENCE RE: COMPASS EXPERT REPORT AND RELATED DATA (1.8); ANALYSIS, DISCUSSIONS RE: PERA OBJECTION RESPONSE (.3); EMAILS RE: LATE FIRE CLAIMS VOTING ISSUES (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/19/20 | Swenson, Robert M. | 9.30 | 10,230.00 | 008 | 59135865 |

DRAFT AND REVISE DECLARATION OF JASON WELLS IN SUPPORT OF PLAN CONFIRMATION AND IMPLEMENT COMMENTS FROM T. TSEKERIDES, S. KAROTKIN, M. GOREN (5.8); REVIEW AND ANALYZE REVISED CONFIRMATION BRIEF AND CONFORM CHANGES TO DECLARATION OF JASON WELLS (2.4); REVIEW AND ANALYZE PLAN, DISCLOSURE STATEMENT AND OII TESTIMONY CONCERNING EXIT FINANCING (1.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/19/20 | Minga, Jay | 10.40 | 10,920.00 | 008 | 59144792 |

COMMUNICATIONS WITH WEIL BANKRUPTCY AND LITIGATION TEAM RE: CONFIRMATION BRIEF REVISIONS RE: IMPAIRMENT ARGUMENTS (1.6); DRAFT AND REVISE CONFIRMATION BRIEF AND ANALYZE CASELAW RE: IMPAIRMENT ARGUMENTS (6.2); REVIEW ANALYSIS AND COMMUNICATIONS WITH WEIL LITIGATION AND KBK TEAM RE: DENIAL OF ABRAMS MOTION TO DESIGNATE PLAN VOTES (.2); COMMUNICATIONS WITH WEIL LITIGATION AND KBK TEAM RE: PG&E COMMENTS ON PROPOSED CPUC DECISION APPROVING PLAN (.2); COMMUNICATIONS WITH WEIL LITIGATION AND BANKRUPTCY TEAM RE: REVISIONS TO CONFIRMATION OBJECTION SUMMARY/RESPONSE CHART (.7); REVISE CONFIRMATION OBJECTION SUMMARY/RESPONSE CHART (.8); COMMUNICATIONS WITH ALIXPARTNERS AND WEIL LITIGATION AND BANKRUPTCY TEAM RE: DECLARATION IN SUPPORT OF CONFIRMATION (.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/19/20 | Green, Austin Joseph | 1.80 | 1,314.00 | 008 | 59131543 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009182

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | LEGAL RESEARCH AND ANALYSIS IN SUPPORT OF RESPONSES TO PLAN CONFIRMATION OBJECTIONS. | | | | |
| 05/19/20 | McNulty, Shawn C. | 1.60 | 1,352.00 | 008 | 59135922 |
| | REVIEW AND DRAFT UPDATED OBJECTIONS IN PLAN OBJECTIONS CHART RE: MIZUHO, TRADE COMM (INC. RESERVATION OF RIGHTS)(1.1); ATTN TO CASE CORRESPONDENCE RE: DRAFT OBJECTIONS CHART / BRIEF (.5). | | | | |
| 05/19/20 | Nolan, John J. | 1.90 | 1,919.00 | 008 | 59133241 |
| | DRAFT BACKGROUND SECTION TO PERA REPLY SECTION OF CONFIRMATION BRIEF (0.9); CONFER WITH K. KRAMER RE: CONFIRMATION BRIEF (0.3); CONFER WITH COMPASS LEXECON, LATHAM, R. SLACK, AND K. KRAMER RE: DECLARATION IN SUPPORT OF CONFIRMATION (0.7). | | | | |
| 05/19/20 | Carens, Elizabeth Anne | 8.40 | 6,132.00 | 008 | 59297037 |
| | CALL WITH LIT TEAM MEMBERS RE: CONFIRMATION BRIEF (.6); REVIEW AND REVISE CONFIRMATION BRIEF SECTIONS (1.4); REVIEW AND REVISE DRAFT OBJECTION CHART (6.4). | | | | |
| 05/19/20 | Foust, Rachael L. | 9.90 | 8,365.50 | 008 | 59205369 |
| | REVISE CONFIRMATION BRIEF (8.8); CALLS TO CLOSE OUT OPEN ISSUES/RESEARCH (1.1). | | | | |
| 05/19/20 | Hayes, Emily A. | 4.40 | 2,618.00 | 008 | 59129735 |
| | REVIEW OBJECTIONS CHART (0.3); REVISE WELLS DECLARATION (4.1). | | | | |
| 05/19/20 | Morganelli, Brian | 9.70 | 5,771.50 | 008 | 59147545 |
| | ADVISORS CALL RE: PLAN FINANCING (.6); COMMENT ON DOCUMENTS RE: PLAN FINANCING (1.8); REVISE CONFIRMATION OBJECTION CHART (.7); REVIEW CONFIRMATION BRIEF (2.8); CALL WITH R. FOUST RE: SAME (.4); REVISE PROPOSED CONFIRMATION ORDER (3.1); CALL WITH R. FOUST RE: SAME (.2); CALL WITH S. KAROTKIN RE: SAME (.1). | | | | |
| 05/19/20 | McGrath, Colin | 1.90 | 1,605.50 | 008 | 59136043 |
| | REVIEW DRAFT ON IMPAIRMENT SECTION OF CONFIRMATION BRIEF FROM J. MINGA AND SEND COMMENTS ON SAME. | | | | |
| 05/19/20 | Peene, Travis J. | 2.60 | 650.00 | 008 | 59146705 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009182

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ASSIST WITH PREPARATION OF PLAN AND CURE OBJECTION MATERIALS FOR TEAM. | | | | |
| 05/20/20 | Karotkin, Stephen | 14.80 | 25,086.00 | 008 | 59155446 |

CONFERENCE CALL WITH WEIL AND LAZARD RE: CONFIRMATION HEARING DECLARATION (.4); REVIEW AND REVISE JUDGE DONATO ESTIMATION HEARING SUBMISSION (.3); REVIEW MTO SCHEDULE RE: CPUC CONFIRMATION ORDER (.3); EMAIL H. WEISSMANN RE: SAME (.2); REVIEW TCC CONFIRMATION ISSUES LIST (.3); CONFERENCE CALL WITH CRAVATH RE: EQUITY RAISE (.3); TELEPHONE K. ZIMAN RE: EQUITY RAISE (.2); REVIEW AND REVISE CONFIRMATION DECLARATION (.3); WEIL TEAM CONFIRMATION HEARING PREPARATION CALL (.7); REVIEW RESEARCH RE: APPOINTMENT OF EXAMINER (.3); REVISE PROPOSED CONFIRMATION ORDER TO REFLECT CPUC RULINGS (.9); TELEPHONE AND EMAILS H. WEISSMANN RE: SAME (.3); REVIEW AND REVISE CONFIRMATION BRIEF (3.6); CONFERENCE CALL WITH HUNTON RE: CONFIRMATION ORDER PROVISIONS (.6); REVIEW AND REVISE SCHEDULE OF ASSIGNED RIGHTS AND CAUSES OF ACTION (.4); REVIEW AND REVISE BOKEN DECLARATION (1.1); TELEPHONE M. GOREN AND T. TSEKERIDES RE: SAME (.3); CONFERENCE CALL K. ORSINI AND P. ZUMBRO RE: JUDGE DONATO HEARING (.3); TELEPHONE T. TSEKERIDES RE: UCC CONFIRMATION OBJECTION (.3); TELEPHONE J. MESTERHARM (2X) RE: CONFIRMATION HEARING (.3); TELEPHONE J. LIOU RE: WITNESSES FOR CONFIRMATION HEARING (.2); TELEPHONE R. SLACK RE: WITNESSES FOR CONFIRMATION HEARING (.2); REVIEW AND REVISE CONFIRMATION HEARING WITNESS LIST (.3); REVIEW AND REVISE ZIMAN CONFIRMATION DECLARATION (.9); REVIEW AND REVISE CONFIRMATION OBJECTION CHART (1.2); TELEPHONE J. LIOU RE: SAME (.3); TELEPHONE T. TSEKERIDES RE: SAME (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/20/20 | Slack, Richard W. | 5.60 | 7,420.00 | 008 | 59142346 |

CONFERENCE CALL WITH LAZARD RE: CONFIRMATION DECLARATION (.4); EXCHANGE EMAILS RE: PERA EXHIBITS (.2); EXCHANGE EMAILS WITH S. KAROTKIN, T. TSEKERIDES AND OTHERS RE: COMPASS REPORT AND WITNESS LISTS (.5); REVIEW AND REVISE LAZARD CONFIRMATION DECLARATION (.3); REVIEW AND REVISE WITNESS DISCLOSURE AND EXCHANGE EMAILS RE: SAME (.3); TELEPHONE CALL WITH LEHN, R. PERRIN, K. KRAMER AND OTHERS RE: COMPASS REPORT (.6); REVIEW AND REVISE COMPASS REPORT (.5); REVIEW AND REVISE PERA SECTION OF CONFIRMATION BRIEF AND DRAFT EMAILS RE: SAME (.7); TELEPHONE CALL WITH K. KRAMER (4X) RE: PERA SECTION, COMPASS REPORT (1.1); TELEPHONE CALL WITH K. KRAMER, JOHNSTON RE: PERA SECTION OF CONFIRMATION BRIEF (.5); TELEPHONE CALL WITH S. KAROTKIN RE: COMPASS REPORT (.1); TELEPHONE CALL WITH T. TSEKERIDES RE: WITNESS LIST (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/20/20 | Tsekerides, Theodore E. | 9.10 | 11,147.50 | 008 | 59146667 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009182

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

FURTHER REVIEW, REVISIONS AND COMMENTS ON CONFIRMATION BRIEF, DECLARATIONS, CHART OF OBJECTIONS RESPONSES AND SUPPORTING MATERIALS (7.2); TEAM CALL TO DISCUSS CONFIRMATION HEARING PREP (0.7); CALL WITH R. SLACK RE: CONFIRMATION DECLARATIONS (0.3); ANALYZE ISSUES RE: WITNESSES FOR CONFIRMATION HEARING AND EMAIL WITH R. SWENSON RE: SAME (0.2); REVIEW AND REVISE WITNESS LIST (0.2); CONFERENCE CALL WITH LAZARD AND TEAM RE: CONFIRMATION DECLARATION (0.3); ANALYZE ISSUES RE: MATERIALS FOR DECLARATIONS (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/20/20 | Liou, Jessica | 12.10 | 14,217.50 | 008 | 59144927 |

CONFER WITH LAZARD, S. KAROTKIN, T. TSEKERIDES RE: LAZARD CONFIRMATION DECLARATION (.3); REVIEW OBJECTIONS TO CONFIRMATION AND REVISE OBJECTION CHART (7.3); PLAN CONFIRMATION HEARING PREP CALL (1.0); CONFER WITH L. CARENS RE: CHAPTER 11 OBJECTIONS CHART (.3); REVIEW AND COMMENT ON CHAPTER 11 PLAN (1.4); REVIEW AND REVISE CHAPTER 11 PLAN, DRAFT RESPONSES TO CHAPTER 11 PLAN OBJECTION CHART, REVIEW AND RESPOND TO EMAILS RE: SAME, CONFER WITH S. KAROTKIN RE: SAME (1.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/20/20 | Goren, Matthew | 9.50 | 10,687.50 | 008 | 59142757 |

CALL WITH T. TSEKERIDES, S. KAROTKIN AND LAZARD RE: CONFIRMATION DECLARATION (0.4); CALL WITH PRIME CLERK AND L. CARENS RE: DUPLICATE VOTES (0.2); CALL WITH S. KAROTKIN RE: WELLS DECLARATION (0.2); CALL WITH R. FOUST RE: SAME (0.1); ALL HANDS WEIL CALL RE: STATUS OF CONFIRMATION BRIEF (1.2); REVIEW WELLS CONFIRMATION DECLARATION (1.6); REVIEW AND REVISE ALIXPARTNERS CONFIRMATION DECLARATION (1.8); CALL WITH T. TSEKERIDES AND S. KAROTKIN RE: SAME (0.3); CALL WITH J. MINGA RE: SAME (0.3); REVIEW AND REVISE CONFIRMATION WITNESS LIST (0.3); REVIEW AND REVISE ZIMAN CONFIRMATION DECLARATION (0.6); REVIEW AND REVISE CONFIRMATION BRIEF (1.4); ANALYZE ISSUES RE: EXAMINER MOTION (0.8) AND EMAILS WITH S. KAROTKIN RE: SAME (0.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/20/20 | Kramer, Kevin | 9.40 | 10,340.00 | 008 | 59155372 |

CONFIRMATION BRIEF AND DECLARATIONS (.7); CALL WITH COMPASS AND LATHAM RE: COMPASS EXPERT REPORT (.6); CORRESPONDENCE RE: CONFIRMATION BRIEF EXHIBITS (.3); REVIEW AND PROVIDE COMMENTS RE: COMPASS REPORT DRAFT (2.1); ANALYSIS, CORRESPONDENCE RE: COMPASS REPORT NEXT STEPS, STRATEGY (.7); EMAILS W/LATHAM RE: CONFIRMATION SCHEDULE (.2); DRAFT ANALYSIS RE: LATE FIRE CLAIMANT VOTING TABULATION (.4); REVIEW AND PROVIDE COMMENTS TO RESPONSE TO PERA OBJECTION, AND ANALYSIS, LEGAL RESEARCH, AND CORRESPONDENCE RE: SAME (3.6); REVISE BOKEN CONFIRMATION DECLARATION, AND EMAILS RE: SAME (.8).

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009182

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/20/20 | Swenson, Robert M. | 11.50 | 12,650.00 | 008 | 59142313 |

DRAFT AND REVISE DECLARATION OF JASON WELLS IN SUPPORT OF PLAN CONFIRMATION AND IMPLEMENT COMMENTS FROM T. TSEKERIDES, S. KAROTKIN, M. GOREN (4.8); PARTICIPATE IN CONFERENCE CALL WITH LAZARD TEAM AND WEIL TEAM REGARDING DECLARATION IN SUPPORT OF PLAN CONFIRMATION (0.7); PARTICIPATE IN CONFERENCE CALL WITH WGM TEAM CONCERNING PLAN CONFIRMATION ISSUES (0.8); REVIEW AND ANALYZE PLAN AND PLAN SUPPLEMENT, SUBMISSION FROM CA GOVERNOR, AND OII TESTIMONY (1.8); DRAFT AND REVISE DEBTORS' WITNESS LIST IN SUPPORT OF PLAN CONFIRMATION AND INCORPORATE COMMENTS FROM M. GOREN, S. KAROTKIN, R. SLACK (2.1); DRAFT AND REVISE LAZARD DECLARATION IN SUPPORT OF PLAN CONFIRMATION (1.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/20/20 | Minga, Jay | 12.20 | 12,810.00 | 008 | 59495746 |

COMMUNICATIONS WITH ALIXPARTNERS, WEIL LITIGATION AND BANKRUPTCY TEAM RE: ALIXPARTNERS DECLARATION (.9); DRAFT AND REVISE ALIXPARTNERS CONFIRMATION DECLARATION (2.1); COMMUNICATIONS WITH WEIL BANKRUPTCY AND LITIGATION TEAM RE: CONFIRMATION BRIEF IMPAIRMENT ARGUMENTS (1.6); DRAFT AND REVISE CONFIRMATION BRIEF AND ANALYZE CASELAW RE: IMPAIRMENT ARGUMENTS (5.6); COMMUNICATIONS WITH WEIL LITIGATION AND BANKRUPTCY TEAM RE: CONFIRMATION OBJECTION SUMARY CHART (.6); REVISE CONFIRMATION OBJECTION SUMARY CHART (.8); COMMUNICATIONS WITH WEIL LITIGATION AND BANKRUPTCY TEAM RE: CONFIRMATION WORKSTREAMS (.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/20/20 | Green, Austin Joseph | 6.10 | 4,453.00 | 008 | 59143411 |

BEGIN DRAFTING MASTER EXHIBIT LIST OF DEBTORS' PLAN CONFIRMATION EXHIBITS, INCLUDING DISCUSSIONS AND CORRESPONDENCE RELATING TO SAME (1.1); LEGAL RESEARCH RELATING TO PLAN CONFIRMATION ISSUES (4.3); CALL TO DISCUSS PLAN CONFIRMATION ISSUES (0.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/20/20 | McNulty, Shawn C. | 2.10 | 1,774.50 | 008 | 59144620 |

DRAFT AND REVISE ZIMAN CONFIRMATION DECLARATION.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/20/20 | Nolan, John J. | 3.80 | 3,838.00 | 008 | 59141782 |

DRAFT AND REVISE CONFIRMATION BRIEF (1.9); GATHER EXHIBITS FOR CONFIRMATION BRIEF (.7); GATHER EXHIBITS FOR CONFIRMATION BRIEF (.5); TEAM CALL RE: CONFIRMATION HEARING (.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/20/20 | Irani, Neeckaun | 2.80 | 2,044.00 | 008 | 59153630 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009182

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFERENCE TEAM RE: PLAN CONFIRMATION HEARING (0.7); RESEARCH REMAINING ISSUES FOR IMPAIRMENT SECTION OF CONFIRMATION BRIEF (2.1). | | | | |
| 05/20/20 | Carens, Elizabeth Anne | 16.30 | 11,899.00 | 008 | 59297103 |
| | INTERNAL CALLS RE: PLAN CONFIRMATION ISSUES (2.8); REVIEW AND REVISE OBJECTION CHART AND MEMORANDUM IN SUPPORT OF CONFIRMATION (13.5). | | | | |
| 05/20/20 | Evans, Steven | 0.70 | 511.00 | 008 | 59504899 |
| | CALL WITH BANKRUPTCY TEAM TO DISCUSS PLAN CONFIRMATION ISSUES AND HEARING. | | | | |
| 05/20/20 | Foust, Rachael L. | 10.60 | 8,957.00 | 008 | 59205298 |
| | CALL WITH FULL TEAM RE: CONFIRMATION BRIEF/OPEN ISSUES (0.9); CALL RE: PROPOSED CONFIRMATION ORDER (0.4); CALL WITH BFR TEAM RE: OPEN CONFIRMATION ISSUES (0.6); REVISE CONFIRMATION BRIEF (8.7). | | | | |
| 05/20/20 | Hayes, Emily A. | 4.70 | 2,796.50 | 008 | 59144857 |
| | CONFIRMATION HEARING PREP CALL (0.8); REVISE WELLS DECLARATION (3.9). | | | | |
| 05/20/20 | Morganelli, Brian | 10.70 | 6,366.50 | 008 | 59147407 |
| | REVIEW EDITS TO SUBROGATION ESCROW AGREEMENT (0.4); REVIEW LATE-FILED OBJECTIONS TO CONFIRMATION (0.3); REVISE CONFIRMATION BRIEF (3.6); CALL WITH R. FOUST, L. CARENS RE: SAME (.2); WEIL TEAM CALL RE: SAME (.7); CALL WITH R. FOUST RE: SAME (.1); CALL WITH J. NOLAN RE: SAME (.3); REVISE PLAN (.9); CALL WITH J. LIOU RE: SAME (.1); CALL WITH KBK, R. FOUST RE: CONFIRMATION FILINGS (0.3); REVIEW MOTION FOR EXAMINER (0.1); REVISE PROPOSED CONFIRMATION ORDER (3.3); CALLS (MULTIPLE) WITH S. KAROTKIN RE: SAME (.2); CALL WITH E. NEDELL, M. FITZPATRICK, S. KAROTKIN RE: SAME (.2). | | | | |
| 05/20/20 | McGrath, Colin | 3.50 | 2,957.50 | 008 | 59145429 |
| | JOIN BANKRUTPCY TEAM PLAN CONFIRMATION CALL (.8); DISCUSS INDEMNIFICATION AND IMPAIRMENT ARGUMENTS FOR CONFIRMATION BRIEF WITH J. MINGA (.3); REVISE DRAFT OF PLAN CONFIRMATION OBJECTION CHART AND SEND TO R. FOUST (2.4). | | | | |
| 05/20/20 | Lane, Erik | 0.80 | 744.00 | 008 | 59533726 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009182

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PARTICIPATE ON TEAM PLAN CONFIRMATION CALL AND PREP FOR SAME. | | | | |
| 05/20/20 | Peene, Travis J. | 2.70 | 675.00 | 008 | 59146685 |
| | CONDUCT RESEARCH RE: EXECUTED PUBLIC ENTITIES PSA'S FOR R. SWANSON (.8); ASSIST WITH PREPARATION OF PLAN OBJECTION MATERIALS FOR TEAM (1.9). | | | | |
| 05/20/20 | Peene, Travis J. | 2.10 | 525.00 | 008 | 59146714 |
| | ASSIST WITH PREPARATION, AND REVIEW PLAN OBJECTION SUMMARY CHART. | | | | |
| 05/21/20 | Karotkin, Stephen | 13.10 | 22,204.50 | 008 | 59155616 |
| | REVIEW AND REVISE CONFIRMATION BRIEF (3.7); CONFERENCE CALL WITH CRAVATH AND HUNTON RE: BANK FINANCING (.4); CONFERENCE B. BENNETT, K. ORSINI RE: JUDGE DONATO HEARING (.3); TELEPHONE R. FAUST RE: SAME (.2); TELEPHONE M. GOREN RE: SAME (.2); TELEPHONE T. TSEKERIDES RE: SAME (.3); REVIEW AND REVISE CONFIRMATION HEARING DECLARATIONS OF WELLS, BOKEN AND ZIMAN (2.8); PARTICIPATE IN TELEPHONIC BOARD OF DIRECTORS CALL (.8) CONFERENCE CALL WITH ATTORNEYS RE: CONFIRMATION HEARING PROTOCOL (.4); TELEPHONE M. FELDMAN RE: CONFIRMATION HEARING (.2); REVIEW AND REVISE CONFIRMATION OBJECTION CHART (1.1); CONFERENCE WITH WEIL TEAM REVIEWING COMMENTS ON DRAFT CONFIRMATION PLEADINGS (1.2); TELEPHONE J. WELLS RE: PLAN FINANCING (.3); REVIEW AND REVISE DRAFT CONFIRMATION ORDER (1.2). | | | | |
| 05/21/20 | Slack, Richard W. | 0.60 | 795.00 | 008 | 59504963 |
| | TELEPHONE CALL WITH T. TSEKERIDES RE: CONFIRMATION HEARING PROCESS (.1); TELEPHONE CALL WITH BOKEN, J. LIOU, T. TSEKERIDES (PARTIAL), J. MINGA RE: CONFIRMATION DECLARATION (.5). | | | | |
| 05/21/20 | Tsekerides, Theodore E. | 11.00 | 13,475.00 | 008 | 59152758 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009182

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

REVIEW OBJECTOR EXHIBIT LIST AND ANALYZE POTENTIAL OBJECTIONS (0.4); ANALYZE ISSUES RE: DEBTOR EXHIBITS (0.3); REVIEW LIST OF COMBINED OBJECTOR EXHIBITS (0.2); REVIEW REVISED OBJECTION CHART AND COMMENTS FROM TEAM RE: SAME (0.7); FURTHER COMMENTS AND REVISIONS ON OBJECTION CHART (0.2); CALL WITH OBJECTORS (0.5); PREPARE FOR ZOOM CALL (0.3); COURT LOGISTICS CALL ON DOCUMENTS/EXHIBITS (0.1); CALL WITH VENDOR RE: EXHIBITS FOR HEARING (0.2); TEAM CALL TO REVIEW COMMENTS ON CONFIRMATION BRIEF (1.0); CONFERENCE CALLS AND EMAIL WITH LITIGATION TEAM RE: CONFIRMATION DECLARATIONS (0.7); REVIEW AND COMMENT ON SUPPORTING DECLARATIONS (1.8); CALL WITH S. KAROTKIN RE: SUPPORTING DECLARATIONS (0.4); REVIEW COMMENTS ON DRAFT BRIEF (0.8); CALL WITH J. BOKEN RE: CONFIRMATION DECLARATION (0.4); FURTHER TEAM CALLS ON CONFIRMATION HEARING ISSUES (0.8); REVIEW AND COMMENT ON CONFIRMATION BRIEF (1.3); REVIEW SUPPORTING MATERIALS FOR DECLARATIONS (0.4); REVIEW COMMENTS ON DECLARATIONS (0.5).

| 05/21/20 | Liou, Jessica | 11.50 | 13,512.50 | 008 | 59153700 |
|----------|---------------|-------|-----------|-----|----------|

REVIEW AND REVISE CHAPTER 11 PLAN OBJECTION CHART (.8); REVIEW AND FURTHER REVISE CHAPTER 11 OBJECTION CHART (1.0); CONFER WITH CRAVATH, LAZARD, HUNTON, WEIL RE: CHAPTER 11 FINANCING ISSUES (.6); REVIEW CONFIRMATION BRIEF (.6); TWICE WEEKLY ADVISOR CALL (.7); REVIEW AND REVISE CONFIRMATION BRIEF (.5); CONFER WITH CRAVATH, MTO, WEIL, HUNTON RE: PLAN SUPPLEMENT (1.0); CONFER WITH TEAM RE: CONFIRMATION ISSUES (.8); CONFER WITH SIMPSON RE: TCC OBJECTION (.2); CONFER WITH J. BOKEN RE: DECLARATION QUESTIONS (.4); REVIEW AND REVISE CONFIRMATION BRIEF, EMAILS RE: RESOLUTION OF CAL STATE ISSUES; REVIEW JONES DAY COMMENTS; REVIEW MTO EMAILS (4.9).

| 05/21/20 | Goren, Matthew | 9.50 | 10,687.50 | 008 | 59155244 |
|----------|----------------|------|-----------|-----|----------|

REVIEW AND REVISE CONFIRMATION OBJECTION SUMMARY CHART (1.8) AND EMAILS WITH L. CARENS RE: SAME (0.2); CALL WITH ADVISORS RE: PLAN FINANCING (0.4) AND FOLLOW-UP CALL WITH S. KAROTKIN RE: SAME (0.2); REVIEW AND REVISE WELLS DECLARATION (0.9); REVIEW AND REVISE CONFIRMATION BRIEF (2.7); ALL HANDS BI-WEEKLY ADVISOR CLOSING CALL (0.4); ALL HANDS WEIL CALL RE: CONFIRMATION FILINGS (0.7); REVIEW AND REVISE PLAN SUPPLEMENT NOTICE (0.4), NOTICE OF AMENDED PLAN (0.3), AND NOTICE OF PROPOSE CONFIRMATION ORDER (0.2); WEIL TEAM CALL RE: PROPOSED REVISIONS TO BRIEF AND DECLARATIONS (1.3).

| 05/21/20 | Kramer, Kevin | 5.70 | 6,270.00 | 008 | 59155374 |
|----------|---------------|------|----------|-----|----------|

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009182

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

CALL WITH LATHAM RE: COMPASS REPORT (.4); CALL WITH COMPASS RE: EXPERT REPORT (.2); CALL WITH ALIXPARTNERS RE: BOKEN DECLARATION (.4); ATTEND MEET-AND-CONFER RE: CONFIRMATION HEARING WITNESS PROCEDURES (.8); REVISE CONFIRMATION BRIEF AND WELLS DECLARATION PERA SECTIONS, AND ANALYSIS, CORRESPONDENCE RE: SAME (2.6); EMAILS RE: CONFIRMATION BRIEF OPFRS SECTION (.2); EMAILS RE: BOKEN CONFIRMATION DECLARATION (.3); CORRESPONDENCE RE: COMPASS EXPERT REPORT (.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/21/20 | Swenson, Robert M. | 12.40 | 13,640.00 | 008 | 59152517 |

FINALIZE DECLARATION OF JASON WELLS ISO PLAN CONFIRMATION AND IMPLEMENT COMMENTS FROM T. TSEKERIDES, S. KAROTKIN, M. GOREN AND R. FOUST (3.8); REVIEW AND ANALYZE REVISED CONFIRMATION BRIEF AND CONFORM CHANGES TO DECLARATION OF JASON WELLS (3.1); PARTICIPATE IN CONFERENCE CALL WITH WGM TEAM CONCERNING PLAN CONFIRMATION ISSUES (0.7); PARTICIPATE IN MEET AND CONFER REGARDING LOGISTICS FOR CONFIRMATION HEARING (0.6); REVIEW AND ANALYZE PLAN AND PLAN SUPPLEMENT, SUBMISSION FROM CA GOVERNOR, AND OII TESTIMONY (1.8); FINALIZE DEBTORS' WITNESS LIST IN SUPPORT OF PLAN CONFIRMATION AND CIRCULATE FOR FILING (1.1); DRAFT AND REVISE LAZARD DECLARATION IN SUPPORT OF PLAN CONFIRMATION (1.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/21/20 | Minga, Jay | 5.60 | 5,880.00 | 008 | 59504978 |

REVIEW CONFIRMATION OBJECTIONS AND REVISE CONFIRMATION OBJECTION SUMMARY CHART (3.2); COMMUNICATIONS WITH WEIL BANKRUPTCY AND LITIGATION TEAM RE: CONFIRMATION OBJECTION SUMMARY CHART REVISIONS (.6); REVIEW ANALYSIS AND COMMUNICATIONS WITH WEIL LITIGATION AND KBK TEAM RE: CPUC PLAN APPROVAL VOTE POSTPONEMENT RE: ABRAMS EX PARTE COMMUNICATION (.2); COMMUNICATIONS WITH WEIL LITIGATION AND BANKRUPTCY AND KBK TEAM RE: CONFIRMATION WORKSTREAMS (1.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/21/20 | Green, Austin Joseph | 7.40 | 5,402.00 | 008 | 59148816 |

REVIEW CONFIRMATION BRIEF AND OTHER SUPPORTING DOCUMENTS AND COORDINATE WITH VARIOUS TEAM MEMBERS TO DRAFT NOTICE OF LIST OF EXHIBITS THAT DEBTORS INTEND TO RELY UPON AT THE CONFIRMATION HEARING.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/21/20 | McNulty, Shawn C. | 0.60 | 507.00 | 008 | 59154133 |

PLAN FOR AND PARTICIPATE IN LITIGATION CALL (CONFIRMATION BRIEF).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/21/20 | Nolan, John J. | 0.70 | 707.00 | 008 | 59152307 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009182

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | TEAM CALL RE: CONFIRMATION BRIEF. | | | | |
| 05/21/20 | Carens, Elizabeth Anne | 9.30 | 6,789.00 | 008 | 59297099 |
| | CALLS RE: CONFIRMATION BRIEF (2.1); REVIEW AND REVISE DRAFT OBJECTION CHART AND REVIEW OBJECTION SUMMARIES AND MEMORANDUM INSERTS (7.2). | | | | |
| 05/21/20 | Evans, Steven | 1.30 | 949.00 | 008 | 59505084 |
| | CALL WITH BANKRUPTCY TEAM TO DISCUSS PLAN CONFIRMATION FILINGS (.8); CALL WITH LITIGATION TO DISCUSS PLAN CONFIRMATION ISSUES (.5). | | | | |
| 05/21/20 | Foust, Rachael L. | 9.70 | 8,196.50 | 008 | 59205317 |
| | ADVISOR PLAN SUPPLEMENT/IMPLEMENTATION CALL (0.6); REVIEW AND REVISE CONFIRMATION BRIEF (9.1). | | | | |
| 05/21/20 | Morganelli, Brian | 10.40 | 6,188.00 | 008 | 59154698 |
| | REVISE CONFIRMATION ORDER (6.9); CALLS (MULTIPLE) WITH S. KAROTKIN RE: ORDER (.2); REVISE PLAN (1.2); REVISE PLAN SUPPLEMENT (1.1); REVIEW COMMENTS TO SUBROGATION ESCROW AGREEMENT (0.6); CALL WITH ADVISORS RE: PLAN CONFIRMATION WORK PLANNING (.4). | | | | |
| 05/21/20 | McGrath, Colin | 2.10 | 1,774.50 | 008 | 59151703 |
| | JOIN BANKRUPTCY TEAM PLAN CONFIRMATION HEARING CALL (0.7); DISCUSS UCC OBJECTION RESPONSE INSERT FOR CONFIRMATION BRIEF WITH R. SLACK (.3); REVIEW DRAFT INSERT OF UCC OBJECTION RESPONSE FOR CONFIRMATION BRIEF AND REVISE SAME AND SEND COMMENTS TO R. SLACK AND T. TSEKERIDES (1.1). | | | | |
| 05/21/20 | Lane, Erik | 0.60 | 558.00 | 008 | 59505097 |
| | PARTICIPATE IN MEET AND CONFER RE: PLAN CONFIRMATION CROSS EXAMINATION PROCEDURES AND PREP FOR SAME. | | | | |
| 05/21/20 | Biratu, Sirak D. | 4.60 | 1,587.00 | 008 | 59163944 |
| | REVIEW AND PULL DOCUMENTS FROM DOCKET FOR ATTORNEY REVIEW. | | | | |
| 05/21/20 | Peene, Travis J. | 4.70 | 1,175.00 | 008 | 59168155 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009182

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

ASSIST WITH PREPARATION OF EXHIBIT LIST AND MATERIALS RE: OBJECTIONS TO CONFIRMATION FOR T. TSEKERIDES (4.2); ASSIST WITH PREPARATION OF PLAN OBJECTION MATERIALS FOR I. NEECKUAN (0.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/22/20 | Karotkin, Stephen | 11.50 | 19,492.50 | 008 | 59155577 |

ATTENTION TO FINALIZING VOTE CERTIFICATION AND TELEPHONE CALLS WITH PRIME CLERK RE: SAME (2.2); TELEPHONE J. LODUCA RE: CONFIRMATION HEARING (3X) (.8); TELEPHONE S. QUSBA RE: CONFIRMATION HEARING PLEADINGS (.2); TELEPHONE K. ZIMAN RE: DECLARATION AND CONFIRMATION HEARING PLEADINGS (2X) (.6); REVIEW, REVISE AND FINALIZE CONFIRMATION BRIEF (1.7); REVIEW , REVISE AND FINALIZE DECLARATIONS IN SUPPORT OF CONFIRMATION (1.9); TELEPHONE B. BENNETT RE: CONFIRMATION HEARING AND COURT STATUS CONFERENCE (.3); TEAM CALL RE: FINALIZING CONFIRMATION BRIEF AND REPLY PLEADINGS (2X) (1.3); TELEPHONE T. TSEKERIDES RE: REPLY PLEADINGS RE: CONFIRMATION OBJECTIONS (2X) (.4); TELEPHONE M. GOREN MULTIPLE TIMES RE: FINALIZING CONFIRMATION HEARING PLEADINGS (.6); TELEPHONE DAVIS POLK RE: PLAN AND DRAFT CONFIRMATION ORDER (.3); TELEPHONE CRAVATH RE: PLAN AND DRAFT CONFIRMATION ORDER (.3); TELEPHONE E. SEILER AND I. PACHULSKI RE: CONFIRMATION HEARING (.3); REVIEW AND REVISE PRESS RELEASE (.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/22/20 | Slack, Richard W. | 6.10 | 8,082.50 | 008 | 59161512 |

TELEPHONE CONFERENCE WITH TEAM RE: CONFIRMATION FILINGS AND HEARING (.9); REVIEW AND FINALIZE BOKEN CONFIRMATION DECLARATION (.1); REVIEW ABRAMS NOTICE OF WITNESSES (.1); ATTEND CONFIRMATION STATUS CONFERENCE (1.5); REVIEW PULLO DECLARATION AND TELEPHONE CALLS WITH M. GOREN AND PRIME CLERK RE: COMMENTS (.4); TELEPHONE CALL WITH K. KRAMER RE: CONFIRMATION PREP, LOWRY (.3); REVIEW AND REVISE CONFIRMATION BRIEF AND REVIEW COMMENTS THERETO (1.1); REVIEW LOWRY DECLARATION (.2); TELEPHONE CALL WITH TEAM RE: FILING MECHANICS (.5); REVIEW AND REVISE EXHIBIT LIST (.3); REVIEW BACKUP FOR FORMULA AND TELEPHONE CALLS (3X) AND EXCHANGE EMAILS WITH K. KRAMER RE: MARKET CAP IN FORMULA (.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/22/20 | Tsekerides, Theodore E. | 8.70 | 10,657.50 | 008 | 59155288 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009182

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | FURTHER REVIEW AND COMMENT ON SUPPORTING DECLARATIONS AND BRIEF (2.1); CALLS AND EMAIL WITH R. SWENSON RE: FINALIZING CONFIRMATION DECLARATIONS (0.6); REVIEW COMMENTS ON BRIEF AND DECLARATIONS (0.9); REVIEW OBJECTOR EXHIBITS (0.6); TEAM CALL ON CONFIRMATION HEARING (0.7); CONFERENCE CALLS WITH S. KAROTKIN RE: DECLARATIONS (0.3); REVIEW OBJECTIONS ON FIRE VICTIMS (0.4); CONFERENCE CALL WITH COUNTERPARTY RE: EXECUTORY CONTRACTS AND CONFIRMATION HEARING (0.2); FINAL TEAM CALL RE: FINAL REVISIONS AND FILING OF PAPERS (0.8); REVIEW AND REVISE WITNESS LIST SUBMISSION (0.2); REVIEW AND REVISE EXHIBIT LIST AND EMAIL WITH TEAM RE: SAME (0.8); ANALYZE ISSUES RE: PREP FOR CROSS AND NEXT STEPS RE: HEARING (0.8); EMAIL WITH WITNESSES RE: PREP AND NEXT STEPS (0.3). | | | | |
| 05/22/20 | Liou, Jessica | 11.20 | 13,160.00 | 008 | 59166140 |
| | REVIEW AND REVISE PLAN SUPPLEMENT; REVIEW AND REVISE DRAFT CHAPTER 11 PLAN; EMAIL WITH M. GOREN RE: COMMENTS AND QUESTIONS TO VOTE CERTIFICATION; REVIEW AND REVISE DRAFT CONFIRMATION BRIEF (2.0); MULTIPLE CONFERS WITH S. KAROTKIN AND M. GOREN RE: VOTING CERTIFICATION; CONFER WITH M. GOREN RE: CHAPTER 11 PLAN (.7); MULTIPLE EMAILS AND CONFERS RE: CONFIRMATION BRIEF, CONFIRMATION OBJECTION CHART, CHAPTER 11 PLAN, DRAFT DECLARATIONS, AND OTHER PLAN CONFIRMATION FILINGS (5.5); FINALIZE FILINGS FOR CHAPTER 11 PLAN, CONFIRMATION BRIEF, SUPPLEMENTAL DECLARATIONS, CONFIRMATION OBJECTION CHART (3.0). | | | | |
| 05/22/20 | Goren, Matthew | 10.20 | 11,475.00 | 008 | 59155249 |
| | REVIEW VOTING CERTIFICATION (0.8); ATTEND TO ISSUES RE: SAME INCLUDING CALLS AND EMAILS WITH S. KAROTKIN AND J. LIOU (1.1); EMAILS AND CALLS WITH PRIME CLERK RE: SAME (0.4); REVIEW LAZARD DECLARATION (0.4); EMAILS RE: PLAN SUPPLEMENT (0.2); REVIEW WELLS DECLARATION AND EMAILS WITH LITIGATION TEAM RE: SAME (0.4); REVIEW MOTION FOR OVERSIZED BRIEFING AND EMAILS RE: SAME (0.8); REVIEW AND REVISE VOTING PRESS RELEASE (0.4); REVIEW AND REVISE CONFIRMATION BRIEF, ORDER AND DECLARATIONS (0.9); ALL HANDS FILING CALL (0.4); ATTEND TO FINALIZING AND FILING OF SAME (4.4). | | | | |
| 05/22/20 | Kramer, Kevin | | 10.20 | 11,220.00 | 008 | 59155423 |

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

TEAM CALL RE: CONFIRMATION HEARING FILINGS (.9); TEAM CALL RE: CONFIRMATION FILING STATUS AND PROCESS (.5); ATTEND CONFIRMATION STATUS CONFERENCE (1.6); ANALYSIS, EMAILS RE: CONFIRMATION BRIEF PERA SECTION (.3); REVIEW AND PROVIDE COMMENTS RE: CONFIRMATION BRIEF AND ANNEXED CHART (4.8); RESEARCH, ANALYSIS, CORRESPONDENCE RE: EVIDENTIARY SUPPORT IN SUPPORT OF CONFIRMATION BRIEF PERA SECTION (1.7); PROVIDE COMMENTS RE: CONFIRMATION BRIEF EXHIBIT LIST (.4).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 05/22/20 | Swenson, Robert M. | 12.30 | 13,530.00 | 008 | 59166656 |

FINALIZE ZIMAN DECLARATION ISO PLAN CONFIRMATION (2.9); FINALIZE WELLS DECLARATION ISO PLAN CONFIRMATION (2.5); CONFER WITH R. FOUST REGARDING FINALIZING CONFIRMATION BRIEF AND COORDINATE CITATIONS AND REFERENCES TO SUPPORTING DECLARATIONS (2.6); PARTICIPATE IN CONFERENCE CALL TO DISCUSS FILING AND FINAL ISSUES ON DOCUMENTS (0.4); COORDINATE FILING OF PAPERS IN SUPPORT OF PLAN CONFIRMATION WITH BFR TEAM AND LOCAL COUNSEL (1.2); PARTICIPATE IN CONFERENCE CALL WITH WGM TEAM IN ADVANCE OF MAY 22 STATUS CONFERENCE (0.8); PARTICIPATE IN STATUS CONFERENCE CONCERNING CONFIRMATION LOGISTICS (0.6); REVIEW AND ANALYZE EXHIBIT LIST IN ADVANCE OF FILING (0.7); REVIEW AND ANALYZE RIGHTS OFFERING PROCEDURES (0.6).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 05/22/20 | Minga, Jay | 14.80 | 15,540.00 | 008 | 59160234 |

DRAFT HEARING SUMMARY AND COMMUNICATIONS WITH WEIL LITIGATION TEAM RE: MEET AND CONFER (.8); REVIEW AND REVISE CONFIRMATION BRIEF (2.3); COMMUNICATIONS WITH WEIL LITIGATION AND BANKRUPTCY TEAM RE: CONFIRMATION BRIEF EDITS (.8); COMMUNICATIONS WITH WEIL LITIGATION TEAM RE: PLAN CONFIRMATION OBJECTIONS CASELAW (.4); REVIEW AND ANALYZE PLAN CONFIRMATION OBJECTION CASELAW (1.6); COMMUNICATIONS WITH OBJECTING PARTIES, ALIXPARTNERS, WEIL BANKRUPTCY AND LITIGATION TEAM RE: CONTRACT ASSUMPTION CURE DISPUTES (.7);COMMUNICATIONS WITH J. BOKEN, WEIL LITIGATION AND BANKRUPTCY TEAM RE: REVISIONS TO JOHN BOKEN DECLARATION (2.1); REVISE JOHN BOKEN DECLARATION RE: COMMENTS FROM J. BOKEN AND WEIL LITIGATION AND BANKRUPTCY TEAM (.8); REVIEW AND REVISE CONFIRMATION BRIEF OBJECTION SUMMARY CHART (3.3); COMMUNICATIONS WITH WEIL LITIGATION AND BANKRUPTCY TEAM RE: CONFIRMATION BRIEF OBJECTION SUMMARY CHART REVISIONS (1.4); REVIEW DECLARATION OF E. LOWREY RE: ESTIMATION PROCEEDING AND ALIXPARTNERS DECLARATION (.1); REVIEW ANALYSIS AND COMMUNICATIONS WITH WEIL LITIGATION AND KBK TEAM RE: STATUS CONFERENCE ON PLAN CONFIRMATION HEARING, AMENDED PLAN FILING AND VOTING TABULATION (.4); COMMUNICATIONS WITH WEIL LITIGATION TEAM RE: JOHN BOKEN WITNESS PREPARATION (.1).

**Weil, Gotshal & Manges LLP**

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009182

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/22/20 | Green, Austin Joseph | 9.40 | 6,862.00 | 008 | 59155677 |

PLAN CONFIRMATION CALL (0.9); PRE-FILING CHECK-IN CALL (0.4); DRAFTING AND REVISING DEBTORS' AND SHAREHOLDER PROPONENTS' EXHIBIT LIST, INCLUDING DISCUSSIONS, CORRESPONDENCE AND ANALYSIS RELATING TO SAME, AND PREPARING SAME FOR FILING (6.2); DRAFT, REVISE, AND PREPARE FOR FILING DESIGNATION OF SPEAKING ATTORNEYS AND WITNESSES, INCLUDING DISCUSSIONS AND CORRESPONDENCE RELATING TO SAME (1.3); CITE CHECK OBJECTION CHART TO CONFIRMATION BRIEF (0.6).

| 05/22/20 | McNulty, Shawn C. | 5.70 | 4,816.50 | 008 | 59154393 |

REVIEW CONFIRMATION BRIEF AND OBJECTIONS CHART (1.1); REVIEW OBJECTIONS CHART AGAINST DOCKET RE: PLAN OBJECTIONS (2.2); PLAN CONFIRMATION CALL (.8); ATTN TO CASE CORRESPONDENCE RE::OBJECTIONS CHART FINALIZATION (.8); CONSISTENCY RE: SECTION CROSS-CHECKING TO PLAN (.4); ALL HANDS BFR / LITIGATION CALL (.4).

| 05/22/20 | Nolan, John J. | 3.20 | 3,232.00 | 008 | 59162580 |

DRAFT SUMMARY RE: TCC OBJECTION (2.2); TEAM CALL RE: CONFIRMATION BRIEF (1).

| 05/22/20 | Carens, Elizabeth Anne | 9.20 | 6,716.00 | 008 | 59297056 |

CALLS RE: CONFIRMATION BRIEF (2.9); REVIEW AND REVISE DRAFT OBJECTION CHART AND REVIEW OBJECTION SUMMARIES AND MEMORANDUM INSERTS (6.3).

| 05/22/20 | Evans, Steven | 1.30 | 949.00 | 008 | 59495835 |

CALL WITH BANKRUPTCY TEAM TO DISCUSS PLAN CONFIRMATION FILINGS (.9); REVIEW EMAIL CORRESPONDENCE REGARDING THE SAME (.4).

| 05/22/20 | Foust, Rachael L. | 16.10 | 13,604.50 | 008 | 59205519 |

CALLS WITH TEAM REGARDING CONFIRMATION BRIEF STATUS AND FILING PLAN (1.3); REVIEW, REVISE, COMPILE AND FILE CONFIRMATION BRIEF (14.8).

| 05/22/20 | Morganelli, Brian | 11.90 | 7,080.50 | 008 | 59154686 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009182

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

REVIEW EXHIBIT LIST (.3); PREPARE SUPPLEMENT TO PLAN SUPPLEMENT (2.7); TEAM CALL RE: CONFIRMATION ISSUES (.8); CALL WITH R. FOUST RE: SAME (.2); CALL WITH H. KING, T. RUPP RE: EXIT FINANCING LETTERS (.1); REVIEW DOCUMENTS FOR FILING WITH CONFIRMATION BRIEF (4.3); REVISE PLAN (2.2); REVIEW WITH J. LIOU RE: SAME (.1); REVISE PROPOSED CONFIRMATION ORDER (1.2).

| 05/22/20 | McGrath, Colin | 1.80 | 1,521.00 | 008 | 59157958 |

JOIN BANKRUPTCY TEAM PLAN CONFIRMATION CALL (.9). JOIN ALL HANDS CALL RE: PLAN CONFIRMATION FILINGS (.5); REVIEW UCC SECTION OF CONFIRMATION BRIEF (.4).

| 05/22/20 | Peene, Travis J. | 0.90 | 225.00 | 008 | 59168171 |

ASSIST WITH PREPARATION OF PLAN OBJECTION MATERIALS FOR TEAM.

| 05/22/20 | Wei, Ni | 12.00 | 4,440.00 | 008 | 59166174 |

REVIEW AND ANNOTATE CASES IN PREPARATION FOR CONFIRMATION HEARINGS.

| 05/23/20 | Karotkin, Stephen | 4.80 | 8,136.00 | 008 | 59162111 |

REVIEW COMMENTS RE: REVISIONS TO PROPOSED CONFIRMATION ORDER (.6); TELEPHONE M. GOREN RE: TCC REQUESTS FOR CONFIRMATION HEARING (.3); CONFERENCE CALL WEIL AND PRIME CLERK RE: TCC INFORMATION REQUESTS AND PREPARATION FOR CONFIRMATION HEARING (.7); TELEPHONE J. BRANDT RE: CLASS ACTION CLAIMS (.3); TELEPHONE J. WELLS RE: PREPARATION FOR CONFIRMATION HEARING (.3); CONFERENCE CALL WEIL TEAM RE: PLAN FINANCING DOCUMENTS AND CONFIRMATION HEARING PREPARATION (.7); CONFERENCE CALL WEIL AND CRAVATH RE: REVIEW OF VARIOUS COMMENTS ON PROPOSED CONFIRMATION ORDER AND REVISIONS OF PROPOSED CONFIRMATION ORDER (1.4); TELEPHONE E. SILVERMAN RE: PLAN FINANCING (.2); TELEPHONE E. SEILER RE: CONFIRMATION HEARING (.3).

| 05/23/20 | Slack, Richard W. | 3.20 | 4,240.00 | 008 | 59161350 |

PREPARE FOR PULLO TESTIMONY PREP (.9); REVIEW BAUPOST EMAIL RE: BALLOTS (.1); TELEPHONE CALL WITH S. KAROTKIN, J. LIOU, T. TSEKERIDES, M. GOREN RE: BAUPOST (.5); TELEPHONE CALL WITH J. NOLAN, J. MINGA RE: BOKEN PREP (.3); TELEPHONE CALL WITH A. TURKI, M. KEABLE, OTHERS RE: VOTING ISSUE (.2); TELEPHONE CALL WITH PULLO, S. KAROTKIN, OTHERS RE: PLAN VOTING (.9); EXCHANGE EMAILS WITH T. TSEKERIDES, GREEN RE: EXHIBIT LIST (.3).

| 05/23/20 | Tsekerides, Theodore E. | 1.90 | 2,327.50 | 008 | 59157743 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009182

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | TEAM CALL TO DISCUSS CONFIRMATION HEARING ISSUES (0.5); ANALYZE ISSUES RE: EXHIBITS TO PROVIDE TO COURT AND EMAIL WITH TEAM RE: SAME (0.3); ANALYZE ISSUES RE: WITNESS PREP (0.6); CALL RE: EXIT FINANCING DOCUMENTS (0.5). | | | | |
| 05/23/20 | Liou, Jessica | 3.80 | 4,465.00 | 008 | 59167269 |
| | CONFER WITH T. TSEKERIDES, S. KAROTKIN, R. SLACK, M. GOREN RE: SOLICITATION (.5); REVIEW AND REVISE PLAN SUPPLEMENT; CONFER WITH HUNTON RE: DEBT DOCUMENTS (.5); REVIEW PLAN SUPPLEMENT (.5); CONFER WITH S. KAROTKIN, T. TSEKERIDES, M. GOREN RE: PLAN FUNDING (.8); EMAILS WITH B. MORGANELLI RE: PLAN SUPPLEMENT (.2); CONFER RE: PROPOSED CONFIRMATION ORDER COMMENTS AND REVISIONS (1.3). | | | | |
| 05/23/20 | Goren, Matthew | 5.20 | 5,850.00 | 008 | 59156134 |
| | REVIEW ADDITIONAL PLEADINGS FILED RE: CONFIRMATION (1.3); CALL WITH S. KAROTKIN RE: OUTSTANDING ISSUES (0.2); CALL WITH S. KAROTKIN, T. TSEKERIDES; R. SLACK AND J. LIOU RE: PLAN VOTING (0.5) AND FOLLOW UP EMAILS RE: SAME (0.2); CALL WITH R. SLACK RE: SOLICITATION / CONFIRMATION ISSUES (0.2); CALL WITH PRIME CLERK RE: CONFIRMATION HEARING PREP AND OUTSTANDING ISSUES (0.9); FOLLOW-UP EMAILS RE: SAME (0.2); CALL RE: EXIT FINANCING DOCUMENTS (0.8); CALL WITH CRAVATH RE: PROPOSED CONFIRMATION ORDER (0.9). | | | | |
| 05/23/20 | Kramer, Kevin | 5.40 | 5,940.00 | 008 | 59155882 |
| | CALL WITH COMPASS RE: CONFIRMATION HEARING ANALYSIS (.2); CORRESPONDENCE RE: CONFIRMATION HEARING STAFFING (.3); CALL WITH PRIMECLERK RE: REQUESTS FOR VOTING MATERIALS, PULLO CONFIRMATION HEARING PREP (.8); ANALYSIS, CORRESPONDENCE RE: OPPOSING PARTY EXHIBITS OBJECTION LIST (.7); REVIEW BACKGROUND MATERIAL RE: PULLO CONFIRMATION HEARING PREP (1.9); DRAFT ANALYSIS RE: C. PULLO CROSS-EXAM OUTLINE, AND SUPERVISE C. MCGRATH RE: SAME (1.1); EMAILS RE: SECURITIES CLAIMANTS DILUTION FORMULA EVIDENTIARY SUPPORT (.4). | | | | |
| 05/23/20 | Swenson, Robert M. | 6.90 | 7,590.00 | 008 | 59166600 |
| | REVIEW FILINGS FROM UCC, TCC AND SUBROGATION HOLDERS FILINGS (3.4); REVIEW AND ANALYZE DECLARATION OF J. BOKEN (0.8); PARTICIPATE IN CONFERENCE CALL WITH E. LANE REGARDING ZIMAN CROSS EXAMINATION POINTS MEMO (0.3); PARTICIPATE IN CONFERENCE CALL WITH A. GREEN AND E. HAYES REGARDING WELLS CROSS EXAMINATION POINTS MEMO (0.5); DRAFT AND REVISE WELLS OUTLINE CROSS EXAMINATION POINTS IN ADVANCE OF PREP SESSION (1.9). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009182

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/23/20 | Minga, Jay | 9.80 | 10,290.00 | 008 | 59160224 |

REVIEW AND ANALYZE PLAN CONFIRMATION OBJECTION CASELAW (3.2); COMMUNICATIONS WITH WEIL LITIGATION TEAM RE: SAME (.7); REVIEW AND ANALYZE PLAN CONFIRMATION OBJECTIONS RE: J. BOKEN WITNESS PREPARATION (3.9); DRAFT CROSS EXAMINATION POINTS OUTLINE RE: J. BOKEN HEARING PREPARATION (1.3); COMMUNICATIONS WITH WEIL LITIGATION TEAM RE: J. BOKEN HEARING PREPARATION (.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/23/20 | Green, Austin Joseph | 0.50 | 365.00 | 008 | 59155674 |

CALL WITH R. SLACK AND E. HAYES TO DISCUSS WITNESS PREP.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/23/20 | Nolan, John J. | 4.20 | 4,242.00 | 008 | 59162542 |

ANALYZE BOKEN DECLARATION (.2); REVIEW PLAN OBJECTIONS IN SUPPORT OF BOKEN WITNESS PREP (2.6); CONFER WITH LATHAM, COMPASS, R. SLACK, AND K. KRAMER RE: VOTING (.4); CONFER WITH J. MINGA AND B. MORGANELLI (PARTIAL) RE: BOKEN PREP (.5); CONFER WITH R. SLACK AND J. MINGA RE: BOKEN PREP (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/23/20 | Irani, Neeckaun | 4.10 | 2,993.00 | 008 | 59167105 |

ANALYZE AND ANNOTATE CASES FOR UPCOMING CONFIRMATION HEARINGS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/23/20 | Carens, Elizabeth Anne | 2.10 | 1,533.00 | 008 | 59297253 |

HEARING AND WITNESS PREP RE: CONFIRMATION HEARING.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/23/20 | Foust, Rachael L. | 5.50 | 4,647.50 | 008 | 59174717 |

COORDINATE COMPILING AND DISTRIBUTION OF CONFIRMATION HEARING MATERIALS (4.2); CALL RE: CONFIRMATION ORDER (0.4); REVIEW REPLIES, PULL CASES AND ASSIST WITH CONFIRMATION HEARING PREP (0.9).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/23/20 | Morganelli, Brian | 8.80 | 5,236.00 | 008 | 59155914 |

CALL WITH J. MINGA, J. NOLAN RE: CONFIRMATION TRIAL PREP (.1); REVIEW PLEADINGS FILED RE: CONFIRMATION (.6); CALL WITH C. PULLO, M. GOREN, S. KAROTKIN, R. SLACK RE: HEARING PREP (.9); PLAN SUPPLEMENT (1.8); CALL WITH J. LIOU RE: SAME (.1); REVISE CONFIRMATION ORDER (3.9); CALL WITH S. KAROTKIN, J. LIOU, P. ZUMBRO RE: PROPOSED CONFIRMATION ORDER (1.4).

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009182

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/23/20 | McGrath, Colin | 5.60 | 4,732.00 | 008 | 59157961 |

ANALYZE FILINGS AND MAY 12 TRANSCRIPT RELATED TO VOTE SOLICITATION PROCESS AND STUDY SOLICITATION ORDER (3.8); BEGIN DRAFTING OUTLINE RE: SAME FOR PULLO WITNESS PREP (1.8).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 05/23/20 | Lane, Erik | 2.30 | 2,139.00 | 008 | 59155463 |

REVIEW K. ZIMAN DECLARATION AND EXHIBIT AND EMAILS WITH R. SWENSON RE: SAME (0.7); CALL WITH R. SWENSON TO DISCUSS ZIMAN WITNESS PREP AND PREP FOR SAME (0.3); REDRAFT CROSS-EXAMINATION QUESTIONS FOR K. ZIMAN PREP (1.3).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 05/23/20 | Peene, Travis J. | 4.40 | 1,100.00 | 008 | 59168133 |

ASSIST WITH PREPARATION OF PLAN OBJECTION MATERIALS FOR TEAM.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 05/23/20 | Wei, Ni | 10.00 | 3,700.00 | 008 | 59166105 |

REVIEW AND ANNOTATE CASES IN PREPARATION FOR CONFIRMATION HEARINGS.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 05/24/20 | Karotkin, Stephen | 3.80 | 6,441.00 | 008 | 59162124 |

REVIEW AND REVISE NEW DRAFT OF PROPOSED CONFIRMATION ORDER (1.2); CONFERENCE CALL WITH J. LIOU AND B. MORGANELLI RE: SAME (.4); CONFERENCE CALL WITH COMPANY, CRAVATH AND LAZARD RE: PLAN FINANCING (.7); TELEPHONE M. GOREN RE: TCC DOCUMENT REQUEST (.3); REVIEW DRAFT SUBMISSION TO JUDGE DONATO RE: ESTIMATION PROCEEDINGS (.8); CONFERENCE CALL WITH CRAVATH AND JONES DAY RE: J. DONATO SUBMISSION RE: ESTIMATION HEARING (.4).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 05/24/20 | Slack, Richard W. | 4.20 | 5,565.00 | 008 | 59160685 |

PREPARE FOR PULLO TESTIMONY, INCLUDING REVIEW OF POTENTIAL CROSS QUESTIONS, OUTLINE, AND BACKGROUND (2.4); TELEPHONE CALL WITH K. KRAMER RE: PULLO TESTIMONY (.7); EXCHANGE NUMEROUS EMAILS WITH M. GOREN, PRIME CLERK RE: PULLO TESTIMONY (.3); REVIEW TCC EXHIBITS AND EMAILS RE: SAME (.2); REVIEW AND COMMENT ON EXHIBIT LIST AND REVIEW JOHNSTON COMMENTS (.6).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 05/24/20 | Tsekerides, Theodore E. | 5.70 | 6,982.50 | 008 | 59157730 |

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

REVIEW REPLY PAPERS FROM TCC AND SUBROS AND ANALYZE AREAS FOR USE ON REDIRECT (1.2); PREPARE FOR WELLS AND ZIMAN WITNESS PREP (2.4); CALL WITH K. KRAMER AND AJ GREEN RE: EXHIBIT OBJECTIONS (0.5); REVIEW AND REVISE OBJECTIONS TO EXHIBIT LIST (1.2); EMAIL WITH COUNSEL RE: EXHIBITS (0.2); REVIEW COMMENTS ON EXHIBIT LIST OBJECTIONS (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/24/20 | Liou, Jessica | 1.20 | 1,410.00 | 008 | 59202522 |

REVIEW AND COMMENT ON DRAFT BOARD UPDATE EMAIL (.2); REVIEW JOINT STATEMENT TO JUDGE DONATO RE: ESTIMATION MOTION (.4); REVIEW PROPOSED CONFIRMATION ORDER (.2); CONFER WITH S. KAROTKIN AND B. MORGANELLI RE: CONFIRMATION ORDER (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/24/20 | Goren, Matthew | 2.40 | 2,700.00 | 008 | 59160704 |

REVIEW FIRE VICTIM VOTING DETAIL (0.9) EMAILS WITH PRIME CLERK RE: SAME (0.4); CALLS AND EMAILS WITH S. KAROTKIN RE: SAME (0.4); REVIEW C. PULLO CONFIRMATION HEARING PREP MATERIALS (0.3) AND EMAILS WITH LITIGATION TEAM RE: SAME (0.2); EMAILS WITH TCC RE: SAME (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/24/20 | Kramer, Kevin | 7.70 | 8,470.00 | 008 | 59158188 |

CALL WITH AJ GREEN RE: OBJECTION LIST TO OPPOSING PARTY EXHIBITS (.4); CALL W/T. TSEKERIDES RE: OBJECTION LIST TO OPPOSING PARTY EXHIBITS (.3); REVIEW AND PROVIDE COMMENTS DRAFTS OF OBJECTION LIST TO OPPOSING PARTY EXHIBITS, AND ANALYSIS, CORRESPONDENCE RE: SAME (1.1); DRAFT AND REVISE C. PULLO CROSS EXAMINATION OUTLINE, ANALYZE RELATED FILINGS, CORRESPONDENCE AND VOTING MATERIALS, AND EMAILS, DISCUSSIONS RE: SAME (5.9).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/24/20 | Swenson, Robert M. | 6.70 | 7,370.00 | 008 | 59166696 |

DRAFT AND REVISE CROSS-EXAMINATION POINTS MEMO IN PREPARATION FOR WITNESS PREP OF J. WELLS (4.3); DRAFT AND REVISE CROSS-EXAMINATION POINTS MEMO IN PREPARATION FOR WITNESS PREP OF K. ZIMAN (2.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/24/20 | Minga, Jay | 7.20 | 7,560.00 | 008 | 59160287 |

REVIEW AND COMMUNICATIONS WITH WEIL LITIGATION TEAM RE: PLAN AND CURE OBJECTIONS RE: EXHIBITS LIST AND OBJECTIONS (.4); REVIEW AND ANALYZE OBJECTIONS AND PLEADINGS RE: J. BOKEN WITNESS PREP (3.6); REVIEW DRAFT PULLO AND ZIMAN WITNESS PREP OUTLINES RE: J. BOKEN WITNESS PREP (.9); DRAFT AND REVISE CROSS-EXAMINATION POINTS OUTLINE RE: J. BOKEN WITNESS PREP (1.7); COMMUNICATIONS WITH WEIL LITIGATION TEAM RE: J. BOKEN WITNESS PREP (.6).

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009182

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/24/20 | Green, Austin Joseph | 6.70 | 4,891.00 | 008 | 59160565 |

REVIEW PLAN OBJECTORS' CONFIRMATION HEARING EXHIBIT LISTS FOR GROUNDS FOR OBJECTIONS (2.1); CALL WITH K. KRAMER RELATING TO SAME (0.5); CALL WITH T. TSEKERIDES AND K. KRAMER RELATING TO SAME (0.5); DRAFT DEBTORS' AND SHAREHOLDER PROPONENTS' OBJECTIONS TO CONFIRMATION EXHIBITS (3.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/24/20 | Carens, Elizabeth Anne | 1.80 | 1,314.00 | 008 | 59297278 |

REVIEW WITNESS PREP MATERIALS RE: CONFIRMATION HEARING.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/24/20 | Morganelli, Brian | 4.10 | 2,439.50 | 008 | 59158335 |

REVISE SECOND SUPPLEMENT TO PLAN SUPPLEMENT (.3); PREPARE BOARD UPDATE EMAIL (.4); REVIEW PLEADINGS FILED RE: CONFIRMATION (1.2); REVISE PROPOSED CONFIRMATION ORDER (1.8); CALL WITH J. LIOU, S. KAROTKIN RE: SAME (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/24/20 | McGrath, Colin | 6.50 | 5,492.50 | 008 | 59157994 |

ANALYZE FILINGS AND EXHIBITS RELATED TO MOTION FOR EXAMINER AND ISSUES RELATED TO VOTE SOLICITATION (1.6) AND DRAFT OUTLINE OF ISSUES AND RESPONSES RELATED TO PULLO WITNESS PREPARATION (3.9). DISCUSS DRAFT WITH K. KRAMER (.2) AND REVISE DRAFT OF OUTLINE PER COMMENTS FROM K. KRAMER (.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/24/20 | Lane, Erik | 1.30 | 1,209.00 | 008 | 59162513 |

REVIEW AND REVISE ZIMAN CROSS-EXAMINATION POINTS OUTLINE AND SEND TO R. SWENSON.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/24/20 | Peene, Travis J. | 4.20 | 1,050.00 | 008 | 59168148 |

ASSIST WITH PREPARATION OF MATERIALS RE: OPPOSING COUNSEL EXHIBITS FOR CONFIRMATION.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/25/20 | Karotkin, Stephen | 12.90 | 21,865.50 | 008 | 59162287 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009182

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

REVIEW OBJECTION TO CONFIRMATION EXHIBITS (.3); REVIEW EMAILS RE: COMMENTS ON DRAFT PROPOSED CONFIRMATION ORDER (.2); REVIEW AND REVISE JUDGE DONATO SUBMISSION RE: CLAIMS ESTIMATION (MULTIPLE DRAFTS) (2.3); REVIEW C. PULLO WITNESS PREPARATION OUTLINE (.4); PARTICIPATE IN CONFERENCE CALL WITH WEIL ATTORNEYS RE: C. PULLO WITNESS PREPARATION FOR CONFIRMATION HEARING (2.4); REVIEW COMMENTS ON PROPOSED CONFIRMATION ORDER (.9); CONFERENCE CALL WITH B. MORGANELLI AND J. LIOU RE: SAME AND FOLLOW UP RE: SAME (.7); JASON WELLS CONFERENCE CALL FOR CONFIRMATION HEARING PREPARATION (2.4); FURTHER REVISIONS OF DRAFT CONFIRMATION ORDER (1.6); CONFERENCE CALL WITH CRAVATH AND LENDERS RE: COMMENTS ON CONFIRMATION ORDER (.4); TELEPHONE J. WELLS RE: CONFIRMATION HEARING PREPARATION (.3); TELEPHONE J. SIMON RE: CONFIRMATION HEARING (.2); REVIEW CONFIRMATION HEARING PLEADINGS (.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/25/20 | Slack, Richard W. | 7.80 | 10,335.00 | 008 | 59163322 |

ATTEND PULLO PREP SESSION (2.5); REVIEW BOKEN BACKGROUND AND PREPARE FOR TESTIMONY (1.8); TELEPHONE CALL WITH J. LIOU, T. TSEKERIDES, M. GOREN RE: TASKS (.5); ATTEND WELLS WITNESS PREPARATION (2.4); REVIEW UPDATED DOCUMENT OBJECTIONS (.1); EXCHANGE EMAILS WITH M. GOREN, PRIME CLERK RE: COMPASS ANALYSIS (.1); REVIEW DOCKET ORDER ON SCHEDULING AND EXCHANGE EMAILS RE: WITNESSES (.2); REVIEW PERA AMENDED EXHIBITS AND EMAILS RE: SAME (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/25/20 | Tsekerides, Theodore E. | 7.70 | 9,432.50 | 008 | 59163653 |

REVIEW COMMENTS ON OBJECTIONS TO EXHIBITS (0.3); FURTHER REVISIONS TO OBJECTION LIST (0.2); REVIEW EXHIBITS AND ISSUES RE: OBJECTIONS (0.3); REVIEW AND REVISE OUTLINES FOR CROSS PREP OF WITNESSES AND REVIEW MATERIALS FOR PREP (3.4); FURTHER REVISIONS TO OBJECTIONS (0.2); TEAM CALL TO DISCUSS CONFIRMATION HEARING AND NEXT STEPS (0.5); PREP SESSION FOR HEARING WITH J. WELLS (2.3) REVIEW ADDITIONAL EXHIBIT LISTS AND ANALYZE ISSUES RE: FURTHER OBJECTIONS (0.3); REVIEW ADDITIONAL MATERIALS FOR EXHIBIT LIST (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/25/20 | Liou, Jessica | 9.90 | 11,632.50 | 008 | 59167334 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009182

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

C. PULLO WITNESS PREPARATION (2.0); CONFER WITH M. BOND AND T. TSEKERIDES RE: REAL ESTATE ISSUES; CONFER RE: CONFIRMATION ORDER WITH S. KAROTKIN AND B. MORGANELLI (1.5); CONFER WITH S. KAROTKIN AND B. MORGANELLI RE: SAME (.3); REVIEW AND RESPOND TO EMAILS RE: CONFIRMATION ORDER EDITS (.2); J. WELLS WITNESS PREPARATION (2.7); MULTIPLE EMAILS AND CONFERS WITH H. WEISSMANN, S. KAROTKIN, B. MORGANELLI, EMAILS WITH S. MITCHELL, EMAILS WITH F. ADAMS AND D. HAAREN RE: REVISIONS TO PROPOSED CONFIRMATION ORDER; REVIEW AND COMMENT ON DRAFT CONFIRMATION ORDER AND DRAFT NOTICE OF FILING OF CONFIRMATION ORDER (1.6); REVIEW AND REVISE DRAFT CONFIRMATION ORDER PROVISIONS, EMAILS WITH D. HAAREN AND F. ADAMS RE: SAME (.2); CONFER WITH DPW, CRAVATH, AND WEIL RE: PROPOSED CONFIRMATION ORDER, EMAIL WITH WEIL TEAM AND J. WELLS RE: CHAPTER 11 PLAN RELEASES AND EXCULPATIONS (.7); REVIEW AND RESPOND TO EMAILS RE: CONFIRMATION ORDER (.3); CONFER WITH T. TSEKERIDES, R. SLACK, M. GOREN RE: HEARING ARGUMENTS AND PREPARATION (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/25/20 | Adams, Frank R. | 0.80 | 1,220.00 | 008 | 59163839 |

CONFER WITH J. LIOU AND D. HAAREN RE: SECURITIES MATTERS AND PROPOSED CONFIRMATION ORDER (0.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/25/20 | Goren, Matthew | 6.30 | 7,087.50 | 008 | 59160735 |

CALL WITH S. KAROTKIN RE: VOTING PROCEDURES (0.2); CONFIRMATION HEARING PREP WITH C. PULLO (2.4) AND FOLLOW-UP EMAILS RE: SAME (0.3); EMAILS WITH CALPINE AND B. MORGANELLI RE: CONFIRMATION ORDER (0.2); CALLS AND EMAILS WITH S. KAROTKIN, R. SLACK, PRIME CLERK AND JONES DAY RE: RESCISSION OR DAMAGE CLASS VOTES (0.4); CONFIRMATION LOGISTICS AND STRATEGY CALL (0.4); CONFIRMATION HEARING PREP SESSION WITH J. WELLS (PARTIAL) (2.0); REVIEW DRAFT CONFIRMATION ORDER (0.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/25/20 | Kramer, Kevin | 5.00 | 5,500.00 | 008 | 59166390 |

PREPARE FOR AND ATTEND PULLO CONFIRMATION HEARING PREP (2.9); SUPERVISE C. MCGRATH RE: PULLO REDIRECT OUTLINES (.2); DRAFT, REVISE EXHIBIT LIST, AND ANALYSIS EMAILS RE: SAME (1.6): REVIEW PERA AMENDED EXHIBIT LIST, AND EMAILS RE: SAME (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/25/20 | Kramer, Kevin | 0.90 | 990.00 | 008 | 59166403 |

REVIEW GOWINS MOTION FOR EXAMINER, AND ANALYSIS, CORRESPONDENCE RE: RESPONSE.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/25/20 | Swenson, Robert M. | 11.50 | 12,650.00 | 008 | 59166781 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009182

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

PARTICIPATE IN PREPARATION SESSION FOR J. WELLS IN ADVANCE OF CONFIRMATION HEARING (2.0); FINALIZE MEMO IN ADVANCE OF J. WELLS PREP AND CIRCULATE TO T. TSEKERIDES (2.1); REVIEW AND ANALYZE REPLY FILED BY UCC (0.7); REVIEW AND ANALYZE FILINGS BY AD HOC SUBRO COMMITTEE (0.8); REVIEW OII TESTIMONY FROM COMPANY WITNESSES IN ADVANCE OF CONFIRMATION HEARING (1.3); REVIEW AND ANALYZE OBJECTIONS AND REPLY PAPERS IN ADVANCE OF CONFIRMATION HEARING (2.3); REVIEW AND ANALYZE PREP OUTLINE FOR CROSS EXAMINATION OF J. BOKEN AND IMPLEMENT AS APPLICABLE INTO J. WELLS OUTLINE (1.4); CONFER WITH WEIL TEAM REGARDING RELEASE PARTIES AND EXCULPATED PARTIES IN PLAN (0.6); REVIEW AND ANALYZE DEBTORS' AMENDED EXHIBIT LIST (0.3).

| 05/25/20 | Minga, Jay | 9.80 | 10,290.00 | 008 | 59160819 |

ANALYZE OBJECTIONS, PLEADINGS AND EXHIBITS RE: J. BOKEN WITNESS PREP (6.3); REVIEW DRAFT PULLO AND ZIMAN WITNESS PREP OUTLINES RE: J. BOKEN WITNESS PREP (.4); DRAFT AND REVISE CROSS-EXAMINATION POINTS OUTLINE RE: J. BOKEN WITNESS PREP (1.8); COMMUNICATIONS WITH WEIL LITIGATION TEAM RE: CONFIRMATION OBJECTIONS AND EXHIBITS AND J. BOKEN WITNESS PREP (1.3).

| 05/25/20 | Green, Austin Joseph | 5.90 | 4,307.00 | 008 | 59160605 |

REVISE DEBTORS' AND PLAN PROPONENTS' OBJECTIONS TO CONFIRMATION HEARING EXHIBITS, INCLUDING DISCUSSIONS AND ANALYSIS RELATING TO SAME, AND PREPARE SAME FOR FILING.

| 05/25/20 | Carens, Elizabeth Anne | 4.70 | 3,431.00 | 008 | 59297232 |

WITNESS PREP RE: CONFIRMATION HEARING (2.1); PREPARE HEARING SUMMARY SCHEDULE (2.6).

| 05/25/20 | Foust, Rachael L. | 2.10 | 1,774.50 | 008 | 59205507 |

PULL AND CIRCULATE LATE-FILED AND EXCLUDED CONFIRMATION RESPONSES (0.2); ASSIST WITH HEARING PREPARATION (1.9).

| 05/25/20 | Hayes, Emily A. | 2.50 | 1,487.50 | 008 | 59166659 |

CALL WITH JASON WELLS TO PREPARE FOR CROSS EXAMINATION.

| 05/25/20 | Morganelli, Brian | 8.50 | 5,057.50 | 008 | 59168628 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009182

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

REVISE PROPOSED CONFIRMATION ORDER (4.1) CALL WITH J. LIOU, S. KAROTKIN RE: SAME (.8); CALL WITH J. LIOU RE: SAME (.1); CALL WITH S. KAROTKIN, A. SHPEEN, A. GERTENS RE: SAME (.4); REVIEW CONFIRMATION PLEADINGS (.1); CALLS (MULTIPLE) WITH J. NOLAN RE: BOKEN DECLARATION (.3); TEAM CALL RE: PULLO TESTIMONY (2.4); REVIEW DOCUMENTS RE: SAME (.3).

| 05/25/20 | McGrath, Colin | 7.30 | 6,168.50 | 008 | 59160635 |

PREPARE FOR (1.4) AND JOIN WITNESS PREPARATION MEETING FOR C. PULLO (2.5). DISCUSS PREPARATION OF OPPOSITION TO MOTION FOR EXAMINER WITH K. KRAMER (.4). REVIEW EMAILS FROM M. GOREN REGARDING STANDARD FOR APPOINTMENT OF EXAMINER AND ANALYZE CASES RE: SAME (2.9). SEND EMAIL TO S. EVANS RE: RESEARCH ON EXAMINER STANDARD (.1).

| 05/26/20 | Karotkin, Stephen | 11.70 | 19,831.50 | 008 | 59172157 |

C. PULLO CONTINUATION TELEPHONIC WITNESS PREPARATION CONFERENCE CALL (1.1); TELEPHONE A. KORNBERG RE: PROPOSED CONFIRMATION ORDER REVISIONS (.2); REVIEW AND REVISE SUBMISSION TO JUDGE DONATO RE: ESTIMATION HEARING (.6); REVIEW TCC RESPONSIVE PLEADING RE: CONFIRMATION HEARING (.8); REVIEW REVISIONS TO PROPOSED CONFIRMATION ORDER AND EMAILS RE: SAME (.6); EMAILS TO JUDGE DONATO AND R. SLACK RE: PERA OBJECTION (.2); BI-WEEKLY PROFESSIONAL UPDATE CALL (.6); EMAILS TO AND FROM WEIL TEAM RE: CONFIRMATION HEARING PREPARATION (.3); TELEPHONE T. TSEKERIDES RE: CONFIRMATION HEARING PREPARATION (.3); REVIEW PERA OBJECTION TO CONFIRMATION (.7); CONFERENCE CALL WITH JONES DAY RE: CONFIRMATION HEARING PREPARATION (.4); K. ZIMAN CONFIRMATION PREPARATION CALL (.8); J. BOKEN CONFIRMATION PREPARATION CALL (1.1); PARTICIPATE IN MEDIATION WITH J. NEWSOME (.6); TELEPHONE T. TSEKERIDES RE: STATUS CONFERENCE (.2); TELEPHONE J. LIOU RE: MEDIATION (.2); PREPARE FOR TELEPHONIC BANKRUPTCY COURT STATUS CONFERENCE (.6); TELEPHONE D. HAAREN RE: REGISTRATION RIGHTS AGREEMENT (.2); REVIEW MILBANK EMAIL RE: PLAN REVISIONS (.2); ATTEND TELEPHONIC COURT CONFERENCE RE: CONFIRMATION HEARING (.8); CONFERENCE CALL T. TSEKERIDES AND M. GOREN RE: COURT CONFIRMATION HEARING STATUS CONFERENCE (.3); CONFERENCE CALL CRAVATH AND LAZARD RE: PLAN FINANCING AND RELATED MATTERS (.7); TELEPHONE E. SILVERMAN RE: PLAN FINANCING (.2).

| 05/26/20 | Slack, Richard W. | 11.50 | 15,237.50 | 008 | 59200629 |

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

OUTLINE PULLO REDIRECT (1.2); TELEPHONE CALL WITH MCGRATH (PARTIAL), K. KRAMER RE: PULLO REDIRECT (.3); TELEPHONE CALL WITH JOHNSTON, S. KAROTKIN, T. TSEKERIDES AND OTHERS RE: TCC REPLY (.5); ATTEND ZIMAN PREP (1.0); PREPARE FOR BOKEN PREP (.6); ATTEND BOKEN PREP (1.0); ATTEND COURT CONFERENCE (.7); REVIEW FILINGS OF OBJECTORS WHO WISH TO CROSS PULLO AND PREPARE FOR CONFIRMATION HEARING (3.7); TELEPHONE CALL WITH S. KAROTKIN RE: PULLO TESTIMONY (.1); TELEPHONE CALL WITH PULLO RE: PREP ISSUES (.2); ATTEND PULLO PREP (1.0) ATTEND ZOOM DRY RUN AND PREPARE MECHANICS FOR HEARING (1.0); REVIEW PERA EXHIBIT LIST, OBJECTIONS AND EMAILS WITH K. KRAMER, T. TSEKERIDES RE: SAME (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/26/20 | Tsekerides, Theodore E. | 6.90 | 8,452.50 | 008 | 59173480 |

CONFERENCE CALL WITH R. SLACK RE: HEARING PREP ISSUES (0.3); CALL WITH JONES DAY RE: HEARING PREP (0.5); PREP WITH K. ZIMAN (0.8); PREP WITH J. BOKEN (1.0); ANALYZE ISSUES RE: AREAS FOR PREP (0.8); REVIEW OBJECTIONS TO NEW EXHIBITS (0.2); FOLLOW UP CALL RE: COURT HEARING (0.1); ANALYZE ISSUES RE: EXHIBIT DECLARATIONS (0.2) REVIEW DECISION ON TDPS (0.2); PRIME CLERK PREP (1.4); REVIEW CHART FOR LEGAL ISSUES ARGUMENT (0.4); REVIEW FINANCIAL MATERIALS BREAKDOWN AND ANALYZE ISSUES RE: FEASIBILITY ARGUMENTS (0.2); REVIEW MATERIALS FOR UPDATED SUBMISSION ON FEE LETTERS (0.1); REVIEW BOKEN DECLARATION AND ANALYZE ISSUES RE: PERA OBJECTIONS (0.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/26/20 | Liou, Jessica | 6.40 | 7,520.00 | 008 | 59174798 |

REVIEW AND RESPOND TO EMAILS FROM S. KAROTKIN, A. KORNBERG, B. MORGANELLI, CRAVATH RE: COMMENTS TO PROPOSED CONFIRMATION ORDER (.7); CONFER WITH S. KAROTKIN AND B. MORGANELLI RE: PROPOSED CONFIRMATION ORDER (.6); ATTEND K. ZIMAN WITNESS PREPARATION; REVIEW AND RESPOND TO EMAILS RE: REAL ESTATE TRANSACTION, CONFIRMATION ORDER, AND EMAILS FROM J. LODUCA RE: CONFIRMATION HEARING (.8); J. BOKEN WITNESS PREPARATION (1.0); PRE-CONFIRMATION STATUS CONFERENCE (.8); C. PULLO PREP SESSION (2.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/26/20 | Goren, Matthew | 5.20 | 5,850.00 | 008 | 59175353 |

REVIEW CONFIRMATION OBJECTIONS (0.2); EMAILS RE: FINALIZING PROPOSED CONFIRMATION ORDER (0.3); EMAILS WITH WEIL TEAM RE: CONFIRMATION HEARING PREP SESSIONS (0.3); ATTEND ZIMAN CONFIRMATION HEARING PREP SESSION (PARTIAL) (0.5); ATTEND BOKEN CONFIRMATION HEARING PREP SESSION (1.0); C. PULLO CONFIRMATION HEARING PREP SESSION (1.4) AND FOLLOW-UP EMAILS RE: SAME (0.4); REVIEW VARIOUS EMAILS RE:; OBJECTIONS AND LAST MINUTE FILINGS (0.6); REVIEW OPINION AND ORDER RE: ADVENTIST AND AT&T OBJECTIONS (0.3); EMAILS WITH LITIGATION TEAM RE: WAISMAN CONFIRMATION TESTIMONY (0.2).

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009182

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/26/20 | Kramer, Kevin | 8.60 | 9,460.00 | 008 | 59181804 |

ATTEND C. PULLO HEARING PREP SESSION (1.2); DRAFT, REVISE OBJECTIONS TO PERA AMENDED EXHIBIT LIST, AND ANALYSIS, EMAILS RE: SAME (1.8); EMAILS RE: CONFIRMATION HEARING AND PREP SESSION SCHEDULING (.4); CONFER WITH A. GREEN AND T. PEENE CONFIRMATION EXHIBITS COMPILATION, QUALITY CONTROL, AND CORRESPONDENCE RE: SAME (1.6); REVIEW AND REVISE CROSS AND REDIRECT EXAMINATION OUTLINES (1.1); ANALYSIS, CORRESPONDENCE RE: PULLO EXAMINATION PREPARATION AND POTENTIAL EXHIBITS (1.9); TEAM MEETING RE: CROSS AND RE:-DIRECT EXAMINATION ZOOM FUNCTIONALITY (.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/26/20 | Swenson, Robert M. | 5.80 | 6,380.00 | 008 | 59174733 |

CONFER WITH K. KRAMER, J. NOLAN, AND J. MINGA REGARDING EXHIBITS AND WITNESS PREPARATION IN ADVANCE OF THE CONFIRMATION HEARING (0.7); REVIEW AND ANALYZE PERA OBJECTION AND CONFIRMATION BRIEF RESPONSE (0.8); REVIEW AND ANALYZE OBJECTION FILED BY M. WALLACE AND ABRAMS (0.8); CONFER WITH T. TSEKERIDES REGARDING EXHIBITS AND REDIRECT EXAMINATION (0.5); PARTICIPATE IN ZOOM CONFERENCE WITH WGM LITIGATION TEAM (0.9); DRAFT AND REVISE REDIRECT MATERIALS IN CONNECTION WITH J. WELLS TESTIMONY (1.2); PARTICIPATE IN CONFERENCE CALL TO PREP K. ZIMAN IN ADVANCE OF CONFIRMATION HEARING TESTIMONY (0.9).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/26/20 | Minga, Jay | 7.80 | 8,190.00 | 008 | 59174524 |

COMMUNICATIONS WITH WEIL LITIGATION TEAM RE: WITNESS HEARING PREP OUTLINES, EXHIBITS AND OBJECTIONS (1.2); COMMUNICATIONS WITH WEIL LITIGATION TEAM RE: WITNESS EXAMINATION (.9); REVIEW ANALYSIS AND COMMUNICATIONS WITH WEIL LITIGATION AND KBK TEAM RE: RESPONSES TO CONFIRMATION BRIEF (.3); COMMUNICATIONS WITH J. BOKEN, WEIL LITIGATION AND BANKRUPTCY TEAM RE: HEARING PREPARATION (1.9); REVIEW EXHIBITS RE: J. BOKEN HEARING PREP (.9); COMMUNICATIONS WITH K. ZIMAN AND WEIL LITIGATION AND BANKRUPTCY TEAM RE: WITNESS PREPARATION (.8); COMMUNICATIONS WITH WEIL LITIGATION TEAM RE: HEARING PREPARATION FOR K. ZIMAN (.3); REVIEW TCC DISCOVERY RE: 13-WEEK CASH FLOW ANALYSIS RE: BOKEN WITNESS PREPARATION (.4); COMMUNICATIONS WITH C. PULLO AND WEIL LITIGATION AND BANKRUPTCY TEAM RE: WITNESS PREPARATION (1.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/26/20 | Green, Austin Joseph | 1.10 | 803.00 | 008 | 59171790 |

VARIOUS TASKS TO PREPARE EXHIBITS FOR USE AT CONFIRMATION HEARING, INCLUDING DISCUSSIONS RELATING TO SAME.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/26/20 | Nolan, John J. | 5.50 | 5,555.00 | 008 | 59174265 |

**Weil, Gotshal & Manges LLP**

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFER WITH T. TSEKERIDES, R. SWENSON, K. KRAMER, AND J. MINGA RE: CONFIRMATION HEARING (.7); ANALYZE WELLS DECLARATION RE: PLAN (.5); CONFER WITH R. SWENSON RE: CONFIRMATION HEARING WITNESS PREP (.8); DRAFT/REVISE J. BOKEN CROSS PREP OUTLINE (1.2); CONFER WITH T. TSEKERIDES, R. SWENSON, M. BOND, PGE, AND M. WELCH RE: REAL ESTATE MOTION (1.1); CONFIRMATION HEARING PREP WITH J. BOKEN, S. KAROTKIN, T. TSEKERIDES, J. LIOU, R. SLACK, AND J. MINGA (1.0); CONFER WITH J. MINGA RE: BOKEN WITNESS PREP (.2). | | | | |
| 05/26/20 | Irani, Neeckaun | 0.30 | 219.00 | 008 | 59182653 |
| | ANALYZE CASE CORRESPONDENCE RE: PLAN CONFIRMATION (0.3). | | | | |
| 05/26/20 | Carens, Elizabeth Anne | 9.70 | 7,081.00 | 008 | 59300525 |
| | HEARING PREP: RE: CONFIRMATION HEARING INCLUDING PREPARING NOTES (1.8); UPDATING OBJECTION CHARTS (4.6); MONITORING OUTSTANDING PLAN ISSUES (3.3). | | | | |
| 05/26/20 | Evans, Steven | 5.50 | 4,015.00 | 008 | 59533922 |
| | LEGAL RESEARCH SECTION 1104(C) FOR EXAMINER MOTION. | | | | |
| 05/26/20 | Foust, Rachael L. | 1.30 | 1,098.50 | 008 | 59205516 |
| | ASSIST WITH HEARING PREP (1.3). | | | | |
| 05/26/20 | Hayes, Emily A. | 0.30 | 178.50 | 008 | 59492865 |
| | ASSIST R. SWENSON IN PREPARATION FOR CONFIRMATION HEARING (0.3). | | | | |
| 05/26/20 | Morganelli, Brian | 5.10 | 3,034.50 | 008 | 59168802 |
| | REVIEW SUBROGATION ESCROW AGREEMENT (.4); REVISE CONFIRMATION ORDER (2.7); CALL WITH J. LIOU RE: SAME (.1); REVIEW PLEADINGS RE: CONFIRMATION (.2); REVIEW MEMORANDUM DECISION RE: FIRE VICTIMS TRUST (.4); ATTEND TEAM CALL RE: PULLO TESTIMONY (1.3). | | | | |
| 05/26/20 | McGrath, Colin | 9.30 | 7,858.50 | 008 | 59179642 |

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

DISCUSS REDIRECT MODULES FOR PRIME CLERK WITNESS WITH R. SLACK AND K. KRAMER (.3). PREPARE MODULES FOR REDIRECT OF C. PULLO FOR FIRST DAY CONFIRMATION HEARING (3.2). JOIN WITNESS PREP SESSION FOR C. PULLO WITH R. SLACK, K. KRAMER, AND BANKRUPTCY TEAM (1.3). REVIEW EMAILS FROM R. SLACK AND PROVIDE ANALYSIS RE:. SERVICE (.3). REVIEW AND ANLAYZE CERTIFICATES OF SERVICE AND PREPARE SUMMARY (1.7) AND CORRESPOND WITH M. GOREN RE: SAME (.2). REVIEW RESEARCH FROM S. EVANS REGARDING STANDARD FOR APPOINTMENT OF EXAMINER AND CITED CASES (1.8). DEVELOP ARGUMENTS FOR BRIEF IN OPPOSITION TO MOTION TO APPOINT EXAMINER (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/26/20 | Peene, Travis J. | 8.30 | 2,075.00 | 008 | 59176480 |

ASSIST WITH PREPARATION OF CONFIRMATION EXHIBIT MATERIALS FOR TEAM.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/27/20 | Karotkin, Stephen | 10.90 | 18,475.50 | 008 | 59180305 |

REVIEW COURT DECISION RE: ADVENTIST / ATT OBJECTION TO TRUST CLAIMS RESOLUTION PROCEDURES (.4); TELEPHONE K. ORSINI RE: SAME (.2); REVIEW DOCUMENTS RE: CONFIRMATION HEARING (.3); TELEPHONE T. TSEKERIDES RE: CONFIRMATION HEARING (.2); PREPARE FOR CONFIRMATION HEARING (REVIEW OBJECTIONS ETC.) (1.6); CONFERENCE CALL WEIL TEAM RE: CONFIRMATION HEARING PREPARATION (.3); TELEPHONE M. TROY RE: CONFIRMATION OBJECTIONS (.3); REVIEW G.O. COMMENTS ON CONFIRMATION ORDER (.6); TELEPHONE H. WEISSMANN RE:. SAME (.1); TELEPHONE J. LIOU RE: SAME (.1); TELEPHONE R. SLACK RE: CONFIRMATION HEARING PREPARATION (.2); PARTICIPATE IN FIRST DAY OF CONFIRMATION HEARING BY ZOOM VIDEO (1.3); CONFERENCE CALL WITH WEIL TEAM RE: CONFIRMATION HEARING (.3); TELEPHONE J. LODUCA RE: PRESS RELEASE (.3); CONFERENCE CALL JONES DAY AND CRAVATH RE: REGISTRATION RIGHTS AGREEMENT AND TCC ISSUES (.6); CONFERENCE CALL RE: J. WELLS PREPARATION FOR CONFIRMATION HEARING (1.2); CONFERENCE CALL J. LIOU AND M. GOREN RE: DOJ AND STATES EXECUTORY CONTRACT ISSUES IN PLAN (.7); CONFERENCE CALL J. LIOU, M. GOREN, B. MORGANELLI RE:, PLAN AND DRAFT CONFIRMATION ORDER OPEN ISSUES (.6); TELEPHONE K. ZIMAN RE: PLAN FINANCING (.2); TELEPHONE T. TSEKERIDES RE: CONFIRMATION HEARING (.3); TELEPHONE D. HAAREN (2X) RE: BACKSTOP LETTER (.3); TELEPHONE B. BENNETT (2X) RE: BACKSTOP LETTER (.3); TELEPHONE T. TSEKERIDES (2X) RE: BACKSTOP LETTER (.3); TELEPHONE J. WELLS RE: CONFIRMATION HEARING (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/27/20 | Tsekerides, Theodore E. | 6.60 | 8,085.00 | 008 | 59179356 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009182

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

EMAIL WITH TEAM RE: COURT DECISION ON TDPS AND WITNESS ISSUES (0.2); CALL WITH S. KAROTKIN RE: HEARING (0.1); REVIEW AND REVISE LEGAL ISSUES LIST (0.2); REVIEW OBJECTIONS FOR CROSS PREP AND OUTLINE REDIRECT/CROSS POINTS (1.6); CALL WITH SLACK RE: LEGAL ISSUES PREP (0.5); REVIEW AND ANALYZE COURT ORDER RE: HEARING PROCEDURES (0.3); CALL WITH S. KAROTKIN RE: HEARING ORDER (0.3); PREP WITH J. WELLS FOR HEARING (1.3); CONTINUED REVIEW OF OBJECTIONS AND PREPARE FOR RE:-DIRECT AND CROSS POINTS FOR HEARING (1.4); ANALYZE ISSUES RE: FINANCING UPDATES AND REVIEW MATERIALS REFLECTING UPDATES (0.7).

| 05/27/20 | Liou, Jessica | 7.40 | 8,695.00 | 008 | 59184253 |
|----------|---------------|------|----------|-----|----------|

REVIEW AND RESPOND TO EMAILS RE: VOTING WITH S. KAROTKIN (.2); FEE LETTERS WITH S. KAROTKIN (.2); PGE CONFIRMATION PREP CALL (.2); REVIEW AND REVISE CONFIRMATION HEARING - LEGAL ARGUMENT ASSIGNMENT CHART (.4); ATTEND CONFIRMATION HEARING (1.0); POST-CONFIRMATION DEBRIEF (.2); CONFER WITH M. GOREN AND S. KAROTKIN RE: OPEN PLAN CONFIRMATION ISSUES (3.7); REVIEW AND RESPOND TO EMAILS RE: CONFIRMATION ORDER, CONFER WITH S. KAROTKIN (.4); REVIEW FIRE VICTIM TRUST DECISION, CHAPTER 11 OBJECTIONS, AND OTHER PREP FOR WELLS (1.1).

| 05/27/20 | Goren, Matthew | 6.40 | 7,200.00 | 008 | 59179697 |
|----------|----------------|------|----------|-----|----------|

EMAILS WITH PRIME CLERK AND LITIGATION TEAM RE: WAISMAN TESTIMONY (0.3); EMAILS WITH S. KAROTKIN RE: MASTER BALLOTS (0.2); CALL (0.2); AND EMAILS (0.3); WITH C. MCGRATH AND LITIGATION TEAM RE: SOLICITATION; PRE-CONFIRMATION STRATEGY CALL (0.4); AND FOLLOW-UP EMAILS RE: SAME (0.3); CALLS AND EMAILS WITH S. KAROTKIN AND J. LIOU RE: GOVERNMENT CONTRACTS AND CONFIRMATION ORDER (1.2); CALL WITH S. KAROTKIN, J. LIOU AND B. MORGANELLI RE: CONFIRMATION ORDER REVISIONS (0.8); EMAILS WITH PRIME CLERK AND S. KAROTKIN RE: E-VOTING (0.2); ATTEND J. WELLS WITNESS PREP SESSION (PARTIAL) (0.8); REVIEW COURT'S LATEST DOCKET ORDER RE: CONFIRMATIOM SCHEDULING AND FILINGS (0.3); CALLS AND EMAILS WITH T. TSEKERIDES AND S. KAROTKIN RE: SAME (0.4); EMAILS TO WEIL TEAM RE: SAME (0.4); CALLS AND EMAILS WITH T. TSEKERIDES RE: CLASSIFICATION CONFIRMAITON OBJECTIONS (0.2); AND ANALYZE ISSUES RE: SAME (0.4).

| 05/27/20 | Goren, Matthew | 0.50 | 562.50 | 008 | 59179738 |
|----------|----------------|------|--------|-----|----------|

CALL WITH K. KRAMER AND C. MCGRATH RE: RESPONSE TO EXAMINER MOTION (0.3); EMAILS AND CALLS WITH B. MORGANELLI RE: SUBRO ESCROW FUNDING AGREEMENT (0.2).

| 05/27/20 | Goren, Matthew | 0.60 | 675.00 | 008 | 59533723 |
|----------|----------------|------|--------|-----|----------|

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009182

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REVISE CLIENT SUMMARY OF CONFIRMATION HEARING DAY 1 (0.3); EMAILS WITH CLIENT RE: PRIME CLERK AND VOTING INQUIRY (0.3). | | | | |
| 05/27/20 | Kramer, Kevin | 4.40 | 4,840.00 | 008 | 59182238 |
| | DRAFT, REVISE PULLO REDIRECT OUTLINES, AND ANALYSIS, CORRESPONDENCE RE: SAME (3.7); TEAM CALL RE: CONFIRMATION HEARING PREP (.2); TEAM CALL RE: CONFIRMATION HEARING FOLLOW-UP (.3); CLIENT EMAILS RE: HEARING UPATE (.2). | | | | |
| 05/27/20 | Swenson, Robert M. | 7.50 | 8,250.00 | 008 | 59181960 |
| | PARTICIPATE IN PREP SESSION OF J. WELLS IN ADVANCE OF CONFIRMATION HEARING TESTIMONY (2.2); DRAFT AND REVISE REDIRECT OUTLINE OF J. WELLS TESTIMONY AND CIRCULATE TO T. TSEKERIDES IN ADVANCE OF PREP SESSION (3.4); PARTICIPATE ON ALL HANDS CALL IN ADVANCE OF CONFIRMATION HEARING (0.6); REVIEW AND ANALYZE GARRISON OBJECTION, ABRAMS OBJECTION, AND PERA OBJECTION IN CONNECTION WITH ANTICIPATED CROSS-EXAMINATION OF JASON WELLS (1.3). | | | | |
| 05/27/20 | Minga, Jay | 3.80 | 3,990.00 | 008 | 59189470 |
| | ANALYZE AND COMMUNICATIONS WITH WEIL LITIGATION AND KBK TEAM RE: PG&E AND TCC JOINT STATEMENT RE: RELIEF SOUGHT IN DONATO ESTIMATION APPROVAL MOTION (.2); ANALYZE AND COMMUNICATIONS WITH WEIL LITIGATION AND KBK TEAM RE: DECISION ON FIRE VICTIM TRUST OBJECTIONS RE: JUDICIAL REVIEW TERMS, APPROVAL OF MATERIAL CHANGES, ATTORNEYS' FEES AND MULTIPLE RELEASES (.2); COMMUNICATIONS WITH WEIL LITIGATION TEAM RE: CONFIRMATION HEARING PREPARATION (.4); REVIEW ANALYSIS AND COMMUNICATIONS WITH WEIL LITIGATION AND KBK TEAM RE: PG&E DISCLOSURE OF ENTRY INTO COMMITMENT LETTERS FOR EXIT REVOLVING, TERM CREDIT FACILITIES (.2); COMMUNICATIONS WITH WEIL LITIGATION TEAM RE: J. WELLS WITNESS PREPARATION (.2); COMMUNICATIONS WITH J. BOKEN AND WEIL LITIGATION TEAM RE: WITNESS PREPARATION (.6); REVIEW ANALYSIS AND COMMUNICATIONS WITH WEIL LITIGATION AND KBK TEAM RE: C. PULLO CROSS-EXAMINATION RE: CLAIMS/NOTICING AGENT AND VOTING PROCEDURES (.2); REVISE CROSS POINTS AND REVIEW EXHIBITS RE: J. BOKEN WITNESS PREPARATION (1.8). | | | | |
| 05/27/20 | Green, Austin Joseph | 0.40 | 292.00 | 008 | 59179224 |
| | PLAN CONFIRMATION CALL (0.2); WEIL POST-HEARING CIRCLE-UP CALL (0.2). | | | | |
| 05/27/20 | McNulty, Shawn C. | 0.10 | 84.50 | 008 | 59176018 |
| | FOLLOW-UP CONFIRMATION HEARING CALL. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009182

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/27/20 | Nolan, John J. | 2.70 | 2,727.00 | 008 | 59181329 |
| | CONFER WITH R. SLACK (PARTIAL) AND J. MINGA RE: BOKEN PREP FOR CONFIRMATION HEARING (.4); DRAFT RE:-DIRECT MODULES FOR J. BOKEN IN ADVANCE OF CONFIRMATION HEARING (2.1); TEAM CALL RE: CONFIRMATION HEARING (.2). | | | | |
| 05/27/20 | Carens, Elizabeth Anne | 10.20 | 7,446.00 | 008 | 59300541 |
| | HEARING PREP: RE: CONFIRMATION HEARING INCLUDING PREPARING NOTES, UPDATING OBJECTION CHARTS, MONITORING OUTSTANDING PLAN ISSUES. | | | | |
| 05/27/20 | Foust, Rachael L. | 4.90 | 4,140.50 | 008 | 59205484 |
| | TEAM CALL RE: CONFIRMATION (0.2); ASSIST WITH HEARING PREP (4.7). | | | | |
| 05/27/20 | Hayes, Emily A. | 1.90 | 1,130.50 | 008 | 59177019 |
| | PLAN CONFIRMATION CALL (0.3); JASON WELLS CROSS EXAMINATION PREP (1.6). | | | | |
| 05/27/20 | Morganelli, Brian | 1.30 | 773.50 | 008 | 59189201 |
| | CALL WITH M. GOREN, S. KAROTKIN, J. LIOU RE: PLAN EDITS (.6); REVISE DRAFT CONFIRMATION ORDER (.7). | | | | |
| 05/27/20 | Morganelli, Brian | 0.40 | 238.00 | 008 | 59189266 |
| | GROUP PREP CALL FOR CONFIRMATION HEARING (.2); CALL WITH L. CARENS RE: COURT ORDER ON FIRE VICTIMS TRUST (.1); REVIEW PLEADINGS RE: CONFIRMATION (.1). | | | | |
| 05/27/20 | Morganelli, Brian | 0.30 | 178.50 | 008 | 59189280 |
| | REVIEW MEMORANDUM DECISION RE: FIRE VICTIMS TRUST OBJECTION. | | | | |
| 05/27/20 | McGrath, Colin | 8.80 | 7,436.00 | 008 | 59180048 |

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

DISCUSS CERTIFICATES OF SERVICE FOR PLAN SOLICITATION WITH M. GOREN (.1) AND K. KRAMER (.1). JOIN PLAN CONFIRMATION TEAM MEETING WITH BFR TEAM (.2). PREPARE FOR FIRST DAY CONFIRMATION HEARING AND CROSS EXAMINATION OF C. PULLO (3.2) AND DISCUSS SAME WITH K. KRAMER (.5). ANALYZE CASES ADDRESSING STANDARD FOR APPOINTMENT OF EXAMINER IN BANKRUTPCY (2.1) AND DRAFT BRIEF IN OPPOSITION TO EXAMINER MOTION (2.3). REVIEW CHART SUMMARIZING CURE DISPUTES AND PROVIDE EDITS TO B. MORGANELLI (.3).

| 05/28/20 | Karotkin, Stephen | 7.60 | 12,882.00 | 008 | 59188880 |

TELEPHONE K. ZIMAN RE: PLAN FUNDING (.3); TELEPHONE P. ZUMBRO RE: EQUITY BACKSTOP AGREEMENT (.3); REVIEW PLEADINGS AND OTHER DOCUMENTS IN PREPARATION FOR CONTINUED CONFIRMATION HEARING (1.9); PREPARE COURT-REQUESTED SUBMISSION RE: ORAL ARGUMENT AT CONFIRMATION HEARING (.3); CONFERENCE CALL WITH WEIL, LAZARD, WELLS RE: CONFIRMATION HEARING PREPARATION (.4); REVIEW AND REVISE AMENDMENT TO DRAFT PROSPECTUS (.3); POST-HEARING WEIL CONFERENCE CALL RE: HEARING AND PREPARATION FOR NEXT DAY HEARING (.7); TELEPHONE J. WELLS RE: CONFIRMATION HEARING (.2); TELEPHONE J. LODUCA RE: CONFIRMATION HEARING (.2); TELEPHONE J. LODUCA AND K. ORSINI RE: J. ALSOP HEARING (.2); CONFERENCE CALL WITH WEIL TEAM AND J. BOKEN RE: WITNESS PREPARATION (1.4); REVIEW STATE AGENCIES AND DOJ CONFIRMATION OBJECTION (.4); TELEPHONE J. LIOU RE: PROPOSED LANGUAGE FOR CONFIRMATION ORDER (.3); TELEPHONE K. ORSINI RE: J. DONATO PLEADING (.2); REVIEW JUDGE DONATO PLEADING FILED BY UCC (.1); TELEPHONE B. BENNETT RE: UCC JUDGE DONATO PLEADING (.2); TELEPHONE B. JOHNSON RE: CONFIRMATION HEARING (.2).

| 05/28/20 | Tsekerides, Theodore E. | 5.60 | 6,860.00 | 008 | 59190359 |

TEAM CALLS RE: CONFIRMATION HEARING PREP (0.8) CALL WITH KEN ZIMAN RE: HEARING (0.3); ANALYZE ISSUES RE: EXECUTORY CONTRACT CONFIRMATION HEARING ISSUES AND CASES RE: SAME (0.7); REVIEW OPEN ISSUES ON DOCUMENTS FOR RECORD (0.2); DRAFT STATEMENT FOR COURT IN RESPONSE TO ORDER AND ANALYZE ISSUES RE: SAME (0.5); EMAIL WITH TEAM RE: DRAFT STATEMENT AND REVISIONS TO SAME (0.2); REVIEW MATERIALS FOR DAY 2 OF CONFIRMATION HEARING (0.6); REVIEW BOKEN MATERIALS (0.3); BOKEN PREP SESSION (1.6); FURTHER PREP WITH J. WELLS (0.4).

| 05/28/20 | Liou, Jessica | 5.70 | 6,697.50 | 008 | 59202801 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009182

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFER WITH M. GOREN RE: CURE ISSUES (.1); CONFER WITH J. WELLS, LAZARD, WEIL RE: J. WELLS WITNESS PREPARATION (.3); CONFER WITH P. PASCUZZI RE: GOVERNMENTAL AGENCIES OBJECTION (.3); CONFER WITH S. KAROTKIN RE: CONFIRMATION ORDER; EMAILS WITH WEIL TEAM RE: VARIOUS CONFIRMATION ISSUES; REVIEW AND REVISE JOINT STATEMENT OF PLAN PROPONENTS FOR ORAL ARGUMENT; REVIEW AND REVISE CHAPTER 11 STATUS REPORT FOR PG&E, AND EMAIL WITH R. FOUST RE: SAME (.9); ATTEND CONFIRMATION HEARING, J. WELLS TESTIMONY (2.2); REVIEW REVISE AGREEMENT (.3); J. BOKEN WITNESS PREPARATION (1.6). | | | | |
| 05/28/20 | Goren, Matthew | 0.20 | 225.00 | 008 | 59195926 |
| | EMAILS WITH T. SMITH RE: PRIME CLERK VOTING DETAILS AND PRESS INQUIRIES. | | | | |
| 05/28/20 | Goren, Matthew | 4.40 | 4,950.00 | 008 | 59195962 |
| | CALLS AND EMAILS RE: FILINGS IN RESPONSE TO COURT'S LATEST CONFIRMATION SCHEDULING DOCKET ORDER (0.2); EMAILS AND CALLS RE: SAME (0.3); REVIEW MONTALI CASES RE: CURE ISSUES (0.4); CALL WITH J. WELLS RE: FURTHER CONFIRMATION HEARING PREP (0.3):DRAFT PLAN PROPONENTS JOINT STATEMENT RE: LEGAL ARGUMENTS AND RELATED MATTERS AND ATTEND TO FILING OF SAME (1.2) AND EMAILS WITH T. TSKERIDES AND S. KAROTKIN RE: SAME (0.4); J. BOKEN CONFIRMATION HEARING PREP (1.6). | | | | |
| 05/28/20 | Kramer, Kevin | 1.70 | 1,870.00 | 008 | 59196098 |
| | REVIEW CASE LAW RE: GOWINS EXAMINER MOTION (.9); REVIEW AND PROVIDE COMMENTS RE: GOWINS EXAMINER MOTION RESPONSE, AND CORREPSONDENCE RE: SAME (.8). | | | | |
| 05/28/20 | Kramer, Kevin | 1.60 | 1,760.00 | 008 | 59196101 |
| | ATTEND J. BOKEN WITNESS PREP SESSION (1.6). | | | | |
| 05/28/20 | Swenson, Robert M. | 1.10 | 1,210.00 | 008 | 59192643 |
| | PREPARE FOR TESTIMONY AND CROSS EXAMINATION OF J. WELLS (1.1). | | | | |
| 05/28/20 | Minga, Jay | 8.40 | 8,820.00 | 008 | 59190870 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009182

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTEND J. WELLS CROSS-EXAMINATION AND REDIRECT CONFIRMATION HEARING PREP. (3.3); REVISE CROSS POINTS OUTLINE AND REVIEW EXHIBITS RE: J. BOKEN WITNESS PREPARATION (2.6); COMMUNICATIONS WITH J. BOKEN, WEIL BANKRUPTCY AND LITIGATION TEAM RE: WITNESS PREPARATION (1.9); COMMUNICATIONS WITH ALIXPARTNERS RE: J. BOKEN WITNESS PREPARATION (.2); REVIEW ANALYSIS AND COMMUNICATIONS WITH WEIL LITIGATION AND KBK TEAM RE: PG&E AND CPUC ARGUMENT RE: J. ALSUP CONDITIONS (.2); REVIEW ANALYSIS AND COMMUNICATIONS WITH WEIL LITIGATION AND KBK TEAM RE: CONFIRMATION HEARING AND TESTIMONY OF J. WELLS (.2). | | | | |
| 05/28/20 | Nolan, John J. | 1.80 | 1,818.00 | 008 | 59190926 |
| | CONFIRMATION HEARING PREP WITH J. BOKEN, S. KAROTKIN, J. LIOU, M. GOREN, T. TSEKERIDES, R. SLACK, K. KRAMER, J. MINGA. | | | | |
| 05/28/20 | Irani, Neeckaun | 0.30 | 219.00 | 008 | 59197975 |
| | ANALYZE CASE CORRESPONDENCE RE: PLAN CONFIRMATION (0.3). | | | | |
| 05/28/20 | Carens, Elizabeth Anne | 8.50 | 6,205.00 | 008 | 59300540 |
| | HEARING PREP: RE: CONFIRMATION HEARING INCLUDING PREPARING NOTES (4.0); UPDATING OBJECTION CHARTS (2.2); MONITORING OUTSTANDING PLAN ISSUES (2.3). | | | | |
| 05/28/20 | Foust, Rachael L. | 2.70 | 2,281.50 | 008 | 59205476 |
| | PULL CASES AND ASSIST WITH OTHER CONFIRMATION HEARING PREP (2.7). | | | | |
| 05/28/20 | Foust, Rachael L. | 0.20 | 169.00 | 008 | 59205523 |
| | REVIEW AND UPDATE PLAN IMPLEMENTATION CHECKLIST (0.2). | | | | |
| 05/28/20 | Morganelli, Brian | 0.40 | 238.00 | 008 | 59189539 |
| | REVIEW PLEADINGS RE: CONFIRMATION (.1); REVISE PROPOSED CONFIRMATION ORDER (.3). | | | | |
| 05/28/20 | McGrath, Colin | 6.10 | 5,154.50 | 008 | 59192658 |
| | REVIEW CASES ADDRESSING APPOINTMENT OF EXAMINER (1.9) AND REVISE DRAFT OF OPPOSITION TO MOTION FOR APPOINTMENT OF EXAMINER AND SEND TO M. GOREN (4.2). | | | | |
| 05/29/20 | Karotkin, Stephen | 7.90 | 13,390.50 | 008 | 59196726 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009182

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

REVIEW AND REVISE REPLY PLEADING RE: JUDGE DONATO ESTIMATION HEARING (.3); REVIEW EMAILS FROM LAZARD RE: PLAN FINANCING AND BOARD MATERIALS (.2); CONFERENCE CALL CRAVATH AND LAZARD RE: PLAN FINANCING (.4); CONFERENCE CALL WEIL AND PRIME CLERK RE: PULLO PREPARATION (2X) (.7); PREPARATION FOR CONTINUED CONFIRMATION HEARING (1.6); TELEPHONE R. SLACK RE: PULLO TESTIMONY (.2); PARTICIPATE IN TELEPHONIC ZOOM CONFIRMATION HEARING (2.3); CONFERENCE CALL WEIL TEAM POST-CONFIRMATION HEARING (.3); CONFERENCE CALL WITH BAKER AND PRIME CLERK RE: DUE DILIGENCE (1.1); TELEPHONE J. LODUCA RE: CONFIRMATION HEARING (.2); TELEPHONE K. STEPHENS RE: PRESS INQUIRIES (.2); CONFERENCE CALL WITH COMPANY, CRAVATH AND MTO RE: PLAN DOCUMENTS (.4).

| 05/29/20 | Slack, Richard W. | 5.20 | 6,890.00 | 008 | 59196066 |

MEET WITH C. PULLO AND OTHERS RE::CONFIRMATION PREPARATION SESSIONS (1.2); TELPEHONE CALL WITH C. PULLO RE: TCC CALL (.5); PREPARE FOR HEARING, INCLUDING POTENTIAL REDIRECT EXAMINATION (1.3); TELEPHONE CALL WITH JOHNSON RE: DUFF AND PHELPS (.2); TELEPHONE CALL WITH S. KAROTKIN (2X) RE: DUFF AND PHELPS (.3); TELEPHONE CALL WITH K. KRAMER RE: UPDATED EXHIBIT LIST, INCLUDING REBUTTAL EXHIBITS (.2); TELEPHONE CALL WITH PULLO, TCC RE: BALLOT QUESTIONS (1.0); FOLLOW-UP ON TESTIMONY WITH S. KAROTKIN, T. TSEKERIDES, OTHERS (.3); REVIEW SEDWICK DECLARATION RE: EXAMINER MOTION (.1); REVIEW WALLACE MOTION FOR CONTINUANCE AND EMAILS RE: SAME (.1).

| 05/29/20 | Tsekerides, Theodore E. | 3.30 | 4,042.50 | 008 | 59196817 |

HEARING PREP WITH PRIME CLERK AND FOLLOW UP ON OPEN ISSUES (0.9); ANALYZE ISSUES RE: EXHIBITS (0.3); CONFERENCE CALL WITH S. KAROTKIN RE: EXECUTORY CONTRACT ISSUES AND CONFIRMATION (0.1); REVIEW MATERIALS AND NOTES FOR ADDITIONAL AREAS FOR ZIMAN PREP (0.9); ANALYZE ISSUES RE: REQUEST FOR EXAMINER (0.3); TEAM FOLLOW UP MEETING RE: CONFIRMATION AND NEXT STEPS (0.2); ANALYZE ISSUES RE: IMPAIRMENT ARGUMENTS FOR CONFIRMATION (0.6).

| 05/29/20 | Liou, Jessica | 6.70 | 7,872.50 | 008 | 59204820 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009182

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

C. PULLO WITNESS PREPARATION SESSION (.4); REVIEW INSURANCE FUNDING AGREEMENT; EMAIL L. CROWLEY RE: WILMINGTON TRUST OBJECTION (.3); FURTHER PREP FOR C. PULLO (.4); REVIEW INSURANCE FUNDING AGREEMENT AND CLAIMS SETTLEMENT MOTION, CONFER WITH R. FOUST (.6); CONFER WITH PGE, GROOM, L. CARENS, P. WESSEL RE: EMPLOYEE MATTERS (.4); ATTEND CONFIRMATION HEARING (2.1); POST-CONFIRMATION HEARING TEAM BRIEFING (.2); CONFER WITH T. TSEKERIDES RE: INSURANCE FUNDING AGREEMENTS (.2); REVIEW AND COMMENT ON GOVERNOR'S OFFICE COMMENTS TO PROPOSED CONFIRMATION ORDER (.5); CALL WITH PRIME CLERK AND TCC (.7); REVIEW AND COMMENT ON B. MORGANELLI SUMMARY OF HEARING FOR CLIENT (.2); CONFER WITH S. ROGERS, T. SMITH RE: CHAPTER 11 CASES (.5); EMAILS WITH R. FOUST RE: CHAPTER 11 CONFIRMATION OUTSTANDING ISSUES (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/29/20 | Liou, Jessica | 0.30 | 352.50 | 008 | 59204831 |

CONFER WITH PRIME CLERK RE: TCC DUE DILIGENCE (.3).

| 05/29/20 | Goren, Matthew | 2.80 | 3,150.00 | 008 | 59195908 |

PRE-CALL WITH PRIME CLERK RE: TCC DUE DUE DILIGENCE (0.3) AND FOLLOW-UP EMAILS WITH TCC RE: SAME (0.2); CALL (2X) WITH PRIME CLERK RE: CONFIRMATION HEARING PREP (0.8); CALL WITH TCC AND PRIME CLERK RE: VOTING RESULTS (1.1) AND FOLLOW-UP CALLS WITH S. KAROTKIN AND R. SLACK RE: SAME (0.2); REVIEW ORDER RE: ABRAMS TESTIMONY AND EXHIBITS AND EMAILS RE: SAME (0.2).

| 05/29/20 | Goren, Matthew | 3.90 | 4,387.50 | 008 | 59195961 |

REVIEW AND REVISE OBJECTION TO EXAMINER MOTION (3.6) AND EMAILS WITH C. MCGRATH RE: SAME (0.3).

| 05/29/20 | Kramer, Kevin | 4.20 | 4,620.00 | 008 | 59196130 |

ANALYSIS, CORRESPONDENCE RE: GOWINS EXAMINER MOTION RESPONSE (.6); ATTEND C. PULLO CROSS-EXAMINATION PREP SESSION (.5); REVISE C. PULLO CROSS EXAMINATION OUTLINE, AND CORRESPONDENCE RE: SAME (1.4); ATTEND FOLLOW-UP C. PULLO CROSS-EXAMINATION PREP SESSION (.6); CONDUCT FACTUAL RESEARCH RE: DUFF AND PHELPS, AND CORRESPONDENCE RE: SAME(.6); ATTEND TEAM CALL RE: CONFIRMATION HEARING FOLLOW-UP (.3); EMAILS RE: COMPASS REPORT (.2).

| 05/29/20 | Swenson, Robert M. | 1.20 | 1,320.00 | 008 | 59203679 |

PREPARE FOR TESTIMONY AND CROSS EXAMINATION OF J. BOKEN (1.2).

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009182

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/29/20 | Minga, Jay | 2.00 | 2,100.00 | 008 | 59503993 |

COMMUNICATIONS WITH WEIL LITIGATION AND BANKRUPTCY TEAM RE: PREHEARING PREPARATION RE: CROSS-EXAMINATION OF J. BOKEN (.7); COMMUNICATIONS WITH J. BOKEN, WEIL LITIGATION AND BANKRUPTCY TEAM RE: POST-HEARING DEBRIEF AND ANALYSIS RE: CROSS-EXAMINATION (.3); ANALYZE AND COMMUNICATIONS WITH WEIL LITIGATION TEAM RE: FINANCIAL PROJECTIONS AND 13-WEEK CASH FLOWS RE: J. BOKEN (.8); ANALYZE AND COMMUNICATIONS WITH WEIL LITIGATION AND KBK TEAM RE: PG&E AND TCC JOINT STATEMENT RE: SPECIFIC RELIEF SOUGHT IN ESTIMATION APPROVAL MOTION (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/29/20 | Green, Austin Joseph | 0.20 | 146.00 | 008 | 59202014 |

CONFIRMATION HEARING FOLLOW UP CALL.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/29/20 | Nolan, John J. | 0.40 | 404.00 | 008 | 59203453 |

CALL WITH J. BOKEN AND WEIL TEAM RE: CONFIRMATION HEARING.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/29/20 | Carens, Elizabeth Anne | 9.40 | 6,862.00 | 008 | 59300584 |

HEARING PREP: RE: CONFIRMATION HEARING INCLUDING PREPARING NOTES, UPDATING OBJECTION CHARTS (5.1); MONITORING OUTSTANDING PLAN ISSUES (4.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/29/20 | Evans, Steven | 1.40 | 1,022.00 | 008 | 59504653 |

CALL WITH BANKRUPTCY TEAM TO DISCUSS CONFIRMATION HEARING (.2); LEGAL RESEARCH STANDARD FOR APPOINTMENT OF EXAMINER UNDER SECTION 1104(C) FOR RESPONSE TO REQUEST TO APPOINT EXAMINER (1.0); EMAIL CORRESPONDENCE REGARDING THE SAME (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/29/20 | Morganelli, Brian | 2.80 | 1,666.00 | 008 | 59196443 |

TEAM CALL RE: PULLO CROSS EXAMINATION PREPARATION (.4); REVISE PROPOSED CONFIRMATION ORDER (1.2); REVIEW AND COMMENT ON OBJECTION CHART FOR CONFIRMATION BRIEF (1.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/29/20 | McGrath, Colin | 6.20 | 5,239.00 | 008 | 59203977 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009182

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | JOIN SESSION WITH R. SLACK, T. TSEKERIDES, K. KRAMER AND BANKRUPTCY TEAM FOR SESSION PREPARING C. PULLO FOR TESTIMONY AT CONFIRMATION HEARING (.5); ASSIST K. KRAMER WITH PREPARATION OF REDIRECT (.8); REVIEW CASES ADDRESSING STANDARD FOR APPOINTMENT OF EXAMINER (2.7); REVIEW COMMENTS FROM M. GOREN ON RESPONSE IN OPPOSITION TO EXAMINER MOTION (.4); FURTHER REVISIONS RE: SAME (1.8). | | | | |
| 05/30/20 | Karotkin, Stephen | 5.50 | 9,322.50 | 008 | 59196725 |
| | CONFERENCE CALL WITH J. LIOU, M. GOREN, R. SLACK RE: OBJECTIONS TO CLAIMS (.4); AND EXAMINER MOTION (.2); REVIEW AND REVISE OBJECTION TO MOTION TO APPOINT EXAMINER (1.1); CONFERENCE CALL J. LIOU AND B. MORGANELLI TO REVIEW COMMENTS BY VARIOUS PARTIES TO PROPOSED CONFIRMATION ORDER (.4); CONFERENCE CALL WITH COMPANY RE: PLAN FINANCING (.4); CONFERENCE CALL CRAVATH, COMPANY, LAZARD RE: PLAN FINANCING (.4); CONFERENCE CALL J. LIOU, M. GOREN AND T. TSEKERIDES RE: PLAN OBJECTIONS AND POTENTIAL RESOLUTIONS (1.4); CONFERENCE CALL WITH CRAVATH AND LAZARD RE: TCC PLAN OBJECTION (.9); CONFERENCE CALL B. BENNETT, K. ORSINI RE: TCC PLAN OBJECTION (.3). | | | | |
| 05/30/20 | Slack, Richard W. | 0.20 | 265.00 | 008 | 59504655 |
| | REVIEW VARIOUS INDICATIONS OF ORAL ARGUMENT TIMES, CHART AND EMAILS RE: SAME (.2). | | | | |
| 05/30/20 | Tsekerides, Theodore E. | 2.60 | 3,185.00 | 008 | 59196909 |
| | REVIEW MATERIALS RE: OBJECTIONS AND AREAS TO COVER AT HEARING (0.6); TEAM CALL TO DISCUSS OBJECTIONS AND AMENDMENTS TO PLAN (1.2); REVIEW SUBMISSIONS RE: ARGUMENT ON CONFIRMATION (0.4); REVISIONS TO RESPONSE ON EXAMINER MOTION (0.4). | | | | |
| 05/30/20 | Liou, Jessica | 6.50 | 7,637.50 | 008 | 59204670 |
| | CONFER WITH T. TSEKERIDES, S. KAROTKIN, M. GOREN RE: RESOLUTION OF OUTSTANDING ISSUES WITH US AND CAL STATE AGENCIES (1.3); REVIEW AND REVISE PROPOSED CONFIRMATION ORDER (1.2), CONFER WITH B. MORGANELLI RE: SAME (.3); CONFER WITH B. MORGANELLI AND S. KAROTKIN RE: SAME (1.2); FURTHER REVIEW AND REVISE PROPOSED CONFIRMATION ORDER (.7); REVIEW NOTICES OF APPEARANCE FOR CONFIRMATION HEARING AND EMAIL R. FOUST RE: SAME (.6); REVIEW FIRE VICTIM TRUST AGREEMENT DECISION (.6) AND REVISE PROPOSED LANGUAGE FOR CONFIRMATION ORDER (.3); EMAILS WITH JONES DAY RE: POSTPETITION INTEREST (.3). | | | | |
| 05/30/20 | Goren, Matthew | 4.00 | 4,500.00 | 008 | 59197710 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009182

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | EMAILS WITH C. MCGRATH RE: RESPONSE TO EXAMINER MOTION (0.4); REVIEW T. TSEKERIDES AND S. KAROTKIN COMMENTS TO SAME (0.2); REVIEW AND REVISE DECLARATION IN SUPPORT OF SAME (1.8); EMAILS WITH PRIME CLERK RE:; SAME (0.2); EMAILS WITH TCC RE: VOTING RESULTS AND CLIENT LISTS (0.1); CALL WITH T. TSEKERIDES, J. LIOU AND S. KAROTKIN RE: GOVERNMENT PLAN COMMENTS (1.3). | | | | |
| 05/30/20 | Kramer, Kevin | 2.70 | 2,970.00 | 008 | 59203594 |
| | REVISE OPPOSITION TO WALLACE EMERGENCY MOTION, AND ANALYSIS, CORRESPONDENCE RE: SAME (1.9); CONDUCT DUFF AND PHELPS FACTUAL RESEARCH, AND ANALYSIS, CORRESPONDENCE RE: SAME (.6); CORRESPONDENCE RE: GOWINS EXAMINER MOTION (.2). | | | | |
| 05/30/20 | Carens, Elizabeth Anne | 1.90 | 1,387.00 | 008 | 59300619 |
| | CONFIRMATION HEARING PREP. | | | | |
| 05/30/20 | Morganelli, Brian | 4.80 | 2,856.00 | 008 | 59196487 |
| | REVISE PLAN (.7); CALL WITH J. LIOU RE: SAME (.2); REVISE PROPOSED CONFIRMATION ORDER (3.4); CALL WITH S. KAROTKIN AND J. LIOU RE: SAME (.4); CORRESPONDENCE WITH J. NOLAN AND M. KEABLE RE: SUBORDINATED DEBT CLAIMS (.1). | | | | |
| 05/30/20 | McGrath, Colin | 5.20 | 4,394.00 | 008 | 59204140 |
| | DRAFT DECLARATION FOR PRIME CLERK IN SUPPORT OF RESPONSE TO EXAMINER MOTION AND SEND TO M. GOREN FOR REVIEW (3.3). INCORPORATE COMMENTS FROM M. GOREN AND SEND TO S. KAROTKIN, R. SLACK, AND T. TSEKERIDES FOR REVIEW (.4). REVISE DRAFT OF EXAMINER MOTION RESPONSE AND SEND TO PRIME CLERK TEAM TO REVIEW (1.5). | | | | |
| 05/31/20 | Karotkin, Stephen | 10.20 | 17,289.00 | 008 | 59200574 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009182

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

REVIEW AND REVISE PROPOSED CONFIRMATION ORDER (.2); REVIEW AND REVISE OPPOSITION TO MOTION TO APPOINT EXAMINER AND ACCOMPANYING DECLARATION (2.1); CONFERENCE CALL WITH CRAVATH RE: ISSUES ON REGISTRATION RIGHTS AGREEMENT (.8); REVIEW AND REVISE MOTION TO APPROVE AMENDED BACKSTOP AGREEMENT (3.4); WITNESS PREPARATION FOR K. ZIMAN (1.2); REVIEW AND REVISE OBJECTION TO WALLACE MOTION FOR ADDITIONAL TIME TO EXAMINE WITNESSES (.3); TELEPHONE N. MITCHELL RE: PROPOSED CONFIRMATION ORDER (.2); TELEPHONE J. LIOU RE: CONFIRMATION HEARING (.2); TELEPHONE T. TSEKERIDES RE: NEW REQUEST FOR CROSS-EXAMINATION AND RESPONSE (.4); REVIEW TCC STIPULATION RESOLVING OBJECTIONS (.2); TELEPHONE T. TSEKERIDES RE: CONFIRMATION HEARING ORAL ARGUMENT (.2); EMAILS TO CRAVATH AND MTO RE: OMM REQUEST FOR LOAN DOCUMENTS (.2); PREPARE FOR CONFIRMATION HEARING ORAL ARGUMENT (.8).

| 05/31/20 | Slack, Richard W. | 3.40 | 4,505.00 | 008 | 59200836 |

REVIEW AND REVISE OPPOSITION TO GOWINS EXAMINER MOTION AND REVIEW UPDATED DRAFT (1.1); TELEPHONE CALL WITH S. KAROTKIN AND REVIEW S. KAROTKIN COMMENTS RE: SAME (.2); REVIEW COMMENTS RE: OPPOSITION TO WALLACE MOTION (.2); ATTEND ZIMAN PREP (1.2); REVIEW SCARPULLA REQUEST FOR TIME WITH ZIMAN AND EMAILS RE: SAME (.1); TELEPHONE CALL WITH T. TSEKERIDES RE: SCARPULLA REQUEST FOR TIME (.1); REVIEW JD PERA DEMONSTRATIVE (.1); REVIEW AND REVISE LETTER RE: SCARPULLA REQUEST (.2); TELEPHONE CALL WITH S. KAROTKIN RE: SCHEDULING (.2).

| 05/31/20 | Tsekerides, Theodore E. | 4.60 | 5,635.00 | 008 | 59282792 |

REVIEW SCARPULLA FILING RE: ZIMAN CROSS AND ANALYZE ISSUES RE: RESPONSE (0.4); DRAFT AND REVISE LETTER RESPONSE TO SCARPULLA REQUEST (0.9); CALL WITH S. KAROTKIN RE: LETTER TO COURT (0.1); CALL WITH S KAROTKIN RE: CLOSING ARGUMENTS (0.2); PREP WITH ZIMAN FOR HEARING (1.3); REVIEW FIRE VICTIMS OBJECTION AND PREP FOR POSSIBLE QUESTIONS (0.6); REVIEW COMMENTS AND REVISIONS TO OBJECTION ON EXAMINER REQUEST (0.2); PREPARE CROSS OUTLINE FOR ZIMAN PREP AND ANALYZE ISSUES RE: ADDRESSING SAME (0.7); REVIEW OBJECTION ON WALLACE (0.2).

| 05/31/20 | Liou, Jessica | 3.20 | 3,760.00 | 008 | 59204746 |

EMAIL M. TROY AND P. PASCUZZI RE: PROPOSED CONFIRMATION ORDER RESOLUTION OF OBJECTIONS (.2); CONFER WITH B. BROWNSTEIN RE: IND. TRUSTEE OBJ. AND EMAIL TO J. MESTER AND S. KAROTKIN RE: SAME (.4); REVIEW FURTHER COMMENTS TO PROPOSED CONFIRMATION ORDER AND EMAILS WITH B. MORGANELLI RE: SAME (.5); K. ZIMAN WITNESS PREPARATION (1.2); REVIEW AND REVISE DRAFT CONFIRMATION ORDER LANGUAGE (.9).

| 05/31/20 | Goren, Matthew | 2.90 | 3,262.50 | 008 | 59200117 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009182

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PARTICIPATE IN WITNESS PREP SESSION FOR K. ZIMAN (1.1); REVIEW AND REVISE EXAMINER MOTION RESPONSE AND DECLARATION (1.2) AND EMAILS WITH PRIME CLERK, C. MCGRATH AND S. KAROTKIN RE: SAME (0.4); CALL WITH C. MCGRATH RE: SAME (0.2). | | | | |
| 05/31/20 | Kramer, Kevin | 1.40 | 1,540.00 | 008 | 59204077 |
| | REVISE AND FILE OPPOSITION TO WALLACE EMERGENCY MOTION TO ALLOW ADDITIONAL TIME, AND CORRESPONDENCE RE: SAME (1.1); EMAILS RE: DUFF AND PHELPS FACTUAL RESEARCH (.3). | | | | |
| 05/31/20 | Minga, Jay | 0.10 | 105.00 | 008 | 59203606 |
| | COMMUNICATIONS WITH WEIL LITIGATION TEAM RE: RESEARCH FOR OPPOSITION TO EXAMINER MOTION (.1). | | | | |
| 05/31/20 | Carens, Elizabeth Anne | 2.60 | 1,898.00 | 008 | 59300606 |
| | HEARING PREP FOR CONFIRMATION HEARING, REVIEW AND REVISE OBJECTION CHART. | | | | |
| 05/31/20 | Morganelli, Brian | 2.70 | 1,606.50 | 008 | 59201022 |
| | COMMENT ON SUMMARY OF CONFIRMATION OBJECTIONS CHART (.1); REVISE CONFIRMATION DOCUMENTS FROM COURT ORDER RE: TRUST DOCUMENTS (1.4); REVISE CONFIRMATION ORDER (.9); REVISE PLAN (.3). | | | | |
| 05/31/20 | McGrath, Colin | 5.10 | 4,309.50 | 008 | 59203925 |
| | REVIEW COMMENTS TO DRAFT OF RESPONSE TO EXAMINER MOTION AND PULLO DECLARATION FROM S. KAROTKIN, M. GOREN, AND R. SLACK (1.2) AND REVISE DRAFT OF OPPOSITION AND DECLARATION PER COMMENTS (3.6) AND SEND DRAFTS TO PRIME CLERK TO REVIEW (.3). | | | | |
| **SUBTOTAL TASK 008 - Chapter 11 Plan/Plan Confirmation:** | | **2,234.60** | **$2,208,375.50** | | |
| 05/01/20 | Goren, Matthew | 0.60 | 675.00 | 009 | 59018961 |
| | REVIEW AND REVISE WEEKLY BOARD UPDATE. | | | | |
| 05/04/20 | Goren, Matthew | 0.20 | 225.00 | 009 | 59021852 |
| | WEEKLY UPDATE CALL WITH T. SMITH (PG&E). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009182

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/05/20 | Goren, Matthew | 0.20 | 225.00 | 009 | 59037376 |
| | EMAILS WITH CLIENT AND A-1 COMMUNICATIONS RE: PAYMENT OF TRANSLATION VENDOR. | | | | |
| 05/07/20 | Foust, Rachael L. | 0.70 | 591.50 | 009 | 59077618 |
| | REVIEW AND REVISE CLIENT UPDATE MATERIALS. | | | | |
| 05/08/20 | Morganelli, Brian | 0.20 | 119.00 | 009 | 59060383 |
| | CORRESPONDENCE WITH CLIENT RE: ESCROW LETTER AGREEMENT. | | | | |
| 05/11/20 | Goren, Matthew | 0.30 | 337.50 | 009 | 59074621 |
| | WEEKLY CALL WITH T. SMITH RE: STATUS AND STRATEGIES. | | | | |
| 05/18/20 | Goren, Matthew | 0.20 | 225.00 | 009 | 59129196 |
| | WEEKLY CATCH-UP CALL WITH T. SMITH. | | | | |
| 05/27/20 | Goren, Matthew | 0.20 | 225.00 | 009 | 59179749 |
| | CATCH-UP CALL AND EMAILS WITH T. SMITH RE: SAME. | | | | |
| 05/28/20 | Foust, Rachael L. | 1.10 | 929.50 | 009 | 59205510 |
| | DRAFT, REVISE AND CIRCULATE HEARING SUMMARY TO CLIENT (1.1). | | | | |
| 05/29/20 | Morganelli, Brian | 0.40 | 238.00 | 009 | 59196455 |
| | CALL WITH S. ROGERS, J. LIOU, T. SMITH RE: CASE UPDATES. | | | | |
| 05/30/20 | Goren, Matthew | 0.20 | 225.00 | 009 | 59197712 |
| | EMAILS WITH B. MORGANELLI RE: WEEKLY CLIENT SUMMARY EMAIL. | | | | |
| **SUBTOTAL TASK 009 - Communications with Client:** | | **4.30** | **$4,015.50** | | |
| 05/01/20 | Morganelli, Brian | 0.60 | 357.00 | 010 | 59007551 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009182

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PREPARE AND CIRCULATE BOARD UPDATE EMAIL. | | | | |
| 05/04/20 | Karotkin, Stephen | 0.40 | 678.00 | 010 | 59067967 |
| | TELEPHONE M. LEFFEL RE: BOARD MATTERS (.4). | | | | |
| 05/05/20 | Karotkin, Stephen | 2.50 | 4,237.50 | 010 | 59068083 |
| | TELEPHONE J. LODUCA RE: BOARD MEETING (.3); PREPARE FOR BOARD MEETING CONFERENCE CALL (.8); PARTICIPATE IN BOARD OF DIRECTORS CONFERENCE CALL MEETING (1.4). | | | | |
| 05/06/20 | Karotkin, Stephen | 0.60 | 1,017.00 | 010 | 59068629 |
| | TELEPHONE S. QUSBA RE: BOARD MEETING (.3); TELEPHONE S. QUSBA AND M. PONCE RE: BOARD MEETING (.3). | | | | |
| 05/07/20 | Morganelli, Brian | 0.40 | 238.00 | 010 | 59054392 |
| | PREPARE BOARD UPDATE EMAIL. | | | | |
| 05/08/20 | Karotkin, Stephen | 0.60 | 1,017.00 | 010 | 59068023 |
| | REVIEW AND REVISE BOARD SUMMARY RE: COMPENSATION ISSUES (.4); AND EMAIL J. LIOU RE: SAME (.2). | | | | |
| 05/08/20 | Morganelli, Brian | 0.40 | 238.00 | 010 | 59060390 |
| | PREPARE BOARD UPDATE EMAIL. | | | | |
| 05/11/20 | Schinckel, Thomas Robert | 1.10 | 929.50 | 010 | 59533982 |
| | REVIEWING RIGHTS OFFERING PROSPECTUS AND AMENDING SAME. | | | | |
| 05/13/20 | Liou, Jessica | 0.60 | 705.00 | 010 | 59533989 |
| | REVIEW AND COMMENT ON SUPPLEMENTAL PROSPECTUSES FOR CHAPTER 11 FINANCING. | | | | |
| 05/14/20 | Karotkin, Stephen | 2.00 | 3,390.00 | 010 | 59108189 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009182

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PARTICIPATE IN TELEPHONIC BOARD MEETING (1.6); TELEPHONE J. LODUCA AND J. SIMON RE: BOARD MEETING (.4). | | | | |
| 05/14/20 | Liou, Jessica | 0.30 | 352.50 | 010 | 59108755 |
| | REVIEW AND REVISE DRAFT SUMMARY EMAIL FOR BOARD (.3). | | | | |
| 05/14/20 | Morganelli, Brian | 0.40 | 238.00 | 010 | 59109570 |
| | DRAFT BOARD UPDATE EMAIL. | | | | |
| 05/15/20 | Goren, Matthew | 0.20 | 225.00 | 010 | 59113921 |
| | REVIEW WEEKLY BOARD UPDATE AND EMAILS WITH B. MORGANELLI RE: SAME. | | | | |
| 05/15/20 | Morganelli, Brian | 0.30 | 178.50 | 010 | 59109562 |
| | PREPARE BOARD UPDATE EMAIL. | | | | |
| 05/16/20 | Karotkin, Stephen | 0.60 | 1,017.00 | 010 | 59115334 |
| | TELEPHONE D. HAAREN RE: PRESS RELEASE (.3); REVIEW DRAFT PRESS RELEASE (.3). | | | | |
| 05/17/20 | Karotkin, Stephen | 1.40 | 2,373.00 | 010 | 59116640 |
| | REVIEW AND REVISE PRESS RELEASE (.4); CONFERENCE CALL WITH CRAVATH RE: PRESS RELEASE AND J. DONATO HEARING (.6); TELEPHONE J. LODUCA RE: PRESS RELEASE AND BOARD COMMUNICATION (.4). | | | | |
| 05/17/20 | Adams, Frank R. | 0.80 | 1,220.00 | 010 | 59112185 |
| | REVIEW AND CONSIDER DRAFT S-4, RE: CH. 11 STATUS. | | | | |
| 05/18/20 | Liou, Jessica | 4.30 | 5,052.50 | 010 | 59534116 |
| | REVIEW SUPPLEMENTAL PROSPECTUSES (.5); REVIEW AND REVISE SUPPLEMENTAL PROSPECTUSES (.2); REVIEW PLAN PROSPECTUS (.7); REVIEW AND PROVIDE FURTHER COMMENTS ON SUPPLEMENT PROSPECTUS (2.0); REVIEW AND RESPOND TO MULTIPLE EMAILS RE: S-4 AND EMPLOYMENT ISSUES (.2); REVIEW AND COMMENT ON ARTICLES OF INCORPORATION, S-4 (.7);. | | | | |
| 05/21/20 | Karotkin, Stephen | 0.80 | 1,356.00 | 010 | 59155524 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009182

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PARTICIPATE IN TELEPHONIC BOARD OF DIRECTORS CALLS (.8). | | | | |
| 05/21/20 | Morganelli, Brian<br>PREPARE BOARD UPDATE EMAIL. | 0.70 | 416.50 | 010 | 59154645 |
| 05/23/20 | Morganelli, Brian<br>PREPARE BOARD UPDATE EMAIL. | 0.60 | 357.00 | 010 | 59155915 |
| 05/26/20 | Karotkin, Stephen<br>REVIEW AND REVISE 8K (.4). | 0.40 | 678.00 | 010 | 59172112 |
| 05/27/20 | Karotkin, Stephen<br>REVIEW 8K DRAFT (.2); TELEPHONE D. HAAREN RE: SAME (.1); REVIEW AND REVISE PRESS RELEASE (.4); TELEPHONE J. LODUCA RE: PRESS RELEASE (.3); REVIEW MATERIALS FOR BOARD MEETING (.3). | 1.30 | 2,203.50 | 010 | 59180289 |
| 05/28/20 | Karotkin, Stephen<br>REVIEW MATERIALS FOR BOARD MEETING (.6); PARTICIPATE IN TELEPHONIC BOARD OF DIRECTORS MEETING (1.2). | 1.80 | 3,051.00 | 010 | 59188894 |
| 05/29/20 | Karotkin, Stephen<br>PARTICIPATE IN BOARD OF DIRECTORS CALL (.6); PREPARE FOR BOARD OF DIRECTORS CALL (.6); TELEPHONE B. JOHNSON RE: BOARD CALL (.2); TELEPHONE J. WELLS RE: BOARD CALL (.2). | 1.60 | 2,712.00 | 010 | 59196720 |
| 05/29/20 | Morganelli, Brian<br>PREPARE BOARD UPDATE EMAIL. | 0.40 | 238.00 | 010 | 59196450 |
| 05/30/20 | Morganelli, Brian<br>PREPARE BOARD EMAIL UPDATE. | 0.40 | 238.00 | 010 | 59196416 |
| **SUBTOTAL TASK 010 - Corporate Governance and Board Issues:** | | **25.50** | **$34,713.50** | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009182

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/18/20 | Carens, Elizabeth Anne | 1.60 | 1,168.00 | 011 | 59297158 |
| | CONFIRMATION HEARING. | | | | |
| | | | | | |
| | **SUBTOTAL TASK 011 - Customer, Supplier and Vendor Issues:** | **1.60** | **$1,168.00** | | |
| | | | | | |
| 05/01/20 | Wessel, Paul J. | 1.30 | 2,203.50 | 014 | 59019398 |
| | REVIEW 409A RESEARCH AND CONFERENCE WITH A. ROSENBLUM TO DISCUSS ANALYSIS (.5); PARTICIPATE IN WEEKLY CALL ON COMPENSATION MATTERS (.5) FOLLOW UP WITH A. ROSENBLUM ON DEFERRED COMPENSATION AND STOCK PLAN QUESTIONS (.3). | | | | |
| | | | | | |
| 05/01/20 | Minga, Jay | 0.30 | 315.00 | 014 | 59476603 |
| | COMMUNICATIONS WITH WEIL BANKRUPTCY AND LITIGATION TEAM AND ALIXPARTNERS RE: DGEMS CONTRACT FOR RED BLUFF AND CEO COMP UCC AND TCC DILIGENCE QUESTIONS (.3). | | | | |
| | | | | | |
| 05/01/20 | Rosenblum, Amanda | 1.60 | 1,680.00 | 014 | 59007097 |
| | REVIEW 409A RESEARCH FOR QUESTIONS RE: DEFERRED COMPENSATION (0.5); DISCUSS WITH E. GULYAKO (0.3); CALL WITH P. WESSEL AND E. GULYAKO RE: SAME (0.3); WEEKLY EMPLOYEE MATTERS UPDATE CALL (0.5). | | | | |
| | | | | | |
| 05/01/20 | Gulyako, Emily | 0.50 | 297.50 | 014 | 59007880 |
| | CONDUCT RESEARCH RE: SECTION 409A (0.1); DISCUSS 409A RESEARCH WITH A. ROSENBLUM AND P. WESSEL (0.4). | | | | |
| | | | | | |
| 05/01/20 | Schinckel, Thomas Robert | 0.30 | 253.50 | 014 | 59006383 |
| | REVIEW DGEMS PRESENTATION AND EMAIL TO E. ANDERSON REGARDING SAME (0.3). | | | | |
| | | | | | |
| 05/04/20 | Karotkin, Stephen | 0.70 | 1,186.50 | 014 | 59068006 |
| | TELEPHONE E. SILVERMAN RE: CORPORATE AND BOND RATINGS (.3); REVIEW MATERIALS RE: SAME (.4). | | | | |
| | | | | | |
| 05/05/20 | Wessel, Paul J. | 0.90 | 1,525.50 | 014 | 59044041 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009182

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW SERP ISSUE AND 409A ANALYSIS WITH A. ROSENBLUM (.4); CONFERENCE CALL WITH PG&E TO DISCUSS ANALYSIS AND CORRECTION OPTIONS (.5). | | | | |
| 05/05/20 | Rosenblum, Amanda | 2.10 | 2,205.00 | 014 | 59037715 |
| | RESEARCH ISSUE RE: DELAYED SERP PAYMENTS (0.8); DISCUSS SAME WITH P. WESSEL (0.4); DISCUSS SAME WITH E. GULYAKO (0.2); CALL WITH F. CHANG AND S. BOWERS RE: SAME (0.7). | | | | |
| 05/05/20 | Carens, Elizabeth Anne | 0.60 | 438.00 | 014 | 59211044 |
| | COMPANY CORRESPONDENCE AND REVIEW MATERIALS IN ADVANCE OF QUESTIONS RE: INTERIM CEO. | | | | |
| 05/05/20 | Gulyako, Emily | 1.70 | 1,011.50 | 014 | 59038525 |
| | CONDUCT RESEARCH RE: SECTION 409A (0.8); DISCUSS RESEARCH FINDINGS WITH A. ROSENBLUM (0.2); ATTEND CLIENT CALL RE: SECTION 409A WITH P. WESSEL AND A. ROSENBLUM (0.7). | | | | |
| 05/06/20 | Karotkin, Stephen | 0.60 | 1,017.00 | 014 | 59068544 |
| | CONFERENCE CALL WITH J. LIOU AND PG&E RE: COMPENSATION ISSUES (.6). | | | | |
| 05/06/20 | Liou, Jessica | 0.40 | 470.00 | 014 | 59052986 |
| | EMPLOYEE COMPENSATION QUESTIONS WITH F. CHENG, S. BARROWS, L. LAANISTO, S. KAROTKIN, L. CARENS (.4). | | | | |
| 05/06/20 | Wessel, Paul J. | 0.30 | 508.50 | 014 | 59051535 |
| | EMAIL CORRESPONDENCE WITH F. CHANG RE: STOCK AWARD, DILUTION ISSUE. | | | | |
| 05/06/20 | Rosenblum, Amanda | 0.10 | 105.00 | 014 | 59048946 |
| | REVIEW EMAIL RE: DILUTION QUESTION (0.1). | | | | |
| 05/06/20 | Carens, Elizabeth Anne | 0.60 | 438.00 | 014 | 59211090 |
| | CALL WITH COMPANY RE: INTERIM CEO QUESTIONS (.5); REVIEW OF MATERIALS IN ADVANCE OF CALL (.1). | | | | |
| 05/07/20 | Wessel, Paul J. | 0.30 | 508.50 | 014 | 59056933 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009182

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAIL CORRESPONDENCE WITH F. CHANG AND INTERNAL RE: CEO EQUITY AWARD ISSUES. | | | | |
| 05/07/20 | Rosenblum, Amanda | 1.00 | 1,050.00 | 014 | 59055247 |
| | REVISE EMPLOYEE NOTICES FOR BENEFIT PAYMENTS. | | | | |
| 05/08/20 | Liou, Jessica | 0.80 | 940.00 | 014 | 59093260 |
| | REVIEW AND COMMENT ON CEO COMPENSATION CHART (.2); EMAILS WITH S. KAROTKIN RE: CEO COMPENSATION CHART AND COMMENTS TO SAME (.2); CONFER WITH PGE BENEFITS TEAM, GROOM LAW, WEIL RE: EMPLOYEE ISSUES (.4). | | | | |
| 05/08/20 | Wessel, Paul J. | 0.80 | 1,356.00 | 014 | 59067857 |
| | CONFERENCE CALL TO DISCUSS COMPENSATION MATTERS (.5); CONFERENCE WITH A. ROSENBLUM RE: CEO STOCK AWARD ISSUES (.3). | | | | |
| 05/08/20 | Rosenblum, Amanda | 0.70 | 735.00 | 014 | 59060326 |
| | WEEKLY EMPLOYEE MATTERS CALL (0.5); PREPARE FOR SAME WITH P. WESSEL (0.2). | | | | |
| 05/08/20 | Carens, Elizabeth Anne | 0.40 | 292.00 | 014 | 59210968 |
| | WEEKLY COMPENSATION AND BENEFITS QUESTIONS CALL. | | | | |
| 05/09/20 | Karotkin, Stephen | 0.40 | 678.00 | 014 | 59068388 |
| | CONFERENCE CALL WITH SIMPSON THACHER AND J. LIOU RE: EMPLOYEE COMPENSATION MATTERS (.4). | | | | |
| 05/09/20 | Liou, Jessica | 0.30 | 352.50 | 014 | 59086399 |
| | CALL WITH SIMPSON AND S. KAROTKIN RE: INTERIM CEO COMPENSATION (.3). | | | | |
| 05/11/20 | Liou, Jessica | 0.70 | 822.50 | 014 | 59104062 |
| | CONFER WITH T. SCHINCKEL, PGE RE: IBEW GRIEVANCES (.7). | | | | |
| 05/11/20 | Wessel, Paul J. | 0.40 | 678.00 | 014 | 59077607 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009182

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFERENCE WITH A. ROSENBLUM RE: OUTSTANDING COMPENSATION QUESTIONS FROM PGE, EQUITY AWARDS AND DEFERRED COMPENSATION PLANS (.3); EMAIL CORRESPONDENCE INTERNAL AND WITH CRAVATH ON COMPENSATION MATTERS (.1). | | | | |
| 05/11/20 | Rosenblum, Amanda | 0.20 | 210.00 | 014 | 59076500 |
| | CALL WITH P. WESSEL RE: EMPLOYEE COMMUNICATIONS (0.2). | | | | |
| 05/12/20 | Karotkin, Stephen | 0.40 | 678.00 | 014 | 59109791 |
| | CONFERENCE CALL WITH PG&E RE: COMPENSATION ISSUES (.4). | | | | |
| 05/12/20 | Wessel, Paul J. | 0.90 | 1,525.50 | 014 | 59085835 |
| | PREP, DOCUMENT REVIEW AND TELECONFERENCE WITH CRAVATH AND A. ROSENBLUM TO DISCUSS RIGHTS OFFERING AND EFFECT ON EQUITY COMP (.9). | | | | |
| 05/12/20 | Rosenblum, Amanda | 1.20 | 1,260.00 | 014 | 59080335 |
| | EMAIL COMMUNICATION RE: EMPLOYEE NOTICES (0.2); CALL WITH P. WESSEL RE: OPEN EMPLOYEE MATTERS (0.4); CALL WITH P. WESSEL AND D. HAAREN RE: POTENTIAL CAPITALIZATION CHANGES (0.6). | | | | |
| 05/12/20 | Carens, Elizabeth Anne | 1.10 | 803.00 | 014 | 59275384 |
| | REVIEW AND REVISE COMMUNICATIONS RE: PENSION PLAN PARTICIPANTS. | | | | |
| 05/13/20 | Karotkin, Stephen | 0.40 | 678.00 | 014 | 59108186 |
| | REVIEW AND REVISE PROPOSED WORKERS COMPENSATION SELF-INSURANCE FUND LANGUAGE FOR CONFIRMATION ORDER (.4). | | | | |
| 05/13/20 | Liou, Jessica | 1.40 | 1,645.00 | 014 | 59104060 |
| | REVIEW AND REVISE EMPLOYEE COMMUNICATIONS (.7); EMAIL WITH P. WESSEL, A. ROSENBLUM RE: SAME (.2); CONFER WITH P. WESSEL AND A. ROSENBLUM RE: EMPLOYEE COMMUNICATIONS (.5). | | | | |
| 05/13/20 | Wessel, Paul J. | 1.00 | 1,695.00 | 014 | 59099634 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009182

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND COMMENT ON LETTERS TO PLAN PARTICIPANTS ON DELAYED PAYMENTS (.5); DISCUSSION WITH J. LIOU AND A. ROSENBLUM RE: LETTER AND COMMENTS, INTEREST CALCULATION (.5). | | | | |
| 05/13/20 | Rosenblum, Amanda | 1.10 | 1,155.00 | 014 | 59089417 |
| | CALL WITH P. WESSEL AND J. LIOU RE: EMPLOYEE COMMUNICATION NOTICES (0.5); REVISE SAME (0.6). | | | | |
| 05/14/20 | Liou, Jessica | 0.30 | 352.50 | 014 | 59108745 |
| | REVIEW AND REVISE DRAFT IBEW LETTER; REVIEW AND COMMENT ON PLAN SUPPLEMENT CHECKLIST (.3). | | | | |
| 05/14/20 | Wessel, Paul J. | 0.30 | 508.50 | 014 | 59106536 |
| | CONFERENCE WITH A. ROSENBLUM AND F. CHANG RE: STOCK AWARD AND ANTI-DILUTION ISSUE. | | | | |
| 05/14/20 | Rosenblum, Amanda | 0.40 | 420.00 | 014 | 59100198 |
| | CALL WITH F. CHANG AND S. BARROWS RE: ANTI DILUTION PROVISION (0.3); PREPARE FOR CALL (0.1). | | | | |
| 05/14/20 | Carens, Elizabeth Anne | 0.80 | 584.00 | 014 | 59275332 |
| | REVIEW AND REVISE DRAFT COMMUNICATIONS TO PENSION EMPLOYEES. | | | | |
| 05/15/20 | Karotkin, Stephen | 1.10 | 1,864.50 | 014 | 59109884 |
| | ATTENTION TO WORKERS COMPENSATION PLAN CONFIRMATION LANGUAGE RE: SELF-INSURANCE (.6); REVIEW EMAIL RE: WORKERS COMPENSATION FUND PARTICIPATION REQUIREMENTS (.3); TELEPHONE E. SILVERMAN RE: SAME (.2). | | | | |
| 05/15/20 | Wessel, Paul J. | 1.10 | 1,864.50 | 014 | 59116552 |
| | PREP AND WEEKLY EMPLOYEE CALL (.6); FOLLOW UP INTERNAL EMAIL CORRESPONDENCE ON PBGC AND SERP MATTERS (.5). | | | | |
| 05/15/20 | Rosenblum, Amanda | 0.80 | 840.00 | 014 | 59114799 |
| | WEEKLY EMPLOYEE MATTERS UPDATE CALL (0.6); DISCUSS FOLLOW UP MATTERS WITH P. WESSEL (0.2). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009182

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/15/20 | Carens, Elizabeth Anne | 0.80 | 584.00 | 014 | 59275342 |
| | WEEKLY COMPENSATION AND BENEFITS QUESTIONS CALL. | | | | |
| 05/16/20 | Karotkin, Stephen | 0.40 | 678.00 | 014 | 59115513 |
| | TELEPHONE C. FOSTER, K. ZIMAN, GROOM RE: PBGC ISSUES (.4). | | | | |
| 05/18/20 | Liou, Jessica | 0.20 | 235.00 | 014 | 59128369 |
| | EMAILS WITH M. GOREN RE: EMPLOYEE BENEFITS ISSUES (.2). | | | | |
| 05/18/20 | Wessel, Paul J. | 0.60 | 1,017.00 | 014 | 59127359 |
| | CONFERENCE AND EMAIL CORRESPONDENCE WITH A. ROSENBLUM AND J. LIOU RE: NONQUALIFIED PLAN LETTER AND COMMENTS, INTEREST RATE ISSUE (.4); REVIEW PGE RESPONSE ON LTIP QUESTIONS (.2). | | | | |
| 05/18/20 | Goren, Matthew | 0.70 | 787.50 | 014 | 59129401 |
| | CALL WITH CLIENT RE: NQ BENEFIT PLAN EMPLOYEE LETTERS (0.4) AND EMAILS WITH J. LIOU RE: SAME (0.3). | | | | |
| 05/18/20 | Rosenblum, Amanda | 0.70 | 735.00 | 014 | 59125181 |
| | CALL WITH S. BOWERS, L. CARENS AND M. GOREN RE: EMPLOYEE LETTERS (0.5); DISCUSS SAME WITH P. WESSEL (0.1); REVIEW EMAILS INTEREST MATTER (0.1). | | | | |
| 05/18/20 | Carens, Elizabeth Anne | 0.80 | 584.00 | 014 | 59297109 |
| | COMPENSATION AND BENEFITS QUESTIONS CALL (.5); COMPANY QUESTIONS RE: DILIGENCE REQUESTS (.3). | | | | |
| 05/19/20 | Karotkin, Stephen | 0.40 | 678.00 | 014 | 59133010 |
| | TELEPHONE J. MESTER RE: WORKERS COMP SELF INSURANCE (.2); TELEPHONE R. PEDONE RE: WORKERS COMP SELF INSURANCE (.2). | | | | |
| 05/19/20 | Liou, Jessica | 0.20 | 235.00 | 014 | 59139390 |

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REVISE DRAFT EMPLOYEE COMMUNICATIONS LETTERS AND EMAILS WITH L. CARENS RE: SAME (.2). | | | | |
| 05/19/20 | Wessel, Paul J. | 0.80 | 1,356.00 | 014 | 59136061 |
| | REVIEW CURRENT DRAFT OF PARTICIPANT LETTER (.3); INTERNAL CONFERENCES AND EMAIL CORRESPONDENCE RELATED ISSUES (.3); EMAIL CORRESPONDENCE WITH GROOM RE: 401K ISSUE (.2). | | | | |
| 05/19/20 | Rosenblum, Amanda | 1.20 | 1,260.00 | 014 | 59134054 |
| | REVIEW AND REVISE UPDATED EMPLOYEE NOTICES (0.5); CALLS WITH S. BARROWS RE: NOTICES (0.5); CALL WITH P. WESSEL RE: NOTICES (0.2). | | | | |
| 05/21/20 | Karotkin, Stephen | 0.30 | 508.50 | 014 | 59155568 |
| | TELEPHONE MARI BECKER RE: SELF-INSURANCE FOR WORKERS COMPENSATION (.3). | | | | |
| 05/21/20 | Wessel, Paul J. | 0.50 | 847.50 | 014 | 59152111 |
| | TELECONFERENCE WITH GROOM TO DISCUSS 401K FIDUCIARY ISSUES, PBGC STATUS. | | | | |
| 05/22/20 | Rosenblum, Amanda | 0.70 | 735.00 | 014 | 59155483 |
| | WEEKLY EMPLOYEE MATTERS CALL (0.4); EMAIL COMMUNICATION RE: EMPLOYEE MATTERS (0.1); CALL WITH P. WESSEL RE: OPEN EMPLOYEE MATTERS (0.2). | | | | |
| 05/22/20 | Carens, Elizabeth Anne | 0.40 | 292.00 | 014 | 59297047 |
| | WEEKLY EMPLOYEE BENEFITS CALL. | | | | |
| 05/26/20 | Rosenblum, Amanda | 0.20 | 210.00 | 014 | 59168957 |
| | REVIEW EMPLOYEE COMMUNICATIONS (0.2). | | | | |
| 05/27/20 | Pappas, Nicholas J. | 0.30 | 382.50 | 014 | 59177003 |
| | EMAILS TO AND FROM R. SLACK AND J. BRANDT AND CALL WITH J. BRANDT REGARDING ARBITRATOR SELECTION (.3). | | | | |
| 05/27/20 | Liou, Jessica | 0.20 | 235.00 | 014 | 59184194 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009182

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMPLOYEE COMMUNICATIONS WITH S. BARROWS (.2). | | | | |
| 05/27/20 | Wessel, Paul J. | 0.30 | 508.50 | 014 | 59181790 |
| | EMAIL CORRESPONDENCE WITH PG&E AND J. LIOU RE: DEFERRED COMPENSATION PLAN PAYMENTS. | | | | |
| 05/27/20 | Rosenblum, Amanda | 0.20 | 210.00 | 014 | 59180580 |
| | REVIEW EMAIL RE: NED AWARD QUESTIONS AND EMAIL COMMUNICATION RE: SAME (0.2). | | | | |
| 05/28/20 | Wessel, Paul J. | 0.50 | 847.50 | 014 | 59189918 |
| | TELECONFERENCE WITH D. LEVINE TO DISCUSS POST-RESTRUCTURING PAYMENTS, 409A ISSUE (.3); EMAIL CORRESPONDENCE WITH PG&E AND J. LIOU RE: PAYMENTS (.2). | | | | |
| 05/29/20 | Wessel, Paul J. | 0.60 | 1,017.00 | 014 | 59202326 |
| | WEEKLY CALL ON BENEFITS MATTERS, FOLLOW UP INTERNAL EMAIL CORRESPONDENCE. | | | | |
| 05/29/20 | Rosenblum, Amanda | 0.40 | 420.00 | 014 | 59196384 |
| | WEEKLY EMPLOYEE MATTERS CALL (0.4). | | | | |
| 05/29/20 | Carens, Elizabeth Anne | 0.40 | 292.00 | 014 | 59300549 |
| | WEEKLY COMPENSATION AND BENEFITS QUESTIONS CALL. | | | | |
| 05/30/20 | Rosenblum, Amanda | 0.30 | 315.00 | 014 | 59196382 |
| | REVIEW EMAILS RE: DEFERRED COMPENSATION PLANS AND EMAIL RE: SAME (0.3). | | | | |
| 05/30/20 | Carens, Elizabeth Anne | 2.10 | 1,533.00 | 014 | 59300625 |
| | RESEARCH RE: EMPLOYEE COMPENSATION QUESTIONS RELATED TO EMERGENCE. | | | | |
| **SUBTOTAL TASK 014 - Employee Issues:** | | **44.50** | **$53,653.50** | | |
| 05/09/20 | Goren, Matthew | 0.10 | 112.50 | 016 | 59062037 |
| | EMAILS WITH S. KAROTKIN RE: EXPIRATION OF EXCLUSIVE PERIOD. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009182

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/11/20 | Peene, Travis J. | 0.80 | 200.00 | 016 | 59087485 |
| | CONDUCT RESEARCH RE: EXCLUSIVITY MOTIONS AND RELATED PLEADINGS FOR R. SWENSON. | | | | |

| **SUBTOTAL TASK 016 - Exclusivity:** | **0.90** | **$312.50** | | | |
|---|---|---|---|---|---|

| 05/01/20 | Goren, Matthew | 0.90 | 1,012.50 | 017 | 59016110 |
|---|---|---|---|---|---|
| | EMAILS WITH PRIME CLERK AND T. SCHINCKEL RE: FINALIZING EXECUTORY CONTRACT SCHEDULES AND NOTICES (0.4); AND FOLLOW-UP CALLS AND EMAILS WITH T. SCHINCKEL RE: CONTRACT CURE PROCESS (0.3); EMAILS WITH T. SCHINCKEL AND CONTRACT COUNTERPARTIES RE: CURE SCHEUDLES AND RELATED ISSUES (0.2). | | | | |
| 05/01/20 | Schinckel, Thomas Robert | 1.00 | 845.00 | 017 | 59476753 |
| | CONFER WITH M GOREN REGARDING CURE OBJECTION WORKSTREAM (0.2); EMAILS TO PG&E SUPPLIER GROUP REGARDING SCHEDULE OF ASSUMED CONTRACTS (0.1); EMAIL AND CALL TO JOELE FRANK REGARDING CONTRACT ASSUMPTION ISSUES (0.3); EMAILS REGARDING CURE DISPUTES (0.4). | | | | |
| 05/03/20 | Goren, Matthew | 0.40 | 450.00 | 017 | 59018040 |
| | EMAILS WITH T. SCHINCKEL RE: CONTRACT ASSUMPTION AND PLAN ISSUES. | | | | |
| 05/03/20 | Minga, Jay | 0.30 | 315.00 | 017 | 59533705 |
| | COMMUNICATIONS WITH WEIL LITIGATION AND BANKRUPTCY TEAM RE: ASSUMPTION OF CONTRACTS FOR PLAN CONFIRMATION. | | | | |
| 05/03/20 | Irani, Neeckaun | 2.40 | 1,752.00 | 017 | 59017213 |
| | RESEARCH OPEN CONTRACTOR INDEMNITY ISSUES. | | | | |
| 05/03/20 | Morganelli, Brian | 0.30 | 178.50 | 017 | 59018161 |
| | RESPOND TO CONTRACT ASSUMPTION QUESTIONS. | | | | |
| 05/03/20 | McGrath, Colin | 0.40 | 338.00 | 017 | 59018476 |
| | REVIEW EMAILS FROM T. TSEKERIDES RE: CONTRACTER INDEMNITY ISSUES(.2) AND CORRESPOND WITH J. MINGA RE: SAME (.2). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009182

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/04/20 | Goren, Matthew | 1.70 | 1,912.50 | 017 | 59021909 |

CALL WITH T. SCHINCKEL AND ALIXPARTNERS RE: CONTRACT CURE AND OBJECTION RESOLUTION PROCESS (PARTIAL) (0.4) AND FOLLOW-UP EMAILS RE:, SAME (0.2); MULTIPLE EMAILS AND INQUIRIES FROM T. SCHINCKEL, B. MORGANELLI, ALIXPARTNERS AND VARIOUS COUNTERPARTIES RE: CURE DISPUTES (1.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/04/20 | Irani, Neeckaun | 6.20 | 4,526.00 | 017 | 59052641 |

RESEARCH OPEN CONTRACTOR INDEMNITY ISSUES.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/04/20 | Morganelli, Brian | 2.40 | 1,428.00 | 017 | 59020963 |

CALL WITH T. SCHINCKEL, M. GOREN, D. LORENZO RE: EXEC. CONTRACT CURE AMOUNTS (.6); REVIEW AND RESPOND TO INQUIRIES RE: CURE AMOUNTS (1.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/04/20 | McGrath, Colin | 2.00 | 1,690.00 | 017 | 59477059 |

JOIN CALL WITH J. MINGA AND N. IRANI RE: ANALYSIS OF CONTRACTOR INDEMNIFICATION CLAIMS (.6). CALL WITH T. TSEKERIDES RE: SAME (.4). DISCUSS FURTHER RESEARCH ON SAME WITH J. MINGA AND N. IRANI (1.0).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/04/20 | Schinckel, Thomas Robert | 1.30 | 1,098.50 | 017 | 59023231 |

CALL WITH WEIL AND ALIXPARTNERS REGARDING CONTRACT CURE WORKSTREAM (0.6); EMAILS REGARDING CONTRACT CURES WITH ALIXPARTNERS AND COUNTERPARTIES (0.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/05/20 | Goren, Matthew | 1.60 | 1,800.00 | 017 | 59037359 |

MULTIPLE CALLS AND EMAILS WITH ALIXPARTNERS, T. SCHINCKEL. C.MCGRATH, AND B. MORGANELLI RE: CURE DISPUTES.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/05/20 | Minga, Jay | 10.00 | 10,500.00 | 017 | 59039293 |

REVIEW AND ANALYZE CONTRACT ASSUMPTION CLAIMS (.3); COMMUNICATIONS WITH WEIL LITIGATION AND BANKRUPTCY TEAM AND ALIXPARTNERS RE: ASSUMPTION OF CONTRACTS AND CURES FOR PLAN CONFIRMATION (.3); ANALYZE BANKRUPTCY CASELAW AND STATUTES AND REVISE DRAFT ANALYSIS MEMORANDUM RE: VENDOR INDEMNITY CLAIM IMPAIRMENT RESEARCH (8.8); COMMUNICATIONS WITH WEIL LITIGATION TEAM RE: VENDOR INDEMNITY CLAIM IMPAIRMENT RESEARCH (.6).

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009182

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/05/20 | Morganelli, Brian | 1.60 | 952.00 | 017 | 59036711 |
| | REVIEW AND RESPOND TO QUESTIONS ON CURE SCHEDULES. | | | | |
| 05/05/20 | McGrath, Colin | 6.60 | 5,577.00 | 017 | 59041422 |
| | REVIEW AND ATTEND TO INQUIRIES FROM CONTRACT COUNTERPARTIES REGARDING CURE AMOUNTS AND ASSUMPTION/REJECTION SCHEDULES (2.9); CONDUCT RESEARCH ON AND ANALYZE CASES ADDRESSING ISSUES RELATED TO CONTINGENT INDEMNIFICATION CLAIMS (3.1); REVIEW AND RESPOND TO EMAILS FROM N. IRANI RE: SAME (.6). | | | | |
| 05/05/20 | Schinckel, Thomas Robert | 1.90 | 1,605.50 | 017 | 59045834 |
| | EMAILS WITH ALIXPARTNERS AND COUNTERPARTIES REGARDING CURE DISPUTES (1.8); EMAIL REGARDING SILVER POINT CLAIMS TRADE (0.1). | | | | |
| 05/06/20 | Goren, Matthew | 2.30 | 2,587.50 | 017 | 59051029 |
| | REVIEW AND REVISE ASSUMPTION STIP (0.4) AND CONFER WITH T. SCHINCKEL RE: SAME (0.2); REVIEW AND RESPOND TO MULTIPLE EMAILS WITH T. SCHINCKEL, B. MORGANELLI, AND C. MCGRATH RE: CURE DISPUTES (1.4); MULTIPLE CALLS AND EMAILS WITH ALIXPARTNERS RE: CONTRACT CURE AND INTEREST ISSUES (0.3). | | | | |
| 05/06/20 | Irani, Neeckaun | 5.60 | 4,088.00 | 017 | 59469362 |
| | RESEARCH POTENTIAL CONTRACTOR INDEMNITY ISSUES (5.6). | | | | |
| 05/06/20 | Morganelli, Brian | 1.40 | 833.00 | 017 | 59051223 |
| | CALL WITH P. WARDEN, W. HOTZE (.2); RESPOND TO QUESTION RE: SCHEDULE OF ASSUMED CONTRACTS (1.2). | | | | |
| 05/06/20 | McGrath, Colin | 3.40 | 2,873.00 | 017 | 59469430 |
| | REVIEW AND ATTEND TO CONTRACT COUNTERPARTY INQUIRIES REGARDING ASSUMPTION AND REJECTION (3.4). | | | | |
| 05/06/20 | Schinckel, Thomas Robert | 2.60 | 2,197.00 | 017 | 59049382 |

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW RUBY SETTLEMENT DOCUMENTATION AND CALL WITH JASON HANNINGTON REGARDING SAME (0.6); EMAIL TO M GOREN REGARDING RUBY ISSUES (0.2); ATTENDANCE ON RESOLUTION OF CURE DISPUTES (1.8). | | | | |
| 05/07/20 | Karotkin, Stephen | 0.80 | 1,356.00 | 017 | 59469547 |
| | TELEPHONE T. SCHINCKEL RE: CAISO REQUEST (.1); AND REVIEW EMAIL RE: SAME (.1); REVIEW ATT SET OFF EMAIL AND TELEPHONE B. MINTZ RE: SAME (.4); TELEPHONE J. MESTER RE: ATT SET OFF ISSUE (.2). | | | | |
| 05/07/20 | Goren, Matthew | 2.90 | 3,262.50 | 017 | 59059722 |
| | MULTIPLE CALLS AND EMAILS WITH T. SCHINCKEL, B. MORGANELLI AND C. MCGRATH RE: CURE DISPUTES (1.9); CALL WITH T. SCHINCKEL RE: RUBY FORBEARANCE (0.2); CALL WITH CLIENT AND ALIXPARTNERS RE: WESTERN GENERATION (0.5); ANALYZE ISSUES RE: SAME (0.3). | | | | |
| 05/07/20 | Minga, Jay | 0.40 | 420.00 | 017 | 59477265 |
| | COMMUNICATIONS WITH WEIL LITIGATION AND BANKRUPTCY TEAM AND ALIXPARTNERS RE: ASSUMED CONTRACT CURE AMOUNTS. | | | | |
| 05/07/20 | Minga, Jay | 0.70 | 735.00 | 017 | 59533708 |
| | REVIEW CREDITOR CLAIMS AND SCHEDULES AND PRIOR COMMUNICATIONS RE: ASSUMED CONTRACT CURE AMOUNTS. | | | | |
| 05/07/20 | Irani, Neeckaun | 3.90 | 2,847.00 | 017 | 59482431 |
| | RESEARCH OUTSTANDING CONTRACTOR INDEMNITY ISSUES. | | | | |
| 05/07/20 | Carens, Elizabeth Anne | 2.30 | 1,679.00 | 017 | 59211016 |
| | INTERNAL CALL RE: VENDOR PROTOCOL (.7); REVIEW AND ORGANIZE VENDOR REQUEST (1.6). | | | | |
| 05/07/20 | Morganelli, Brian | 1.20 | 714.00 | 017 | 59054459 |
| | CALL WITH M. GOREN, D. LORENZO, A. PATEL, OTHERS RE: CLAIM CURE PROCESS (.4); RESPOND TO INQUIRIES RE: SCHEDULE OF ASSUMED CONTRACTS (.8). | | | | |
| 05/07/20 | McGrath, Colin | 2.80 | 2,366.00 | 017 | 59486789 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009182

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTEND TO INQUIRIES RELATED TO CURE AMOUNT AND SCHEDULE OF ASSUMED CONTRACTS. | | | | |
| 05/07/20 | Schinckel, Thomas Robert | 2.10 | 1,774.50 | 017 | 59061849 |
| | CALL WITH PG&E REGARDING LINE 306 (0.6); CALL REGARDING TREATMENT OF PPAS IN CONTRACT ASSUMPTION (0.7); CONFERRING WITH M GOREN AND EMAILS TO ALIXPARTNERS REGARDING ASSUMPTION OF EBAS (0.4); DRAFTING LANGUAGE FOR IRRIGATION DISTRICT CURE DISPUTES (0.4). | | | | |
| 05/08/20 | Goren, Matthew | 2.30 | 2,587.50 | 017 | 59062040 |
| | EMAILS AND CALLS WITH C. MCGRATH, T. SCHINCKEL, AND B. MORGANELLI RE: CURE DISPUTES AND ASSUMPTION ISSUES (1.9); REVIEW AND REVISE RUBY FORBEARANCE AGREEMENT AND EMAILS WITH T. SCHINCKEL RE: SAME (0.4).. | | | | |
| 05/08/20 | Minga, Jay | 5.90 | 6,195.00 | 017 | 59065050 |
| | COMMUNICATIONS WITH WEIL LITIGATION AND BANKRUPTCY TEAM RE: VENDOR INDEMNITY CLAIMS IMPAIRMENT ANALYSIS (1.2); DRAFT AND REVISE ANALYSIS AND RESEARCH CASELAW RE: VENDOR INDEMNITY CLAIMS IMPAIRMENT (4.3); COMMUNICATIONS WITH WEIL BANKRUPTCY AND LITIGATION TEAM AND PPA COUNTERPARTY RE: PPA CONTRACT ASSUMPTION (.4). | | | | |
| 05/08/20 | Irani, Neeckaun | 5.30 | 3,869.00 | 017 | 59069138 |
| | RESEARCH OUTSTANDING CONTRACTOR INDEMNITY ISSUES. | | | | |
| 05/08/20 | Morganelli, Brian | 2.20 | 1,309.00 | 017 | 59060399 |
| | CALL WITH H. BLACKMAN RE: PPAS (.3); CALL WITH J. MONTGOMERY RE: CONTRACT ASSUMPTION (.1); RESPOND TO INQUIRIES RE: CONTRACT ASSUMPTION SCHEDULES (1.8). | | | | |
| 05/08/20 | McGrath, Colin | 3.30 | 2,788.50 | 017 | 59483242 |
| | ATTEND TO INQUIRIES FROM CONTRACT COUNTERPARTIES RE: ASSUMPTION OF CONTRACTS AND CURE AMOUNT (2.8). DISCUSS MEMO RE: VENDOR INDEMNIFICATION ISSUES AND RESEARCH WITH T. TSEKERIDES, R. SLACK, J. MINGA, N. IRANI (.5). | | | | |
| 05/08/20 | Schinckel, Thomas Robert | 1.70 | 1,436.50 | 017 | 59061866 |
| | CALL REGARDING LINE 306 (0.4); CALL WITH ENERGY SYSTEMS GROUP COUNSEL (0.2); ATTENDANCE TO CORRESPONDENCE WITH EXECUTORY CONTRACT COUNTERPARTIES (1.1). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009182

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/09/20 | Minga, Jay | 11.10 | 11,655.00 | 017 | 59065078 |
| | DRAFT AND REVISE ANALYSIS AND RESEARCH CASELAW RE: VENDOR INDEMNITY CLAIMS IMPAIRMENT (10.7); COMMUNICATIONS WITH WEIL LITIGATION AND BANKRUPTCY TEAM RE: VENDOR INDEMNITY CLAIMS IMPAIRMENT ANALYSIS (.4). | | | | |
| 05/09/20 | Morganelli, Brian | 0.40 | 238.00 | 017 | 59061234 |
| | RESPOND TO QUESTIONS RE: CONTRACT ASSUMPTION AND CURE. | | | | |
| 05/09/20 | McGrath, Colin | 1.90 | 1,605.50 | 017 | 59064200 |
| | REVISE DRAFT OF MEMO RE: VENDOR INDEMNIFICATION (1.9). | | | | |
| 05/10/20 | Morganelli, Brian | 0.60 | 357.00 | 017 | 59069525 |
| | RESPOND TO QUESTIONS RE: ASSUMPTION OF CONTRACTS. | | | | |
| 05/11/20 | Goren, Matthew | 4.90 | 5,512.50 | 017 | 59074528 |
| | EMAILS WITH B. MORGANELLI, T. SCHINCKEL, KBK, ALIXPARTNERS AND OPPOSING COUNSELS RE: CONTRACT CURE DISPUTES (3.9); CALLS AND EMAILS WITH T. SCHINCKEL RE: LINE 306 AGREEMENT (0.3); ANALYZE ISSUES RE: MASTER AND SUBLEASES (0.5) AND EMAILS WITH ALIXPARTNERS AND KBK RE: SAME (0.2). | | | | |
| 05/11/20 | Irani, Neeckaun | 2.30 | 1,679.00 | 017 | 59108940 |
| | CONFERENCE LITIGATION TEAM RE: CONTRACTOR INDEMNITY MEMO (0.7); RESEARCHING OUTSTANDING ISSUES RE: SAME (1.6). | | | | |
| 05/11/20 | Carens, Elizabeth Anne | 2.30 | 1,679.00 | 017 | 59275382 |
| | CALL WITH B. MORGANELLI RE: 503B9 AND EXECUTORY CONTRACT ISSUES (.3); REVIEW AND REVISE 503B9 SETTLEMENT AGREEMENTS (1.3). | | | | |
| 05/11/20 | Morganelli, Brian | 3.70 | 2,201.50 | 017 | 59080320 |
| | RESPOND TO INQUIRIES RE: SCHEDULE OF ASSUMED CONTRACTS (3.1); CALL WITH H. MCDONALD RE: SAME (.1); CALL WITH L. CARENS RE: SAME (.4); CALL WITH W. HOTZE RE: SAME (.1). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009182

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/11/20 | McGrath, Colin | 2.70 | 2,281.50 | 017 | 59476207 |

REVIEW AND ATTEND TO CONTRACT ASSUMPTION ISSUES.

| 05/11/20 | Schinckel, Thomas Robert | 2.70 | 2,281.50 | 017 | 59073718 |

CORRESPONDENCE WITH EXECUTORY CONTRACT COUNTERPARTIES AND WEIL AND ALIXPARTNERS TEAM REGARDING CURE DISPUTES (2.1); CALL WITH RUBY COUNSEL REGARDING ASSUMPTION OF AGREEMENT AND CONFER WITH M. GOREN REGARDING SAME (0.6).

| 05/12/20 | Karotkin, Stephen | 0.20 | 339.00 | 017 | 59109801 |

TELEPHONE M. GOREN RE: EXECUTORY CONTRACT DISPUTES (.2).

| 05/12/20 | Liou, Jessica | 0.40 | 470.00 | 017 | 59476243 |

REVIEW AND RESPOND TO EMAILS RE: REVISIONS TO ASSUMPTION/CURE SCHEDULE FROM M. GOREN (.2); REVIEW AND RESPOND TO EMAILS FROM M. GOREN RE: AMENDMENTS TO CURE/ASSUMPTION SCHEDULES (.2).

| 05/12/20 | Liou, Jessica | 0.20 | 235.00 | 017 | 59533985 |

REVIEW AND RESPOND TO EMAILS RE: CURE AND ASSUMPTION ISSUES.

| 05/12/20 | Goren, Matthew | 6.00 | 6,750.00 | 017 | 59085644 |

ATTEND TO ISSUES RE: CURE DISPUTES AND MULTIPLE, CALLS, AND EMAILS WITH B. MORGANELLI, T. SCHINCKEL, ALIXPARTNERS AND COUNSEL RE: SAME (4.7); EMAILS WITH J. LIOU RE: EMPLOYEE BENEFIT AGREEMENTS (0.2); ALL HANDS' CONTRACT CURE TEAM CALL RE: STATUS AND STRATEGIES (0.4); REVIEW AND REVISE HENRIETTA STIPULATION AND EMAILS WITH B. MORGANELLI RE: SAME (0.4); CALLS AND EMAILS WITH T. TSEKERIDES AND C. MCGRATH RE: INDEMNITY ISSUES (0.3).

| 05/12/20 | Minga, Jay | 2.20 | 2,310.00 | 017 | 59476315 |

ANALYZE CONTRACTS, INVOICES AND PURCHASE ORDERS RE: CONTRACT ASSUMPTION FOR PLAN CONFIRMATION (1.8); COMMUNICATIONS WITH ALIXPARTNERS, WEIL LITIGATION AND BANKRUPTCY TEAM RE: CONTRACT ASSUMPTION ANALYSIS OF CONTRACTS, INVOICES AND PURCHASE ORDERS (.4).

| 05/12/20 | Morganelli, Brian | 8.10 | 4,819.50 | 017 | 59080332 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009182

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | RESPOND TO INQUIRIES RE: SCHEDULE OF ASSUMED CONTRACTS (6.8); CALL WITH T. SCHINCKEL, D. LORENZO, M. GOREN, C. MCGRATH RE: SAME (.4); CALL WITH H. MCDONALD RE: SAME (.1); CALL WITH J. MONTGOMERY, D. LUDMAN RE: SAME (.1); CALL WITH M. GOREN RE: SAME (.1); CALL WITH I. HACKETT RE: SAME (.2); CALL WITH D. MILLER RE: SAME (.2); CALL WITH M. GOREN, T. SCHINCKEL RE: PPA PASS-THROUGH LANGUAGE (.2). | | | | |
| 05/12/20 | McGrath, Colin | 8.70 | 7,351.50 | 017 | 59084384 |
| | JOIN CALL WITH M. GOREN, J. MINGA, B. MORGANELLI, TOM SCHINCKEL AND ALIXPARTNERS TEAM RE: CONTRACT ASSUMPTION RECONCILIATION (.4); DISCUSS RECONCILIATION OF ACRT AGREEMENT WITH ACRT COUNSEL (.1) AND DISCUSS SAME WITH T. TSEKERIDES AND M. GOREN (.2); DISCUSS RECONCILIATION OF AGREEMENT WITH COUNSEL FOR BLACK AND VEATCH (.1); REVIEW AND ANALYZE CONTRACT RECONCILIATION ISSUES RAISED BY COUNTERPARTIES (2.9), CORRESPOND WITH ALIXPARTNERS TEAM AND M. GOREN RE: SAME (1.8), AND DRAFT RESPONSES TO CONTRACT COUNTERPARTIES RE: SAME (3.2). | | | | |
| 05/12/20 | Schinckel, Thomas Robert | 3.40 | 2,873.00 | 017 | 59082602 |
| | CALL WITH WEIL AND ALIXPARTNERS TEAM REGARDING CURE RESOLUTION (0.4); EMAILS TO COUNTERPARTIES AND ALIXPARTNERS REGARDING CURE ISSUES (1.9); EMAIL TO PG&E REGARDING PPA CURES (0.3); REVIEWING AND REVISING RUBY SETTLEMENT DOCUMENTATION (0.8). | | | | |
| 05/13/20 | Tsekerides, Theodore E. | 1.40 | 1,715.00 | 017 | 59099821 |
| | CONFERENCE CALL WITH M. SWEENEY RE: THIRD PARTY CONTRACTS (0.6); EMAIL WITH TEAM RE: THIRD PARTY CONTRACTS AND ASSUMPTION ISSUES (0.3); ANALYZE ISSUES RE: STRATEGIES ON THIRD PARTY CONTRACTS AND RESEARCH RE: INDEMNITY CLAIMS (0.5). | | | | |
| 05/13/20 | Liou, Jessica | 0.20 | 235.00 | 017 | 59533988 |
| | REVIEW AND RESPOND TO EMAILS AND VOICEMAILS RE: CURE ISSUES. | | | | |
| 05/13/20 | Goren, Matthew | 11.40 | 12,825.00 | 017 | 59100085 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009182

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

RESPOND TO NUMEROUS CALLS, EMAILS AND INQUIRIES FROM B. MORGANELLI, T. SCHINCKEL AND ALIXPARTNERS RE: CURE DISPUTES AND ASSUMPTION ISSUES (8.7); CALL WITH J. LIOU RE: DAVEY TREE CONTRACT (0.3); FOLLOW-UP CALLS AND EMAILS WITH B. MORGANELLI RE: SAME (0.3); DAILY UPDATE CALL WITH CONTRACT ASSUMPTION AND CURE TEAM (0.6); ANALYZE MICRO FOCUS AGREEMENT AND CONFER WITH J. MINGA AND ALIXPARTNERS RE: SAME (0.6); CALL WITH T. SMITH AND T. SCHINCKEL RE: PPAS (0.2); PRE-CALL WITH T. SCHINCKEL AND S. LORENZO RE: LAFAYETTE AGREEMENT (0.3); CALL WITH CLIENT RE: SAME (0.4).

| 05/13/20 | Minga, Jay | 6.00 | 6,300.00 | 017 | 59092688 |

ANALYZE AND COMMUNICATIONS WITH WEIL BANKRUPTCY AND LITIGATION TEAM AND ALIXPARTNERS RE: CONTRACT ASSUMPTION CURE DISPUTES (2.3); ANALYZE AND COMMUNICATIONS WITH MICRO FOCUS COUNSEL, WEIL BANKRUPTCY AND LITIGATION TEAM AND ALIXPARTNERS RE: CONTRACT ASSUMPTION CURE DISPUTE (.5); ANALYZE AND COMMUNICATIONS WITH OSMOSE COUNSEL, WEIL BANKRUPTCY AND LITIGATION TEAM AND ALIXPARTNERS RE: CONTRACT ASSUMPTION CURE DISPUTE (.4); ANALYZE AND COMMUNICATIONS WITH JCI/TYCO COUNSEL, WEIL LITIGATION TEAM AND ALIXPARTNERS RE: CONTRACT ASSUMPTION CURE DISPUTE (.2) DRAFT AND REVISE ANALYSIS AND RESEARCH CASELAW RE: VENDOR INDEMNITY CLAIMS PLAN CONFIRMATION (2.6).

| 05/13/20 | Foust, Rachael L. | 0.30 | 253.50 | 017 | 59204715 |

TEAM CALL RE: CONTRACT ASSUMPTION (0.3).

| 05/13/20 | Morganelli, Brian | 5.60 | 3,332.00 | 017 | 59100209 |

RESPOND TO INQUIRIES RE: SCHEDULE OF ASSUMED CONTRACTS (3.9); CALL WITH J. LIOU, R. FOUST, M. GOREN RE: SAME (.3); CALL WITH M. GOREN, T. SCHINCKEL, D. LORENZO ON UPDATES RE: SAME (.6); CALLS (MULTIPLE) WITH M.GOREN RE: SAME (.3); CALL WITH K. BROWN RE: SAME (.2); CALL WITH I. HACKETT, E. TILLINGHAST, M. DRISCOLL RE: SAME (.3).

| 05/13/20 | McGrath, Colin | 10.70 | 9,041.50 | 017 | 59091138 |

JOIN CALL WITH M. GOREN, J. MINGA, T. SCHINCKEL, B. MORGANELLI, AND ALIXPARTNERS TEAM RE: CONTRACT ASSUMPTION WORKSTREAM (.5). REVIEW, ANALYZE AND ATTEND TO INQUIRIES FROM CONTRACT COUNTERPARTIES REGARDING CONTRACT ASSUMPTION (6.6), AND DRAFT RESPONSES TO CONTRACT COUNTERPARTIES ADDRESSING INQUIRIES (2.9). JOIN CALL WITH COUNSEL FOR VENDOR REGARDING ASSUMPTION AND RESOLUTION OF CURE AND CLAIM AMOUNTS (.7).

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009182

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/13/20 | Schinckel, Thomas Robert | 2.30 | 1,943.50 | 017 | 59128387 |

WEIL CURE TEAM CALL (0.4); EMAILS TO EXECUTORY CONTRACT COUNTERPARTIES AND ALIXPARTNERS REGARDING CURE DISPUTES (1.9).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 05/14/20 | Karotkin, Stephen | 0.20 | 339.00 | 017 | 59534113 |

TELEPHONE M. GOREN RE: EXECUTORY CONTRACTS.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 05/14/20 | Tsekerides, Theodore E. | 1.50 | 1,837.50 | 017 | 59106935 |

ANALYZE ISSUES RE: INDEMNITY CLAIMS AND ASSUMPTION OF EXECUTORY CONTRACTS AND REVIEW FINAL RESEARCH MEMO RE: SAME (0.9); CALL WITH TEAM TO DISCUSS EXECUTORY CONTRACT ISSUES (0.4); CALL WITH T. SMITH RE: EXECUTORY CONTRACT ISSUES (0.2).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 05/14/20 | Goren, Matthew | 11.50 | 12,937.50 | 017 | 59106441 |

DAILY EXECUTORY CONTRACT TEAM CALL (0.6); CALL WITH T. TSEKERIDES, J. MINGA AND C. MCGRATH RE: INDEMNITY ISSUES (0.5); AND FOLLOW UP EMAILS RE: SAME (0.4); CALLS AND EMAILS WITH H. MACDONALD RE: PPA ASSUMPTION LANGUAGE (0.4); EMAILS WITH CLIENT AND T. SCHINCKEL RE: SAME (0.3); ATTEND TO EMAILS AND CALLS RE: CURE DISPUTES AND ASSUMPTION ISSUES (7.1); DRAFT LANGUAGE RE: AT&T CURE DISPUTE (0.6) AND EMAILS WITH CLIENT, S. KAROTKIN, AND B, MINTZ RE: SAME (0.4); REVIEW AND REVISE STIPULATION EXTENDING CURE OBJECTION DEADLINE (0.4) AND EMAILS WITH KBK RE: SAME (0.2); EMAILS WITH KBK AND TRAUTMAN FIRM RE: PPA NOTICE (0.4); CALLS AND EMAILS WITH J. SIMON RE: OFFICER INDEMNIFICATION ISSUES (0.2).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 05/14/20 | Minga, Jay | 1.30 | 1,365.00 | 017 | 59469036 |

REVIEW AND ANALYZE CONTRACT CURE DISPUTE CORRESPONDENCE (.6); COMMUNICATIONS WITH ALIXPARTNERS AND WEIL LITIGATION AND BANKRUPTCY TEAM RE: CONTRACT CURE DISPUTE CORRESPONDENCE (.3); COMMUNICATIONS WITH OPPOSING COUNSEL RE: CONTRACT CURE DISPUTES (.4).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 05/14/20 | Morganelli, Brian | 6.80 | 4,046.00 | 017 | 59109580 |

CALL WITH D. LORENZO, M. GOREN, T. SCHINCKEL, J. MINGA, C. MCGRATH RE: CLAIMS RECONCILIATION (.6); CALLS (MULTIPLE) WITH M. GOREN RE: SAME (.4); CALLS WITH D. LORENZO RE: SAME (.1); CALL WITH J. MONTGOMERY RE: SAME (.1); RESPOND TO INQUIRIES RE: ASSUMED CONTRACTS (5.6).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 05/14/20 | McGrath, Colin | 8.20 | 6,929.00 | 017 | 59107050 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009182

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

DRAFT RESPONSES TO CONTRACT COUNTERPARTIES REGARDING ASSUMPTION OF CONTRACTS (.3); JOIN CALL WITH M. GOREN, J. MINGA, T. SCHINCKEL, B. MORGANELLI, AND ALIXPARTNERS TEAM RE: CONTRACT ASSUMPTION WORKSTREAM (.5). JOIN CALL WITH T. TSEKERIDES, M. GOREN, AND J. MINGA RE: INDEMNIFICATION ISSUES (.4). ANALYZE INQUIRIES RELATED TO CONTRACT ASSUMPTION FROM CONTRACT COUNTERPARTIES (2.8) AND ATTEND TO INQUIRIES (4.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/14/20 | Schinckel, Thomas Robert | 4.80 | 4,056.00 | 017 | 59125569 |

CURE CATCH UP CALL (0.5); CALLS WITH PPA COUNTERPARTY COUNSEL AND AMENDING LANGUAGE REGARDING PPA TREATMENT (0.7); LIASING WITH KELLER REGARDING STIPULATIONS EXTENDING CURE OBJECTION DEADLINE (0.3); EMAILS WITH CONTRACT COUNTERPARTY COUNSEL REGARDING CURE AND ASSUMPTION ISSUES (2.4); DRAFTING OBJECTION SUMMARY SCHEDULE (0.9).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/15/20 | Tsekerides, Theodore E. | 0.60 | 735.00 | 017 | 59111501 |

REVIEW OBJECTION ON SURETY AND ANALYZE ISSUES RE: INDEMNITY CLAIMS AND APPROACHES (0.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/15/20 | Goren, Matthew | 8.60 | 9,675.00 | 017 | 59113919 |

ATTEND TO VARIOUS CALLS AND EMAILS WITH COUNTERPARTIES, B. MORGANELLI, AND T. SCHINCKEL RE: CURE DISPUTES (6.6); REVIEW FILED CURE OBJECTIONS (1.4); DAILY CURE TEAM CALL (0.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/15/20 | Minga, Jay | 6.40 | 6,720.00 | 017 | 59469530 |

ANALYZE AND COMMUNICATIONS WITH WEIL BANKRUPTCY AND LITIGATION TEAM AND ALIXPARTNERS RE: CONTRACT ASSUMPTION CURE DISPUTES (1.4); REVIEW AND ANALYZE PLAN AND CURE OBJECTIONS AND DRAFT SUMMARIES (4.3); COMMUNICATIONS WITH WEIL LITIGATION AND BANKRUPTCY TEAM RE: SAME (.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/15/20 | Minga, Jay | 0.20 | 210.00 | 017 | 59533714 |

ANALYZE AND COMMUNICATIONS WITH MICRO FOCUS COUNSEL.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/15/20 | Nolan, John J. | 0.30 | 303.00 | 017 | 59114647 |

TEAM CALL RE: CONFIRMATION BRIEFING.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/15/20 | Schinckel, Thomas Robert | 5.80 | 4,901.00 | 017 | 59127577 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009182

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EXEC. CONTRACT CURE TEAM CALL (0.6); DRAFT SUMMARY OF CURE OBJECTIONS (3.7); EMAIL AND CALL WITH M. REDFORD REGARDING PROMONTORY CURE AMOUNT (0.6); CONFER WITH KELLER TEAM REGARDING EXTENSION STIPULATIONS (0.4); EMAILS TO RUBY PIPELINE COUNSEL (0.3); EMAILS TO KELLER TEAM REGARDING CITY OF LAFAYETTE REJECTION OBJECTION (0.2). | | | | |
| 05/16/20 | Goren, Matthew | 2.20 | 2,475.00 | 017 | 59113584 |
| | REVIEW CURE OBJECTIONS (2.2). | | | | |
| 05/16/20 | Morganelli, Brian | 0.40 | 238.00 | 017 | 59110338 |
| | RESPOND TO INQUIRIES RE: ASSUMED CONTRACTS. | | | | |
| 05/16/20 | McGrath, Colin | 0.30 | 253.50 | 017 | 59117410 |
| | FINISH DRAFTING SUMMARIES OF ASSUMPTION AND CURE OBJECTIONS (.3). | | | | |
| 05/16/20 | Schinckel, Thomas Robert | 0.60 | 507.00 | 017 | 59128182 |
| | DRAFT SUMMARY OF CONTRACT ASSUMPTION OBJECTIONS. | | | | |
| 05/17/20 | Morganelli, Brian | 0.10 | 59.50 | 017 | 59121633 |
| | RESPOND TO INQUIRIES RE: ASSUMED CONTRACTS. | | | | |
| 05/18/20 | Goren, Matthew | 1.20 | 1,350.00 | 017 | 59129362 |
| | DAILY CURE UPDATE CALL (0.3); FOLLOW UP EMAILS WITH ALIXPARTNERS, B. MORGANELLI AND T. SCHINCKEL RE: CURE DISPUTES (0.9). | | | | |
| 05/18/20 | Minga, Jay | 0.80 | 840.00 | 017 | 59534121 |
| | COMMUNICATIONS WITH ALIXPARTNERS AND WEIL LITIGATION AND BANKRUPTCY TEAM RE: EXECUTORY CONTRACT ASSUMPTION. | | | | |
| 05/18/20 | McGrath, Colin | 7.30 | 6,168.50 | 017 | 59127680 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009182

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | JOIN ASSUMPTION AND CURE TEAM MEETING (.3). ATTEND TO CURE OBJECTION INQUIRIES FROM CONTRACT COUNTERPARTIES (1.6). JOIN CALL WITH BANKRUPTCY TEAM TO DISCUSS ARGUMENTS RELATED TO DISCHARGE AND INDEMNIFICATION FOR CONFIRMATION BRIEF (.6) AND DISCUSS SAME WITH T. TSEKERIDES, J. MINGA, AJ GREEN, AND N. IRANI (.4). DISCUSS STRATEGY FOR ADDRESSING INDEMNIFICATION OBJECTIONS WITH J. MINGA AND AJ GREEN (1.4). CONDUCT RESEARCH REGARDING ASSUMPTION OF AGREEMENTS (2.2). REVISE DRAFT OF CONFIRMATION BRIEF ADDRESSING IMPAIRMENT (2.5) AND DRAFT INSERT ADDRESSING SPECIFIC OBJECTIONS REGARDING ASSUMED EXECUTORY CONTRACTS AND INDEMNIFICATION (.8). | | | | |
| 05/18/20 | Schinckel, Thomas Robert<br>ATTENDANCE ON EXEC. CONTRACT CURE CALL (0.4). | 0.40 | 338.00 | 017 | 59128215 |
| 05/19/20 | Goren, Matthew<br>DAILY CURE AND ASSUMPTION UPDATE CALL (0.6); EMAILS AND WITH ALIXPARTNERS, B. MORGANELLI, C. MCGRATH AND J. MINGA RE: CURE DISPUTES (1.7); REVIEW DRAFT AMENDMENTS TO CONTRACT ASSUMPTION SCHEDULES (0.2) AND EMAILS WITH ALIXPARTNERS RE: SAME (0.1). | 2.60 | 2,925.00 | 017 | 59138483 |
| 05/19/20 | Minga, Jay<br>COMMUNICATIONS WITH WEIL LITIGATION TEAM RE: CASELAW RESEARCH AND ANALYSIS RE: EXECUTORY CONTRACT IMPAIRMENT (.4); ANALYZE AND COMMUNICATIONS WITH WEIL BANKRUPTCY AND LITIGATION TEAM AND ALIXPARTNERS RE: CONTRACT ASSUMPTION CURE DISPUTES (.8); COMMUNICATIONS WITH OBJECTORS COUNSEL RE: CONTRACT ASSUMPTION CURE DISPUTES (.6). | 1.80 | 1,890.00 | 017 | 59476012 |
| 05/19/20 | Morganelli, Brian<br>CALL WITH M. GOREN, J. MINGA, C. MCGRATH AND D. LORENZO RE: CURE DISPUTES (.6); RESPOND TO CURE DISPUTE INQUIRIES (2.3). | 2.90 | 1,725.50 | 017 | 59147418 |
| 05/19/20 | McGrath, Colin<br>CONDUCT RESEARCH ON ASSUMPTION OF EXECUTORY CONTRACTS AND INDEMNIFICATION (1.8); ATTEND TO CONTRACT ASSUMPTION INQUIRIES (.8). | 2.60 | 2,197.00 | 017 | 59476043 |
| 05/20/20 | Goren, Matthew | 2.10 | 2,362.50 | 017 | 59142732 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009182

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DAILY CONTRACT CURE CALL (0.3); RESPOND TO NUMEROUS INQUIRIES RE: ASSUMPTION AND CURE DISPUTES (1.8);. | | | | |
| 05/20/20 | Minga, Jay | 1.80 | 1,890.00 | 017 | 59495745 |
| | COMMUNICATIONS WITH WEIL LITIGATION TEAM RE: ASSUMPTION IMPAIRMENT CASELAW ANALYSIS (.4); ANALYZE CASELAW RE: ASSUMPTION IMPAIRMENT CONFIRMATION ARGUMENTS (.6); COMMUNICATIONS WITH ALIXPARTNERS AND WEIL BANKRUPTCY AND LITIGATION TEAM RE: ANALYSIS AND CORRESPONDENCE WITH CREDITOR COUNSEL ON CONTRACT ASSUMPTION CURE DISPUTES (.8). | | | | |
| 05/20/20 | Morganelli, Brian | 4.20 | 2,499.00 | 017 | 59147531 |
| | RESPOND TO CURE INQUIRIES (3.6); CALL WITH J. MINGA, M. GOREN, D. LORENZO RE: SAME (.2); REVISE OBJECTION CHART TO CURE OBJECTIONS (.4). | | | | |
| 05/20/20 | McGrath, Colin | 4.40 | 3,718.00 | 017 | 59504950 |
| | REVIEW AMENDED SCHEDULE OF ASSUMED CONTRACTS AND SEND COMMENTS TO ALIXPARTNERS TEAM RE: SAME (2.7); REVIEW AND ATTEND TO CONTRACT ASSUMPTION RECONCILIATION INQUIRIES (1.7). | | | | |
| 05/21/20 | Goren, Matthew | 3.20 | 3,600.00 | 017 | 59155240 |
| | DAILY CURE TEAM CALL (0.5); FOLLOW-UP EMAILS RE: CURE OBJECTIONS AND RESOLUTIONS (0.9); CALLS AND EMAILS WITH L. CARENS AND J. MINGA RE: CALPINE (0.3); CALL WITH CLIENT RE: GRIZZLY AGREEMENT (0.7); ANALYZE SAME (0.6) AND CONFER WITH S. KAROTKIN RE: SAME (0.2). | | | | |
| 05/21/20 | Minga, Jay | 1.80 | 1,890.00 | 017 | 59504979 |
| | COMMUNICATIONS WITH ALIXPARTNERS, WEIL BANKRUPTCY AND LITIGATION TEAM AND KBK TEAM RE: ANALYSIS AND CORRESPONDENCE WITH CREDITORS' COUNSEL ON CONTRACT ASSUMPTION CURE DISPUTES (1.2); COMMUNICATIONS WITH CREDITORS COUNSEL RE: CONTRACT ASSUMPTION CURE DISPUTES (.3); REVISE AND COMMUNICATIONS WITH WEIL LITIGATION TEAM RE: J. WELLS DECLARATION (.3). | | | | |
| 05/21/20 | Minga, Jay | 0.60 | 630.00 | 017 | 59533729 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009182

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | COMMUNICATIONS WITH WEIL LITIGATION AND BANKRUPTCY TEAM AND CLIENT RE: SANTA CLARA GRIZZLY POWERHOUSE. | | | | |
| 05/21/20 | Carens, Elizabeth Anne | 1.90 | 1,387.00 | 017 | 59297112 |
| | RECONCILIATION RE: CURE/503(B)(9) CLAIMS. | | | | |
| 05/21/20 | Morganelli, Brian | 1.60 | 952.00 | 017 | 59154649 |
| | RESPOND TO CURE ASSUMPTION INQUIRIES (.4); REVIEW AMENDED SCHEDULE OF ASSUMED CONTRACTS (.8); CALL WITH C. MCGRATH, M. GOREN, D. LORENZO RE: CURE DISPUTES (.4). | | | | |
| 05/21/20 | Morganelli, Brian | 1.20 | 714.00 | 017 | 59154741 |
| | REVISE CURE OBJECTION CHART. | | | | |
| 05/21/20 | McGrath, Colin | 2.50 | 2,112.50 | 017 | 59505094 |
| | JOIN CALL WITH CONTRACT ASSUMPTION TEAM (.5); ANALYZE ASSUMPTION CURE INQUIRIES (.3) AND REVIEW SCHEDULE OF ASSUMED CONTRACTS AND SEND COMMENTS TO ALIXPARTNERS TEAM (1.1); JOIN CALL WITH PG&E TEAM, ALIXPARTNERS TEAM, M. GOREN, B. MORGANELLI, AND J. MINGA RE: ASSUMPTION OF CONTRACTS (.6). | | | | |
| 05/22/20 | Goren, Matthew | 1.30 | 1,462.50 | 017 | 59155247 |
| | RESPOND TO CURE INQUIRIES (0.9); DAILY CURE CALL (0.4). | | | | |
| 05/22/20 | Minga, Jay | 1.20 | 1,260.00 | 017 | 59505105 |
| | ANALYZE AND COMMUNICATIONS WITH ALIXPARTNERS, WEIL BANKRUPTCY AND LITIGATION TEAM RE: CONTRACT ASSUMPTION CURE DISPUTES. | | | | |
| 05/22/20 | Morganelli, Brian | 0.90 | 535.50 | 017 | 59154636 |
| | CALL WITH M. GOREN, D. LORENZO, J. MINGA, C. MCGRATH RE: CURE DISPUTES (.2); RESPOND TO INQUIRIES RE: SAME (.7). | | | | |
| 05/22/20 | Morganelli, Brian | 0.40 | 238.00 | 017 | 59154732 |
| | REVISE CURE OBJECTION CHART. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009182

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/22/20 | McGrath, Colin | 1.50 | 1,267.50 | 017 | 59533717 |
| | JOIN CALL WITH M. GOREN, B. MORGANELLI, J. MINGA, AND ALIXPARTNERS TEAM RE: ASSUMPTION AND CURE RESOLUTION WORKSTREAM (.2); REVIEW ASSUMPTION AMENDED SCHEDULE (1.3). | | | | |
| 05/23/20 | Goren, Matthew | 0.20 | 225.00 | 017 | 59156135 |
| | EMAILS WITH B. MORGANELLI RE: CURE DISPUTES. | | | | |
| 05/23/20 | Morganelli, Brian | 0.20 | 119.00 | 017 | 59155936 |
| | RESPOND TO CONTRACT CURE INQUIRY. | | | | |
| 05/24/20 | Tsekerides, Theodore E. | 0.20 | 245.00 | 017 | 59157761 |
| | CALL WITH PPA COUNTERPARTY RE: EXECUTORY CONTRACTS (0.2). | | | | |
| 05/24/20 | Goren, Matthew | 0.40 | 450.00 | 017 | 59160804 |
| | EMAILS WITH COUNTERPARTIES AND B. MORGANELLI RE: CURE DISPUTES. | | | | |
| 05/24/20 | Morganelli, Brian | 0.80 | 476.00 | 017 | 59158361 |
| | RESPOND TO CURE INQUIRIES. | | | | |
| 05/25/20 | Morganelli, Brian | 0.10 | 59.50 | 017 | 59168984 |
| | RESPOND TO CURE INQUIRIES. | | | | |
| 05/26/20 | Goren, Matthew | 2.40 | 2,700.00 | 017 | 59175318 |
| | EMAILS WITH COUNTERPARTIES AND WEIL TEAM RE: CURE OBJECTIONS (0.9); REVIEW DRAFT CURE SCHEDULE UPDATE (0.4); DAILY CURE OBJECTION CALL (0.3) AND FOLLOW-UP CALLS AND EMAILS RE: SAME (0.4); CALL WITH SANTA CLARA ATTORNEY RE: CONTRACT ISSUES AND FOLLOW-UP CALLS RE: SAME (0.4). | | | | |
| 05/26/20 | Minga, Jay | 2.90 | 3,045.00 | 017 | 59533638 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009182

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

ANALYZE AND COMMUNICATIONS WITH WEIL BANKRUPTCY AND LITIGATION TEAM AND ALIXPARTNERS RE: CONTRACT ASSUMPTION CURE DISPUTES (.9); REVIEW DRAFT DE MINIMIS SETTLEMENT FORMS AND COMMUNICATIONS WITH WITH CREDITORS COUNSEL RE: CONTRACT ASSUMPTION CURE DISPUTES (1.4); COMMUNICATIONS WITH CREDITOR COUNSEL RE: EXECUTORY CONTRACT CURE DISPUTES (.6).

| 05/26/20 | Morganelli, Brian | 3.10 | 1,844.50 | 017 | 59168621 |

RESPOND TO CURE INQUIRIES (2.6); CALL WITH D. LORENZO, M. GOREN, J. MINGA, C. MCGRATH RE: SAME (.2); CALL WITH M. GORTON, M. GOREN RE: SAME (.3).

| 05/26/20 | McGrath, Colin | 0.20 | 169.00 | 017 | 59493149 |

JOIN CURE RECONCILIATION WORKGROUP CALL WITH WEIL AND ALIXPARTNERS (.2).

| 05/27/20 | Goren, Matthew | 1.10 | 1,237.50 | 017 | 59179812 |

CALLS AND EMAILS WITH VARIOUS COUNTERPARTIES AND WEIL TEAM RE: CONTRACT CURE ISSUES (0.9); EMAILS WITH CLIENT RE: RUBY PIPELINE LANGUAGE FOR CONFIRMATION ORDER (0.2).

| 05/27/20 | Minga, Jay | 3.80 | 3,990.00 | 017 | 59533653 |

ANALYSIS AND COMMUNICATIONS WITH ALIXPARTNERS RE: CONTRACT ASSUMPTION SCHEDULE AND CURE DISPUTES (.7); COMMUNICATIONS WITH WEIL BANKRUPTCY AND LITIGATION TEAM AND ALIXPARTNERS RE: COMMUNICATIONS WITH CREDITORS COUNSEL RE: CURE DISPUTES (1.8); REVIEW OBJECTIONS AND COMMUNICATIONS WITH CREDITORS COUNSEL RE: CURE DISPUTES (.9); REVISE CURE OBJECTION TRACKER AND COMMUNICATIONS WITH WEIL BANKRUPTCY AND LITIGATION TEAM AND ALIXPARTNERS RE: SAME (.4).

| 05/27/20 | Morganelli, Brian | 5.90 | 3,510.50 | 017 | 59189086 |

RESPOND TO CURE OBJECTIONS (2.7); CALL WITH V. PEO RE: SAME (.2); CALL WITH M. GOREN RE: SAME (.1); PREPARE CURE OBJECTION CHART FOR FILING (2.3); DRAFT STATEMENT RE: TREATMENT AND TIMING OF EXECUTORY CONTRACTS (.6).

| 05/28/20 | Goren, Matthew | 1.30 | 1,462.50 | 017 | 59195964 |

REVIEW AND REVISE CURE TRACKER (0.3); DAILY CONTRACT CURE CALL (0.2) AND FOLLOW-UP EMAILS RE: SAME (0.4); DRAFT EMAIL TO R. SLACK RE:; EXECUTORY CONTRACT TIMELINE AND PROCESS (0.4).

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009182

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/28/20 | Minga, Jay | 2.40 | 2,520.00 | 017 | 59533711 |
| | COMMUNICATIONS WITH ALIXPARTNERS AND WEIL BANKRUPTCY AND LITIGATION TEAM RE: CREDITORS COUNSEL OBJECTIONS AND COMMUNICATIONS RE: CURE DISPUTES DILIGENCE (1.6); ANALYZE OBJECTIONS AND CREDITORS COUNSEL COMMUNICATIONS RE: CURE DISPUTES (.8). | | | | |
| 05/28/20 | Morganelli, Brian | 5.20 | 3,094.00 | 017 | 59189643 |
| | RESPOND TO CURE INQUIRIES (.6); TEAM CALL RE: SAME (.2); PREPARE SUMMARY CHART OF CURE OBJECTIONS (4.4);. | | | | |
| 05/29/20 | Karotkin, Stephen | 0.80 | 1,356.00 | 017 | 59503541 |
| | REVIEW CASE RE: EXECUTORY CONTRACT ISSUE AND CURE REQUIREMENTS (.6); CALL T. TSEKERIDES RE: SAME (.2). | | | | |
| 05/29/20 | Goren, Matthew | 2.30 | 2,587.50 | 017 | 59195914 |
| | DAILY CURE CALL (0.3); RESPOND TO VARIOUS INQUIRIES RE: CURE DISPUTES (1.4); REVIEW AND REVISE ZAYO CURE SETTLEMENT AGREEMENT (0.6). | | | | |
| 05/29/20 | Minga, Jay | 3.30 | 3,465.00 | 017 | 59503994 |
| | ANALYZE AND COMMUNICATIONS WITH WEIL BANKRUPTCY AND LITIGATION TEAM AND ALIXPARTNERS RE: CONTRACT ASSUMPTION CURE DISPUTES (1.9); COMMUNICATIONS WITH CREDITORS COUNSEL RE: CONTRACT ASSUMPTION CURE DISPUTES (1.4). | | | | |
| 05/29/20 | Morganelli, Brian | 0.70 | 416.50 | 017 | 59196472 |
| | RESPOND TO CURE INQUIRIES (.4); TEAM CALL RE: SAME (.3). | | | | |
| 05/30/20 | Liou, Jessica | 0.20 | 235.00 | 017 | 59204697 |
| | REVIEW EXECUTORY CONTRACT RESEARCH. | | | | |
| 05/30/20 | Goren, Matthew | 0.20 | 225.00 | 017 | 59197707 |
| | RESPOND TO INQUIRIES RE: CURE DISPUTES. | | | | |
| 05/30/20 | Morganelli, Brian | 0.70 | 416.50 | 017 | 59196412 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009182

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | RESPOND TO CURE INQUIRIES. | | | | |
| 05/31/20 | Tsekerides, Theodore E. | 0.30 | 367.50 | 017 | 59282819 |
| | ANALYZE ISSUES RE: EXECUTORY CONTRACTS (0.3). | | | | |
| 05/31/20 | Goren, Matthew | 0.40 | 450.00 | 017 | 59200161 |
| | CALL WITH T. TSEKERIDES RE: DAVEY TREE (0.2); CALLS AND EMAILS WITH B. MORGANELLI RE: SAME (0.2). | | | | |
| 05/31/20 | Morganelli, Brian | 1.30 | 773.50 | 017 | 59200886 |
| | RESPOND TO CURE INQUIRIES. | | | | |
| **SUBTOTAL TASK 017 - Executory Contracts/Lease Issues:** | | **344.20** | **$309,162.00** | | |
| 05/01/20 | Foust, Rachael L. | 0.90 | 760.50 | 018 | 59035977 |
| | UPDATE CALL WITH KELLER TEAM (0.2); WEEKLY UPDATE CALL WITH CLIENT AND LAZARD (0.3); CALLS WITH CLAIMANTS REGARDING SOLICITATION MATERIALS (0.4). | | | | |
| 05/01/20 | Morganelli, Brian | 0.40 | 238.00 | 018 | 59006456 |
| | PLANNING CALL WITH KBK. | | | | |
| 05/01/20 | McGrath, Colin | 0.70 | 591.50 | 018 | 59019387 |
| | JOIN PLAN CONFIRMATION STRATEGY CALL WITH BANKRUPTCY TEAM (.7). | | | | |
| 05/01/20 | Schinckel, Thomas Robert | 0.90 | 760.50 | 018 | 59007763 |
| | WEEKLY CALL WITH LOCAL COUNSEL (0.4); CLIENT UPDATE CALL (0.5). | | | | |
| 05/05/20 | Karotkin, Stephen | 0.80 | 1,356.00 | 018 | 59068407 |
| | BI-WEEKLY PROFESSIONAL UPDATE CALL (.4); REVIEW AND RESPOND TO CASE EMAILS (.4). | | | | |
| 05/05/20 | Tsekerides, Theodore E. | 0.30 | 367.50 | 018 | 59045290 |

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ADVISOR CALL RE: UPDATES (0.3). | | | | |
| 05/05/20 | Goren, Matthew | 0.50 | 562.50 | 018 | 59037395 |
| | BI-WEEKLY ADVISOR UPDATE CALL (0.3); UPDATE CALL WITH J. LIOU (0.2). | | | | |
| 05/05/20 | Foust, Rachael L. | 0.30 | 253.50 | 018 | 59048771 |
| | PARTICIPATE ON ADVISOR CALL (0.3). | | | | |
| 05/06/20 | Green, Austin Joseph | 0.80 | 584.00 | 018 | 59046109 |
| | PLAN CONFIRMATION CALL. | | | | |
| 05/07/20 | Karotkin, Stephen | 1.10 | 1,864.50 | 018 | 59068310 |
| | BI-WEEKLY PROFESSIONAL UPDATE CALL (.4); WIP CALL WITH WEIL TEAM (.7). | | | | |
| 05/07/20 | Slack, Richard W. | 0.80 | 1,060.00 | 018 | 59469673 |
| | WEEKLY WIP MEETING (.8). | | | | |
| 05/07/20 | Tsekerides, Theodore E. | 0.20 | 245.00 | 018 | 59056029 |
| | ADVISORS CALL (0.2). | | | | |
| 05/07/20 | Tsekerides, Theodore E. | 0.80 | 980.00 | 018 | 59056261 |
| | CALL WITH BFR RE: UPDATES AND NEXT STEPS. | | | | |
| 05/07/20 | Goren, Matthew | 1.20 | 1,350.00 | 018 | 59059692 |
| | BI-WEEKLY ADVISORS UPDATE CALL (0.3); WEEKLY WEIL WIP CALL (0.9). | | | | |
| 05/07/20 | Kramer, Kevin | 0.80 | 880.00 | 018 | 59469680 |
| | ATTEND WEEKLY BANKRUPTCY TEAM CALL (.8). | | | | |
| 05/07/20 | Swenson, Robert M. | 0.80 | 880.00 | 018 | 59469685 |
| | PARTICIPATE ON WEEKLY ALL HANDS WIP CONFERENCE CALL (.8). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009182

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/07/20 | Green, Austin Joseph | 0.70 | 511.00 | 018 | 59055904 |
| | WIP CALL (0.7). | | | | |
| 05/07/20 | McNulty, Shawn C. | 0.70 | 591.50 | 018 | 59058698 |
| | WEEKLY ASSOCIATE AND PARTNER BFR STATUS MEETING. | | | | |
| 05/07/20 | Nolan, John J. | 0.80 | 808.00 | 018 | 59055690 |
| | WEEKLY WIP CALL. | | | | |
| 05/07/20 | Irani, Neeckaun | 0.70 | 511.00 | 018 | 59482430 |
| | CONFERENCE WITH BFR TEAM RE: OVERALL CASE STRATEGY AND OUTSTANDING TASKS. | | | | |
| 05/07/20 | Carens, Elizabeth Anne | 0.80 | 584.00 | 018 | 59482824 |
| | WIP MEETING. | | | | |
| 05/07/20 | Evans, Steven | 0.80 | 584.00 | 018 | 59482827 |
| | CALL WITH BANKRUPTCY TEAM TO DISCUSS PENDING ISSUES. | | | | |
| 05/07/20 | Foust, Rachael L. | 0.90 | 760.50 | 018 | 59077593 |
| | ATTEND WIP MEETING. | | | | |
| 05/07/20 | Hayes, Emily A. | 0.80 | 476.00 | 018 | 59482856 |
| | WIP CALL. | | | | |
| 05/07/20 | Morganelli, Brian | 0.90 | 535.50 | 018 | 59054286 |
| | TEAM WIP CALL. | | | | |
| 05/07/20 | McGrath, Colin | 0.70 | 591.50 | 018 | 59057621 |
| | JOIN WEEKLY BANKRUTPCY TEAM CALL. | | | | |
| 05/07/20 | Schinckel, Thomas Robert | 1.10 | 929.50 | 018 | 59061848 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009182

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | WEIL TEAM WIP MEETING. | | | | |
| 05/07/20 | Lane, Erik | 0.80 | 744.00 | 018 | 59486790 |
| | PARTICIPATE IN WEEKLY WORKS IN PROGRESS CALL AND PREP FOR SAME. | | | | |
| 05/08/20 | Karotkin, Stephen | 0.60 | 1,017.00 | 018 | 59068210 |
| | WEIL AND PROFESSIONALS CONFIRMATION PREPARATION CALL (.6). | | | | |
| 05/08/20 | Goren, Matthew | 0.30 | 337.50 | 018 | 59062035 |
| | CALLS AND EMAILS WITH B. MORGANELLI AND WILLKIE RE: SUBRO FUNDING AGREEMENT. | | | | |
| 05/08/20 | Carens, Elizabeth Anne | 0.30 | 219.00 | 018 | 59210978 |
| | WEEKLY WIP WITH KELLER. | | | | |
| 05/08/20 | Foust, Rachael L. | 0.60 | 507.00 | 018 | 59483072 |
| | WEEKLY UPDATE CALL WITH KELLER TEAM (0.3); WEEKLY UPDATE CALL WITH CLIENT AND LAZARD (0.3). | | | | |
| 05/08/20 | Morganelli, Brian | 0.20 | 119.00 | 018 | 59060336 |
| | ATTEND PLANNING CALL WITH KBK. | | | | |
| 05/11/20 | Liou, Jessica | 0.10 | 117.50 | 018 | 59104054 |
| | CONFER WITH S. KAROTKIN RE: NEXT STEPS AND STATUS (.1). | | | | |
| 05/12/20 | Karotkin, Stephen | 0.30 | 508.50 | 018 | 59109844 |
| | BI-WEEKLY PROFESSIONAL UPDATE CALL (.3). | | | | |
| 05/12/20 | Tsekerides, Theodore E. | 0.40 | 490.00 | 018 | 59087651 |
| | ADVISOR CALL TO DISCUSS STRATEGIES AND UPDATES (0.4). | | | | |
| 05/12/20 | Liou, Jessica | 0.50 | 587.50 | 018 | 59086706 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009182

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | TWICE WEEKLY CALL WITH ADVISORS (.5). | | | | |
| 05/12/20 | Goren, Matthew<br>BI-WEEKLY ADVISOR UPDATE CALL (PARTIAL). | 0.30 | 337.50 | 018 | 59085699 |
| 05/12/20 | Foust, Rachael L.<br>RECURRING ALL-ADVISOR CALL (0.4). | 0.40 | 338.00 | 018 | 59204797 |
| 05/14/20 | Karotkin, Stephen<br>BI-WEEKLY PROFESSIONAL UPDATE CALL (.3); WEIL WIP AND ASSIGNMENT CALL (.6). | 0.90 | 1,525.50 | 018 | 59108180 |
| 05/14/20 | Liou, Jessica<br>TWICE WEEKLY ADVISOR CALL WITH ALIXPARTNERS, LAZARD, MTO, CRAVATH, WEIL RE: STATUS (.3); CONFER WITH S. KAROTKIN (.2); WIP CALL (.7). | 1.20 | 1,410.00 | 018 | 59108761 |
| 05/14/20 | Goslin, Thomas D.<br>ATTEND WEEKLY WEIL TEAM UPDATE CALL. | 0.60 | 660.00 | 018 | 59100270 |
| 05/14/20 | Goren, Matthew<br>BI-WEEKLY ADVISOR CALL (0.3); WEEKLY WEIL WIP CALL (0.7). | 1.00 | 1,125.00 | 018 | 59106361 |
| 05/14/20 | Kramer, Kevin<br>WEEKLY BANKRUPTCY TEAM CALL. | 0.60 | 660.00 | 018 | 59468522 |
| 05/14/20 | Green, Austin Joseph<br>WIP CALL. | 0.60 | 438.00 | 018 | 59107097 |
| 05/14/20 | McNulty, Shawn C.<br>WEEKLY BFR CALL. | 0.50 | 422.50 | 018 | 59109183 |
| 05/14/20 | Nolan, John J. | 0.60 | 606.00 | 018 | 59105187 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009182

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | WEEKLY WIP CALL. | | | | |
| 05/14/20 | Carens, Elizabeth Anne<br>WIP MEETING. | 0.90 | 657.00 | 018 | 59469262 |
| 05/14/20 | Evans, Steven<br>CALL WITH BANKRUPTCY TEAM TO DISCUSS PENDING ISSUES. | 0.60 | 438.00 | 018 | 59469263 |
| 05/14/20 | Foust, Rachael L.<br>ATTEND WIP MEETING (0.8). | 0.80 | 676.00 | 018 | 59205035 |
| 05/14/20 | Foust, Rachael L.<br>PARTICIPATE ON ADVISOR RECURRING CALL. | 0.30 | 253.50 | 018 | 59469264 |
| 05/14/20 | Hayes, Emily A.<br>WIP CALL. | 0.60 | 357.00 | 018 | 59107643 |
| 05/14/20 | Morganelli, Brian<br>TEAM WIP CALL. | 0.70 | 416.50 | 018 | 59109600 |
| 05/14/20 | McGrath, Colin<br>JOIN BANKRUPTCY TEAM MEETING. | 0.60 | 507.00 | 018 | 59107335 |
| 05/14/20 | Lane, Erik<br>PARTICIPATE IN WEEKLY WORKS IN PROGRESS CALL AND PREP FOR SAME. | 0.70 | 651.00 | 018 | 59469525 |
| 05/15/20 | Schinckel, Thomas Robert<br>ATTENDANCE ON PG&E BANKRUPTCY UPDATE CALL (0.4). | 0.40 | 338.00 | 018 | 59463661 |
| 05/17/20 | Goren, Matthew<br>CALLS AND EMAILS WITH S. KAROTKIN, J. LIOU AND T. SCHINCKEL RE: CASE STAFFING. | 0.60 | 675.00 | 018 | 59113955 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009182

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/19/20 | Karotkin, Stephen<br>BI-WEEKLY PROFESSIONAL UPDATE CALL (.8). | 0.80 | 1,356.00 | 018 | 59133065 |
| 05/19/20 | Tsekerides, Theodore E.<br>ADVISOR CALL TO DISCUSS OPEN ISSUES (0.9). | 0.90 | 1,102.50 | 018 | 59132209 |
| 05/19/20 | Liou, Jessica<br>TWICE WEEKLY ADVISOR CALL (.9). | 0.90 | 1,057.50 | 018 | 59139391 |
| 05/19/20 | Goren, Matthew<br>BI-WEEKLY ADVISOR UPDATE CALL. | 0.30 | 337.50 | 018 | 59138442 |
| 05/19/20 | Foust, Rachael L.<br>PARTICIPATE ON RECURRING ADVISOR CALL (0.8). | 0.80 | 676.00 | 018 | 59205335 |
| 05/21/20 | Karotkin, Stephen<br>BI-WEEKLY PROFESSIONAL UPDATE CALL (.7). | 0.70 | 1,186.50 | 018 | 59155600 |
| 05/21/20 | Goldring, Stuart J.<br>WEEKLY UPDATE CALL. | 0.80 | 1,356.00 | 018 | 59504959 |
| 05/21/20 | Tsekerides, Theodore E.<br>ADVISORS CALL. | 0.60 | 735.00 | 018 | 59152850 |
| 05/21/20 | Goren, Matthew<br>BI-WEEKLY ADVISOR CALL. | 0.50 | 562.50 | 018 | 59155248 |
| 05/21/20 | Kramer, Kevin<br>WEEKLY BANKRUPTCY TEAM CALL. | 0.80 | 880.00 | 018 | 59504973 |
| 05/21/20 | Green, Austin Joseph | 0.80 | 584.00 | 018 | 59148797 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009182

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | WIP CALL. | | | | |
| 05/21/20 | Carens, Elizabeth Anne | 0.90 | 657.00 | 018 | 59505079 |
| | WIP MEETING. | | | | |
| 05/21/20 | Foust, Rachael L. | 0.90 | 760.50 | 018 | 59205288 |
| | ATTEND WIP MEETING (0.9). | | | | |
| 05/21/20 | Foust, Rachael L. | 0.80 | 676.00 | 018 | 59205396 |
| | PARTICIPATE ON ADVISOR RECURRING CALL (0.6); CALLS WITH CONF TEAM RE: OPEN ISSUES (0.2). | | | | |
| 05/21/20 | Morganelli, Brian | 0.80 | 476.00 | 018 | 59154688 |
| | WEIL TEAM WIP CALL. | | | | |
| 05/25/20 | Evans, Steven | 0.20 | 146.00 | 018 | 59181099 |
| | REVIEW BACKGROUND MATERIALS FOR EXAMINER MOTION. | | | | |
| 05/26/20 | Tsekerides, Theodore E. | 0.50 | 612.50 | 018 | 59173269 |
| | ADVISOR CALL (0.4); CALL WITH S. KAROTKIN ON UPDATES (0.1). | | | | |
| 05/26/20 | Liou, Jessica | 0.30 | 352.50 | 018 | 59174786 |
| | TWICE WEEKLY ADVISOR CALL WITH LAZARD, CRAVATH, MTO, WEIL, ALIXPARTNERS (.3). | | | | |
| 05/26/20 | Goren, Matthew | 0.40 | 450.00 | 018 | 59175313 |
| | BI-WEEKLY ADVISOR UPDATE CALL. | | | | |
| 05/26/20 | Foust, Rachael L. | 0.30 | 253.50 | 018 | 59205517 |
| | RECURRING ADVISOR CALL (0.3). | | | | |
| 05/28/20 | Karotkin, Stephen | 0.60 | 1,017.00 | 018 | 59188963 |
| | BI-WEEKLY PROFESSIONAL UPDATE CALL (.6). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009182

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/28/20 | Tsekerides, Theodore E. | 0.80 | 980.00 | 018 | 59190465 |
| | ADVISOR CALL TO DISCUSS UPDATES (0.5); TEAM AND CLIENT CALL RE: UPDATES ON FINANCING ISSUES (0.3). | | | | |
| 05/28/20 | Liou, Jessica | 1.50 | 1,762.50 | 018 | 59202686 |
| | TWICE WEEKLY ADVISORS CALL (.5); CONFER WITH S. KAROTKIN, T. TSEKERIDES, R. SLACK, M. GOREN (1.0). | | | | |
| 05/28/20 | Goren, Matthew | 0.80 | 900.00 | 018 | 59195922 |
| | BI-WEEKLY ADVISOR UPDATE CALL. | | | | |
| 05/28/20 | Foust, Rachael L. | 0.60 | 507.00 | 018 | 59205539 |
| | PARTICIPATE ON RECURRING ADVISOR CALL (0.6). | | | | |

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 018 - General Case Strategy(includes calls with client and team calls):** | | **54.50** | **$56,138.50** | | |
| 05/04/20 | Goren, Matthew | 0.20 | 225.00 | 019 | 59021876 |
| | EMAILS WITH S. KAROTKIN AND T. PEENE RE: 5/6 STATUS HEARING. | | | | |
| 05/05/20 | Karotkin, Stephen | 0.40 | 678.00 | 019 | 59477087 |
| | TELEPHONE B. BENNETT RE: COURT CONFERENCE AND HEARINGS. | | | | |
| 05/05/20 | Peene, Travis J. | 0.80 | 200.00 | 019 | 59059628 |
| | ASSIST WITH PREPARATION OF TELEPHONIC APPEARANCES FOR S. KAROTKIN, R. SLACK, T. TSEKERIDES, AND M. GOREN RE: 05.06.2020 STATUS CONFERENCE. | | | | |
| 05/06/20 | Karotkin, Stephen | 0.90 | 1,525.50 | 019 | 59068594 |
| | PARTICIPATE IN TELEPHONIC COURT CONFERENCE HEARING (.9). | | | | |
| 05/06/20 | Slack, Richard W. | 0.70 | 927.50 | 019 | 59469023 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009182

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ATTEND HEARING (.7). | | | | |
| 05/06/20 | Tsekerides, Theodore E. | 0.80 | 980.00 | 019 | 59052061 |
| | COURT HEARING ON SECURITIES ISSUES (0.8). | | | | |
| 05/06/20 | Goren, Matthew | 1.80 | 2,025.00 | 019 | 59051007 |
| | CALLS AND EMAILS WITH S. KAROTKIN IN PREPARATION OF STATUS CONFERENCE (0.4); PARTICIPATE IN 5/6 STATUS CONFERENCE RE: PERA LETTER (0.9); FOLLOW-UP CALL WITH S. KAROTKIN RE: SAME (0.2); FOLLOW-UP CALLS AND EMAILS WITH J. NOLAN AND K. KRAMER RE: SAME (0.3). | | | | |
| 05/06/20 | Kramer, Kevin | 0.80 | 880.00 | 019 | 59052048 |
| | ATTEND PERA STATUS CONFERENCE (.8). | | | | |
| 05/06/20 | Morganelli, Brian | 0.70 | 416.50 | 019 | 59051040 |
| | ATTEND (TELEPHONICALLY) STATUS CONFERENCE ON RESCISSION OR DAMAGE CLAIMS. | | | | |
| 05/11/20 | Karotkin, Stephen | 0.30 | 508.50 | 019 | 59077619 |
| | TELEPHONE M. GOREN RE: PREPARATION FOR 5/12 HEARING (.3). | | | | |
| 05/11/20 | Goren, Matthew | 0.30 | 337.50 | 019 | 59074593 |
| | CALLS AND EMAILS WITH T. PEENE AND R. SLACK RE: HEARING SET UP AND LOGISTICS. | | | | |
| 05/11/20 | Peene, Travis J. | 1.50 | 375.00 | 019 | 59087534 |
| | ASSIST WITH PREPARATION OF 05.12.2020 HEARING. | | | | |
| 05/12/20 | Karotkin, Stephen | 0.20 | 339.00 | 019 | 59109793 |
| | TELEPHONE M. GOREN RE: COURT HEARING (.2). | | | | |
| 05/12/20 | Slack, Richard W. | 2.20 | 2,915.00 | 019 | 59476236 |
| | ATTEND COURT HEARING. | | | | |
| 05/12/20 | Tsekerides, Theodore E. | 2.10 | 2,572.50 | 019 | 59087642 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009182

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | COURT HEARING ON DESIGNATING VOTE AND SCHEDULING PROTOCOL (2.1). | | | | |
| 05/12/20 | Liou, Jessica | 2.20 | 2,585.00 | 019 | 59086733 |
| | HEARING (2.2). | | | | |
| 05/12/20 | Goren, Matthew | 2.10 | 2,362.50 | 019 | 59085727 |
| | PARTICIPATE IN HEARING ON ABRAMS MOTION TO DESIGNATE VOTES. | | | | |
| 05/12/20 | Kramer, Kevin | 1.20 | 1,320.00 | 019 | 59086387 |
| | ATTEND OMNIBUS HEARING (1.2). | | | | |
| 05/12/20 | Carens, Elizabeth Anne | 0.60 | 438.00 | 019 | 59275420 |
| | LISTEN AND TAKE NOTES RE: OMNIBUS HEARING. | | | | |
| 05/12/20 | Morganelli, Brian | 1.90 | 1,130.50 | 019 | 59080301 |
| | ATTEND TELEPHONICALLY COURT HEARING. | | | | |
| 05/15/20 | Karotkin, Stephen | 2.20 | 3,729.00 | 019 | 59109858 |
| | PARTICIPATE IN TELEPHONIC BANKRUPTCY COURT HEARING RE: FIRE VICTIM TRUST DOCUMENTS (2.2). | | | | |
| 05/15/20 | Slack, Richard W. | 2.00 | 2,650.00 | 019 | 59469527 |
| | ATTEND HEARING ON FIRE TRUST. | | | | |
| 05/15/20 | Tsekerides, Theodore E. | 2.00 | 2,450.00 | 019 | 59111494 |
| | COURT HEARING ON TDPS (2.0). | | | | |
| 05/15/20 | Liou, Jessica | 2.00 | 2,350.00 | 019 | 59119160 |
| | DIAL INTO FIRE VICTIM TRUST HEARING. | | | | |
| 05/15/20 | Goren, Matthew | 1.90 | 2,137.50 | 019 | 59113905 |
| | LISTEN TO HEARING RE: TRUST DOCUMENT OBJECTIONS. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009182

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/15/20 | Kramer, Kevin | 1.80 | 1,980.00 | 019 | 59109986 |
| | ATTEND HEARING RE: FIRE VICTIM TRUST DOCUMENT ISSUES (1.8). | | | | |
| 05/15/20 | Nolan, John J. | 2.00 | 2,020.00 | 019 | 59114695 |
| | ATTEND HEARING RE: OBJECTION TO FIRE VICTIM TRUST. | | | | |
| 05/15/20 | Carens, Elizabeth Anne | 0.60 | 438.00 | 019 | 59275402 |
| | LISTEN AND TAKE NOTES RE:; CONFIRMATION ISSUES HEARING. | | | | |
| 05/15/20 | Foust, Rachael L. | 1.90 | 1,605.50 | 019 | 59205410 |
| | DIAL IN FOR HEARING ON TRUST DOCUMENT OBJECTIONS (1.9). | | | | |
| 05/15/20 | Morganelli, Brian | 2.00 | 1,190.00 | 019 | 59109577 |
| | ATTEND (TELEPHONICALLY) COURT HEARING. | | | | |
| 05/19/20 | Karotkin, Stephen | 1.40 | 2,373.00 | 019 | 59132994 |
| | COURT HEARING RE: CONFIRMATION HEARING STATUS CONFERENCE (1.4). | | | | |
| 05/19/20 | Slack, Richard W. | 1.30 | 1,722.50 | 019 | 59466092 |
| | ATTEND PG&E STATUS CONFERENCE. | | | | |
| 05/19/20 | Tsekerides, Theodore E. | 1.30 | 1,592.50 | 019 | 59132189 |
| | COURT CONFERENCE ON CONFIRMATION HEARING. | | | | |
| 05/19/20 | Liou, Jessica | 2.20 | 2,585.00 | 019 | 59139364 |
| | CONFER WITH T. TSEKERIDES, R. SLACK, S. KAROTKIN, M. GOREN RE: PREPARATION FOR HEARING (.7); COURT HEARING (1.5). | | | | |
| 05/19/20 | Goren, Matthew | 1.70 | 1,912.50 | 019 | 59138405 |
| | ATTEND PRE-CONFIRMATION STATUS CONFERENCE (1.3) AND FOLLOW UP CALLS AND EMAILS RE: SAME (0.4). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009182

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/19/20 | Kramer, Kevin | 1.30 | 1,430.00 | 019 | 59139370 |
| | CONFIRMATION STATUS CONFERENCE (1.3). | | | | |
| 05/19/20 | Nolan, John J. | 1.40 | 1,414.00 | 019 | 59133226 |
| | ATTEND CONFIRMATION HEARING STATUS CONFERENCE. | | | | |
| 05/19/20 | Foust, Rachael L. | 1.20 | 1,014.00 | 019 | 59205318 |
| | TAKE NOTES ON PRE-CONFIRMATION SCHEDULING CONFERENCE 1.2. | | | | |
| 05/19/20 | Morganelli, Brian | 1.30 | 773.50 | 019 | 59147410 |
| | ATTEND CONFIRMATION SCHEDULING HEARING. | | | | |
| 05/21/20 | Karotkin, Stephen | 1.70 | 2,881.50 | 019 | 59155529 |
| | PARTICIPATE IN TELEPHONIC HEARING BEFORE JUDGE DONATO (1.2); TELEPHONE K. ORSINI RE: JUDGE DONATO HEARING (.2); TELEPHONE J. LODUCA RE: JUDGE DONATO HEARING (.3). | | | | |
| 05/21/20 | Slack, Richard W. | 0.60 | 795.00 | 019 | 59504962 |
| | ATTEND DISTRICT COURT HEARING RE: ESTIMATION. | | | | |
| 05/21/20 | Tsekerides, Theodore E. | 1.00 | 1,225.00 | 019 | 59152752 |
| | DISTRICT COURT HEARING (1.0). | | | | |
| 05/21/20 | Liou, Jessica | 0.20 | 235.00 | 019 | 59153723 |
| | CONFER WITH M. GOREN RE: ESTIMATION HEARING (.2). | | | | |
| 05/21/20 | Goren, Matthew | 0.90 | 1,012.50 | 019 | 59155241 |
| | ATTEND DISTRICT COURT HEARING ON ESTIMATION MOTION. | | | | |
| 05/21/20 | Minga, Jay | 0.80 | 840.00 | 019 | 59504980 |
| | ATTEND ESTIMATION HEARING. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009182

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/21/20 | Carens, Elizabeth Anne | 1.00 | 730.00 | 019 | 59297126 |
| | LISTEN AND TAKE NOTES RE: ESTIMATION HEARING. | | | | |
| 05/21/20 | Foust, Rachael L. | 0.40 | 338.00 | 019 | 59205379 |
| | DIAL IN FOR DISTRICT COURT HEARING (0.4). | | | | |
| 05/22/20 | Karotkin, Stephen | 1.70 | 2,881.50 | 019 | 59505100 |
| | COURT CONFERENCE CALL RE: CONFIRMATION HEARING. | | | | |
| 05/22/20 | Tsekerides, Theodore E. | 1.60 | 1,960.00 | 019 | 59155279 |
| | COURT CONFERENCE ON CONFIRMATION HEARING ISSUES (1.6). | | | | |
| 05/22/20 | Liou, Jessica | 1.50 | 1,762.50 | 019 | 59166228 |
| | ATTEND CHAPTER 11 CONFIRMATION STATUS HEARING (1.5). | | | | |
| 05/22/20 | Goren, Matthew | 2.20 | 2,475.00 | 019 | 59155245 |
| | PRE-CONFIRMATION STATUS CONFERENCE. | | | | |
| 05/22/20 | Minga, Jay | 0.60 | 630.00 | 019 | 59505106 |
| | ATTEND PLAN CONFIRMATION HEARING. | | | | |
| 05/22/20 | Nolan, John J. | 1.40 | 1,414.00 | 019 | 59162544 |
| | ATTEND STATUS CONFERENCE. | | | | |
| 05/22/20 | Carens, Elizabeth Anne | 1.60 | 1,168.00 | 019 | 59297076 |
| | LISTEN AND TAKE NOTES RE: STATUS CONFERENCE HEARING. | | | | |
| 05/22/20 | Morganelli, Brian | 0.40 | 238.00 | 019 | 59154624 |
| | ATTEND STATUS CONFERENCE ON CONFIRMATION HEARING (PARTIAL). | | | | |
| 05/23/20 | Green, Austin Joseph | 1.30 | 949.00 | 019 | 59495836 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009182

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE NON-DOCKET EXHIBITS FOR DISTRIBUTION TO THE COURT AND SPEAKING ATTORNEYS. | | | | |
| 05/26/20 | Tsekerides, Theodore E. | 0.90 | 1,102.50 | 019 | 59173424 |
| | COURT PRETRIAL CONFERENCE (0.9). | | | | |
| 05/26/20 | Goren, Matthew | 1.10 | 1,237.50 | 019 | 59175369 |
| | ATTEND PRE-CONFIRMATION STATUS CONFERENCE (0.9) AND FOLLOW-UP CALLS WITH T. TSEKERIDES AND S. KAROTKIN RE: SAME (0.2). | | | | |
| 05/26/20 | Kramer, Kevin | 0.70 | 770.00 | 019 | 59181823 |
| | ATTEND CONFIRMATION STATUS CONFERENCE (.7). | | | | |
| 05/26/20 | Minga, Jay | 0.80 | 840.00 | 019 | 59491782 |
| | ATTEND STATUS CONFERENCE CONFIRMATION HEARING (.8). | | | | |
| 05/26/20 | Green, Austin Joseph | 0.80 | 584.00 | 019 | 59171854 |
| | PG&E MAY 26, 2020 HEARING. | | | | |
| 05/26/20 | Nolan, John J. | 0.90 | 909.00 | 019 | 59174243 |
| | ATTEND STATUS CONFERENCE IN ADVANCE OF CONFIRMATION HEARING. | | | | |
| 05/26/20 | Foust, Rachael L. | 0.80 | 676.00 | 019 | 59205506 |
| | DIAL IN AND TAKE NOTES ON PRE-CONFIRMATION STATUS CONFERENCE (0.8). | | | | |
| 05/26/20 | Morganelli, Brian | 0.80 | 476.00 | 019 | 59168896 |
| | ATTEND STATUS CONFERENCE RE: CONFIRMATION HEARING. | | | | |
| 05/27/20 | Slack, Richard W. | 1.50 | 1,987.50 | 019 | 59493243 |
| | ATTEND CONFIRMATION HEARING (1.5). | | | | |
| 05/27/20 | Tsekerides, Theodore E. | 0.90 | 1,102.50 | 019 | 59179454 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009182

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFIRMATION HEARING DAY 1. | | | | |
| 05/27/20 | Goren, Matthew | 1.60 | 1,800.00 | 019 | 59179649 |
| | ATTEND CONFIRMATION HEARING (1.2) AND FOLLOW-UP CATCH UP MEETING WITH WEIL AND PRIME RE: SAME (0.4). | | | | |
| 05/27/20 | Kramer, Kevin | 0.80 | 880.00 | 019 | 59182219 |
| | ATTEND CONFIRMATION HEARING (.8). | | | | |
| 05/27/20 | Swenson, Robert M. | 1.60 | 1,760.00 | 019 | 59493464 |
| | PARTICIPATE IN CONFIRMATION HEARING AND PREPARE FOR SAME (1.6). | | | | |
| 05/27/20 | Minga, Jay | 0.80 | 840.00 | 019 | 59493463 |
| | ATTEND CONFIRMATION HEARING (.8). | | | | |
| 05/27/20 | Green, Austin Joseph | 0.90 | 657.00 | 019 | 59179292 |
| | PG&E FIRST DAY OF CONFIRMATION HEARING. | | | | |
| 05/27/20 | Nolan, John J. | 1.00 | 1,010.00 | 019 | 59181505 |
| | ATTEND CONFIRMATION HEARING. | | | | |
| 05/27/20 | Carens, Elizabeth Anne | 1.60 | 1,168.00 | 019 | 59300607 |
| | LISTEN AND TAKE NOTES RE: CONFIRMATION HEARING. | | | | |
| 05/27/20 | Morganelli, Brian | 1.70 | 1,011.50 | 019 | 59189218 |
| | ATTEND CONFIRMATION HEARING (1.1); FOLLOW-UP TEAM CALL RE: SAME (.2); PREPARE SUMMARY RE: SAME (.4). | | | | |
| 05/27/20 | McGrath, Colin | 1.50 | 1,267.50 | 019 | 59493578 |
| | ATTEND FIRST DAY OF CONFIRMATION HEARING (1.5). | | | | |
| 05/28/20 | Karotkin, Stephen | 2.40 | 4,068.00 | 019 | 59188889 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009182

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PARTICIPATE IN BANKRUPTCY COURT CONFIRMATION HEARING (2.4). | | | | |
| 05/28/20 | Slack, Richard W. | 2.40 | 3,180.00 | 019 | 59533925 |
| | ATTEND CONFIRMATION HEARING. | | | | |
| 05/28/20 | Tsekerides, Theodore E. | 2.40 | 2,940.00 | 019 | 59190427 |
| | CONFIRMATION HEARING DAY 2. | | | | |
| 05/28/20 | Goren, Matthew | 3.70 | 4,162.50 | 019 | 59195909 |
| | DAY 2 OF CONFIRMATION HEARING (2.4) AND FOLLOW-UP CALL WITH WEIL TEAM RE: SAME (0.9); REVIEW AND REVISE HEARING SUMMARY AND EMAILS WITH B. MORGANELLI RE: SAME (0.3); CALL WITH CLIENT RE: SAME (0.1). | | | | |
| 05/28/20 | Kramer, Kevin | 2.30 | 2,530.00 | 019 | 59196122 |
| | ATTEND CONFIRMATION HEARING (2.3). | | | | |
| 05/28/20 | Swenson, Robert M. | 2.60 | 2,860.00 | 019 | 59503116 |
| | PARTICIPATE IN CONFIRMATION HEARING AND J. WELLS PREPARATION RE: SAME. | | | | |
| 05/28/20 | Green, Austin Joseph | 2.30 | 1,679.00 | 019 | 59186274 |
| | PG&E CONTINUED CONFIRMATION HEARING. | | | | |
| 05/28/20 | Nolan, John J. | 2.30 | 2,323.00 | 019 | 59191060 |
| | ATTEND CONFIRMATION HEARING. | | | | |
| 05/28/20 | Foust, Rachael L. | 2.30 | 1,943.50 | 019 | 59205532 |
| | DIAL IN AND TAKE NOTES ON DAY 2 CONFIRMATION HEARING (2.3). | | | | |
| 05/28/20 | Morganelli, Brian | 2.40 | 1,428.00 | 019 | 59189631 |
| | ATTEND CONFIRMATION HEARING (2.3); REVIEW SUMMARY RE: SAME (.1). | | | | |
| 05/28/20 | McGrath, Colin | 0.70 | 591.50 | 019 | 59503540 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009182

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTEND CONFIRMATION HEARING FOR CROSS OF DEBTORS' WITNESS (.7). | | | | |
| 05/29/20 | Slack, Richard W. | 2.00 | 2,650.00 | 019 | 59503542 |
| | ATTEND CONFIRMATION HEARING (2.0). | | | | |
| 05/29/20 | Tsekerides, Theodore E. | 2.00 | 2,450.00 | 019 | 59196773 |
| | CONFIRMATION HEARING DAY 3 (2.0). | | | | |
| 05/29/20 | Goren, Matthew | 2.10 | 2,362.50 | 019 | 59195913 |
| | ATTEND CONFIRMATION HEARING DAY 3 (1.9) AND FOLLOW-UP MEETING WITH LITIGATION TEAM RE: SAME (0.2). | | | | |
| 05/29/20 | Kramer, Kevin | 1.90 | 2,090.00 | 019 | 59196129 |
| | ATTEND CONFIRMATION HEARING (1.9). | | | | |
| 05/29/20 | Swenson, Robert M. | 2.50 | 2,750.00 | 019 | 59503977 |
| | PARTICIPATE IN CONFIRMATION HEARING AND ASSIST WGM LITIGATION TEAM RE: TESTIMONY OF J. BOKEN (2.5). | | | | |
| 05/29/20 | Minga, Jay | 2.00 | 2,100.00 | 019 | 59503995 |
| | ATTEND HEARING ON CROSS-EXAMINATION OF J. BOKEN (2.0). | | | | |
| 05/29/20 | Brookstone, Benjamin | 0.70 | 686.00 | 019 | 59503978 |
| | CONFIRMATION HEARING (.7). | | | | |
| 05/29/20 | Green, Austin Joseph | 1.90 | 1,387.00 | 019 | 59202312 |
| | PG&E CONTINUED CONFIRMATION HEARING. | | | | |
| 05/29/20 | Nolan, John J. | 2.00 | 2,020.00 | 019 | 59203322 |
| | ATTEND CONFIRMATION HEARING. | | | | |
| 05/29/20 | Carens, Elizabeth Anne | 1.50 | 1,095.00 | 019 | 59300518 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009182

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | LISTEN AND TAKE NOTES RE: CONFIRMATION HEARING; ASSIST WITH HEARING SUMMARY. | | | | |
| 05/29/20 | Foust, Rachael L. | 2.10 | 1,774.50 | 019 | 59205541 |
| | DIAL IN AND TAKE NOTES ON CONFIRMATION HEARING DAY 3 (2.1). | | | | |
| 05/29/20 | Morganelli, Brian | 3.40 | 2,023.00 | 019 | 59196462 |
| | ATTEND HEARING (2.0); DEBRIEF WITH TEAM AFTER (.2); PREPARE SUMMARY RE: SAME (1.2). | | | | |
| **SUBTOTAL TASK 019 - Hearings and Court Matters:** | | **142.70** | **$150,815.50** | | |
| 05/01/20 | Slack, Richard W. | 0.40 | 530.00 | 021 | 59476494 |
| | TELEPHONE CALL WITH J. BRANDT RE: MEDIATION ISSUES (.3); TELEPHONE CALL WITH K. KRAMER RE: INDEMNITY RESEARCH ISSUES (.1). | | | | |
| 05/01/20 | Evans, Steven | 2.50 | 1,825.00 | 021 | 59476630 |
| | LEGAL RESEARCH ON INDEMNIFICATION FOR SECURITIES MEDIATION (2.3); REVIEW AND EDIT DRAFT EMAIL TO OPPOSING COUNSEL ON SECURITIES MEDIATION (.2). | | | | |
| 05/03/20 | Slack, Richard W. | 0.50 | 662.50 | 021 | 59476765 |
| | TELEPHONE CALL WITH J. BRANDT RE: UPDATE ON MEDIATION. | | | | |
| 05/04/20 | Slack, Richard W. | 0.80 | 1,060.00 | 021 | 59476769 |
| | WEEKLY SECURITIES CALL. | | | | |
| 05/04/20 | Tsekerides, Theodore E. | 0.70 | 857.50 | 021 | 59023308 |
| | CONFERENCE WITH CLIENT AND LATHAM RE: SECURITIES CLAIMS AND STRATEGIES (0.7). | | | | |
| 05/04/20 | Nolan, John J. | 1.10 | 1,111.00 | 021 | 59024827 |
| | CONFER WITH E. LANE RE: SECURITIES APPEAL. | | | | |
| 05/05/20 | Karotkin, Stephen | 0.30 | 508.50 | 021 | 59477090 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009182

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | TELEPHONE J. BRANDT RE: SECURITIES LITIGATION. | | | | |
| 05/05/20 | Tsekerides, Theodore E. | 0.60 | 735.00 | 021 | 59045296 |
| | CALL WITH JUDGE NEWSOME RE: SECURITIES MEDIATION AND RELATED ISSUES (0.1); EMAIL WITH TEAM RE: NEWSOME CALL AND NEXT STEPS (0.1); ANALYZE ISSUES RE: MEDIATION AND INSURANCE ISSUES (0.4). | | | | |
| 05/06/20 | Tsekerides, Theodore E. | 0.60 | 735.00 | 021 | 59052005 |
| | ANALYZE ISSUES RE: SECURITIES MEDIATION, INSURANCE ISSUES AND NEXT STEPS RE: SAME (0.6). | | | | |
| 05/07/20 | Slack, Richard W. | 0.90 | 1,192.50 | 021 | 59469676 |
| | REVIEW AND REVISE ARBITRATION DEMAND (.9). | | | | |
| 05/07/20 | Tsekerides, Theodore E. | 0.40 | 490.00 | 021 | 59056240 |
| | EMAIL WITH CLIENT RE: ARBITRATION ISSUES ON INSURANCE CLAIMS (0.1); EMAIL WITH LATHAM RE: SECURITIES MEDIATION UPDATES AND NEXT STEPS (0.1); ANALYZE ISSUES RE: MEDIATION AND NEXT STEPS (0.2). | | | | |
| 05/07/20 | Tsekerides, Theodore E. | 1.70 | 2,082.50 | 021 | 59056302 |
| | REVIEW AND COMMENT ON DRAFT ARBITRATION DEMAND IN SECURITIES CASE (1.6); EMAIL WITH R. SLACK RE: ARBITRATION DEMAND (0.1). | | | | |
| 05/08/20 | Slack, Richard W. | 1.60 | 2,120.00 | 021 | 59091760 |
| | REVIEW DRAFT INDEMNIFICATION MEMO AND RESEARCH (.4); TELEPHONE CALL WITH T. TSEKERIDES, OTHERS RE: INDEMNITY ISSUES (.6); FURTHER REVIEW OF ARBITRATION DEMAND AND COMMENTS RE: D&O INSURANCE (.5); REVIEW INSURER LETTER RE: VITAJ (.1). | | | | |
| 05/08/20 | Tsekerides, Theodore E. | 2.50 | 3,062.50 | 021 | 59062442 |
| | FURTHER REVISIONS TO ARBITRATION DEMAND ON SECURITIES MEDIATION WITH INSURERS (0.6); EMAIL WITH TEAM AND CLIENT RE: REVISIONS TO DRAFT (0.2); MEDIATION CALL WITH MEDIATOR ON SECURITIES CLAIMS (1.0); REVIEW NOTES FOR CALL WITH MEDIATOR (0.2); TEAM EMAIL RE: UPDATES ON MEDIATION (0.2); CALL WITH R. SLACK RE: MEDIATION CALL UPDATE (0.3). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009182

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/11/20 | Slack, Richard W. | 0.10 | 132.50 | 021 | 59483277 |
| | EXCHANGE EMAILS RE: ARBITRATION DEMAND. | | | | |
| 05/11/20 | Tsekerides, Theodore E. | 1.60 | 1,960.00 | 021 | 59078663 |
| | CALL WITH CLIENT AND LATHAM RE: UPDATES AND NEXT STEPS RE: SECURITIES CLAIMS (0.7); CALL WITH J. BRANDT RE: UPDATES (0.4); ANALYZE ISSUES RE: NEXT STEPS ON ARBITRATION (0.1); EMAIL WITH CLIENT AND TEAM RE: ARBITRATION SUMMARY (0.2); REVIEW EMAIL RE: UPDATES WITH INSURERS (0.2). | | | | |
| 05/12/20 | Tsekerides, Theodore E. | 0.60 | 735.00 | 021 | 59087621 |
| | ANALYZE ISSUES RE: NEXT STEPS ON MEDIATION AND ISSUES RE: INSURANCE COMPANY POSITIONS (0.3); EMAIL WITH TEAM AND CLIENT RE: INSURANCE COMPANY ISSUES (0.2); REVIEW EMAIL RE: INSURANCE COMPANY CORRESPONDENCE (0.1). | | | | |
| 05/14/20 | Slack, Richard W. | 0.10 | 132.50 | 021 | 59467949 |
| | REVIEW CRAVATH COMMENTS RE: ARBITRATION DEMAND AND EMAILS RE: SAME. | | | | |
| 05/14/20 | Tsekerides, Theodore E. | 0.50 | 612.50 | 021 | 59107286 |
| | REVIEW FURTHER COMMENTS ON ARBITRATION DEMAND (0.2); EMAIL WITH TEAM RE: ARBITRATION DEMAND (0.1); ANALYZE ISSUES RE: NEXT STEPS ON SECURITIES CLAIMS AND MEDIATION (0.2). | | | | |
| 05/14/20 | Minga, Jay | 7.40 | 7,770.00 | 021 | 59469038 |
| | DRAFT AND REVISE CONFIRMATION BRIEF & ANALYZE CASELAW RE: IMPAIRMENT AND INDEMNITY ARGUMENTS. | | | | |
| 05/18/20 | Tsekerides, Theodore E. | 0.40 | 490.00 | 021 | 59124389 |
| | CONFERENCE CALL WITH JUDGE NEWSOME RE: UPDATE ON MEDIATION (0.4). | | | | |
| **SUBTOTAL TASK 021 - Non-Bankruptcy Litigation:** | | **25.30** | **$28,804.50** | | |
| 05/01/20 | Foust, Rachael L. | 0.20 | 169.00 | 024 | 59035958 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009182

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPOND WITH ALIXPARTNERS, COMPANY AND COUNTERPARTY REGARDING 503(B)(9) CLAIMS SETTLEMENTS. | | | | |
| 05/06/20 | Carens, Elizabeth Anne | 0.40 | 292.00 | 024 | 59211041 |
| | CORRESPONDENCE WITH CLAIMANTS RE: RECLAMATION/503(B)(9) ISSUES. | | | | |
| 05/07/20 | Foust, Rachael L. | 0.30 | 253.50 | 024 | 59077493 |
| | CALL WITH COMPANY REGARDING 503(B)(9) SETTLEMENT. | | | | |
| 05/08/20 | Foust, Rachael L. | 0.60 | 507.00 | 024 | 59077517 |
| | REVIEW, REVISE AND CIRCULATE PROPOSED 503(B)(9) SETTLEMENT (0.6). | | | | |
| 05/11/20 | Foust, Rachael L. | 0.30 | 253.50 | 024 | 59077589 |
| | CORRESPOND WITH COUNTERPARTY REGARDING 503(B)(9) SETTLEMENT (0.3). | | | | |
| 05/12/20 | Foust, Rachael L. | 2.20 | 1,859.00 | 024 | 59204977 |
| | REVIEW AND REVISE CLAIM SETTLEMENTS (1.1); CORRESPOND WITH ALIXPARTNERS AND WITH COUNTERPARTIES RE: SAME (0.4); CORRESPOND INTERNALLY RE: 503(B)(9) AND RECLAMATION CLAIMS SETTLEMENTS (0.7). | | | | |
| 05/13/20 | Carens, Elizabeth Anne | 0.40 | 292.00 | 024 | 59275397 |
| | COMMUNICATIONS WITH OBJECTORS/ALIXPARTNERS RE: ONGOING RECLAMATION 503(B)(9) ANALYSIS. | | | | |
| 05/13/20 | Foust, Rachael L. | 1.20 | 1,014.00 | 024 | 59205101 |
| | CORRESPOND WITH COUNTERPARTIES REGARDING 503(B)(9) CLAIM SETTLEMENT ISSUES (0.4); CORRESPOND INTERNALLY WITH PLAN TEAM REGARDING SAME (0.8). | | | | |
| 05/14/20 | Carens, Elizabeth Anne | 1.10 | 803.00 | 024 | 59275361 |
| | REVIEW AND RECONCILE OUTSTANDING 503(B)(9) ISSUES RE: EXECUTORY CONTRACT ASSUMPTION. | | | | |
| 05/15/20 | Carens, Elizabeth Anne | 1.00 | 730.00 | 024 | 59275393 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009182

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND RECONCILE CURE REQUESTS WITH 503(B)(9) REQUESTS. | | | | |
| 05/25/20 | Foust, Rachael L. | 0.60 | 507.00 | 024 | 59174703 |
| | REVIEW CLAIM SETTLEMENT AND CORRESPOND WITH COUNTERPARTY RE: SAME (0.6). | | | | |
| 05/26/20 | Foust, Rachael L. | 0.60 | 507.00 | 024 | 59205486 |
| | REVIEW AND REVISE SETTLEMENT AGREEMENTS (0.4); CORRESPOND WITH ALIXPARTNERS AND COUNTERPARTIES RE: SAME (0.2). | | | | |
| 05/27/20 | Foust, Rachael L. | 0.40 | 338.00 | 024 | 59205502 |
| | REVIEW AGREEMENTS AND CORRESPOND WITH COUNTERPARTIES RE: SETTLEMENTS (0.4). | | | | |
| **SUBTOTAL TASK 024 - Reclamation/503(b)(9) Claims:** | | **9.30** | **$7,525.00** | | |
| 05/05/20 | Karotkin, Stephen | 1.30 | 2,203.50 | 025 | 59068069 |
| | REVIEW AND REVISE CPUC SUBMISSION (1.3). | | | | |
| 05/05/20 | Goslin, Thomas D. | 0.20 | 220.00 | 025 | 59036546 |
| | ATTEND TO CORRESPONDENCE RE: EDITS TO PLAN LANGUAGE CONCERNING ENVIRONMENTAL MATTERS (.2). | | | | |
| 05/07/20 | Goslin, Thomas D. | 0.20 | 220.00 | 025 | 59056151 |
| | ATTEND TO CORRESPONDENCE RE: ENVIRONMENTAL CLAIMS (.2). | | | | |
| 05/07/20 | Goren, Matthew | 1.10 | 1,237.50 | 025 | 59059631 |
| | REVIEW AND REVISE DE MINIMIS CPUC SETTLEMENT MOTION (0.8) AND CALLS AND EMAILS WITH L. CARENS AND CLIENT RE: SAME (0.3). | | | | |
| 05/08/20 | Goren, Matthew | 1.10 | 1,237.50 | 025 | 59062024 |
| | REVIEW FCC LICENSE ASSIGNMENT APPLICATION (0.7) AND CONFER WITH T. SMITH RE: SAME (0.2); EMAILS WITH CLIENT RE: CPUC SED SETTLEMENT (0.2). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009182

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/09/20 | Schinckel, Thomas Robert | 0.40 | 338.00 | 025 | 59073725 |
| | REVIEWING LINE 306 CPUC DECISION. | | | | |
| 05/11/20 | Liou, Jessica | 1.30 | 1,527.50 | 025 | 59103976 |
| | CONFER WITH LAZARD, CRAVATH AND S. KAROTKIN RE: TIMING FOR APPROVAL OF WILDFIRE OII DECISION (.8); CONFER WITH ELLIOTT SEALS RE: WILDFIRE OII DECISION (.5). | | | | |
| 05/11/20 | Carens, Elizabeth Anne | 0.80 | 584.00 | 025 | 59275394 |
| | REVIEW AND REVISE DE MINIMIS CPUC SETTLEMENT MOTION (.6); CORRESPONDENCE WITH COMPANY RE: OUTSTANDING QUESTIONS ON THE MOTION (.2). | | | | |
| 05/11/20 | Foust, Rachael L. | 1.60 | 1,352.00 | 025 | 59077472 |
| | CALL WITH COMPANY REGARDING WILDFIRE OII SETTLEMENT (0.4); CALL WITH ADVISORS REGARDING WILDFIRE OII SETTLEMENT (0.6); REVIEW CPUC PROPOSED DECISION (0.6). | | | | |
| 05/12/20 | Swenson, Robert M. | 1.10 | 1,210.00 | 025 | 59476253 |
| | REVIEW AND ANALYZE CPUC DECISION REGARDING OII WILDFIRE. | | | | |
| 05/12/20 | Minga, Jay | 0.20 | 210.00 | 025 | 59476316 |
| | REVIEW ANALYSIS AND COMMUNICATIONS WITH WEIL LITIGATION AND KBK TEAM RE: PG&E COMMENTS SUPPORTING PROPOSED CPUC DECISION SUPPORTING PLAN. | | | | |
| 05/28/20 | Goren, Matthew | 0.70 | 787.50 | 025 | 59195930 |
| | REVIEW AND REVISE DE MINIMUS CPUC SETTLEMENT MOTION AND EMAILS WITH L. CARENS RE: SAME (0.7). | | | | |
| 05/28/20 | Carens, Elizabeth Anne | 2.10 | 1,533.00 | 025 | 59300484 |
| | REVIEW AND REVISE DE MINIMIS CPUC MOTION. | | | | |
| 05/30/20 | Karotkin, Stephen | 0.30 | 508.50 | 025 | 59196721 |
| | REVIEW AND REVISE CPUC SETTLEMENT MOTION (.3). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009182

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/30/20 | Carens, Elizabeth Anne | 0.80 | 584.00 | 025 | 59300539 |
| | REVIEW AND REVISE DE MINIMIS CPUC SETTLEMENT MOTION. | | | | |
| 05/31/20 | Carens, Elizabeth Anne | 0.80 | 584.00 | 025 | 59300515 |
| | REVIEW AND REVISE DE MINIMIS CPUC SETTLEMENTS MOTION. | | | | |
| **SUBTOTAL TASK 025 - Regulatory Issues including CPUC and FERC:** | | **14.00** | **$14,337.00** | | |
| 05/03/20 | Karotkin, Stephen | 1.20 | 2,034.00 | 026 | 59017336 |
| | REVIEW AND REVISE MONTHLY BILLING STATEMENT FOR CONFIDENTIALITY AND PRIVILEGE (1.2). | | | | |
| 05/04/20 | Karotkin, Stephen | 2.20 | 3,729.00 | 026 | 59068246 |
| | REVIEW AND REVISE MONTHLY BILLING STATEMENT FOR CONFIDENTIALITY AND PRIVILEGE (2.2). | | | | |
| 05/04/20 | Friedman, Julie T. | 7.30 | 4,562.50 | 026 | 59036325 |
| | REVIEW INVOICE FOR COMPLIANCE WITH U.S. TRUSTEE GUIDELINES. | | | | |
| 05/05/20 | Karotkin, Stephen | 0.80 | 1,356.00 | 026 | 59068171 |
| | REVIEW AND REVISE MONTHLY BILLING REPORT FOR CONFIDENTIALITY AND PRIVILEGE (.8). | | | | |
| 05/05/20 | Friedman, Julie T. | 5.80 | 3,625.00 | 026 | 59036315 |
| | REVIEW INVOICE FOR COMPLIANCE WITH U.S. TRUSTEE GUIDELINES. | | | | |
| 05/07/20 | Karotkin, Stephen | 0.60 | 1,017.00 | 026 | 59068266 |
| | REVIEW AND REVISE BILLING STATEMENT FOR CONFIDENTIALITY AND PRIVILEGE (.6). | | | | |
| 05/07/20 | Friedman, Julie T. | 5.10 | 3,187.50 | 026 | 59059943 |
| | REVIEW INVOICE FOR COMPLIANCE WITH U.S. TRUSTEE GUIDELINES. | | | | |
| 05/08/20 | Karotkin, Stephen | 1.40 | 2,373.00 | 026 | 59068327 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009182

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND REVISE BILLING STATEMENT FOR CONFIDENTIALITY AND PRIVILEGE (1.4). | | | | |
| 05/09/20 | Karotkin, Stephen | 2.70 | 4,576.50 | 026 | 59068348 |
| | REVIEW AND REVISE MONTHLY BILLING STATEMENT FOR CONFIDENTIALITY AND PRIVILEGE (2.7). | | | | |
| 05/10/20 | Karotkin, Stephen | 2.30 | 3,898.50 | 026 | 59068061 |
| | REVIEW AND REVISE MONTHLY BILLING REPORT FOR CONFIDENTIALITY AND PRIVILEGE (2.3). | | | | |
| 05/12/20 | Friedman, Julie T. | 7.40 | 4,625.00 | 026 | 59079844 |
| | REVIEW INVOICE FOR COMPLIANCE WITH U.S. TRUSTEE GUIDELINES. | | | | |
| 05/13/20 | Friedman, Julie T. | 6.40 | 4,000.00 | 026 | 59089854 |
| | REVIEW INVOICE FOR COMPLIANCE WITH U.S. TRUSTEE GUIDELINES. | | | | |
| 05/13/20 | Peene, Travis J. | 2.40 | 600.00 | 026 | 59109959 |
| | ASSIST WITH PREPARATION OF WGM'S THIRTEENTH MONTHLY FEE STATEMENT. | | | | |
| 05/18/20 | Goren, Matthew | 0.70 | 787.50 | 026 | 59129383 |
| | REVIEW MARCH 2020 INVOICE FOR PRIVILEGE. | | | | |
| 05/19/20 | Goren, Matthew | 1.60 | 1,800.00 | 026 | 59138460 |
| | REVIEW MARCH INVOICE FOR PRIVILEGED INFORMATION. | | | | |
| **SUBTOTAL TASK 026 - Retention/Billing/Fee Applications: WGM:** | | **47.90** | **$42,171.50** | | |
| 05/04/20 | Morganelli, Brian | 0.20 | 119.00 | 028 | 59020954 |
| | REVIEW RBC ENGAGEMENT LETTER. | | | | |
| 05/07/20 | Goren, Matthew | 0.10 | 112.50 | 028 | 59059615 |
| | EMAILS WITH R. FOUST RE: SUPPLEMENTAL KPMG RETENTION. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009182

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/07/20 | Morganelli, Brian | 0.10 | 59.50 | 028 | 59054515 |
| | REVIEW COMMENTS TO RBC ENGAGEMENT LETTER. | | | | |
| 05/08/20 | Morganelli, Brian | 0.40 | 238.00 | 028 | 59060384 |
| | REVIEW RBC ENGAGEMENT LETTER. | | | | |
| 05/11/20 | Carens, Elizabeth Anne | 0.50 | 365.00 | 028 | 59275403 |
| | CORRESPONDENCE WITH COMPANY RE: KPMG CONTRACT QUESTIONS. | | | | |
| 05/26/20 | Goren, Matthew | 0.10 | 112.50 | 028 | 59175275 |
| | EMAILS WITH S. KAROTKIN RE: TRIDENT RETENTION EXTENSION. | | | | |
| 05/27/20 | Foust, Rachael L. | 0.20 | 169.00 | 028 | 59205530 |
| | CORRESPOND WITH PROFESSIONAL REGARDING RETENTION SUPPLEMENT (0.2). | | | | |
| 05/27/20 | Morganelli, Brian | 0.10 | 59.50 | 028 | 59189148 |
| | CORRESPONDENCE WITH CLIENT RE: TROTTER / YANNI PAYMENT. | | | | |

**SUBTOTAL TASK 028 - Retention/Fee Application:**    **1.70**    **$1,235.00**

**Other Professionals:**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/01/20 | Goldring, Stuart J. | 3.50 | 5,932.50 | 030 | 59019056 |
| | REVIEW B. BROOKSTONE COMMENTS TO TAX BENEFIT TRANSFER AGREEMENT, AND PROVIDE COMMENTS (.9); CALLS AND EMAIL EXCHANGES WITH B. BROOKSTONE, CRAVATH AND E. MIN REGARDING SAME (.5); REVIEW UPDATED REV. PROC. REGARDING RULING REQUESTS (.3); DISCUSS DRAFT RULING REQUEST WITH J. PARI (.2); REVIEW AND COMMENT ON DRAFT SUBSCRIPTION INFORMATION QUESTIONNAIRE (1.2) AND DRAFT FORM S-3 (.4). | | | | |
| 05/01/20 | Pari, Joseph M. | 1.70 | 2,881.50 | 030 | 59016040 |
| | REVIEW AND ANALYZE BAKER COMMENTS TO TAX BENEFITS PAYMENT AGREEMENT (.9); REVIEW AND ANALYZE RIGHTS OFFERING EXERCISE FORM DRAFT (.8). | | | | |
| 05/01/20 | Silber, Gary | 4.60 | 5,060.00 | 030 | 59020380 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009182

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND COMMENTS TO TBPA (1.9); REVIEW AND COMMENTS TO RIGHTS QUESTIONNAIRE (1.6); COMMENTS TO RULING REQUEST DRAFT (1.1). | | | | |
| 05/01/20 | Brookstone, Benjamin | 7.10 | 6,958.00 | 030 | 59016791 |
| | REVIEW AND REVISE TAX BENEFIT PAYMENT AGREEMENT (1.4); REVIEW AND REVISE RULING REQUEST (.6); REVIEW AND REVISE OFFERING DOCUMENTS, INCLUDING S-3 (2.2); REVIEW AND REVISE RIGHTS OFFERING COLLECTION FORMS, INCLUDING DISCUSSION WITH S GOLDRING (2.9). | | | | |
| 05/01/20 | Bitter, Blake | 0.70 | 735.00 | 030 | 59007011 |
| | REVIEW OF REVISIONS TO THE DRAFT QSF PLR REQUEST AND EMAILING ADDITIONAL COMMENTS. | | | | |
| 05/01/20 | Bitter, Blake | 1.50 | 1,575.00 | 030 | 59007139 |
| | REVIEW REV. PROC. 2020-29 AND IMPLICATIONS FOR QSF PLR REQUEST AND RELATED EMAILS (.7); REVIEW REVISE TAX BENEFIT PAYMENT AGREEMENT AND WEIL TAX COMMENTS TO THE AGREEMENT (.4); REVIEW G. SILBER'S COMMENTS TO THE DRAFT S-3 FROM CRAVATH (.4). | | | | |
| 05/02/20 | Goldring, Stuart J. | 0.90 | 1,525.50 | 030 | 59018434 |
| | REVIEW COMMENTS TO, REVISIONS OF AND FOLLOW-UP EMAILS REGARDING DRAFT TAX BENEFIT PAYMENT AGREEMENT (.9). | | | | |
| 05/02/20 | Pari, Joseph M. | 1.10 | 1,864.50 | 030 | 59019143 |
| | CONDUCT ANALYSIS REGARDING RIGHTS OFFERING EXERCISE FORM DRAFT (.4); REVIEW AND ANALYZE COMMENTS TO TAX BENEFITS PAYMENT AGREEMENT (.7). | | | | |
| 05/02/20 | Silber, Gary | 0.40 | 440.00 | 030 | 59017326 |
| | REVIEW OF TBPA COMBINED COMMENTS. | | | | |
| 05/02/20 | Brookstone, Benjamin | 0.40 | 392.00 | 030 | 59016201 |
| | REVIEW TAX BENEFITS PAYMENT AGREEMENT AND CORRESPONDENCE RE: SAME. | | | | |
| 05/03/20 | Goldring, Stuart J. | 0.80 | 1,356.00 | 030 | 59020242 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009182

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAIL EXCHANGES WITH CRAVATH, S. KAROTKIN AND OTHERS REGARDING DRAFT TAX BENEFIT PAYMENT AGREEMENT. | | | | |
| 05/03/20 | Silber, Gary | 0.20 | 220.00 | 030 | 59018774 |
| | REVIEW UPDATED COMMENTS TO TBPA. | | | | |
| 05/03/20 | Brookstone, Benjamin | 0.20 | 196.00 | 030 | 59016254 |
| | REVIEW PLAN OBJECTION. | | | | |
| 05/04/20 | Goldring, Stuart J. | 1.20 | 2,034.00 | 030 | 59025444 |
| | GROUP CALL WITH CRAVATH, DTC, AND OTHERS RE: OFFERING SOLICITATION CONSIDERATIONS (.6); REVIEW FURTHER COMMENTS ON DRAFT OF TAX BENEFIT PAYMENT AGREEMENT (.3); REVIEW AND COMMENT ON REVISED BACKSTOP SUBSCRIPTION AGREEMENT (.3). | | | | |
| 05/04/20 | Silber, Gary | 2.40 | 2,640.00 | 030 | 59039699 |
| | REVIEW AND COMMENTS BUTTE RELATED DOCUMENTS (1.7); CALL WITH AGENTS RE: RIGHTS QUESTIONNAIRE (.7). | | | | |
| 05/04/20 | Brookstone, Benjamin | 2.50 | 2,450.00 | 030 | 59024964 |
| | REVIEW TAX BENEFIT PAYMENT AGREEMENT (.6); CALL WITH DTC AND CRAVATH RE: LIMITATIONS ON ACQUISITION (.6); CLOSING CHECKLIST CALL WITH CRAVATH, WEIL AND LAZARD (.3); REVISE RULING REQUEST (.6); REVIEW SUBSCRIPTION AGREEMENT (.4). | | | | |
| 05/04/20 | Bitter, Blake | 2.00 | 2,100.00 | 030 | 59023996 |
| | REVIEW ADDITIONAL CHANGES TO THE DRAFT QSF PLR REQUEST BASED ON THE SUBROGATION TRUST AND BUTTE COUNTY ESCROW AGREEMENT (.3); REVIEW CHANGES TO THE DRAFT BACKSTOP SUBSCRIPTION AGREEMENT INCLUDING COMMENTS FROM THE BACKSTOP PARTIES (.6); PREPARE FOR AND PARTICIPATE ON CALL WITH WEIL TAX TEAM, PWC, CRAVATH AND DTC RE: INFORMATION ABOUT BENEFICIAL OWNERSHIP IN CONNECTION WITH RIGHTS OFFERINGS (.7); REVIEW FINAL REVISIONS FROM CRAVATH TO THE DRAFT TAX BENEFIT PAYMENT AGREEMENT (.4). | | | | |
| 05/05/20 | Goldring, Stuart J. | 8.50 | 14,407.50 | 030 | 59045900 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009182

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REVISE DRAFT RULING REQUEST (6.7); CALL WITH CRAVATH TAX AND WEIL TAX REGARDING POSSIBLE NOL RIGHTS PLAN (.5); EMAIL TO S. KAROTKIN AND OTHERS REGARDING SAME (.2); REVIEW AND REVISE DRAFT LIABILITY ALLOCATION AGREEMENT, INCLUDING CALLS WITH B. BROOKSTONE REGARDING SAME (.9); REVIEW REVISIONS TO DRAFT ESCROW AGREEMENT, AND FOLLOW-UP EMAIL EXCHANGE REGARDING SAME (.2). | | | | |
| 05/05/20 | Pari, Joseph M. | 0.80 | 1,356.00 | 030 | 59039546 |
| | REVIEW AND ANALYZE LIABILITY ALLOCATION AGREEMENT. | | | | |
| 05/05/20 | Silber, Gary | 1.70 | 1,870.00 | 030 | 59039566 |
| | REVIEW BUTTE FIRE DOCUMENTS (.2); REVIEW LIABILITY ALLOCATION AGREEMENT (.4); CALL RE: IMPLEMENTATION OF RIGHTS PLAN WITH CRAVATH (1.1). | | | | |
| 05/05/20 | Brookstone, Benjamin | 3.10 | 3,038.00 | 030 | 59050308 |
| | CALL RE: TRANSFER RESTRICTION IMPLEMENTATION WITH CRAVATH (.4) AND CONSIDER TAX IMPLICATION RE: SAME (.3); REVIEW SUBSCRIPTION RESPONSES AND REVISE AGREEMENT (.7); REVISE LIABILITY ALLOCATION AGREEMENT (.9); REVIEW LETTER AGREEMENT (.4); REVIEW BAR DATE NOTICES (.4). | | | | |
| 05/05/20 | Bitter, Blake | 0.30 | 315.00 | 030 | 59038775 |
| | REVIEW OF WILKIE CHANGES TO THE DRAFT ESCROW LETTER AGREEMENT FOR SUBROGATION TRUST/BUTTE COUNTY SETTLEMENT. | | | | |
| 05/05/20 | Bitter, Blake | 0.40 | 420.00 | 030 | 59038982 |
| | CALL WITH CRAVATH TAX TEAM RE: NOL ISSUES. | | | | |
| 05/05/20 | Bitter, Blake | 1.40 | 1,470.00 | 030 | 59039013 |
| | REVIEW OF REVISED QSF PLR DRAFT AND MODIFY EXHIBIT MATERIALS ACCORDING TO SUCH CHANGES. | | | | |
| 05/06/20 | Goldring, Stuart J. | 1.30 | 2,203.50 | 030 | 59052323 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009182

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | FURTHER RESEARCH RELATING TO DRAFT RULING REQUEST (.5); EMAIL EXCHANGE WITH B. BITTER REGARDING SAME (.1); REVIEW DRAFT S-3 AND DISCUSS SAME WITH B. BROOKSTONE (.5); EMAIL EXCHANGE REGARDING COMMENTS TO LIABILITY ALLOCATION AGREEMENT (.2). | | | | |
| 05/06/20 | Pari, Joseph M. | 1.30 | 2,203.50 | 030 | 59050489 |
| | ANALYZE AND REVISE IRS RULING REQUEST. | | | | |
| 05/06/20 | Goren, Matthew | 0.10 | 112.50 | 030 | 59051212 |
| | WEEKLY UPDATE CALL WITH G. SILBER RE: TAX MATTERS. | | | | |
| 05/06/20 | Silber, Gary | 3.10 | 3,410.00 | 030 | 59064097 |
| | PREPARE TAX CALL AGENDA (.6); COMMENTS TO IRS RULING REQUEST (1.8); COMMENTS TO S-3 DOCUMENTS (.7). | | | | |
| 05/06/20 | Brookstone, Benjamin | 3.40 | 3,332.00 | 030 | 59071168 |
| | REVIEW S-4 (.4); REVIEW TAX BENEFIT PAYMENT AGREEMENT (.3); REVIEW AND REVISE RULING REQUEST (2.7). | | | | |
| 05/06/20 | Bitter, Blake | 4.70 | 4,935.00 | 030 | 59050186 |
| | REVIEW AND REVISE QSF PLR DRAFT (INCLUDING COMMENTS/REQUESTS FROM S. GOLDRING). | | | | |
| 05/06/20 | Bitter, Blake | 1.60 | 1,680.00 | 030 | 59050252 |
| | RESEARCH DRAFT QSF PLR REQUEST. | | | | |
| 05/07/20 | Goldring, Stuart J. | 5.40 | 9,153.00 | 030 | 59057822 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009182

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | WEEKLY TAX UPDATE CALL (.8); CALL WITH B. BROOKSTONE REGARDING DRAFT LIABILITY ALLOCATION AGREEMENT AND DRAFT RULING REQUEST (.2); WEEKLY ADVISOR CALL REGARDING PLAN IMPLEMENTATION AGREEMENTS (.3); WEEKLY WORK IN PROCESS CALL (.8); EMAIL EXCHANGES WITH CRAVATH REGARDING PUBLIC OFFERING INFORMATION AND CONSIDERATIONS (.3); EMAIL EXCHANGE WITH PG&E TAX AND PWC TAX REGARDING SAME (.1); CALL WITH E. MIN, B. BROOKSTONE AND, IN PART, D. HAAREN REGARDING TAX BENEFIT PAYMENT AGREEMENT (.4); GROUP NEGOTIATION CALL WITH ALL ADVISORS REGARDING SAME (1.1); FOLLOW-UP CALL WITH D. HAAREN AND J. MESTER REGARDING SAME (.1); REVIEW FURTHER REVISED AGREEMENT (.1); REVIEW REVISED DRAFT RULING REQUEST (INCLUDING EXHIBITS), AND PROVIDE COMMENTS (1.2). | | | | |
| 05/07/20 | Pari, Joseph M. | 5.70 | 9,661.50 | 030 | 59057094 |
| | REVIEW, ANALYZE AND REVISE IRS RULING REQUEST (4.8); PREPARE FOR AND PARTICIPATE IN WEEKLY TAX UPDATE CALL WITH B. STRATTON (PRICEWATERHOUSECOOPERS) (.9). | | | | |
| 05/07/20 | Silber, Gary | 4.50 | 4,950.00 | 030 | 59064160 |
| | TAX CALL AGENDA (.2); TAX CALL (.8); CHAPTER 11 EXIT PLANNING CALL (.6); WEIL UPDATE CALL (.4); COMMENTS TO IRS RULING REQUEST (1.8); TBPA COMMENTS AND REVIEW (.7). | | | | |
| 05/07/20 | Brookstone, Benjamin | 8.70 | 8,526.00 | 030 | 59056089 |
| | CALL WITH PG&E TAX AND PWC TAX RE: CASE STRATEGY AND STATUS (.8); CLOSING CHECKLIST CALL WITH ALIXPARTNERS, CRAVATH AND LAZARD (.3); INTERNAL BFR WEEKLY STATUS CALL (.7); CALL WITH CRAVATH AND PG&E RE: TAX BENEFITS PAYMENT AGREEMENT AND RELATED REVIEW OF AGREEMENT (.4); CALL WITH BAKER H, JONES DAY AND CRAVATH RE: TAX BENEFITS PAYMENT AGREEMENT (1.1) AND SUBSEQUENT REVIEW OF AGREEMENT (.3); REVIEW AND REVISE TAX RULING REQUEST AND CONSIDER RELATED ISSUES (2.4); CONSIDER TRANSFER RESTRICTION TAX CONSEQUENCES (2.1); REVIEW BACKSTOP SUBSCRIPTION RESPONSES AND NEEDED FOLLOW-UP (.4); REVIEW AND RESPOND TO INFORMATION COLLECTION QUESTIONS FOR EQUINITI (.2). | | | | |
| 05/07/20 | Bitter, Blake | 0.60 | 630.00 | 030 | 59056805 |
| | REVIEW REVISED TAX BENEFIT PAYMENT AGREEMENT CHANGES. | | | | |
| 05/07/20 | Bitter, Blake | 0.80 | 840.00 | 030 | 59056891 |
| | WEEKLY TAX UPDATE CALL WITH THE WEIL TAX TEAM, PG&E TAX TEAM, AND PWC. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009182

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/07/20 | Bitter, Blake | 6.30 | 6,615.00 | 030 | 59057041 |
| | REVIEW AND REVISE DRAFT QSF PLR REQUEST AND EXHIBITS. | | | | |
| 05/08/20 | Goldring, Stuart J. | 4.30 | 7,288.50 | 030 | 59068619 |
| | REVISE DRAFT EXHIBIT TO RULING REQUEST (1.5); CALLS WITH B. BROOKSTONE REGARDING STOCK OWNERSHIP (.2); CALL WITH CRAVATH, PWC TAX AND WEIL TAX REGARDING STOCK OFFERING CONSIDERATIONS (.9); FURTHER CONSIDER SAME (.3); REVIEW AND CONSIDER GOVERNMENTAL CLAIMS (1.4). | | | | |
| 05/08/20 | Pari, Joseph M. | 1.70 | 2,881.50 | 030 | 59067311 |
| | PREPARE FOR AND PARTICIPATE IN CALL WITH S. GOLDRING REGARDING POTENTIAL STOCK INVESTMENT (.8); ANALYZE POTENTIAL TAX IMPACT OF POTENTIAL STOCK OFFERING (.9). | | | | |
| 05/08/20 | Silber, Gary | 3.40 | 3,740.00 | 030 | 59064216 |
| | PIPE DISCUSSION WITH CRAVATH (1.1); REVIEW OF CHANGES TO PLR (.9); REVIEW OF GOVERNMENT CLAIMS (1.4). | | | | |
| 05/08/20 | Brookstone, Benjamin | 7.60 | 7,448.00 | 030 | 59066753 |
| | CALL WITH EQUINITI AND CRAVATH RE: INFORMATION COLLECTION (.6); CALL WITH PWC AND CRAVATH RE: PIPE (.9); REVIEW TRANSFER RESTRICTION TAX CONSIDERATIONS (.3); REVIEW AND REVISE TAX RULING REQUEST, INCLUDING REVIEW OF GOVERNMENTAL FIRE CLAIMS (5.8). | | | | |
| 05/08/20 | Bitter, Blake | 10.00 | 10,500.00 | 030 | 59065549 |
| | CALL WITH CRAVATH TAX, WEIL TAX, AND PWC REGARDING POTENTIAL PIPE AND IMPACT ON TAX ANALYSIS (.9); REVISING DRAFT QSF PRIVATE LETTER RULING DRAFT (2.3); REVIEW GOVERNMENTAL AGENCIES CLAIMS FOR QSF PLR DISCUSSION AND DRAFT EXHIBIT AND EDITING SUCH EXHIBIT (6.8). | | | | |
| 05/09/20 | Goldring, Stuart J. | 0.60 | 1,017.00 | 030 | 59068691 |
| | FURTHER REVIEW AND CONSIDER DRAFT RULING REQUEST. | | | | |
| 05/09/20 | Silber, Gary | 2.00 | 2,200.00 | 030 | 59064136 |
| | REVIEW UPDATES TO GOVERNMENT CLAIMS AND DESCRIPTION THEREOF (2.). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009182

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/09/20 | Brookstone, Benjamin | 2.60 | 2,548.00 | 030 | 59066411 |
| | REVIEW GOVERNMENTAL CLAIMS TAX TREATMENT AND REVISE SUMMARY OF CLAIMS. | | | | |
| 05/09/20 | Bitter, Blake | 6.60 | 6,930.00 | 030 | 59066684 |
| | REVIEW GOVERNMENTAL AGENCIES CLAIMS FOR QSF PLR DISCUSSION AND EDITING DRAFT EXHIBIT (3.4); RESEARCH INTEREST AND PENALTIES FOR QSF PLR DISCUSSION AND DRAFT EXHIBIT (3.2). | | | | |
| 05/10/20 | Goldring, Stuart J. | 1.50 | 2,542.50 | 030 | 59068654 |
| | REVIEW B. BROOKSTONE RESEARCH RELATING TO DRAFT RULING REQUEST, AND FURTHER CONSIDER SAME (1.3); CONSIDER CRAVATH NOL ANALYSIS REQUEST (.2). | | | | |
| 05/10/20 | Silber, Gary | 1.50 | 1,650.00 | 030 | 59064208 |
| | REVIEW GOVERNMENT CLAIMS AND RESEARCH RELATED TAX ISSUES. | | | | |
| 05/10/20 | Brookstone, Benjamin | 3.30 | 3,234.00 | 030 | 59066536 |
| | REVIEW GOVERNMENTAL CLAIMS TAX TREATMENT. | | | | |
| 05/10/20 | Bitter, Blake | 0.50 | 525.00 | 030 | 59066706 |
| | REVIEW DRAFT RESPONSES TO S. GOLDRING'S QUESTIONS REGARDING THE QSF PLR EXHIBIT AND DISCUSSION REGARDING PENALTIES AND INTEREST ON CERTAIN CLAIMS. | | | | |
| 05/11/20 | Goldring, Stuart J. | 6.30 | 10,678.50 | 030 | 59077479 |
| | CALL WITH B. BROOKSTONE REGARDING RULING REQUEST REVISIONS (.2); EMAIL EXCHAGNES REGARDING STOCK OWNERSHIP (.3); PERIODIC BANKRUPTCY UPDATE CALL WITH ADVISORS (.4); CONSIDER POSSIBLE TERMS OF AN NOL RIGHTS PLAN (.3); CALL WITH PWC TAX AND WEIL TAX REGARDING NOL TAX MODELING (1.0); CONSIDER COMMENTS RECEIVED TO DRAFT CHARTER (.3); REVIEW FURTHER REVISION OF DRAFT RULING REQUEST (INCLUDING EXHIBIT), AND PROVIDE CHANGES TO SAME (3.8). | | | | |
| 05/11/20 | Pari, Joseph M. | 2.70 | 4,576.50 | 030 | 59075950 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009182

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | TAX ANALYSIS REGARDING POTENTIAL STOCK OFFERING (1.6); PREPARE FOR AND PARTICIPATE ON CALL WITH S. GOLDRING (WEIL) AND B. STRATTON (PWC) REGARDING TAX ISSUES REGARDING POTENTIAL STOCK OFFERING (1.1). | | | | |
| 05/11/20 | Silber, Gary | 3.50 | 3,850.00 | 030 | 59082796 |
| | REVIEW AND COMMENTS TO CLAIMS SUMMARY AND RULING REQUEST (2.2); CALL RE: PLANNING UPDATE (.6); COMMENTS TO CHARTER RESTRICTIONS (.4); EMAILS REGARDING BACKSTOP OWNERSHIP (.3). | | | | |
| 05/11/20 | Brookstone, Benjamin | 10.10 | 9,898.00 | 030 | 59074010 |
| | REVIEW AND CONSIDER NOL RIGHTS PLAN (1.3); REVIEW CHARTER COMMENTS (1.4); CALL RE: OFFERING ALTERNATIVES RELATED TAX ANALYSIS WITH PWC (.7); REVIEW TREATMENT OF GOVERNMENTAL CLAIMS AND REVISE SUMMARY AND RULING REQUEST (6.7). | | | | |
| 05/11/20 | Bitter, Blake | 5.40 | 5,670.00 | 030 | 59074553 |
| | REVIEW AND REVISE QSF PLR AND REVISE GOVERNMENT CLAIM EXHIBIT (1.7); REVIEW TAX ISSUE DRAFT TERM SHEET FROM CRAVATH (.6); CALL WITH WEIL TAX AND PWC RE: PIPE OPTION AND EFFECT ON 382 AND QSF PLR STATUS (.9); REVIEW TCC COMMENTS TO PG&E CHARTER RESTRICTIONS AND RELATED WEIL TAX COMMENTS (.3); REVIEW GOVERNMENT AGENCIES SETTLEMENT AGREEMENT AND RELATED CLAIMS FOR QSF PLR DRAFT (1.9). | | | | |
| 05/12/20 | Goldring, Stuart J. | 3.40 | 5,763.00 | 030 | 59084855 |
| | FURTHER WORK ON DRAFT RULING REQUEST, INCLUDING INTERNAL EMAIL EXCHANGES REGARDING SAME AND CONSIDER NEW PROPOSED REGULATIONS (2.1); DISCUSS SAME WITH B. BROOKSTONE (.6); DISCUSS POSSIBLE RIGHTS PLAN TERMS WITH B. BROOKSTONE (.1); CONSIDER B. BROOKSTONE WRITTEN COMMENTS TO DRAFT RIGHTS PLAN TERMS (.1); FOLLOW-UP REGARDING SAME (.2); FOLLOW-UP REGARDING BACKSTOP INFORMATION, DRAFT CHARTER AND LIABILITY ALLOCATION AGREEMENT (.3). | | | | |
| 05/12/20 | Pari, Joseph M. | 2.30 | 3,898.50 | 030 | 59084547 |
| | ANALYZE REVISIONS TO IRS RULING REQUEST. (2.1); DISCUSS IRS RULING REQUEST WITH S. GOLDRING (.2). | | | | |
| 05/12/20 | Silber, Gary | 2.40 | 2,640.00 | 030 | 59082570 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009182

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW RIGHTS PLAN TERM SHEET (.9); REVIEW PROPOSED REGULATIONS RELATING TO 162(F) (.8); REVIEW COMMENTS TO RULING REQUEST AND CLAIMS SUMMARY (.7). | | | | |
| 05/12/20 | Brookstone, Benjamin | 9.30 | 9,114.00 | 030 | 59086372 |
| | REVIEW GOVERNMENTAL FIRE CLAIMS AND TAX TREATMENT RE: SAME AND REVISE RULING REQUEST ACCORDINGLY, INCLUDING DISCUSSION WITH S GOLDRING (5.2); REVIEW AND CONSIDER APPLICATION OF NEW TAX GUIDANCE RE: TREATMENT OF CERTAIN CLAIMS (1.3); REVIEW AND CONSIDER TRANSFER RESTRICTION TAX CONSEQUENCES AND REVISE TERM SHEET RE: SAME (2.4); REVIEW PIPE OFFERING DOCUMENTS (.4). | | | | |
| 05/12/20 | Bitter, Blake | 5.50 | 5,775.00 | 030 | 59082532 |
| | REVIEW PROPOSED 162(F) REGULATIONS (NEWLY ISSUED) AND EFFECT ON QSF PLR REQUEST (3.4); REVIEW ADDITIONAL CHANGES MADE TO DRAFT QSF PLR REQUEST (.8); REVIEW AND COMMENTING ON TERM SHEET FROM CRAVATH (1.3). | | | | |
| 05/13/20 | Goldring, Stuart J. | 2.40 | 4,068.00 | 030 | 59096054 |
| | REVIEW THIRD PARTY COMMENTS TO OII PROPOSED DECISION (.2); REVIEW AND COMMENT ON DRAFT RIGHTS PLAN TERMS (.4); CALL WITH B. BITTER REGARDING PRPARING DRAFT RULING REQUEST FOR FILING (.6); REVIEW DRAFT PIPE INVESTMENT AGREEMENT (.2); REVIEW E. MIN COMMENTS TO DRAFT RULING REQUEST (.3); FOLLOW-UP REGARDING SAME, INCLUDING EMAILING TO CRAVATH REGARDING TREATMENT OF CERTAIN CLAIMS (.7). | | | | |
| 05/13/20 | Pari, Joseph M. | 2.10 | 3,559.50 | 030 | 59091662 |
| | REVIEW AND ANALYZE NOL RIGHTS PLAN ISSUES. | | | | |
| 05/13/20 | Silber, Gary | 1.80 | 1,980.00 | 030 | 59100383 |
| | PREPARE AGENDA FOR TAX CALL (.6); REVIEW OF UPDATES TO PLR REQUEST (.9); REVIEW OF PIPE AGREEMENT DRAFT (.3). | | | | |
| 05/13/20 | Brookstone, Benjamin | 2.60 | 2,548.00 | 030 | 59090347 |
| | REVIEW AND REVISE PIPE INVESTMENT AGREEMENT. | | | | |
| 05/13/20 | Bitter, Blake | 3.60 | 3,780.00 | 030 | 59091108 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009182

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH S. GOLDRING RE: NEXT STEPS TO GET THE DRAFT QSF PLR FILED (.6); PREPARE EXHIBITS, SOFTWARE, AND ADMINISTRATIVE PROCESS, TO PREPARE TO GET THE DRAFT QSF PLR FILED (1.9); REVIEW DRAFT PIPE INVESTMENT AGREEMENT FROM CRAVATH (.9); REVIEW S. GOLDRING'S COMMENTS TO TAX TERM SHEET (.2). | | | | |
| 05/14/20 | Goldring, Stuart J. | 6.60 | 11,187.00 | 030 | 59105761 |
| | REVIEW AND COMMENT ON REVISED CHARTER (.2); FOLLOW-UP REGARDING DRAFT LIABILITY ALLOCATION AGREEMENT (.3); CONSIDER COMMENTS TO DRAFT TAX BENEFIT PAYMENT AGREEMENT (.2); REVIEW DRAFT TAX UPDATE AGENDA (.2); REVIEW DRAFT COMMENTS TO INVESTMENT AGREEMENT AND PROVIDE COMMENTS TO B. BROOKSTONE (2.8); WEEKLY TAX UPDATE CALL (1.2); EMAIL EXCHANGE AND CALL WITH JONES DAY REGARDING DRAFT CHARTER (.2); CALL WITH G. SILBER REGARDING REVISIONS TO DRAFT RULING REQUEST (.4); REVIEW PWC CHANGE IN OWNERSHIP ANALYSIS (.5); REVIEW AND COMMENT ON UPDATED DRAFT OF RULING REQUEST (.6). | | | | |
| 05/14/20 | Pari, Joseph M. | 2.60 | 4,407.00 | 030 | 59105334 |
| | PREPARE FOR AND PARTICIPATE IN WEEKLY CALL WITH E MIN (PG&E) (1.4); REVIEW AND ANALYZE REVISED ORGANIZATIONAL DOCUMENTS AND STOCK TRANSFER RESTRICTIONS (.3); REVIEW IRS RULING REQUEST (.9). | | | | |
| 05/14/20 | Silber, Gary | 4.60 | 5,060.00 | 030 | 59105862 |
| | TAX UPDATE CALL (1.3); GROUP PLANNING CALL (.3); WEIL UPDATE CALL (.7); TAX CALL AGENDA (.3); COMMENTS TO GOVERNMENT CLAIMS SUMMARY (.6); UPDATES TO PLR DRAFT (1.1) COMMENTS TO PIPE AGREEMENT (.3). | | | | |
| 05/14/20 | Brookstone, Benjamin | 7.60 | 7,448.00 | 030 | 59107062 |
| | WEIL TAX, PWC AND PGE TAX UPDATE CALL RE: OPEN TAX ISSUES (1.1); INTERNAL BFR UPDATE CALL (.6); CLOSING CHECKLIST CALL WITH CRAVATH AND LAZARD (.4); REVIEW AND REVISE PIPE INVESTMENT DOCUMENTS (2.3); REVIEW OWNERSHIP CHANGE ANALYSIS (.3); REVIEW RULING REQUEST, GOVERNMENTAL CLAIMS AND RELATED TAX ISSUES (2.9). | | | | |
| 05/14/20 | Morganelli, Brian | 0.10 | 59.50 | 030 | 59109590 |
| | CORRESPONDENCE WITH B. BITTER RE: IRS LETTER. | | | | |
| 05/14/20 | Bitter, Blake | 6.80 | 7,140.00 | 030 | 59105748 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009182

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | COMPILE, PREPARE, AND UPDATE DRAFT QSF PLR EXHIBITS (4.2); REVIEW REVISIONS TO DRAFT PIPE AGREEMENT (.3); REVIEW REV. PROC. 2020-1 AND 2020-9 IN PREPARATION FOR FILING THE QSF PLR (1.1); WEEKLY TAX UPDATE CALL WITH PG&E TAX, PWC AND WEIL TAX TEAM (1.2). | | | | |
| 05/15/20 | Goldring, Stuart J. | 1.40 | 2,373.00 | 030 | 59115101 |
| | FURTHER REVIEW AND REVISE DRAFT SCHEDULE TO INVESTMENT AGREEMENT (.7); FINALIZE LIABILITY ALLOCATION AGREEMENT (.4); FOLLOW-UP REGARDING DRAFT RIGHTS PLAN AND DRAFT RULING REQUEST (.3). | | | | |
| 05/15/20 | Pari, Joseph M. | 3.30 | 5,593.50 | 030 | 59116995 |
| | REVIEW AND ANALYZE TAX ISSUES ASSOCIATED WITH RIGHTS OFFERING TERM SHEET (1.4); FURTHER ANALYSIS REGARDING NOL ISSUES (1.2); REVIEW AND ANALYZE TAX ISSUES ASSOCIATED WITH PIPE INVESTMENT AGREEMENT (.7). | | | | |
| 05/15/20 | Silber, Gary | 0.70 | 770.00 | 030 | 59120638 |
| | COMMENTS TO PIPE AGREEMENT (.2); COMMENTS TO RIGHTS PLAN SUMMARY (.1); REVIEW OF PLR REQUEST DRAFT (.4). | | | | |
| 05/15/20 | Brookstone, Benjamin | 2.80 | 2,744.00 | 030 | 59118206 |
| | REVIEW AND CONSIDER CONSEQUENCES OF PROPOSED REGULATIONS (1.1); LISTEN TO COURT HEARING RE: FIRE VICTIM TRUST ISSUES (.6); REVISE RULING REQUEST AND EXHIBITS THERETO (1.1). | | | | |
| 05/15/20 | Bitter, Blake | 2.40 | 2,520.00 | 030 | 59115344 |
| | REVISE QSF PLR DRAFT EXHIBITS, COVER LETTERS, AND ORGANIZE IN PREPARATION FOR FILING (2.2); REVIEW ADDITIONAL COMMENTS TO THE PIPE DRAFT INVESTMENT AGREEMENT (.2). | | | | |
| 05/16/20 | Brookstone, Benjamin | 1.40 | 1,372.00 | 030 | 59118338 |
| | REVIEW AND CONSIDER IMPLICATIONS OF NEWLY RELEASED REGULATIONS RE: SETTLEMENTS. | | | | |
| 05/16/20 | Bitter, Blake | 2.60 | 2,730.00 | 030 | 59115589 |
| | REVISE QSF PLR DRAFT EXHIBITS, COVER LETTERS, AND ORGANIZE IN PREPARATION FOR FILING. | | | | |
| 05/17/20 | Goldring, Stuart J. | 2.00 | 3,390.00 | 030 | 59114974 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009182

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONSIDER CALIFORNIA FTB OBJECTION TO PLAN, AND PROPOSED RESPONSE (1.2); FOLLOW-UP WITH TAX WORKING GROUP REGARDING SAME (.5); FOLLOW-UP REGARDING DRAFT RULING REQUEST (.3). | | | | |
| 05/17/20 | Silber, Gary | 0.40 | 440.00 | 030 | 59120655 |
| | EMAILS RE: RESPONSE TO CA FTB CONF. OBJECTIONS. | | | | |
| 05/17/20 | Brookstone, Benjamin | 0.70 | 686.00 | 030 | 59118231 |
| | CONSIDER CONFIRMATION OBJECTION OF TAXING AUTHORITY AND DRAFT RESPONSE. | | | | |
| 05/17/20 | Bitter, Blake | 1.60 | 1,680.00 | 030 | 59115675 |
| | REVIEW AND COMMENT ON RESPONDING TO DRAFT CALIFORNIA STATE FRANCHISE BOARD CONFIRMATION OBJECTION (.8); SUMMARIZE ADDITIONAL ITEMS NEEDED FOR DRAFT QASF PLR FILING FOR S. GOLDRING (.8). | | | | |
| 05/18/20 | Goldring, Stuart J. | 4.10 | 6,949.50 | 030 | 59127372 |
| | PREPARE FOR CALL WITH CRAVATH, LAZARD AND PWC TAX REGARDING NOL ANALYSIS (.1); CALL WITH SAME GROUP REGARDING SAME (.9); DISCUSSIONS AND EMAIL EXCHANGES REGARDING DRAFT RULING REQUEST WITH B. BROOKSTONE (.2) AND WITH B. BITTER (1.5); ADVISOR CALL REGARDING CONFIRMATION PLANNING (.8); EMAIL EXCHANGE WITH CRAVATH REGARDING BACKSTOP-RELATED QUESTION (.2); CALL WITH BACKSTOP PARTY REGARDING GENERAL QUESTION (.2); REVIEW EMAIL EXCHANGE REGARDING DRAFT TAX BENEFIT PAYMENT AGREEMENT (.2). | | | | |
| 05/18/20 | Pari, Joseph M. | 2.40 | 4,068.00 | 030 | 59125928 |
| | ANALYSIS REGARDING IRC SECTION 382 (1.6); PREPARE FOR AND PARTICIPATE IN CALL WITH CRAVATH (A NEEDHAM) AND PWC (B STRATTON) REGARDING IRC SECTION 382 (.8). | | | | |
| 05/18/20 | Silber, Gary | 2.50 | 2,750.00 | 030 | 59140547 |
| | PLAN COORDINATION CALL (.8); REVIEW OF MIRROR VOTING PROPOSAL (.9); REVIEW OF RESPONSES RELATING TO TBPA (.1); REVIEW OF RULING REQUEST UPDATE (.7). | | | | |
| 05/18/20 | Brookstone, Benjamin | 3.80 | 3,724.00 | 030 | 59127394 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009182

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CLOSING CHECKLIST CALL WITH CRAVATH AND LAZARD (.8); CALL RE: OWNERSHIP CHANGE MODELING WITH PWC, CRAVATH AND LAZARD (.9); REVIEW AND REVISE RULING REQUEST AND RELATED CONSIDERATIONS (.9); REVIEW FINANCING OPTIONS AND RELATED TAX CONSIDERATIONS (1.2). | | | | |
| 05/18/20 | Bitter, Blake | 5.40 | 5,670.00 | 030 | 59125837 |
| | PREPARE QSF PLR DRAFT AND EXHIBITS FOR SUBMISSION (2.9); REVIEW EMAIL RE: TCC VOTING RIGHTS PROPOSAL AND EFFECT ON 382 ANALYSIS (.1); CALL WITH S. GOLDRING RE: PREPARING DRAFT QSF PLR FOR FILING AND OPEN ITEMS (.8); DRAFT PRE-SUBMISSION CONFERENCE SENTENCE FOR DRAFT QSF PLR AND COVER LETTER AND RELATED EMAIL TO PG&E TAX AND PWC (1.6). | | | | |
| 05/19/20 | Goldring, Stuart J. | 0.90 | 1,525.50 | 030 | 59135598 |
| | CALL WITH PWC TAX REGARDING NOL ANALYSIS (.1); CALL WITH B. BROOKSTONE REGARDING SAME AND DRAFT RULING REQUEST (.2); REVIEW REVISIONS TO DRAFT RULING REQUEST (.4); CONSIDER CRAVATH EMAIL REGARDING STOCK OFFERINGS (.2). | | | | |
| 05/19/20 | Silber, Gary | 2.10 | 2,310.00 | 030 | 59140455 |
| | DISCUSSION OF PIPE AGREEMENT WITH CRAVATH (.4); REVIEW OF UPDATED FILING DOCUMENTS (1.1); REVIEW OF UPDATED CAPITAL RAISE PROPOSALS (.6). | | | | |
| 05/19/20 | Brookstone, Benjamin | 4.40 | 4,312.00 | 030 | 59147521 |
| | REVIEW AND REVISE RULING REQUEST AND RELATED CONSIDERATIONS (1.2); REVIEW UPDATED PLAN AND LETTER AGREEMENT (1.1); REVIEW PIPE INVESTMENT AGREEMENT (.6) AND DISCUSS SAME WITH CRAVATH TAX AND G SILBER (.3); REVIEW OFFERING TAX CONSIDERATIONS (1.2). | | | | |
| 05/19/20 | Morganelli, Brian | 0.10 | 59.50 | 030 | 59147431 |
| | CORRESPONDENCE WITH B. BROOKSTONE RE: TAX MATTERS. | | | | |
| 05/19/20 | Bitter, Blake | 2.10 | 2,205.00 | 030 | 59132636 |
| | REVIEW AND EDIT DRAFT QSF PLR AND EXHIBITS (1.1); REVIEW GREENSHOE EMAIL/PROPOSAL FROM A TAX PERSPECTIVE (.3); REVIEW CHANGES TO THE BUTTE COUNTY FUNDING LETTER AGREEMENT AND ESCROW AGREEMENT (.4); REVIEW AMENDED PLAN FOR TAX/QSF PLR IMPACT (.3). | | | | |
| 05/20/20 | Goldring, Stuart J. | 3.30 | 5,593.50 | 030 | 59144710 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009182

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

EMAIL EXCHANGES WITHIN WEIL TAX REGARDING DRAFT RULING REQUEST (.8); REVIEW DRAFT REVISIONS TO BACKSTOP SUBSCRIPTION AGREEMENT (.2); EMAIL EXCHANGES WITH PWC TAX AND E. MIN REGARDING NOL ANALYSIS (.4); CALL WITH PWC TAX AND WEIL TAX REGARDING SAME (.6); DRAFT AND SEND EMAIL TO CRAVATH AND LAZARD REGARDING SAME AND RELEVANT CONSIDERATIONS (1.0); REVIEW AND CIRCULATE PLAN REVISIONS (.3).

| 05/20/20 | Pari, Joseph M. | 3.10 | 5,254.50 | 030 | 59143860 |

PREPARE FOR AND PARTICIPATE IN CALL WITH B STRATTON (PWC) AND S GOLDRING (WEIL) (.9); ANALYZE TAX ISSUES ASSOCIATED WITH FINANCING STRUCTURES (2.2).

| 05/20/20 | Goren, Matthew | 0.20 | 225.00 | 030 | 59142768 |

WEEKLY TAX UPDATE CALL WITH G. SILBER.

| 05/20/20 | Silber, Gary | 2.80 | 3,080.00 | 030 | 59157287 |

REVIEW CONFIRMATION DOCUMENTS (1.3); REVIEW COMMENTS TO PLR REQUEST (.7); PREPARE TAX CALL AGENDA (.8).

| 05/20/20 | Brookstone, Benjamin | 5.80 | 5,684.00 | 030 | 59147540 |

PREPARE FOR AND CALL WITH PWC RE: WILDFIRE TRUST VOTING (.6); REVIEW AND REVISE PROSPECTUS SUPPLEMENT AND CONSIDER TAX CONSEQUENCES RE: SAME (4.6); REVIEW AND REVISE RULING REQUEST AND RELATED ATTACHMENTS (.6).

| 05/20/20 | Bitter, Blake | 2.70 | 2,835.00 | 030 | 59143395 |

REVIEW EMAILS RE: GREENSHOE, TCC VOTE MIRRORING (.2); CALL WITH WEIL TAX TEAM AND PWC TAX RE: TCC MIRROR VOTING PROPOSAL EFFECT ON 382 ANALYSIS (.6); PREPARE PLR QSF DRAFT AND EXHIBITS FOR SUBMISSION (1.9).

| 05/21/20 | Goldring, Stuart J. | 3.60 | 6,102.00 | 030 | 59152006 |

EMAIL EXCHANGES WITH WORKING GROUP REGARDING DRAFT RULING REQUEST (.2); CONSIDER EMAIL EXCHANGES REGARDING NOL ANALYSIS (.3); WEEKLY PLAN CONFIRMATION UPDATE CALL (.5); REVIEW AND COMMENT ON DRAFT RIGHTS OFFERING PROCEDURES, DRAFT CONFIRMATION ORDER, AND DRAFT ESCROW AGREEMENT (1.2); REVIEW AND COMMENT ON PWC DRAFT NOL SCENARIOS (.5); REVIEW UPDATE TO DRAFT RULING REQUEST AND PROVIDE COMMENTS (.9).

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/21/20 | Pari, Joseph M. | 4.50 | 7,627.50 | 030 | 59151833 |

PREPARE FOR AND PARTICIPATE IN WEEKLY TAX CALL WITH E MIN (PG&E) (1.2); ANALYZE IRC SECTION 382(L)(5) ISSUES (2.4); REVIEW IRS RULING REQUEST (.9).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/21/20 | Silber, Gary | 4.30 | 4,730.00 | 030 | 59157263 |

TAX CALL (.9); CONFIRMATION WORKING GROUP CALL (.5); PREPARE TAX AGENDA (.3); REVIEW COMMENTS TO PLR (.6); REVIEW CONFIRMATION DOCUMENTS (.7); REVIEW SECURITIES DOCUMENTS AND EMAILS RE: SAME (1.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/21/20 | Brookstone, Benjamin | 9.40 | 9,212.00 | 030 | 59151576 |

CALL WITH PG&E TAX AND PWC RE: CASE STRATEGY AND UPDATES (.8); CLOSING CHECKLIST CALL WITH CRAVATH AND WEIL (.4); INTERNAL BFR UPDATE CALL (.7); REVIEW AND REVISE PLAN SUPPLEMENT DOCUMENTS (6.4); REVIEW AND REVISE TAX RULING REQUEST (.4); REVIEW AND REVISE PROSPECTUS SUPPLEMENT (.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/21/20 | Bitter, Blake | 0.70 | 735.00 | 030 | 59150500 |

WEEKLY TAX UPDATE CALL WITH PG&E TAX, PWC AND WEIL TAX TEAM.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/21/20 | Bitter, Blake | 2.30 | 2,415.00 | 030 | 59150716 |

REVIEW DRAFT QSF PLR IN FINAL PREPARATIONS FOR FILING.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/22/20 | Goldring, Stuart J. | 5.90 | 10,000.50 | 030 | 59165763 |

CALL WITH CRAVATH, PWC TAX AND BROWN RUDNICK REGARDING SECTION 382 ANALYSIS (1.2); FOLLOW-UP DISCUSSION AND EMAIL EXCHANGE WITH B.STRATTON REGARDING SAME (.5); CALL WITH B. BITTER REGARDING PREPARING RULING REQUEST FOR FILING (.4); CALLS WITH J. PARI REGARDING ALTERNATIVE STOCK ISSUANCE CONSIDERATIONS (1.4); FURTHER EMAIL EXCHANGE WITH CRAVATH TAX REGARDING SAME (.7); FURTHER CONSIDER SAME (1.1); REVIEW RIGHTS OFFERING PROCEDURES (.2); EMAIL EXCHANGES AND REVIEW CONFIRMATION RELATED DOCUMENTS (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/22/20 | Pari, Joseph M. | 6.30 | 10,678.50 | 030 | 59163117 |

TAX ANALYSIS REGARDING IRC SECTION 382 (4.1); PARTICIPATE IN CALL WITH S GOLDRING REGARDING IRC SECTION 382 (.6); PREPARE FOR AND PARTICIPATE IN CALL WITH D HAAREN AND OTHERS FROM CRAVATH, B STRATTON (PWC) AND S GOLDRING REGARDING IRC SECTION 382 (1.6).

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009182

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/22/20 | Silber, Gary | 2.60 | 2,860.00 | 030 | 59165497 |
| | REVIEW SECURITIES DOCUMENTS (1.9); ROFR AND 382 ANALYSIS AND DISCUSSIONS (.7). | | | | |
| 05/22/20 | Brookstone, Benjamin | 1.80 | 1,764.00 | 030 | 59161182 |
| | REVIEW REGISTRATION RIGHTS ISSUES AND CALL RE: SAME WITH BAKER HOSTETLER, BROWN RUDNICK CORPORATE AND TAX; PWC TAX; CRAVATH CORPORATE AND TAX AND WEIL TAX (1.6); REVIEW EMAILS RE: OFFERING CONSIDERATIONS (.2). | | | | |
| 05/22/20 | Bitter, Blake | 1.40 | 1,470.00 | 030 | 59157341 |
| | REVISING DRAFT QSF PLR REQUEST (.8); CALL WITH S. GOLDRING RE: FINAL PREPARATIONS FOR FILING QSF PLR AND FINAL REVISIONS TO THE DRAFT QSF PLR REQUEST (.6). | | | | |
| 05/23/20 | Goldring, Stuart J. | 1.30 | 2,203.50 | 030 | 59165893 |
| | CALL WITH PWC TAX REGARDING SECTION 382 ANALYSIS (1.0); EMAIL EXCHANGE WITH CRAVATH TAX REGARDING SAME (.1); CALL AND EMAIL EXCHANGE WITH B. BROOKSTONE REGARDING DRAFT RULING REQUEST (.2). | | | | |
| 05/23/20 | Pari, Joseph M. | 2.30 | 3,898.50 | 030 | 59163271 |
| | PREPARE FOR AND PARTICIPATE ON CALL WITH S GOLDRING AND B STRATTON (PWC) RE: 382 (1.6); IRC SECTION 382 ANALYSIS (.7). | | | | |
| 05/23/20 | Brookstone, Benjamin | 1.70 | 1,666.00 | 030 | 59161123 |
| | REVIEW, REVISE AND CONSIDER TAX ISSUES RE: RULING REQUEST (.6); CALL WITH PWC TO DISCUSS ROFR ISSUES WITH FIRE VICTIM TRUST AND CONSIDER ISSUES RE: SAME (1.1). | | | | |
| 05/23/20 | Bitter, Blake | 0.90 | 945.00 | 030 | 59157387 |
| | CALL WITH WEIL TAX TEAM AND PWC TAX RE: 382 ANALYSIS IN VARIOUS PUBLIC OFFERING SCENARIOS. | | | | |
| 05/24/20 | Goldring, Stuart J. | 1.60 | 2,712.00 | 030 | 59165932 |
| | CONSIDER AND COMMENT ON DRAFT CONFIRMATION ORDER (1.3); DISCUSS SAME WITH B. BROOKSTONE (.2); EMAIL EXCHANGE WITH B. BROOKSTONE REGARDING DRAFT RULING REQUEST (.1). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009182

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/24/20 | Silber, Gary | 1.30 | 1,430.00 | 030 | 59165330 |
| | REVIEW CONFIRMATION DOCUMENTS (.4); REVIEW COMMENTS TO PLR REQUEST (.9). | | | | |
| 05/24/20 | Brookstone, Benjamin | 1.60 | 1,568.00 | 030 | 59161197 |
| | REVIEW AND REVISE RULING REQUEST (.2); REVIEW AND REVISE CONFIRMATION ORDER AND CONSIDER TAX ISSUES RE: SAME, INCLUDING DISCUSSION WITH S GOLDRING (1.4). | | | | |
| 05/24/20 | Bitter, Blake | 0.60 | 630.00 | 030 | 59157459 |
| | REVIEW REVISED CONFIRMATION ORDER DRAFT AND RELATED EMAILS. | | | | |
| 05/25/20 | Goldring, Stuart J. | 3.20 | 5,424.00 | 030 | 59165984 |
| | FURTHER CONSIDER AND COMMENT ON DRAFT CONFIRMATION ORDER, INCLUDING INTERNAL EMAIL EXCHANGES REGARDING SAME (2.1); REVIEW AND COMMENT ON RULING REQUEST CHECKLIST (.5); EMAIL EXCHANGE WITH B. BROOKSTONE AND B. BITTER REGARDING SAME (.2); EMAIL EXCHANGE WITH CRAVATH TAX AND PWC TAX REGARDING TAX INQUIRIES (.4). | | | | |
| 05/25/20 | Pari, Joseph M. | 0.80 | 1,356.00 | 030 | 59163515 |
| | REVIEW PROPOSED CONFIRMATION ORDER AND EDITS. | | | | |
| 05/25/20 | Silber, Gary | 0.40 | 440.00 | 030 | 59183282 |
| | REVIEW OF CONFIRMATION ORDER. | | | | |
| 05/25/20 | Brookstone, Benjamin | 0.60 | 588.00 | 030 | 59161231 |
| | REVISE RULING REQUEST (.6). | | | | |
| 05/25/20 | Bitter, Blake | 5.20 | 5,460.00 | 030 | 59161874 |
| | REVIEW ADDITIONAL COMMENTS ON/CHANGES TO DRAFT CONFIRMATION ORDER (.3); REVIEW, REORGANIZE, AND PREPARE UPDATED EXHIBITS AND COVER LETTER FOR QSF PLR FILING (4.9). | | | | |
| 05/26/20 | Goldring, Stuart J. | 2.30 | 3,898.50 | 030 | 59173718 |
| | REVIEW REVISED RULING REQUEST AND FINALIZE RULING REQUEST, INCLUDING DISCUSSING SAME WITH B. BROOKSTONE AND B. BITTER. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009182

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/26/20 | Pari, Joseph M. | 1.80 | 3,051.00 | 030 | 59173760 |

REVIEW AND ANALYZE PLAN CONFIRMATION ORDER (.7); REVIEW IRS RULING REQUEST AND RELATED MATERIALS (1.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/26/20 | Brookstone, Benjamin | 3.70 | 3,626.00 | 030 | 59176839 |

REVIEW PLAN CONFIRMATION ORDER AN CONSIDER TAX ISSUES RE: SAME (1.7); REVIEW OFFERING SUPPLEMENT (.3); REVIEW AND REVISE RULING REQUEST AND EXHIBITS (1.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/26/20 | Bitter, Blake | 5.70 | 5,985.00 | 030 | 59174017 |

FINALIZE DRAFT QSF PLR.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/27/20 | Goldring, Stuart J. | 3.10 | 5,254.50 | 030 | 59183142 |

REVIEW AND REVISE FOLLOW-UP COVER LETTER TO IRS REGARDING RULING REQUEST (.5); REVIEW DRAFT PWC SECTION 382 SCENARIOS (.2); DISCUSS SAME WITH PWC TAX AND PG&E TAX (1.0); CALL WITH CRAVATH TAX, PWC TAX AND DAVIS POLK TAX (UNDERWRITER'S COUNSEL) REGARDING TAX IMPLICATIONS OF UNDERWRITING (.4); FOLLOW-UP REGARDING RULING REQUEST (.1); REVIEW DRAFT MARK-UP OF PROSPECTUS FOR EQUITY UNITS (.9).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/27/20 | Pari, Joseph M. | 4.00 | 6,780.00 | 030 | 59181205 |

PREPARE FOR AND PARTICIPATE IN CALL WITH B. STRATTON OF PWC AND S. GOLDRING OF WEIL REGARDING IRC SECTION 382 (1.4); ANALYSIS REGARDING IRC SECTION 382 (2.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/27/20 | Silber, Gary | 2.60 | 2,860.00 | 030 | 59183291 |

PREPARE TAX CALL AGENDA (.8); REVIEW OF OFFERING DOCUMENTS (1.2); REVIEW OF UPDATED 382 ANALYSIS (.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/27/20 | Brookstone, Benjamin | 2.40 | 2,352.00 | 030 | 59198162 |

CALL WITH DAVIS POLK AND CRAVATH TAX RE: TAX DISCLOSURE ITEMS AND OWNERSHIP CHANGE CONSIDERATIONS (.4); CALL WITH PWC AND PG&E TAX TO DISCUSS TAX MODELING AND TRUST VOTING ISSUES (.9); REVIEW TAX MODELING CONSIDERATIONS (1.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/28/20 | Goldring, Stuart J. | 2.50 | 4,237.50 | 030 | 59193531 |

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND CONSIDER PROPOSED BACKSTOP AMENDMENTS (.3); REVIEW AND REVISE AGENDA FOR WEEKLY CALL (.3); WEEKLY TAX CALL (.5); REVIEW UPDATED NOL ANALYSIS UNDER CERTAIN ALTERNATIVES AND PROVIDE COMMENTS (1.1); EMAIL EXCHANGE WITH CRAVATH TAX REGARDING DRAFT FORM OF PROSPECTUS (.3). | | | | |
| 05/28/20 | Pari, Joseph M. | 2.70 | 4,576.50 | 030 | 59189796 |
| | PREPARE FOR AND PARTICIPATE IN WEEKLY TAX CALL WITH E. MIN (PG&E) (.9); ANALYSIS REGARDING IRC 382 (1.8). | | | | |
| 05/28/20 | Silber, Gary | 1.90 | 2,090.00 | 030 | 59204126 |
| | TAX CALL (.6); PREPARE TAX CALL AGENDA (.3); REVIEW UPDATED 382 MODEL (.3); REVIEW UPDATES TO SECURITIES DOCUMENTS (.7). | | | | |
| 05/28/20 | Brookstone, Benjamin | 5.30 | 5,194.00 | 030 | 59198187 |
| | REVIEW PIPE INVESTMENT AGREEMENT REVISIONS (.3); REVIEW TAX MODELING CONSIDERATIONS AND MODEL OF VARIOUS OFFERING SCENARIOS (4.4); CALL WITH PWC AND PG&E TAX RE: CASE STRATEGY (.4) AND REVIEW AND CONSIDER AGENDA RE: SAME (.2). | | | | |
| 05/28/20 | Bitter, Blake | 0.60 | 630.00 | 030 | 59196460 |
| | WEEKLY TAX UPDATE CALL WITH PG&E TAX, PWC AND WEIL TAX. | | | | |
| 05/29/20 | Goldring, Stuart J. | 1.90 | 3,220.50 | 030 | 59198262 |
| | ADVISOR CALL WITH D. THOMASON REGARDING NOL ANALYSIS (1.2); REVIEW REVISE NOL ANALYSIS (.3); FOLLOW-UP EMAIL EXCHANGES WITH PWC AND, IN PART, CRAVATH REGARDING NOL ANALYSIS (.4). | | | | |
| 05/29/20 | Pari, Joseph M. | 1.30 | 2,203.50 | 030 | 59203713 |
| | ANALYSIS REGARDING IRC 382. | | | | |
| 05/29/20 | Brookstone, Benjamin | 1.10 | 1,078.00 | 030 | 59198002 |
| | REVIEW TAX MODELING CONSIDERATIONS (1.1). | | | | |
| 05/30/20 | Goldring, Stuart J. | 0.30 | 508.50 | 030 | 59198069 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009182

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CONSIDER CRAVATH EMAIL REGARDING ALTERNATIVE EQUITY OFFERING STRUCTURES (.3). | | | | |
| 05/30/20 | Brookstone, Benjamin | 3.70 | 3,626.00 | 030 | 59197984 |
| | REVIEW AND CONSIDER OFFERING PROPOSALS AND DRAFT TRUST AGREEMENT REVISIONS RE: SAME (2.6); REVIEW BACKSTOP COMMITMENT REVISIONS AND CONSIDERATIONS (1.1). | | | | |
| 05/31/20 | Goldring, Stuart J. | 1.00 | 1,695.00 | 030 | 59206398 |
| | REVIEW POSSIBLE STOCK VOTING LANGUAGE AND PROVIDE COMMENTS (.7); EMAIL EXCHANGES WITH B. BROOKSTONE AND OTHERS REGARDING SAME (.3). | | | | |
| 05/31/20 | Brookstone, Benjamin | 0.40 | 392.00 | 030 | 59198007 |
| | REVISE TRUST AGREEMENT. | | | | |
| **SUBTOTAL TASK 030 - Tax Issues:** | | **409.80** | **$514,811.50** | | |
| 05/23/20 | Goren, Matthew | 0.30 | 337.50 | 031 | 59156140 |
| | REVIEW MONTHLY OPERATING REPORT AND EMAILS WITH CRAVATH RE: SAME. | | | | |
| **SUBTOTAL TASK 031 - U.S. Trustee issues/ meetings/ communications/monthly operating:** | | **0.30** | **$337.50** | | |
| 05/01/20 | Bond, W. Michael | 0.70 | 1,186.50 | 035 | 59020505 |
| | CONFERENCE CALL WITH T. TSEKERIDES AND M. WELCH (.4); REVIEW REVISE M. WELCH DECLARATION RE: REAL ESTATE TRANSACTION (.3). | | | | |
| 05/01/20 | Swenson, Robert M. | 1.20 | 1,320.00 | 035 | 59016970 |
| | PARTICIPATE IN CONFERENCE CALL WITH MICHAEL WELCH REGARDING DECLARATION IN SUPPORT OF REAL ESTATE TRANSACTION (0.5); DRAFT AND REVISE WELCH DECLARATION FOLLOWING DISCUSSION AND IMPLEMENT COMMENTS FROM T. TSEKERIDES (0.7). | | | | |
| 05/01/20 | Green, Austin Joseph | 2.20 | 1,606.00 | 035 | 59007075 |
| | REVISE AND QC SUPPORTING DECLARATION FOR REAL ESTATE TRANSACTION MOTION. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009182

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/01/20 | Nolan, John J. | 0.30 | 303.00 | 035 | 59017133 |
| | CONFER WITH R. SWENSON RE: REAL ESTATE MOTION. | | | | |
| 05/01/20 | Nolan, John J. | 0.30 | 303.00 | 035 | 59019063 |
| | CONFER WITH T. TSEKERIDES, M. BOND, R. SWENSON, AND M. WELCH RE: REAL ESTATE MOTION. | | | | |
| 05/02/20 | Bond, W. Michael | 0.50 | 847.50 | 035 | 59018057 |
| | REVIEW REVISE CALPURNIA DECLARATION AND RELATED CORRESPONDENCE. | | | | |
| 05/02/20 | Schinckel, Thomas Robert | 1.90 | 1,605.50 | 035 | 59016702 |
| | REVIEW REAL ESTATE MOTION DECLARATIONS AND UPDATE DECLARATION (1.9). | | | | |
| 05/03/20 | Schinckel, Thomas Robert | 0.90 | 760.50 | 035 | 59020018 |
| | DRAFT REAL PROPERTY TRANSACTION MOTION AND EMAILS TO T TSKIERIDES REGARDING SAME (0.9). | | | | |
| 05/04/20 | Bond, W. Michael | 0.50 | 847.50 | 035 | 59023902 |
| | REVIEW DRAFT DECLARATION REVISIONS AND CORRESPONDENCE ON CALPURNIA. | | | | |
| 05/04/20 | Green, Austin Joseph | 1.00 | 730.00 | 035 | 59022877 |
| | CALL WITH T. TSEKERIDES AND T. SCHINCKEL TO DISCUSS REVISIONS TO DECLARATION IN SUPPORT OF REAL ESTATE TRANSACTION MOTION AND FOLLOW UP. | | | | |
| 05/04/20 | Schinckel, Thomas Robert | 0.70 | 591.50 | 035 | 59023163 |
| | CALL WITH T TSEKERIDES AND AJ GREEN REGARDING REAL ESTATE TRANSACTION MOTION (0.3); REVIEWING DRAFT DECLARATION AND COMMENTS ON SAME (0.4). | | | | |
| 05/05/20 | Bond, W. Michael | 0.60 | 1,017.00 | 035 | 59038894 |
| | CALL WITH M. WELCH, T. TSEKERIDES, E. ANDERSON AND CLIENT RE: CALPURNIA DECLARATION (.4); CORRESPONDENCE WITH G. GUERRA AND T. SCHINCKEL RE: POTRERO (.2). | | | | |
| 05/05/20 | Tsekerides, Theodore E. | 0.80 | 980.00 | 035 | 59045306 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009182

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFERENCE CALL WITH CLIENT, TEAM AND EXPERT ON POTENTIAL REAL ESTATE MOTION (0.5); REVIEW MATERIALS FOR CALL WITH CLIENT, TEAM AND EXPERT (0.3). | | | | |
| 05/05/20 | Liou, Jessica | 0.40 | 470.00 | 035 | 59044392 |
| | CONFER WITH T. TSEKERIDES, M. WELCH, PG&E, E. ANDERSON (ALIXPARTNERS) RE: REAL ESTATE MOTION (.4). | | | | |
| 05/05/20 | Nolan, John J. | 0.40 | 404.00 | 035 | 59043778 |
| | CONFER WITH T. TSEKERIDES, PG&E IN-HOUSE COUNSEL, AND IRR RE: REAL ESTATE MOTION. | | | | |
| 05/05/20 | Schinckel, Thomas Robert | 0.90 | 760.50 | 035 | 59045837 |
| | REVIEW AND UPDATE REAL ESTATE TRANSACTION MOTION AND CONFER WITH J LIOU REGARDING SAME (0.8); EMAIL TO E ANDERSON REGARDING RENT ABATEMENTS (0.1). | | | | |
| 05/06/20 | Schinckel, Thomas Robert | 0.70 | 591.50 | 035 | 59049417 |
| | CONFERRING WITH T TSEKERIDES REGARDING REAL ESTATE TRANSACTION MOTION (0.3); CONFERRING WITH G GUERRA REGARDING PORTERO SALE CONTRACT (0.4). | | | | |
| 05/07/20 | Tsekerides, Theodore E. | 2.40 | 2,940.00 | 035 | 59056132 |
| | REVIEW AND REVISE MOTION ON PURCHASE OF OAKLAND PROPERTY AND REVIEW PRIOR DRAFTS (1.4); REVIEW REVISIONS TO AGID DECLARATION (0.4); EMAIL WITH TEAM RE: COMMENTS ON PLEADINGS (0.2); REVIEW FURTHER COMMENTS ON MOTION (0.4). | | | | |
| 05/07/20 | Green, Austin Joseph | 1.30 | 949.00 | 035 | 59055822 |
| | REVISE DECLARATION IN SUPPORT OF REAL ESTATE TRANSACTION MOTION, INCLUDING RELATED EMAIL CORRESPONDENCE. | | | | |
| 05/08/20 | Bond, W. Michael | 0.70 | 1,186.50 | 035 | 59066685 |
| | REVIEW REVISED CALPURNIA DECLARATIONS AND MOTION. | | | | |
| 05/08/20 | Green, Austin Joseph | 2.20 | 1,606.00 | 035 | 59061591 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009182

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | FURTHER REVISIONS TO DECLARATION IN SUPPORT OF REAL ESTATE TRANSACTION MOTION, INCLUDING DISCUSSIONS AND EMAIL CORRESPONDENCE RELATING TO SAME. | | | | |
| 05/08/20 | Schinckel, Thomas Robert | 1.10 | 929.50 | 035 | 59061864 |
| | REVIEW REVISED AGID DECLARATION AND COMMENTS ON SAME (1.1). | | | | |
| 05/11/20 | Bond, W. Michael | 0.90 | 1,525.50 | 035 | 59075784 |
| | READ AND COMMENT ON G. GUERRA PROPOSAL RE: INDIAN TRIBE ROFO AND RELATED CORRESPONDENCE. | | | | |
| 05/11/20 | Tsekerides, Theodore E. | 0.80 | 980.00 | 035 | 59078658 |
| | CONFERENCE CALL WITH T. AGID RE: OAKLAND PROPERTY AND MARKET UPDATE ISSUES (0.5); ANALYZE ISSUES RE: NEXT STEPS ON DECLARATIONS (0.3). | | | | |
| 05/11/20 | Schinckel, Thomas Robert | 0.70 | 591.50 | 035 | 59073576 |
| | REVIEW TRIBAL LANDS POLICY AND AMENDING SAME (0.7). | | | | |
| 05/12/20 | Bond, W. Michael | 1.20 | 2,034.00 | 035 | 59084893 |
| | DISCUSS CALPURNIA WITH T. TSEKERIDES (.2); CORRESPONDENCE RE: JLL REPORT ON CALPURNIA (.3); CORRESPONDENCE WITH T. SCHINCKEL AND G. GUERRA RE: TRIBAL RESPONSE AND REVIEW FINAL LETTER (.7). | | | | |
| 05/12/20 | Tsekerides, Theodore E. | 1.60 | 1,960.00 | 035 | 59087654 |
| | REVIEW COMMENTS ON REAL ESTATE MOTION AND SUPPORTING DECLARATIONS AND ANALYZE ISSUES RE: NEXT STEPS (0.7); CONFERENCE CALL WITH M. WELCH RE: UPDATES AND ADDITIONAL RESEARCH (0.3); ANALYZE ISSUES RE: FURTHER REVISIONS TO BRIEFING AND UPDATED ANALYSIS OF COVID IMPACTS (0.6). | | | | |
| 05/12/20 | Liou, Jessica | 0.20 | 235.00 | 035 | 59086719 |
| | EMAIL TO M. MOORE RE: REAL ESTATE TRANSACTION. | | | | |
| 05/12/20 | Schinckel, Thomas Robert | 0.80 | 676.00 | 035 | 59082667 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009182

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW REVISE REAL PROPERTY MOTION AND JLL VALUATION AND EMAILS REGARDING SAME (0.6); EMAIL RE: TRIBAL LANDS POLICY (0.2). | | | | |
| 05/14/20 | Tsekerides, Theodore E. | 1.40 | 1,715.00 | 035 | 59107382 |
| | CONFERENCE CALL WITH T. AGID RE: SALE TRANSACTION AND RELATED ISSUES (0.7); REVIEW BOARD DECK ON PROPOSED TRANSACTION (0.2); REVIEW MEMO RE: TRIBAL POLICY ISSUES AND ANALYZE ISSUES RE: IMPACT ON MOTION PAPERS (0.3); ANALYZE ISSUES RE: REVISIONS TO MOTION PAPERS ON PURCHASE (0.2). | | | | |
| 05/14/20 | Liou, Jessica | 0.70 | 822.50 | 035 | 59108747 |
| | REVIEW REAL ESTATE DOCUMENTS (.2); CONFER WITH T. AGID, T. TSEKERIDES RE: REAL ESTATE ISSUES (.5). | | | | |
| 05/15/20 | Karotkin, Stephen | 0.80 | 1,356.00 | 035 | 59109868 |
| | TELEPHONIC BOARD SUBCOMMITTEE MEETING RE: PROPOSED REAL ESTATE TRANSACTION. | | | | |
| 05/15/20 | Tsekerides, Theodore E. | 0.70 | 857.50 | 035 | 59111488 |
| | CONFERENCE CALL WITH J. LIOU AND T. SCHINCKEL RE: REAL ESTATE SALE TRANSACTION (0.3); EMAIL AND CALL WITH M. WELCH RE: UPDATE AND CONTINUED RESEARCH (0.2); REVIEW MATERIALS RE: UPDATES ON REAL ESTATE ISSUES (0.2). | | | | |
| 05/15/20 | Liou, Jessica | 2.80 | 3,290.00 | 035 | 59119106 |
| | REVIEW REAL ESTATE SUBCOMMITTEE BOARD MATERIALS (.9); CONFER WITH T. TSEKERIDES AND T. SCHINCKEL RE: STATUS OF REAL ESTATE MOTION AND PAPERS (.4); PARTICIPATE IN REAL ESTATE SUBCOMMITTEE CALL (1.3); CONFER WITH T. TSEKERIDES RE: REAL ESTATE ISSUES (.2). | | | | |
| 05/15/20 | Schinckel, Thomas Robert | 0.30 | 253.50 | 035 | 59127746 |
| | CALL WITH J LIOU AND T TSEKERIDES REGARDING REAL ESTATE ISSUES (0.3). | | | | |
| 05/21/20 | Bond, W. Michael | 0.20 | 339.00 | 035 | 59150624 |
| | CORRESPONDENCE WITH T. SCHINCKEL AND J. LIOU RE: G. GUERRA QUESTION. | | | | |
| 05/22/20 | Bond, W. Michael | 0.20 | 339.00 | 035 | 59162465 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009182

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPONDENCE WITH T. AGID AND W. COLEMAN RE: CALPURNIA. | | | | |
| 05/23/20 | Bond, W. Michael | 1.40 | 2,373.00 | 035 | 59162723 |
| | CONFERENCE CALL WITH T. AGID AND W. COLEMAN RE: CALPURNIA (.7); READ REVISE CALPURNIA AGREEMENT AND MARKUP (.7). | | | | |
| 05/23/20 | Liou, Jessica | 0.20 | 235.00 | 035 | 59167303 |
| | REVIEW AND RESPOND TO EMAIL RE: REAL ESTATE ISSUES (.2). | | | | |
| 05/24/20 | Bond, W. Michael | 0.50 | 847.50 | 035 | 59173386 |
| | CORRESPONDENCE WITH J. LIOU, T. TSEKERIDES, T. AGID AND R. HORSCH RE: CALPURNIA. | | | | |
| 05/24/20 | Liou, Jessica | 0.20 | 235.00 | 035 | 59534476 |
| | REVIEW AND RESPOND TO EMAILS RE: REAL ESTATE MATTERS FROM J. SIMON. | | | | |
| 05/25/20 | Bond, W. Michael | 3.20 | 5,424.00 | 035 | 59173388 |
| | REVIEW AND COMMENT ON VARIOUS DRAFTS OF CALPURNIA AGREEMENT (1.5); CONFERENCE CALL WITH J. LIOU AND T. TSEKERIDES ON CALPURNIA (.5); CONFERENCE CALL WITH R. HORSCH, W. COLEMAN, E. ANDERSON, T. AGID, J. LIOU AND T. TSEKERIDES ON CALPURNIA (1.2). | | | | |
| 05/25/20 | Tsekerides, Theodore E. | 2.20 | 2,695.00 | 035 | 59163885 |
| | CALL WITH CLIENT, M. BOND, J. LIOU AND OUTSIDE COUNSEL RE: REAL ESTATE TRANSACTION (1.3); CALL WITH J. LIOU AND M. BOND RE: UPDATES ON OAKLAND ISSUES (0.5); REVIEW UPDATED SLIDE DECK AND ANALYZE ISSUES RE: MOTION AND DECLARATIONS (0.4). | | | | |
| 05/25/20 | Liou, Jessica | 2.60 | 3,055.00 | 035 | 59167320 |
| | REVIEW AND RESPOND TO EMAILS RE: REAL ESTATE MOTION FROM J. SIMON, T. AGID (.5); REVIEW REAL ESTATE MATERIALS (.2); CALL WITH T. AGID, W. COLEMAN, E. ANDERSON, WEIL, PILLSBURY RE: REAL ESTATE ISSUES (1.3); CONFER WITH E. ANDERSON RE: SAME (.6). | | | | |
| 05/26/20 | Bond, W. Michael | 2.40 | 4,068.00 | 035 | 59173433 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009182

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW FINAL AGREEMENT SENT TO TMG (.4); READ CALPURNIA MOTION AND INTEGRA REPORT (.9); CONFERENCE CALL WITH T. AGID, R. HORSCH, M. WELCH, T. TSEKERIDES AND J. LIOU ON CALPURNIA (1.1). | | | | |
| 05/26/20 | Tsekerides, Theodore E. | 1.70 | 2,082.50 | 035 | 59173200 |
| | REVIEW MATERIALS FOR CALL WITH WELCH (0.4); CALL WITH M. WELCH RE: UPDATES AND NEXT STEPS (1.0); ANALYZE ISSUES RE: REVISIONS TO REAL ESTATE PLEADINGS (0.3). | | | | |
| 05/26/20 | Liou, Jessica | 1.10 | 1,292.50 | 035 | 59174771 |
| | REVIEW AND RESPOND TO REAL ESTATE EMAILS (.2); CALL WITH M. WELCH, T. TSEKERIDES, T. AGID, PILLSBURY RE: REAL ESTATE TRANSACTION (.9). | | | | |
| 05/26/20 | Swenson, Robert M. | 2.10 | 2,310.00 | 035 | 59174681 |
| | REVIEW AND ANALYZE UPDATED MATERIALS CIRCULATED TO BOARD REGARDING REAL ESTATE TRANSACTION (0.7); REVIEW AND ANALYZE RESEARCH UPDATE CIRCULATED BY M. WELCH REGARDING COVID EFFECTS (0.5); PARTICIPATE IN CONFERENCE CALL WITH COMPANY AND M. WELCH, AND WGM TEAM REGARDING REAL ESTATE TRANSACTION AND REVIEW DECLARATION REGARDING SAME (0.9). | | | | |
| 05/26/20 | Nolan, John J. | 0.10 | 101.00 | 035 | 59174367 |
| | CONFER WITH A.J. GREEN RE: REAL ESTATE MOTION. | | | | |
| 05/27/20 | Karotkin, Stephen | 0.80 | 1,356.00 | 035 | 59180283 |
| | TELEPHONE J. LIOU RE: PROPOSED REAL ESTATE TRANSACTION (.4); CONFERENCE CALL J. LIOU AND J. SIMON RE: REAL ESTATE TRANSACTION (.2); TELEPHONE S. QUSBA, J. LIOU RE: REAL ESTATE TRANSACTION (.2). | | | | |
| 05/27/20 | Bond, W. Michael | 5.20 | 8,814.00 | 035 | 59180245 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009182

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CONFERENCE CALLS WITH T. AGID, R. HORSCH AND W. COLEMAN RE: CALPURNIA LEASE ISSUES (1.8); REVIEW REVISED CALPURNIA AGREEMENT AND MARK WITH COMMENTS (.7); READ REVISED CALPURNIA LEASE AND MARK WITH COMMENTS (1.0); CORRESPONDENCE WITH R. HORSCH, T. AGID, W. COLEMAN, J. LIOU AND T. TSEKERIDES RE: CALPURNIA (.6); REVIEW ADDITIONAL DRAFT OF CALPURNIA AGREEMENT AND MARK UP WITH COMMENTS (.8); CORRESPONDENCE WITH R. HORSCH RE: ISSUES ON CALPURNIA (.3). | | | | |
| 05/27/20 | Tsekerides, Theodore E. | 1.30 | 1,592.50 | 035 | 59179555 |
| | REVIEW SLIDE DECK RE: OAKLAND TRANSACTION (0.2); ANALYZE ISSUES RE: TRANSACTION UPDATES AND NEXT STEPS (0.3); EMAIL WITH TEAM RE: TRANSACTION UPDATE AND MATERIALS RE: SAME (0.4); ANALYZE ISSUES RE: REVISIONS TO MOTION PAPERS (0.4). | | | | |
| 05/27/20 | Liou, Jessica | 0.40 | 470.00 | 035 | 59184318 |
| | CONFER WITH S. KAROTKIN AND SIMPSON RE: REAL ESTATE MATTERS (.2); REAL ESTATE DOCUMENTS WITH M. BOND (.2). | | | | |
| 05/27/20 | Green, Austin Joseph | 1.40 | 1,022.00 | 035 | 59179245 |
| | REVIEW LATEST DRAFTS OF DOCUMENTS RELATING TO REAL ESTATE TRANSACTION. | | | | |
| 05/28/20 | Bond, W. Michael | 1.50 | 2,542.50 | 035 | 59189950 |
| | REVIEW DRAFT CALPURNIA AGREEMENT SENT TO TMG (.3); CORRESPONDENCE WITH R. HORSCH (.3); REVIEW REVISED AGREEMENT FROM TMG (.4); DRAFT MEMO ON REVISED CALPURNIA AGREEMENT (.5). | | | | |
| 05/28/20 | Tsekerides, Theodore E. | 0.90 | 1,102.50 | 035 | 59190474 |
| | TEAM CALL TO DISCUSS OAKLAND TRANSACTION (0.4); REVIEW SLIDE DECK UPDATE (0.2); ANALYZE ISSUES RE: UPDATES TO MOTION PAPERS (0.3). | | | | |
| 05/28/20 | Liou, Jessica | 0.40 | 470.00 | 035 | 59202508 |
| | CONFER WITH T. TSEKERIDES RE: REAL ESTATE ISSUES (.4). | | | | |
| 05/28/20 | Swenson, Robert M. | 0.80 | 880.00 | 035 | 59192546 |
| | REVIEW DECLARATION OF M. WELCH IN CONNECTION WITH REAL ESTATE TRANSACTION AND UPDATES FROM JLL APPRAISAL OF SFGO. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009182

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/28/20 | Green, Austin Joseph | 0.90 | 657.00 | 035 | 59186287 |
| | REVIEW AND REVISE REAL ESTATE TRANSACTION MOTION. | | | | |
| 05/28/20 | Nolan, John J. | 0.50 | 505.00 | 035 | 59191057 |
| | CONFER WITH T. TSEKERIDES, J. LIOU, R. SWENSON, A.J. GREEN, AND C. MCGRATH RE: REAL ESTATE MOTION. | | | | |
| 05/28/20 | McGrath, Colin | 1.60 | 1,352.00 | 035 | 59192480 |
| | JOIN CALL WITH T. TSEKERIDES, J. LIOU, R. SWENSON, AJ GREEN RE: REAL ESTATE TRANSACTION MOTION AND DECLARATIONS (.4). REVIEW AND ANALYZE BACKGROUND DOCUMENTS TO PREPARE FOR REVISING MOTION RE: SAME (1.2). | | | | |
| 05/29/20 | Bond, W. Michael | 1.40 | 2,373.00 | 035 | 59203310 |
| | CORRESPONDENCE FROM R. HORSCH RE: FINAL CALPURNIA AGREEMENT AND REVIEW FINAL AGREEMENT AND LEASE. | | | | |
| 05/29/20 | Swenson, Robert M. | 0.70 | 770.00 | 035 | 59203902 |
| | REVIEW AND ANALYZE UPDATED DRAFT OF MOTION FOR REAL ESTATE TRANSACTION AND JLL SUPPLEMENT CONCERNING VALUE OF SFGO. | | | | |
| 05/29/20 | Green, Austin Joseph | 2.00 | 1,460.00 | 035 | 59202227 |
| | REVIEW AND REVISE LATEST DRAFT OF REAL ESTATE MOTION AND IDENTIFY AREAS FOR FURTHER REVISIONS BASED ON PRIOR DISCUSSIONS. | | | | |
| 05/31/20 | Bond, W. Michael | 0.40 | 678.00 | 035 | 59213989 |
| | REVIEW UPDATED CALPURNIA DECK. | | | | |
| 05/31/20 | Liou, Jessica | 0.20 | 235.00 | 035 | 59204773 |
| | REVIEW PROPOSED REDACTIONS TO REAL ESTATE INFORMATION (.2). | | | | |
| 05/31/20 | Green, Austin Joseph | 9.20 | 6,716.00 | 035 | 59202172 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009182

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVISE REAL ESTATE TRANSACTION MOTION BASED ON LATEST BOARD MATERIALS, INCLUDING DOCUMENT REVIEW AND EMAIL CORRESPONDENCE RELATING TO SAME. | | | | |
| 05/31/20 | McGrath, Colin | 4.50 | 3,802.50 | 035 | 59204091 |
| | REVIEW BACKGROUND MATERIALS AND DRAFT OF REAL ESTATE MOTION (2.6) AND REVISE DRAFT OF MOTION FROM AJ GREEN (1.9). | | | | |

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 035 - Real Estate and Real Property Issues:** | | **86.80** | **$100,426.00** | | |

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/01/20 | Liou, Jessica | 0.50 | 587.50 | 037 | 59018146 |
| | CONFER WITH LAZARD, CRAVATH, WEIL, ALIXPARTNERS RE: INSURANCE ISSUES (.5). | | | | |
| 05/01/20 | Goren, Matthew | 0.80 | 900.00 | 037 | 59019970 |
| | CALL WITH LAZARD AND CRAVATH RE: INSURANCE ISSUES (0.6); CALLS AND EMAILS WITH CLIENT AND T. SCHINCKEL RE: D&O INSURANCE ISSUES (0.2). | | | | |
| 05/02/20 | Goren, Matthew | 0.20 | 225.00 | 037 | 59017842 |
| | EMAILS WITH T. SCHINCKEL RE: INSURANCE ISSUES. | | | | |
| 05/02/20 | Schinckel, Thomas Robert | 0.80 | 676.00 | 037 | 59018953 |
| | CONSIDER INQUIRY REGARDING D&O INSURANCE RENEWAL AND CONFER WITH M. GOREN REGARDING SAME (0.8). | | | | |
| 05/04/20 | Schinckel, Thomas Robert | 0.40 | 338.00 | 037 | 59023373 |
| | CALL WITH S KAROTKIN AND M GOREN REGARDING INSURANCE ISSUES (0.4). | | | | |
| 05/05/20 | Schinckel, Thomas Robert | 0.30 | 253.50 | 037 | 59045831 |
| | CALL WITH R. REILLY REGARDING D&O INSURANCE. | | | | |
| 05/06/20 | Slack, Richard W. | 0.10 | 132.50 | 037 | 59469025 |
| | EXCHANGE EMAILS RE: UNDERWRITER INDEMNITY (.1). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009182

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/07/20 | Slack, Richard W. | 0.10 | 132.50 | 037 | 59469674 |
| | EXCHANGE EMAILS WITH J. BRANDT RE: CORRESPONDENCE WITH INSURERS (.1). | | | | |
| 05/07/20 | Liou, Jessica | 0.40 | 470.00 | 037 | 59066955 |
| | REVIEW INSURANCE FUNDING AGREEMENT (.4). | | | | |
| 05/08/20 | Karotkin, Stephen | 0.40 | 678.00 | 037 | 59068198 |
| | REVIEW AND REVISE INSURANCE ARBITRATION DEMAND (.4). | | | | |
| 05/08/20 | Tsekerides, Theodore E. | 0.90 | 1,102.50 | 037 | 59062309 |
| | CONFERENCE CALL WITH CLIENT AND J. LIOU RE: INSURANCE RECOVERIES (0.7); ANALYZE NEXT STEPS ON INSURANCE RECOVERIES (0.2). | | | | |
| 05/08/20 | Liou, Jessica | 1.60 | 1,880.00 | 037 | 59093271 |
| | CONFER WITH M. SWEENEY (PGE), T. TSEKERIDES RE: INSURANCE FUNDING ISSUES (.6); REVIEW DRAFT ARBITRATION DEMAND AND COMMENT TO SAME (.8); REVIEW AND RESPOND TO EMAILS RE: ARBITRATION DEMAND ISSUES (.2). | | | | |
| 05/12/20 | Slack, Richard W. | 0.30 | 397.50 | 037 | 59476237 |
| | REVIEW UPDATED DRAFT OF ARBITRATION DEMAND FOR INSURANCE (.2); EXCHANGE EMAILS WITH GLEICHER, T. TSEKERIDES RE: STRATEGY FOR INSURER ARBITRATION (.1). | | | | |
| 05/12/20 | Liou, Jessica | 1.00 | 1,175.00 | 037 | 59086744 |
| | REVIEW AND REVISE PROPOSED PLAN INSURANCE NEUTRALITY LANGUAGE, EMAIL WITH T. SCHINCKEL RE: SAME (.3); CONFER WITH M. SWEENEY, S. SCHIRLE AND J. BOKEN (ALIXPARTNERS) RE: INSURANCE FUNDING AGREEMENTS, FORBEARANCE, EMAIL WITH FW RE: STATUS OF SAME (.7). | | | | |
| 05/13/20 | Tsekerides, Theodore E. | 0.50 | 612.50 | 037 | 59099823 |
| | CONFERENCE CALL WITH CLIENT AND TEAM RE: INSURANCE PAYMENT UPDATES (0.4); CALL WITH M. SWEENEY RE: FOLLOW UP INSURANCE ISSUES (0.1). | | | | |
| 05/13/20 | Liou, Jessica | 0.50 | 587.50 | 037 | 59104184 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009182

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REVISE EMAIL RE: PLAN INSURANCE NEUTRALITY PROVISIONS (.1); CONFER WITH M. SWEENEY, S. SCHIRLE, T. TSEKERIDES, O. NASAB RE: INSURANCE ISSUES (.4). | | | | |
| 05/20/20 | Tsekerides, Theodore E. | 0.40 | 490.00 | 037 | 59146655 |
| | REVIEW AND COMMENT ON REVISED FUNDING AGREEMENT. | | | | |
| 05/29/20 | Tsekerides, Theodore E. | 0.60 | 735.00 | 037 | 59196799 |
| | ANALYZE ISSUES RE: INSURANCE PAYMENTS AND REVIEW AND COMMENT ON FUNDING AGREEMENT (0.4); EMAIL WITH TEAM RE: FUNDING AGREEMENT (0.2). | | | | |
| 05/29/20 | Foust, Rachael L. | 3.60 | 3,042.00 | 037 | 59205518 |
| | REVIEW AND REVISE INSURANCE AGREEMENT (3.6). | | | | |
| **SUBTOTAL TASK 037 - Insurance Issues:** | | **13.40** | **$14,415.00** | | |
| **Total Fees Due** | | **4,140.10** | **$4,175,316.00** | | |