**Exhibit D**

**FEE SUMMARY DETAIL**

**Task Code: Corporate Governance and Board Matters (CG)**

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| 2/17/2020 | Curnin, Paul C. | T/c's w/ Barrera and S. Qusba re: backstop fee (0.5). | 0.50 | $820.00 |
| 2/18/2020 | Curnin, Paul C. | Finance committee call (1.0); follow up calls w/ Lazard (0.5). | 1.50 | $2,460.00 |
| 2/18/2020 | Ricciardi, Sara A. | Confer/emails w/ E. Egenes re: equity backstop (0.2); email/call w/ R. Purushotham re: same (0.3); review documents re: backstop (0.6); email/call w/ P. Curnin re: same (0.3); call w/ P. Curnin, K. Ziman, Debevoise re: backstop documents (0.3). | 1.70 | $2,023.00 |
| 2/18/2020 | Ricciardi, Sara A. | Confer w/ P. Curnin, N. Goldin re: backstop (0.3). | 0.30 | $357.00 |
| 2/19/2020 | Curnin, Paul C. | T/c's w/ Cravath and Lazard re: backstop issue (0.8). | 0.80 | $1,312.00 |
| 2/19/2020 | Ricciardi, Sara A. | Call w/ P. Curnin and Cravath re: backstop (0.3); emails/meeting w/ P. Curnin, N. Goldin re: same (0.7); emails to corporate team re: Board materials (0.2); emails to P. Curnin, N. Goldin re: same (0.3); review Board minutes (0.4); Finance Committee meeting (by phone) (0.8). | 2.70 | $3,213.00 |
| 2/19/2020 | Goldin, Nicholas | Communications w/ team re: backstop fee (0.5). | 0.50 | $740.00 |
| 2/20/2020 | Curnin, Paul C. | T/c's w/ R. Barrera re: backstop (0.2); t/c w/ R. Hall re: backstop (0.2); t/c w/ Jones Day re: backstop (0.2); review emails re: backstop (0.7). | 1.30 | $2,132.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 2/20/2020 | Ricciardi, Sara A. | Emails to P. Curnin, N. Goldin re: Board and Finance Committee materials (0.2); emails to M. Ponce re: same (0.2); review Backstop Commitment Letters, Board and Finance Committee materials (0.8); analyze materials re: backstop fee (0.9); emails to team re: same (0.7); emails to Debevoise re: backstop documents (0.2); call w/ P. Curnin re: backstop fact development (0.2); emails to team re: agency research (0.2); review documents from backstop investor counsel (0.3); email to R. Hall (Cravath) re: same (0.1). | 3.80 | $4,522.00 |
| 2/20/2020 | Campbell, Eamonn W. | T/c w/ S. Ricciardi re: backstop (0.2). | 0.20 | $183.00 |
| 2/20/2020 | Kinsel, Kourtney J. | Review bankruptcy docket re: Lazard engagement letter (0.2); review same (0.2) and email summary to S. Ricciardi (0.4). | 0.80 | $472.00 |
| 2/21/2020 | Azoulai, Moshe | Assist w/ logistics to obtain production of documents from Debevoise (0.4). | 0.40 | $182.00 |
| 2/21/2020 | Ricciardi, Sara A. | Review Lazard engagement letter (0.2); emails to P. Curnin, N. Goldin re: backstop issue (0.4); prepare summary of backstop issue (0.5); email to N. Goldin re: same (0.1); email to E. Egenes re: same (0.1); emails/call w/ N. Goldin re: backstop documents (0.4); call w/ S. Selden (Debevoise) re: same (0.1); emails/call w/ R. Abraham (Debevoise) re: same (0.5); emails to P. Curnin, N. Goldin re: same (0.4); prepare for backstop document review (0.6); emails and call w/ team re: same (0.7); emails to Litigation Support re: document review (0.3); emails to J. Smith re: same (0.3); emails to K. Kinsel re: agency/authority research (0.2); emails to L. Cheng re: Board | 5.30 | $6,307.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | | materials (0.2); emails to N. Goldin re: same (0.3). | | |
| 2/21/2020 | Goldin, Nicholas | Communications w/ team re: backstop fee (0.3). | 0.30 | $444.00 |
| 2/21/2020 | Kinsel, Kourtney J. | T/c w/ internal team re: backstop document review (0.3); legal research (2.2). | 2.50 | $1,475.00 |
| 2/21/2020 | Isaacman, Jennifer | Calls w/ team to discuss backstop fee document review (0.5); formulate questions for Debevoise re: same (0.2). | 0.70 | $413.00 |
| 2/22/2020 | Ricciardi, Sara A. | Emails to N. Goldin re: backstop documents (0.4); emails to J. Smith re: document review (0.2); review update from Debevoise (0.1); email to N. Goldin re: same (0.1); email to Debevoise re: same (0.1); emails to N. Goldin re: backstop issue (0.3). | 1.20 | $1,428.00 |
| 2/22/2020 | Goldin, Nicholas | Review communications re: backstop fee (0.3). | 0.30 | $444.00 |
| 2/23/2020 | Ricciardi, Sara A. | Email to L. Cheng re: Board documents (0.1); email to N. Goldin re: same (0.1); emails to Debevoise re: backstop documents (0.4); prepare document review guidance re: backstop (0.4); emails to team re: same (0.2); emails/calls w/ N. Goldin re: backstop documents (0.6); backstop to team re: document review (0.4); emails to Litigation Support re: same (0.2). | 2.40 | $2,856.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| | | | | |
|---|---|---|---|---|
| 2/23/2020 | Goldin, Nicholas | Communications w/ Debevoise, team re: backstop fee documents (0.6). | 0.60 | $888.00 |
| 2/23/2020 | Penfold, John | Review agreements (0.6) and other materials relevant to the PG&E backstop commitment fee (0.6). | 1.20 | $450.00 |
| 2/24/2020 | McLendon, Kathrine | T/c w/ N. Goldin re: equity backstop commitment fee (0.1); further email w/ N. Goldin re: equity backstop commitment fee (0.1). | 0.20 | $244.00 |
| 2/24/2020 | Curnin, Paul C. | Backstop document review (2.8). | 2.80 | $4,592.00 |
| 2/24/2020 | Kovoor, Thomas G. | Prepare selected backstop production documents for attorney review (2.4); communications w/ team re: review specifics (0.5). | 2.90 | $1,218.00 |
| 2/24/2020 | Azoulai, Moshe | Coordinate production from Debevoise in preparation for attorney review (0.5). | 0.50 | $227.50 |
| 2/24/2020 | Ricciardi, Sara A. | Emails to Litigation Support re: backstop review (0.3); emails to J. Smith re: same (0.2); emails to review team re: same (0.4); emails to N. Goldin re: same (0.4); email to P. Curnin re: backstop documents (0.1); calls/confer w/ N. Goldin re: same (0.5); review summary of documents re: backstop (0.4); emails to team re: same (0.4); emails to Debevoise re: backstop production (0.5); email/call w/ L. Cheng re: Board materials (0.3); email to N. Goldin, P. Curnin re: same (0.2); emails to Cravath re: backstop fact development (0.2); emails to Debevoise re: same (0.2); emails to J. Wells re: same (0.1); email to team re: backstop chronology (0.6); call w/ N. Goldin re: backstop fact development (0.3); review/analyze backstop documents (0.8); revise chronology (0.8); emails to J. Isaacman, K. Kinsel re: same (0.3). | 7.00 | $8,330.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 2/24/2020 | Goldin, Nicholas | Analysis re: backstop fee (2.8). | 2.80 | $4,144.00 |
| 2/24/2020 | Penfold, John | Review documents related to the backstop commitment (2.9). | 2.90 | $1,087.50 |
| 2/24/2020 | Rossi, Adrian D. | Review of backstop documents (2.0). | 2.00 | $750.00 |
| 2/24/2020 | Kinsel, Kourtney J. | Review backstop documents (3.0); prepare chronology of same (2.6). | 5.60 | $3,304.00 |
| 2/24/2020 | Kinsel, Kourtney J. | Review chronology summarizing backstop documents (0.3); revise same (0.4). | 0.70 | $413.00 |
| 2/24/2020 | Isaacman, Jennifer | Backstop fee document review (3.0); prepare chronology re: same (4.4). | 7.40 | $4,366.00 |
| 2/25/2020 | Curnin, Paul C. | Backstop witness interview (1.8); prepare for same (2.2); t/c w/ N. Brownell re: same (0.3); t/c's w/ R. Barrera re: same (0.5). | 4.80 | $7,872.00 |
| 2/25/2020 | Kovoor, Thomas G. | Prepare backstop production documents for attorney review w/ setup of batches (1.6); communications w/ team re: same (0.3). | 1.90 | $798.00 |
| 2/25/2020 | Azoulai, Moshe | Provide discovery support in preparation for attorney review of ESI (0.4). | 0.40 | $182.00 |
| 2/25/2020 | Ricciardi, Sara A. | Emails to N. Goldin, M. Ponce, R. Purushotham re: backstop (0.3); calls/emails w/ N. Goldin re: backstop (0.6); prepare for backstop interviews (0.7); emails to P. Curnin re: same (0.6); analyze documents re: backstop (0.9); o/c w/ N. Goldin, P. Curnin re: backstop (0.7); backstop fact development/witness interviews (1.8); emails to J. Isaacman, K. Kinsel re: backstop chronology (0.3); emails to team re: backstop review (0.7); email to Debevoise re: backstop documents (0.1). | 6.70 | $7,973.00 |
| 2/25/2020 | Goldin, Nicholas | Review documents re: backstop fee (2.5); calls w/ Company, CSM, Lazard re: same (1.8); calls w/ client re: same (0.6); prepare for same (1.8). | 6.70 | $9,916.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| | | | | |
|---|---|---|---|---|
| 2/25/2020 | Penfold, John | Review documents related to the backstop commitment (3.3). | 3.30 | $1,237.50 |
| 2/25/2020 | Rossi, Adrian D. | Review of backstop documents (4.1). | 4.10 | $1,537.50 |
| 2/25/2020 | Kinsel, Kourtney J. | Review backstop documents (2.4); communications w/ S. Ricciardi re: relevant documents (0.4). | 2.80 | $1,652.00 |
| 2/25/2020 | Isaacman, Jennifer | Backstop fee document review (3.9); prepare chronology and binder re: same (0.7). | 4.60 | $2,714.00 |
| 2/26/2020 | Curnin, Paul C. | Review backstop terms (0.8). | 0.80 | $1,312.00 |
| 2/26/2020 | Kovoor, Thomas G. | Prepare backstop production documents for attorney review w/ setup of batches (1.7); communications w/ S. Ricciardi re: same (0.2). | 1.90 | $798.00 |
| 2/26/2020 | Azoulai, Moshe | Provide discovery support in preparation for attorney review of ESI (0.4). | 0.40 | $182.00 |
| 2/26/2020 | Ricciardi, Sara A. | Emails to N. Goldin re: backstop (0.3); emails to Debevoise re: same (0.2); emails to Cravath re: same (0.2); emails to J. Wells re: same (0.2); emails to team re: backstop review (0.5); email to P. Curnin, N. Goldin re: BCL (0.1). | 1.50 | $1,785.00 |
| 2/26/2020 | Goldin, Nicholas | Communications w/ team re: backstop fee (0.6). | 0.60 | $888.00 |
| 2/26/2020 | Penfold, John | Review documents related to the backstop commitment (2.9). | 2.90 | $1,087.50 |
| 2/26/2020 | Rossi, Adrian D. | Review of backstop documents (5.0). | 5.00 | $1,875.00 |
| 2/26/2020 | Kinsel, Kourtney J. | Review backstop documents (5.1); update chronology re: same (2.3). | 7.40 | $4,366.00 |
| 2/26/2020 | Isaacman, Jennifer | Backstop fee document review (4.9). | 4.90 | $2,891.00 |

| | | | | |
|---|---|---|---|---|
| 2/27/2020 | Ricciardi, Sara A. | Emails to team re: backstop review (0.4); review updated backstop chronology and select documents (0.7); emails to N. Goldin, P. Curnin re: same (0.2); email to Cravath re: backstop (0.1); review updates re: backstop communications (0.2); email to P. Curnin, N. Goldin re: backstop amendment (0.1); emails to P. Curnin, N. Goldin re: backstop review (0.2); emails to review team re: fact development (0.2); emails to Debevoise re: backstop documents (0.1); emails to P. Curnin, N. Goldin re: same (0.1). | 2.30 | $2,737.00 |
| 2/27/2020 | Goldin, Nicholas | Communications w/ team re: backstop issue (0.5). | 0.50 | $740.00 |
| 2/27/2020 | Penfold, John | Review documents related to the backstop commitment (1.9). | 1.90 | $712.50 |
| 2/27/2020 | Rossi, Adrian D. | Review of backstop documents (5.0). | 5.00 | $1,875.00 |
| 2/27/2020 | Kinsel, Kourtney J. | Update backstop chronology (0.2). | 0.20 | $118.00 |
| 2/27/2020 | Isaacman, Jennifer | Backstop fee document review (1.9); update chronology re: same (0.7). | 2.60 | $1,534.00 |
| 2/28/2020 | Curnin, Paul C. | Analysis re: backstop issues (1.7); t/c w/ R. Barrera re: same (0.3). | 2.00 | $3,280.00 |
| 2/28/2020 | Kovoor, Thomas G. | Prepare backstop documents for attorney review (1.7). | 1.70 | $714.00 |
| 2/28/2020 | Ricciardi, Sara A. | Emails to P. Curnin, N. Goldin re: backstop (0.3); emails to E. Egenes re: backstop (0.2); call/emails w/ N. Goldin re: backstop (0.5); call/emails w/ Debevoise re: backstop documents/production (0.3); call w/ N. Goldin re: same (0.1); email to P. Curnin re: same (0.1); emails to review team re: backstop documents (0.4); emails to N. Goldin re: backstop agreement (0.3); emails to team re: Debevoise update (0.2). | 2.40 | $2,856.00 |
| 2/28/2020 | Penfold, John | Review documents related to the backstop commitment (0.7). | 0.70 | $262.50 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| | | | | |
|---|---|---|---|---|
| 2/28/2020 | Isaacman, Jennifer | Backstop fee document review (2.5). | 2.50 | $1,475.00 |
| 2/29/2020 | Goldin, Nicholas | Review communications re: backstop (0.2). | 0.20 | $296.00 |
| 2/29/2020 | Rossi, Adrian D. | Review of backstop documents (6.0). | 6.00 | $2,250.00 |
| 2/29/2020 | Kinsel, Kourtney J. | Review backstop documents (1.1) and summarize relevant documents (0.4). | 1.50 | $885.00 |
| 3/1/2020 | Azoulai, Moshe | Retrieve documents from Debevoise (0.3) and stage them in a database for attorney review (0.4). | 0.70 | $318.50 |
| 3/1/2020 | Ricciardi, Sara A. | Review updates/summaries re: backstop documents (0.2); emails to review team re: same (0.2); emails to P. Curnin, N. Goldin re: same (0.2). | 0.60 | $714.00 |
| 3/1/2020 | Purushotham, Ravi | Board meeting re Backstop Commitment Letter (1.2). | 1.20 | $1,590.00 |
| 3/1/2020 | Qusba, Sandy | T/c (numerous) w/ R. Barrera re: Board call and Backstop Agreement (1.0); t/c w/ M. Ponce re: same (numerous) (0.8); t/c w/ M. Ponce and N. Brownell re: update (0.5); review and comment on Board material (0.8); t/c w/ Board re: Backstop Agreement (2.0); t/c w/ R. Barrera re: next steps (0.2); t/c w/ M. Ponce re: same (0.2); review public declaration re: Backstop (0.6). | 6.10 | $9,363.50 |
| 3/1/2020 | Penfold, John | Review documents related to the backstop commitment (4.2). | 4.20 | $1,575.00 |
| 3/1/2020 | Rossi, Adrian D. | Review of backstop documents (4.0). | 4.00 | $1,500.00 |
| 3/1/2020 | Kinsel, Kourtney J. | Review backstop documents (4.9) and summarize relevant documents (0.8). | 5.70 | $3,363.00 |
| 3/1/2020 | Isaacman, Jennifer | Backstop fee document review (0.5); update chronology re: same (0.5). | 1.00 | $590.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| | | | | |
|---|---|---|---|---|
| 3/2/2020 | Ricciardi, Sara A. | Review updated chronology re: backstop (0.4); review select backstop documents/communications (0.5); emails to review team re: same (0.3); emails to Debevoise re: production issues (0.2); email to P. Curnin, N. Goldin re: same (0.1); emails to review team re: backstop production (0.2). | 1.70 | $2,023.00 |
| 3/2/2020 | Goldin, Nicholas | Analysis re: backstop fee (1.7). | 1.70 | $2,516.00 |
| 3/2/2020 | Penfold, John | Review backstop documents related to the backstop commitment (0.1). | 0.10 | $37.50 |
| 3/3/2020 | Curnin, Paul C. | Review backstop issues (2.3). | 2.30 | $3,772.00 |
| 3/3/2020 | Kovoor, Thomas G. | Prepare additional new backstop data for attorney review (2.0). | 2.00 | $840.00 |
| 3/3/2020 | Ricciardi, Sara A. | Emails to Debevoise re: productions (0.2); emails to N. Goldin re: same (0.3); emails to review team re: backstop documents and chronology (0.5); emails to N. Goldin re: same (0.2); revise talking points re: backstop issue (1.3); emails/calls w/ N. Goldin re: same (0.4); review/analyze additional documents from supplemental backstop production (0.7); emails to P. Curnin, N, Goldin re: same (0.3); calls/emails w/ N. Goldin re: same (0.5); emails to J. Isaacman, K. Kinsel re: core documents binder for talking points (0.4). | 4.80 | $5,712.00 |
| 3/3/2020 | Purushotham, Ravi | Review of Backstop Commitment Letter matters (1.5). | 1.50 | $1,987.50 |
| 3/3/2020 | Goldin, Nicholas | Analysis re: backstop issue (3.2). | 3.20 | $4,736.00 |
| 3/3/2020 | Penfold, John | Review documents related to the backstop commitment (1.7). | 1.70 | $637.50 |
| 3/3/2020 | Rossi, Adrian D. | Review of backstop documents (6.8). | 6.80 | $2,550.00 |
| 3/3/2020 | Kinsel, Kourtney J. | Prepare binder of backstop documents for Board meeting | 0.70 | $413.00 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| | | (0.5); communications w/ J. Isaacman re: same (0.2). | | |
| 3/3/2020 | Isaacman, Jennifer | Backstop fee document review (4.0); update chronology re: same (1.8); prepare abbreviated binder based on documents from outline (0.5). | 6.30 | $3,717.00 |
| 3/4/2020 | Ponce, Mario A. | Meetings w/ litigation and corporate team re: Backstop issues (2.2); calls w/ certain directors re: various issues (2.0) | 4.20 | $6,888.00 |
| 3/4/2020 | Curnin, Paul C. | Review on Backstop issue (1.7); Cravath calls re: same (0.8). | 2.50 | $4,100.00 |
| 3/4/2020 | Ricciardi, Sara A. | Emails to team re: backstop documents (0.5); emails to J. Isaacman, K. Kinsel re: backstop index/binder (0.3); review/revise updated talking points on backstop (0.6); emails/call w/ N. Goldin re: same (0.4); calls w/ P. Curnin, N. Goldin and Cravath re: same (0.5); review 8Ks/backstop versions (0.6); emails to P. Curnin, N. Goldin re: same (0.5); update talking points on backstop issues (0.4); email to N. Goldin re: same (0.1). | 3.90 | $4,641.00 |
| 3/4/2020 | Goldin, Nicholas | Calls w/ Cravath re: backstop issue (0.4); communications w/ team re: same (0.8); analysis, prepare material re: same (2.9). | 4.10 | $6,068.00 |
| 3/4/2020 | Rossi, Adrian D. | Review backstop documents (3.0). | 3.00 | $1,125.00 |
| 3/4/2020 | Isaacman, Jennifer | Update abbreviated binder based on backstop documents from outline (1.3); answer emails from N. Goldin and S. Ricciardi re: same (0.5). | 1.80 | $1,062.00 |
| 3/5/2020 | Curnin, Paul C. | Revise Backstop issues (2.9); t/c w/ R. Barrera re: same (0.3); t/c w/ Cravath re: same (0.3). | 3.50 | $5,740.00 |
| 3/5/2020 | Ricciardi, Sara A. | Emails to N. Goldin re: backstop talking points (0.4); call w/ P. Curnin, N. Goldin, K. Orsini, D. Haaren re: backstop (0.3); confer w/ P. Curnin, N. Goldin re: same | 1.80 | $2,142.00 |

| | | | | |
|---|---|---|---|---|
| | | (0.3); review updated backstop outline (0.4); emails/calls w/ N. Goldin re: same (0.4). | | |
| 3/5/2020 | Goldin, Nicholas | Analysis re: backstop fee (2.9); call w/ Cravath re: same (0.3); communications w/ team re: same (0.8). | 4.00 | $5,920.00 |
| 3/6/2020 | Curnin, Paul C. | Revise backstop fee report (1.0). | 1.00 | $1,640.00 |
| 3/6/2020 | Ricciardi, Sara A. | Emails to J. Isaacman, K. Kinsel re: backstop talking points/citations (0.4); review/edit updated talking points (0.7); emails to P. Curnin, N. Goldin re: same (0.4). | 1.50 | $1,785.00 |
| 3/6/2020 | Goldin, Nicholas | Revise report re: backstop fee (1.4). | 1.40 | $2,072.00 |
| 3/6/2020 | Isaacman, Jennifer | Cite check backstop fee talking points (0.8). | 0.80 | $472.00 |
| 3/6/2020 | Isaacman, Jennifer | Redact backstop fee related documents (0.4). | 0.40 | $236.00 |
| 3/8/2020 | Ricciardi, Sara A. | Emails to P. Curnin, N. Goldin re: backstop documents (0.3). | 0.30 | $357.00 |
| 3/9/2020 | Curnin, Paul C. | Review Backstop fee issues (2.0). | 2.00 | $3,280.00 |
| 3/9/2020 | Ricciardi, Sara A. | Emails to N. Goldin re: backstop/Cravath email (0.3); prepare summary of backstop issues (0.6); emails to N. Goldin re: same (0.4). | 1.30 | $1,547.00 |
| 3/9/2020 | Goldin, Nicholas | Communications w/ team re: backstop fee (0.2). | 0.20 | $296.00 |
| 3/10/2020 | Curnin, Paul C. | Review backstop report (1.4). | 1.40 | $2,296.00 |
| 3/11/2020 | Curnin, Paul C. | T/c w/ Barrera re: investigation (0.4). | 0.40 | $656.00 |
| 3/11/2020 | Ricciardi, Sara A. | Emails to N. Goldin re: backstop (0.4); email to Cravath re: same (0.1); call w/ N. Goldin, P. Curnin, K. Orsini, R. Hall re: backstop (0.2); emails to P. Curnin, N. Goldin re: same (0.1). | 0.80 | $952.00 |
| 3/11/2020 | Goldin, Nicholas | Calls w/ CSM, client re: backstop issues (1.0); communications w/ team re: same (0.5). | 1.50 | $2,220.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| 3/12/2020 | Ricciardi, Sara A. | Emails to P. Curnin, N, Goldin re: backstop fee/BCLs (0.5). | 0.50 | $595.00 |
|---|---|---|---|---|
| 3/12/2020 | Goldin, Nicholas | Review Backstop fee (0.4). | 0.40 | $592.00 |
| 3/13/2020 | Curnin, Paul C. | T/c w/ Board re: backstop report (1.0). | 1.00 | $1,640.00 |
| 3/13/2020 | Ricciardi, Sara A. | Email to P. Curnin re: backstop (0.1); emails to review team re: same (0.2); call w/ A. Rossi re: backstop (0.2). | 0.50 | $595.00 |
| 3/13/2020 | Goldin, Nicholas | Call client re: backstop fee (0.5). | 0.50 | $740.00 |
| 3/13/2020 | Penfold, John | Review BCL (0.2). | 0.20 | $75.00 |
| 3/13/2020 | Rossi, Adrian D. | Backstop document review (2.5). | 2.50 | $937.50 |
| 3/20/2020 | Purushotham, Ravi | Review of Backstop Commitment Letter termination (0.5) and waiver provisions (0.5). | 1.00 | $1,325.00 |
| 3/21/2020 | Ponce, Mario A. | Review slides re: Backstop Commitment Letter consents (1.0); emails, teleconfs w/ team and directors re: same (0.5). | 1.50 | $2,460.00 |
| 3/21/2020 | Purushotham, Ravi | Call re: backstop letter w/ Cravath, Weil and Lazard (1.0); review of Backstop Commitment Letter (0.3). | 1.30 | $1,722.50 |
| 3/22/2020 | Purushotham, Ravi | Call w/ Cravath, Lazard and Weil re: Backstop Commitment Letter (0.7); review of slides re: Backstop Commitment Letter (0.5). | 1.20 | $1,590.00 |
| 5/6/2020 | Curnin, Paul C. | T/c w/ Lazard re: backstop and review contracts (1.5). | 1.50 | $2,460.00 |
| 5/7/2020 | Curnin, Paul C. | Review notes on backstop fee (2.0). | 2.00 | $3,280.00 |
| 5/7/2020 | Ricciardi, Sara A. | Emails to team re: backstop (0.5); call w/ K. Kinsel re: same (0.2); prepare memo to Board re: backstop (2.5); emails to N. Goldin re: same (0.4). | 3.60 | $4,284.00 |
| 5/7/2020 | Goldin, Nicholas | Revise backstop report (2.5); calls w/ team re: same (0.5). | 3.00 | $4,440.00 |
| 5/7/2020 | Kinsel, Kourtney J. | Revise backstop memo (3.0); revise and compile exhibits corresponding to same (1.3). | 4.30 | $2,537.00 |
| 5/8/2020 | Curnin, Paul C. | Revise and finalize report to Board on backstop fee (3.8). | 3.80 | $6,232.00 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 5/8/2020 | Ricciardi, Sara A. | Revise backstop memo (3.7); emails to P. Curnin, N. Goldin re: same (0.6); email to M. Ponce, S. Qusba re: same (0.1); call w/ N. Goldin re: same (0.4); emails to team re: backstop (0.4); emails to R. Purushotham, N. Goldin re: same (0.3); emails/call w/ N. Goldin re: backstop report exhibits (0.3); finalize backstop report and exhibits (1.2); email to P. Curnin re: same (0.1). | 7.10 | $8,449.00 |
| 5/8/2020 | Goldin, Nicholas | Revise backstop report (2.8); calls w/ team re: report (0.6). | 3.40 | $5,032.00 |
| 5/13/2020 | Ricciardi, Sara A. | Emails to N. Goldin re: backstop memo (0.7). | 0.70 | $833.00 |
| 5/13/2020 | Goldin, Nicholas | Revise backstop report (0.4). | 0.40 | $592.00 |
| 5/18/2020 | Ricciardi, Sara A. | Emails/call w/ Litigation Support re: backstop report presentation (0.7); emails to N. Goldin re: same (0.3). | 1.00 | $1,190.00 |
| 5/19/2020 | Azoulai, Moshe | Test Zoom meeting for Board call on backstop Report (0.9), and coordinate same (0.3). | 1.20 | $546.00 |
| 5/19/2020 | Ricciardi, Sara A. | Call/emails w/ Litigation Support re: backstop report (0.8); emails to N. Goldin re: same (0.2). | 1.00 | $1,190.00 |
| 5/20/2020 | Ricciardi, Sara A. | Email to N. Goldin re: backstop report (0.1); emails to Litigation Support re: same (0.3); emails to J. Isaacman re: same (0.2). | 0.60 | $714.00 |
| 5/20/2020 | Goldin, Nicholas | Correspondence w/ team re: backstop (0.1). | 0.10 | $148.00 |
| 5/20/2020 | Isaacman, Jennifer | Coordinate w/ paralegal to watermark Backstop Commitment Fee memo (0.3). | 0.30 | $177.00 |
| 5/21/2020 | Curnin, Paul C. | T/c w/ R. Barrera re: backstop (0.2). | 0.20 | $328.00 |
| 5/21/2020 | Azoulai, Moshe | Prepare document to be shared in upcoming Zoom meeting (0.2). | 0.20 | $91.00 |
| 5/21/2020 | Ricciardi, Sara A. | Emails to N. Goldin re: backstop report (0.4); emails to M. Azoulai re: same (0.2). | 0.60 | $714.00 |
| 5/21/2020 | Goldin, Nicholas | Communications w/ team re: backstop report (0.2). | 0.20 | $296.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 5/22/2020 | Curnin, Paul C. | Board calls re: backstop fee (1.0) and follow up w/ Board re: same (1.0); t/c w/ M. Moore re: backstop (0.2). | 2.20 | $3,608.00 |
| 5/22/2020 | Azoulai, Moshe | Host Zoom meeting to facilitate document sharing in connection to backstop Report (1.0). | 1.00 | $455.00 |
| 5/22/2020 | Ricciardi, Sara A. | Emails to P. Curnin, M. Ponce re: backstop report (0.2); emails to N. Goldin re: same (0.2); emails to M. Azoulai re: same (0.3); call w/ directors, team re: backstop review (0.9). | 1.60 | $1,904.00 |
| 5/22/2020 | Goldin, Nicholas | Call w/ Board re: backstop (1.0). | 1.00 | $1,480.00 |
| 5/25/2020 | Curnin, Paul C. | T/c w/ N. Brownell re: backstop and other issues (0.3). | 0.30 | $492.00 |
| 6/1/2020 | Ricciardi, Sara A. | Review bankruptcy docket (0.4); review Montali orders (0.4); email to team re: same (0.2); review TCC filing (0.3); review summary of bankruptcy hearing testimony (0.3); review TCC/PG&E stipulation and exhibit (0.3); emails to P. Curnin, N. Goldin re: same (0.1); email to S. Qusba re: same (0.1). | 2.10 | $2,499.00 |
| 6/1/2020 | Kinsel, Kourtney J. | Attend bankruptcy hearing (2.8) and draft summary re: same (0.6). | 3.40 | $2,006.00 |
| 6/1/2020 | Curnin, Paul C. | T/c w/ N. Brownell and K. Schmidt re: HR issue (0.4); t/c w/ J. Kane re: same (0.3); t/conf w/ J. Kane and J. Loduca re: status (0.5). | 1.20 | $1,968.00 |
| 6/1/2020 | Goldin, Nicholas | Communications w/ team re: HR issue (0.2); review communications re: court (0.1); review banker confirmation papers (0.1); review communications re: registration rights (0.2). | 0.60 | $888.00 |
| 6/1/2020 | Phillips, Jacob M. | Draft Board minutes (0.3); communications w/ Company re: Board agenda (0.1). | 0.40 | $336.00 |
| 6/1/2020 | Campbell, Eamonn W. | Review of order scheduling confirmation hearing (0.2). | 0.20 | $183.00 |
| 6/1/2020 | Ponce, Mario A. | Emails, various issues re Board refreshment and GO process (0.7). | 0.70 | $1,148.00 |

| | | | | |
|---|---|---|---|---|
| 6/1/2020 | Ponce, Mario A. | Weekly call w J. Loduca/J. Kane (0.5). | 0.50 | $820.00 |
| 6/1/2020 | Kelley, Karen H. | Prep. e-mail to R. Purushotham re: Section 16/144 obligations (0.3). | 0.30 | $427.50 |
| 6/1/2020 | Egenes, Erica M. | Review of backstop 8-K and press release (0.9). | 0.90 | $756.00 |
| 6/2/2020 | Phillips, Jacob M. | Internal correspondence re: post-service securities obligations (0.4); correspondence w/ Company re: same (0.3). | 0.70 | $588.00 |
| 6/2/2020 | Kofsky, Andrew M. | Review and comment on Board meeting (0.5). | 0.50 | $595.00 |
| 6/2/2020 | Ricciardi, Sara A. | Review Board materials (0.3); emails to Cravath re: same (0.3); emails to N. Goldin re: same (0.4); emails to K. Kinsel re: same (0.3); emails to J. Isaacman re: same (0.2); review select documents for production/privilege (0.7); emails to P. Curnin, M. Ponce re: same (0.4). | 2.60 | $3,094.00 |
| 6/2/2020 | Isaacman, Jennifer | Review Board documents for privilege (0.6). | 0.60 | $354.00 |
| 6/2/2020 | Goldin, Nicholas | Calls w/ team re: ethics (0.4); review communications re: Board privilege production (0.3). | 0.70 | $1,036.00 |
| 6/2/2020 | Curnin, Paul C. | T/c's w/ N. Brownell, J. Kane, K. Schmidt, W. Johnson, W. Smith re: HR issues (1.8); monitor bankruptcy hearings (2.0). | 3.80 | $6,232.00 |
| 6/2/2020 | Kinsel, Kourtney J. | Review Deloitte documents for privilege (2.1) and summarize documents in email to S. Ricciardi (0.5). | 2.60 | $1,534.00 |
| 6/2/2020 | Ponce, Mario A. | Call, emails with S. Qusba to prepare for Board meeting (0.4). | 0.40 | $656.00 |
| 6/2/2020 | Ponce, Mario A. | Review PIPE materials (0.8), emails, issues re same (0.4). | 1.20 | $1,968.00 |
| 6/2/2020 | Ponce, Mario A. | Teleconfs re limitations on ability of directors to sell shares upon bankruptcy emergence under 33 and 34 Act, Company policies, and Section 156 Rules (0.8). | 0.80 | $1,312.00 |
| 6/2/2020 | Ponce, Mario A. | Calls, emails w P. Curnin re investigation/litigation issues (0.7). | 0.70 | $1,148.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| 6/2/2020 | Ponce, Mario A. | Review new director background searches (1.2). | 1.20 | $1,968.00 |
|---|---|---|---|---|
| 6/2/2020 | Ponce, Mario A. | Review, emails, issues re Financing cleansing disclosure (0.4). | 0.40 | $656.00 |
| 6/2/2020 | Kelley, Karen H. | Prep e-mails to R. Purushotham and J. Nadborny re: Section 16 obligations (0.5). | 0.50 | $712.50 |
| 6/2/2020 | Nadborny, Jennifer L. | Email re: Section 16 analysis (0.4), t/c G. Grogan re: same (0.3). | 0.70 | $854.00 |
| 6/2/2020 | Purushotham, Ravi | Review of background checks for potential board members (1.6); review of PIPE documentation (1.5). | 3.10 | $4,107.50 |
| 6/2/2020 | Egenes, Erica M. | Review board minutes (1.0). | 1.00 | $840.00 |
| 6/3/2020 | Isaacman, Jennifer | Attend bankruptcy hearing (4.5) and summarize same (1.8). | 6.30 | $3,717.00 |
| 6/3/2020 | Phillips, Jacob M. | Draft Board minutes (0.3); communications w/ Company re: Board agenda (0.2). | 0.50 | $420.00 |
| 6/3/2020 | Goldin, Nicholas | Call w/ team re: ethics issues (0.2); attend SNO meeting (1.7); review updates re: confirmation hearing (0.2). | 2.10 | $3,108.00 |
| 6/3/2020 | Ricciardi, Sara A. | Emails to team re: bankruptcy hearings (0.3); review bankruptcy docket (0.4); review TCC stipulation (0.2); review 3rd amended plan supplement (0.2); email to P. Curnin, N. Goldin re: same (0.1); review summary of Montali hearing (0.2); email to team re: same (0.2). | 1.60 | $1,904.00 |
| 6/3/2020 | Curnin, Paul C. | Monitor bankruptcy process (1.5); t/c w/ K. Schmidt, J. Kane re: HR complaint (0.5); t/c w/ B. Wong re: Board vantage (0.2). | 2.20 | $3,608.00 |
| 6/3/2020 | Phillips, Jacob M. | Internal correspondence re: post-service securities obligations (0.4). | 0.40 | $336.00 |
| 6/3/2020 | Ponce, Mario A. | Finance committee meeting (1.8), review materials, related issues (0.9). | 2.70 | $4,428.00 |
| 6/3/2020 | Ponce, Mario A. | NomGov meeting (1.0); emails, issues re same (0.3). | 1.30 | $2,132.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 6/3/2020 | Ponce, Mario A. | Review PIPE materials (0.6), calls and emails re: same (0.6). | 1.20 | $1,968.00 |
| 6/3/2020 | Ponce, Mario A. | Review background search materials for new Board candidates (1.5). | 1.50 | $2,460.00 |
| 6/3/2020 | Ponce, Mario A. | Review Pricing Committee resolutions, issues re same (0.5). | 0.50 | $820.00 |
| 6/3/2020 | Ponce, Mario A. | Call w M. Leffell and S. Qusba re director governance issues (0.5). | 0.50 | $820.00 |
| 6/3/2020 | Purushotham, Ravi | Audit committee meeting (1.3); finance committee meeting (1.4); review of background checks (2.3); review of PIPE documents (1.8). | 6.80 | $9,010.00 |
| 6/3/2020 | Fell, Jamie | Review and analysis of substantial contribution and motion precedent (0.8); t/cs w/ STB; same (0.3). | 1.10 | $1,094.50 |
| 6/3/2020 | Egenes, Erica M. | Review draft pricing committee resolutions (1.3). | 1.30 | $1,092.00 |
| 6/4/2020 | Ricciardi, Sara A. | Emails to N. Goldin re: objections (0.4); emails to K. McLendon, J. Fell re: same (0.3); email to P. Curnin re: director defendant update (0.1); review bankruptcy docket (0.3); review summary of Montali hearing (0.2); emails to team re: same (0.3). | 1.60 | $1,904.00 |
| 6/4/2020 | Kinsel, Kourtney J. | Attend bankruptcy court hearing (4.2); prepare for same by reviewing relevant filings (0.6); prepare summary email to team re: same (2.0). | 6.80 | $4,012.00 |
| 6/4/2020 | Curnin, Paul C. | Board meeting (3.0). | 3.00 | $4,920.00 |
| 6/4/2020 | Alcabes, Elisa | Re: D&O Insurance, email w/ N. Goldin and P. Curnin re: objections/arguments re: Side A insurance (0.5). | 0.50 | $610.00 |
| 6/4/2020 | McLendon, Kathrine | Review Oklahoma Retirement confirmation objection (0.3); respond to S. Ricciardi questions re: same (0.2). | 0.50 | $610.00 |
| 6/4/2020 | Fell, Jamie | Review objections to Plan (0.4) and research objections and questions re: standing (0.5); discuss w/ team re: same (0.4). | 1.30 | $1,293.50 |

| | | | | |
|---|---|---|---|---|
| 6/4/2020 | Goldin, Nicholas | Communications w/ team re: insurance (0.2); attend CPP meeting (1.5); attend Board meeting (3.0). | 4.70 | $6,956.00 |
| 6/4/2020 | Curnin, Paul C. | Continued Board/Compliance Committee meetings (1.5). | 1.50 | $2,460.00 |
| 6/4/2020 | Ponce, Mario A. | NomGov meeting (0.5); review materials, related issues (0.2). | 0.70 | $1,148.00 |
| 6/4/2020 | Ponce, Mario A. | Board meeting (5.5); review related materials (0.5). | 6.00 | $9,840.00 |
| 6/4/2020 | Ponce, Mario A. | Call with NomGov and GO (0.9), related issues, emails (0.4). | 1.30 | $2,132.00 |
| 6/4/2020 | Ponce, Mario A. | Calls and emails with directors re various governance issues (1.0). | 1.00 | $1,640.00 |
| 6/4/2020 | Purushotham, Ravi | N&G committee meeting (0.5); Board meeting (6.4); review of background checks (0.5). | 7.40 | $9,805.00 |
| 6/5/2020 | Goldin, Nicholas | Communications w/ team re: bankruptcy hearing (0.2). | 0.20 | $296.00 |
| 6/5/2020 | Phillips, Jacob M. | Review and analysis of certain executive arrangements (1.8). | 1.80 | $1,512.00 |
| 6/5/2020 | Lundqvist, Jacob | Hearing preparation (0.5); attend hearing (5.5); draft summary re: same (2.5); correspondence w/ team re: same (0.4). | 8.90 | $5,251.00 |
| 6/5/2020 | Ricciardi, Sara A. | Emails to N. Goldin re: director updates (0.2); emails to team re: bankruptcy hearings (0.3); prepare status report for director defendants (0.6); email to N. Goldin re: same (0.1). | 1.20 | $1,428.00 |
| 6/5/2020 | Alcabes, Elisa | Re: D&O Insurance, email w/ M. Ponce and R. Reilly re: insurance (0.3); tc/email w/ D. Goodwin re: same (0.3), including review of overview of proposed D&O program (0.2). | 0.80 | $976.00 |
| 6/5/2020 | Curnin, Paul C. | Review PERA objections (0.5) and monitor proceedings in bankruptcy court (2.0). | 2.50 | $4,100.00 |
| 6/5/2020 | Kofsky, Andrew M. | Review material re: HR issue (1.0). | 1.00 | $1,190.00 |
| 6/5/2020 | Ponce, Mario A. | Conference calls (1.2), emails (0.7), and review various documents and issues (0.8) re GO and new Board selection process. | 2.70 | $4,428.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| | | | | |
|---|---|---|---|---|
| 6/5/2020 | Ponce, Mario A. | Conference call with Jenner Block and management re FERC director interlock issues (0.7); review memo re same (0.5); emails, various issues re same (0.6). | 1.80 | $2,952.00 |
| 6/5/2020 | Ponce, Mario A. | Teleconfs (0.6), emails (0.2), review documents, various issues (0.5) re personnel issues. | 1.30 | $2,132.00 |
| 6/5/2020 | Purushotham, Ravi | Review of PIPE documents (0.6). | 0.60 | $795.00 |
| 6/6/2020 | Goldin, Nicholas | Review communications to directors re: bankruptcy update (0.2). | 0.20 | $296.00 |
| 6/6/2020 | Curnin, Paul C. | Calls w/ K. Schmidt, N. Goldin, W. Johnson, re: HR issue (1.0). | 1.00 | $1,640.00 |
| 6/6/2020 | Alcabes, Elisa | Re: D&O Insurance, review policies in advance of calls (0.9); participate in conference calls w/ R. Reilly, D. Goodwin and candidates re: D&O insurance (3.0); email w/ R. Reilly and D. Goodwin re: same (0.3). | 4.20 | $5,124.00 |
| 6/6/2020 | Ricciardi, Sara A. | Email to N. Goldin re: director update (0.1); emails to P. Curnin re: same (0.2); review bankruptcy docket (0.4). | 0.70 | $833.00 |
| 6/6/2020 | Ponce, Mario A. | Emails, various issues (0.5) and teleconfs (0.7) re Board selection process and GO dealings. | 1.20 | $1,968.00 |
| 6/6/2020 | Purushotham, Ravi | Review of PIPE documents (0.4). | 0.40 | $530.00 |
| 6/6/2020 | Egenes, Erica M. | Prep summary of board accomplishments (2.0). | 2.00 | $1,680.00 |
| 6/7/2020 | Goldin, Nicholas | Revise CPP memo re: maturity model (1.6); communications w/ K. Schmidt re: same (0.1); communications w/ team re: same (0.1); communications w/ Company re: ethics training (0.1). | 1.90 | $2,812.00 |
| 6/7/2020 | Ricciardi, Sara A. | Review filings re: PERA objections (0.3); revise director update (0.2); email to P. Curnin re: same (0.1); review draft CPP memo (0.3); email to N. Goldin re: same (0.2); review updated memo (0.3); emails to P. Curnin, N. | 2.30 | $2,737.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| | | | | |
|---|---|---|---|---|
| | | Goldin, J. Isaacman re: same (0.2); review 10Q re: derivative actions (0.3); email to P. Curnin, N. Goldin re: same (0.2); emails to team re: bankruptcy hearings (0.2). | | |
| 6/7/2020 | Isaacman, Jennifer | Review CPP memo re: compliance maturity (1.5). | 1.50 | $885.00 |
| 6/7/2020 | Isaacman, Jennifer | Cite check CPP memo re: compliance maturity (1.0). | 1.00 | $590.00 |
| 6/7/2020 | Ponce, Mario A. | Emails, issues (1.1) and teleconfs (0.9) re and review of documents re PIPE investment, press releases, 8Ks, SEC filings (1.0). | 3.00 | $4,920.00 |
| 6/7/2020 | Purushotham, Ravi | Review of shelf registration statement matters (1.0); review of PIPE and equity offering press releases (0.5). | 1.50 | $1,987.50 |
| 6/8/2020 | Kinsel, Kourtney J. | Attend bankruptcy confirmation hearing (4.4); prepare summary re: same (3.9). | 8.30 | $4,897.00 |
| 6/8/2020 | Isaacman, Jennifer | Draft summary of document preservation efforts (2.3); call w/ team re: same (0.3). | 2.60 | $1,534.00 |
| 6/8/2020 | Phillips, Jacob M. | Review (0.8) and markup of Board minutes (1.5). | 2.30 | $1,932.00 |
| 6/8/2020 | Kofsky, Andrew M. | Review and comment on HR presentation (0.8); review relevant law (1.7). | 2.50 | $2,975.00 |
| 6/8/2020 | McLendon, Kathrine | Emails w/ N. Goldin and S. Ricciardi re: plan releases (0.2); further emails w/ S. Qusba and J. Fell re: same (0.2). | 0.40 | $488.00 |
| 6/8/2020 | Alcabes, Elisa | Re: D&O Insurance, email w/ N. Goldin re: D&O insurance coverage (0.4). | 0.40 | $488.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| | | | | |
|---|---|---|---|---|
| 6/8/2020 | Ricciardi, Sara A. | Emails to P. Curnin, N. Goldin re: director update (0.3); revise update (0.4); emails to director defendants re: status of proceedings (0.4); emails to P. Curnin, N. Goldin re: derivative actions (0.3); emails to MWE re: same (0.2); email to Weil re: same (0.1); emails to team re: HR research (0.2); prepare talking points re: indemnification, bankruptcy, assignment (1.3); emails to P. Curnin, N. Goldin re: same (0.6); research re: SOL (0.5); emails/call w/ N. Goldin re: release (0.3); emails to J. Fell re: same (0.2). | 4.80 | $5,712.00 |
| 6/8/2020 | Isaacman, Jennifer | Call w/ A. Kofsky re: employment law research (0.2); review background materials re: same (0.3). | 0.50 | $295.00 |
| 6/8/2020 | Goldin, Nicholas | Communications w/ A. Kofsky re: HR issue (0.5); review ethics training (0.6); review note to Board (0.1); prepare for Board meeting (0.9); call w/ team re: workstreams (0.3); communications w/ team re: director preservation (0.4); review communications re: CPP memo (0.1); review assignment of derivative actions (0.1); review memo to CPP (0.3). | 3.30 | $4,884.00 |
| 6/8/2020 | Curnin, Paul C. | T/confs w/ K. Schmidt and N. Goldin re: document preservation and training (1.0); prepare for former director conference call (1.0); t/c w/ Ro Parra re: status (0.3). | 2.30 | $3,772.00 |
| 6/8/2020 | Ponce, Mario A. | Review press release re RE transaction (0.3). | 0.30 | $492.00 |
| 6/8/2020 | Ponce, Mario A. | Emails, issues re FERC director interlock issues (0.5). | 0.50 | $820.00 |
| 6/8/2020 | Ponce, Mario A. | Review Securitization memo re status and objections (0.7), emails re same (0.3). | 1.00 | $1,640.00 |

| 6/8/2020 | Ponce, Mario A. | Emails, issues (0.9) and teleconfs (1.6) re new Board and GO process. | 2.50 | $4,100.00 |
|---|---|---|---|---|
| 6/8/2020 | Ponce, Mario A. | Review and comments to communications materials re new Board (1.5). | 1.50 | $2,460.00 |
| 6/8/2020 | Ponce, Mario A. | Weekly call with J. Loduca/J. Kane (0.4). | 0.40 | $656.00 |
| 6/8/2020 | Ponce, Mario A. | Emails, materials re Comp Committee meetings (0.4). | 0.40 | $656.00 |
| 6/8/2020 | Egenes, Erica M. | Prep summary of board accomplishments (2.3); prep for call with board candidates and governor's office (1.0). | 3.30 | $2,772.00 |
| 6/9/2020 | Ricciardi, Sara A. | Email to N. Goldin re: backstop review (0.1). | 0.10 | $119.00 |
| 6/9/2020 | Ricciardi, Sara A. | Review summary of bankruptcy hearing (0.2); email to team re: same (0.1); email to N. Goldin re: director update (0.1); update talking points for director call (0.4); email to P. Curnin re: same (0.1); call w/ P. Curnin, N. Goldin, director defendants re: status/strategy (0.5); emails to N. Goldin re: insurance (0.2); emails to team re: documents for fact record (0.4); email to team re: bankruptcy hearings (0.1); review Montali order re: same (0.2); review bankruptcy docket (0.4). | 2.70 | $3,213.00 |
| 6/9/2020 | Phillips, Jacob M. | Telephonic participation in Compensation Committee meeting pre-call (0.5). | 0.50 | $420.00 |
| 6/9/2020 | Curnin, Paul C. | Director call re: status (0.5); analysis re: HR issue (0.8). | 1.30 | $2,132.00 |
| 6/9/2020 | Isaacman, Jennifer | Employment law research (3.5) and prepare memo re: same (4.6). | 8.10 | $4,779.00 |
| 6/9/2020 | Kofsky, Andrew M. | Internal t/c re: research issues (0.3). | 0.30 | $357.00 |
| 6/9/2020 | Isaacman, Jennifer | Communications w/ paralegal re: pending documents from company (0.5). | 0.50 | $295.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| | | | | |
|---|---|---|---|---|
| 6/9/2020 | Ponce, Mario A. | Conference call with new directors (1.5), NomGov and GO representatives re new Board upon bankruptcy emergence (2.1); pre and post calls with GO reps and NomGov (2.3); review related documents, emails and various issues re same (1.1). | 7.00 | $11,480.00 |
| 6/9/2020 | Ponce, Mario A. | Telephonic Comp Committee call w/ J. Mesterharm (1.0). | 1.00 | $1,640.00 |
| 6/9/2020 | Ponce, Mario A. | Emails (0.4), teleconfs (0.8) re: governance issues. | 1.20 | $1,968.00 |
| 6/9/2020 | Purushotham, Ravi | Respond to questions from M. Moore re backstop commitment letters (0.3); review of BCL motion (0.4); review and followup on press release re new directors (0.4); attention to SEC matters involving new directors (1.2). | 2.30 | $3,047.50 |
| 6/9/2020 | Egenes, Erica M. | Call with board candidates and governor's office (1.7); prep for same (1.2); prep summary of board accomplishments (2.0). | 4.90 | $4,116.00 |
| 6/10/2020 | Phillips, Jacob M. | Telephonic participation in Compensation Committee meeting (2.3). | 2.30 | $1,932.00 |
| 6/10/2020 | Laspisa, Rosemarie | Review documents re: Categories 3 and 4 from Company (1.3); update document discovery library (2.2). | 3.50 | $1,400.00 |
| 6/10/2020 | Kofsky, Andrew M. | Review employment law research (1.7); respond to internal inquiries re: same (0.3). | 2.00 | $2,380.00 |
| 6/10/2020 | Isaacman, Jennifer | Employment law research (2.0) and memo (1.8). | 3.80 | $2,242.00 |
| 6/10/2020 | Goldin, Nicholas | Review communications re: director liability, HR issue (0.4). | 0.40 | $592.00 |
| 6/10/2020 | Ricciardi, Sara A. | Emails to team re: prospective directors/SEC filing (0.6); emails/call w/ J. Lundqvist re: research for same (0.7); call w/ corporate team, J. Lundqvist re: same (0.3); review preliminary analysis re: same (0.3); research/analysis re: obligations of prospective directors (2.4); prepare workstreams (0.2); email to N. | 4.90 | $5,831.00 |

**Simpson Thacher & Bartlett LLP**
425 Lexington Ave
New York, NY 10017

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| | | | | |
|---|---|---|---|---|
| | | Goldin re: same (0.1); email to P. Curnin, N. Goldin re: insurance (0.1); email to PG&E re: documents/fact record (0.2). | | |
| 6/10/2020 | Lundqvist, Jacob | Research re: securities law issues (4.0); email drafting to team re: same (0.6). | 4.60 | $2,714.00 |
| 6/10/2020 | Curnin, Paul C. | Conference call w/ client and counsel re: directors liability (1.0); review research re: same (0.5). | 1.50 | $2,460.00 |
| 6/10/2020 | Alcabes, Elisa | Re: D&O Insurance, email w/ team re: coverage for prospective directors (0.5); review D&O primary policy (0.3); email w/ J. Isaacman re: research re: same (0.2); review J. Loduca email re: status of D&O insurance (0.4); prepare follow-up questions re: limits proposal (0.3); email w/ P. Curnin and N. Goldin re: same (0.1); email w/ D. Goodwin and team re: D&O insurance arbitration (0.3). | 2.10 | $2,562.00 |
| 6/10/2020 | Isaacman, Jennifer | D&O liability policy research (1.9). | 1.90 | $1,121.00 |
| 6/10/2020 | Isaacman, Jennifer | Draft requests for documents (0.5) and prepare list of existing records (1.3). | 1.80 | $1,062.00 |
| 6/10/2020 | Ponce, Mario A. | Telephonic Comp Committee call (1.7) and review materials (0.8). | 2.50 | $4,100.00 |
| 6/10/2020 | Ponce, Mario A. | Emails (0.8), teleconfs (0.9), and review documents, various issues (0.8) re announcement of new Board members. | 2.50 | $4,100.00 |
| 6/10/2020 | Ponce, Mario A. | Rule 138 director consent issues re registration statement, teleconfs (0.5), emails re same (0.5). | 1.00 | $1,640.00 |
| 6/10/2020 | Brentani, William B. | Reviewed emails and documents re: disclosure issues regarding incoming directors (0.5); discussed related potential liability (0.5). | 1.00 | $1,535.00 |

| | | | | |
|---|---|---|---|---|
| 6/10/2020 | Purushotham, Ravi | Attention to Section 11 liability for new directors (2.6). | 2.60 | $3,445.00 |
| 6/10/2020 | Egenes, Erica M. | Review board minutes (1.3). | 1.30 | $1,092.00 |
| 6/11/2020 | Isaacman, Jennifer | D&O liability policy research (2.6). | 2.60 | $1,534.00 |
| 6/11/2020 | Ricciardi, Sara A. | Research/analysis re: prospective director liability (2.5); research/analysis re: director indemnification (2.3); emails/call w/ corporate team and litigation team re: same (1.6); research/analysis re: exculpation/releases and related bankruptcy matters (1.8); emails to team re: same (0.6); call w/ N. Goldin re: same (0.1); review bankruptcy docket (0.4). | 9.30 | $11,067.00 |
| 6/11/2020 | Lundqvist, Jacob | Continue research re: Section 11 issues (4.2); email drafting to team re: same (1.1); t/c w/ team re: same (0.8). | 6.10 | $3,599.00 |
| 6/11/2020 | Kofsky, Andrew M. | Review and revise talking points for Board meeting (1.5); internal t/c re: same (0.3). | 1.80 | $2,142.00 |
| 6/11/2020 | Alcabes, Elisa | Re: D&O Insurance, email w/ team re: proposed additional policy/limits and coverage (0.5); email w/ J. Isaacman re: research re: D&O insurance coverage (0.1); review of case law re: same (0.5); email w/ N. Goldin and P. Curnin re: same (0.3). | 1.40 | $1,708.00 |
| 6/11/2020 | Goldin, Nicholas | Analysis re: indemnity, insurance, securities law issues, exculpation (2.5); calls w/ team re: same (1.5); prepare for Board call (0.3); calls w/ team re: same (0.2); review correspondence re: CPP (0.2). | 4.70 | $6,956.00 |
| 6/11/2020 | Isaacman, Jennifer | Call w/ team re: employment law research (0.3). | 0.30 | $177.00 |
| 6/11/2020 | Curnin, Paul C. | Prepare for 6/12 Board meeting (0.5); t/c w/ J. Simon re: HR complaint (0.3); revise Board deck (1.2); email w/ C. Gleicher re: same (0.3); analyze potential issues | 3.50 | $5,740.00 |

Case: 19-30088   Doc# 8553-4   Filed: 07/28/20   Entered: 07/28/20 17:56:20   Page 25 of 52

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| | | re: offering (0.9); t/conf w/ M. Ponce re: same (0.3). | | |
| 6/11/2020 | Ponce, Mario A. | Emails (0.6), teleconfs (1.1) and document review, various issues (0.8) re new director liability for registration statement disclosures. | 2.50 | $4,100.00 |
| 6/11/2020 | Ponce, Mario A. | Emails re governance matters (0.7). | 0.70 | $1,148.00 |
| 6/11/2020 | Ponce, Mario A. | Emails re compensation and personnel matters (0.8). | 0.80 | $1,312.00 |
| 6/11/2020 | Brentani, William B. | Reviewed emails and documents re: disclosure issues regarding incoming directors (0.5); discussed related potential liability (0.5). | 1.00 | $1,535.00 |
| 6/11/2020 | Purushotham, Ravi | Attention to Section 11 liabilities and indemnity matters for new directors (4.7). | 4.70 | $6,227.50 |
| 6/11/2020 | Egenes, Erica M. | Call with M. Ponce, P. Curnin, N. Goldin, R. Purushotham, W. Brentani, S. Ricciardi, and J. Lundqvist re director indemnification (.5); call with Cravath, M. Ponce, R. Purushotham and W. Brentani re same (.4); draft indemnification agreement (1.9). | 2.80 | $2,352.00 |
| 6/12/2020 | Alcabes, Elisa | Re: D&O Insurance, review Side A and captive policies re: coverage (0.5); email w/ N. Goldin re: same (0.3); email w/ P. Curnin and N. Goldin re: potential additional policy limits and next steps (0.3). | 1.10 | $1,342.00 |
| 6/12/2020 | Kofsky, Andrew M. | Prepare for Board meeting (1.3); participate in Board meeting (1.5). | 2.80 | $3,332.00 |
| 6/12/2020 | Ricciardi, Sara A. | Emails to N. Goldin re: director diligence (0.4); email to corporate team re: same (0.2); review bankruptcy docket (0.4); email to team re: bankruptcy hearing (0.1). | 1.10 | $1,309.00 |
| 6/12/2020 | Curnin, Paul C. | Revise HR complaint (1.5); t/c's w/ W. Johnson, J. Simon, A. Wolff re: same (1.0); Board call (1.5). | 4.00 | $6,560.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 6/12/2020 | Goldin, Nicholas | Prepare for Board call (0.5); call w/ team re: HR issue (0.2); call w/ team re: registration agreement (0.3); communications w/ team re: same, insurance coverage (0.4); attend Board meeting (1.5); call w/ Company re: court briefing (0.5); review media reports re: bankruptcy (0.2). | 3.60 | $5,328.00 |
| 6/12/2020 | Ponce, Mario A. | Telephonic board meeting (1.5); review materials (0.5), emails and teleconfs re same (0.3). | 2.30 | $3,772.00 |
| 6/12/2020 | Ponce, Mario A. | Emails re new Board on-boarding issues (1.2). | 1.20 | $1,968.00 |
| 6/12/2020 | Brentani, William B. | Reviewed emails and documents re: disclosure issues regarding incoming directors (0.1); discussed related potential liability (0.2). | 0.30 | $460.50 |
| 6/12/2020 | Purushotham, Ravi | Board call (1.8); review of board materials (0.6); review and revisions to memo re Board accomplishments (8.4). | 10.80 | $14,310.00 |
| 6/12/2020 | Egenes, Erica M. | Board call (1.7); review board minutes (0.9) | 2.60 | $2,184.00 |
| 6/14/2020 | Ricciardi, Sara A. | Review bankruptcy docket (0.4); review TCC objection withdrawal (0.2); review various supplements to Plan (0.7). | 1.30 | $1,547.00 |
| 6/15/2020 | Curnin, Paul C. | T/c w/ N. Goldin re: status (0.3); t/c w/ A. Wolff re: same (0.4); t/c w/ J. Loduca & J. Kane re: status w/ court and HR complaint (0.8). | 1.50 | $2,460.00 |
| 6/15/2020 | Ricciardi, Sara A. | Emails to N. Goldin re: workstreams (0.3); email to team re: status (0.1); review Board minutes (0.5); email to corporate team re: same (0.3); review bankruptcy docket (0.4). | 1.60 | $1,904.00 |
| 6/15/2020 | Phillips, Jacob M. | Draft factual summary of Board activities (1.8). | 1.80 | $1,512.00 |
| 6/15/2020 | Grogan, Gregory T. | Tasks re: Board transition requested by Compensation Committee members (0.3). | 0.30 | $460.50 |
| 6/15/2020 | Goldin, Nicholas | Communications w/ team re: workstreams (0.3); review documents (0.5). | 0.80 | $1,184.00 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 6/15/2020 | Ponce, Mario A. | Emails (0.4) and teleconfs (0.8) re new Board onboarding process and additional GO approval matters. | 1.20 | $1,968.00 |
| 6/15/2020 | Ponce, Mario A. | Emails, review of SNO and Board Minutes (1.0). | 1.00 | $1,640.00 |
| 6/15/2020 | Ponce, Mario A. | Review/comments to director memo (0.7). | 0.70 | $1,148.00 |
| 6/15/2020 | Ponce, Mario A. | Weekly call with J. Loduca and J. Kane (0.4). | 0.40 | $656.00 |
| 6/15/2020 | Purushotham, Ravi | Review of board accomplishments memo (1.0). | 1.00 | $1,325.00 |
| 6/15/2020 | Egenes, Erica M. | Review board and committee minutes (4.7). | 4.70 | $3,948.00 |
| 6/16/2020 | Curnin, Paul C. | T/c w/ Brownell and Barrera re: advisors (1.0). | 1.00 | $1,640.00 |
| 6/16/2020 | Ricciardi, Sara A. | Emails to B. Wong re: documents/fact record (0.3); emails to J. Isaacman, K. Kinsel re: same (0.2); email to team re: director consent (0.1); emails to K. Kinsel re: court submission (0.2); review bankruptcy docket (0.4); review/analyze changes to proposed confirmation order (0.7); review updated draft Plan (0.9); emails to team re: same (0.7); review hearing summary (0.2). | 3.70 | $4,403.00 |
| 6/16/2020 | Kinsel, Kourtney J. | Review proposed conditions for monitorship (0.3); email S. Ricciardi and N. Goldin comments re: same (0.1). | 0.40 | $236.00 |
| 6/16/2020 | Isaacman, Jennifer | Attend hearing (1.7) and review related filings (0.5) and draft summary (1.0). | 3.20 | $1,888.00 |
| 6/16/2020 | Goldin, Nicholas | Communications w/ team re: release in order of confirmation (0.2); review media (0.1); communications w/ team re: registration statement (0.1). | 0.40 | $592.00 |
| 6/16/2020 | Ponce, Mario A. | Call with certain directors and P. Curnin re Governance issues (1.0). | 1.00 | $1,640.00 |
| 6/16/2020 | Ponce, Mario A. | Teleconfs (0.8), emails (0.3) and review documents, various issues (0.9) re new director consents to be named in registration statement, | 2.00 | $3,280.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| | | potential liabilities and defenses thereto. | | |
|---|---|---|---|---|
| 6/16/2020 | Ponce, Mario A. | Review/revisions to director memo (0.5), emails re same (0.2). | 0.70 | $1,148.00 |
| 6/16/2020 | Ponce, Mario A. | Emails and teleconfs re director indemnification agreements (0.4). | 0.40 | $656.00 |
| 6/16/2020 | Ponce, Mario A. | Emails re releases of new directors under POR (0.4). | 0.40 | $656.00 |
| 6/16/2020 | Brentani, William B. | Reviewed emails and documents re: disclosure issues regarding incoming directors (0.2); discussed related potential liability (0.3). | 0.50 | $767.50 |
| 6/16/2020 | Purushotham, Ravi | Attention to new director onboarding for equity financing (3.4). | 3.40 | $4,505.00 |
| 6/16/2020 | Egenes, Erica M. | Draft board minutes (1.2). | 1.20 | $1,008.00 |
| 6/17/2020 | Grogan, Gregory T. | Tasks re: Compensation Committee analysis (0.5); related t/c w/ M. Moore and A. Wolf (0.5). | 1.00 | $1,535.00 |
| 6/17/2020 | Isaacman, Jennifer | Communications w/ paralegal re: documents received from Company (0.1). | 0.10 | $59.00 |
| 6/17/2020 | Laspisa, Rosemarie | Update of document database (1.0). | 1.00 | $400.00 |
| 6/17/2020 | Isaacman, Jennifer | Review documents from the Company (0.2). | 0.20 | $118.00 |
| 6/17/2020 | Ricciardi, Sara A. | Emails to team re: confirmation order (0.6); revise confirmation order language (0.2); email to Weil re: same (0.2); review bankruptcy/PERA update (0.3); review Montali decision on plan confirmation (0.7); emails to team re: same (0.4); prepare director update re: same (0.3); emails to P. Curnin, N. Goldin re: same (0.4); review bankruptcy docket (0.3); emails to P. Curnin re: releases (0.4); emails to K. Kinsel, J. Isaacman re: PG&E documents (0.2). | 4.00 | $4,760.00 |
| 6/17/2020 | Phillips, Jacob M. | Draft analysis re: executive compensation (2.3). | 2.30 | $1,932.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| 6/17/2020 | Curnin, Paul C. | T/c w/ D. Goodwin re: arbitration (0.5). | 0.50 | $820.00 |
|---|---|---|---|---|
| 6/17/2020 | Goldin, Nicholas | Call w/ D. Goodwin re: arbitration (0.5); review confirm order (0.3); communications w/ team re: same (0.2); call w/ Company re: monitor (0.3); communications w/ team re: plan release (0.2). | 1.50 | $2,220.00 |
| 6/17/2020 | Ponce, Mario A. | Emails (0.5) and review documents, various issues (1.2) re new Board orientation. | 1.70 | $2,788.00 |
| 6/17/2020 | Ponce, Mario A. | Emails with Comp Committee Chair and G. Grogan re compensation issues (0.7). | 0.70 | $1,148.00 |
| 6/17/2020 | Ponce, Mario A. | Emails (0.3), teleconfs with Board Chair (0.6) re various governance issues, review documents in connection therewith (0.4). | 1.30 | $2,132.00 |
| 6/17/2020 | Brentani, William B. | Reviewed emails and documents re: disclosure issues regarding incoming directors (0.2); discussed related potential liability (0.3). | 0.50 | $767.50 |
| 6/17/2020 | Egenes, Erica M. | Review board minutes (1.2). | 1.20 | $1,008.00 |
| 6/18/2020 | Curnin, Paul C. | Revise report re: backstop fee (1.0). | 1.00 | $1,640.00 |
| 6/18/2020 | Goldin, Nicholas | Review backstop analysis (0.7). | 0.70 | $1,036.00 |
| 6/18/2020 | Ricciardi, Sara A. | Emails to N. Goldin re: backstop memo (0.3). | 0.30 | $357.00 |
| 6/18/2020 | Curnin, Paul C. | Revise slides for new directors on boarding (1.0); Board call (2.0); calls w/ team re: prospective directors insurance coverage (2.0). | 5.00 | $8,200.00 |
| 6/18/2020 | Phillips, Jacob M. | Call w/ Compensation Committee member re: compensation issues (0.4). | 0.40 | $336.00 |
| 6/18/2020 | Grogan, Gregory T. | Analysis re: Compensation Committee (0.7); related t/c w/ M. Moore and A. Wolf (0.5). | 1.20 | $1,842.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| | | | | |
|---|---|---|---|---|
| 6/18/2020 | Ricciardi, Sara A. | Emails w/ team re: releases (0.6); emails w/ team re: insurance and indemnification (0.4); call w/ E. Alcabes and N. Goldin re: same (0.3); email to corporate team re: indemnification agreements (0.1); revise talking points for prospective director call (0.7); call w/ P. Curnin, N. Goldin re: same (0.2); email to director defendants re: Montali decision (0.1); review PERA objection settlement terms (0.2); emails to team re: same (0.2); revise powerpoint for prospective directors (0.8); emails to team re: same (0.5); email to Weil re: hearing (0.1); email to PG&E re: documents (0.2); email to J. Isaacman re: same (0.1); review Board meeting agenda (0.1); review edits to confirmation order (0.4); emails to team re: Board minutes (0.5); emails to Cravath re: same (0.2); emails to PG&E re: same (0.1); review draft minutes (0.5); emails to team re: same (0.3). | 6.60 | $7,854.00 |
| 6/18/2020 | Isaacman, Jennifer | Review documents received from Company in response to Board requests (0.9). | 0.90 | $531.00 |
| 6/18/2020 | Goldin, Nicholas | Analysis re: insurance coverage, indemnification and release (1.5); communications w/ team re: same (0.8); review new Board training (0.4); review draft minutes (0.1). | 2.80 | $4,144.00 |

| | | | | |
|---|---|---|---|---|
| 6/18/2020 | Alcabes, Elisa | Re: D&O Insurance, email/conf call w/ N. Goldin, P. Curnin and S. Ricciardi re: upcoming Board presentations and insurance coverage (1.0); review insurance summaries from J. Loduca (0.5); email w/ R. Reilly re: same and re: new D&O insurance tower (0.5); further emails w/ N. Goldin, P. Curnin and S. Ricciardi re: D&O insurance talking points (0.4), and prepare same (1.0); email w/ M. Ponce and team re: revised slides for presentation (0.3); review/revise draft definitional material in mediation papers re: D&O insurance coverage (0.4); several emails w/ N. Goldin and P. Curnin re: same (0.4); review/revise Board presentation insurance slides per comments from team (1.9). | 6.40 | $7,808.00 |
| 6/18/2020 | Isaacman, Jennifer | Review PG&E Wildfire OII response to applications for rehearing (0.8). | 0.80 | $472.00 |
| 6/18/2020 | Kinsel, Kourtney J. | Review Board minutes for privileged materials (1.4); communications w/ S. Ricciardi and Cravath re: same (0.3). | 1.70 | $1,003.00 |
| 6/18/2020 | Wiseman, Stephen M. | Review and comment on board minutes (0.3). | 0.30 | $357.00 |
| 6/18/2020 | Ponce, Mario A. | Review/comments re Board and Committee minutes (1.5). | 1.50 | $2,460.00 |
| 6/18/2020 | Ponce, Mario A. | Review/comments re STB Board presentation (1.3), emails re same (0.7). | 2.00 | $3,280.00 |
| 6/18/2020 | Ponce, Mario A. | Review other Board materials (1.0), emails, issues related thereto (0.5). | 1.50 | $2,460.00 |
| 6/18/2020 | Ponce, Mario A. | Call with M. Moore and G. Grogan re compensation committee issues (0.3). | 0.30 | $492.00 |
| 6/18/2020 | Ponce, Mario A. | Telephonic Board meeting (1.5); review materials re same (0.2). | 1.70 | $2,788.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| | | | | |
|---|---|---|---|---|
| 6/18/2020 | Brentani, William B. | Reviewed emails and documents re: disclosure issues regarding incoming directors (0.1); discussed related potential liability (0.2). | 0.30 | $460.50 |
| 6/18/2020 | Purushotham, Ravi | Board meeting (1.6); review of Board materials (0.5); preparing presentation for prospective directors (2.9); review of minutes (1.0); review of Korn Ferry engagement letter (0.8). | 6.80 | $9,010.00 |
| 6/18/2020 | Egenes, Erica M. | Board call (2.0); prep summary of governance obligations (4.5); review board minutes (.5). | 7.00 | $5,880.00 |
| 6/19/2020 | Curnin, Paul C. | Revise document re: backstop fee (3.0). | 3.00 | $4,920.00 |
| 6/19/2020 | Ricciardi, Sara A. | Emails to N. Goldin re: backstop memo (0.6); emails to K. Kinsel, J. Isaacman re: same (0.2); revise backstop memo (0.4). | 1.20 | $1,428.00 |
| 6/19/2020 | Phillips, Jacob M. | Review and markup of Board minutes (1.5). | 1.50 | $1,260.00 |
| 6/19/2020 | Alcabes, Elisa | Re: D&O Insurance, review/revise draft D&O insurance summary for Board (0.8); email w/ N. Goldin and P. Curnin re: same (0.3); further review/revise draft D&O insurance summary per comments received (1.0); further review of Side A DIC policies and captive policies re: same (0.6); further email w/ P. Curnin and N. Goldin re: revised drafts and responses to questions raised (0.5); email w/ PG&E re: revised draft summary (0.4). | 3.60 | $4,392.00 |
| 6/19/2020 | Lundqvist, Jacob | Attend bankruptcy hearing (2.5); draft summary re: same (0.8). | 3.30 | $1,947.00 |
| 6/19/2020 | Curnin, Paul C. | Board call for incoming directors (2.5). | 2.50 | $4,100.00 |
| 6/19/2020 | Grogan, Gregory T. | Tasks re: personnel matters requested by Compensation Committee members (1.3). | 1.30 | $1,995.50 |
| 6/19/2020 | Goldin, Nicholas | Prepare for new director onboarding call (2.5); attend portion of new director onboarding call (0.5). | 3.00 | $4,440.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| 6/19/2020 | Ricciardi, Sara A. | Emails to J. Isaacman re: fact record (0.2); email to B. Wong re: PG&E documents (0.1); email to N. Goldin re: Wildfire OII (0.1); review Montali hearing summary (0.2); emails to J. Isaacman re: same (0.2); review bankruptcy docket (0.2). | 1.00 | $1,190.00 |
|---|---|---|---|---|
| 6/19/2020 | Ponce, Mario A. | Onboarding call with management and new directors re equity offering, registration statements and director liability (1.9); emails, preparation re same (1.1). | 3.00 | $4,920.00 |
| 6/19/2020 | Ponce, Mario A. | Call with management re Bill Smith transition to interim CEO and Board Committee assignments, emails, issues re same (0.5). | 0.50 | $820.00 |
| 6/19/2020 | Ponce, Mario A. | Call with management and MTO re various issues re onboarding of new Board members, emails, issues re same (0.5). | 0.50 | $820.00 |
| 6/19/2020 | Ponce, Mario A. | Call with management and Cravath re various onboarding issues (0.3). | 0.30 | $492.00 |
| 6/19/2020 | Ponce, Mario A. | Emails with Board Chair, P. Curnin and related issues re various governance matters (0.7). | 0.70 | $1,148.00 |
| 6/19/2020 | Ponce, Mario A. | Review of Korn Ferry engagement letter, emails re same (0.4). | 0.40 | $656.00 |
| 6/19/2020 | Purushotham, Ravi | Meeting with prospective directors (2.0); review of memo on company commitments (6.0); follow up on backstop commitment matters (1.0). | 9.00 | $11,925.00 |
| 6/19/2020 | Egenes, Erica M. | Review board minutes (1.4). | 1.40 | $1,176.00 |
| 6/20/2020 | Goldin, Nicholas | Analysis re: backstop issues (0.7); call w/ team re: same (0.3). | 1.00 | $1,480.00 |
| 6/20/2020 | Kinsel, Kourtney J. | Review backstop documents to ensure accuracy of citations and quotes (1.3). | 1.30 | $767.00 |
| 6/20/2020 | Ricciardi, Sara A. | Revise memo re: backstop (0.5); emails to N. Goldin re: same (0.4); email to K. Kinsel re: same (0.1). | 1.00 | $1,190.00 |
| 6/20/2020 | Goldin, Nicholas | Attend call w/ prospective directors (1.5); prepare for same (1.0). | 2.50 | $3,700.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| | | | | |
|---|---|---|---|---|
| 6/20/2020 | Ricciardi, Sara A. | Review/revise WMP SNO/CPP report (0.4); emails to N. Goldin re: same (0.1); emails to corporate team re: Board minutes (0.2); email to PG&E re: documents (0.1). | 0.80 | $952.00 |
| 6/20/2020 | Alcabes, Elisa | Re: D&O Insurance, email w/ R. Reilly, J. Loduca, P. Curnin and N. Goldin re: further revisions to draft D&O insurance summary for Board (0.5). | 0.50 | $610.00 |
| 6/20/2020 | Isaacman, Jennifer | Respond to Company questions re: SNO committee meeting minutes (0.3). | 0.30 | $177.00 |
| 6/20/2020 | Ponce, Mario A. | Onboarding call with management and new directors re equity offering, registration statements and director liability (2.0); emails, preparation re same (0.7). | 2.70 | $4,428.00 |
| 6/20/2020 | Ponce, Mario A. | Emails, various issues with Board Chair and P. Curnin re governance issues (0.4). | 0.40 | $656.00 |
| 6/20/2020 | Purushotham, Ravi | Meeting with prospective directors (2.0); review of backstop fee matters (0.5). | 2.50 | $3,312.50 |
| 6/20/2020 | Egenes, Erica M. | Review board minutes (2.4). | 2.40 | $2,016.00 |
| 6/21/2020 | Curnin, Paul C. | T/conf w/ Brownell, Wolf, R. Barrera, M. Ponce re: backstop fee (0.8); draft talking points re: backstop fee (1.0). | 1.80 | $2,952.00 |
| 6/21/2020 | Ponce, Mario A. | Conference call with Board Chair, certain directors and P. Curnin re governance issues (1.5); emails and documents re same (0.5). | 2.00 | $3,280.00 |
| 6/22/2020 | Curnin, Paul C. | Calls w/ Cravath and Lazard re: backstop (1.0); prepare for director call (1.0); call w/ directors Barrera, Brownell, Mielle re: backstop (0.5). | 2.50 | $4,100.00 |
| 6/22/2020 | Grogan, Gregory T. | Tasks related to director requests/Board transition (1.0). | 1.00 | $1,535.00 |
| 6/22/2020 | Phillips, Jacob M. | Draft Compensation Committee transition documents (1.2). | 1.20 | $1,008.00 |
| 6/22/2020 | Campbell, Eamonn W. | T/c w/ N. Goldin, S. Ricciardi re: case updates (0.4). | 0.40 | $366.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 6/22/2020 | Alcabes, Elisa | Re: D&O Insurance, email w/ S. Qusba, M. Ponce, J. Fell, N. Goldin and P. Curnin re: incoming/outgoing director inquiries re: D&O insurance and plan provisions (0.3); review of plan provisions re: same (0.3); review/circulate updated D&O insurance summary (0.3); further emails w/ M. Ponce, S. Qusba and J. Fell re: same (0.4). | 1.30 | $1,586.00 |
| 6/22/2020 | Lundqvist, Jacob | Team call re: case updates (0.3). | 0.30 | $177.00 |
| 6/22/2020 | Goldin, Nicholas | Team meeting re: workstreams (0.3); review CPP WMP report (0.5). | 0.80 | $1,184.00 |
| 6/22/2020 | Kinsel, Kourtney J. | Internal team t/c re: upcoming deadlines and anticipated projects (0.3). | 0.30 | $177.00 |
| 6/22/2020 | Isaacman, Jennifer | Update call w/ team (0.3). | 0.30 | $177.00 |
| 6/22/2020 | Ponce, Mario A. | Review of documents re Board refresh (0.6) and emails re same (0.4). | 1.00 | $1,640.00 |
| 6/22/2020 | Ponce, Mario A. | Weekly call with J. Loduca/J. Kane (0.4). | 0.40 | $656.00 |
| 6/22/2020 | Ponce, Mario A. | Review, comments, revisions to Board and Committee minutes (1.3). | 1.30 | $2,132.00 |
| 6/22/2020 | Ponce, Mario A. | Emails, teleconfs; review documents with Comp Committee Chair re various issues (0.5). | 0.50 | $820.00 |
| 6/22/2020 | Ponce, Mario A. | Review/comments re 8K Confirmation Order (0.7). | 0.70 | $1,148.00 |
| 6/22/2020 | Ponce, Mario A. | Review/comments on memo summarizing GO and CPUC Commitments (0.7). | 0.70 | $1,148.00 |
| 6/22/2020 | Brentani, William B. | Reviewed emails and documents re: disclosure issues regarding incoming directors (0.2); discussed related potential liability (0.3). | 0.50 | $767.50 |
| 6/22/2020 | Purushotham, Ravi | Review of board minutes (2.1); review of 8-K (0.2). | 2.30 | $3,047.50 |
| 6/22/2020 | Fell, Jamie | Prepare slide re: bankruptcy provisions/protections in Plan and Confirmation Order for board | 1.20 | $1,194.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| | | presentation (0.9) and t/c, emails w/ S. Qusba and E. Alcabes re same (0.3). | | |
| 6/22/2020 | Egenes, Erica M. | Review board minutes (2.0). | 2.00 | $1,680.00 |
| 6/22/2020 | Magsino, Luke | Prep. Director Signature Page for N. Fu (0.7). | 0.70 | $185.50 |
| 6/23/2020 | Curnin, Paul C. | Calls w/ Cravath and Lazard re: backstop (1.3); debriefing calls w/ Barrera (1.0). | 2.30 | $3,772.00 |
| 6/23/2020 | Goldin, Nicholas | Calls w/ team re: backstop fee (0.8). | 0.80 | $1,184.00 |
| 6/23/2020 | Ricciardi, Sara A. | Review file/correspondence re: backstop documents (0.9); revise chronology re: same (3.8); emails/call w/ N. Goldin re: same (1.3); emails to P. Curnin re: same (0.4); review Board and Finance Committee materials/minutes for chronology (0.7); emails to P. Curnin, N. Goldin re: same (0.5). | 7.60 | $9,044.00 |
| 6/23/2020 | Ricciardi, Sara A. | Emails to director defendants re: status call (0.2); emails to N. Goldin re: director updates (0.3); emails to N. Goldin re: financing (0.2); emails to E. Egenes re: CPP (0.3); call w/ N. Goldin and director defendants re: case developments (0.2); review draft Board minutes (0.5); emails to P. Curnin, N. Goldin, corporate team re: same (0.3). | 2.00 | $2,380.00 |
| 6/23/2020 | Grogan, Gregory T. | Tasks related to director requests/Board transition (1.5). | 1.50 | $2,302.50 |
| 6/23/2020 | Azoulai, Moshe | Emails to team re: document deliverables (0.7). | 0.70 | $318.50 |
| 6/23/2020 | Phillips, Jacob M. | Review/markup of Board minutes (1.5). | 1.50 | $1,260.00 |
| 6/23/2020 | Phillips, Jacob M. | Draft Compensation Committee transition documents (1.5). | 1.50 | $1,260.00 |
| 6/23/2020 | Isaacman, Jennifer | Prepare for call w/ Company re: document requests (0.3). | 0.30 | $177.00 |
| 6/23/2020 | Ponce, Mario A. | Calls, emails, various issues re executive compensation and Comp Committee matters (0.5). | 0.50 | $820.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| 6/23/2020 | Ponce, Mario A. | Review Board and Committee minutes (2.0). | 2.00 | $3,280.00 |
|---|---|---|---|---|
| 6/23/2020 | Ponce, Mario A. | Review and comments re 8k Confirmation Order (1.5). | 1.50 | $2,460.00 |
| 6/23/2020 | Ponce, Mario A. | Review/comments to new Board appointment Resolution (0.5); issues/emails re same (0.2). | 0.70 | $1,148.00 |
| 6/23/2020 | Purushotham, Ravi | Review of minutes (7.4). | 7.40 | $9,805.00 |
| 6/23/2020 | Egenes, Erica M. | Review board minutes (2.3); prep summary of ongoing governance obligations (4.4). | 6.70 | $5,628.00 |
| 6/24/2020 | Curnin, Paul C. | Director calls re: backstop (0.8); edit backstop chronology (2.1) and review underlying documents (0.9). | 3.80 | $6,232.00 |
| 6/24/2020 | Goldin, Nicholas | Review backstop issues (7.0). | 7.00 | $10,360.00 |
| 6/24/2020 | Isaacman, Jennifer | Cite check updated backstop production chronology (1.1). | 1.10 | $649.00 |
| 6/24/2020 | Isaacman, Jennifer | Cite /substance check for backstop chronology (6.6). | 6.60 | $3,894.00 |
| 6/24/2020 | Kinsel, Kourtney J. | Review backstop productions (6.9). | 6.90 | $4,071.00 |
| 6/24/2020 | Lundqvist, Jacob | Review backstop commitment document review (1.7). | 1.70 | $1,003.00 |
| 6/24/2020 | Ricciardi, Sara A. | Emails/calls w/ N. Goldin re: backstop chronology (1.9); revise chronology (6.4); emails to J. Lundqvist re: select documents/production dates (0.5); review documents for chronology (2.3); emails to K. Kinsel. J. Isaacman re: same (0.7); emails to P. Curnin re: chronology (0.6); revise/incorporate comments to chronology (1.7); email to R. Barrera re: same (0.1). | 14.20 | $16,898.00 |
| 6/24/2020 | Kovoor, Thomas G. | Compile document review data for team (0.8); emails to K. Kinsel & J. Lundqvist re: same (0.5). | 1.30 | $546.00 |
| 6/24/2020 | Goldin, Nicholas | Attend director meetings w/ GO's representative (1.5); call w/ Company re: preservation (0.3); review correspondence re: preservation (0.1). | 1.90 | $2,812.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| | | | | |
|---|---|---|---|---|
| 6/24/2020 | Isaacman, Jennifer | Call w/ Company re: Board document requests (0.3) and follow-up email w/ team re: document requests (1.2). | 1.50 | $885.00 |
| 6/24/2020 | Ricciardi, Sara A. | Emails to J. Isaacman re: fact record/documents from PG&E (0.2). | 0.20 | $238.00 |
| 6/24/2020 | Ponce, Mario A. | Review/comments to Summary of CPUC and GO commitments for Board (1.2), emails, issues re same (0.5). | 1.70 | $2,788.00 |
| 6/24/2020 | Ponce, Mario A. | Review/revisions to Director Protection slides for departing Board members (0.8); emails re same (0.4). | 1.20 | $1,968.00 |
| 6/24/2020 | Ponce, Mario A. | Review memo from GO re Plan Commitments (0.4); emails/ teleconfs with H. Weissmann and N. Brownell re same (0.3). | 0.70 | $1,148.00 |
| 6/24/2020 | Ponce, Mario A. | Call with J. Loduca, B. Wong and N. Goldin re document retention/legal hold issues (0.3). | 0.30 | $492.00 |
| 6/24/2020 | Ponce, Mario A. | Emails, various issues re Filsinger/Board interviews (0.4). | 0.40 | $656.00 |
| 6/24/2020 | Egenes, Erica M. | Prep deck re director protections (1.5). | 1.50 | $1,260.00 |
| 6/25/2020 | Curnin, Paul C. | Revise backstop chronology (1.0) and review underlying documents (0.5); t/c's w/ Brownell and Barrera re: backstop (0.4); revise supporting papers (0.6). | 2.50 | $4,100.00 |
| 6/25/2020 | Goldin, Nicholas | Review backstop chronology issues (5.5). | 5.50 | $8,140.00 |
| 6/25/2020 | Isaacman, Jennifer | Revise backstop chronology (0.2). | 0.20 | $118.00 |
| 6/25/2020 | Lundqvist, Jacob | Continue backstop commitment document review (0.9). | 0.90 | $531.00 |
| 6/25/2020 | Ricciardi, Sara A. | Calls/emails w/ N. Goldin re: backstop chronology (1.8); revise chronology (5.1); emails to P. Curnin, N. Goldin re: same (0.8); review notes re: investigation (0.6). | 8.30 | $9,877.00 |
| 6/25/2020 | Phillips, Jacob M. | Review and analysis of non-employee director awards (0.8); review and analysis of plan or | 1.50 | $1,260.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| | | reorganization and effect on non-employee director awards (0.7). | | |
|---|---|---|---|---|
| 6/25/2020 | Curnin, Paul C. | Board call (2.0). | 2.00 | $3,280.00 |
| 6/25/2020 | Ricciardi, Sara A. | Call w/ Latham re: derivative cases (0.1); emails to team re: same (0.3); review stipulation for derivative cases (0.1); emails to team re: same (0.3); review edits to stipulation (0.1); emails to Latham re: same (0.2). | 1.10 | $1,309.00 |
| 6/25/2020 | Goldin, Nicholas | Review exiting director preservation memo (0.3); review scheduling stipulation (0.1); review draft court submission (0.4). | 0.80 | $1,184.00 |
| 6/25/2020 | Blake, Stephen | Review filing in derivative cases (0.2). | 0.20 | $265.00 |
| 6/25/2020 | Alcabes, Elisa | Re: D&O Insurance, review/comment Board presentation slides re: D&O insurance (0.3); email w/ E. Egenes re: same (0.1). | 0.40 | $488.00 |
| 6/25/2020 | Grogan, Gregory T. | Tasks related to director requests/Board transition (1.0). | 1.00 | $1,535.00 |
| 6/25/2020 | Ponce, Mario A. | Board meeting (1.5); review materials (0.7). | 2.20 | $3,608.00 |
| 6/25/2020 | Ponce, Mario A. | Review Pricing Committee resolutions, 8K and other documents relating to equity offering (0.7). | 0.70 | $1,148.00 |
| 6/25/2020 | Ponce, Mario A. | Review bankruptcy court motions (0.4). | 0.40 | $656.00 |
| 6/25/2020 | Purushotham, Ravi | Board meeting (2.0); Filsinger call (1.0); revisions to board materials (3.3). | 6.30 | $8,347.50 |
| 6/25/2020 | Egenes, Erica M. | Board call (2.3); prep board deck for exiting directors (1.6). | 3.90 | $3,276.00 |
| 6/26/2020 | Curnin, Paul C. | T/c's w/ directors re: backstop (2.0). | 2.00 | $3,280.00 |
| 6/26/2020 | Goldin, Nicholas | Review communications re: court submission (0.2). | 0.20 | $296.00 |
| 6/26/2020 | Grogan, Gregory T. | Tasks related to director requests/Board transition (1.0). | 1.00 | $1,535.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| | | | | |
|---|---|---|---|---|
| 6/26/2020 | Lundqvist, Jacob | Review derivative litigation deadlines (0.4); email to team re: same (0.2). | 0.60 | $354.00 |
| 6/26/2020 | Curnin, Paul C. | Review Butte County DA report (1.0). | 1.00 | $1,640.00 |
| 6/26/2020 | Kinsel, Kourtney J. | Research re: order filed re: probation (0.1). | 0.10 | $59.00 |
| 6/26/2020 | Ricciardi, Sara A. | Review court docket (0.2); review order re: Butte (0.1); emails to N. Goldin, K. Kinsel re: same (0.2); review derivative case docket updates (0.3). | 0.80 | $952.00 |
| 6/26/2020 | Ponce, Mario A. | Review/comments on Board presentation re Exiting director protections and obligations (0.8), emails, various issues re same (0.2). | 1.00 | $1,640.00 |
| 6/26/2020 | Ponce, Mario A. | Draft GO timeline/summary of GO negotiations for new Board selection process per request of directors (1.2). | 1.20 | $1,968.00 |
| 6/26/2020 | Ponce, Mario A. | Calls/emails with J. Simon and N. Brownell re Filsinger engagement and related issues (0.7). | 0.70 | $1,148.00 |
| 6/26/2020 | Ponce, Mario A. | Calls/emails re document retention policy for exiting directors (0.4). | 0.40 | $656.00 |
| 6/26/2020 | Ponce, Mario A. | Review Pricing Committee minutes and resolutions (0.4). | 0.40 | $656.00 |
| 6/26/2020 | Purushotham, Ravi | Revisions to board presentation (0.7). | 0.70 | $927.50 |
| 6/27/2020 | Goldin, Nicholas | Call w/ team re: backstop issues (0.2). | 0.20 | $296.00 |
| 6/27/2020 | Goldin, Nicholas | Call w/ Company re: court filing (0.2); review draft of same (0.5); call w/ Company counsel re: draft of same (0.9). | 1.60 | $2,368.00 |
| 6/28/2020 | Curnin, Paul C. | T/c's w/ Barrera (x4) re: backstop (0.9); review Debevoise chronology edits (1.0); t/c w/ Brownell re: backstop (0.4). | 2.30 | $3,772.00 |
| 6/28/2020 | Goldin, Nicholas | Review/prepare material re: backstop chronology (1.2); calls w/ team re: same (0.5). | 1.70 | $2,516.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 6/28/2020 | Ricciardi, Sara A. | Call w/ N. Goldin re: backstop (0.2); emails/calls w/ N. Goldin re: Debevoise chronology (0.8); review/analyze Debevoise chronology (0.8); emails to M. Ponce, team re: same (0.2); prepare talking points re: Debevoise chronology (0.6); emails to P. Curnin, N. Goldin re: same (0.2). | 2.80 | $3,332.00 |
| 6/28/2020 | Goldin, Nicholas | Review CPP memo re: guidance to Board (0.3). | 0.30 | $444.00 |
| 6/28/2020 | Ricciardi, Sara A. | Review derivative case updates (0.2). | 0.20 | $238.00 |
| 6/28/2020 | Ponce, Mario A. | Teleconfs (1.2), emails, various issues (0.8) re bankruptcy emergence and GO conditions. | 2.00 | $3,280.00 |
| 6/28/2020 | Egenes, Erica M. | Prep board minutes (1.3). | 1.30 | $1,092.00 |
| 6/29/2020 | Curnin, Paul C. | Tc's w/ R. Barrera re: backstop (0.7); prepare for Board call (0.8); Board call (1.0). | 2.50 | $4,100.00 |
| 6/29/2020 | Isaacman, Jennifer | Update call w/ team (0.3). | 0.30 | $177.00 |
| 6/29/2020 | Goldin, Nicholas | Communications w/ team re: agreement (0.4); calls w/ Company counsel re: court submissions (1.7); review court draft (0.3); calls w/ Company re: CPP meeting protocol (0.4); call w/ director re: same (0.1); review CPP minutes (0.5); call w/ team re: Board meeting (0.2); communications w/ team re: preparation for Board meeting (0.2); call w/ MWE re: insurance (0.1); call w/ Covington re: insurance (0.1); communications w/ team re: same (0.2); communications w/ Company re: preservation (0.3); communications w/ Company counsel re: derivative claims (0.1); draft communications to team re: backstop (0.5); communications w/ team re: panel (0.1); analysis re: backstop (0.6). | 5.80 | $8,584.00 |

**Simpson Thacher & Bartlett LLP**
425 Lexington Ave
New York, NY 10017

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| | | | | |
|---|---|---|---|---|
| 6/29/2020 | Lundqvist, Jacob | Review of derivative case calendars (0.5); email to team re: same (0.2). | 0.70 | $413.00 |
| 6/29/2020 | Curnin, Paul C. | Check in call w/ J. Loduca and J. Kane (1.0). | 1.00 | $1,640.00 |
| 6/29/2020 | Ricciardi, Sara A. | Emails to J. Lundqvist re: derivative cases (0.3); emails to N. Goldin, K. Kinsel re: director documents (0.3); team call re: bankruptcy and litigation developments/status (0.3); emails to N. Goldin re: same (0.2); call w/ N. Goldin, K. Kinsel, PG&E, Redgrave re: director documents (0.2); emails to K. Kinsel re: same (0.2); calls/emails w/ N. Goldin re: backstop (0.5); prepare material re: backstop fee (1.6); Board call (1.5); call w/ N. Goldin re: backstop issue (0.2); emails to team re: same (0.3); prepare material re: backstop issue (0.7); emails to N. Goldin, S. Blake re: same (0.2). | 6.50 | $7,735.00 |
| 6/29/2020 | Grogan, Gregory T. | Emails w/ F. Chang re: Board compensation equity grants (0.3). | 0.30 | $460.50 |
| 6/29/2020 | Kinsel, Kourtney J. | T/c w/ internal team re: case update and strategy (0.3); t/c w/ J. Loduca re: document preservation calls w/ outgoing Board (0.2); compile derivative case complaints (0.4); email w/ N. Goldin re: same (0.1). | 1.00 | $590.00 |
| 6/29/2020 | Isaacman, Jennifer | Email w/ team re: derivative complaints (0.1). | 0.10 | $59.00 |
| 6/29/2020 | Lundqvist, Jacob | Team call re: status (0.3). | 0.30 | $177.00 |
| 6/29/2020 | Campbell, Eamonn W. | T/c w/ S. Ricciardi re: case updates, litigation strategy (0.4). | 0.40 | $366.00 |
| 6/29/2020 | Alcabes, Elisa | Re: D&O Insurance, review go-forward D&O insurance tower summary (0.2); email w/ R. Reilly and P. Curnin re: same (0.2). | 0.40 | $488.00 |
| 6/29/2020 | Campbell, Eamonn W. | Review of draft agreement (0.5) | 0.50 | $457.50 |
| 6/29/2020 | Ponce, Mario A. | Telephonic board meeting (1.5), review related materials (0.3), | 2.00 | $3,280.00 |

| | | | | |
|---|---|---|---|---|
| | | teleconfs, emails, various issues re same (0.2). | | |
| 6/29/2020 | Ponce, Mario A. | Weekly call with J. Loduca and J. Kane (0.4). | 0.40 | $656.00 |
| 6/29/2020 | Ponce, Mario A. | Emails, teleconfs re Korn Ferry engagement and interim CEO compensation issues (0.5). | 0.50 | $820.00 |
| 6/29/2020 | Ponce, Mario A. | Emails with D. Mielle and B.Wong re: D. Mielle resignation (1.0). | 1.00 | $1,640.00 |
| 6/29/2020 | Purushotham, Ravi | Board meeting (1.5); followup on Korn Ferry engagement letters (0.5); review of operational observer obligations (0.7). | 2.70 | $3,577.50 |
| 6/29/2020 | Egenes, Erica M. | Prep for board meeting (0.5); board meeting (1.6). | 2.10 | $1,764.00 |
| 6/30/2020 | Curnin, Paul C. | Revise agreement re: backstop issue (1.0); tc/'s w/ Brownell and R. Barrera re: same (0.5); t/c's w/ Cravath re: developments (0.5); review court submission (1.0). | 3.00 | $4,920.00 |
| 6/30/2020 | Goldin, Nicholas | Review backstop agreement language (0.4). | 0.40 | $592.00 |
| 6/30/2020 | Azoulai, Moshe | Administer e-discovery engagement w/ TransPerfect (0.2). | 0.20 | $91.00 |
| 6/30/2020 | Lundqvist, Jacob | Email to team re: derivative case calendar updates (0.1). | 0.10 | $59.00 |
| 6/30/2020 | Goldin, Nicholas | Communications w/ team re: plan exculpation (0.3). | 0.30 | $444.00 |
| 6/30/2020 | Goldin, Nicholas | Communications w/ team re: backstop agreement issue (0.2). | 0.20 | $296.00 |
| 6/30/2020 | Goldin, Nicholas | Prepare agreement re: backstop fee issue (1.9); call w/ team re: same (0.3); communications w/ counsel re: same (0.2); attend CPP meeting (1.5); communications w/ team re: court submission (0.1); review draft of same (0.2); call w/ Company counsel re: court submission (0.5). | 4.70 | $6,956.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| | | | | |
|---|---|---|---|---|
| 6/30/2020 | Ricciardi, Sara A. | Emails/call w/ team re: backstop issue (0.9); revise material re: backstop issue (0.5); emails to N. Goldin re: same (0.4); draft language re: agreement (0.3); emails to N. Goldin re: same (0.3); emails to P. Curnin, N. Goldin re: fact record/documents (0.3); email to J. Isaacman, K. Kinsel re: same (0.1); emails/call w/ N. Goldin re: bankruptcy plan provisions (0.6); emails to K. McLendon re: same (0.2); review/analyze plan re: same (0.4); prepare summary of provisions (0.2); email to P. Curnin re: same (0.1); review bankruptcy docket (0.2); review Montali orders (0.2). | 4.70 | $5,593.00 |
| 6/30/2020 | McLendon, Kathrine | Emails w/ S. Ricciardi re: plan exculpation provisions (0.2). | 0.20 | $244.00 |
| 6/30/2020 | Alcabes, Elisa | Re: D&O Insurance, review status report from R. Reilly re: go-forward D&O insurance program (0.2); email w/ R. Reilly re: request for policy proposals re: same (0.3); review/analyze go-forward policies (1.0); email w/ P. Curnin and N. Goldin re: same (0.5). | 2.00 | $2,440.00 |
| 6/30/2020 | Isaacman, Jennifer | Email w/ team re: requests to Company (0.1). | 0.10 | $59.00 |
| 6/30/2020 | Goldin, Nicholas | Review communications re: draft court submission (0.2); communications w/ Company re: same (0.1). | 0.30 | $444.00 |
| 6/30/2020 | Ponce, Mario A. | Review draft settlement agreement re backstop commitment fees (1.0), emails, teleconfs, various issues re same (0.5). | 1.50 | $2,460.00 |
| 6/30/2020 | Ponce, Mario A. | Emails, issues re Korn Ferry engagement (0.3). | 0.30 | $492.00 |
| 6/30/2020 | Ponce, Mario A. | Teleconfs (0.5) and emails, review resignation letter (0.6) re D. Mielle director resignation over disagreement with corporate policy and vesting of equity grants; | 2.00 | $3,280.00 |

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|-----------|-----------------|-----------|------------|-------------|
| | | review/comments to 8K disclosure (0.9). | | |
| 6/30/2020 | Ponce, Mario A. | Emails re CRO and CSO agreements with GO and related compensation (0.7). | 0.70 | $1,148.00 |
| 6/30/2020 | Purushotham, Ravi | Director resignation matter (1.0); finalize Korn Ferry engagement letter (0.7); attention to backstop matters (2.4); review of Cravath and Hunton 10b-5 letter to incoming directors (0.2). | 4.30 | $5,697.50 |
| 6/30/2020 | Egenes, Erica M. | Call with B. Wong re minutes (0.8). | 0.80 | $672.00 |
| **TOTAL** | | | 1,003.00 | $1,153,632.00 |

**Task Code: Court Hearings (CH)**

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|-----------|-----------------|-----------|------------|-------------|
| 6/1/2020 | Fell, Jamie | Attend confirmation hearing (1.4) and comments to hearing summary (0.5). | 1.90 | $1,890.50 |
| 6/3/2020 | Fell, Jamie | Attending confirmation hearing (1.6) and comments to hearing summary (0.5). | 2.10 | $2,089.50 |
| 6/4/2020 | Fell, Jamie | Attend confirmation hearing (2.4) and comments to hearing summary (0.7). | 3.10 | $3,084.50 |
| 6/5/2020 | Fell, Jamie | Attend confirmation hearing (4.2) and comments to hearing summary for STB/clients (0.6). | 4.80 | $4,776.00 |
| 6/8/2020 | Fell, Jamie | Attending confirmation hearing (1.6) and comments to summary (0.3). | 1.90 | $1,890.50 |
| 6/1/2020 | Fell, Jamie | Attend confirmation hearing (1.4) and comments to hearing summary (0.5). | 1.90 | $1,890.50 |
| 6/3/2020 | Fell, Jamie | Attending confirmation hearing (1.6) and comments to hearing summary (0.5). | 2.10 | $2,089.50 |
| **TOTAL** | | | **13.80** | **$13,731.00** |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

**Task Code: Fee/Employment Applications (FA)**

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| 6/1/2020 | McLendon, Kathrine | Preliminary review fee examiner reports on STB second and third interim fee applications (0.2); emails w/ J. Fell re: same and UST objections (0.2); further emails w/ S. Qusba, N. Goldin and J. Fell re: response to fee examiner reports (0.1). | 0.50 | $610.00 |
| 6/1/2020 | Goldin, Nicholas | Communications w/ team re: fee examiner (0.1). | 0.10 | $148.00 |
| 6/1/2020 | McLendon, Kathrine | Review and comment on monthly statement for April (1.0). | 1.00 | $1,220.00 |
| 6/2/2020 | Ricciardi, Sara A. | Emails w/ team re: fee statement (0.3). | 0.30 | $357.00 |
| 6/3/2020 | McLendon, Kathrine | Additional review and comment on monthly statement for April and email accounting team re same (0.2). | 0.20 | $244.00 |
| 6/5/2020 | Goldin, Nicholas | Review fee application (0.5). | 0.50 | $740.00 |
| 6/5/2020 | Ricciardi, Sara A. | Review updated fee statement (0.3); emails w/ team re: same (0.4). | 0.70 | $833.00 |
| 6/19/2020 | McLendon, Kathrine | Internal emails re: Alix Partners request for STB estimates for professional fee escrow for closing (0.5). | 0.50 | $610.00 |
| 6/19/2020 | Fell, Jamie | Prepare CNO (0.6); begin preparing monthly fee statement (0.6). | 1.20 | $1,194.00 |
| 6/22/2020 | Ricciardi, Sara A. | Revise fee statement (2.4); emails to team re: same (0.4); emails to Accounting re: same (0.6). | 3.40 | $4,046.00 |
| 6/22/2020 | McLendon, Kathrine | Review accounting materials re: estimate for professional fee escrow account (0.3); follow-up emails w/ accounting team (0.1); conference call w/ M. Ponce, N. Goldin and J. Fell re: | 1.30 | $1,586.00 |

Case: 19-30088    Doc# 8553-4    Filed: 07/28/20    Entered: 07/28/20 17:56:20    Page 47 of 52

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| | | response to Alix request for information for escrow account (0.2); t/c w/ J. Fell re: estimate process (0.2); further email w/ J. Fell re: estimate process (0.1); further t/c w/ J. Fell re: estimate process (0.2); review additional information from accounting team re: estimate for plan closing (0.1); follow-up emails w/ N. Goldin, S. Ricciardi and J. Fell re: same (0.1). | | |
| 6/22/2020 | Fell, Jamie | Prepare professional fee claim per request from AlixPartners (0.9) and related discussions w/ N. Goldin, K. McLendon and Weil (0.7). | 1.60 | $1,592.00 |
| 6/22/2020 | Fell, Jamie | Review monthly invoices for May (1.1). | 1.10 | $1,094.50 |
| 6/23/2020 | Goldin, Nicholas | Review fee applications (0.7). | 0.70 | $1,036.00 |
| 6/23/2020 | Ricciardi, Sara A. | Revise fee statement (0.6); emails to Accounting re: same (0.4). | 1.00 | $1,190.00 |
| 6/23/2020 | McLendon, Kathrine | Review and comment on monthly statement for May (0.7). | 0.70 | $854.00 |
| 6/29/2020 | Ricciardi, Sara A. | Emails to team re: fee statement (0.6); emails to Accounting re: same (0.6); revise fee statement (1.7). | 2.90 | $3,451.00 |
| 6/29/2020 | Goldin, Nicholas | Prepare for meeting w/ examiner (0.4); revise fee application (0.3). | 0.70 | $1,036.00 |
| 6/29/2020 | McLendon, Kathrine | Review April monthly fee statement (0.3); review draft response on second interim fee application for call w/ fee examiner (0.3); internal emails re: same (0.2); review draft response on third interim fee application for call w/ fee examiner (0.2). | 1.00 | $1,220.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| 6/29/2020 | Fell, Jamie | Prepare 13th monthly fee statement and exhibits (2.9). | 2.90 | $2,885.50 |
| 6/30/2020 | Goldin, Nicholas | Call w/ examiner re: fees (0.2) and prepare for same (0.2). | 0.40 | $592.00 |
| 6/30/2020 | Goldin, Nicholas | Call w/ team re: fee examiner reports (0.3); prepare for fee examiner call (0.3). | 0.60 | $888.00 |
| 6/30/2020 | McLendon, Kathrine | Conference call w/ N. Goldin and J. Fell re: analyses of second and third interim fee applications and conference w/ Professor Markell re: same (0.3). | 0.30 | $366.00 |
| 6/30/2020 | Fell, Jamie | Review, finalize and file monthly fee statement (1.1). | 1.10 | $1,094.50 |
| **TOTAL** | | | **24.70** | **$28,887.50** |

**Task Code: Fee/Employment Application Objections (FO)**

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| 6/1/2020 | Fell, Jamie | Summary/analysis re: examiner interim fee reports (0.7) and t/cs, emails w/ STB re: same (0.4). | 1.10 | $1,094.50 |
| 6/26/2020 | Fell, Jamie | Drafting outline/responses to fee examiner 2nd and 3rd interim fee reports in preparation for conference (2.3). | 2.30 | $2,288.50 |
| 6/29/2020 | Fell, Jamie | Continue review of fee examiner reports and prepare outline/summary of response in advance of meeting (1.2) and discussion w/ billing coordinator re: expenses for same (0.5). | 1.70 | $1,691.50 |
| 6/30/2020 | Fell, Jamie | Prepare for fee examiner call w/ N. Goldin and K. McLendon (0.9) and call w/ examiner (0.7). | 1.60 | $1,592.00 |
| **TOTAL** | | | **6.70** | **$6,666.50** |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

**Task Code: Plan/Disclosure Statement (PL)**

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| 6/1/2020 | Ponce, Mario A. | Review bankruptcy motion (0.5), emails re same (0.2). | 0.70 | $1,148.00 |
| 6/1/2020 | Ponce, Mario A. | Director securities lock-up issues, emails re same (0.5). | 0.50 | $820.00 |
| 6/1/2020 | Ponce, Mario A. | Review 8K, press release for BCL amendments and green shoe backstop (0.6). | 0.60 | $984.00 |
| 6/1/2020 | Purushotham, Ravi | Review of backstop amendment documents (1.5). | 1.50 | $1,987.50 |
| 6/2/2020 | Ponce, Mario A. | Review Fire Victims Trust Reg Rights Agreement (0.7), issues, emails re same (0.3). | 1.00 | $1,640.00 |
| 6/3/2020 | Qusba, Sandy | T/c with M. Ponce and M. LeFell regarding Board selection and transition issues (0.5); review Board deck regarding financing closing dates and correspondence with S. Karotkin regarding expected emergence (0.5). | 1.00 | $1,535.00 |
| 6/5/2020 | Ponce, Mario A. | Emails and teleconfs re elements of equity offering, PIPE, BCL consents (0.8) and review documents re: same (0.4). | 1.20 | $1,968.00 |
| 6/6/2020 | Ponce, Mario A. | Emails, issues (0.9) and teleconfs (1.8) re review of PIPE investment and BCL amendments. | 2.70 | $4,428.00 |
| 6/7/2020 | Ponce, Mario A. | Review of Revised Confirmation Order (0.9), emails re same (0.3). | 1.20 | $1,968.00 |
| 6/8/2020 | Ponce, Mario A. | Review Backstop Amendment motion, issues (0.5), emails re same (0.2). | 0.70 | $1,148.00 |
| 6/8/2020 | Purushotham, Ravi | Review of backstop commitment letter documents (0.3); review of potential material for new director onboarding (0.3). | 0.60 | $795.00 |
| 6/8/2020 | Fell, Jamie | Review plan and respond to questions re: plan releases for directors (0.5). | 0.50 | $497.50 |
| 6/10/2020 | Ponce, Mario A. | Emails (0.2) and teleconfs (0.8) re TCC settlement re Normalized Net Income. | 1.00 | $1,640.00 |

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| 6/17/2020 | Purushotham, Ravi | Follow up on equity financing matters (0.6). | 0.60 | $795.00 |
| 6/22/2020 | Ponce, Mario A. | Emails (0.6), teleconfs (0.9) re Backstop fees. | 1.50 | $2,460.00 |
| 6/22/2020 | Qusba, Sandy | Correspondence with M. Moore regarding insurance and other protections for board (0.4) and calls with J. Fell regarding same (0.3). | 0.70 | $1,074.50 |
| 6/24/2020 | Ponce, Mario A. | Calls (1.3), emails (0.5), and review documents (0.7) re Backstop Commitment fee. | 2.50 | $4,100.00 |
| 6/24/2020 | Purushotham, Ravi | Review of backstop fee materials (1.0); Filsinger interviews (1.0), revisions to board slides on director protections (1.7). | 3.70 | $4,902.50 |
| 6/25/2020 | Ponce, Mario A. | Teleconfs (0.8), emails, various issues (0.7) with Board Chair, R. Barrera and P. Curnin re Backstop Commitment Letters and related fees. | 1.50 | $2,460.00 |
| 6/27/2020 | Ponce, Mario A. | Teleconfs (1.0), emails, various issues (0.7) re bankruptcy emergence and GO conditions. | 1.70 | $2,788.00 |
| 6/29/2020 | Ponce, Mario A. | Teleconfs (0.7) and emails, various issues (0.5) re backstop commitment fees. | 1.20 | $1,968.00 |
| 6/29/2020 | Qusba, Sandy | T/c with Board regarding various exit issues (1.5). | 1.50 | $2,302.50 |
| 6/30/2020 | Qusba, Sandy | Review and comment on draft settlement agreement (0.5); correspondence with STB team regarding same (0.5). | 1.00 | $1,535.00 |
| **TOTAL** | | | **29.10** | **$44,944.50** |

## Task Code: Pre-Trial Pleadings and Motion (L200)

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| 6/3/2020 | Curnin, Paul C. | T/c w/ J. Brandt re: PERA (0.3). | 0.30 | $492.00 |
| 6/5/2020 | Curnin, Paul C. | T/conf w/ S. Scholes re: mediation (0.3). | 0.30 | $492.00 |
| 6/15/2020 | Curnin, Paul C. | T/c w/ Weil (R. Slack) re: PERA mediation (0.5). | 0.50 | $820.00 |

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| 6/16/2020 | Curnin, Paul C. | T/c w/ counsel re: mediation (0.5). | 0.50 | $820.00 |
| 6/16/2020 | Blake, Stephen | T/c w/ N. Goldin re: status of settlement discussions and plans for continued litigation post-emergence (0.5). | 0.50 | $662.50 |
| 6/18/2020 | Curnin, Paul C. | Comment on proposed PERA mediation settlement document (1.0). | 1.00 | $1,640.00 |
| 6/19/2020 | Blake, Stephen | Communications w/ P. Curnin re: next steps in litigation (0.5). | 0.50 | $662.50 |
| **TOTAL** | | | **3.60** | **$5,589.00** |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017