**EXHIBIT D**

**Detailed Time Entries**

BAKER & HOSTETLER LLP
ATTORNEYS AT LAW
LOS ANGELES

# BakerHostetler

Official Committee of Tort Claimants of PG&E Corp.
and Pacific Gas and Electric Company
Baker & Hostetler
11601 Wilshire Blvd Suite 1400
Los Angeles, CA 90025

| | |
|---|---|
| Invoice Date: | 07/28/20 |
| Invoice Number: | 50788302 |
| B&H File Number: | 13291/114959/000001 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 1 |

**Regarding:**      **PG&E Chapter 11 Case**

For professional services rendered through June 30, 2020

     **BALANCE FOR THIS INVOICE DUE BY 08/27/20**     **$    4,023,270.55**

# Remittance Copy

**Please include this page with payment**

**Invoice No: 50788302**

**Firm Contact Information**

Bernadette O'Neill
(310) 979-8470
Boneill@bakerlaw.com

| | |
|---|---|
| **Please Remit To:**<br>**Baker & Hostetler LLP**<br>**P.O. Box 70189**<br>**Cleveland, OH 44190-0189**<br><br>**Reference Invoice No:**<br>**50788302** | **FOR WIRE REMITTANCES:**<br>**Baker & Hostetler LLP**<br>**KeyBank, N.A., Cleveland, OH**<br>**Account No: 1001516552 / ABA 041001039**<br><u>**SWIFT Code: KEYBUS33**</u><br><br>**Email the "Remittance Copy" to**<br>**bakerlockbox@bakerlaw.com** |

# BakerHostetler

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company
Baker & Hostetler
11601 Wilshire Blvd Suite 1400
Los Angeles, CA 90025

Invoice Date: 07/28/20
Invoice Number: 50788302
B&H File Number: 13291/114959/000001
Taxpayer ID Number: 34-0082025
Page 2

**Regarding:**          **PG&E Chapter 11 Case**

For professional services rendered through June 30, 2020

| | | |
|---|---|---|
| **Fees** | $ | **3,860,835.50** |
| **Expenses** | $ | **162,435.05** |
| **BALANCE FOR THIS INVOICE DUE BY 08/27/20** | $ | **4,023,270.55** |

# Baker&Hostetler LLP

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 07/28/20
Invoice Number: 50788302
Matter Number: 114959.000001
Page 3

**Regarding:**      **PG&E Chapter 11 Case**

Matter Number:      114959.000001

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Benson, Glenn S. | 83.50 | $ 640.00 | $ 53,440.00 |
| Carolan, Christopher J. | 17.60 | 875.00 | 15,400.00 |
| Casey, Lee A. | 66.70 | 1,255.00 | 83,708.50 |
| Commins, Gregory J. | 200.50 | 890.00 | 178,445.00 |
| Dumas, Cecily A. | 171.60 | 950.00 | 163,020.00 |
| Esmont, Joseph M. | 152.80 | 600.00 | 91,680.00 |
| Foix, Danyll W. | 132.10 | 760.00 | 100,396.00 |
| Goldberg, Steven H. | 2.20 | 1,060.00 | 2,332.00 |
| Goodman, Eric R. | 145.60 | 800.00 | 116,480.00 |
| Green, Elizabeth A. | 105.60 | 690.00 | 72,864.00 |
| Grossman, Andrew M. | 14.20 | 850.00 | 12,070.00 |
| Hanselman, Suzanne K. | 23.40 | 665.00 | 15,561.00 |
| Hogan, Thomas E. | 154.10 | 785.00 | 120,968.50 |
| Layden, Andrew V. | 2.70 | 410.00 | 1,107.00 |
| Lehrer, John R. | 16.10 | 725.00 | 11,672.50 |
| McCabe, Bridget S. | 201.30 | 630.00 | 126,819.00 |
| Morris, Kimberly S. | 239.90 | 895.00 | 214,710.50 |
| Parrish, Jimmy D. | 3.50 | 590.00 | 2,065.00 |
| Payne Geyer, Tiffany | 9.70 | 455.00 | 4,413.50 |
| Rivkin, David B. | 138.20 | 1,625.00 | 224,575.00 |
| Rose, Jorian L. | 175.70 | 1,010.00 | 177,457.00 |
| Sagerman, Eric E. | 34.80 | 1,145.00 | 39,846.00 |
| Attard, Lauren T. | 151.40 | 600.00 | 90,840.00 |
| Barnes, Cory N. | 59.00 | 265.00 | 15,635.00 |
| Bennett-Jean, Julia A. | 137.70 | 400.00 | 55,080.00 |
| Berle, Joelle A. | 48.80 | 485.00 | 23,668.00 |
| Blanchard, Jason I. | 25.20 | 650.00 | 16,380.00 |
| Cho, Dyanne J. | 25.00 | 510.00 | 12,750.00 |
| Cummins, Brady P. | 5.30 | 400.00 | 2,120.00 |

**Baker & Hostetler** LLP

Case: 19-30088   Doc# 8810-4   Filed: 07/30/20   Entered: 07/30/20 09:54:01   Page 4
of 334

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 07/28/20
Invoice Number: 50788302
Matter Number: 114959.000001
Page 4

| Name | Hours | Rate | Amount |
| --- | --- | --- | --- |
| Davis, Austin N. | 75.90 | 265.00 | 20,113.50 |
| Donaho, Thomas A. | 169.50 | 530.00 | 89,835.00 |
| Dow, Dustin M. | 161.50 | 365.00 | 58,947.50 |
| Geisinger, Kathryn A. | 3.30 | 310.00 | 1,023.00 |
| Hayes, Sarah M. | 32.80 | 250.00 | 8,200.00 |
| Jones, Cary P. | 16.40 | 265.00 | 4,346.00 |
| Jones, Bradley K. | 11.00 | 470.00 | 5,170.00 |
| Jowdy, Joshua J. | 217.50 | 440.00 | 95,700.00 |
| Kates, Elyssa S. | 161.60 | 760.00 | 122,816.00 |
| Kavouras, Daniel M. | 23.20 | 365.00 | 8,468.00 |
| Khan, Ferve E. | 9.50 | 655.00 | 6,222.50 |
| Kluding, Kristin D. | 41.40 | 250.00 | 10,350.00 |
| Knudsen, Renee M. | 2.80 | 460.00 | 1,288.00 |
| Lemon, Daniel R. | 35.50 | 285.00 | 10,117.50 |
| Lockyer, Brittany N. | 20.00 | 265.00 | 5,300.00 |
| Lorence, Jenna M. | 25.80 | 440.00 | 11,352.00 |
| Martinez, Daniella E. | 128.60 | 400.00 | 51,440.00 |
| Merola, Danielle L. | 19.90 | 325.00 | 6,467.50 |
| Mohan, Sushant | 133.00 | 450.00 | 59,850.00 |
| Parente, Michael | 18.00 | 295.00 | 5,310.00 |
| Perkins Austin, Francesca | 3.20 | 600.00 | 1,920.00 |
| Raile, Richard B. | 45.50 | 565.00 | 25,707.50 |
| Reynolds, Veronica | 77.40 | 340.00 | 26,316.00 |
| Rice, David W. | 87.80 | 610.00 | 53,558.00 |
| Smith, Shanisha Y. | 185.60 | 470.00 | 87,232.00 |
| Sproull, Kelsey M. | 35.20 | 515.00 | 18,128.00 |
| Steinberg, Zoe M. | 104.40 | 340.00 | 35,496.00 |
| Stuy, Lauren T. | 49.10 | 265.00 | 13,011.50 |
| Thompson, Taylor M. | 81.60 | 265.00 | 21,624.00 |
| Trujillo, Alexandra L. | 48.40 | 340.00 | 16,456.00 |
| Walton, Ryan | 62.20 | 265.00 | 16,483.00 |
| Bator, Chris | 44.40 | 510.00 | 22,644.00 |
| Grabowski-Shaikh, Asim R. | 80.60 | 800.00 | 64,480.00 |
| Iannuzzi, Michael M. | 23.20 | 595.00 | 13,804.00 |

**Baker&Hostetler** LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 07/28/20
Invoice Number: 50788302
Matter Number: 114959.000001
Page 5

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Richardson, David J. | 180.10 | 685.00 | 123,368.50 |
| Thomas, Emily B. | 24.80 | 450.00 | 11,160.00 |
| Bloom, Jerry R. | 162.40 | 1,145.00 | 185,948.00 |
| Foley, Elizabeth P. | 4.10 | 1,100.00 | 4,510.00 |
| Gechman, Judy G. | 4.30 | 745.00 | 3,203.50 |
| Chairez, José L | 26.30 | 800.00 | 21,040.00 |
| Julian, Robert | 198.40 | 1,175.00 | 233,120.00 |
| Weible, Robert A. | 84.10 | 830.00 | 69,803.00 |
| Petre, Timothy P. | 183.90 | 370.00 | 68,043.00 |
| Divok, Eva | 11.00 | 345.00 | 3,795.00 |
| Lane, Deanna L. | 22.90 | 280.00 | 6,412.00 |
| Rawles, Michael M. | 9.60 | 270.00 | 2,592.00 |
| Williamson, Forrest G. | 78.80 | 200.00 | 15,760.00 |
| Gage, Carly R. | 12.30 | 395.00 | 4,858.50 |
| Nunes, Silas T. | 12.90 | 345.00 | 4,450.50 |
| Thompson, Tyler M. | 38.80 | 505.00 | 19,594.00 |
| Bookout, Kimberly M. | 9.70 | 250.00 | 2,425.00 |
| Landrio, Nikki M. | 54.80 | 420.00 | 23,016.00 |
| McDonald, Michael H. | 39.20 | 230.00 | 9,016.00 |
| McIntosh, Casey | 5.80 | 220.00 | 1,276.00 |
| Wong, Sun Kei | 9.70 | 285.00 | 2,764.50 |
| **Total** | **5,953.90** | | $ **3,860,835.50** |

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 06/01/20 | Raile, Richard B. | Legal research to assess valuation issues in contemplated taking of PG&E's property.(58396474) | 565.00 | 2.60 | 1,469.00 |
| 06/01/20 | Raile, Richard B. | Revise Section 363 memorandum per conversation with Mr. Grossman.(58396475) | 565.00 | 0.70 | 395.50 |
| 06/01/20 | Raile, Richard B. | Confer with Mr. Grossman regarding Section 363 memorandum.(58396476) | 565.00 | 0.30 | 169.50 |
| 06/02/20 | Grossman, | Revise and extend analytical memorandum | 850.00 | 1.50 | 1,275.00 |

**Baker&Hostetler LLP**

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 07/28/20
Invoice Number: 50788302
Matter Number: 114959.000001
Page 6

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | Andrew M. | on Section 363(f) issues.(58612730) | | | |
| 06/03/20 | Khan, Ferve E. | Review contingency memorandum concerning section 363 sales.(58404737) | 655.00 | 0.30 | 196.50 |
| **Asset Sales/363 Sales(002)** | | | | **5.40** | **3,505.50** |
| 06/01/20 | Bookout, Kimberly M. | Finalize preparation of saved search and review assignments for Camp Team and Vegetation Management Team reviews and communicate with case teams regarding same.(58414106) | 250.00 | 1.80 | 450.00 |
| 06/01/20 | McDonald, Michael H. | Prepare multiple 3rd party subpoena productions for Everlaw database.(58442683) | 230.00 | 0.10 | 23.00 |
| 06/01/20 | McIntosh, Casey | Finalize export of documents with search term results from Everlaw to the share drive for case team review, including creation of batch script and reformatting same, per Mr. Petre's request.(58396039) | 220.00 | 1.90 | 418.00 |
| 06/01/20 | McIntosh, Casey | Participate in email exchange with case team regarding results of search term report in Everlaw and export of same.(58396044) | 220.00 | 0.70 | 154.00 |
| 06/01/20 | McIntosh, Casey | Creation of batches and assignments in Everlaw, including revisions to review parameters, for case team review, per Ms. McCabe's request.(58396046) | 220.00 | 1.80 | 396.00 |
| 06/01/20 | Nunes, Silas T. | Search, review and compile docket information for contractor lawsuits, prepare daily report and distribute to litigation team for review.(58390177) | 345.00 | 0.10 | 34.50 |
| 06/02/20 | Bookout, Kimberly M. | Prepare summary of Camp Fire and Vegetation Management assignments and discuss same with Mr. McDonald.(58414234) | 250.00 | 0.90 | 225.00 |
| 06/02/20 | Bookout, Kimberly M. | Update Quanta assignments and communicate with review team regarding same.(58414240) | 250.00 | 0.80 | 200.00 |
| 06/02/20 | Gage, Carly R. | Refine searches and release Vegetation | 395.00 | 2.70 | 1,066.50 |

**Baker & Hostetler LLP**

Case: 19-30088   Doc# 8870-4   Filed: 07/30/20   Entered: 07/30/20 05:34:01   Page 7
of 334

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 07/28/20
Invoice Number: 50788302
Matter Number: 114959.000001
Page 7

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | Management targeted contractor assignments for third party contractors document review team.(58438419) | | | |
| 06/02/20 | McDonald, Michael H. | Draft and send documentation of handling of incoming third party productions.(58442987) | 230.00 | 0.40 | 92.00 |
| 06/02/20 | McDonald, Michael H. | Coordinate Vegetation Management contractor review in Everlaw database.(58442989) | 230.00 | 1.80 | 414.00 |
| 06/02/20 | McIntosh, Casey | Participate in telephone conference with Litigation Support team regarding case team assignments and review in Everlaw, document requests, and incoming productions.(58405979) | 220.00 | 0.40 | 88.00 |
| 06/02/20 | McIntosh, Casey | Participate in email exchange with case team regarding results of search term report in Everlaw and export of same.(58405987) | 220.00 | 0.30 | 66.00 |
| 06/02/20 | Nunes, Silas T. | Search, review and compile docket information for contractor lawsuits, prepare daily report and distribute to litigation team for review.(58436765) | 345.00 | 0.10 | 34.50 |
| 06/02/20 | Nunes, Silas T. | Participate in conference call with PG&E Litigation Services Team to review and discuss status of current projects and next steps.(58436770) | 345.00 | 0.30 | 103.50 |
| 06/02/20 | Wong, Sun Kei | Participate in conference with BakerHostetler Litigation Support to discuss case status and workflow for ongoing document review.(58442514) | 285.00 | 0.40 | 114.00 |
| 06/02/20 | Wong, Sun Kei | Participate in conference with Mr. McDonald and Ms. Gage regarding VM assignments workflow for case team.(58442515) | 285.00 | 0.30 | 85.50 |
| 06/02/20 | Wong, Sun Kei | Prepare for and draft VM assignments workflow documentation for case team per Mr. McDonald.(58442518) | 285.00 | 0.50 | 142.50 |
| 06/02/20 | Wong, Sun Kei | Prepare for and create coding layout for VM assignments for case team per Mr. | 285.00 | 0.40 | 114.00 |

**Baker&Hostetler** LLP

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 07/28/20
Invoice Number: 50788302
Matter Number: 114959.000001
Page 8

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | McDonald.(58442519) | | | |
| 06/03/20 | Bookout, Kimberly M. | Review updated search strategy memorandum and communicate with Ms. Gage regarding same.(58415043) | 250.00 | 0.80 | 200.00 |
| 06/03/20 | Gage, Carly R. | Prepare revised search documentation for Camp targeted contractor assignments for third party contractors document review team.(58439532) | 395.00 | 0.50 | 197.50 |
| 06/03/20 | McDonald, Michael H. | Coordinate validating search term report for Vegetation Management contractor review with representatives of Everlaw.(58443350) | 230.00 | 0.40 | 92.00 |
| 06/03/20 | McDonald, Michael H. | Prepare multiple 3rd party subpoena productions for Everlaw database.(58443354) | 230.00 | 0.50 | 115.00 |
| 06/03/20 | Nunes, Silas T. | Search, review and compile docket information for contractor lawsuits, prepare daily report and distribute to litigation team for review.(58436774) | 345.00 | 0.10 | 34.50 |
| 06/04/20 | Nunes, Silas T. | Search, review and compile docket information for contractor lawsuits, prepare daily report and distribute to litigation team for review.(58436786) | 345.00 | 0.10 | 34.50 |
| 06/04/20 | Nunes, Silas T. | Search, review and compile approved Committee Meeting Minutes and related information.(58436793) | 345.00 | 0.70 | 241.50 |
| 06/05/20 | Bloom, Jerry R. | Attend Confirmation hearing and follow up with Ms. Dumas (4.2)(58422589) | 1,145.00 | 4.20 | 4,809.00 |
| 06/05/20 | Bookout, Kimberly M. | Review Camp Fire and Vegetation Management assignments and saved searches and update folders on Everlaw.(58484034) | 250.00 | 1.40 | 350.00 |
| 06/05/20 | McDonald, Michael H. | Web conference with representatives of Everlaw to document search methodology used on Vegetation Management review and discuss streamlining work flows for future projects.(58444332) | 230.00 | 1.00 | 230.00 |

Baker&Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Dallas    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    San Francisco    Seattle    Washington, DC

Case: 19-30088    Doc# 8510-4    Filed: 07/30/20    Entered: 07/30/20 05:34:01    Page 9
of 334

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 07/28/20
Invoice Number: 50788302
Matter Number: 114959.000001
Page 9

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 06/05/20 | Nunes, Silas T. | Search, review and compile docket information for contractor lawsuits, prepare daily report and distribute to litigation team for review.(58436784) | 345.00 | 0.10 | 34.50 |
| 06/08/20 | Bloom, Jerry R. | Attend Confirmation hearing(58492956) | 1,145.00 | 3.50 | 4,007.50 |
| 06/08/20 | Gage, Carly R. | Prepare revised search assignments for Vegetation Management targeted contractor assignments for third party contractors document review team and grant access for Ms. Cho to said assignment groups.(58493492) | 395.00 | 1.70 | 671.50 |
| 06/08/20 | McDonald, Michael H. | Coordinate identification of documents in fire supplemental reports in Everlaw database.(58482014) | 230.00 | 0.40 | 92.00 |
| 06/08/20 | McDonald, Michael H. | Prepare multiple 3rd party subpoena productions for Everlaw database.(58482015) | 230.00 | 4.30 | 989.00 |
| 06/08/20 | McDonald, Michael H. | Identify and export documents from Everlaw database.(58482016) | 230.00 | 0.50 | 115.00 |
| 06/08/20 | Nunes, Silas T. | Search, review and compile docket information for contractor lawsuits, prepare daily report and distribute to litigation team for review.(58496396) | 345.00 | 0.10 | 34.50 |
| 06/08/20 | Wong, Sun Kei | Prepare for and create list of bates ranges for searching in the North Bay Fire Cases Everlaw database per Mr. McDonald.(58491777) | 285.00 | 1.00 | 285.00 |
| 06/09/20 | Gage, Carly R. | Continued preparation of revised search assignments for Vegetation Management targeted contractor assignments for third party contractors document review team and grant access for Ms. Cho to said assignment groups.(58493551) | 395.00 | 1.60 | 632.00 |
| 06/09/20 | Gage, Carly R. | Add production documents from third party contractors to Vegetation Management targeted contractor assignments folders for attorney review.(58493552) | 395.00 | 0.60 | 237.00 |

Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Dallas    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    San Francisco    Seattle    Washington, DC

Case: 19-30088    Doc# 8570-2    Filed: 07/30/20    Entered: 07/30/20 05:58:01    Page 10
of 334

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 07/28/20
Invoice Number: 50788302
Matter Number: 114959.000001
Page 10

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 06/09/20 | Julian, Robert | Telephone all with K. Morris re third party contractor discovery and trustee use of discovery and pursuit of claims,(58448966) | 1,175.00 | 0.40 | 470.00 |
| 06/09/20 | McDonald, Michael H. | Prepare multiple 3rd party subpoena productions for Everlaw database.(58482641) | 230.00 | 2.40 | 552.00 |
| 06/09/20 | McIntosh, Casey | Participate in telephone conference with Mr. McDonald regarding anticipated case team requests and assistance with same.(58487427) | 220.00 | 0.20 | 44.00 |
| 06/09/20 | Morris, Kimberly S. | Call with litigation team re 2004 subpoena objections.(58492402) | 895.00 | 0.80 | 716.00 |
| 06/09/20 | Morris, Kimberly S. | Call with M. Schuver re protective order.(58492417) | 895.00 | 0.50 | 447.50 |
| 06/09/20 | Nunes, Silas T. | Search, review and compile information relating to PG&E's officers and directors.(58496404) | 345.00 | 1.20 | 414.00 |
| 06/09/20 | Nunes, Silas T. | Search, review and compile docket information for contractor lawsuits, prepare daily report and distribute to litigation team for review.(58496408) | 345.00 | 0.10 | 34.50 |
| 06/09/20 | Wong, Sun Kei | Prepare for and normalize search lists for the North Bay Fire Cases Everlaw database per Mr. McDonald.(58491779) | 285.00 | 0.50 | 142.50 |
| 06/10/20 | McDonald, Michael H. | Prepare QSI 3rd party subpoena production for review on network location to determine viability and necessity of loading to document review platform.(58483488) | 230.00 | 0.90 | 207.00 |
| 06/10/20 | McDonald, Michael H. | Prepare update of index of 3rd party productions received in response to subpoenas.(58483489) | 230.00 | 3.00 | 690.00 |
| 06/10/20 | McDonald, Michael H. | Coordinate identification of documents in fire supplemental reports in Everlaw database.(58483490) | 230.00 | 1.70 | 391.00 |
| 06/10/20 | McIntosh, Casey | Participate in telephone conference with Litigation Services team regarding pending | 220.00 | 0.50 | 110.00 |

## Baker&Hostetler LLP

Case: 19-30088    Doc# 8570-3    Filed: 07/30/20    Entered: 07/30/20 05:33:01    Page 11
of 334

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 07/28/20
Invoice Number: 50788302
Matter Number: 114959.000001
Page 11

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | case team requests and anticipated Everlaw processing.(58489386) | | | |
| 06/10/20 | Morris, Kimberly S. | Call with T. Thompson re indemnification research issues.(58492423) | 895.00 | 0.80 | 716.00 |
| 06/10/20 | Morris, Kimberly S. | Review issues re protective order.(58492427) | 895.00 | 0.40 | 358.00 |
| 06/10/20 | Nunes, Silas T. | Participate in conference call with PG&E Litigation Services Team to review and discuss status of current projects and next steps.(58496406) | 345.00 | 0.40 | 138.00 |
| 06/10/20 | Nunes, Silas T. | Search, review and compile docket information for contractor lawsuits, prepare daily report and distribute to litigation team for review.(58496407) | 345.00 | 0.10 | 34.50 |
| 06/10/20 | Nunes, Silas T. | Compile, review and organize documents for Committee review relating to Statement of the TCC, Trustee and Ad Hoc Group of Objectors in Connection with Memorandum on Objection of Adventist, AT&T, Paradise Entities and Comcast to Trust Documents.(58496415) | 345.00 | 0.70 | 241.50 |
| 06/10/20 | Wong, Sun Kei | Participate in conference with BakerHostetler Litigation Support to discuss case status and workflow for ongoing document review.(58491785) | 285.00 | 0.50 | 142.50 |
| 06/10/20 | Wong, Sun Kei | Prepare for and create saved searches and binders in the North Bay Fire Cases Everlaw database per Mr. McDonald.(58491789) | 285.00 | 2.40 | 684.00 |
| 06/10/20 | Wong, Sun Kei | Prepare for and export request documents from the North Bay Fire Cases Everlaw database as requested by Mr. Petre.(58491800) | 285.00 | 0.90 | 256.50 |
| 06/11/20 | Green, Elizabeth A. | Review trust language and revise same.(58457123) | 690.00 | 0.80 | 552.00 |
| 06/11/20 | McDonald, Michael H. | Coordinate identification of documents in fire supplemental reports in Everlaw | 230.00 | 0.30 | 69.00 |

# Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Dallas    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    San Francisco    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 07/28/20
Invoice Number: 50788302
Matter Number: 114959.000001
Page 12

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | database.(58484316) | | | |
| 06/11/20 | McDonald, Michael H. | Prepare PGE-BK-VOL101 for review.(58484319) | 230.00 | 0.20 | 46.00 |
| 06/11/20 | McDonald, Michael H. | Document data in Relativity and Everlaw databases for reduction to minimize monthly hosting costs.(58484320) | 230.00 | 1.10 | 253.00 |
| 06/11/20 | McDonald, Michael H. | Prepare multiple 3rd party subpoena productions for Everlaw database.(58484321) | 230.00 | 0.50 | 115.00 |
| 06/11/20 | Merola, Danielle L. | Conduct research regarding survival of subpoenas issued by TCC after confirmation for Kim Morris.(58455817) | 325.00 | 1.90 | 617.50 |
| 06/11/20 | Nunes, Silas T. | Search, review and compile docket information for contractor lawsuits, prepare daily report and distribute to litigation team for review.(58496409) | 345.00 | 0.10 | 34.50 |
| 06/11/20 | Nunes, Silas T. | Search, review and compile information relating to PG&E's officers and directors.(58496421) | 345.00 | 0.30 | 103.50 |
| 06/12/20 | McDonald, Michael H. | Web conference with representatives of Everlaw to document processing and document load file methodology used on Vegetation Management review and discuss streamlining work flows for future projects.(58485019) | 230.00 | 1.50 | 345.00 |
| 06/12/20 | McDonald, Michael H. | Prepare PwC 3rd party subpoena production for review in Everlaw database.(58485020) | 230.00 | 0.60 | 138.00 |
| 06/12/20 | Merola, Danielle L. | Conduct research regarding survival of subpoenas issued by TCC after confirmation for Kim Morris, including drafting correspondence with research findings to Kim Morris.(58463820) | 325.00 | 4.40 | 1,430.00 |
| 06/12/20 | Morris, Kimberly S. | Review and respond to correspondence from fire victims re: litigation efforts.(58492451) | 895.00 | 0.80 | 716.00 |

Baker & Hostetler LLP

Case: 19-30088   Doc# 8570-2   Filed: 07/30/20   Entered: 07/30/20 05:33:01   Page 13
of 334

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 07/28/20
Invoice Number: 50788302
Matter Number: 114959.000001
Page 13

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 06/12/20 | Morris, Kimberly S. | Work on vendor contract issues with B. McCabe.(58492452) | 895.00 | 0.40 | 358.00 |
| 06/12/20 | Nunes, Silas T. | Search, review and compile docket information for contractor lawsuits, prepare daily report and distribute to litigation team for review.(58496410) | 345.00 | 0.10 | 34.50 |
| 06/14/20 | Green, Elizabeth A. | Telephone conference with Robert Julian regarding litigation documents.(58474975) | 690.00 | 0.30 | 207.00 |
| 06/15/20 | Julian, Robert | Evaluate internal memo in PERA litigation(58514867) | 1,175.00 | 0.40 | 470.00 |
| 06/15/20 | McDonald, Michael H. | Identify and export documents from Everlaw database.(58511361) | 230.00 | 0.10 | 23.00 |
| 06/15/20 | McDonald, Michael H. | Prepare Accenture 3rd party subpoena production for Everlaw database.(58511362) | 230.00 | 0.20 | 46.00 |
| 06/15/20 | McDonald, Michael H. | Prepare Osmose 3rd party subpoena production for review in Everlaw database.(58511360) | 230.00 | 1.40 | 322.00 |
| 06/15/20 | Merola, Danielle L. | Conduct research regarding work product and confidential communications from TCC after confirmation for Kim Morris.(58492282) | 325.00 | 0.90 | 292.50 |
| 06/15/20 | Morris, Kimberly S. | Analyze issues re multi-party litigation(58516728) | 895.00 | 0.60 | 537.00 |
| 06/15/20 | Nunes, Silas T. | Search, review and compile docket information for contractor lawsuits, prepare daily report and distribute to litigation team for review.(58539078) | 345.00 | 0.10 | 34.50 |
| 06/16/20 | Bookout, Kimberly M. | Update third party production review folders with saved searches capturing affirmatively coded records and communicate with Ms. Martinez regarding same.(58534394) | 250.00 | 0.90 | 225.00 |
| 06/16/20 | McDonald, Michael H. | Prepare Osmose 3rd party subpoena productions for review in Everlaw database.(58511363) | 230.00 | 0.60 | 138.00 |
| 06/16/20 | Merola, Danielle | Conduct research regarding work product | 325.00 | 1.20 | 390.00 |

**Baker & Hostetler LLP**

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 07/28/20
Invoice Number: 50788302
Matter Number: 114959.000001
Page 14

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | L. | and confidential communications from TCC after confirmation for Dan Foix (1); telephone call with Dan Foix regarding assignment (.2).(58492290) | | | |
| 06/16/20 | Morris, Kimberly S. | Internal call re multi-party litigation strategy(58516742) | 895.00 | 0.90 | 805.50 |
| 06/16/20 | Nunes, Silas T. | Search, review and compile docket information for contractor lawsuits, prepare daily report and distribute to litigation team for review.(58539080) | 345.00 | 0.10 | 34.50 |
| 06/16/20 | Wong, Sun Kei | Copy and convert videos from website per Mr. Petre.(58515006) | 285.00 | 0.40 | 114.00 |
| 06/17/20 | McCabe, Bridget S. | Analysis regarding agreement for physical evidence storage.(58515419) | 630.00 | 0.70 | 441.00 |
| 06/17/20 | Merola, Danielle L. | Conduct research regarding work product and confidential communications from TCC after confirmation for Dan Foix.(58499443) | 325.00 | 1.60 | 520.00 |
| 06/17/20 | Nunes, Silas T. | Search, review and compile docket information for contractor lawsuits, prepare daily report and distribute to litigation team for review.(58539081) | 345.00 | 0.10 | 34.50 |
| 06/18/20 | McDonald, Michael H. | Prepare multiple Quanta Entities 3rd party subpoena productions for review in Everlaw database.(58511366) | 230.00 | 2.70 | 621.00 |
| 06/18/20 | Nunes, Silas T. | Search, review and compile docket information for contractor lawsuits, prepare daily report and distribute to litigation team for review.(58539082) | 345.00 | 0.10 | 34.50 |
| 06/18/20 | Wong, Sun Kei | Prepare for and set up highlighting in the North Bay Fire Cases Everlaw database per Ms. Martinez.(58515005) | 285.00 | 1.00 | 285.00 |
| 06/19/20 | Gage, Carly R. | Conduct searches to provide document review status forThird party contractors for Vegetation Management and Camp targeted contractor assignments.(58513609) | 395.00 | 0.50 | 197.50 |

# Baker & Hostetler LLP

Atlanta  Chicago  Cincinnati  Cleveland  Columbus  Costa Mesa  Dallas  Denver
Houston  Los Angeles  New York  Orlando  Philadelphia  San Francisco  Seattle  Washington, DC

Case: 19-30088  Doc# 8570-2  Filed: 07/30/20  Entered: 07/30/20 05:58:01  Page 15
of 334

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 07/28/20
Invoice Number: 50788302
Matter Number: 114959.000001
Page 15

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 06/19/20 | Kates, Elyssa S. | Analysis of pleadings filed by Mr. Abrams.(58510393) | 760.00 | 0.40 | 304.00 |
| 06/19/20 | McDonald, Michael H. | Document processing and load methodology used on 3rd party subpoena productions to streamline work flows.(58511364) | 230.00 | 1.00 | 230.00 |
| 06/19/20 | McDonald, Michael H. | Prepare multiple Quanta Entities 3rd party subpoena productions for review in Everlaw database.(58511365) | 230.00 | 3.70 | 851.00 |
| 06/19/20 | McDonald, Michael H. | Coordinate Vegetation Management contractor review in Everlaw database.(58520304) | 230.00 | 1.10 | 253.00 |
| 06/20/20 | Julian, Robert | Revise stipulated order providing for turn over of TCC litigation docs to fire victim trustee(58514917) | 1,175.00 | 1.50 | 1,762.50 |
| 06/21/20 | Julian, Robert | Revise stipulated turnover order for TCC data and investigation(58514921) | 1,175.00 | 0.80 | 940.00 |
| 06/21/20 | Julian, Robert | Additional revisions to stipulated turnover order for TCC data and investigation(58514933) | 1,175.00 | 0.60 | 705.00 |
| 06/21/20 | Morris, Kimberly S. | Review and analyze protective order for possible amendments(58516780) | 895.00 | 0.80 | 716.00 |
| 06/22/20 | McDonald, Michael H. | Prepare document statistics of PG&E productions in Relativity database and TCC outgoing productions.(58573988) | 230.00 | 0.40 | 92.00 |
| 06/22/20 | McDonald, Michael H. | Document processing and load methodology used on 3rd party subpoena productions to streamline work flows.(58573989) | 230.00 | 0.40 | 92.00 |
| 06/22/20 | Merola, Danielle L. | Conduct research on transfer of discovery materials upon confirmation for Kim Morris, Dan Foix, and Dave Richardson, including drafting correspondence with research findings.(58536978) | 325.00 | 5.30 | 1,722.50 |
| 06/22/20 | Nunes, Silas T. | Search, review and compile documents regarding committee presentations and | 345.00 | 0.80 | 276.00 |

Baker & Hostetler LLP

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 07/28/20
Invoice Number: 50788302
Matter Number: 114959.000001
Page 16

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | memos to the committee relating to Lincoln International and DSI/Development Specialists.(58540395) | | | |
| 06/22/20 | Nunes, Silas T. | Search, review and compile docket information for contractor lawsuits, prepare daily report and distribute to litigation team for review.(58540403) | 345.00 | 0.10 | 34.50 |
| 06/22/20 | Wong, Sun Kei | Prepare for and update logs for productions loaded in the North Bay Fire Cases Everlaw database per Mr. McDonald.(58515204) | 285.00 | 0.50 | 142.50 |
| 06/22/20 | Wong, Sun Kei | Prepare for and update coding for productions in the North Bay Fire Cases Everlaw database as requested by Mr. McDonald.(58571237) | 285.00 | 0.90 | 256.50 |
| 06/23/20 | Bookout, Kimberly M. | Assist Mr. McDonald with preparation of production analysis reports.(58583722) | 250.00 | 1.10 | 275.00 |
| 06/23/20 | Gage, Carly R. | Conduct searches and provide access to Mr. Rice for Third party contractors for Vegetation Management and Camp targeted contractor assignments.(58576203) | 395.00 | 1.30 | 513.50 |
| 06/23/20 | McDonald, Michael H. | Document processing and load methodology used on 3rd party subpoena productions to streamline work flows.(58573756) | 230.00 | 2.60 | 598.00 |
| 06/23/20 | McDonald, Michael H. | Prepare document statistics of PG&E productions in Relativity database and TCC outgoing productions.(58573758) | 230.00 | 1.00 | 230.00 |
| 06/23/20 | McDonald, Michael H. | Prepare multiple 3rd party subpoena productions for Everlaw database.(58573759) | 230.00 | 1.90 | 437.00 |
| 06/23/20 | Merola, Danielle L. | Review and revise motion regarding transfer of discovery materials upon confirmation for Kim Morris, Dan Foix, and Dave Richardson.(58537159) | 325.00 | 1.60 | 520.00 |
| 06/23/20 | Nunes, Silas T. | Search, review and compile docket information for contractor lawsuits, prepare | 345.00 | 0.10 | 34.50 |

Baker & Hostetler LLP

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 07/28/20
Invoice Number: 50788302
Matter Number: 114959.000001
Page 17

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | daily report and distribute to litigation team for review.(58540404) | | | |
| 06/24/20 | Bookout, Kimberly M. | Prepare for and participate in call with Ms. Smith to discuss new Camp Fire review priorities (.4); prepare third party searches, assignments and coding layouts in Everlaw reflecting same (1.6)(58584518) | 250.00 | 2.00 | 500.00 |
| 06/24/20 | Gage, Carly R. | Conduct searches and provide PDF copy of Quanta Report and Exponent documents cited in Camp Fire report for Third Party Consultants.(58579535) | 395.00 | 0.50 | 197.50 |
| 06/24/20 | Nunes, Silas T. | Search, review and compile docket information for contractor lawsuits, prepare daily report and distribute to litigation team for review.(58542688) | 345.00 | 0.10 | 34.50 |
| 06/25/20 | Green, Elizabeth A. | Telephone conference with Harris Weinberg regarding discovery.(58560775) | 690.00 | 0.40 | 276.00 |
| 06/25/20 | Nunes, Silas T. | Search, review and compile docket information for contractor lawsuits, prepare daily report and distribute to litigation team for review.(58549587) | 345.00 | 0.10 | 34.50 |
| 06/25/20 | Nunes, Silas T. | Search, review and compile documents cited in Third-Party Contractor Cause of Action Summary Memo related to Accenture LLP.(58549594) | 345.00 | 0.40 | 138.00 |
| 06/26/20 | Gage, Carly R. | Prepare and upload documents received from third party, TRC Solutions, to document review workspace for attorney review.(58585424) | 395.00 | 1.40 | 553.00 |
| 06/26/20 | Nunes, Silas T. | Search, review and compile docket information for contractor lawsuits, prepare daily report and distribute to litigation team for review.(58553096) | 345.00 | 0.40 | 138.00 |
| 06/28/20 | Morris, Kimberly S. | Call with E. Sagerman and D. Richardson re data turnover and case conclusion(58604745) | 895.00 | 0.80 | 716.00 |
| 06/28/20 | Morris, Kimberly | Review materials in preparation for data | 895.00 | 0.70 | 626.50 |

**Baker&Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Dallas    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    San Francisco    Seattle    Washington, DC

Case: 19-30088    Doc# 8570-2    Filed: 07/30/20    Entered: 07/30/20 05:58:01    Page 18 of 334

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 07/28/20
Invoice Number: 50788302
Matter Number: 114959.000001
Page 18

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | S. | turnover and case conclusion(58604747) | | | |
| 06/28/20 | Morris, Kimberly S. | Review correspondence with Debtors for requested due diligence list(58604748) | 895.00 | 0.70 | 626.50 |
| 06/29/20 | Nunes, Silas T. | Search, review and compile docket information for contractor lawsuits, prepare daily report and distribute to litigation team for review.(58567219) | 345.00 | 0.20 | 69.00 |
| 06/29/20 | Richardson, David J. | Review orders entered by Court re pending motions on recusal, relief from stay,(58581863) | 685.00 | 0.20 | 137.00 |
| 06/30/20 | Gage, Carly R. | Review and update third party contractor production tracking index for Ms. McCabe's review (1.20); set up secure file transfer site and download files for TCC Exponent supplemental production materials (.30).(58600520) | 395.00 | 1.50 | 592.50 |
| 06/30/20 | Nunes, Silas T. | Search, review and compile docket information for contractor lawsuits, prepare daily report and distribute to litigation team for review.(58582832) | 345.00 | 0.20 | 69.00 |
| **Bankruptcy Litigation(004)** | | | | **122.90** | **50,690.50** |
| 06/22/20 | Rose, Jorian L. | Review tentative ruling on claims procedures.(58522358) | 1,010.00 | 0.40 | 404.00 |
| 06/26/20 | Rose, Jorian L. | Email late claims question from Ms. Attard.(58559140) | 1,010.00 | 0.30 | 303.00 |
| **Bar Date Motion/Claims Noticing(005)** | | | | **0.70** | **707.00** |
| 06/01/20 | Kates, Elyssa S. | Correspondence with Ms. Lane and Mr. Esmont regarding the critical dates memo.(58402279) | 760.00 | 0.10 | 76.00 |
| 06/01/20 | Kates, Elyssa S. | Correspondence with Mr. Esmont regarding the weekly group call.(58402280) | 760.00 | 0.10 | 76.00 |
| 06/01/20 | Kates, Elyssa S. | Correspondence with Ms. Morris, Ms. McCabe and Mr. Petre regarding pending deadlines.(58402289) | 760.00 | 0.10 | 76.00 |

**Baker & Hostetler LLP**

Case: 19-30088    Doc# 8570-2    Filed: 07/30/20    Entered: 07/30/20 05:58:01    Page 19
of 334

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 07/28/20
Invoice Number: 50788302
Matter Number: 114959.000001
Page 19

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 06/01/20 | Kates, Elyssa S. | Analysis of pending deadlines to facilitate preparation of the critical dates memo and address potential staffing issues.(58402290) | 760.00 | 1.10 | 836.00 |
| 06/01/20 | Kates, Elyssa S. | Preparation of critical dates memo.(58402293) | 760.00 | 0.40 | 304.00 |
| 06/01/20 | Kates, Elyssa S. | Correspondence with Ms. Landrio and others regarding distribution issues.(58402294) | 760.00 | 0.10 | 76.00 |
| 06/01/20 | Kates, Elyssa S. | Correspondence with Ms. Dumas, Mr. Julian, Mr. Esmont, Ms. Green, Mr. Rose, Mr. Richardson and others regarding staffing issues and pending deadlines.(58402297) | 760.00 | 0.40 | 304.00 |
| 06/01/20 | Landrio, Nikki M. | Receive and review efilings in bankruptcy court and related proceedings and docket hearing and objection dates in Compulaw for case team notification of upcoming deadlines.(58423299) | 420.00 | 3.40 | 1,428.00 |
| 06/01/20 | Landrio, Nikki M. | Email exchanges with Mr. Esmont regarding updates to the PG&E internal/external distribution list for tort claimants and request to add additional members (.2) and coordinate implementation of same (.1).(58423319) | 420.00 | 0.30 | 126.00 |
| 06/01/20 | Lane, Deanna L. | Review of last week's main case court docket and various scheduling email and calendars to prepare the PGE Weekly Critical Dates Memo(58416058) | 280.00 | 1.20 | 336.00 |
| 06/01/20 | Rawles, Michael M. | Revise and update master service list and master e-mail service list with additions of new attorneys.(58404685) | 270.00 | 0.20 | 54.00 |
| 06/01/20 | Rawles, Michael M. | Review and analysis of bankruptcy court docket regarding updating service lists.(58404686) | 270.00 | 0.20 | 54.00 |
| 06/01/20 | Rawles, Michael M. | Review of recently filed pleadings regarding additional attorneys to be added to the service lists.(58404687) | 270.00 | 0.20 | 54.00 |

Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Dallas    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    San Francisco    Seattle    Washington, DC

Case: 19-30088    Doc# 8570-2    Filed: 07/30/20    Entered: 07/30/20 05:53:01    Page 20 of 334

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 07/28/20
Invoice Number: 50788302
Matter Number: 114959.000001
Page 20

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 06/02/20 | Landrio, Nikki M. | Docket in Compulaw the hearing dates and related statutory deadlines for efilings in the main case and related proceedings for calendar reminders and notification for team members.(58423324) | 420.00 | 2.80 | 1,176.00 |
| 06/02/20 | Rawles, Michael M. | Review and analysis of bankruptcy court docket regarding updating service lists.(58404793) | 270.00 | 0.20 | 54.00 |
| 06/02/20 | Rawles, Michael M. | Review of recently filed pleadings regarding additional attorneys to be added to the service lists.(58404794) | 270.00 | 0.20 | 54.00 |
| 06/02/20 | Rawles, Michael M. | Revise and update master service list and master e-mail service list with additions of new attorneys.(58404795) | 270.00 | 0.20 | 54.00 |
| 06/03/20 | Kates, Elyssa S. | Correspondence with litigation services regarding filings in Magnum.(58413614) | 760.00 | 0.10 | 76.00 |
| 06/03/20 | Landrio, Nikki M. | Docket the statutory deadlines for efilings in bankruptcy case and related adversary proceeding in Compulaw to ensure deadlines communicated to team members via calendar reminders.(58423359) | 420.00 | 0.20 | 84.00 |
| 06/03/20 | Landrio, Nikki M. | Receive and review notification regarding new folders created in the PG&E workspace and verify document maintenance consistent with case wide protocols for attorney work product.(58423361) | 420.00 | 0.10 | 42.00 |
| 06/03/20 | Landrio, Nikki M. | Receive and review email from Ms. McCabe requesting access to local share drive for additional case team members (.1) and coordinate implementation of same (.1).(58423371) | 420.00 | 0.20 | 84.00 |
| 06/03/20 | Rawles, Michael M. | Review and analysis of bankruptcy court docket regarding updating service lists.(58404797) | 270.00 | 0.20 | 54.00 |
| 06/04/20 | Kates, Elyssa S. | Correspondence with Mr. Nunes regarding filings in Magnum.(58413783) | 760.00 | 0.10 | 76.00 |
| 06/04/20 | Kates, Elyssa S. | Correspondence with Ms. Hammon-Turano | 760.00 | 0.10 | 76.00 |

**Baker&Hostetler LLP**

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 07/28/20
Invoice Number: 50788302
Matter Number: 114959.000001
Page 21

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | regarding transcript issues.(58413793) | | | |
| 06/04/20 | Landrio, Nikki M. | Receive and review email notification regarding new PG&E NetDocs workspace folder structure development and verify document contents consistent with case wide protocols.(58423376) | 420.00 | 0.20 | 84.00 |
| 06/04/20 | Landrio, Nikki M. | Docket in Compulaw the hearing dates and related statutory deadlines for efilings in the main case, related proceedings, and discovery deadlines for case team reminders and notification of upcoming events.(58423385) | 420.00 | 3.40 | 1,428.00 |
| 06/04/20 | Rawles, Michael M. | Review and analysis of bankruptcy court docket regarding updating service lists.(58414661) | 270.00 | 0.20 | 54.00 |
| 06/05/20 | Landrio, Nikki M. | Implementation and maintenance of document management consistent with case wide protocols regarding attorney work product in PG&E NetDocs workspace.(58423389) | 420.00 | 0.30 | 126.00 |
| 06/05/20 | Rawles, Michael M. | Revise and update master service list and master e-mail service list with additions of new attorneys.(58414665) | 270.00 | 0.20 | 54.00 |
| 06/05/20 | Rawles, Michael M. | Review and analysis of bankruptcy court docket regarding updating service lists.(58414666) | 270.00 | 0.20 | 54.00 |
| 06/05/20 | Rawles, Michael M. | Review of recently filed pleadings regarding additional attorneys to be added to the service lists.(58414667) | 270.00 | 0.20 | 54.00 |
| 06/06/20 | Landrio, Nikki M. | Calendar in firm docketing system, Compulaw, the statutory deadlines relating to efilings in main case and all related proceedings, for case team notification and calendar reminders of upcoming scheduled matters.(58423414) | 420.00 | 1.20 | 504.00 |
| 06/08/20 | Rawles, Michael M. | Review and analysis of bankruptcy court docket regarding updating service lists.(58419471) | 270.00 | 0.20 | 54.00 |

Baker & Hostetler LLP

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 07/28/20
Invoice Number: 50788302
Matter Number: 114959.000001
Page 22

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 06/09/20 | Kates, Elyssa S. | Analysis of pending deadlines to address potential staffing issues.(58447498) | 760.00 | 1.20 | 912.00 |
| 06/09/20 | Kates, Elyssa S. | Correspondence with Ms. Dumas, Mr. Julian, Ms. Morris, Ms. Attard, Mr. Esmont, Mr. Rose and others regarding upcoming deadlines and staffing issues.(58447499) | 760.00 | 0.40 | 304.00 |
| 06/09/20 | Landrio, Nikki M. | Calendar statutory deadlines in Compulaw docketing system regarding efilings in main case and related appeal proceedings for case team notifications of upcoming scheduled hearings and related deadlines.(58457175) | 420.00 | 2.30 | 966.00 |
| 06/09/20 | Landrio, Nikki M. | Receive and review notification regarding attorney work product document maintenance on PG&E NetDocs workspace and update document profiles and develop additional folder structure to ensure consistent with case wide procedures for document management.(58457177) | 420.00 | 0.20 | 84.00 |
| 06/09/20 | Rawles, Michael M. | Review and analysis of bankruptcy court docket regarding updating service lists.(58455168) | 270.00 | 0.20 | 54.00 |
| 06/10/20 | Kates, Elyssa S. | Correspondence with Mr. McDonald, Mr. Nunes and Mr. Esmont regarding filings on Magnum.(58457309) | 760.00 | 0.10 | 76.00 |
| 06/10/20 | Landrio, Nikki M. | Calendar statutory deadlines in Compulaw docketing system regarding efilings in main case and related proceedings for case team notifications and Outlook reminders of upcoming scheduled events.(58457219) | 420.00 | 2.40 | 1,008.00 |
| 06/10/20 | Rawles, Michael M. | Review and analysis of bankruptcy court docket regarding updating service lists.(58455165) | 270.00 | 0.20 | 54.00 |
| 06/11/20 | Kates, Elyssa S. | Correspondence with Mr. Nunes and Mr. Esmont regarding filings for Magnum.(58457438) | 760.00 | 0.10 | 76.00 |
| 06/11/20 | Landrio, Nikki | Docketing in Compulaw of all statutory | 420.00 | 2.40 | 1,008.00 |

**Baker & Hostetler LLP**

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date:          07/28/20
Invoice Number:        50788302
Matter Number:    114959.000001
Page 23

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | M. | deadlines and hearing dates relating to efilings in the bankruptcy court and related proceedings for case team calendar notification and reminders.(58457234) | | | |
| 06/11/20 | Landrio, Nikki M. | Implementation and maintenance of document management consistent with case wide protocols regarding attorney work product in PG&E NetDocs workspace.(58457236) | 420.00 | 0.40 | 168.00 |
| 06/11/20 | Rawles, Michael M. | Review and analysis of bankruptcy court docket regarding updating service lists.(58455162) | 270.00 | 0.20 | 54.00 |
| 06/11/20 | Rawles, Michael M. | Review of recently filed pleadings regarding additional attorneys to be added to the service lists.(58455163) | 270.00 | 0.20 | 54.00 |
| 06/11/20 | Rawles, Michael M. | Revise and update master service list and master e-mail service list with addition of new attorneys.(58455164) | 270.00 | 0.20 | 54.00 |
| 06/12/20 | Landrio, Nikki M. | Document management of attorney work product including maintenance on PG&E NetDocs workspace and ensure document meta data consistent with case wide procedures.(58465254) | 420.00 | 0.30 | 126.00 |
| 06/12/20 | Landrio, Nikki M. | Review and analysis of efilings in the bankruptcy court main case and calendar in Compulaw related hearing dates and objection deadlines for case team notification and docket reminders.(58465256) | 420.00 | 1.90 | 798.00 |
| 06/12/20 | Rawles, Michael M. | Review and analysis of bankruptcy court docket regarding updating service lists.(58458913) | 270.00 | 0.20 | 54.00 |
| 06/15/20 | Landrio, Nikki M. | Docket the statutory deadlines for efilings in bankruptcy case and related adversary proceeding in Compulaw to ensure deadlines communicated to team members via calendar reminders.(58512162) | 420.00 | 2.60 | 1,092.00 |
| 06/15/20 | Landrio, Nikki M. | Document management of attorney work | 420.00 | 0.30 | 126.00 |

# Baker&Hostetler LLP

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 07/28/20
Invoice Number: 50788302
Matter Number: 114959.000001
Page 24

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | M. | product and development of folder structure regarding maintenance on PG&E NetDocs workspace and ensure document meta data consistent with case wide procedures.(58512163) | | | |
| 06/15/20 | Lane, Deanna L. | Review of last two week's of court docket and other emails and calendars in order to prepare and circulate the Weekly Critical Dates Memorandum(58518336) | 280.00 | 2.50 | 700.00 |
| 06/15/20 | Rawles, Michael M. | Review and analysis of bankruptcy court docket regarding updating service lists.(58467414) | 270.00 | 0.30 | 81.00 |
| 06/15/20 | Rawles, Michael M. | Review of recently filed pleadings regarding additional attorneys to be added to the service lists.(58467415) | 270.00 | 0.20 | 54.00 |
| 06/15/20 | Rawles, Michael M. | Revise and update master service list and master e-mail service list with additions of new attorneys.(58467416) | 270.00 | 0.20 | 54.00 |
| 06/16/20 | Kates, Elyssa S. | Preparation of critical dates memo.(58497257) | 760.00 | 0.30 | 228.00 |
| 06/16/20 | Kates, Elyssa S. | Correspondence with Ms. Lane regarding the critical dates memo.(58497258) | 760.00 | 0.10 | 76.00 |
| 06/16/20 | Kates, Elyssa S. | Analysis of pending deadlines to address staffing issues and facilitate preparation of the critical dates memo.(58497279) | 760.00 | 0.70 | 532.00 |
| 06/16/20 | Kates, Elyssa S. | Correspondence with Ms. Dumas, Mr. Julian, Ms. Green, Mr. Rose, Mr. Esmont, Ms.Morris and others regarding staffing issues.(58497280) | 760.00 | 0.30 | 228.00 |
| 06/16/20 | Landrio, Nikki M. | Receive and review notification regarding case document maintenance (.1) and revise attorney work product document profiles to correspond to case procedures and ensure proper maintenance of same (.1).(58512193) | 420.00 | 0.20 | 84.00 |
| 06/16/20 | Landrio, Nikki M. | Email exchanges with Mr. Jesic regarding reporting on new adversary proceeding and | 420.00 | 0.10 | 42.00 |

**Baker & Hostetler LLP**

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 07/28/20
Invoice Number: 50788302
Matter Number: 114959.000001
Page 25

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | tracking same for case team efiling notifications.(58512199) | | | |
| 06/16/20 | Landrio, Nikki M. | Docket the statutory deadlines for efilings in bankruptcy case and related adversary proceeding in Compulaw to ensure deadlines communicated to team members via calendar reminders.(58512217) | 420.00 | 1.80 | 756.00 |
| 06/16/20 | Rawles, Michael M. | Review and analysis of bankruptcy court docket regarding updating service lists.(58501747) | 270.00 | 0.20 | 54.00 |
| 06/16/20 | Rawles, Michael M. | Review of recently filed pleadings regarding additional attorneys to be added to the service lists.(58501748) | 270.00 | 0.20 | 54.00 |
| 06/16/20 | Rawles, Michael M. | Revise and update master service list and master e-mail service list with additions of new attorneys.(58501749) | 270.00 | 0.20 | 54.00 |
| 06/17/20 | Landrio, Nikki M. | Calendar all statutory deadlines corresponding to efilings in the bankruptcy court, appeal, district and state court in Compulaw to ensure docket notification of upcoming matters to the case team.(58512235) | 420.00 | 1.90 | 798.00 |
| 06/17/20 | Rawles, Michael M. | Review and analysis of bankruptcy court docket regarding updating service lists.(58501755) | 270.00 | 0.20 | 54.00 |
| 06/18/20 | Landrio, Nikki M. | Docket the statutory deadlines for efilings in bankruptcy case and related adversary proceeding in Compulaw to ensure deadlines communicated to team members via calendar reminders.(58512249) | 420.00 | 1.20 | 504.00 |
| 06/18/20 | Landrio, Nikki M. | Review notifications regarding maintenance of attorney work product on PG&E workspace and review document management of files and documents to ensure consistent with case requirements.(58512250) | 420.00 | 0.10 | 42.00 |
| 06/18/20 | Rawles, Michael M. | Review and analysis of bankruptcy court docket regarding updating service | 270.00 | 0.20 | 54.00 |

# Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Dallas    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    San Francisco    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 07/28/20
Invoice Number: 50788302
Matter Number: 114959.000001
Page 26

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | lists.(58501763) | | | |
| 06/22/20 | Kates, Elyssa S. | Analysis of pending deadlines to facilitate preparation of the critical dates memo and address staffing issues.(58524559) | 760.00 | 0.40 | 304.00 |
| 06/22/20 | Kates, Elyssa S. | Preparation of critical dates memo.(58524560) | 760.00 | 0.20 | 152.00 |
| 06/22/20 | Kates, Elyssa S. | Correspondence with Ms. Lane regarding the critical dates memo.(58524561) | 760.00 | 0.10 | 76.00 |
| 06/22/20 | Landrio, Nikki M. | Docket in Compulaw the hearing dates and related statutory deadlines for efilings in the main case and related appeals and discovery deadlines for calendar reminders and notification of upcoming scheduled matters for team members.(58556456) | 420.00 | 3.10 | 1,302.00 |
| 06/22/20 | Lane, Deanna L. | Review of last week's court docket and other emails and calendars in order to prepare and circulate the Weekly Critical Dates Memorandum(58576343) | 280.00 | 1.30 | 364.00 |
| 06/22/20 | Rawles, Michael M. | Review and analysis of bankruptcy court docket regarding updating service lists.(58512965) | 270.00 | 0.30 | 81.00 |
| 06/23/20 | Kates, Elyssa S. | Correspondence with Ms. McCabe and Mr. Petre regarding pending deadlines.(58543750) | 760.00 | 0.10 | 76.00 |
| 06/23/20 | Kates, Elyssa S. | Correspondence with Mr. Julian, Ms. Green, Mr. Rose, Ms. Morris, Mr. Esmont and others regarding staffing issues.(58543752) | 760.00 | 0.20 | 152.00 |
| 06/23/20 | Landrio, Nikki M. | Review and analysis of efiled documents in main case and related proceedings and calendar related deadlines and hearing dates in Compulaw, docketing system, for case team Outlook notification of upcoming events.(58556475) | 420.00 | 3.40 | 1,428.00 |
| 06/23/20 | Landrio, Nikki M. | Review notification regarding attorney product document maintenance on PG&E workspace and implement document profile updates to ensure files consistent with case | 420.00 | 0.20 | 84.00 |

Baker&Hostetler LLP

Case: 19-30088   Doc# 8570-2   Filed: 07/30/20   Entered: 07/30/20 05:38:01   Page 27
of 334

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 07/28/20
Invoice Number: 50788302
Matter Number: 114959.000001
Page 27

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | procedures for document management protocol.(58556476) | | | |
| 06/23/20 | Rawles, Michael M. | Review and analysis of bankruptcy court docket regarding updating service lists.(58522431) | 270.00 | 0.20 | 54.00 |
| 06/24/20 | Landrio, Nikki M. | Docket hearings and related objection deadlines for efilings in the bankruptcy court and related proceedings in Compulaw, including review and analysis of efilings, for case team notification on calendar.(58556507) | 420.00 | 1.20 | 504.00 |
| 06/24/20 | Rawles, Michael M. | Review of recently filed pleadings regarding removal of attorney from the service lists.(58539475) | 270.00 | 0.20 | 54.00 |
| 06/24/20 | Rawles, Michael M. | Review and analysis of bankruptcy court docket regarding updating service lists.(58539476) | 270.00 | 0.20 | 54.00 |
| 06/25/20 | Landrio, Nikki M. | Calendar deadlines in Compulaw for efilings in the main case and related proceedings to provide case team with notification of upcoming hearings and statutory deadlines.(58556530) | 420.00 | 0.20 | 84.00 |
| 06/25/20 | Rawles, Michael M. | Review and analysis of bankruptcy court docket regarding updating service lists.(58548224) | 270.00 | 0.20 | 54.00 |
| 06/25/20 | Rawles, Michael M. | Review of recently filed pleadings regarding attorneys to be added to and removed from the service lists.(58548225) | 270.00 | 0.20 | 54.00 |
| 06/25/20 | Rawles, Michael M. | Revise and update master service list and master e-mail service list with addition of new attorneys and removal of old attorneys.(58548226) | 270.00 | 0.30 | 81.00 |
| 06/26/20 | Rawles, Michael M. | Review and analysis of bankruptcy court docket regarding updating service lists.(58565893) | 270.00 | 0.20 | 54.00 |
| 06/28/20 | Kates, Elyssa S. | Analysis of pending deadlines to facilitate preparation of the critical dates memo and | 760.00 | 1.10 | 836.00 |

**Baker&Hostetler LLP**

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 07/28/20
Invoice Number: 50788302
Matter Number: 114959.000001
Page 28

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | address staffing issues.(58555961) | | | |
| 06/28/20 | Kates, Elyssa S. | Preparation of critical dates memo.(58555963) | 760.00 | 0.60 | 456.00 |
| 06/28/20 | Kates, Elyssa S. | Correspondence with Ms. Lane regarding the critical dates memo.(58555964) | 760.00 | 0.10 | 76.00 |
| 06/29/20 | Kates, Elyssa S. | Preparation of critical dates memo.(58568721) | 760.00 | 0.20 | 152.00 |
| 06/29/20 | Kates, Elyssa S. | Correspondence with Ms. Lane regarding the critical dates memo.(58568722) | 760.00 | 0.10 | 76.00 |
| 06/29/20 | Landrio, Nikki M. | Docket in Compulaw the hearing dates and related statutory deadlines for efilings in the main case and related proceedings for calendar reminders and notification for team members.(58589259) | 420.00 | 2.90 | 1,218.00 |
| 06/29/20 | Lane, Deanna L. | Review of last week's court docket and other emails and calendars in order to prepare and circulate the Weekly Critical Dates Memorandum(58566585) | 280.00 | 1.10 | 308.00 |
| 06/29/20 | Rawles, Michael M. | Review and analysis of bankruptcy court docket regarding updating service lists.(58558086) | 270.00 | 0.20 | 54.00 |
| 06/29/20 | Rawles, Michael M. | Review of recently filed pleadings regarding attorneys to be removed from the service lists.(58565875) | 270.00 | 0.20 | 54.00 |
| 06/30/20 | Landrio, Nikki M. | Email exchanges with Mr. Nunes regarding docket review of third party contractor cases to identify docket updates to deadlines and hearings.(58589282) | 420.00 | 0.20 | 84.00 |
| 06/30/20 | Landrio, Nikki M. | Communications with research department to request culling of docket for third party contractor cases regarding adjournment of status conference.(58589283) | 420.00 | 0.20 | 84.00 |
| 06/30/20 | Landrio, Nikki M. | Review notifications regarding maintenance of attorney work product on PG&E workspace and review document management of files and documents to | 420.00 | 0.10 | 42.00 |

# Baker & Hostetler LLP

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 07/28/20
Invoice Number: 50788302
Matter Number: 114959.000001
Page 29

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | ensure consistent with case requirements.(58589286) | | | |
| 06/30/20 | Landrio, Nikki M. | Docket dates related to efilings, including hearings, objections and statutory deadlines in Compulaw regarding main case and related proceedings for case team notification.(58589290) | 420.00 | 2.30 | 966.00 |
| 06/30/20 | Rawles, Michael M. | Review and analysis of bankruptcy court docket regarding updating service lists.(58583518) | 270.00 | 0.30 | 81.00 |
| 06/30/20 | Rawles, Michael M. | Review of recently filed pleadings regarding attorneys and nineteen pro se parties to be added to the service lists.(58583519) | 270.00 | 0.80 | 216.00 |
| 06/30/20 | Rawles, Michael M. | Revise and update master service list and master e-mail service list with addition of new attorneys and nineteen pro se parties.(58583520) | 270.00 | 1.00 | 270.00 |
| **Case Administration (docket updates, WIP and calendar)(006)** | | | | **68.60** | **29,544.00** |
| 06/01/20 | Attard, Lauren T. | Telephone conference with Mr. Rose regarding registration rights and objection confirmation (.4); draft powerpoint regarding argument (1.9); research regarding registration rights issues (1.6); telephone conferences with Mr. Richardson regarding confirmation (.4); telephone conference with Mr. Richardson and Mr. Julian regarding objection argument (.6); review confirmation order (1.5).(58423266) | 600.00 | 6.40 | 3,840.00 |
| 06/01/20 | Bloom, Jerry R. | Call with Steve Skikos and follow up on Plan issues (.6)(58422583) | 1,145.00 | 0.60 | 687.00 |
| 06/01/20 | Carolan, Christopher J. | Discuss initial comments and next steps from review of exit credit facilities with M. Iannuzzi.(58398970) | 875.00 | 0.40 | 350.00 |
| 06/01/20 | Commins, Gregory J. | Attend confirmation trial (1.8 hour).(58412671) | 890.00 | 1.80 | 1,602.00 |
| 06/01/20 | Dumas, Cecily A. | Attend confirmation hearing (telephonic) (partial)(58409082) | 950.00 | 1.80 | 1,710.00 |

## Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Dallas    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    San Francisco    Seattle    Washington, DC

Case: 19-30088    Doc# 8570-2    Filed: 07/30/20    Entered: 07/30/20 05:38:01    Page 30 of 334

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 07/28/20
Invoice Number: 50788302
Matter Number: 114959.000001
Page 30

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 06/01/20 | Dumas, Cecily A. | Review Plan Proponents Joint Statement re Closing Arguments and confer with Bloom re same(58413560) | 950.00 | 0.80 | 760.00 |
| 06/01/20 | Dumas, Cecily A. | Review OCUC sur-reply re plan provisions on indemnification claims, etc.(58413562) | 950.00 | 0.60 | 570.00 |
| 06/01/20 | Esmont, Joseph M. | Review and analyze recent confirmation-related filings (1.9); analysis of response strategy for confirmation filings (1).(58442845) | 600.00 | 2.90 | 1,740.00 |
| 06/01/20 | Foix, Danyll W. | Review claims and information regarding plan confirmation issues and assigned claims diligence (.9); prepare and consider emails, drafts, and information regarding plan confirmation issues and assigned claims diligence (1.3); review emails with TCC constituents regarding plan confirmation and assigned claims (.5).(58441793) | 760.00 | 2.70 | 2,052.00 |
| 06/01/20 | Goodman, Eric R. | Review proposed confirmation order filed by the Debtors (1.1); further review of memorandum opinion on insurance offset and related matters (.5); draft and edit language for confirmation order to address court ruling (1.5); attend hearing on confirmation of chapter 11 plan via Zoom (1.0).(58415975) | 800.00 | 4.10 | 3,280.00 |
| 06/01/20 | Grabowski-Shaikh, Asim R. | Attention to exit financing issues.(58428331) | 800.00 | 5.30 | 4,240.00 |
| 06/01/20 | Green, Elizabeth A. | Attend confirmation hearing.(58400958) | 690.00 | 0.90 | 621.00 |
| 06/01/20 | Green, Elizabeth A. | Review revised trust agreement.(58400959) | 690.00 | 0.90 | 621.00 |
| 06/01/20 | Green, Elizabeth A. | Review issues regarding registration rights agreement, backstop parties and negotiations.(58400961) | 690.00 | 1.70 | 1,173.00 |
| 06/01/20 | Green, Elizabeth A. | Review revisions to trust agreement.(58400962) | 690.00 | 1.20 | 828.00 |

**Baker&Hostetler LLP**

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 07/28/20
Invoice Number: 50788302
Matter Number: 114959.000001
Page 31

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 06/01/20 | Green, Elizabeth A. | Telephone conference with Khaldoun Baghdadi regarding registration rights agreement.(58400963) | 690.00 | 0.40 | 276.00 |
| 06/01/20 | Green, Elizabeth A. | Telephone conference with Steve Skikos regarding registration rights agreement.(58400964) | 690.00 | 0.30 | 207.00 |
| 06/01/20 | Green, Elizabeth A. | Review issues related to RBC recommendation regarding registration rights.(58400965) | 690.00 | 0.80 | 552.00 |
| 06/01/20 | Grossman, Andrew M. | Begin research on California law on condemnation as relevant to SB 350 and related issues.(58437928) | 850.00 | 2.20 | 1,870.00 |
| 06/01/20 | Iannuzzi, Michael M. | Review Revolving Credit Agreement to Utility.(58437187) | 595.00 | 4.40 | 2,618.00 |
| 06/01/20 | Iannuzzi, Michael M. | Review Holdco Revolving Credit Agreement against plan, term sheets and backstop commitment letters.(58437188) | 595.00 | 4.60 | 2,737.00 |
| 06/01/20 | Julian, Robert | Prepare for cross examination of Ziman on day three of confirmation hearing(58403087) | 1,175.00 | 2.20 | 2,585.00 |
| 06/01/20 | Julian, Robert | Telephone call with F. Pitre re plan confirmation, AB 350, mediation, arbitration, closing arguments(58403089) | 1,175.00 | 1.60 | 1,880.00 |
| 06/01/20 | Julian, Robert | Analyze evidence for closing argument on plan confirmation(58403090) | 1,175.00 | 1.10 | 1,292.50 |
| 06/01/20 | Julian, Robert | Revise closing argument power point presentation to Judge Montali(58403091) | 1,175.00 | 2.10 | 2,467.50 |
| 06/01/20 | Kates, Elyssa S. | Correspondence with Mr. Grabowski, Mr. Iannuzzi, Mr. Carolan, Ms. Green and Mr. Rose regarding registration rights issues.(58402286) | 760.00 | 0.10 | 76.00 |
| 06/01/20 | McCabe, Bridget S. | Participate in plan confirmation hearing.(58441336) | 630.00 | 1.70 | 1,071.00 |
| 06/01/20 | Morris, Kimberly | Multiple emails with plaintiff counsel and | 895.00 | 2.10 | 1,879.50 |

**Baker&Hostetler LLP**

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 07/28/20
Invoice Number: 50788302
Matter Number: 114959.000001
Page 32

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | S. | Stoneturn re voting investigation(58444599) | | | |
| 06/01/20 | Morris, Kimberly S. | Multiple calls with fire victims and counsel re voting inquiries(58444601) | 895.00 | 1.20 | 1,074.00 |
| 06/01/20 | Morris, Kimberly S. | Attend to issues relating to plan confirmation hearings and preparation for TCC closing arguments(58444605) | 895.00 | 2.20 | 1,969.00 |
| 06/01/20 | Richardson, David J. | Review CPUC issues in confirmation order and CPUC documents re revisions (0.60), draft revisions for confirmation order (0.20)(58427566) | 685.00 | 0.80 | 548.00 |
| 06/01/20 | Richardson, David J. | Review court's order on schedule for oral argument (0.10), communications re scheduling for argument (0.10)(58427567) | 685.00 | 0.20 | 137.00 |
| 06/01/20 | Richardson, David J. | Communications re registration rights terms and issues (0.20), communications re closing arguments and powerpoint re same (0.20), communications re debtor responses to same (0.20), working session with R. Julian and L. Attard re closing arguments and supporting documents (0.70), conference call re issues for registration rights negotiations (0.30), communications re registration rights issues (0.30), research documents re evidentiary support for arguments re same (0.40)(58427570) | 685.00 | 2.30 | 1,575.50 |
| 06/01/20 | Richardson, David J. | Communications re issues for closing arguments (0.10), review UCC reply brief re same per indemnity claims (0.20), research case law re same for closing arguments (0.60), communications re same (0.20)(58427571) | 685.00 | 1.10 | 753.50 |
| 06/01/20 | Richardson, David J. | Communications re debtor revisions to stipulation on plan revisions (0.10), review debtors' redlines to stipulation and attachments (0.20), communications re same (0.10), draft revisions to stipulation (0.20), draft proposed order (0.40), communications re revised versions (0.10), review debtor's revised versions and exchange communications re same | 685.00 | 1.40 | 959.00 |

Baker & Hostetler LLP

Case: 19-30088   Doc# 8570-2   Filed: 07/30/20   Entered: 07/30/20 05:58:01   Page 33 of 334

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 07/28/20
Invoice Number: 50788302
Matter Number: 114959.000001
Page 33

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | (0.30)(58427572) | | | |
| 06/01/20 | Rose, Jorian L. | Telephone conference with Mr. Skikos regarding plan issues.(58396967) | 1,010.00 | 0.80 | 808.00 |
| 06/01/20 | Rose, Jorian L. | Telephone conferences with Mr. Williams regarding plan issues.(58396970) | 1,010.00 | 0.60 | 606.00 |
| 06/01/20 | Rose, Jorian L. | Telephone conferences with Mr. Richardson regarding cross examination and registration rights issues.(58396971) | 1,010.00 | 0.40 | 404.00 |
| 06/01/20 | Rose, Jorian L. | Review and revise PowerPoint regarding plan arguments.(58396973) | 1,010.00 | 1.60 | 1,616.00 |
| 06/01/20 | Rose, Jorian L. | Review order on confirmation hearing.(58396974) | 1,010.00 | 0.40 | 404.00 |
| 06/01/20 | Rose, Jorian L. | Provide information to Mr. Williams regarding potential testimony and registration rights issues.(58396975) | 1,010.00 | 1.70 | 1,717.00 |
| 06/01/20 | Sagerman, Eric E. | Attend confirmation hearing by telephone (1.9); follow up call with Julian re same (.4); follow up call with Green re trust issues (.5)(58419729) | 1,145.00 | 2.80 | 3,206.00 |
| 06/01/20 | Weible, Robert A. | Review and comment on HSR filing draft.(58401711) | 830.00 | 0.30 | 249.00 |
| 06/02/20 | Attard, Lauren T. | Telephone conference with Mr. Baghdadi and plaintiffs group regarding registration rights (1); revisions to the powerpoint for closing argument (1.1); revisions to confirmation order (3.4); telephone conference with Ms. Green regarding adventist objections (.3); research regarding the same (1.5).(58423518) | 600.00 | 7.30 | 4,380.00 |
| 06/02/20 | Carolan, Christopher J. | Respond to queries from M. Iannuzzi regarding credit facilities review and terms of deals; review revised Tax Benefit Payment Agreement and Letter of Credit, and prepare comments to both while circulating to Brown Rudnick for further review and comment; discussion with J. Rose.(58402316) | 875.00 | 2.80 | 2,450.00 |

## Baker & Hostetler LLP

Case: 19-30088 Doc# 8570-2 Filed: 07/30/20 Entered: 07/30/20 05:38:01 Page 34 of 334

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 07/28/20
Invoice Number: 50788302
Matter Number: 114959.000001
Page 34

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 06/02/20 | Esmont, Joseph M. | Review and analyze recent confirmation-related filings (2.1); analysis of response strategy for confirmation filings (3.7).(58442913) | 600.00 | 5.80 | 3,480.00 |
| 06/02/20 | Foix, Danyll W. | Telephone conferences with consultants and internal team regarding strategy and preparation for objection to plan confirmation (.7); review claims and information regarding plan confirmation issues and assigned claims diligence (1.3); prepare and consider emails, drafts, and information regarding plan confirmation issues and assigned claims diligence (1); review emails with TCC constituents regarding plan confirmation and assigned claims (.3).(58441792) | 760.00 | 3.30 | 2,508.00 |
| 06/02/20 | Gechman, Judy G. | Correspondence with Cravath HSR attorney regarding the HSR filing.  Revise language in same based on comments from Mr. Flink and Mr. Rose.  Phone conference with Mr. Weible regarding the HSR filing and the process.(58416072) | 745.00 | 0.80 | 596.00 |
| 06/02/20 | Goodman, Eric R. | Telephone call with tort victim regarding confirmation order (.5); telephone call with Mr. Weible regarding plan confirmation (.3); review revised confirmation order from counsel for PG&E (1.2); draft email to counsel for PG&E regarding revised confirmation order (.5).(58415977) | 800.00 | 2.50 | 2,000.00 |
| 06/02/20 | Grabowski-Shaikh, Asim R. | Attention to exit financing issues.(58428334) | 800.00 | 3.20 | 2,560.00 |
| 06/02/20 | Green, Elizabeth A. | Telephone conference with plaintiffs lawyers for committee regarding registration rights agreement.(58400972) | 690.00 | 0.80 | 552.00 |
| 06/02/20 | Green, Elizabeth A. | Review RBC issues regarding registration rights.(58400973) | 690.00 | 0.90 | 621.00 |
| 06/02/20 | Green, Elizabeth A. | Review and revise confirmation order.(58400974) | 690.00 | 0.90 | 621.00 |

**Baker&Hostetler** LLP

Case: 19-30088    Doc# 8571-2    Filed: 07/30/20    Entered: 07/30/20 05:58:01    Page 35
of 334

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 07/28/20
Invoice Number: 50788302
Matter Number: 114959.000001
Page 35

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 06/02/20 | Green, Elizabeth A. | Review tax agreement outstanding items.(58400975) | 690.00 | 0.40 | 276.00 |
| 06/02/20 | Green, Elizabeth A. | Telephone conference with Steve Skikos regarding registration rights issues.(58400976) | 690.00 | 0.30 | 207.00 |
| 06/02/20 | Green, Elizabeth A. | Prepare response to Mr. Petri's questions related to Adventist order.(58400977) | 690.00 | 0.70 | 483.00 |
| 06/02/20 | Green, Elizabeth A. | Review voting issues regarding plan confirmation.(58400978) | 690.00 | 0.50 | 345.00 |
| 06/02/20 | Green, Elizabeth A. | Review objections to judicial review concerns.(58400979) | 690.00 | 1.10 | 759.00 |
| 06/02/20 | Grossman, Andrew M. | Review research by Mr. Raile on condemnation-related issues.(58438279) | 850.00 | 0.30 | 255.00 |
| 06/02/20 | Iannuzzi, Michael M. | Prepare issues list for each exit financing credit agreement.(58437240) | 595.00 | 3.60 | 2,142.00 |
| 06/02/20 | Iannuzzi, Michael M. | Review Term Credit Agreement to PG&E Utility(58437241) | 595.00 | 4.90 | 2,915.50 |
| 06/02/20 | Julian, Robert | Prepare for plan confirmation call with TCC working group(58403093) | 1,175.00 | 1.20 | 1,410.00 |
| 06/02/20 | Julian, Robert | Attend working call on reg rights agreement with TCC plan group(58403094) | 1,175.00 | 0.90 | 1,057.50 |
| 06/02/20 | Julian, Robert | Telephone call with F. Pitre re reg rights(58403095) | 1,175.00 | 0.40 | 470.00 |
| 06/02/20 | Julian, Robert | Telephone call with K. Baghdadi re reg rights(58403096) | 1,175.00 | 0.20 | 235.00 |
| 06/02/20 | Julian, Robert | Telephone call with S. Skikos re reg rights(58403097) | 1,175.00 | 0.30 | 352.50 |
| 06/02/20 | Julian, Robert | Work on closing argument for plan confirmation hearing(58403098) | 1,175.00 | 2.10 | 2,467.50 |
| 06/02/20 | Julian, Robert | Analyze trust changes for judicial review(58403099) | 1,175.00 | 1.70 | 1,997.50 |
| 06/02/20 | Kates, Elyssa S. | Correspondence with Ms. Green and Mr. | 760.00 | 0.10 | 76.00 |

**Baker&Hostetler LLP**

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 07/28/20
Invoice Number: 50788302
Matter Number: 114959.000001
Page 36

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | Goodman regarding claimants objecting to the trust documents.(58402307) | | | |
| 06/02/20 | Layden, Andrew V. | Review proposed Confirmation Order and compare against TCC objections to same and draft email to David Richardson, Liz Green, Jorian Rose, and others regarding proposed changes to same.(58410957) | 410.00 | 1.80 | 738.00 |
| 06/02/20 | Morris, Kimberly S. | Edit plan confirmation order(58444607) | 895.00 | 3.40 | 3,043.00 |
| 06/02/20 | Morris, Kimberly S. | Multiple calls with plaintiff lawyers re voting investigation(58444608) | 895.00 | 1.20 | 1,074.00 |
| 06/02/20 | Morris, Kimberly S. | Work with Stoneturn on voting investigation(58444610) | 895.00 | 1.80 | 1,611.00 |
| 06/02/20 | Morris, Kimberly S. | Strategize re voting investigation(58444611) | 895.00 | 0.40 | 358.00 |
| 06/02/20 | Morris, Kimberly S. | Working call re reg rights(58444613) | 895.00 | 0.40 | 358.00 |
| 06/02/20 | Raile, Richard B. | Legal research regarding takings valuation issues to evaluating contemplated condemnation of PG&E's property(58400993) | 565.00 | 6.10 | 3,446.50 |
| 06/02/20 | Raile, Richard B. | Draft memorandum-correspondence to Messrs. Rivkin and Grossman regarding takings valuation issues in preparation for analyzing contemplating condemnation of PG&E's property.(58400994) | 565.00 | 1.20 | 678.00 |
| 06/02/20 | Richardson, David J. | Review and revise Debtors' draft Confirmation Order (1.80), research case law re issues raised by language in Confirmation Order (0.30), communications re revisions and issues raised for registration rights negotiations (0.30)(58427574) | 685.00 | 2.40 | 1,644.00 |
| 06/02/20 | Richardson, David J. | Review pleadings filed in case re UCC arguments and reply (0.40), research case law re arguments raised by UCC (1.40), draft arguments re UCC reply brief (0.40), | 685.00 | 2.40 | 1,644.00 |

# Baker&Hostetler LLP

*Atlanta* *Chicago* *Cincinnati* *Cleveland* *Columbus* *Costa Mesa* *Dallas* *Denver*
*Houston* *Los Angeles* *New York* *Orlando* *Philadelphia* *San Francisco* *Seattle* *Washington, DC*

Case: 19-30088    Doc# 8547-2    Filed: 07/30/20    Entered: 07/30/20 05:38:01    Page 37
of 334

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 07/28/20
Invoice Number: 50788302
Matter Number: 114959.000001
Page 37

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | communications re UCC Reply arguments (0.10), review Court's ruling on UCC motion and issues for hearing (0.10)(58427575) | | | |
| 06/02/20 | Richardson, David J. | Communications re issues on registration rights issues for closing argument (0.30), work on content of slides and argument for closing argument (0.40), communications re same (0.20)(58427578) | 685.00 | 0.90 | 616.50 |
| 06/02/20 | Rose, Jorian L. | Review and revise confirmation order.(58401691) | 1,010.00 | 1.80 | 1,818.00 |
| 06/02/20 | Weible, Robert A. | Telephone conference with Ms.Gechman regarding HSR filing issues.(58408603) | 830.00 | 0.20 | 166.00 |
| 06/03/20 | Attard, Lauren T. | Telephone conferences with Mr. Julian and Mr. Richardson re closing (.7); revisions to the closing argument (1.8); research regarding registration rights issues (1.3); telephone conference with Mr. Karotkin, Mr. Goren and Mr. Slack re examiner motion (.2).(58423705) | 600.00 | 4.00 | 2,400.00 |
| 06/03/20 | Bator, Chris | Review and analysis of the parties' stipulation regarding plan confirmation objections as to the schedule of assigned rights and causes of action.(58406064) | 510.00 | 0.30 | 153.00 |
| 06/03/20 | Carolan, Christopher J. | Close review of LOC draft, respond to various comments and questions from Brown Rudnick; provide revised draft, mark up, and explanation email to J. Rose for distribution; call with J. Rose.(58413845) | 875.00 | 2.30 | 2,012.50 |
| 06/03/20 | Commins, Gregory J. | Attend confirmation trial (4.9 hours); research electric generation levels in connection with arbitration brief (.8 hours).(58412676) | 890.00 | 5.70 | 5,073.00 |
| 06/03/20 | Esmont, Joseph M. | Monitor confirmation hearing (1.7); review and analyze recent confirmation-related filings (3.4); analysis of response strategy for confirmation filings (3.3).(58442925) | 600.00 | 8.40 | 5,040.00 |
| 06/03/20 | Goodman, Eric R. | Attend confirmation hearing on chapter 11 plan (via Zoom) (1.9) (1.5); communications | 800.00 | 1.90 | 1,520.00 |

**Baker&Hostetler LLP**

Atlanta  Chicago  Cincinnati  Cleveland  Columbus  Costa Mesa  Dallas  Denver
Houston  Los Angeles  New York  Orlando  Philadelphia  San Francisco  Seattle  Washington, DC

Case: 19-30088  Doc# 8577-2  Filed: 07/30/20  Entered: 07/30/20 05:53:01  Page 38 of 334

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 07/28/20
Invoice Number: 50788302
Matter Number: 114959.000001
Page 38

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | with Mr. Singleton regarding confirmation order (.3); communications with Mr. Julian regarding State Agency plan objection (.1).(58415979) | | | |
| 06/03/20 | Grabowski-Shaikh, Asim R. | Attention to exit financing issues.(58428339) | 800.00 | 4.20 | 3,360.00 |
| 06/03/20 | Green, Elizabeth A. | Telephone conference with Brown Rudnick and Baker regarding Trust revisions.(58408797) | 690.00 | 1.20 | 828.00 |
| 06/03/20 | Green, Elizabeth A. | Review of confirmation order.(58408798) | 690.00 | 0.90 | 621.00 |
| 06/03/20 | Green, Elizabeth A. | Review outline of objections to judicial review and analysis of issues.(58408799) | 690.00 | 1.20 | 828.00 |
| 06/03/20 | Green, Elizabeth A. | Attend confirmation hearing.(58408801) | 690.00 | 2.50 | 1,725.00 |
| 06/03/20 | Green, Elizabeth A. | Telephone conference with Steve Skikos regarding objections.(58408802) | 690.00 | 0.40 | 276.00 |
| 06/03/20 | Green, Elizabeth A. | Telephone conference with Dave Molton regarding objections.(58408803) | 690.00 | 0.40 | 276.00 |
| 06/03/20 | Green, Elizabeth A. | Review trust related to amendment provisions, court changes and ability for court oversight.(58408804) | 690.00 | 1.40 | 966.00 |
| 06/03/20 | Green, Elizabeth A. | Telephone conference with David Molton regarding issues related to trust agreement.(58408805) | 690.00 | 0.30 | 207.00 |
| 06/03/20 | Green, Elizabeth A. | Telephone conference with Gerard Cicero regarding trust agreement.(58408806) | 690.00 | 0.30 | 207.00 |
| 06/03/20 | Green, Elizabeth A. | Attend confirmation hearing.(58408800) | 690.00 | 1.90 | 1,311.00 |
| 06/03/20 | Grossman, Andrew M. | Complete analysis regarding condemnation issues under California law(58438742) | 850.00 | 0.90 | 765.00 |
| 06/03/20 | Julian, Robert | Prepare oral argument for confirmation closing(58413127) | 1,175.00 | 1.60 | 1,880.00 |

Baker&Hostetler LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC

Case: 19-30088   Doc# 8570-2   Filed: 07/30/20   Entered: 07/30/20 05:38:01   Page 39
of 334

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 06/03/20 | Julian, Robert | Prepare for today's confirmation hearing including review of debtor and party positions(58413128) | 1,175.00 | 2.20 | 2,585.00 |
| 06/03/20 | Julian, Robert | Work on closing argument power point(58413130) | 1,175.00 | 1.30 | 1,527.50 |
| 06/03/20 | Julian, Robert | Email counsel re plan details. as requested by judge Montali(58413131) | 1,175.00 | 0.50 | 587.50 |
| 06/03/20 | Julian, Robert | Prepare for hearing on examiner motion(58413132) | 1,175.00 | 2.20 | 2,585.00 |
| 06/03/20 | Julian, Robert | Analyze trust amendment issues for TCC(58413133) | 1,175.00 | 0.80 | 940.00 |
| 06/03/20 | Julian, Robert | Outline arbitration arguments on NENI(58413134) | 1,175.00 | 0.80 | 940.00 |
| 06/03/20 | Kates, Elyssa S. | Correspondence with Mr. Julian, Ms. Green and Ms. Dumas regarding the June 3, 2020 amended plan.(58413613) | 760.00 | 0.10 | 76.00 |
| 06/03/20 | Kates, Elyssa S. | Participate in confirmation hearing.(58413615) | 760.00 | 3.90 | 2,964.00 |
| 06/03/20 | Kates, Elyssa S. | Correspondence with Mr. Julian and Ms. Attard regarding the stipulation resolving certain plan issues.(58413616) | 760.00 | 0.10 | 76.00 |
| 06/03/20 | Kates, Elyssa S. | Correspondence with Mr. Carolan, Mr. Grabowski, Mr. Rose, Mr. Richardson and Mr. Iannuzzi regarding trust issues.(58413617) | 760.00 | 0.20 | 152.00 |
| 06/03/20 | Kates, Elyssa S. | Correspondence with Ms. Attard and Mr. Esmont regarding trust agreement issues.(58413618) | 760.00 | 0.10 | 76.00 |
| 06/03/20 | Kates, Elyssa S. | Analysis of trust agreement issues.(58413619) | 760.00 | 0.70 | 532.00 |
| 06/03/20 | McCabe, Bridget S. | Participate in plan confirmation hearing(58444874) | 630.00 | 1.70 | 1,071.00 |
| 06/03/20 | Morris, Kimberly S. | Call with PGE re voting data(58444616) | 895.00 | 0.50 | 447.50 |

**Baker&Hostetler** LLP

*Atlanta*  *Chicago*  *Cincinnati*  *Cleveland*  *Columbus*  *Costa Mesa*  *Dallas*  *Denver*
*Houston*  *Los Angeles*  *New York*  *Orlando*  *Philadelphia*  *San Francisco*  *Seattle*  *Washington, DC*

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 07/28/20
Invoice Number: 50788302
Matter Number: 114959.000001
Page 40

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 06/03/20 | Morris, Kimberly S. | Calls with Stoneturn re voting analysis(58444618) | 895.00 | 0.50 | 447.50 |
| 06/03/20 | Morris, Kimberly S. | Multiple calls and emails with R. Julian re voting investigation(58444622) | 895.00 | 0.80 | 716.00 |
| 06/03/20 | Morris, Kimberly S. | Research for arbitration brief(58444624) | 895.00 | 1.70 | 1,521.50 |
| 06/03/20 | Morris, Kimberly S. | Review filings for examiner motion(58444625) | 895.00 | 0.40 | 358.00 |
| 06/03/20 | Morris, Kimberly S. | Work on confirmation objection issues(58444626) | 895.00 | 0.60 | 537.00 |
| 06/03/20 | Morris, Kimberly S. | Call and emails with plaintiff counsel re voting investigation(58444617) | 895.00 | 0.40 | 358.00 |
| 06/03/20 | Raile, Richard B. | Legal research to analyze contemplated eminent domain issues.(58405642) | 565.00 | 3.90 | 2,203.50 |
| 06/03/20 | Richardson, David J. | Communications re docket orders on issues for argument (0.30), communications re strategies for closing arguments (0.30), work on revisions to power point presentation (0.30), communications re Government Settlements positions in oral argument and issues for closing (0.20), communications re revised presentation (0.20), conference call re powerpoint revisions (0.30), communications re further revisions (0.20), conference call re revised arguments for closing (0.30), communications re research and arguments for exculpation issues (0.20)(58427582) | 685.00 | 2.30 | 1,575.50 |
| 06/03/20 | Sagerman, Eric E. | Attend continuation of confirmation hearing by telephone (2.0); follow up with Julian re status on confirmation (.3)(58419734) | 1,145.00 | 2.30 | 2,633.50 |
| 06/04/20 | Attard, Lauren T. | Telephone conferences with Mr. Julian and Mr. Richardson regarding preparation for hearing (.7); revision of powerpoint (2.4); telephone conference with Mr. Bloom regarding hearing (.4).(58423707) | 600.00 | 3.50 | 2,100.00 |

Baker&Hostetler LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 07/28/20
Invoice Number: 50788302
Matter Number: 114959.000001
Page 41

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 06/04/20 | Carolan, Christopher J. | Emails with Cravath and Brown Rudnick regarding further JPMC comments on LOC; call with Cravath to discuss same.(58413852) | 875.00 | 0.80 | 700.00 |
| 06/04/20 | Chairez, José L | Analysis of third party vendor insurance related issues.(58437917) | 800.00 | 2.00 | 1,600.00 |
| 06/04/20 | Commins, Gregory J. | Attend and review confirmation trial (6.1 hours); review Debtor's supplemental filings (.4 hours); review draft confirmation order (.6 hours).(58428190) | 890.00 | 7.10 | 6,319.00 |
| 06/04/20 | Dumas, Cecily A. | Attend confirmation hearing (parts of hearings)(58410277) | 950.00 | 1.90 | 1,805.00 |
| 06/04/20 | Dumas, Cecily A. | Review FOF/COL re contingency process, AB 1054, CPUC approval, SB 350 (2.2); prepare email analysis and questions to Bloom, Rivkin, Richardson (1.)(58410280) | 950.00 | 3.20 | 3,040.00 |
| 06/04/20 | Esmont, Joseph M. | Monitor confirmation hearing (.9); review and analyze recent confirmation-related filings (2.0); analysis of response strategy for confirmation filings (2.5).(58443015) | 600.00 | 5.40 | 3,240.00 |
| 06/04/20 | Gechman, Judy G. | Review suggested description of the transaction section of the HSR form from Cravath.  Draft emails regarding same to Mr. Cummins and to Messrs. Rose, Flink, Weible and Cummins.(58416070) | 745.00 | 1.00 | 745.00 |
| 06/04/20 | Goodman, Eric R. | Prepare for confirmation hearing on chapter 11 plan (.3); attending hearing on motion to appoint examiner (1.2); attend confirmation hearing on chapter 11 plan (via Zoom) (1.8); review email from Mr. Baghdadi regarding confirmation order (.1); review case law on impact of confirmation order (.8); review transcript from May 15th hearing (.3); draft email to Mr. Baghdadi and Mr. Molton regarding confirmation order and related matters (.4); communications with Brown Rudnick regarding government settlements (.2); telephone call with Ms. Lashko regarding government settlements (.1); telephone call with Ms. Sieger-Grimm | 800.00 | 5.40 | 4,320.00 |

**Baker&Hostetler LLP**

Atlanta  Chicago  Cincinnati  Cleveland  Columbus  Costa Mesa  Dallas  Denver
Houston  Los Angeles  New York  Orlando  Philadelphia  San Francisco  Seattle  Washington, DC

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | regarding Trust Agreement (.2).(58415980) | | | |
| 06/04/20 | Green, Elizabeth A. | Telephone conference with group of 13 related to Adventist.(58411529) | 690.00 | 1.10 | 759.00 |
| 06/04/20 | Green, Elizabeth A. | Telephone conference with Adventist regarding changes.(58411530) | 690.00 | 0.60 | 414.00 |
| 06/04/20 | Green, Elizabeth A. | Confirmation hearing.(58411531) | 690.00 | 1.80 | 1,242.00 |
| 06/04/20 | Green, Elizabeth A. | Attend confirmation hearing.(58411532) | 690.00 | 3.00 | 2,070.00 |
| 06/04/20 | Green, Elizabeth A. | Review issues regarding assignment of claims language in confirmation order and revise same.(58411533) | 690.00 | 0.60 | 414.00 |
| 06/04/20 | Green, Elizabeth A. | Review Adventist and objectors redline.(58411535) | 690.00 | 0.80 | 552.00 |
| 06/04/20 | Green, Elizabeth A. | Telephone conference with Steve Skikos regarding objections.(58411536) | 690.00 | 0.40 | 276.00 |
| 06/04/20 | Green, Elizabeth A. | Review registration rights proposal.(58411537) | 690.00 | 0.90 | 621.00 |
| 06/04/20 | Grossman, Andrew M. | Review and circulate comments on draft confirmation order.(58439011) | 850.00 | 1.50 | 1,275.00 |
| 06/04/20 | Julian, Robert | Respond to JAMS arbitrator Meyer request for information on plan arbitration trial and timing(58413135) | 1,175.00 | 0.40 | 470.00 |
| 06/04/20 | Julian, Robert | Outline arbitration evidence(58413136) | 1,175.00 | 0.70 | 822.50 |
| 06/04/20 | Julian, Robert | Analyze progress made on and impediments to resolving registration rights agreement dispute in plan confirmation and post hearing context(58413137) | 1,175.00 | 1.20 | 1,410.00 |
| 06/04/20 | Julian, Robert | Prepare for today's confirmation hearing(58413138) | 1,175.00 | 0.70 | 822.50 |
| 06/04/20 | Julian, Robert | Prepare for today's examiner motion hearing and explanation of TCC investigation,(58413140) | 1,175.00 | 0.90 | 1,057.50 |

**Baker&Hostetler LLP**

Case: 19-30088   Doc# 8570-2   Filed: 07/30/20   Entered: 07/30/20 09:58:01   Page 43 of 334

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 07/28/20
Invoice Number: 50788302
Matter Number: 114959.000001
Page 43

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 06/04/20 | Kavouras, Daniel M. | Research on cases dealing with damages or revenue projections dependent on future agency or government action for briefing related to plan confirmation.(58444711) | 365.00 | 4.40 | 1,606.00 |
| 06/04/20 | Kavouras, Daniel M. | Draft summary of research regarding damages or revenue projections dependent on future agency or government action for briefing related to plan confirmation.(58444712) | 365.00 | 0.90 | 328.50 |
| 06/04/20 | Layden, Andrew V. | Conduct brief research requested by Liz Green on 1129(a)(7) best interest of creditors test and draft email to Ms. Green regarding same.(58413252) | 410.00 | 0.90 | 369.00 |
| 06/04/20 | Morris, Kimberly S. | Prepare for confirmation hearings(58444628) | 895.00 | 0.40 | 358.00 |
| 06/04/20 | Morris, Kimberly S. | Review edits to confirmation order and fire victims trust(58444629) | 895.00 | 0.50 | 447.50 |
| 06/04/20 | Morris, Kimberly S. | Email correspondence re confirmation order and fire victims trust(58444630) | 895.00 | 0.40 | 358.00 |
| 06/04/20 | Morris, Kimberly S. | Work on voting investigation(58444631) | 895.00 | 2.20 | 1,969.00 |
| 06/04/20 | Morris, Kimberly S. | Work on issues re offset/recoupment issues for plan confirmation(58444632) | 895.00 | 1.70 | 1,521.50 |
| 06/04/20 | Raile, Richard B. | Legal research to assess takings valuation issues pertinent to contemplated eminent domain action against PG&E for forthcoming memorandum.(58412090) | 565.00 | 4.50 | 2,542.50 |
| 06/04/20 | Richardson, David J. | Communications re issues for Trust Agreement revisions per Adventist negotiations (0.30), review revised agreement language (0.20), communications re same (0.20)(58427586) | 685.00 | 0.70 | 479.50 |
| 06/04/20 | Richardson, David J. | Communications re issues for revisions to confirmation order (0.40)(58427587) | 685.00 | 0.40 | 274.00 |
| 06/04/20 | Richardson, | Communications re issues for closing | 685.00 | 1.10 | 753.50 |

Baker&Hostetler LLP

Case: 19-30088   Doc# 8570-2   Filed: 07/30/20   Entered: 07/30/20 05:38:01   Page 44
of 334

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 07/28/20
Invoice Number: 50788302
Matter Number: 114959.000001
Page 44

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | David J. | argument (0.20), working session with R. Julian and L. Attard re powerpoint and argument issues for closing argument (0.50), communications re closing argument issues( 0.10), review transcript re quotes for closing argument (0.20), communications re same (0.10)(58427588) | | | |
| 06/04/20 | Rose, Jorian L. | Attend confirmation hearing on June 4, 2020.(58418744) | 1,010.00 | 4.10 | 4,141.00 |
| 06/04/20 | Rose, Jorian L. | Review revise plan black line filed by debtors.(58418746) | 1,010.00 | 1.80 | 1,818.00 |
| 06/04/20 | Sagerman, Eric E. | Attend confirmation hearing by telephone(58419738) | 1,145.00 | 3.90 | 4,465.50 |
| 06/04/20 | Thompson, Taylor M. | Conduct legal research related to speculative projection of damages based on future agency decision-making (4.1); correspond with Ms. McCabe and Mr. Kavouras re same (.1).(58418163) | 265.00 | 4.20 | 1,113.00 |
| 06/05/20 | Attard, Lauren T. | Prepare notice for filing regarding demonstrative and other documents (.6); revise powerpoint demonstrative and review the same in preparation for hearing (2.3); telephone conference with Mr. Julian and Mr. Williams regarding NENI arbitration (.2).(58423025) | 600.00 | 2.10 | 1,260.00 |
| 06/05/20 | Carolan, Christopher J. | Call with Jorian Rose concerning status of L/C.(58421192) | 875.00 | 0.30 | 262.50 |
| 06/05/20 | Commins, Gregory J. | Attend and review confirmation trial (5.1 hours); follow up conference with team (.3 hours).(58428193) | 890.00 | 5.40 | 4,806.00 |
| 06/05/20 | Dumas, Cecily A. | Attend confirmation hearing (parts) (2.3) and (.8)(58441397) | 950.00 | 3.10 | 2,945.00 |
| 06/05/20 | Esmont, Joseph M. | Monitor confirmation hearing (4.3); review and analyze issues raised in confirmation hearing and potential responses(2.3); review recent confirmation-related filings (1).(58443112) | 600.00 | 7.60 | 4,560.00 |

Baker&Hostetler LLP

Case: 19-30088   Doc# 8570-2   Filed: 07/30/20   Entered: 07/30/20 05:58:01   Page 45 of 334

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 07/28/20
Invoice Number: 50788302
Matter Number: 114959.000001
Page 45

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 06/05/20 | Gechman, Judy G. | Review and comment on draft HSR form and Unsworn Declaration. Phone calls to Mr. Cummins. Follow up emails to and from Mr. Rose, Mr. Flink and Mr. Cummins. Review transmittal letters.(58416071) | 745.00 | 1.40 | 1,043.00 |
| 06/05/20 | Goodman, Eric R. | Review updated Trust Agreement, Claims Resolution Procedures and Confirmation Order (.8); conference call with Brown Rudnick regarding Trust Documents and related matters (.4); conference call with Ad Hoc Group regarding revised Trust Documents (.5); plan and prepare for confirmation hearing (.2); attending hearing on confirmation of chapter 11 plan (1.3); review and respond to email from counsel for the Trustee regarding liability issue (.2); draft email to counsel for the Debtors regarding government settlement agreement (.1); telephone call with Mr. Cicero regarding Trust Documents (.2).(58415981) | 800.00 | 3.70 | 2,960.00 |
| 06/05/20 | Green, Elizabeth A. | Prepare for and attend confirmation hearing.(58417213) | 690.00 | 5.80 | 4,002.00 |
| 06/05/20 | Green, Elizabeth A. | Telephone conference with Lincoln regarding NENI issues.(58417214) | 690.00 | 0.30 | 207.00 |
| 06/05/20 | Green, Elizabeth A. | Telephone conference with Steve Skikos regarding registration rights.(58417215) | 690.00 | 0.40 | 276.00 |
| 06/05/20 | Green, Elizabeth A. | Review registration rights status related to confirmation hearing.(58417216) | 690.00 | 0.70 | 483.00 |
| 06/05/20 | Green, Elizabeth A. | Telephone conference with Kim Morris regarding confirmation order.(58417217) | 690.00 | 0.20 | 138.00 |
| 06/05/20 | Green, Elizabeth A. | Review RSA and language related to registration rights.(58417218) | 690.00 | 0.60 | 414.00 |
| 06/05/20 | Green, Elizabeth A. | Review and revise confirmation order.(58417219) | 690.00 | 0.60 | 414.00 |
| 06/05/20 | Green, Elizabeth A. | Review NENI provided by proponents.(58417220) | 690.00 | 0.50 | 345.00 |

Baker & Hostetler LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 07/28/20
Invoice Number: 50788302
Matter Number: 114959.000001
Page 46

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 06/05/20 | Green, Elizabeth A. | Review PEO documents.(58417221) | 690.00 | 0.40 | 276.00 |
| 06/05/20 | Julian, Robert | Review briefs in preparation for day seven confirmation hearing and closing(58422152) | 1,175.00 | 1.40 | 1,645.00 |
| 06/05/20 | Julian, Robert | Prepare on closing argument for today(58422153) | 1,175.00 | 3.80 | 4,465.00 |
| 06/05/20 | Julian, Robert | Telephone calls with D. Richardson after hearing re next steps(58422155) | 1,175.00 | 0.60 | 705.00 |
| 06/05/20 | Julian, Robert | Outline NENI arbitration plan(58422156) | 1,175.00 | 1.60 | 1,880.00 |
| 06/05/20 | McCabe, Bridget S. | Participate in plan confirmation hearing.(58445313) | 630.00 | 2.50 | 1,575.00 |
| 06/05/20 | Morris, Kimberly S. | Attend confirmation hearings for TCC closing arguments and related issues(58444633) | 895.00 | 5.80 | 5,191.00 |
| 06/05/20 | Morris, Kimberly S. | Work on voting investigation(58444634) | 895.00 | 0.60 | 537.00 |
| 06/05/20 | Morris, Kimberly S. | Strategize re arbitration issues(58444635) | 895.00 | 0.40 | 358.00 |
| 06/05/20 | Morris, Kimberly S. | Strategize re business claimant objection issues(58444636) | 895.00 | 0.40 | 358.00 |
| 06/05/20 | Morris, Kimberly S. | Follow up with E. Green re business claimant objection issues(58444637) | 895.00 | 0.20 | 179.00 |
| 06/05/20 | Raile, Richard B. | Legal research for memorandum on takings issues.(58423581) | 565.00 | 3.70 | 2,090.50 |
| 06/05/20 | Raile, Richard B. | Draft memorandum on takings issues.(58423582) | 565.00 | 0.70 | 395.50 |
| 06/05/20 | Richardson, David J. | Communications re revisions to closing argument and powerpoint (0.50), communications re issues raised by closing arguments (0.30), communications re Trust Agreement issues for Confirmation Order (0.40), work on revisions to draft confirmation order (0.20)(58427592) | 685.00 | 1.40 | 959.00 |

Baker & Hostetler LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC

Case: 19-30088   Doc# 8577-3   Filed: 07/30/20   Entered: 07/30/20 05:53:01   Page 47
of 334

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 07/28/20
Invoice Number: 50788302
Matter Number: 114959.000001
Page 47

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 06/05/20 | Rose, Jorian L. | Attend confirmation hearing on June 5, 2020.(58419757) | 1,010.00 | 4.90 | 4,949.00 |
| 06/05/20 | Sagerman, Eric E. | Attend continued hearing on confirmation (4.8); follow up call with Julian re open confirmations issues (.4)(58419740) | 1,145.00 | 5.20 | 5,954.00 |
| 06/06/20 | Attard, Lauren T. | Telephone conference with Debtors regarding arbitration on NENI.(58423023) | 600.00 | 0.30 | 180.00 |
| 06/06/20 | Julian, Robert | Preparation for arbitration via analysis of legal issues on speculative projections and format of arbitration offers of proof(58422157) | 1,175.00 | 4.20 | 4,935.00 |
| 06/06/20 | Julian, Robert | Telephone call with debtors and equity counsel K. Orsini and B. Bennett re arbitration planning(58422158) | 1,175.00 | 0.20 | 235.00 |
| 06/06/20 | Julian, Robert | Telephone call with Financial Advisor B. Williams re evidence at arbitration(58422159) | 1,175.00 | 0.20 | 235.00 |
| 06/06/20 | Kates, Elyssa S. | Review objection to the TCC's proposed language for the confirmation order.(58418291) | 760.00 | 0.20 | 152.00 |
| 06/06/20 | Morris, Kimberly S. | Review information from PGE re NENI(58444641) | 895.00 | 0.40 | 358.00 |
| 06/06/20 | Morris, Kimberly S. | Strategize re arbitration issues(58444642) | 895.00 | 1.50 | 1,342.50 |
| 06/06/20 | Morris, Kimberly S. | Call with PGE re arbitration(58444643) | 895.00 | 0.20 | 179.00 |
| 06/06/20 | Richardson, David J. | Communications re Adventist negotiations on confirmation order (0.30), draft revisions to confirmation order (0.30), communications re current revisions and CPUC issues (0.20)(58427594) | 685.00 | 0.80 | 548.00 |
| 06/06/20 | Rose, Jorian L. | Review plan calculation information from debtors.(58419866) | 1,010.00 | 0.90 | 909.00 |
| 06/06/20 | Rose, Jorian L. | Review HSR draft filing(58512020) | 1,010.00 | 1.80 | 1,818.00 |

Baker&Hostetler LLP

Case: 19-30088   Doc# 8570-2   Filed: 07/30/20   Entered: 07/30/20 05:58:01   Page 48
of 334

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 07/28/20
Invoice Number: 50788302
Matter Number: 114959.000001
Page 48

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 06/07/20 | Attard, Lauren T. | Telephone conference with arbitrator regarding arbitration on NENI.(58423022) | 600.00 | 0.50 | 300.00 |
| 06/07/20 | Dumas, Cecily A. | Review revised confirmation order (1.3); tel conference Bloom re order provisions re CPUC (.2)(58420430) | 950.00 | 1.50 | 1,425.00 |
| 06/07/20 | Goodman, Eric R. | Review revised Claims Resolution Procedures, Confirmation Order and Trust Agreement (1.7); conference with Brown Rudnick team regarding revised Trust Documents (1.0); telephone call with Ms. Green regarding revised Trust Documents and open issues (.4); telephone all with Ms. Sieger-Grimm regarding Trust Documents (.2); telephone call with Mr. Skikos regarding Trust Documents (.1); review and respond to emails regarding claim preservation language (.1); review and respond to email from Mr. Richardson regarding confirmation order (.1); telephone call with Mr. MacConagh regarding Trust Documents and related matters (.2).(58416123) | 800.00 | 3.80 | 3,040.00 |
| 06/07/20 | Green, Elizabeth A. | Telephone conference with Steve Skikos regarding registration rights.(58451352) | 690.00 | 0.30 | 207.00 |
| 06/07/20 | Green, Elizabeth A. | Telephone conference with Khaldoun Bagdatti regarding Denovo review.(58451353) | 690.00 | 0.40 | 276.00 |
| 06/07/20 | Green, Elizabeth A. | Review issues regarding Denovo review.(58451354) | 690.00 | 0.70 | 483.00 |
| 06/07/20 | Green, Elizabeth A. | Review registration rights outstanding issues.(58451355) | 690.00 | 0.50 | 345.00 |
| 06/07/20 | Green, Elizabeth A. | Review and revise language of trust agreement.(58451357) | 690.00 | 0.60 | 414.00 |
| 06/07/20 | Julian, Robert | Prepare for status conference with arbitrator Bob Meyer on net income arbitration, issues, format, timing(58422160) | 1,175.00 | 2.10 | 2,467.50 |
| 06/07/20 | Julian, Robert | Draft instructions to Baker and Lincoln team on arbitration preparation(58422161) | 1,175.00 | 0.70 | 822.50 |

Baker & Hostetler LLP

Case: 19-30088   Doc# 8571-2   Filed: 07/30/20   Entered: 07/30/20 05:33:01   Page 49 of 334

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 07/28/20
Invoice Number: 50788302
Matter Number: 114959.000001
Page 49

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 06/07/20 | Julian, Robert | Attend arbitration status conference(58422162) | 1,175.00 | 0.50 | 587.50 |
| 06/07/20 | Julian, Robert | Telephone call with K. Orsini re arbitration format and conflicts(58422163) | 1,175.00 | 0.30 | 352.50 |
| 06/07/20 | Julian, Robert | Review and respond to emails re Adventist(58422164) | 1,175.00 | 0.40 | 470.00 |
| 06/07/20 | Morris, Kimberly S. | Call with arbitrator re arbitration issues and prepare for same(58444644) | 895.00 | 0.80 | 716.00 |
| 06/07/20 | Morris, Kimberly S. | Review new fire related filings and provide direction to T. Petre re arbitration issues(58444647) | 895.00 | 0.50 | 447.50 |
| 06/07/20 | Morris, Kimberly S. | Work on voting investigation report(58444648) | 895.00 | 1.80 | 1,611.00 |
| 06/07/20 | Richardson, David J. | Communications re negotiations on confirmation order with Adventist group (0.30), work to reconcile revisions to confirmation order re Adventist issues (0.70), communications re same (0.30)(58427597) | 685.00 | 1.30 | 890.50 |
| 06/07/20 | Rose, Jorian L. | Conference call with debtors advisors regarding information on net income issues.(58419868) | 1,010.00 | 0.50 | 505.00 |
| 06/07/20 | Rose, Jorian L. | Telephone conferences with Mr. Williams regarding plan calculation issues.(58419873) | 1,010.00 | 0.40 | 404.00 |
| 06/07/20 | Rose, Jorian L. | Emails to plan group regarding status of registration rights.(58419874) | 1,010.00 | 0.60 | 606.00 |
| 06/08/20 | Attard, Lauren T. | Telephone conference with Mr. Rose regarding reg rights mediation (.2); telephone conference with Mr. Julian and Ms. Morris regarding Adventist objection (.5); draft papers regarding mediation (.3); research regarding arbitration issues (1.7).(58459581) | 600.00 | 2.70 | 1,620.00 |
| 06/08/20 | Carolan, | Review PGE revolving credit facility, Utility | 875.00 | 4.50 | 3,937.50 |

**Baker & Hostetler LLP**

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 07/28/20
Invoice Number: 50788302
Matter Number: 114959.000001
Page 50

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | Christopher J. | revolving credit facility, and Utility term loan facility, and review comments on same from M. Iannuzzi regarding compliance with Plan and term sheets; follow upon status of other loan documents and exit facilities; review emails.(58432215) | | | |
| 06/08/20 | Commins, Gregory J. | Attend and review confirmation trial (4.8 hours).(58469115) | 890.00 | 4.80 | 4,272.00 |
| 06/08/20 | Dumas, Cecily A. | Attend confirmation hearing (parts)(58483651) | 950.00 | 0.50 | 475.00 |
| 06/08/20 | Dumas, Cecily A. | Review further objections to confirmation (.6); review revised plan re changes relating to victims, CPUC approval, GO contingency (2.3)(58483652) | 950.00 | 2.90 | 2,755.00 |
| 06/08/20 | Dumas, Cecily A. | Review description of rights offering, PIPE and confer with Bloom re same(58483653) | 950.00 | 1.10 | 1,045.00 |
| 06/08/20 | Dumas, Cecily A. | Review Abrams, MacDonald further objections to June 7 plan(58483654) | 950.00 | 0.70 | 665.00 |
| 06/08/20 | Dumas, Cecily A. | Review email exchange Kane, Green re plan modifications(58483657) | 950.00 | 0.20 | 190.00 |
| 06/08/20 | Esmont, Joseph M. | Monitor and review incoming filings re: plan.(58490330) | 600.00 | 3.20 | 1,920.00 |
| 06/08/20 | Goodman, Eric R. | Review and analyze updated Trust Documents (.9); draft email to counsel for the Debtors regarding Trust Documents (.1); conference call with Brown Rudnick regarding confirmation order (.4); conference call with Ad Hoc Group regarding Trust Documents (.5); telephone call Ms. Morris and Mr. Julian regarding confirmation hearing (.3); plan and prepare for confirmation hearing (.4); attend confirmation hearing (via Zoom) (2.5)(2.2); draft and edit joint statement regarding open issues with Ad Hoc Group regarding Trust Documents (1.2); communications with Brown Rudnick regarding joint statement (.2); review hearing transcript from June 4th hearing on plan confirmation (.5); review | 800.00 | 9.60 | 7,680.00 |

# Baker&Hostetler LLP

Case: 19-30088   Doc# 8570-2   Filed: 07/30/20   Entered: 07/30/20 09:58:01   Page 51 of 334

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 07/28/20
Invoice Number: 50788302
Matter Number: 114959.000001
Page 51

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | email correspondence regarding joint statement and exchange of positions (.4).(58432518) | | | |
| 06/08/20 | Grabowski-Shaikh, Asim R. | Attention to Exit Financing issues.(58459032) | 800.00 | 1.90 | 1,520.00 |
| 06/08/20 | Green, Elizabeth A. | Prepare for (.7) and attend confirmation hearing (5.3).(58425997) | 690.00 | 6.00 | 4,140.00 |
| 06/08/20 | Green, Elizabeth A. | Telephone conference with Adventist regarding issues with trust.(58425999) | 690.00 | 0.60 | 414.00 |
| 06/08/20 | Green, Elizabeth A. | Telephone conference with Dave Molton regarding trust issues.(58426000) | 690.00 | 0.50 | 345.00 |
| 06/08/20 | Iannuzzi, Michael M. | Review 500,000,000 Credit Agreement to PG&E Corporation.(58468065) | 595.00 | 5.70 | 3,391.50 |
| 06/08/20 | Julian, Robert | Telephone call with Financial Advisor B. Williams re evidence needed for arbitration on plan stock valuation(58432897) | 1,175.00 | 0.70 | 822.50 |
| 06/08/20 | Julian, Robert | Prepare for confirmation hearing re resumed arguments in reg rights(58432898) | 1,175.00 | 1.20 | 1,410.00 |
| 06/08/20 | Julian, Robert | Prepare evidence for arbitration of net income and stock value(58432900) | 1,175.00 | 1.40 | 1,645.00 |
| 06/08/20 | Julian, Robert | Revise status report to arbitrator Meyers on net income dispute(58432901) | 1,175.00 | 0.60 | 705.00 |
| 06/08/20 | Julian, Robert | Outline issues for arbitration brief(58432902) | 1,175.00 | 0.60 | 705.00 |
| 06/08/20 | Julian, Robert | Telephone call with F. Pitre re status report(58432903) | 1,175.00 | 0.20 | 235.00 |
| 06/08/20 | Julian, Robert | Revise TCC report on voting irregularities requested by Judge Montali(58432904) | 1,175.00 | 0.80 | 940.00 |
| 06/08/20 | Kates, Elyssa S. | Analysis of exit financing issues.(58447459) | 760.00 | 0.30 | 228.00 |
| 06/08/20 | Kates, Elyssa S. | Correspondence with Mr. Carolan, Mr. Rose, Mr. Iannuzzi and Mr. Grabowski regarding exit financing issues.(58447471) | 760.00 | 0.10 | 76.00 |

Baker & Hostetler LLP

Case: 19-30088   Doc# 8570-3   Filed: 07/30/20   Entered: 07/30/20 05:38:01   Page 52
of 334

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 07/28/20
Invoice Number: 50788302
Matter Number: 114959.000001
Page 52

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 06/08/20 | Kates, Elyssa S. | Participate in confirmation hearing.(58447458) | 760.00 | 3.40 | 2,584.00 |
| 06/08/20 | Lorence, Jenna M. | Phone call with Mr. Grossman regarding sovereign immunity (.2); review and analyze memorandum regarding sovereign immunity (.4); research sovereign immunity issues regarding California (6.4)(58492800) | 440.00 | 7.00 | 3,080.00 |
| 06/08/20 | McCabe, Bridget S. | Participate in plan confirmation proceedings.(58455477) | 630.00 | 1.90 | 1,197.00 |
| 06/08/20 | Morris, Kimberly S. | Team call to prep for hearing on business objector claims.(58492397) | 895.00 | 0.40 | 358.00 |
| 06/08/20 | Morris, Kimberly S. | Work on TCC voting investigation report.(58492398) | 895.00 | 2.10 | 1,879.50 |
| 06/08/20 | Morris, Kimberly S. | Review voting examiner motion papers and call with Z. Steinberg re same.(58492401) | 895.00 | 0.80 | 716.00 |
| 06/08/20 | Richardson, David J. | Conference call re Adventist negotiations and confirmation order issues (0.50), communications re confirmation order and Adventist issues (0.30), work on revisions to Confirmation Order (0.40), exchange emails with Debtors re revisions to confirmation order (0.20), communications re financing order and revised confirmation order (0.20)(58474070) | 685.00 | 1.60 | 1,096.00 |
| 06/08/20 | Rose, Jorian L. | Attend confirmation hearing on June 8, 2020.(58428588) | 1,010.00 | 5.30 | 5,353.00 |
| 06/08/20 | Sagerman, Eric E. | Attend continuation of confirmation hearing(58469503) | 1,145.00 | 3.90 | 4,465.50 |
| 06/08/20 | Steinberg, Zoe M. | Summarize documents in support of Final Report of TCC's Investigation of Voting Results.(58491604) | 340.00 | 0.50 | 170.00 |
| 06/08/20 | Steinberg, Zoe M. | Analyze documents in support of Final Report of TCC's Investigation of Voting Results.(58491605) | 340.00 | 2.70 | 918.00 |
| 06/09/20 | Attard, Lauren T. | Research for arbitration brief (2.3); draft section regarding background | 600.00 | 7.00 | 4,200.00 |

# Baker&Hostetler LLP

*Atlanta  Chicago  Cincinnati  Cleveland  Columbus  Costa Mesa  Dallas  Denver*
*Houston  Los Angeles  New York  Orlando  Philadelphia  San Francisco  Seattle  Washington, DC*

Case: 19-30088   Doc# 8570-2   Filed: 07/30/20   Entered: 07/30/20 05:38:01   Page 53 of 334

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 07/28/20
Invoice Number: 50788302
Matter Number: 114959.000001
Page 53

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | (4.7).(58459583) | | | |
| 06/09/20 | Carolan, Christopher J. | Emails regarding valuation; revise LLC Agreement to incorporate comments from M. Thakur and M. Andlinger.(58453470) | 875.00 | 0.30 | 262.50 |
| 06/09/20 | Dumas, Cecily A. | Review Debtors motion to amend backstop agreements, Ziman declaration(58483669) | 950.00 | 0.80 | 760.00 |
| 06/09/20 | Dumas, Cecily A. | Review statement of issues on Trust Agreement(58483670) | 950.00 | 0.70 | 665.00 |
| 06/09/20 | Esmont, Joseph M. | Confer with Ms. Green regarding confirmation status and other matters (.3)(58490318) | 600.00 | 0.30 | 180.00 |
| 06/09/20 | Esmont, Joseph M. | Confer with Mr. Rose regarding confirmation status and other matters.(58490320) | 600.00 | 0.40 | 240.00 |
| 06/09/20 | Gechman, Judy G. | Review HSR filing package with Mr. Cummins and Mr. Zuniga.  Follow up emails and phone calls.(58481133) | 745.00 | 0.80 | 596.00 |
| 06/09/20 | Goodman, Eric R. | Research and review case law in support of joint statement on dispute with Ad Hoc Group (3.4); edit and revise Trust Agreement to include carve out for liability documents (.4); draft email to counsel for the Trustee regarding revisions to Trust Agreement (.1); review and edit joint statement and dispute with the Ad Hoc Group (1.5); communications with Brown Rudnick regarding joint statement (.3); conference call with Brown Rudnick and counsel for PI attorneys regarding joint statement (.4); review emails from Ad Hoc Group regarding joint statement (.2); review Trust releases and communications with Brown Rudnick regarding the same (.5); telephone call with tort claimant regarding joint statement (.4); telephone call with Mr. Skikos regarding joint statement (.3); review and respond to email from tort claimant regarding joint statement (.2).(58447334) | 800.00 | 7.70 | 6,160.00 |
| 06/09/20 | Green, Elizabeth A. | Review and revise order on backstop amendment.(58449372) | 690.00 | 0.60 | 414.00 |

**Baker & Hostetler LLP**

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 07/28/20
Invoice Number: 50788302
Matter Number: 114959.000001
Page 54

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 06/09/20 | Green, Elizabeth A. | Review and revise confirmation order.(58449373) | 690.00 | 0.90 | 621.00 |
| 06/09/20 | Green, Elizabeth A. | Review registration rights.(58449374) | 690.00 | 0.80 | 552.00 |
| 06/09/20 | Green, Elizabeth A. | Review language regarding Adventist order and comparison.(58449375) | 690.00 | 1.10 | 759.00 |
| 06/09/20 | Julian, Robert | Analyze Debtors position in briefing the arbitration(58448942) | 1,175.00 | 0.70 | 822.50 |
| 06/09/20 | Julian, Robert | Draft response to arbitrator on Debtors proposed briefing protocol(58448943) | 1,175.00 | 0.80 | 940.00 |
| 06/09/20 | Julian, Robert | Telephone call with B. Williams re arbitration(58448944) | 1,175.00 | 0.40 | 470.00 |
| 06/09/20 | Julian, Robert | Telephone call with S. Skikos re reg rights(58448945) | 1,175.00 | 0.20 | 235.00 |
| 06/09/20 | Julian, Robert | Draft status report to arbitrator B. Meyers re stock value arbitration(58448947) | 1,175.00 | 0.50 | 587.50 |
| 06/09/20 | Julian, Robert | Telephone call with J. Rose re reg rights and financing update(58448948) | 1,175.00 | 0.10 | 117.50 |
| 06/09/20 | Julian, Robert | Prepare for 10 am arbitration status conference presentation(58448949) | 1,175.00 | 0.90 | 1,057.50 |
| 06/09/20 | Julian, Robert | Attend arbitration status conference(58448950) | 1,175.00 | 1.00 | 1,175.00 |
| 06/09/20 | Julian, Robert | Post arbitration hearing planning with D. Richardson(58448951) | 1,175.00 | 0.30 | 352.50 |
| 06/09/20 | Julian, Robert | Telephone call with J. Bloom re testimony needed for arbitration(58448952) | 1,175.00 | 0.20 | 235.00 |
| 06/09/20 | Julian, Robert | Telephone call with F. Pitre re arbitration(58448956) | 1,175.00 | 0.30 | 352.50 |
| 06/09/20 | Julian, Robert | Telephone call with K. Baghdadi re arbitration(58448958) | 1,175.00 | 0.10 | 117.50 |
| 06/09/20 | Julian, Robert | Telephone call with M. Watts re arbitration | 1,175.00 | 0.30 | 352.50 |

**Baker & Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Dallas    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    San Francisco    Seattle    Washington, DC

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | proceeding(58448961) | | | |
| 06/09/20 | Julian, Robert | Review Abrams emails to me(58448962) | 1,175.00 | 0.10 | 117.50 |
| 06/09/20 | Julian, Robert | Telephone call with Financial Advisor B. Williams and D. Richardson re results of fa review of net income numbers for arbitration(58448963) | 1,175.00 | 0.30 | 352.50 |
| 06/09/20 | Julian, Robert | Telephone call with K. Orsini and K. Baghdadi re narrowing issues for arbitration(58448964) | 1,175.00 | 0.10 | 117.50 |
| 06/09/20 | Julian, Robert | Analyze Debtors objection to UCC objections to confirmation order(58448965) | 1,175.00 | 0.40 | 470.00 |
| 06/09/20 | Julian, Robert | Prepare for arbitration settlement call with TCC negotiators(58448967) | 1,175.00 | 0.30 | 352.50 |
| 06/09/20 | Julian, Robert | Telephone conference call with TCC negotiating group K. Baghdadi, S. Skikos, F. Pitre, M. Kelly and D. Richardson re settlement of arbitration(58448968) | 1,175.00 | 0.40 | 470.00 |
| 06/09/20 | Kavouras, Daniel M. | Review order terminating estimation proceedings.(58489338) | 365.00 | 0.30 | 109.50 |
| 06/09/20 | Lorence, Jenna M. | Research sovereign immunity issues (3.8); begin draft outline of relevant case law (2.0).(58492795) | 440.00 | 5.80 | 2,552.00 |
| 06/09/20 | Morris, Kimberly S. | Call with arbitrator on NENI issues for upcoming arbitration.(58492405) | 895.00 | 1.00 | 895.00 |
| 06/09/20 | Morris, Kimberly S. | Evaluate remaining confirmation work and strategize re final hearings and filings.(58492406) | 895.00 | 0.80 | 716.00 |
| 06/09/20 | Morris, Kimberly S. | Work on TCC filing re vote investigation.(58492413) | 895.00 | 1.20 | 1,074.00 |
| 06/09/20 | Richardson, David J. | Review pleadings filed with Court re proposed changes to confirmation order (0.50), exchange emails with debtors' counsel re revisions to confirmation order (0.30), review proposed financing order (0.30), communications re issues raised by | 685.00 | 2.80 | 1,918.00 |

# Baker&Hostetler LLP

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | proposed financing order and revisions (0.50), communications re indemnity issues in proposed revisions to confirmation order (0.40), review docket order re confirmation order (0.10), review Debtors' letter brief re UCC objections (0.10), communications re same (0.10), draft and file letter brief in response to UCC objections (0.50)(58474071) | | | |
| 06/09/20 | Rose, Jorian L. | Review revised plan blackline filed.(58447411) | 1,010.00 | 1.70 | 1,717.00 |
| 06/09/20 | Sagerman, Eric E. | Communications Richardson re plan confirmation (.3); communications with Julian re same (.5)(58469510) | 1,145.00 | 0.80 | 916.00 |
| 06/09/20 | Steinberg, Zoe M. | Call with consultant to analyze issues relating to voting irregularities for plan confirmation purposes.(58491809) | 340.00 | 1.50 | 510.00 |
| 06/09/20 | Weible, Robert A. | Review and respond to emails from Messrs. Richardson, Julian and Rose and telephone conference with Mr. Rose regarding confirmation order relating to financing.(58451159) | 830.00 | 0.50 | 415.00 |
| 06/10/20 | Attard, Lauren T. | Research for arbitration brief.(58459602) | 600.00 | 2.10 | 1,260.00 |
| 06/10/20 | Carolan, Christopher J. | Call with J. Rose concerning exit financing order; review exit financing order and relevant portions of Plan; call with J. Rose and M. Merkel (of Lincoln), and further call with M. Merkel concerning comments on credit agreements and related follow up emails with Lincoln.(58453477) | 875.00 | 2.30 | 2,012.50 |
| 06/10/20 | Dumas, Cecily A. | Review Plan Proponents supplemental response to OCUC, state entities' objections(58483837) | 950.00 | 0.50 | 475.00 |
| 06/10/20 | Esmont, Joseph M. | Confer with Mr. Rose regarding confirmation status and other matters.(58490319) | 600.00 | 0.40 | 240.00 |
| 06/10/20 | Gechman, Judy G. | Follow up correspondence regarding post-filing confirmation email missing from | 745.00 | 0.30 | 223.50 |

**Baker & Hostetler LLP**

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 07/28/20
Invoice Number: 50788302
Matter Number: 114959.000001
Page 57

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | DOJ.(58481134) | | | |
| 06/10/20 | Goodman, Eric R. | Communications with Mr. Esmont regarding TCC meeting and Trust Documents (.1); communications with Brown Rudnick regarding approval of Trust Documents (.1); edit and revise Claims Resolution Procedures (.3); communications with Brown Rudnick regarding revised Claims Resolution Procedures (.1); telephone call with Julian regarding joint statement (.1); draft email to Mr. MacConaghy regarding joint statement (.1); review court order scheduling hearing on joint statement (.1); research and review case law on notice standard for retained causes of action (1.2); draft talking points memorandum to Mr. MacConaghy regarding notice issue and related matters (1.2); review revised trust documents and communications regarding distribution of the same (.5); telephone calls with Mr. Esmont regarding joint statement and related matters (.4).(58460595) | 800.00 | 4.20 | 3,360.00 |
| 06/10/20 | Grabowski-Shaikh, Asim R. | Telephone conferences regarding registration rights agreements (1.5); review of open issues to registration rights agreement (0.8); review, analyze and comment on revised draft of registration rights agreement (2.0); attention to review, analysis and comment on further revised draft of registration rights agreement (1.5).(58459023) | 800.00 | 5.80 | 4,640.00 |
| 06/10/20 | Green, Elizabeth A. | Review issues regarding Adventist Language.(58451345) | 690.00 | 0.80 | 552.00 |
| 06/10/20 | Green, Elizabeth A. | Review registration rights language.(58451346) | 690.00 | 0.50 | 345.00 |
| 06/10/20 | Green, Elizabeth A. | Review revisions to backstop amendment order.(58451348) | 690.00 | 0.60 | 414.00 |
| 06/10/20 | Green, Elizabeth A. | Review changes to registration rights agreement.(58451350) | 690.00 | 0.70 | 483.00 |
| 06/10/20 | Julian, Robert | Analyze debtors motion to lease | 1,175.00 | 0.50 | 587.50 |

Baker & Hostetler LLP

Case: 19-30088   Doc# 8517-3   Filed: 07/30/20   Entered: 07/30/20 05:58:01   Page 58
of 334

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 07/28/20
Invoice Number: 50788302
Matter Number: 114959.000001
Page 58

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | property(58473646) | | | |
| 06/10/20 | Julian, Robert | Analyze victim settlement ideas for arbitration(58473647) | 1,175.00 | 0.70 | 822.50 |
| 06/10/20 | Julian, Robert | Analyze victim Abrams email requests for town hall(58473648) | 1,175.00 | 0.20 | 235.00 |
| 06/10/20 | Julian, Robert | Evaluate background facts that respond to Abrams request(58473649) | 1,175.00 | 0.40 | 470.00 |
| 06/10/20 | Julian, Robert | Draft response to W. Abrams request for town hall and criticizing case proceedings(58473650) | 1,175.00 | 0.30 | 352.50 |
| 06/10/20 | Julian, Robert | Telephone call with M. Watts re arbitration(58473651) | 1,175.00 | 0.20 | 235.00 |
| 06/10/20 | Julian, Robert | Draft report on TCC positions and send to arbitration parties and arbitrator(58473652) | 1,175.00 | 0.30 | 352.50 |
| 06/10/20 | Julian, Robert | Outline issues in arbitration(58473653) | 1,175.00 | 0.70 | 822.50 |
| 06/10/20 | Julian, Robert | Draft introduction and summary of argument for arbitration brief of TCC(58473654) | 1,175.00 | 1.60 | 1,880.00 |
| 06/10/20 | Julian, Robert | Telephone call with K. Morris re court hearing orders.(58473656) | 1,175.00 | 0.20 | 235.00 |
| 06/10/20 | Julian, Robert | Telephone call with F. Pitre re AB 360(58473657) | 1,175.00 | 0.20 | 235.00 |
| 06/10/20 | Julian, Robert | Review arbitration emails from K. Orsini and arbitrator and respond(58473658) | 1,175.00 | 0.20 | 235.00 |
| 06/10/20 | Julian, Robert | Telephone call with S. Skikos re arbitration(58473659) | 1,175.00 | 0.30 | 352.50 |
| 06/10/20 | Julian, Robert | Analyze arbitration evidence in preparation for arbitration(58473660) | 1,175.00 | 1.60 | 1,880.00 |
| 06/10/20 | Julian, Robert | Evaluate supplemental email from Abrams(58473661) | 1,175.00 | 0.20 | 235.00 |
| 06/10/20 | Julian, Robert | Telephone call with F. Pitre re arbitration(58473663) | 1,175.00 | 0.20 | 235.00 |

# Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Dallas    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    San Francisco    Seattle    Washington, DC

Case: 19-30088    Doc# 8570-2    Filed: 07/30/20    Entered: 07/30/20 05:53:01    Page 59
of 334

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 07/28/20
Invoice Number: 50788302
Matter Number: 114959.000001
Page 59

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 06/10/20 | Julian, Robert | Analyze update on reg rights settlement(58473664) | 1,175.00 | 0.20 | 235.00 |
| 06/10/20 | Julian, Robert | Telephone conversation with S. Skikos re reg rights settlement(58473665) | 1,175.00 | 0.10 | 117.50 |
| 06/10/20 | Julian, Robert | Telephone conversation with Judge Newsome re reg rights settlement(58473666) | 1,175.00 | 0.20 | 235.00 |
| 06/10/20 | Lorence, Jenna M. | Research sovereign immunity issues, reviewing case law and secondary sources.(58492772) | 440.00 | 7.00 | 3,080.00 |
| 06/10/20 | Morris, Kimberly S. | Review and analyze emails from fire victims re plan confirmation.(58492420) | 895.00 | 1.20 | 1,074.00 |
| 06/10/20 | Morris, Kimberly S. | Review and analyze correspondence with W. Abrams.(58492421) | 895.00 | 0.40 | 358.00 |
| 06/10/20 | Morris, Kimberly S. | Attend to issues re arbitration on NENI issue.(58492422) | 895.00 | 0.70 | 626.50 |
| 06/10/20 | Morris, Kimberly S. | Call with R. Julian re Court orders.(58492424) | 895.00 | 0.20 | 179.00 |
| 06/10/20 | Morris, Kimberly S. | Provide direction re research on effective date issues.(58492425) | 895.00 | 0.40 | 358.00 |
| 06/10/20 | Morris, Kimberly S. | Draft report of voting investigation.(58492428) | 895.00 | 0.50 | 447.50 |
| 06/10/20 | Morris, Kimberly S. | Work with Stoneturn on voting investigation.(58492429) | 895.00 | 0.70 | 626.50 |
| 06/10/20 | Raile, Richard B. | Legal research regarding contemplated taking of PG&E in preparation for forthcoming memorandum.(58451454) | 565.00 | 3.70 | 2,090.50 |
| 06/10/20 | Raile, Richard B. | Draft memorandum regarding takings issues related to contemplated eminent domain action against PG&E.(58451455) | 565.00 | 2.80 | 1,582.00 |
| 06/10/20 | Richardson, David J. | Conference call re assigned claim issues (0.50), research indemnity issues (0.30)(58474074) | 685.00 | 0.80 | 548.00 |

Baker & Hostetler LLP

Case: 19-30088    Doc# 8570-2    Filed: 07/30/20    Entered: 07/30/20 05:33:01    Page 60
of 334

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 07/28/20
Invoice Number: 50788302
Matter Number: 114959.000001
Page 60

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 06/10/20 | Richardson, David J. | Communications over issues re revisions to financing order (0.40), communications re RRA stipulation and order and overlap with financing order (0.30), communications re further revisions to financing order (0.20)(58474076) | 685.00 | 0.90 | 616.50 |
| 06/10/20 | Richardson, David J. | Communications re challenges to confirmation order and trust agreement (0.30), research case law re issues for hearing (0.50), draft notes re issues for hearing (0.30), communications re issues for hearing (0.20)(58474077) | 685.00 | 1.30 | 890.50 |
| 06/10/20 | Rivkin, David B. | Confer with Lee Casey regarding AB 1054-related issues and "case resolution contingency process" and related issues (1.6); Attention to AB 1054-related issues and "case resolution contingency process" and related issues (4.1).(58454402) | 1,625.00 | 5.70 | 9,262.50 |
| 06/10/20 | Sagerman, Eric E. | Prepare list of matters for Julian re pre-Effective Date issues (.6); communications Green and Richardson re same (.5); telephone call with Julian re outstanding confirmation issues (.4); telephone call with Bloom re same (.5); review email from Rose re settlement of registration rights issues (.1)(58469504) | 1,145.00 | 2.10 | 2,404.50 |
| 06/11/20 | Carolan, Christopher J. | Review emails concerning exit credit facilities from Lincoln and J. Rose and respond; review changes in order; call with J. Rose; emails with Cravath concerning letter of credit and final draft.(58471488) | 875.00 | 1.20 | 1,050.00 |
| 06/11/20 | Dumas, Cecily A. | Review sections of final registration rights agreement(58484360) | 950.00 | 0.80 | 760.00 |
| 06/11/20 | Esmont, Joseph M. | Review registration rights agreement issues (1.8); Review proposed settlement of NENI dispute issues (1.5); Review ongoing trust language disputes and potential resolutions (2.2)(58490328) | 600.00 | 5.50 | 3,300.00 |
| 06/11/20 | Goodman, Eric R. | Review updated Trust Agreement and Claims Resolution Procedures (1.4); further | 800.00 | 8.30 | 6,640.00 |

# Baker & Hostetler LLP

Case: 19-30088  Doc# 8577-2  Filed: 07/30/20  Entered: 07/30/20 05:38:01  Page 61 of 334

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 07/28/20
Invoice Number: 50788302
Matter Number: 114959.000001
Page 61

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | review of case law on plan notice language (.9); telephone call with Mr. MacConaghy regarding joint statement (.5); review email from Mr. Karotkin regarding assignment language (.1); draft email to internal team regarding revisions to Trust Agreement (.4); telephone call with Mr. Richardson regarding Trust Agreement (.1); conference call with Brown Rudnick regarding hearing on joint statement (.4); telephone call with Mr. Skikos regarding hearing on joint statement (.2); conference call with PG&E regarding open issues (.6); telephone call with Mr. Skikos regarding PG&E statement (.2); communications with Mr. Julian regarding hearing on joint statement (.4); communications with Mr. Richardson regarding TCC RSA (.1); further review of TCC RSA provisions (.5); telephone call with Mr. MacConaghy regarding PG&E statement (.1); telephonic calls with Mr. Baghdadi regarding joint statement and court hearing (.3); plan and prepare for court hearing on joint statement (.7); attend hearing (telephonic) on joint statement (1.2); telephone call with Mr. Skikos and Mr. Baghdadi regarding court hearing (.1); telephone call with Mr. Molton regarding hearing on joint statement (.1).(58460597) | | | |
| 06/11/20 | Green, Elizabeth A. | Review issues for hearing regarding set off and denovo review.(58457119) | 690.00 | 1.20 | 828.00 |
| 06/11/20 | Julian, Robert | Evaluate Adventist objections to confirmation in preparation for call with Debtors on confirmation order(58473667) | 1,175.00 | 0.80 | 940.00 |
| 06/11/20 | Julian, Robert | Prepare for conference call with TCC negotiation committee on proposed arbitration settlement(58473668) | 1,175.00 | 0.80 | 940.00 |
| 06/11/20 | Julian, Robert | Outline terms to wrap up confirmation objections(58473669) | 1,175.00 | 1.70 | 1,997.50 |
| 06/11/20 | Julian, Robert | Attend TCC negotiating committee call on settlement of arbitration and objections to confirmation with F. Pitre, M. Kelly, K. | 1,175.00 | 1.80 | 2,115.00 |

**Baker & Hostetler LLP**

Atlanta  Chicago  Cincinnati  Cleveland  Columbus  Costa Mesa  Dallas  Denver
Houston  Los Angeles  New York  Orlando  Philadelphia  San Francisco  Seattle  Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 07/28/20
Invoice Number: 50788302
Matter Number: 114959.000001
Page 62

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | Baghdadi, D. Richardson and E. Goodman(58473670) | | | |
| 06/11/20 | Julian, Robert | Telephone conference re plan and arbitration settlement call with Debtors counsel and TCC group(58473671) | 1,175.00 | 0.60 | 705.00 |
| 06/11/20 | Julian, Robert | Telephone call with TCC negotiating group after bankruptcy hearing(58473673) | 1,175.00 | 1.30 | 1,527.50 |
| 06/11/20 | Julian, Robert | Telephone calls with D. Richardson re documenting arbitration settlement(58473674) | 1,175.00 | 0.40 | 470.00 |
| 06/11/20 | Julian, Robert | Telephone call with Plaintiffs counsel M. Watts re arbitration settlement(58473677) | 1,175.00 | 0.20 | 235.00 |
| 06/11/20 | Julian, Robert | Telephone call with D. Richardson re finalizing arbitration settlement(58473678) | 1,175.00 | 0.30 | 352.50 |
| 06/11/20 | Kates, Elyssa S. | Correspondence with Mr. Weible, Mr. Rose and Mr. Esmont regarding the registration rights agreement.(58457437) | 760.00 | 0.10 | 76.00 |
| 06/11/20 | Kates, Elyssa S. | Correspondence with Mr. Carolan, Mr. Grabowski-Shaikh and Mr. Iannuzzi regarding the proposed order approving financing transactions.(58457440) | 760.00 | 0.10 | 76.00 |
| 06/11/20 | Kates, Elyssa S. | Address issues relating to registration rights agreement.(58457442) | 760.00 | 0.20 | 152.00 |
| 06/11/20 | Kates, Elyssa S. | Call with Mr. Rose regarding the registration rights agreement.(58457447) | 760.00 | 0.10 | 76.00 |
| 06/11/20 | Lorence, Jenna M. | Research sovereign immunity issues (4); draft and revise outline of relevant cases (1.9); transmit to Mr. Grossman (.1).(58492731) | 440.00 | 6.00 | 2,640.00 |
| 06/11/20 | Morris, Kimberly S. | Multiple calls re resolution of outstanding confirmation issues.(58492430) | 895.00 | 1.30 | 1,163.50 |
| 06/11/20 | Morris, Kimberly S. | Call with Debtors re plan confirmation issues.(58492433) | 895.00 | 0.70 | 626.50 |
| 06/11/20 | Morris, Kimberly | Review of new pleadings in connection with | 895.00 | 0.50 | 447.50 |

# Baker & Hostetler LLP

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 07/28/20
Invoice Number: 50788302
Matter Number: 114959.000001
Page 63

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | S. | re plan confirmation issues.(58492434) | | | |
| 06/11/20 | Morris, Kimberly S. | Call with B. McCabe re TCC documents for plan confirmation.(58492435) | 895.00 | 0.40 | 358.00 |
| 06/11/20 | Morris, Kimberly S. | Prepare for court hearing on business objections.(58492438) | 895.00 | 0.30 | 268.50 |
| 06/11/20 | Morris, Kimberly S. | Draft report to TCC on voting issues.(58492439) | 895.00 | 0.30 | 268.50 |
| 06/11/20 | Raile, Richard B. | Draft memorandum regarding anticipated takings issues and impact on value of shares of wildfire victims.(58459059) | 565.00 | 3.10 | 1,751.50 |
| 06/11/20 | Raile, Richard B. | Legal research for memorandum regarding anticipated takings issues and impact on value of shares of wildfire victims.(58459060) | 565.00 | 4.50 | 2,542.50 |
| 06/11/20 | Richardson, David J. | Review pleadings re proposed confirmation order revisions (0.30), communications re disputed language on confirmation order (0.40)(58474078) | 685.00 | 0.70 | 479.50 |
| 06/11/20 | Richardson, David J. | Communications re registration rights agreemen and stipulation, and review attachments(58474082) | 685.00 | 0.30 | 205.50 |
| 06/11/20 | Richardson, David J. | Communication with Debtors re issues in Trust Agreement language (0.20), communications re issues raised by Debtors on Trust Agreement language (0.30), draft redline re potential fixes (0.20)(58474083) | 685.00 | 0.70 | 479.50 |
| 06/11/20 | Sagerman, Eric E. | Telephone call with Julian re settlement of net income dispute(58469517) | 1,145.00 | 0.20 | 229.00 |
| 06/11/20 | Weible, Robert A. | Comment on RRA language for stipulation.(58467235) | 830.00 | 0.50 | 415.00 |
| 06/12/20 | Attard, Lauren T. | Telephone conference with Ms. Morris re voting.(58459612) | 600.00 | 0.30 | 180.00 |
| 06/12/20 | Attard, Lauren T. | Draft notice regarding objection (1.1); emails regarding the same (.4); review filed documents regarding confirmation | 600.00 | 2.70 | 1,620.00 |

# Baker & Hostetler LLP

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 07/28/20
Invoice Number: 50788302
Matter Number: 114959.000001
Page 64

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | (1.2).(58470085) | | | |
| 06/12/20 | Divok, Eva | Assist counsel regarding the DRG & WECI reviews and related issues.(58479903) | 345.00 | 1.80 | 621.00 |
| 06/12/20 | Dumas, Cecily A. | Review reservation regarding judicial review (.3); review email claimants re judicial review (.2); email Green re trust procedure (.4)(58485117) | 950.00 | 0.90 | 855.00 |
| 06/12/20 | Dumas, Cecily A. | Review Morris report on voting irregularities issues(58485118) | 950.00 | 0.60 | 570.00 |
| 06/12/20 | Dumas, Cecily A. | Review Seventh Supplement to Plan Supplement and numerous objections to confirmation(58485119) | 950.00 | 2.80 | 2,660.00 |
| 06/12/20 | Dumas, Cecily A. | Continued review Registration Rights Agreement and review NENI calculation(58485121) | 950.00 | 1.30 | 1,235.00 |
| 06/12/20 | Goodman, Eric R. | Telephone calls with tort victim regarding revised Claims Resolution Procedures (1.0)(.3); telephone call with Mr. Weible regarding confirmation order and related matters (.3); review updated Trust Agreement and Claims Resolutions Procedures (.5); telephone call with counsel for the Trustee regarding revised Trust Agreement and Claims Resolution Procedures (.2); telephone call with counsel for PG&E regarding Trust Documents (.2); review and respond to email from Ms. Green regarding Claims Resolution Procedures (.2); telephone call with Brown Rudnick regarding Claims Resolution Procedures and related matters (.7); telephone call with Mr. Rose and Mr. Skikos regarding registration rights agreement (.3).(58464402) | 800.00 | 3.70 | 2,960.00 |
| 06/12/20 | Grabowski-Shaikh, Asim R. | Attention to exit financing issues.(58476473) | 800.00 | 3.60 | 2,880.00 |
| 06/12/20 | Green, Elizabeth A. | Telephone conference with Brent Williams regarding NENI.(58475708) | 690.00 | 0.50 | 345.00 |

**Baker&Hostetler** LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 07/28/20
Invoice Number: 50788302
Matter Number: 114959.000001
Page 65

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 06/12/20 | Green, Elizabeth A. | Review issues regarding amendments to trust agreement.(58475709) | 690.00 | 0.90 | 621.00 |
| 06/12/20 | Green, Elizabeth A. | Review assignment of documents language.(58475710) | 690.00 | 0.40 | 276.00 |
| 06/12/20 | Grossman, Andrew M. | Review research on sovereign-immunity-related issues and accompanying case law compiled by Ms. Lorence (1.2); review and revise research memorandum by Mr. Raile on SB 350-related issues and integrate preexisting research on condemnation-related issues (2.2)(58485345) | 850.00 | 3.40 | 2,890.00 |
| 06/12/20 | Julian, Robert | Summarize three arbitration and mediation settlements for TCC reports to public(58473679) | 1,175.00 | 1.80 | 2,115.00 |
| 06/12/20 | Julian, Robert | Outline tasks for implementing plan(58473680) | 1,175.00 | 0.80 | 940.00 |
| 06/12/20 | Julian, Robert | Telephone call with S. Karotkin re plan status(58473681) | 1,175.00 | 0.30 | 352.50 |
| 06/12/20 | Julian, Robert | Telephone call with K. Morris re investigation of voting(58473682) | 1,175.00 | 0.40 | 470.00 |
| 06/12/20 | Julian, Robert | Telephone conversation with D. Richardson re D&O litigation and finalizing confirmation order(58473687) | 1,175.00 | 0.50 | 587.50 |
| 06/12/20 | Julian, Robert | Analyze Debtors emails re confirmation order(58473688) | 1,175.00 | 0.30 | 352.50 |
| 06/12/20 | Julian, Robert | Evaluate email from W. Abrams re asking questions about settlement(58473689) | 1,175.00 | 0.10 | 117.50 |
| 06/12/20 | Julian, Robert | Telephone conversation with M. Watts re Trust litigation(58473690) | 1,175.00 | 0.10 | 117.50 |
| 06/12/20 | Julian, Robert | Evaluate evidence for turnover to Victim trust trustee(58473691) | 1,175.00 | 0.50 | 587.50 |
| 06/12/20 | Julian, Robert | Telephone call with F. Pitre re status of D&L litigation(58473692) | 1,175.00 | 0.20 | 235.00 |
| 06/12/20 | Morris, Kimberly | Call with S. Karotkin re voting data | 895.00 | 0.30 | 268.50 |

**Baker&Hostetler LLP**

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | S. | requests.(58492440) | | | |
| 06/12/20 | Morris, Kimberly S. | Email with PGE re requests for additional voting data.(58492443) | 895.00 | 0.20 | 179.00 |
| 06/12/20 | Morris, Kimberly S. | Strategize with Stoneturn re voting investigation.(58492444) | 895.00 | 0.80 | 716.00 |
| 06/12/20 | Morris, Kimberly S. | Follow up calls with R. Julian re voting data requests.(58492445) | 895.00 | 0.40 | 358.00 |
| 06/12/20 | Morris, Kimberly S. | Review draft plan for remaining confirmation.(58492449) | 895.00 | 1.20 | 1,074.00 |
| 06/12/20 | Raile, Richard B. | Draft memorandum regarding anticipated takings issues.(58466147) | 565.00 | 3.30 | 1,864.50 |
| 06/12/20 | Raile, Richard B. | Legal research for memorandum on takings issues.(58466148) | 565.00 | 1.10 | 621.50 |
| 06/12/20 | Richardson, David J. | Review Plan and Confirmation Order provisions re litigation and post-effective date issues (0.90), communications re same (0.30), communications with Debtors' counsel re amended confirmation order and plan (0.20)(58474085) | 685.00 | 1.40 | 959.00 |
| 06/12/20 | Richardson, David J. | Review and revise notice re NENI objection (0.30), communications re same (0.20), further revisions to same (0.10), file and serve notice with Court (0.40)(58474086) | 685.00 | 1.00 | 685.00 |
| 06/12/20 | Rose, Jorian L. | Review and revise statement regarding settlement of plan issues for TCC.(58467861) | 1,010.00 | 1.30 | 1,313.00 |
| 06/12/20 | Rose, Jorian L. | Telephone conferences with Mr. Skikos regarding settlement issues for plan.(58467864) | 1,010.00 | 0.70 | 707.00 |
| 06/12/20 | Rose, Jorian L. | Conference call with Messrs. Goodman and Skikos regarding plan settlement issue.(58467865) | 1,010.00 | 0.40 | 404.00 |
| 06/12/20 | Rose, Jorian L. | Review motion of subrogation claimants and surreply.(58467866) | 1,010.00 | 0.60 | 606.00 |

Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Dallas    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    San Francisco    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 07/28/20
Invoice Number: 50788302
Matter Number: 114959.000001
Page 67

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 06/12/20 | Rose, Jorian L. | Review Plan supplement filed by Debtors.(58467867) | 1,010.00 | 1.30 | 1,313.00 |
| 06/12/20 | Sagerman, Eric E. | Telephone call with Julian re assigned causes of action (.4); telephone call with Schmidt re same (.3); communications with Parker re same (.1); communications with Richardson re possible amendments to confirmation order (.1); further communications with Julian re same (.2)(58469520) | 1,145.00 | 1.10 | 1,259.50 |
| 06/13/20 | Attard, Lauren T. | Telephone conference with the Debtors and Prime Clerk regarding voting issues (1.3); emails with Lincoln and with Weil regarding documents on sale of property (.4).(58470086) | 600.00 | 1.70 | 1,020.00 |
| 06/13/20 | Goodman, Eric R. | Conference call with Trident regarding PG&E deal over registration rights agreement (.5); telephone call with Mr. Molton regarding Claims Resolution Procedures (.2); communications with Mr. Baghdadi and Mr. de Ghetaldi regarding Claims Resolution Procedures (.6); review PG&E's comments to Trust Agreement, Claims Resolution Procedures and Confirmation Order (1.7); review Adventist's comments to Claims Resolution Procedures (.3).(58466138) | 800.00 | 3.30 | 2,640.00 |
| 06/13/20 | Julian, Robert | Analyze questions from victim W. Abrams(58473693) | 1,175.00 | 0.50 | 587.50 |
| 06/13/20 | Julian, Robert | Draft response to W. Abrams re questions(58473694) | 1,175.00 | 0.80 | 940.00 |
| 06/13/20 | Julian, Robert | Telephone call with S. Skikos update on plan(58473695) | 1,175.00 | 0.10 | 117.50 |
| 06/13/20 | Kates, Elyssa S. | Correspondence with Mr. Julian, Ms. Morris and Ms. Green regarding registration rights agreement issues.(58465548) | 760.00 | 0.10 | 76.00 |
| 06/13/20 | Morris, Kimberly S. | Call with Prime Clerk and PG&E re voting data requests.(58492362) | 895.00 | 1.00 | 895.00 |

Baker & Hostetler LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC

Case: 19-30088   Doc# 8577-2   Filed: 07/30/20   Entered: 07/30/20 05:53:01   Page 68
of 334

| Date | Name | Description | Rate | Hours | Amount |
| --- | --- | --- | --- | --- | --- |
| 06/13/20 | Rose, Jorian L. | Review talking points regarding plan changes in preparation for Trident call.(58475817) | 1,010.00 | 0.80 | 808.00 |
| 06/13/20 | Rose, Jorian L. | Conference call with Messrs. Skikos, Goodman and Trident team regarding communications regarding plan treatment.(58475818) | 1,010.00 | 0.50 | 505.00 |
| 06/14/20 | Goodman, Eric R. | Further review of PG&E's comments to Trust Documents (.8); conference call with Brown Rudnick regarding PG&E's comments to Trust Documents and related matters (1.0).(58502915) | 800.00 | 1.80 | 1,440.00 |
| 06/14/20 | Green, Elizabeth A. | Review issues regarding trust language.(58474973) | 690.00 | 0.50 | 345.00 |
| 06/14/20 | Green, Elizabeth A. | Telephone conference with Eric Goodman regarding trust language.(58474974) | 690.00 | 0.60 | 414.00 |
| 06/14/20 | Julian, Robert | Analyze Scarpula new filing attack plan impact on plan confirmation(58473696) | 1,175.00 | 0.90 | 1,057.50 |
| 06/14/20 | Julian, Robert | Read Scarpula motion to recall Ziman and Wells(58473697) | 1,175.00 | 0.20 | 235.00 |
| 06/14/20 | Julian, Robert | Evaluate Judge Montali ruling on Scarpula motions(58473698) | 1,175.00 | 0.20 | 235.00 |
| 06/14/20 | Julian, Robert | Prepare for June 16 hearing in financing(58473702) | 1,175.00 | 0.30 | 352.50 |
| 06/14/20 | Kates, Elyssa S. | Correspondence with Ms. Green regarding registration rights agreement issues.(58465558) | 760.00 | 0.10 | 76.00 |
| 06/14/20 | Kates, Elyssa S. | Correspondence with Mr. Rose and Ms. Green regarding registration rights agreement issues.(58465559) | 760.00 | 0.10 | 76.00 |
| 06/14/20 | Morris, Kimberly S. | Calls and emails with R. Julian re voting data.(58492364) | 895.00 | 0.20 | 179.00 |
| 06/14/20 | Richardson, David J. | Communications re upcoming hearings per plan confirmation issues(58474090) | 685.00 | 0.20 | 137.00 |

**Baker&Hostetler LLP**

Case: 19-30088  Doc# 8570-2  Filed: 07/30/20  Entered: 07/30/20 05:58:01  Page 69 of 334

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 07/28/20
Invoice Number: 50788302
Matter Number: 114959.000001
Page 69

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 06/14/20 | Richardson, David J. | Analyze debtors' amended confirmation order re issues for Fire Victims (0.70), draft proposed redline changes (0.30), communications re CPUC issues in confirmation order (0.30), draft notice of TCC revisions to confirmation order (0.50), communications re same (0.20)(58474091) | 685.00 | 2.00 | 1,370.00 |
| 06/14/20 | Sagerman, Eric E. | Review filing by Scarpula, Hallisey et al in opposition to plan (.3); communications with Julian re same (.2); review Montali docket order re same (.1)(58516041) | 1,145.00 | 0.60 | 687.00 |
| 06/15/20 | Attard, Lauren T. | Telephone conference with Ms. Morris regarding registration rights FAQs (.2); review documents filed regarding confirmation (2).(58480092) | 600.00 | 2.20 | 1,320.00 |
| 06/15/20 | Attard, Lauren T. | Telephone conference with the Debtors, Prime Clerk and Stoneturn regarding voting issues.(58480094) | 600.00 | 0.70 | 420.00 |
| 06/15/20 | Bloom, Jerry R. | Review of amended plan and issues on CPUC OII order and reflection in amended plan (1.9)(58515643) | 1,145.00 | 1.90 | 2,175.50 |
| 06/15/20 | Dumas, Cecily A. | Review revised plan and revised confirmation order(58515975) | 950.00 | 2.20 | 2,090.00 |
| 06/15/20 | Dumas, Cecily A. | Review order on Scarpulla plan objection, Debtors' response to objection, recalling witnesses(58515977) | 950.00 | 1.10 | 1,045.00 |
| 06/15/20 | Dumas, Cecily A. | Review OCUC objection to plan treatment of indemnity rights under assigned claims, plan proponents' response(58515978) | 950.00 | 1.20 | 1,140.00 |
| 06/15/20 | Esmont, Joseph M. | Analysis of open confirmation issues (2.4); Review and analyze recently filed documents related to plan confirmation(2.3)(58515064) | 600.00 | 4.70 | 2,820.00 |
| 06/15/20 | Goodman, Eric R. | Telephone call with Mr. Karoktin and Ms. Liou regarding Trust Documents (.3); telephone call with Brown Rudnick regarding Trust Documents (.1); conference call with counsel for the Debtors and the | 800.00 | 9.70 | 7,760.00 |

**Baker & Hostetler LLP**

Case: 19-30088   Doc# 8570-2   Filed: 07/30/20   Entered: 07/30/20 05:33:01   Page 70 of 334

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | Trustee regarding Trust Documents (1.7); telephone call with Brown Rudnick and tort lawyers regarding Article IX of the Claims Resolution Procedures (.2); conference call with Trident regarding plan confirmation and related matters (.3); telephone call with Brown Rudnick regarding Article IX of the Claims Resolution Procedures (.1); review revised Trust Agreement (1.3); review revised Claims Resolution Procedures (1.2); review revised Confirmation Order (1.6); review and respond to emails regarding changes to Claims Resolution Procedures and Trust Agreement (.4); draft and edit revised language for Claims Resolution Procedures and Trust Agreement (.6); further review of updated Trust Documents (1.8); draft email to Mr. Cicero regarding Trust Documents (.1).(58502916) | | | |
| 06/15/20 | Green, Elizabeth A. | Review and revise trust language.(58475722) | 690.00 | 0.40 | 276.00 |
| 06/15/20 | Green, Elizabeth A. | Review order regarding objectors and trust language.(58475723) | 690.00 | 0.60 | 414.00 |
| 06/15/20 | Green, Elizabeth A. | Review Abrams objection to backstop letters.(58475724) | 690.00 | 0.40 | 276.00 |
| 06/15/20 | Green, Elizabeth A. | Telephone conference with Kim Morris regarding voting issues.(58475725) | 690.00 | 0.60 | 414.00 |
| 06/15/20 | Green, Elizabeth A. | Review data related to voting numbers.(58475726) | 690.00 | 0.90 | 621.00 |
| 06/15/20 | Green, Elizabeth A. | Review and analysis of CRP release language and comments.(58475728) | 690.00 | 0.70 | 483.00 |
| 06/15/20 | Grossman, Andrew M. | Confer with Mr. Rivkin regarding AB 1054-related issues and "case resolution contingency process" and related issues.(58530858) | 850.00 | 0.30 | 255.00 |
| 06/15/20 | Julian, Robert | Prepare presentation for tomorrow's hearing on financing and confirmation(58514864) | 1,175.00 | 1.20 | 1,410.00 |
| 06/15/20 | Julian, Robert | Evaluate report on voting investigation filed | 1,175.00 | 0.20 | 235.00 |

**Baker&Hostetler LLP**

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 07/28/20
Invoice Number: 50788302
Matter Number: 114959.000001
Page 71

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | | today by Ms. Williams(58514865) | | | |
| 06/15/20 | Julian, Robert | Evaluate TCC investigation of claims voting and final report to court(58514866) | 1,175.00 | 0.70 | 822.50 |
| 06/15/20 | Knudsen, Renee M. | Exchange emails with Mr. Grossman regarding memorandum on takings valuation; cross-reference citations against source materials; confirm the accuracy of the citations; proofread and review memorandum.(58526728) | 460.00 | 2.80 | 1,288.00 |
| 06/15/20 | Morris, Kimberly S. | Work on vote investigation report(58516724) | 895.00 | 5.40 | 4,833.00 |
| 06/15/20 | Morris, Kimberly S. | Review new information provided by PGE re vote investigation report(58516725) | 895.00 | 0.80 | 716.00 |
| 06/15/20 | Morris, Kimberly S. | Call with PGE and Prime Clerk re vote investigation report(58516726) | 895.00 | 0.80 | 716.00 |
| 06/15/20 | Morris, Kimberly S. | Follow up call with Stoneturn re vote investigation report(58516727) | 895.00 | 0.70 | 626.50 |
| 06/15/20 | Morris, Kimberly S. | Correspondence re McKinsey objection(58516729) | 895.00 | 0.20 | 179.00 |
| 06/15/20 | Raile, Richard B. | Revise eminent domain memorandum pursuant to comments by Mr. Grossman.(58475623) | 565.00 | 3.30 | 1,864.50 |
| 06/15/20 | Richardson, David J. | Review motion re amended backstop and exhibits to same (0.60), communications re issues for hearing (0.20), review objection by fire claimants (0.20), review pleadings filed re examiner and confirmation order issues (0.30), communications re issues raised by objections and motion (0.30), communications re docket order and issues and arguments for hearing (0.40), review motion and declarations, and draft talking points for hearing (0.40), communications re conference call (0.10), communications re Scarpulla allegations (0.10), review additional objections to backstop agreement (0.30), communications re backstop issues (0.10)(58509188) | 685.00 | 3.00 | 2,055.00 |

Baker&Hostetler LLP

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 07/28/20
Invoice Number: 50788302
Matter Number: 114959.000001
Page 72

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 06/15/20 | Richardson, David J. | Conference call with Debtors and Trust counsel re confirmation order and Trust documents(58509190) | 685.00 | 1.70 | 1,164.50 |
| 06/15/20 | Richardson, David J. | Communications re Trust document revisions from debtors (0.20), review revised Trust documents (0.40), communications re conference call re same (0.20), review further revisions to confirmation order and trust documents (0.30), communications re same (0.10), review amended redlines of trust documents and confirmation order (0.40), communications re additional issues for revisions (0.20), review additional objections to plan confirmation (0.20), communications with Debtors' counsel re additional revisions (0.10)(58509192) | 685.00 | 2.10 | 1,438.50 |
| 06/15/20 | Rose, Jorian L. | Review and revise confirmation order in light of version provided by Debtors.(58475820) | 1,010.00 | 1.80 | 1,818.00 |
| 06/15/20 | Rose, Jorian L. | Telephone conferences with Mr. Skikos regarding plan and trust issues.(58475821) | 1,010.00 | 0.70 | 707.00 |
| 06/15/20 | Rose, Jorian L. | Review revised plan and blackline provided by Debtors.(58475822) | 1,010.00 | 2.70 | 2,727.00 |
| 06/15/20 | Rose, Jorian L. | Review motion to recall certain witnesses to testify.(58475823) | 1,010.00 | 0.40 | 404.00 |
| 06/15/20 | Sagerman, Eric E. | Communications Julian re confirmation status(58516045) | 1,145.00 | 0.60 | 687.00 |
| 06/15/20 | Steinberg, Zoe M. | Outline Final Report of TCC's Investigation of Voting Results.(58516014) | 340.00 | 2.40 | 816.00 |
| 06/16/20 | Attard, Lauren T. | Telephone conference with Mr. Julian, Mr. Richardson, Mr. Goodman and Mr. McConaughey in preparation of hearing (.3); preparation for hearing. (.8); review confirmation documents (1.3).(58514844) | 600.00 | 2.40 | 1,440.00 |
| 06/16/20 | Chairez, José L | Analysis of third party vendor complaint insurance coverage issues.(58515406) | 800.00 | 2.40 | 1,920.00 |

**Baker&Hostetler LLP**

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 07/28/20
Invoice Number: 50788302
Matter Number: 114959.000001
Page 73

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 06/16/20 | Commins, Gregory J. | Attend bankruptcy hearing.(58516208) | 890.00 | 1.00 | 890.00 |
| 06/16/20 | Dumas, Cecily A. | Attend confirmation hearing (part)(58515961) | 950.00 | 1.30 | 1,235.00 |
| 06/16/20 | Dumas, Cecily A. | Review Wallace objection to confirmation(58515970) | 950.00 | 0.40 | 380.00 |
| 06/16/20 | Esmont, Joseph M. | Review and analyze recently filed documents related to plan confirmation(58515066) | 600.00 | 1.80 | 1,080.00 |
| 06/16/20 | Goodman, Eric R. | Telephone call with Mr. Molton regarding confirmation hearing (.4); telephone call with Mr. Julian regarding confirmation hearing (.4); plan and prepare for confirmation hearing (1.4); attend confirmation hearing via Zoom (1.5); review revised Trust Agreement, Claims Resolution Procedures and Confirmation Order (1.0); conference call with counsel for the Debtors and the Ad Hoc Group regarding Trust Documents (1.7); conference call with Brown Rudnick regarding Trust Documents (.6); review revised Trust Agreement and Claims Resolution Procedures and draft emails to Brown Rudnick regarding the same (1.0).(58502917) | 800.00 | 8.00 | 6,400.00 |
| 06/16/20 | Green, Elizabeth A. | Review issues regarding trust language revisions.(58518449) | 690.00 | 0.60 | 414.00 |
| 06/16/20 | Green, Elizabeth A. | Revise trust language.(58518450) | 690.00 | 0.50 | 345.00 |
| 06/16/20 | Julian, Robert | Prepare presentation on financing motion for confirmation hearing(58514869) | 1,175.00 | 2.60 | 3,055.00 |
| 06/16/20 | Julian, Robert | Telephone calls with F. Pitre re governor positions on confirmation(58514873) | 1,175.00 | 0.40 | 470.00 |
| 06/16/20 | Julian, Robert | Telephone call re answer Wall Street Journal's questions re plan confirmation(58514874) | 1,175.00 | 0.30 | 352.50 |

**Baker&Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Dallas    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    San Francisco    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 07/28/20
Invoice Number: 50788302
Matter Number: 114959.000001
Page 74

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 06/16/20 | Julian, Robert | Telephone call re answer Sacramento Bees's questions re plan and reg. rights agreement(58514875) | 1,175.00 | 0.20 | 235.00 |
| 06/16/20 | Julian, Robert | Telephone call re answer SF Chronicle's questions re plan and reg. rights agreement(58514876) | 1,175.00 | 0.30 | 352.50 |
| 06/16/20 | Julian, Robert | Evaluate Abrams' reg rights reconsideration motion(58514877) | 1,175.00 | 0.40 | 470.00 |
| 06/16/20 | Julian, Robert | Telephone call with S. Karotkin re Abrams motion(58514878) | 1,175.00 | 0.10 | 117.50 |
| 06/16/20 | Julian, Robert | Telephone call with J. Singleton re Abrams motion(58514879) | 1,175.00 | 0.10 | 117.50 |
| 06/16/20 | Julian, Robert | Telephone call with D. Richardson re plan confirmation next steps(58514881) | 1,175.00 | 0.20 | 235.00 |
| 06/16/20 | Kates, Elyssa S. | Participate in confirmation hearing.(58497267) | 760.00 | 1.30 | 988.00 |
| 06/16/20 | McCabe, Bridget S. | Participate in plan confirmation hearing.(58515423) | 630.00 | 1.60 | 1,008.00 |
| 06/16/20 | Morris, Kimberly S. | Call with PGE re voting data request(58516739) | 895.00 | 0.30 | 268.50 |
| 06/16/20 | Morris, Kimberly S. | Work on vote investigation report(58516740) | 895.00 | 4.60 | 4,117.00 |
| 06/16/20 | Morris, Kimberly S. | Call with PGE re prime clerk data(58516744) | 895.00 | 0.30 | 268.50 |
| 06/16/20 | Richardson, David J. | Review Abrams Registration Rights motion (0.20), communications re issues and response to same (0.30)(58509195) | 685.00 | 0.50 | 342.50 |
| 06/16/20 | Richardson, David J. | Conference call with Debtors', trust's and Adventist counsel re trust agreement terms and confirmation order (1.70), review multiple revisions to trust agreement and confirmation order and exchange communications re same (0.50).(58509197) | 685.00 | 2.20 | 1,507.00 |
| 06/16/20 | Rose, Jorian L. | Review revised provisions to the | 1,010.00 | 1.40 | 1,414.00 |

# Baker&Hostetler LLP

Case: 19-30088  Doc# 8577-2  Filed: 07/30/20  Entered: 07/30/20 05:33:01  Page 75 of 334

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 07/28/20
Invoice Number: 50788302
Matter Number: 114959.000001
Page 75

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | confirmation order.(58498362) | | | |
| 06/16/20 | Rose, Jorian L. | Review motion to reconsider filed by Mr. Abrams regarding registration rights agreement.(58498363) | 1,010.00 | 0.50 | 505.00 |
| 06/16/20 | Rose, Jorian L. | Telephone conference with Ms. Morris regarding comments to settlement summary.(58498364) | 1,010.00 | 0.30 | 303.00 |
| 06/16/20 | Rose, Jorian L. | Email correspondence with team regarding Abrams reconsideration motion.(58498365) | 1,010.00 | 0.40 | 404.00 |
| 06/16/20 | Rose, Jorian L. | Review and revise plan settlement summary of issues and resolution.(58498366) | 1,010.00 | 1.40 | 1,414.00 |
| 06/16/20 | Rose, Jorian L. | Review objection filed by Ms. Wallace to Plan.(58498369) | 1,010.00 | 0.50 | 505.00 |
| 06/17/20 | Attard, Lauren T. | Telephone conference with Mr. Rose re Abrams motion to reconsider (.2); draft the same (3.3); emails regarding voting issues (.6).(58514852) | 600.00 | 4.10 | 2,460.00 |
| 06/17/20 | Bloom, Jerry R. | Discussion with Ms. Dumas regarding Plan Confirmation and GO position (.5); call with Mr. Julian and follow up with research on compensation for Mr. Abrams and other intervenors in proceedings (1.2)(58515648) | 1,145.00 | 1.70 | 1,946.50 |
| 06/17/20 | Dumas, Cecily A. | Email Khan and review Ninth Circuit Blixeth opinion of scope of third party releases (1.2); email Kahn re analysis as relates to PG&E plan provisions (.2)(58516035) | 950.00 | 1.40 | 1,330.00 |
| 06/17/20 | Dumas, Cecily A. | Analyze memorandum decision concluding plan should be confirmed, particularly as relates to victim compensation(58516036) | 950.00 | 1.20 | 1,140.00 |
| 06/17/20 | Dumas, Cecily A. | Tel conference Warden re Debtors' omnibus objections procedures, definition of Fire Claims and trade claims(58516038) | 950.00 | 0.40 | 380.00 |
| 06/17/20 | Dumas, Cecily A. | Review Julian settlement update and confer with Bloom re same(58516039) | 950.00 | 0.50 | 475.00 |
| 06/17/20 | Esmont, Joseph | Analysis of open confirmation | 600.00 | 3.20 | 1,920.00 |

**Baker & Hostetler LLP**

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date:                07/28/20
Invoice Number:           50788302
Matter Number:      114959.000001
Page 76

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | M. | issues(58515065) | | | |
| 06/17/20 | Goodman, Eric R. | Review updated Trust Documents (1.3); conference call with counsel for PG&E, the Ad Hoc Group and the Trustee regarding Trust Documents (1.5); conference call with counsel for the Trustee regarding Trust Documents (.7); conference call with counsel for the Trustee and tort claimants regarding Claims Resolution Procedures (.8); telephone call with Mr. Molton regarding Claims Resolution Procedures (.3).(58502921) | 800.00 | 4.60 | 3,680.00 |
| 06/17/20 | Green, Elizabeth A. | Review revisions to trust agreement.(58518456) | 690.00 | 0.90 | 621.00 |
| 06/17/20 | Green, Elizabeth A. | Telephone conference with trustee regarding trust provisions.(58518457) | 690.00 | 0.70 | 483.00 |
| 06/17/20 | Julian, Robert | Revise response to victim Gold email asking about ballots(58514882) | 1,175.00 | 0.30 | 352.50 |
| 06/17/20 | Julian, Robert | Work on response to Abrams motion for reconsideration(58514891) | 1,175.00 | 1.20 | 1,410.00 |
| 06/17/20 | Julian, Robert | Telephone call with B. Williams re plan financing update(58514892) | 1,175.00 | 0.20 | 235.00 |
| 06/17/20 | Julian, Robert | Telephone call with F. Pitre re plan financing update(58514893) | 1,175.00 | 0.20 | 235.00 |
| 06/17/20 | Julian, Robert | Evaluate Judge Montali decision approving plan and next steps(58514894) | 1,175.00 | 2.30 | 2,702.50 |
| 06/17/20 | Morris, Kimberly S. | Review and analyze new information produced by Prime Clerk re vote(58516747) | 895.00 | 0.50 | 447.50 |
| 06/17/20 | Morris, Kimberly S. | Work on vote investigation report for court filing(58516748) | 895.00 | 4.70 | 4,206.50 |
| 06/17/20 | Morris, Kimberly S. | Multiple calls with Stoneturn re vote investigation report for court filing(58516749) | 895.00 | 1.40 | 1,253.00 |
| 06/17/20 | Morris, Kimberly S. | Strategize re amendments to PO and turnover of TCC data(58516750) | 895.00 | 1.30 | 1,163.50 |

**Baker&Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Dallas    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    San Francisco    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 07/28/20
Invoice Number: 50788302
Matter Number: 114959.000001
Page 77

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 06/17/20 | Morris, Kimberly S. | Review and analyze court decision on plan(58516752) | 895.00 | 0.30 | 268.50 |
| 06/17/20 | Richardson, David J. | Review U.S. Trustee brief re new exculpation authority (0.10), review memorandum opinion approving confirmation (0.40), communications re same (0.20)(58509200) | 685.00 | 0.70 | 479.50 |
| 06/17/20 | Richardson, David J. | Review redlined changes to Trust Agreement, CRP and Confirmation Order and communications re same (0.50), conference call with Trustee's counsel, Debtors and Adventist re revised language (1.60), follow-up call with Trust's counsel (0.60), research plan documents re issues raised by call (0.40), communications re defense and claim issues raised by call (0.30), draft proposed response (0.10), communications re responses to Adventist issues and new drafts (0.30), review revisions in new drafts (0.30), communications re same (0.10)(58509201) | 685.00 | 4.20 | 2,877.00 |
| 06/17/20 | Richardson, David J. | Review debtors' claims objection procedures motion and oppositions filed by objectors.(58509202) | 685.00 | 0.50 | 342.50 |
| 06/17/20 | Richardson, David J. | Review Abrams motion for reconsideration (0.10), communications re Abrams response and hearing (0.20)(58509205) | 685.00 | 0.30 | 205.50 |
| 06/17/20 | Rose, Jorian L. | Review decision on confirmation of plan.(58502041) | 1,010.00 | 1.90 | 1,919.00 |
| 06/17/20 | Rose, Jorian L. | Review and revise response to Mr. Abrams motion for reconsideration.(58502043) | 1,010.00 | 1.80 | 1,818.00 |
| 06/17/20 | Sagerman, Eric E. | Communications Julian re confirmation of plan and pre-Effective date matters(58516050) | 1,145.00 | 0.60 | 687.00 |
| 06/17/20 | Steinberg, Zoe M. | Revise Final Report of TCC's Investigation of Voting Results.(58516034) | 340.00 | 3.90 | 1,326.00 |
| 06/18/20 | Attard, Lauren | Telephone conference with Mr. Julian and | 600.00 | 5.00 | 3,000.00 |

# Baker & Hostetler LLP

Case: 19-30088    Doc# 8570-2    Filed: 07/30/20    Entered: 07/30/20 05:33:01    Page 78 of 334

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 07/28/20
Invoice Number: 50788302
Matter Number: 114959.000001
Page 78

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | T. | Ms. Morris re voting (.3); review and comment on multiple drafts of the report (.8); call with Kim re the same (.6); revisions to response to Abrams motion based on comments (.7); research regarding the same (.8); review confirmation decision for issues (1.8).(58514855) | | | |
| 06/18/20 | Esmont, Joseph M. | Review and analyze recently filed documents related to plan confirmation(58515067) | 600.00 | 2.40 | 1,440.00 |
| 06/18/20 | Foix, Danyll W. | Review and revise report regarding plan voting issues (.8); internal telephone conferences regarding report issues (.3); consider information for purpose of preparing report (.6); prepare internal emails regarding report preparation and issues (.3).(58513535) | 760.00 | 2.00 | 1,520.00 |
| 06/18/20 | Goodman, Eric R. | Review and analyze revised Trust Agreement, Claims Resolution Procedures and Confirmation Order (3.6); draft email to Brown Rudnick regarding joint statement on Trust Documents (1.4); prepare for conference call with PG&E regarding Trust Documents (.2); conference call with counsel for PG&E and the Trustee regarding Trust Documents (1.3); review and respond to email from Brown Rudnick regarding resolution of objection to Trust Documents (.7); conference call with Brown Rudnick regarding Trust Documents (.7); review and respond to email regarding CRP from Brown Rudnick (.2).(58508670) | 800.00 | 8.10 | 6,480.00 |
| 06/18/20 | Green, Elizabeth A. | Telephone conference regarding trust documents.(58518470) | 690.00 | 0.80 | 552.00 |
| 06/18/20 | Green, Elizabeth A. | Telephone conference regarding debt/equity.(58518471) | 690.00 | 0.80 | 552.00 |
| 06/18/20 | Green, Elizabeth A. | Conference related to timing of funding and trust issues with Jorian Rose.(58518472) | 690.00 | 0.70 | 483.00 |
| 06/18/20 | Julian, Robert | Telephone call with Trustee counsel Molton re final confirmation hearing(58514897) | 1,175.00 | 0.20 | 235.00 |

Baker&Hostetler LLP

Case: 19-30088   Doc# 8570-2   Filed: 07/30/20   Entered: 07/30/20 09:58:01   Page 79
of 334

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 07/28/20
Invoice Number: 50788302
Matter Number: 114959.000001
Page 79

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 06/18/20 | Julian, Robert | Evaluate status of settlement of confirmation order(58514898) | 1,175.00 | 0.40 | 470.00 |
| 06/18/20 | Julian, Robert | Prepare for final confirmation hearing on Friday June 19 and presentation of TCC positions(58514899) | 1,175.00 | 2.30 | 2,702.50 |
| 06/18/20 | Julian, Robert | Evaluate TCC final report on voting investigation(58514900) | 1,175.00 | 1.50 | 1,762.50 |
| 06/18/20 | Julian, Robert | Comment on draft voting investigation report(58514901) | 1,175.00 | 1.30 | 1,527.50 |
| 06/18/20 | Julian, Robert | Telephone call with S. Karotkin re status of plan and funding(58514902) | 1,175.00 | 0.40 | 470.00 |
| 06/18/20 | Julian, Robert | Telephone call with J. R Rose status of effective date(58514906) | 1,175.00 | 0.20 | 235.00 |
| 06/18/20 | Julian, Robert | Telephone call with B. Williams re status of funding(58514907) | 1,175.00 | 0.20 | 235.00 |
| 06/18/20 | Khan, Ferve E. | Review third party releases in joint plan to advise concerning newly-issued Ninth Circuit decision on the permissibility of third party releases.(58507585) | 655.00 | 0.20 | 131.00 |
| 06/18/20 | Morris, Kimberly S. | Finalize vote investigation report(58516758) | 895.00 | 5.30 | 4,743.50 |
| 06/18/20 | Morris, Kimberly S. | Multiple calls with R. Julian and Stoneturn re vote investigation report(58516759) | 895.00 | 1.30 | 1,163.50 |
| 06/18/20 | Morris, Kimberly S. | Call with PGE re request to use mediation protected material in vote report(58516760) | 895.00 | 0.50 | 447.50 |
| 06/18/20 | Morris, Kimberly S. | Analyze issues re business fire victim claims(58516761) | 895.00 | 1.20 | 1,074.00 |
| 06/18/20 | Richardson, David J. | Review revisions to Trust documents and confirmation order (0.20), communications re documents and meeting (0.20), conference call with Debtors' and Trust counsel re confirmation and Trust documents (1.30), review and revise rewritten version of confirmation order | 685.00 | 4.10 | 2,808.50 |

# Baker & Hostetler LLP

Case: 19-30088    Doc# 8570-2    Filed: 07/30/20    Entered: 07/30/20 05:58:01    Page 80
of 334

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 07/28/20
Invoice Number: 50788302
Matter Number: 114959.000001
Page 80

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | (0.90), communications re proposed changes (0.20), review revisions to Trust documents (0.20), communications re further revisions proposed by debtors (0.30), review plan filing re PERA settlement and confirmation order (0.20), communications re same (0.20), communications re hearing issues (0.10), review docket re filings for hearing (0.10)(58509208) | | | |
| 06/18/20 | Richardson, David J. | Review order on Abrams RRA motions, and communications re same.(58509209) | 685.00 | 0.20 | 137.00 |
| 06/18/20 | Richardson, David J. | Conference call with RBC re elements of plan financing (0.60), communications re timing and effective date issues (0.30)(58509212) | 685.00 | 0.90 | 616.50 |
| 06/18/20 | Rose, Jorian L. | Review and revise response to reconsideration motion of Mr. Abrams.(58509312) | 1,010.00 | 2.40 | 2,424.00 |
| 06/18/20 | Rose, Jorian L. | Telephone conferences with Messrs. Richardson and Julian regarding effective date timing.(58509313) | 1,010.00 | 0.40 | 404.00 |
| 06/18/20 | Rose, Jorian L. | Conference call with RBC regarding exit date plan financing issues.(58509314) | 1,010.00 | 0.60 | 606.00 |
| 06/18/20 | Rose, Jorian L. | Telephone conferences with Mr. Skikos regarding effective date issues.(58509316) | 1,010.00 | 0.50 | 505.00 |
| 06/18/20 | Rose, Jorian L. | Email correspondence regarding HSR timing issues.(58509317) | 1,010.00 | 0.40 | 404.00 |
| 06/18/20 | Rose, Jorian L. | Telephone conferencs with Mr. Weible regarding registration rights plan issues.(58509319) | 1,010.00 | 0.30 | 303.00 |
| 06/18/20 | Rose, Jorian L. | Email correspondence with Mr. Abrams regarding reconsideration issues.(58509320) | 1,010.00 | 0.30 | 303.00 |
| 06/18/20 | Rose, Jorian L. | Telephone conferences with Mr. Williams regarding plan financing.(58509321) | 1,010.00 | 0.40 | 404.00 |

Baker & Hostetler LLP

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 06/18/20 | Steinberg, Zoe M. | Finalize Final Report of TCC's Investigation of Voting Results.(58516064) | 340.00 | 2.90 | 986.00 |
| 06/19/20 | Attard, Lauren T. | Telephone conference with Mr. Julian regarding revisions to response to Abrams' motion (.4); revise the same (1.3).(58514928) | 600.00 | 1.70 | 1,020.00 |
| 06/19/20 | Bloom, Jerry R. | Discussion with Ms. Kates and review of AB 1054 and edits to Q&A for fire victims (.9); review of communications regarding plan confirmation and issuance of order (.6)(58515652) | 1,145.00 | 1.50 | 1,717.50 |
| 06/19/20 | Commins, Gregory J. | Attend bankruptcy hearing.(58516099) | 890.00 | 2.30 | 2,047.00 |
| 06/19/20 | Dumas, Cecily A. | Review Gowins' response to report on solicitation irregularities(58515934) | 950.00 | 0.40 | 380.00 |
| 06/19/20 | Dumas, Cecily A. | Review redline version of amended plan (1.2); review objections to confirmation order by tort victims (.7);(58515935) | 950.00 | 1.90 | 1,805.00 |
| 06/19/20 | Dumas, Cecily A. | Review and analyze second revised confirmation order re unsecured claim, default and cure provisions, assigned claims(58515936) | 950.00 | 1.10 | 1,045.00 |
| 06/19/20 | Dumas, Cecily A. | Attend continued confirmation hearing (partial)(58515945) | 950.00 | 1.30 | 1,235.00 |
| 06/19/20 | Goodman, Eric R. | Review revised Trust Documents (2.8); telephone call with Brown Rudnick regarding revised Trust Documents (.2); review and respond to email from Ms. Grassgreen regarding Trust Documents (.2); review memorandum opinion approving confirmation of chapter 11 plan (1.3); plan and prepare for hearing on confirmation of chapter 11 plan (1.3); attend confirmation hearing via Zoom (1.0); telephone call with Brown Rudnick regarding CRP (.3); review and respond to emails regarding CRP and revisions thereto (.4).(58509901) | 800.00 | 7.50 | 6,000.00 |
| 06/19/20 | Green, | Telephone conference with Jorian Rose | 690.00 | 0.40 | 276.00 |

**Baker & Hostetler LLP**

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 07/28/20
Invoice Number: 50788302
Matter Number: 114959.000001
Page 82

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | Elizabeth A. | regarding timing of funding and process.(58518478) | | | |
| 06/19/20 | Green, Elizabeth A. | Review outstanding issues regarding trust language and revisions.(58518479) | 690.00 | 0.60 | 414.00 |
| 06/19/20 | Green, Elizabeth A. | Review changes to trust language.(58518482) | 690.00 | 0.30 | 207.00 |
| 06/19/20 | Green, Elizabeth A. | Telephone conference with Eric Goodman regarding trust language issues.(58518483) | 690.00 | 0.30 | 207.00 |
| 06/19/20 | Julian, Robert | Telephone call with B. Williams re plan funding and effective date(58514909) | 1,175.00 | 0.40 | 470.00 |
| 06/19/20 | Julian, Robert | Telephone call with F. Pitre re his question about plan funding status(58514910) | 1,175.00 | 0.20 | 235.00 |
| 06/19/20 | Julian, Robert | Final review of TCC report on voting(58514911) | 1,175.00 | 0.40 | 470.00 |
| 06/19/20 | Julian, Robert | Prepare overview of confirmation and TCC position on open plan issues for confirmation hearing attendance(58514912) | 1,175.00 | 2.20 | 2,585.00 |
| 06/19/20 | Julian, Robert | Revise response to Abrams' motion for reconsideration of reg rights agreement(58514913) | 1,175.00 | 1.10 | 1,292.50 |
| 06/19/20 | Julian, Robert | Revise TCC resolution re TCC members and counsel participation in case administration and exculpation(58514914) | 1,175.00 | 1.40 | 1,645.00 |
| 06/19/20 | Julian, Robert | Attend confirmation hearing on settling confirmation order(58514916) | 1,175.00 | 2.50 | 2,937.50 |
| 06/19/20 | Kates, Elyssa S. | Call with Mr. Esmont regarding plan effective date issues.(58510365) | 760.00 | 0.20 | 152.00 |
| 06/19/20 | Kates, Elyssa S. | Correspondence with Ms. Dumas, Mr. Julian, Ms. Green, Mr. Sagerman, Mr. Rose, Mr. Esmont, Ms. Morris and others regarding plan effective date related issues.(58510367) | 760.00 | 0.10 | 76.00 |
| 06/19/20 | Khan, Ferve E. | Review recent Ninth Circuit decision concerning exculpation provisions for | 655.00 | 0.20 | 131.00 |

# Baker&Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Dallas    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    San Francisco    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 07/28/20
Invoice Number: 50788302
Matter Number: 114959.000001
Page 83

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | analysis of joint plan's exculpation provisions.(58509540) | | | |
| 06/19/20 | Morris, Kimberly S. | Finalize vote investigation report for filing(58516762) | 895.00 | 2.30 | 2,058.50 |
| 06/19/20 | Morris, Kimberly S. | Multiple calls with Stoneturn re vote investigation report for filing(58516764) | 895.00 | 0.80 | 716.00 |
| 06/19/20 | Richardson, David J. | Conference call with Trustee counsel re revisions to confirmation order and Trust Documents (0.50), review Debtors' revised confirmation order (0.40), review Memorandum ruling re comparison to language in order (0.30), internal communications re possible further revisions to confirmation order (0.40), communications with Debtors re revisions to confirmation order (0.20), review objections of UCC, San Joaquin and Debtor response re further changes to confirmation order (0.30), communications re Group of 13 issues and changes to documents (0.30), communications re issues for hearing (0.30), review further revised versions of Plan and Confirmation Order re agreed changes (0.40), post-hearing communications re further changes to Trust Documents (0.40), review revisions per same (0.10)(58510956) | 685.00 | 3.60 | 2,466.00 |
| 06/19/20 | Rose, Jorian L. | Review and revise response to motion for reconsideration filed by Mr. Abrams.(58510663) | 1,010.00 | 1.10 | 1,111.00 |
| 06/19/20 | Rose, Jorian L. | Review order of Court regarding TCC and Trust response to motion.(58510665) | 1,010.00 | 0.20 | 202.00 |
| 06/19/20 | Sagerman, Eric E. | Attend hearing on form of confirmation order(58516059) | 1,145.00 | 1.00 | 1,145.00 |
| 06/19/20 | Sagerman, Eric E. | Telephone call with Richardson re trust matters (.3); call with Morris re same (.3); call with Parker re same (.3)(58516062) | 1,145.00 | 0.90 | 1,030.50 |
| 06/20/20 | Dumas, Cecily A. | Review and analyze final filed version of Trust Agreement and attachments re trustee | 950.00 | 1.50 | 1,425.00 |

# Baker&Hostetler LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 07/28/20
Invoice Number: 50788302
Matter Number: 114959.000001
Page 84

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | role, oversight committee role(58515939) | | | |
| 06/20/20 | Dumas, Cecily A. | Review order confirming plan, status of debt financing(58515940) | 950.00 | 1.00 | 950.00 |
| 06/20/20 | Kates, Elyssa S. | Call with Mr. Esmont regarding plan confirmation and post confirmation issues.(58510871) | 760.00 | 0.60 | 456.00 |
| 06/20/20 | Rose, Jorian L. | Partial review confirmation order filed for changes and issues(58512130) | 1,010.00 | 1.70 | 1,717.00 |
| 06/21/20 | Attard, Lauren T. | Revisions to response to Abrams.(58515401) | 600.00 | 0.60 | 360.00 |
| 06/21/20 | Julian, Robert | Revise TCC response to Abrams motion to reconsider approval of reg rights agreement(58514923) | 1,175.00 | 0.90 | 1,057.50 |
| 06/21/20 | Richardson, David J. | Review final plan, confirmation order and supplement, and communications re Trust documents(58514842) | 685.00 | 0.50 | 342.50 |
| 06/22/20 | Attard, Lauren T. | Revisions to response to Abrams.(58524878) | 600.00 | 0.80 | 480.00 |
| 06/22/20 | Dumas, Cecily A. | Review and comment on exculpation resolution (.4); review TCC statement on plan objectors request for reconsideration (.8)(58572361) | 950.00 | 1.20 | 1,140.00 |
| 06/22/20 | Green, Elizabeth A. | Conference with JRose regarding issues regarding plan (.5); review estimates for FTI (.9); telephone conference with EGoodman regarding trust issues (.5); review issues regarding language for trust (.6).(58560760) | 690.00 | 2.50 | 1,725.00 |
| 06/22/20 | Julian, Robert | Revise TCC resolution re exculpation(58548434) | 1,175.00 | 1.40 | 1,645.00 |
| 06/22/20 | Julian, Robert | Revise response to Abrams motion for reconsideration of reg rights agt(58548435) | 1,175.00 | 1.20 | 1,410.00 |
| 06/22/20 | Julian, Robert | Revise Baker report to debtors in response to request for escrow fee information(58548436) | 1,175.00 | 1.20 | 1,410.00 |

Baker & Hostetler LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC

Case: 19-30088   Doc# 8577-3   Filed: 07/30/20   Entered: 07/30/20 05:53:01   Page 85
of 334

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 06/22/20 | Khan, Ferve E. | Review recent Ninth Circuit decision in Blixseth case for guidance on joint plan's indemnification provisions (1.6); Review joint plan's indemnification provisions to compare against recent guidance by Ninth Circuit in Blixseth decision (2.0); Prepare analysis of joint plan's indemnification provisions in light of recent guidance by Ninth Circuit in Blixseth decision (2.5); Prepare email to Ms. Dumas discussing analysis of joint plan's indemnification provisions in light of recent guidance by Ninth Circuit in Blixseth decision (0.5).(58516322) | 655.00 | 6.60 | 4,323.00 |
| 06/22/20 | Khan, Ferve E. | Complete email to Ms. Dumas concerning exculpation clause(58519575) | 655.00 | 0.60 | 393.00 |
| 06/22/20 | Morris, Kimberly S. | Coordinate expert and counsel final estimated for PGE closing escrow request(58604692) | 895.00 | 0.30 | 268.50 |
| 06/22/20 | Rose, Jorian L. | Review confirmation order filed for changes.(58522350) | 1,010.00 | 1.60 | 1,616.00 |
| 06/22/20 | Rose, Jorian L. | Telephone conferences with Mr. Weible regarding Abrams response.(58522351) | 1,010.00 | 0.30 | 303.00 |
| 06/22/20 | Rose, Jorian L. | Review continuing litigation memo.(58522352) | 1,010.00 | 0.80 | 808.00 |
| 06/22/20 | Rose, Jorian L. | Review and revise draft motion to reconsider response.(58522354) | 1,010.00 | 0.80 | 808.00 |
| 06/22/20 | Sagerman, Eric E. | Communications Green re Debtor's request in respect of effective date escrow for plan effectiveness(.5); communications Julian re same (.1); communications with O'Neill re review of detailed chart re same (.5)(58564841) | 1,145.00 | 1.10 | 1,259.50 |
| 06/22/20 | Weible, Robert A. | Review and comment on TCC member and counsel exculpation.(58540492) | 830.00 | 0.50 | 415.00 |
| 06/23/20 | Attard, Lauren T. | Telephone conference with Mr. Rose re confirmation order (.2); telephone conference with Trustee's counsel regarding | 600.00 | 1.30 | 780.00 |

**Baker&Hostetler LLP**

Case: 19-30088   Doc# 8570-2   Filed: 07/30/20   Entered: 07/30/20 05:53:01   Page 86 of 334

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 07/28/20
Invoice Number: 50788302
Matter Number: 114959.000001
Page 86

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | response to Abrams motion to reconsider (.3); telephone conference with Mr. Rose and Ms. Green regarding the same (.2); revisions to the same (.4); coordinate closing of subro adversary as condition to effectiveness of the plan (.2).(58572365) | | | |
| 06/23/20 | Blanchard, Jason I. | Telephone conferences with Mr. Rose regarding issues related to finalizing the TCC's obligations under the plan and for the case.(58548206) | 650.00 | 0.20 | 130.00 |
| 06/23/20 | Blanchard, Jason I. | Analyze issues related to finalizing the TCC's obligations under the plan and for the case.(58548211) | 650.00 | 3.20 | 2,080.00 |
| 06/23/20 | Carolan, Christopher J. | Review public filings concerning debt.(58562671) | 875.00 | 1.90 | 1,662.50 |
| 06/23/20 | Dumas, Cecily A. | Email from Grassgreen and reply to same (.3); review Joint Statement and Notice of Errata (.8)(58572144) | 950.00 | 1.10 | 1,045.00 |
| 06/23/20 | Dumas, Cecily A. | Tel conference Kasolas re Hallissey/Scarpulla plan confirmation appeal, trust administration, stock value(58572148) | 950.00 | 0.80 | 760.00 |
| 06/23/20 | Dumas, Cecily A. | Review and revise Khan memo re applicability of Blixeth Ninth Circuit decision to joint plan release and exculpation provisions(58572149) | 950.00 | 3.50 | 3,325.00 |
| 06/23/20 | Green, Elizabeth A. | Review issues regarding trust agreement review for opt outs (1.1); telephone conference with JRose regarding response to Abrams motion (.6); review considerations of equitable mootness (.8); review issues and analysis of proposed agreement regarding trust language (.9); telephone conference with EGoodman regarding trust changes (.3).(58560766) | 690.00 | 3.70 | 2,553.00 |
| 06/23/20 | Kates, Elyssa S. | Correspondence with Mr. Rose, Mr. Tenzer and others regarding Mr. Abrams' motion for reconsideration.(58543759) | 760.00 | 0.10 | 76.00 |

# Baker & Hostetler LLP

*Atlanta  Chicago  Cincinnati  Cleveland  Columbus  Costa Mesa  Dallas  Denver*
*Houston  Los Angeles  New York  Orlando  Philadelphia  San Francisco  Seattle  Washington, DC*

Case: 19-30088  Doc# 8507-2  Filed: 07/30/20  Entered: 07/30/20 05:53:01  Page 87 of 334

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 07/28/20
Invoice Number: 50788302
Matter Number: 114959.000001
Page 87

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 06/23/20 | Khan, Ferve E. | Prepare analysis of exculpation provision and send to Ms. Dumas.(58525768) | 655.00 | 1.60 | 1,048.00 |
| 06/23/20 | Morris, Kimberly S. | Work on issues relating to pending effective date and closing out TCC(58604704) | 895.00 | 3.20 | 2,864.00 |
| 06/23/20 | Richardson, David J. | Communications re research on successor issues and draft motion.(58581843) | 685.00 | 0.30 | 205.50 |
| 06/23/20 | Richardson, David J. | Communications re issues for closing pre effective date(58581844) | 685.00 | 0.40 | 274.00 |
| 06/23/20 | Rose, Jorian L. | Conference call with Brown Rudnick regarding response to Abrams motion.(58539747) | 1,010.00 | 0.40 | 404.00 |
| 06/23/20 | Rose, Jorian L. | Review revised confirmation order and exhibits.(58539748) | 1,010.00 | 1.70 | 1,717.00 |
| 06/23/20 | Rose, Jorian L. | Telephone conferences with Messrs. Richardson, Blanchard, and Ms. Attard regarding documents for effective date.(58539749) | 1,010.00 | 0.50 | 505.00 |
| 06/24/20 | Attard, Lauren T. | Telephone conference with Ms. Green and Mr. Rose regarding Abrams (.2); revise the same (1.2); review the Trust's draft of the same (.3); telephone conference with Mr. McCallen re subro issues as condition of plan effectiveness (.1); revisions to closing checklist (1.8).(58572605) | 600.00 | 3.60 | 2,160.00 |
| 06/24/20 | Blanchard, Jason I. | Analyze issues related to finalizing the TCC's obligations under the plan and for the case.(58548212) | 650.00 | 1.80 | 1,170.00 |
| 06/24/20 | Blanchard, Jason I. | Email correspondence with Ms. Attard concerning issues related to finalizing the TCC's obligations under the plan and for the case.(58548241) | 650.00 | 0.20 | 130.00 |
| 06/24/20 | Blanchard, Jason I. | Draft analysis of issues related to finalizing the TCC's obligations under the plan and for the case.(58548243) | 650.00 | 0.60 | 390.00 |
| 06/24/20 | Commins, Gregory J. | Attend bankruptcy hearing.(58570958) | 890.00 | 2.20 | 1,958.00 |

Baker&Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Dallas    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    San Francisco    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 07/28/20
Invoice Number: 50788302
Matter Number: 114959.000001
Page 88

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 06/24/20 | Dumas, Cecily A. | Review court's ruling on objections to exhibits introduced at confirmation trial (1.2); analyze anticipated bases for appeal of confirmation order (4.3)(58572609) | 950.00 | 5.50 | 5,225.00 |
| 06/24/20 | Green, Elizabeth A. | Attend hearing on trust and claims.(58560747) | 690.00 | 2.10 | 1,449.00 |
| 06/24/20 | Green, Elizabeth A. | Review trust issues regarding review.(58560751) | 690.00 | 0.90 | 621.00 |
| 06/24/20 | Green, Elizabeth A. | Review issues regarding Abrams' response and regulatory rights agreement.(58560752) | 690.00 | 0.80 | 552.00 |
| 06/24/20 | Green, Elizabeth A. | Review agreements.(58560753) | 690.00 | 0.80 | 552.00 |
| 06/24/20 | Green, Elizabeth A. | Conference with EGoodman regarding issues regarding trust.(58560754) | 690.00 | 0.30 | 207.00 |
| 06/24/20 | Green, Elizabeth A. | Review emails from Adventist regarding trust.(58560755) | 690.00 | 0.20 | 138.00 |
| 06/24/20 | Julian, Robert | Evaluate reg rights brief change(58548441) | 1,175.00 | 0.80 | 940.00 |
| 06/24/20 | Julian, Robert | Answer victim questions about plan confirmation via Lily Jamali(58548443) | 1,175.00 | 0.80 | 940.00 |
| 06/24/20 | Julian, Robert | Telephone call with F. Pitre re plan effective date(58548444) | 1,175.00 | 0.20 | 235.00 |
| 06/24/20 | McCabe, Bridget S. | Participate in court hearing regarding claims objections process and procedure.(58543350) | 630.00 | 2.00 | 1,260.00 |
| 06/24/20 | Rose, Jorian L. | Review and revise reconsideration motion response.(58545965) | 1,010.00 | 1.80 | 1,818.00 |
| 06/24/20 | Rose, Jorian L. | Review Trust response to Abrams motion.(58545967) | 1,010.00 | 0.50 | 505.00 |
| 06/24/20 | Rose, Jorian L. | Telephone conferences with Ms. Attard and Ms. Green regarding Abrams motion.(58545966) | 1,010.00 | 0.40 | 404.00 |
| 06/24/20 | Sagerman, Eric | Communications with Julian re continuity | 1,145.00 | 0.70 | 801.50 |

**Baker & Hostetler LLP**

Case: 19-30088    Doc# 8571-2    Filed: 07/30/20    Entered: 07/30/20 05:58:01    Page 89
of 334

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 07/28/20
Invoice Number: 50788302
Matter Number: 114959.000001
Page 89

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | E. | and transfer of litigation post-effective date to trust pursuant to plan(58564848) | | | |
| 06/24/20 | Sagerman, Eric E. | Draft analysis of PG&E plan outcome for Schmidt(58564849) | 1,145.00 | 0.80 | 916.00 |
| 06/25/20 | Attard, Lauren T. | Telephone conferences regarding subrogation condition to effectiveness (.2); Telephone conference with Mr. Blanchard on confirmation docs (.2); revisions to response to Abrams motion for reconsideration (1.1); Telephone conference with Ms. Green re confirmation issues (.4); revisions to outstanding confirmation items list (.9).(58572921) | 600.00 | 2.80 | 1,680.00 |
| 06/25/20 | Blanchard, Jason I. | Telephone conference with Ms. Attard regarding issues related to finalizing the TCC's obligations under the plan and for the case.(58551044) | 650.00 | 0.30 | 195.00 |
| 06/25/20 | Blanchard, Jason I. | Analyze issues related to finalizing the TCC's obligations under the plan and for the case.(58551045) | 650.00 | 3.50 | 2,275.00 |
| 06/25/20 | Blanchard, Jason I. | Draft analysis of issues related to finalizing the TCC's obligations under the plan and for the case.(58551046) | 650.00 | 0.60 | 390.00 |
| 06/25/20 | Carolan, Christopher J. | Call with J. Rose regarding exit financing documents.(58562688) | 875.00 | 0.40 | 350.00 |
| 06/25/20 | Dumas, Cecily A. | Review Lincoln analysis of Joint Plan debt and equity raise(58586048) | 950.00 | 0.70 | 665.00 |
| 06/25/20 | Morris, Kimberly S. | Strategize re post-effective date litigation under plan(58604722) | 895.00 | 1.40 | 1,253.00 |
| 06/25/20 | Rose, Jorian L. | Review and revise response to reconsideration motion.(58550564) | 1,010.00 | 0.80 | 808.00 |
| 06/25/20 | Rose, Jorian L. | Emails to Trust regarding comments to brief regarding confidentiality issues.(58550565) | 1,010.00 | 0.50 | 505.00 |
| 06/26/20 | Attard, Lauren T. | Revisions to resolution (.2); revisions to closing issues (1.2); emails regarding effective date issues (1.3); research | 600.00 | 5.00 | 3,000.00 |

# Baker&Hostetler LLP

*Atlanta* *Chicago* *Cincinnati* *Cleveland* *Columbus* *Costa Mesa* *Dallas* *Denver*
*Houston* *Los Angeles* *New York* *Orlando* *Philadelphia* *San Francisco* *Seattle* *Washington, DC*

Case: 19-30088    Doc# 8577-2    Filed: 07/30/20    Entered: 07/30/20 05:33:01    Page 90
of 334

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 07/28/20
Invoice Number: 50788302
Matter Number: 114959.000001
Page 90

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | regarding confirmation issues (2.3).(58580686) | | | |
| 06/26/20 | Blanchard, Jason I. | Revise draft analysis of issues related to finalizing the TCC's obligations under the plan and for the case.(58561586) | 650.00 | 0.80 | 520.00 |
| 06/26/20 | Blanchard, Jason I. | Telephone conferences with Mr. Rose regarding finalizing the TCC's obligations under the plan and for the case.(58561591) | 650.00 | 0.50 | 325.00 |
| 06/26/20 | Blanchard, Jason I. | Email correspondence with counsel to the Fire Victim Trustee, Ms. Attard and Mr. Rose in connection to finalizing the TCC's obligations under the plan and for the case.(58561667) | 650.00 | 0.20 | 130.00 |
| 06/26/20 | Blanchard, Jason I. | Analyze issues related to finalizing the TCC's obligations under the plan and for the case.(58561669) | 650.00 | 0.20 | 130.00 |
| 06/26/20 | Bloom, Jerry R. | Participate in Baker team call on work post effective date(58553476) | 1,145.00 | 0.50 | 572.50 |
| 06/26/20 | Carolan, Christopher J. | Call with J. Rose regarding exit and post-exit requirements/next steps.(58562698) | 875.00 | 0.40 | 350.00 |
| 06/26/20 | Casey, Lee A. | Confer with David Rivkin AB 1054-related issues and "case resolution contingency process" and related issues.(58572500) | 1,255.00 | 1.10 | 1,380.50 |
| 06/26/20 | Casey, Lee A. | Continue review and analysis of cases and related materials regarding issues presented by proposed contingency process, impact of AB 1054, and implications of SB 350.(58572502) | 1,255.00 | 1.20 | 1,506.00 |
| 06/26/20 | Divok, Eva | Continue to assist counsel regarding third party vendor complaint insurance coverage analysis.(58579038) | 345.00 | 2.30 | 793.50 |
| 06/26/20 | Goodman, Eric R. | Communications with Brown Rudnick regarding proposed order on Claims Resolution Procedures (.3); review motion to reconsider confirmation order and communications with Brown Rudnick regarding the same (.2).(58597471) | 800.00 | 0.50 | 400.00 |

**Baker & Hostetler LLP**

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 07/28/20
Invoice Number: 50788302
Matter Number: 114959.000001
Page 91

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 06/26/20 | Grabowski-Shaikh, Asim R. | Review of modified Backstop Registration Rights Agreement.(58577791) | 800.00 | 1.60 | 1,280.00 |
| 06/26/20 | Green, Elizabeth A. | Conference with Lauren Attard and JRose regarding issues regarding plan effective date (.8); review issues and analysis regarding additional issues regarding confirmation (.8); review motion to recuse (.3); telephone conference with Steve Skikos regarding issue regarding exculpation (.2); review exculpation language in plan and resolutions (1.1).(58560770) | 690.00 | 3.20 | 2,208.00 |
| 06/26/20 | Julian, Robert | Telephone call with F. Pitre re assignment of claims to trust(58561870) | 1,175.00 | 0.20 | 235.00 |
| 06/26/20 | Julian, Robert | Telephone call with J. Hallisey regarding his notice of appeal of confirmation order(58561872) | 1,175.00 | 0.10 | 117.50 |
| 06/26/20 | Julian, Robert | Telephone call with F. Scarpulla regarding his notice of appeal of confirmation order(58561873) | 1,175.00 | 0.10 | 117.50 |
| 06/26/20 | Julian, Robert | Evaluate appeal of confirmation order(58561874) | 1,175.00 | 0.50 | 587.50 |
| 06/26/20 | Julian, Robert | Outline topics to discuss with S. Karotkin regarding post effective date litigation(58561875) | 1,175.00 | 0.20 | 235.00 |
| 06/26/20 | Julian, Robert | Telephone call with S. Karotkin regarding post effective date litigation(58561876) | 1,175.00 | 0.30 | 352.50 |
| 06/26/20 | Julian, Robert | Provide report on post effective date litigation to Baker team and trustee counsel(58561879) | 1,175.00 | 0.40 | 470.00 |
| 06/26/20 | Richardson, David J. | Review communications and memo re Plan and Effective Date deliverables.(58581855) | 685.00 | 0.40 | 274.00 |
| 06/26/20 | Richardson, David J. | Research case law re confirmation appellate issues (0.90), draft summary memo re same (0.30), communications re same (0.10)(58581857) | 685.00 | 1.30 | 890.50 |

**Baker&Hostetler LLP**

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 07/28/20
Invoice Number: 50788302
Matter Number: 114959.000001
Page 92

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 06/26/20 | Rose, Jorian L. | Review and revise closing list for effective date from Mr. Blanchard.(58559135) | 1,010.00 | 1.80 | 1,818.00 |
| 06/26/20 | Rose, Jorian L. | Telephone conference with Mr. Williams regarding equity raise.(58559136) | 1,010.00 | 0.40 | 404.00 |
| 06/26/20 | Rose, Jorian L. | Review recusal motion by Mr. Viney.(58559137) | 1,010.00 | 0.50 | 505.00 |
| 06/26/20 | Rose, Jorian L. | Review motion for reconsideration by Ms. McDonald.(58559138) | 1,010.00 | 0.40 | 404.00 |
| 06/26/20 | Rose, Jorian L. | Review CPUC statement regarding plan.(58559139) | 1,010.00 | 0.40 | 404.00 |
| 06/26/20 | Sagerman, Eric E. | Telephone call with Julian re transition of TCC materials to trust under plan (.6); telephone call with Morris re same (.3); review checklist items re same (.4); telephone call with Julian, Morris, Richardson, Attard et al re same (.4)(58564851) | 1,145.00 | 1.70 | 1,946.50 |
| 06/26/20 | Thompson, Tyler M. | Web-based research (1.0); email to Jerry Bloom, Glenn Benson, Josh Jowdy, and Lauren Attard regarding PG&E wildfire comments in the press (.5); review the weekly updates to the legislative and regulatory tracker provided by Josh Jowdy (.5); provide updates to Energy Team on developments related to SB350 (1.0); weekly Energy Team conference call with Jerry Bloom to discuss ongoing regulatory and legislative matters as relevant to Chapter 11 plan confirmation issues and case strategy (.9)(58571452) | 505.00 | 3.90 | 1,969.50 |
| 06/27/20 | Attard, Lauren T. | Research regarding confirmation appeal issues.(58580692) | 600.00 | 4.80 | 2,880.00 |
| 06/27/20 | Dumas, Cecily A. | Review and comment on communications re stock pre-sale pricing and compliance with joint plan(58572116) | 950.00 | 0.90 | 855.00 |
| 06/27/20 | Esmont, Joseph M. | Review recent court orders and related filings.(58567027) | 600.00 | 1.40 | 840.00 |

**Baker & Hostetler LLP**

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 06/27/20 | Green, Elizabeth A. | Conference with SMolton regarding motion (.3); review issues regarding motion (.6); review and analysis of vote for plan and objections (1.2).(58560796) | 690.00 | 2.10 | 1,449.00 |
| 06/28/20 | Attard, Lauren T. | Research regarding confirmation appeal issues.(58580803) | 600.00 | 0.70 | 420.00 |
| 06/29/20 | Attard, Lauren T. | Research re confirmation issues reconsideration (3.8); review orders and notices filed by the Trustee for the effective date (.3); telephone conference with Mr. Blanchard re objection issues (.1); research effective date issues (.6).(58593088) | 600.00 | 4.80 | 2,880.00 |
| 06/29/20 | Blanchard, Jason I. | Telephone conference with Ms. Attard regarding issues related to the treatment of certain claims under the fire victim trust in connection to confirmation of the plan.(58570064) | 650.00 | 0.20 | 130.00 |
| 06/29/20 | Blanchard, Jason I. | Analyze issues related to the treatment of certain claims under the fire victim trust in connection to confirmation of the plan.(58570065) | 650.00 | 2.10 | 1,365.00 |
| 06/29/20 | Blanchard, Jason I. | Draft analysis of issues related to the treatment of certain claims under the fire victim trust in connection to confirmation of the plan.(58570069) | 650.00 | 0.20 | 130.00 |
| 06/29/20 | Dumas, Cecily A. | Analysis of disclosure statement supplement, trust agreement and CRP re judicial review disclosure issue re Wallace motion(58571873) | 950.00 | 1.40 | 1,330.00 |
| 06/29/20 | Green, Elizabeth A. | Telephone conference with Girard Cicero regarding joint stipulation and order (.3); review and revise order (.6); review and research regarding reconsideration motion (.9); review Mary Wallace emails regarding order (.4); revise language for order (.3); telephone conference with David Molton regarding stipulated order (.3); review confirmation order regarding issues regarding timing (.7).(58568485) | 690.00 | 3.50 | 2,415.00 |

# Baker&Hostetler LLP

Case: 19-30088    Doc# 8572-3    Filed: 07/30/20    Entered: 07/30/20 05:53:01    Page 94
of 334

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 06/29/20 | Morris, Kimberly S. | Multiple call with E. Green, D. Richardson, E. Sagerman and J. Rose re effective date and confirmation case wrap up(58604981) | 895.00 | 1.80 | 1,611.00 |
| 06/29/20 | Richardson, David J. | Review multiple emails and attachments re closing calls and documents (0.30), communications internally re same (0.10)(58581864) | 685.00 | 0.40 | 274.00 |
| 06/29/20 | Richardson, David J. | Communications re compilation and turnover issues re documents for Trust (0.80), review plan documents re turnover issues (0.40), review revised stipulation and motion (0.60), research pending status of derivative actions re prompt Trust involvement requirements (0.70), communications re proposed privilege and work product issues on turnover (0.60), communications re status conferences and continuances (0.20), draft memo on issues for closing TCC and transitioning issues, litigation and documents to Trust (1.50), communications re CPUC issues for transition to Trust (0.60), revise memo re transition issues (0.40), communications re transition memo (0.20), review notice re oversight committee (0.10)(58581866) | 685.00 | 3.30 | 2,260.50 |
| 06/29/20 | Rose, Jorian L. | Review order requiring response to motion to reconsider.(58567497) | 1,010.00 | 0.20 | 202.00 |
| 06/29/20 | Rose, Jorian L. | Review order on motion to recuse.(58567498) | 1,010.00 | 0.20 | 202.00 |
| 06/29/20 | Rose, Jorian L. | Review and revise closing list of issues for effective date.(58567502) | 1,010.00 | 0.80 | 808.00 |
| 06/29/20 | Rose, Jorian L. | Review closing list from Debtors.(58567503) | 1,010.00 | 0.40 | 404.00 |
| 06/29/20 | Weible, Robert A. | Emails with Ms.Gedman regarding HSR clearance.(58579247) | 830.00 | 0.10 | 83.00 |
| 06/30/20 | Attard, Lauren T. | Research re objection and voting (3.1); telephone conference on closing (.3); review trust documents before closing (.4); draft outline for response on reconsideration | 600.00 | 5.30 | 3,180.00 |

**Baker&Hostetler LLP**

Case: 19-30088    Doc# 8570-3    Filed: 07/30/20    Entered: 07/30/20 05:33:01    Page 95
of 334

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | (1.5).(58593092) | | | |
| 06/30/20 | Blanchard, Jason I. | Conduct research and analyze issues related to the treatment of certain claims under the fire victim trust in connection to confirmation of the plan.(58597580) | 650.00 | 5.60 | 3,640.00 |
| 06/30/20 | Blanchard, Jason I. | Draft summary of research on issues related to the treatment of certain claims under the fire victim trust in connection to confirmation of the plan.(58597586) | 650.00 | 0.60 | 390.00 |
| 06/30/20 | Blanchard, Jason I. | Email correspondence with Ms. Attard on issues related to the treatment of certain claims under the fire victim trust in connection to confirmation of the plan.(58597587) | 650.00 | 0.20 | 130.00 |
| 06/30/20 | Dumas, Cecily A. | Review recent Ninth Circuit cases on basis for stay pending appeal of confirmation order, equitable mootness(58602081) | 950.00 | 2.70 | 2,565.00 |
| 06/30/20 | Esmont, Joseph M. | Confer with internal team regarding effective date impact and preparation (1.2); confer with Ms. Lockhart regarding the same and respond to her requests (1.5)(58604251) | 600.00 | 2.70 | 1,620.00 |
| 06/30/20 | Green, Elizabeth A. | Telephone conference with Dave Molton and Girard Cicero regarding McDonald motion (.7); call regarding funding (.4); review final trust document (.6); telephone conference with Steve Skikos regarding trust issues (.3); review outline of work in process for call with Brown Rudnick (.5); conference with Eric Sagerman, Kim Morris and David Richardson regarding issues regarding trust transition (.8).(58591677) | 690.00 | 3.30 | 2,277.00 |
| 06/30/20 | Morris, Kimberly S. | Participate in PGE plan closing call(58604986) | 895.00 | 0.40 | 358.00 |
| 06/30/20 | Morris, Kimberly S. | Correspondence re post-effective date issues(58604990) | 895.00 | 1.20 | 1,074.00 |
| 06/30/20 | Richardson, David J. | Communications re transition and turnover issues (0.40), review case law re support on turnover and protective order issues (0.50), | 685.00 | 4.60 | 3,151.00 |

**Baker & Hostetler LLP**

Case: 19-30088  Doc# 8570-2  Filed: 07/30/20  Entered: 07/30/20 05:38:01  Page 96 of 334

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 07/28/20
Invoice Number: 50788302
Matter Number: 114959.000001
Page 96

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | revise motion on protective order and turnover (0.80), call with Trustee counsel re transition issues (1.20), communications re closing calls and documents for calls (0.30), communications re transition issues (0.30), review final documents for closing call (0.30), closing call (0.40), communications re turnover and transition issues (0.40)(58595259) | | | |
| 06/30/20 | Richardson, David J. | Communications on transition issues created by D&O litigation (0.30), research dockets of D&O cases re issues for summary (0.40), draft transition summary re D&O litigation (0.60), communications re D&O transition issues (0.20)(58595261) | 685.00 | 1.50 | 1,027.50 |
| 06/30/20 | Rose, Jorian L. | Review final documents in preparation for effective date document release.(58594086) | 1,010.00 | 1.80 | 1,818.00 |
| 06/30/20 | Rose, Jorian L. | Review Debtors closing list of items for effective date.(58594087) | 1,010.00 | 0.50 | 505.00 |
| 06/30/20 | Rose, Jorian L. | Review items to be complete post effective date.(58594088) | 1,010.00 | 0.70 | 707.00 |
| 06/30/20 | Rose, Jorian L. | Attend effective date call with Debtors and all parties.(58594090) | 1,010.00 | 0.50 | 505.00 |
| 06/30/20 | Steinberg, Zoe M. | Discuss strategy relating to plan confirmation.(58598225) | 340.00 | 0.70 | 238.00 |
| **Chapter 11 Plan/Plan Confirmation(008)** | | | | **1,079.20** | **868,320.50** |
| 06/01/20 | Esmont, Joseph M. | Review critical dates memo and work on management of upcoming deadlines in preparation for committee meeting (2.2).(58442844) | 600.00 | 2.20 | 1,320.00 |
| 06/01/20 | Julian, Robert | Prepare outline of issues for discussion with TCC plan group on all team call Tuesday morning(58403092) | 1,175.00 | 1.20 | 1,410.00 |
| 06/01/20 | Rose, Jorian L. | Telephone conferences with Ms. Attard regarding comment to presentation to TCC.(58396972) | 1,010.00 | 0.50 | 505.00 |

Baker&Hostetler LLP

*Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Dallas    Denver*
*Houston    Los Angeles    New York    Orlando    Philadelphia    San Francisco    Seattle    Washington, DC*

Case: 19-30088    Doc# 8547-2    Filed: 07/30/20    Entered: 07/30/20 05:53:01    Page 97
of 334

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 06/02/20 | Esmont, Joseph M. | Calls with Ms. Kates (.8) regarding upcoming tasks in anticipation of committee meeting; plan tasks (.5)(58442912) | 600.00 | 1.30 | 780.00 |
| 06/02/20 | Kates, Elyssa S. | Calls with Mr. Esmont regarding case status and next steps in advance of upcoming committee meeting.(58402305) | 760.00 | 0.80 | 608.00 |
| 06/02/20 | Kates, Elyssa S. | Correspondence with Ms. Esmont regarding committee meeting minutes.(58402306) | 760.00 | 0.10 | 76.00 |
| 06/02/20 | Kates, Elyssa S. | Correspondence with Mr. Julian, Ms. Dumas and Mr. Weible regarding committee meeting minutes.(58402311) | 760.00 | 0.10 | 76.00 |
| 06/03/20 | Esmont, Joseph M. | Prepare for potential committee meeting.(58442926) | 600.00 | 1.00 | 600.00 |
| 06/03/20 | Kates, Elyssa S. | Correspondence with committee members and counsel regarding the cancellation of the upcoming committee meeting.(58413621) | 760.00 | 0.10 | 76.00 |
| 06/03/20 | Nunes, Silas T. | Review, compile and organize documents for committee review relating to Committee Meeting Minutes.(58436782) | 345.00 | 0.60 | 207.00 |
| 06/04/20 | Esmont, Joseph M. | Calls with Ms. Kates regarding upcoming tasks and management (.9 total).(58443016) | 600.00 | 0.90 | 540.00 |
| 06/08/20 | Morris, Kimberly S. | Correspondence with committee member counsel re voting investigation report.(58492400) | 895.00 | 0.30 | 268.50 |
| 06/09/20 | Julian, Robert | Draft status report to TCC on plan, mediation and arbitration(58448953) | 1,175.00 | 1.20 | 1,410.00 |
| 06/09/20 | Julian, Robert | Draft report analyzing estimation order to TCC(58448959) | 1,175.00 | 0.20 | 235.00 |
| 06/10/20 | Esmont, Joseph M. | Calls with Mr. MacConaghy (.1), Mr. Goodman (.2, .2), Ms. Lockhart (.3), Ms. Green (.3) regarding upcoming committee meeting; draft agenda and prepare for meeting (1.8).(58490321) | 600.00 | 2.90 | 1,740.00 |

Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Dallas    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    San Francisco    Seattle    Washington, DC

Case: 19-30088    Doc# 8570-2    Filed: 07/30/20    Entered: 07/30/20 05:58:01    Page 98 of 334

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 07/28/20
Invoice Number: 50788302
Matter Number: 114959.000001
Page 98

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 06/10/20 | Esmont, Joseph M. | Confer with Committee chair regarding meeting matters (.4).(58490326) | 600.00 | 0.40 | 240.00 |
| 06/10/20 | Julian, Robert | Outline agenda for TCC weekly meeting(58473655) | 1,175.00 | 0.40 | 470.00 |
| 06/10/20 | Kates, Elyssa S. | Correspondence with Mr. Julian, Mr. Weible, Mr. Esmont and others regarding the upcoming committee meeting.(58457307) | 760.00 | 0.10 | 76.00 |
| 06/10/20 | Kates, Elyssa S. | Correspondence with Ms. Lockhart, Mr. MacConaghy, Mr.Goodman, Ms. Green, Mr. Julian, Ms. Attard and Mr. Esmont regarding the TCC's joint statement concerning the Adventist objection.(58457308) | 760.00 | 0.10 | 76.00 |
| 06/10/20 | Weible, Robert A. | Review and comment on summary chart and exchange emails with Ms. Hanselman regarding changes (.6); exchange emails with Messrs. Rose and Esmont regarding presenting RRA for TCCc approval (.4).(58454892) | 830.00 | 1.00 | 830.00 |
| 06/11/20 | Attard, Lauren T. | Telephone conference with Mr. Baghdadi, Mr. Julian, Mr. Ros and Mr. Richardson regarding arbitration (.3); emails re the same (.3); telephone conference with Debtors, Trust and TCC regarding last issues on confirmation (.5); review documents regarding the same (1.8).(58459607) | 600.00 | 2.90 | 1,740.00 |
| 06/11/20 | Attard, Lauren T. | Attend TCC call.(58459609) | 600.00 | 2.00 | 1,200.00 |
| 06/11/20 | Blanchard, Jason I. | Participate in official TCC telephonic meeting.(58471723) | 650.00 | 2.00 | 1,300.00 |
| 06/11/20 | Bloom, Jerry R. | Participate in TCC meeting(58492814) | 1,145.00 | 2.00 | 2,290.00 |
| 06/11/20 | Chairez, José L | Analysis of insurance issues related to third party vendors.(58481156) | 800.00 | 1.00 | 800.00 |
| 06/11/20 | Commins, Gregory J. | Attend Committee meeting.(58469121) | 890.00 | 2.00 | 1,780.00 |

**Baker & Hostetler** LLP

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 07/28/20
Invoice Number: 50788302
Matter Number: 114959.000001
Page 99

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 06/11/20 | Dumas, Cecily A. | Attend TCC meeting (parts)(58484357) | 950.00 | 1.10 | 1,045.00 |
| 06/11/20 | Esmont, Joseph M. | Participate in Committee meeting (2); preparations for Committee meeting (1.5); call with Mr. MacConaghy regarding committee meeting (.1); call with Ms. Kates regarding Committee meeting and upcoming tasks (.5)(58490322) | 600.00 | 4.10 | 2,460.00 |
| 06/11/20 | Foix, Danyll W. | Attend telephonic TCC meeting.(58489677) | 760.00 | 2.00 | 1,520.00 |
| 06/11/20 | Goodman, Eric R. | Plan and prepare for TCC meeting (1.5); attending TCC meeting and present on Trust Documents (1.9).(58460598) | 800.00 | 3.40 | 2,720.00 |
| 06/11/20 | Green, Elizabeth A. | Prepare for and attend Committee Meeting.(58457120) | 690.00 | 2.40 | 1,656.00 |
| 06/11/20 | Julian, Robert | Prepare presentation on plan and arbitration settlement for TCC weekly meeting(58473675) | 1,175.00 | 1.50 | 1,762.50 |
| 06/11/20 | Julian, Robert | Attend TCC meeting and present report on settlement approval and plan objections(58473676) | 1,175.00 | 1.50 | 1,762.50 |
| 06/11/20 | Kates, Elyssa S. | Call with Mr. Esmont regarding meeting minutes and other matters in preparation for the committee meeting.(58457445) | 760.00 | 0.50 | 380.00 |
| 06/11/20 | Kates, Elyssa S. | Preparation of resolution regarding committee member and counsel actions.(58457446) | 760.00 | 2.30 | 1,748.00 |
| 06/11/20 | Kates, Elyssa S. | Participate in official committee meeting.(58457448) | 760.00 | 1.90 | 1,444.00 |
| 06/11/20 | Kates, Elyssa S. | Correspondence with Mr. Esmont regarding the committee meeting minutes.(58457449) | 760.00 | 0.10 | 76.00 |
| 06/11/20 | Kates, Elyssa S. | Call with Mr. Julian regarding committee resolution issues.(58457460) | 760.00 | 0.10 | 76.00 |
| 06/11/20 | Kates, Elyssa S. | Correspondence with Mr. Julian regarding committee issues.(58457461) | 760.00 | 0.10 | 76.00 |

Baker & Hostetler LLP

Atlanta  Chicago  Cincinnati  Cleveland  Columbus  Costa Mesa  Dallas  Denver
Houston  Los Angeles  New York  Orlando  Philadelphia  San Francisco  Seattle  Washington, DC

Case: 19-30088   Doc# 8574   Filed: 07/30/20   Entered: 07/30/20 03:14:01   Page
100 of 334

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 07/28/20
Invoice Number: 50788302
Matter Number: 114959.000001
Page 100

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 06/11/20 | McCabe, Bridget S. | Participate in June 11, 2020 meeting of the Official Committee of Tort Claimants.(58463987) | 630.00 | 1.70 | 1,071.00 |
| 06/11/20 | Merola, Danielle L. | Attend TCC meeting by telephone.(58455816) | 325.00 | 2.00 | 650.00 |
| 06/11/20 | Morris, Kimberly S. | Attend TCC call and present on issues.(58492437) | 895.00 | 1.90 | 1,700.50 |
| 06/11/20 | Nunes, Silas T. | Review, compile and organize documents for committee review relating to Fire Victim Trust Registration Rights Agreement and Term Sheet Comparison.(58496425) | 345.00 | 0.60 | 207.00 |
| 06/11/20 | Richardson, David J. | TCC Meeting re plan confirmation issues(58474079) | 685.00 | 2.00 | 1,370.00 |
| 06/11/20 | Rose, Jorian L. | Attend Committee meeting on June 11, 2020.(58456616) | 1,010.00 | 1.90 | 1,919.00 |
| 06/11/20 | Rose, Jorian L. | Prepare for Committee meeting on subjects for presentation.(58456617) | 1,010.00 | 1.20 | 1,212.00 |
| 06/11/20 | Rose, Jorian L. | Email correspondence with Ms. Lockhart regarding Committee meeting items.(58456626) | 1,010.00 | 0.40 | 404.00 |
| 06/11/20 | Sagerman, Eric E. | Attend weekly call of TCC(58469515) | 1,145.00 | 2.00 | 2,290.00 |
| 06/11/20 | Weible, Robert A. | Respond to Rose Basgdahdi and Skikos emails regarding RRA provisions (.5); revise summary term sheet (.6); prepare RRA presentation for 6-11-20 TCC meeting (2.0); participate in telephonic meeting (2.0).(58467233) | 830.00 | 5.10 | 4,233.00 |
| 06/12/20 | Esmont, Joseph M. | Calls with Ms. Kates (.4) and Mr. Rose (.3) regarding committee meeting and other matters; follow up on tasks from committee meeting (1); prepare draft minutes for multiple committee meetings (3.4)(58490323) | 600.00 | 5.10 | 3,060.00 |
| 06/13/20 | Esmont, Joseph M. | Draft committee meeting minutes for several meetings.(58490879) | 600.00 | 4.40 | 2,640.00 |

Baker&Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Dallas    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    San Francisco    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 07/28/20
Invoice Number: 50788302
Matter Number: 114959.000001
Page 101

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 06/14/20 | Julian, Robert | Analyze J. Bloom memo on AB 350 for report to TCC at weekly meeting(58473699) | 1,175.00 | 0.80 | 940.00 |
| 06/15/20 | Esmont, Joseph M. | Confer with Ms. Kates regarding upcoming committee meeting (.2)(58515059) | 600.00 | 0.20 | 120.00 |
| 06/15/20 | Esmont, Joseph M. | Review remaining tasks for Committee(58515068) | 600.00 | 1.40 | 840.00 |
| 06/15/20 | Julian, Robert | Prepare for TCC communications committee meeting on communications to victims on plan update(58514862) | 1,175.00 | 0.80 | 940.00 |
| 06/16/20 | Esmont, Joseph M. | Confer with Ms. Kates regarding committee meetings(58515060) | 600.00 | 0.10 | 60.00 |
| 06/16/20 | Esmont, Joseph M. | Analysis of items for potential transition to Fire Victim Trustee(58515069) | 600.00 | 2.10 | 1,260.00 |
| 06/16/20 | Esmont, Joseph M. | Analysis of committee wrap-up issues(58515071) | 600.00 | 1.50 | 900.00 |
| 06/16/20 | Julian, Robert | Evaluate and comment on TCC communications positions(58514872) | 1,175.00 | 1.50 | 1,762.50 |
| 06/17/20 | Esmont, Joseph M. | Preparation for potential committee meeting(58515063) | 600.00 | 1.20 | 720.00 |
| 06/17/20 | Esmont, Joseph M. | Analysis of committee wrap-up issues(58515072) | 600.00 | 2.30 | 1,380.00 |
| 06/17/20 | Julian, Robert | Evaluate TCC Q and A for website(58514883) | 1,175.00 | 1.40 | 1,645.00 |
| 06/17/20 | Julian, Robert | Draft report to TCC re debtor closing $9 billion financing(58514895) | 1,175.00 | 0.40 | 470.00 |
| 06/17/20 | Richardson, David J. | Review and revise communication to TCC re confirmation status, and communications re same(58509203) | 685.00 | 0.40 | 274.00 |
| 06/17/20 | Rose, Jorian L. | Emails correspondence regarding committee meeting with Messrs. Esmont and Julian.(58502040) | 1,010.00 | 0.30 | 303.00 |
| 06/17/20 | Sagerman, Eric | Review communications by Julian to | 1,145.00 | 0.10 | 114.50 |

# Baker&Hostetler LLP

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | E. | TCC(58516052) | | | |
| 06/18/20 | Esmont, Joseph M. | Analysis of committee wrap-up issues(58515073) | 600.00 | 2.80 | 1,680.00 |
| 06/19/20 | Attard, Lauren T. | Review draft resolution (.3); Telephone conference with Mr. Julian regarding the same (.2); revise the same (1.9); revise memo to the committee (.4).(58514926) | 600.00 | 2.60 | 1,560.00 |
| 06/19/20 | Esmont, Joseph M. | Confer with Ms. Kates regarding committee meeting matters.(58515061) | 600.00 | 0.20 | 120.00 |
| 06/19/20 | Esmont, Joseph M. | Draft meeting minutes(58515074) | 600.00 | 1.80 | 1,080.00 |
| 06/19/20 | Julian, Robert | Outline report to TCC on post effective date status(58514915) | 1,175.00 | 0.30 | 352.50 |
| 06/19/20 | Kates, Elyssa S. | Correspondence with Ms. Attard, Mr. Esmont, Ms. Morris and Mr. Richardson regarding committee membership.(58510391) | 760.00 | 0.10 | 76.00 |
| 06/20/20 | Esmont, Joseph M. | Confer with Ms. Kates regarding upcoming committee meeting (.6)(58515057) | 600.00 | 0.60 | 360.00 |
| 06/20/20 | Julian, Robert | Revise status report to TCC on turn over to the fire victim trustee(58514918) | 1,175.00 | 0.60 | 705.00 |
| 06/21/20 | Julian, Robert | Revise report to TCC on effective date and post effective date work(58514922) | 1,175.00 | 0.80 | 940.00 |
| 06/21/20 | Kates, Elyssa S. | Preparation of committee meeting minutes.(58511304) | 760.00 | 0.90 | 684.00 |
| 06/22/20 | Attard, Lauren T. | Revise draft TCC resolution (2.6); draft memoranda to the committee regarding confirmation issues (1.5).(58524880) | 600.00 | 4.10 | 2,460.00 |
| 06/22/20 | Esmont, Joseph M. | Confer with Ms. Attard (.3), Ms. Kates (.7) and Ms. Green (.2) regarding case wrap-up issues to be brought before committee(58567018) | 600.00 | 1.20 | 720.00 |
| 06/22/20 | Kates, Elyssa S. | Call with Mr. Esmont regarding closing issues for the TCC.(58524618) | 760.00 | 0.60 | 456.00 |

Baker & Hostetler LLP

Atlanta  Chicago  Cincinnati  Cleveland  Columbus  Costa Mesa  Dallas  Denver
Houston  Los Angeles  New York  Orlando  Philadelphia  San Francisco  Seattle  Washington, DC

Case: 19-30088   Doc# 8674   Filed: 07/30/20   Entered: 07/30/20 03:54:01   Page 103 of 334

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 07/28/20
Invoice Number: 50788302
Matter Number: 114959.000001
Page 103

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 06/22/20 | Landrio, Nikki M. | Receive and review PG&E newsletter for June 21. 2020 and communicate same to PG&E core team for analysis and potential discussion at upcoming tort claimant committee meeting(58556435) | 420.00 | 0.10 | 42.00 |
| 06/22/20 | Morris, Kimberly S. | Respond to TCC member inquiries about effective date(58604695) | 895.00 | 0.20 | 179.00 |
| 06/22/20 | Nunes, Silas T. | Compile, review and organize documents for Committee review relating to Debtors'Joint Plan of Reorganization.(58540402) | 345.00 | 0.30 | 103.50 |
| 06/22/20 | Richardson, David J. | Committee communications in advance of meeting, and review attachments (0.30)(58581837) | 685.00 | 0.30 | 205.50 |
| 06/22/20 | Rose, Jorian L. | Review and revise resolution regarding subcommittees.(58522349) | 1,010.00 | 1.10 | 1,111.00 |
| 06/23/20 | Attard, Lauren T. | Revisions to resolution regarding exculpation.(58572364) | 600.00 | 0.20 | 120.00 |
| 06/23/20 | Esmont, Joseph M. | Confer with Ms. Kates regarding case wrap-up issues for Committee (.2); plan agenda for remaining committee meetings (1).(58567019) | 600.00 | 1.20 | 720.00 |
| 06/23/20 | Julian, Robert | Prepare report to TCC re plan funding, exculpation, response to a rad motion, on weekly meeting(58548430) | 1,175.00 | 1.40 | 1,645.00 |
| 06/23/20 | Kates, Elyssa S. | Correspondence with Mr. Esmont and others regarding the upcoming committee meeting.(58543760) | 760.00 | 0.10 | 76.00 |
| 06/23/20 | Kates, Elyssa S. | Correspondence with committee members and counsel regarding pending deadlines and the upcoming committee meeting.(58543774) | 760.00 | 0.10 | 76.00 |
| 06/23/20 | Rose, Jorian L. | Review and revise resolution for subcommittees and scope of representatives.(58539750) | 1,010.00 | 0.90 | 909.00 |

Baker&Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Dallas    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    San Francisco    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 07/28/20
Invoice Number: 50788302
Matter Number: 114959.000001
Page 104

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 06/24/20 | Esmont, Joseph M. | Confer with Ms. Kates regarding case wrap-up issues (.3); prepare agenda for Committee meeting (1.3); follow-up on request from Mr. Carlson regarding agenda (.2); prepare two sets of committee meeting minutes (2.2); review and revise same (1)(58567020) | 600.00 | 5.00 | 3,000.00 |
| 06/24/20 | Julian, Robert | Prepare for TCC meeting(58548445) | 1,175.00 | 0.50 | 587.50 |
| 06/24/20 | Kates, Elyssa S. | Call with Mr. Esmont regarding the upcoming committee meeting.(58554227) | 760.00 | 0.20 | 152.00 |
| 06/24/20 | Kates, Elyssa S. | Correspondence with Ms. Lockhart and others regarding the June 25, 2020 committee meeting.(58554228) | 760.00 | 0.10 | 76.00 |
| 06/24/20 | Morris, Kimberly S. | Correspondence with J. Esmont re final TCC meeting agenda(58604709) | 895.00 | 0.20 | 179.00 |
| 06/24/20 | Richardson, David J. | Communications re agenda, issues for decision and voting procedure for TCC meeting(58581849) | 685.00 | 0.30 | 205.50 |
| 06/25/20 | Attard, Lauren T. | Edits to exculpation resolution (1.5); attend Committee call (2.0).(58572923) | 600.00 | 3.50 | 2,100.00 |
| 06/25/20 | Blanchard, Jason I. | Attend Official Committee meeting telephonically.(58551051) | 650.00 | 1.00 | 650.00 |
| 06/25/20 | Bloom, Jerry R. | Participate in TCC meeting (1.0)(58548425) | 1,145.00 | 1.00 | 1,145.00 |
| 06/25/20 | Commins, Gregory J. | Attend committee meeting.(58570959) | 890.00 | 1.10 | 979.00 |
| 06/25/20 | Dumas, Cecily A. | Prepare for and attend TCC meeting(58586047) | 950.00 | 1.50 | 1,425.00 |
| 06/25/20 | Esmont, Joseph M. | Prepare three sets of committee meeting minutes (3.5); review and revise same (1.2); confer with Mr. Weible regarding Committee meeting (.2); prepare for (.5) and participate in relevant portions of Committee meeting (.7)(58567021) | 600.00 | 6.10 | 3,660.00 |
| 06/25/20 | Foix, Danyll W. | Attend telephonic TCC meeting.(58583982) | 760.00 | 1.00 | 760.00 |

# Baker & Hostetler LLP

Case: 19-30088   Doc# 8344   Filed: 07/30/20   Entered: 07/30/20 03:54:01   Page
105 of 334

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 07/28/20
Invoice Number: 50788302
Matter Number: 114959.000001
Page 105

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 06/25/20 | Goodman, Eric R. | Plan and prepare for TCC meeting (.2); attend TCC meeting (telephonic) (1.0).(58548495) | 800.00 | 1.20 | 960.00 |
| 06/25/20 | Green, Elizabeth A. | Committee meeting (1.1); review issues regarding committee meeting (.6).(58560774) | 690.00 | 1.70 | 1,173.00 |
| 06/25/20 | Julian, Robert | Evaluate written reports to TCC on plaintiffs, funding, resolutions, Abrams reply(58561864) | 1,175.00 | 1.40 | 1,645.00 |
| 06/25/20 | Julian, Robert | Prepare presentations for TCC call(58561865) | 1,175.00 | 2.20 | 2,585.00 |
| 06/25/20 | Julian, Robert | Attend TCC call(58561866) | 1,175.00 | 1.00 | 1,175.00 |
| 06/25/20 | Kates, Elyssa S. | Preparation of committee meeting minutes.(58554238) | 760.00 | 2.70 | 2,052.00 |
| 06/25/20 | Kates, Elyssa S. | Correspondence with Mr. Esmont and Mr. Weible regarding the committee meeting minutes.(58554239) | 760.00 | 0.10 | 76.00 |
| 06/25/20 | Kates, Elyssa S. | Correspondence with Mr. Nunes, Mr. McDonald, Mr. Esmont and others regarding committee meeting minutes.(58554240) | 760.00 | 0.10 | 76.00 |
| 06/25/20 | Kates, Elyssa S. | Preparation for committee meeting, which required among other things, addressing issues relating to Magnum.(58554241) | 760.00 | 0.60 | 456.00 |
| 06/25/20 | Kates, Elyssa S. | Participate in official committee meeting.(58554256) | 760.00 | 1.00 | 760.00 |
| 06/25/20 | McCabe, Bridget S. | Participate in meeting of the Official Committee of Tort Claimants.(58551288) | 630.00 | 0.80 | 504.00 |
| 06/25/20 | Merola, Danielle L. | Attend TCC meeting by telephone.(58548490) | 325.00 | 1.00 | 325.00 |
| 06/25/20 | Morris, Kimberly S. | Prepare for and attend TCC meeting(58604717) | 895.00 | 2.00 | 1,790.00 |
| 06/25/20 | Nunes, Silas T. | Review, compile and organize documents for committee review relating to Committee | 345.00 | 0.60 | 207.00 |

**Baker&Hostetler LLP**

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 07/28/20
Invoice Number: 50788302
Matter Number: 114959.000001
Page 106

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | Meeting Minutes.(58549592) | | | |
| 06/25/20 | Nunes, Silas T. | Search, review and compile documents regarding Lincoln discussion materials for TCC meeting.(58549593) | 345.00 | 0.30 | 103.50 |
| 06/25/20 | Richardson, David J. | TCC meeting on post-confirmation matters.(58581852) | 685.00 | 1.00 | 685.00 |
| 06/25/20 | Rose, Jorian L. | Attend committee meeting on June 25, 2020.(58550560) | 1,010.00 | 0.70 | 707.00 |
| 06/25/20 | Rose, Jorian L. | Review revised resolution regarding subcommittees for TCC.(58550561) | 1,010.00 | 0.90 | 909.00 |
| 06/25/20 | Sagerman, Eric E. | Attend weekly meeting of TCC (.5); follow up with Julian re same (,1)(58564857) | 1,145.00 | 0.60 | 687.00 |
| 06/25/20 | Weible, Robert A. | Review and edit June 11, 2020 meeting minutes (.9); participate in TCC telephonic meeting (1.0).(58557545) | 830.00 | 1.90 | 1,577.00 |
| 06/26/20 | Attard, Lauren T. | Review draft minutes (.3); memo to the committee re objections filed (.3).(58580683) | 600.00 | 0.60 | 360.00 |
| 06/26/20 | Esmont, Joseph M. | Confer with Ms. Lockhart, Ms. Szalay and litigation support regarding committee wind-down issues.(58567023) | 600.00 | 1.50 | 900.00 |
| 06/26/20 | Julian, Robert | Outline post effective date litigation for TCC and coordination with other parties in case(58561877) | 1,175.00 | 0.60 | 705.00 |
| 06/26/20 | Julian, Robert | Attend Baker post effective date work team call on workload and division of labor(58561880) | 1,175.00 | 0.80 | 940.00 |
| 06/26/20 | Kates, Elyssa S. | Preparation of committee meeting minutes.(58555090) | 760.00 | 0.20 | 152.00 |
| 06/26/20 | Kates, Elyssa S. | Correspondence with Ms. Attard, Mr. Esmont and Mr. Rose regarding committee meeting minutes.(58555092) | 760.00 | 0.10 | 76.00 |
| 06/26/20 | Kates, Elyssa S. | Correspondence with Ms. Attard regarding revised language for committee meeting | 760.00 | 0.10 | 76.00 |

Baker & Hostetler LLP

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 07/28/20
Invoice Number: 50788302
Matter Number: 114959.000001
Page 107

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | minutes.(58555093) | | | |
| 06/26/20 | Nunes, Silas T. | Search, review and compile Committee Meeting Minutes and related information.(58553103) | 345.00 | 0.70 | 241.50 |
| 06/27/20 | Kates, Elyssa S. | Preparation of committee meeting minutes.(58555107) | 760.00 | 2.80 | 2,128.00 |
| 06/27/20 | Kates, Elyssa S. | Correspondence with Mr. Weible regarding committee meeting minutes.(58555108) | 760.00 | 0.10 | 76.00 |
| 06/27/20 | Nunes, Silas T. | Search, review and compile Committee Meeting Minutes and related information.(58556940) | 345.00 | 0.30 | 103.50 |
| 06/27/20 | Sagerman, Eric E. | Communications with Williams and Julian regarding stock pricing.(58613652) | 1,145.00 | 0.30 | 343.50 |
| 06/28/20 | Kates, Elyssa S. | Correspondence with Mr. Esmont regarding committee meeting minutes.(58555966) | 760.00 | 0.10 | 76.00 |
| 06/28/20 | Kates, Elyssa S. | Correspondence with Ms. Morris and Mr. Parrish regarding information for dissemination to fire claimants.(58555968) | 760.00 | 0.40 | 304.00 |
| 06/28/20 | Kates, Elyssa S. | Correspondence with Mr. Esmont and others regarding the group call to discuss pending assignments and issues.(58555970) | 760.00 | 0.10 | 76.00 |
| 06/29/20 | Attard, Lauren T. | Telephone conference with Mr. Rose re exculpation (.2); emails regarding the same (.8); Telephone conference with Mr. Esmont regarding potential meeting (.3).(58593089) | 600.00 | 1.30 | 780.00 |
| 06/29/20 | Esmont, Joseph M. | Confer with Ms. Lockhart (.4), Mr. Julian (.1) Ms. Attard (.5) and Ms. Kates (.3) regarding committee resolutions, a potential additional meeting, and other wind-down matters; respond to information request from Ms. Lockhart (.5);review committee resolution situation (.4).(58567022) | 600.00 | 2.30 | 1,380.00 |
| 06/29/20 | Kates, Elyssa S. | Preparation of committee meeting minutes.(58568690) | 760.00 | 0.70 | 532.00 |

Baker & Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 07/28/20
Invoice Number: 50788302
Matter Number: 114959.000001
Page 108

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 06/29/20 | Kates, Elyssa S. | Correspondence with Mr. Esmont regarding committee meeting minutes.(58568691) | 760.00 | 0.10 | 76.00 |
| 06/29/20 | Kates, Elyssa S. | Correspondence with committee members and their counsel regarding committee meeting minutes, pending deadlines and plan funding issues.(58568720) | 760.00 | 0.30 | 228.00 |
| 06/29/20 | Kates, Elyssa S. | Correspondence with Ms. Morris and Mr. Parrish regarding information for dissemination to the fire victims.(58568723) | 760.00 | 0.10 | 76.00 |
| 06/29/20 | Kates, Elyssa S. | Preparation of information for dissemination to fire victims.(58568724) | 760.00 | 0.30 | 228.00 |
| 06/29/20 | Morris, Kimberly S. | Draft memo of upcoming filings and deadlines at request of TCC member counsel(58604971) | 895.00 | 3.10 | 2,774.50 |
| 06/29/20 | Morris, Kimberly S. | Call with TCC member counsel re draft memo of upcoming filings and deadlines at request of TCC member counsel(58604972) | 895.00 | 0.40 | 358.00 |
| 06/29/20 | Morris, Kimberly S. | Correspondence with TCC re votes(58604979) | 895.00 | 0.20 | 179.00 |
| 06/29/20 | Nunes, Silas T. | Review and update Committee Meeting Minutes in Magnum database for Committee review.(58567220) | 345.00 | 0.40 | 138.00 |
| 06/29/20 | Rose, Jorian L. | Email correspondence with Ms. Lockhart regarding approval of minutes and meeting vote.(58567505) | 1,010.00 | 0.40 | 404.00 |
| 06/29/20 | Weible, Robert A. | Review and edit 6-25 meeting minutes (.3); emails with Ms.Attard and Mr.Rose regarding exculpation resolution (.2).(58579245) | 830.00 | 0.50 | 415.00 |
| 06/30/20 | Attard, Lauren T. | Emails regarding exculpation resolution and signatures.(58593093) | 600.00 | 1.30 | 780.00 |
| 06/30/20 | Dumas, Cecily A. | Review TCC exculpation resolution and vote(58602083) | 950.00 | 0.30 | 285.00 |
| 06/30/20 | Esmont, Joseph M. | Attention to requested changes to final resolutions (1.2); Review and assist with | 600.00 | 4.00 | 2,400.00 |

**Baker&Hostetler LLP**

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 07/28/20
Invoice Number: 50788302
Matter Number: 114959.000001
Page 109

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | issues regarding final committee meetings and votes (1.5); review recent filings of docket (1.3)(58604406) | | | |
| 06/30/20 | Kates, Elyssa S. | Correspondence with Ms. Morris and Mr. Parrish regarding information to disseminate to fire victims.(58589135) | 760.00 | 0.20 | 152.00 |
| 06/30/20 | Kates, Elyssa S. | Correspondence with committee members and counsel regarding committee agenda items.(58589136) | 760.00 | 0.10 | 76.00 |
| 06/30/20 | Kates, Elyssa S. | Preparation of information for dissemination to fire victims.(58589143) | 760.00 | 0.40 | 304.00 |
| 06/30/20 | Morris, Kimberly S. | Correspondence with TCC re final votes(58604989) | 895.00 | 0.50 | 447.50 |
| 06/30/20 | Nunes, Silas T. | Search, review and compile Committee Meeting Minutes and related information.(58582839) | 345.00 | 0.30 | 103.50 |
| 06/30/20 | Nunes, Silas T. | Review, prepare and coordinate electronic submission of TCC Resolution, June 2020 Exculpation to be signed via DocuSign by Committee members.(58582843) | 345.00 | 1.40 | 483.00 |
| 06/30/20 | Rose, Jorian L. | Review revised resolution for authority issues.(58594089) | 1,010.00 | 1.20 | 1,212.00 |
| 06/30/20 | Weible, Robert A. | Review emails from and to TCC Chair in approval of exculpation resolution and meeting minutes (.2); exchange further emails with Ms. Lockhart and Mr. Esomont regarding approval of minutes exculpation resolution (.3).(58592012) | 830.00 | 0.50 | 415.00 |
| **Committee Meetings and Preparation(009)** | | | | **185.90** | **140,401.00** |
| 06/01/20 | Hanselman, Suzanne K. | Correspondence regarding term sheet.(58426536) | 665.00 | 0.30 | 199.50 |
| 06/01/20 | Hanselman, Suzanne K. | Review Form S-3 filed by PG&E.(58426538) | 665.00 | 0.80 | 532.00 |
| 06/03/20 | Hanselman, Suzanne K. | Conference call to review status of terms negotiations on registration rights | 665.00 | 1.30 | 864.50 |

# Baker&Hostetler LLP

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 07/28/20
Invoice Number: 50788302
Matter Number: 114959.000001
Page 110

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | agreement.(58426543) | | | |
| 06/03/20 | Hanselman, Suzanne K. | Review revised Cravath draft of agreement.(58426544) | 665.00 | 0.50 | 332.50 |
| 06/03/20 | Hanselman, Suzanne K. | Follow-up research on sample precedents.(58426545) | 665.00 | 0.50 | 332.50 |
| 06/04/20 | Hanselman, Suzanne K. | Review triggers for company suspension rights in precedents.(58426556) | 665.00 | 0.30 | 199.50 |
| 06/04/20 | Hanselman, Suzanne K. | Conference call on registration rights agreement with Cravath.(58426557) | 665.00 | 1.00 | 665.00 |
| 06/04/20 | Hanselman, Suzanne K. | Follow-up call on open issues.(58426558) | 665.00 | 0.30 | 199.50 |
| 06/04/20 | Hanselman, Suzanne K. | Attention to issues related to back-stop party agreements.(58426561) | 665.00 | 0.50 | 332.50 |
| 06/05/20 | Hanselman, Suzanne K. | Review revised draft agreement and updated issues list.(58426562) | 665.00 | 0.50 | 332.50 |
| 06/05/20 | Hanselman, Suzanne K. | Conference call with trust team and advisors to discuss latest draft.(58426563) | 665.00 | 0.50 | 332.50 |
| 06/05/20 | Hanselman, Suzanne K. | Compare current draft against trust terms sheet.(58426564) | 665.00 | 0.80 | 532.00 |
| 06/08/20 | Goldberg, Steven H. | E-mails to and from and telephone conference with Mr. Carolan on updates to term sheet, Board and governance issues.(58449613) | 1,060.00 | 1.90 | 2,014.00 |
| 06/08/20 | Hanselman, Suzanne K. | Review revised registration rights agreement.(58485290) | 665.00 | 0.80 | 532.00 |
| 06/08/20 | Hanselman, Suzanne K. | Working group call to discuss open items prior to mediation call.(58485292) | 665.00 | 0.50 | 332.50 |
| 06/08/20 | Hanselman, Suzanne K. | Review back-stop party documents.(58485293) | 665.00 | 0.50 | 332.50 |
| 06/09/20 | Goldberg, Steven H. | Follow up with Mr. Carolan on Board issues.(58450326) | 1,060.00 | 0.30 | 318.00 |
| 06/09/20 | Hanselman, | Conference call with working group | 665.00 | 0.80 | 532.00 |

**Baker & Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Dallas    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    San Francisco    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 07/28/20
Invoice Number: 50788302
Matter Number: 114959.000001
Page 111

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | Suzanne K. | regarding update.(58485299) | | | |
| 06/09/20 | Hanselman, Suzanne K. | Review documents in connection with mandatory convertible and revised registration rights agreement.(58485301) | 665.00 | 0.80 | 532.00 |
| 06/09/20 | Hanselman, Suzanne K. | Conference call to discuss impact of FVT shares.(58485302) | 665.00 | 0.50 | 332.50 |
| 06/09/20 | Hanselman, Suzanne K. | Conference call with Cravath to review and negotiate terms of RRA.(58485303) | 665.00 | 1.50 | 997.50 |
| 06/10/20 | Dumas, Cecily A. | Review bios of all new board members for TCC meeting(58483836) | 950.00 | 1.10 | 1,045.00 |
| 06/10/20 | Hanselman, Suzanne K. | Review correspondence with Brown Rudnick regarding outstanding issues on registration rights agreement.(58485307) | 665.00 | 0.50 | 332.50 |
| 06/10/20 | Hanselman, Suzanne K. | Review revised draft of RRA from Cravath.(58485308) | 665.00 | 0.30 | 199.50 |
| 06/10/20 | Hanselman, Suzanne K. | Conference call with Brown Rudnick to review changes.(58485309) | 665.00 | 0.50 | 332.50 |
| 06/10/20 | Hanselman, Suzanne K. | Attention to PG&E's response and final version.(58485310) | 665.00 | 2.00 | 1,330.00 |
| 06/10/20 | Hanselman, Suzanne K. | Create chart to compare FVT initial terms.(58485311) | 665.00 | 0.30 | 199.50 |
| 06/10/20 | Hanselman, Suzanne K. | Review revised RRA.(58485312) | 665.00 | 0.30 | 199.50 |
| 06/10/20 | Hanselman, Suzanne K. | Correspondence among attorneys to sign off on document.(58485313) | 665.00 | 0.50 | 332.50 |
| 06/10/20 | Hanselman, Suzanne K. | Review revised chart.(58485314) | 665.00 | 0.30 | 199.50 |
| 06/11/20 | Hanselman, Suzanne K. | Review comments to draft RRA terms comparison chart and finalize.(58485319) | 665.00 | 0.50 | 332.50 |
| 06/11/20 | Hanselman, Suzanne K. | Telephone call to review status and terms of documents.(58485320) | 665.00 | 2.00 | 1,330.00 |
| 06/15/20 | Hanselman, | Review draft Q and A summary of | 665.00 | 0.50 | 332.50 |

Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Dallas    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    San Francisco    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 07/28/20
Invoice Number: 50788302
Matter Number: 114959.000001
Page 112

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | Suzanne K. | registration rights agreement.(58523499) | | | |
| 06/18/20 | Weible, Robert A. | Review information on debtors' debt sales and participate in explanatory call with RBC and Houlihan.(58515820) | 830.00 | 0.80 | 664.00 |
| 06/29/20 | Hanselman, Suzanne K. | Review correspondence regarding registration rights agreement with backstop parties and "most-favored nation clause".(58598486) | 665.00 | 0.30 | 199.50 |
| **Corporate and Board Issues(010)** | | | | **24.80** | **17,806.50** |
| 06/01/20 | Blanchard, Jason I. | Analyze issues related to the Debtors' proposed exit financing.(58398204) | 650.00 | 0.50 | 325.00 |
| 06/09/20 | Rose, Jorian L. | Review motion to amend backstop commitment financing.(58447404) | 1,010.00 | 1.80 | 1,818.00 |
| 06/09/20 | Rose, Jorian L. | Review and revise proposed order for Plan exit financing.(58447405) | 1,010.00 | 1.70 | 1,717.00 |
| 06/09/20 | Rose, Jorian L. | Telephone conference with Mr. Richardson regarding financing order issues.(58447408) | 1,010.00 | 0.40 | 404.00 |
| 06/09/20 | Rose, Jorian L. | Email correspondence with plan proponent regarding comments to financing orders.(58447409) | 1,010.00 | 0.60 | 606.00 |
| 06/10/20 | Rose, Jorian L. | Review and revise proposed order approving exit financing incorporating comments from multiple parties.(58452170) | 1,010.00 | 2.40 | 2,424.00 |
| 06/11/20 | Rose, Jorian L. | Telephone conferences with Mr. Carolan regarding status of financing issues.(58456620) | 1,010.00 | 0.40 | 404.00 |
| 06/16/20 | Rose, Jorian L. | Review order approving revisions to backstop agreements.(58498367) | 1,010.00 | 0.40 | 404.00 |
| 06/17/20 | Rose, Jorian L. | Telephone conferences with Mr. Williams regarding financing issues.(58502042) | 1,010.00 | 0.50 | 505.00 |
| 06/18/20 | Rose, Jorian L. | Review summary of financing issues from Lincoln.(58509318) | 1,010.00 | 0.80 | 808.00 |
| 06/19/20 | Rose, Jorian L. | Review securities filing regarding financing | 1,010.00 | 2.70 | 2,727.00 |

**Baker&Hostetler LLP**

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 07/28/20
Invoice Number: 50788302
Matter Number: 114959.000001
Page 113

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | of Debtors.(58510666) | | | |
| 06/23/20 | Rose, Jorian L. | Review indenture revisions and term loan agreement.(58539745) | 1,010.00 | 1.90 | 1,919.00 |
| 06/25/20 | Rose, Jorian L. | Review Lincoln presentation to the TCC regarding status of financing and capital raise.(58550562) | 1,010.00 | 1.90 | 1,919.00 |
| 06/25/20 | Rose, Jorian L. | Review securities filing regarding financing terms.(58550566) | 1,010.00 | 1.70 | 1,717.00 |
| **DIP Financing/Cash Mgmt./Hedging Transactions(012)** | | | | **17.70** | **17,697.00** |
| 06/17/20 | Dumas, Cecily A. | Review Securities Lead Plaintiff objection to omnibus claims objection procedures(58516040) | 950.00 | 0.70 | 665.00 |
| 06/18/20 | Dumas, Cecily A. | Review PERA and Plan Proponents' statement re partial compromise(58516167) | 950.00 | 0.40 | 380.00 |
| **Equity Security Holders(015)** | | | | **1.10** | **1,045.00** |
| 06/01/20 | Kates, Elyssa S. | Review filings to determine their potential impact on the TCC, including the joint statement regarding closing arguments and related matters for the confirmation hearing, the confirmation scheduling order and a motion to substitute the real party in interest.(58402288) | 760.00 | 2.90 | 2,204.00 |
| 06/01/20 | Kates, Elyssa S. | Correspondence with committee members and counsel regarding confirmation hearing scheduling issues.(58402295) | 760.00 | 0.10 | 76.00 |
| 06/01/20 | Kates, Elyssa S. | Correspondence with Ms. Dumas, Mr. Julian, Ms. Green, Mr. Rose, Mr. Esmont, Ms. Goodman, Ms. Morris, Ms. Attard and others regarding filings impacting the TCC.(58402296) | 760.00 | 0.60 | 456.00 |
| 06/01/20 | Landrio, Nikki M. | Receive and review PG&E newsletter for June 1, 2020 and communicate same to PG&E core team for analysis and potential discussion at upcoming tort claimant committee meeting.(58423293) | 420.00 | 0.10 | 42.00 |

Baker & Hostetler LLP

Atlanta      Chicago      Cincinnati      Cleveland      Columbus      Costa Mesa      Dallas      Denver
Houston      Los Angeles      New York      Orlando      Philadelphia      San Francisco      Seattle      Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date:      07/28/20
Invoice Number:    50788302
Matter Number:     114959.000001
Page 114

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 06/01/20 | Landrio, Nikki M. | Receive and review PG&E newsletter for May 30, 2020 and communicate same to PG&E core team for analysis and potential discussion at upcoming tort claimant committee meeting.(58423294) | 420.00 | 0.10 | 42.00 |
| 06/02/20 | Kates, Elyssa S. | Review filings to determine their potential impact on the TCC, including the opposition for leave to file a sur-reply to the plan proponents' confirmation brief, docket text orders, and the debtors' opposition to the motion to appoint an examiner.(58402300) | 760.00 | 2.40 | 1,824.00 |
| 06/02/20 | Kates, Elyssa S. | Correspondence with Ms. Dumas, Mr. Julian, Ms. Morris, Ms. Green, Mr. Rose, Mr. Esmont, Mr. RIchardson and others regarding filings impacting the TCC.(58402301) | 760.00 | 0.60 | 456.00 |
| 06/02/20 | Kates, Elyssa S. | Preparation of committee action analysis for potential use in connection with plan issues.(58402309) | 760.00 | 2.20 | 1,672.00 |
| 06/02/20 | Landrio, Nikki M. | Receive and review PG&E newsletter for June 2, 2020 and communicate same to PG&E core team for analysis and potential discussion at upcoming tort claimant committee meeting.(58423322) | 420.00 | 0.10 | 42.00 |
| 06/03/20 | Kates, Elyssa S. | Review filings to determine their potential impact on the TCC, including an order regarding the confirmation hearing, orders granting stipulations, motions for relief from the automatic stay and a motion to establish claims objections procedures.(58413612) | 760.00 | 4.10 | 3,116.00 |
| 06/03/20 | Kates, Elyssa S. | Correspondence with Mr. Richardson and Ms. Green regarding conflicts issues and mediator selection.(58413620) | 760.00 | 0.10 | 76.00 |
| 06/03/20 | Kates, Elyssa S. | Correspondence with Ms. Green, Mr. Julian, Ms. Morris, Mr. Richardson, Mr. Esmont, Ms. Dumas and others regarding filings impacting the TCC.(58413622) | 760.00 | 0.60 | 456.00 |
| 06/03/20 | Landrio, Nikki M. | Receive and review PG&E newsletter for June 3, 2020 and communicate same to | 420.00 | 0.10 | 42.00 |

# Baker&Hostetler LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC

Case: 19-30088   Doc# 8620-4   Filed: 07/30/20   Entered: 07/30/20 03:54:01   Page
115 of 334

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

| | |
|---|---|
| Invoice Date: | 07/28/20 |
| Invoice Number: | 50788302 |
| Matter Number: | 114959.000001 |
| | Page 115 |

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | | PG&E core team for analysis and potential discussion at upcoming tort claimant committee meeting.(58423357) | | | |
| 06/04/20 | Kates, Elyssa S. | Review filings to determine their potential impact on the TCC, including the De Minimis CPUC Settlement Agreements Motion, and a motion for relief from the automatic stay.(58413780) | 760.00 | 2.20 | 1,672.00 |
| 06/04/20 | Kates, Elyssa S. | Correspondence with Ms. Dumas, Mr. Julian, Ms. Green, Ms. Morris, Mr. Esmont, Ms. Attard, Mr. Rose and others regarding filings impacting the TCC.(58413789) | 760.00 | 0.40 | 304.00 |
| 06/04/20 | Landrio, Nikki M. | Receive and review PG&E newsletter for June 4, 2020 and communicate same to PG&E core team for analysis and potential discussion at upcoming tort claimant committee meeting.(58423374) | 420.00 | 0.10 | 42.00 |
| 06/05/20 | Kates, Elyssa S. | Correspondence with Ms. Dumas, Mr. Julian, Ms. Green, Ms. Attard, Mr. Esmont, Ms. Morris, Mr. Rose, Mr. Goodman and others regarding filings impacting the TCC.(58418285) | 760.00 | 0.60 | 456.00 |
| 06/05/20 | Kates, Elyssa S. | Review docket filings to determine their potential impact on the TCC, including the Securities Lead Plaintiff's submission of argument and the revised summary of objections, and a motion to permit a late proof of claim.(58418286) | 760.00 | 1.60 | 1,216.00 |
| 06/05/20 | Landrio, Nikki M. | Receive and review PG&E newsletter for June 5, 2020 and communicate same to PG&E core team for analysis and potential discussion at upcoming tort claimant committee meeting.(58423392) | 420.00 | 0.10 | 42.00 |
| 06/06/20 | Kates, Elyssa S. | Correspondence with Ms. Dumas, Mr. Julian, Mr. Morris, Ms. Attard, Ms. Green, Mr. Rose, Mr. Esmont other others regarding the objection to the TCC"s proposed confirmation order language.(58418292) | 760.00 | 0.10 | 76.00 |

Baker & Hostetler LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC

Case: 19-30088   Doc# 8507-4   Filed: 07/30/20   Entered: 07/30/20 03:54:01   Page
116 of 334

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 07/28/20
Invoice Number: 50788302
Matter Number: 114959.000001
Page 116

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 06/06/20 | Landrio, Nikki M. | Receive and review PG&E newsletter for June 6, 2020 and communicate same to PG&E core team for analysis and potential discussion at upcoming tort claimant committee meeting.(58423408) | 420.00 | 0.10 | 42.00 |
| 06/08/20 | Kates, Elyssa S. | Review filings to determine their impact on the TCC, including the amended plan, proposed modifications to the plan and confirmation order, a motion to substitute and a motion to amend.(58447455) | 760.00 | 3.20 | 2,432.00 |
| 06/08/20 | Kates, Elyssa S. | Analysis of committee actions for use in connection with exculpation issues.(58447457) | 760.00 | 2.70 | 2,052.00 |
| 06/08/20 | Kates, Elyssa S. | Correspondence with Mr. Julian, Ms. Green, Ms. Attard, Mr. Esmont and Mr. Weible regarding committee actions.(58447472) | 760.00 | 0.10 | 76.00 |
| 06/08/20 | Kates, Elyssa S. | Correspondence with Ms. Dumas, Mr. Julian, Ms. Morris, Ms. Attard, Ms. Green, Mr. Rose, Mr. Esmont and others regarding filings impacting the TCC, including the Official Committee of Unsecured Creditors' proposed plan and confirmation order modifications and the amended plan.(58447473) | 760.00 | 0.90 | 684.00 |
| 06/08/20 | Landrio, Nikki M. | Receive and review PG&E newsletter for June 7, 2020 and communicate same to PG&E core team for analysis and potential discussion at upcoming tort claimant committee meeting.(58457140) | 420.00 | 0.10 | 42.00 |
| 06/08/20 | Landrio, Nikki M. | Receive and review PG&E newsletter for June 8, 2020 and communicate same to PG&E core team for analysis and potential discussion at upcoming tort claimant committee meeting.(58457141) | 420.00 | 0.10 | 42.00 |
| 06/09/20 | Kates, Elyssa S. | Review filings to determine their impact on the TCC, including proposed changes to the plan and confirmation order, the motion to approve entry into amended exit financing commitments, the motion for authorization to enter into a lease and purchase option | 760.00 | 6.40 | 4,864.00 |

Baker&Hostetler LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC

Case: 19-30088   Doc# 8567-4   Filed: 07/30/20   Entered: 07/30/20 03:24:01   Page
117 of 334

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 07/28/20
Invoice Number: 50788302
Matter Number: 114959.000001
Page 117

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | agreement and related documents.(58447497) | | | |
| 06/09/20 | Kates, Elyssa S. | Correspondence with counsel and committee members regarding the status of confirmation and registration rights issues.(58447500) | 760.00 | 0.10 | 76.00 |
| 06/09/20 | Kates, Elyssa S. | Correspondence with Ms. Dumas, Mr. Julian, Ms. Morris, Ms. Green, Mr. Rose, Mr. Esmont, Ms. Attard, Mr. Richardson and others regarding filings impacting the TCC.(58447501) | 760.00 | 1.40 | 1,064.00 |
| 06/09/20 | Landrio, Nikki M. | Receive and review PG&E newsletter for June 9, 2020 and communicate same to PG&E core team for analysis and potential discussion at upcoming tort claimant committee meeting.(58457172) | 420.00 | 0.10 | 42.00 |
| 06/10/20 | Kates, Elyssa S. | Review filings to determine their potential impact on the TCC, including the Trustee's statement regarding the California State Agencies' objection to trust documents.(58457306) | 760.00 | 0.90 | 684.00 |
| 06/10/20 | Kates, Elyssa S. | Correspondence with Ms. Dumas, Mr. Julian, Mr. Rose, Ms. Green, Mr. Esmont, Ms. Morris, Ms. Attard and others regarding filings impacting the TCC.(58457310) | 760.00 | 0.30 | 228.00 |
| 06/10/20 | Landrio, Nikki M. | Receive and review PG&E newsletter for June 10. 2020 and communicate same to PG&E core team for analysis and potential discussion at upcoming tort claimant committee meeting(58457208) | 420.00 | 0.10 | 42.00 |
| 06/11/20 | Kates, Elyssa S. | Review filings to determine their potential impact on the TCC, including the proposed order approving financing transactions, an order regarding potential further hearings on confirmation issues, a motion to deem timely late proofs of claim, the amended plan supplement and opposition to the California State Agencies proposed plan revision and objection to the fire victim trust agreement.(58457439) | 760.00 | 3.20 | 2,432.00 |

Baker & Hostetler LLP

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 07/28/20
Invoice Number: 50788302
Matter Number: 114959.000001
Page 118

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 06/11/20 | Kates, Elyssa S. | Correspondence with committee members and counsel regarding registration rights issues.(58457443) | 760.00 | 0.10 | 76.00 |
| 06/11/20 | Kates, Elyssa S. | Correspondence with Ms. Dumas, Mr. Julian, Ms. Morris, Ms. Attard, Mr. Sagerman, Mr. Richardson, Mr. Esmont and others regarding filings potentially impacting the TCC.(58457444) | 760.00 | 0.70 | 532.00 |
| 06/11/20 | Landrio, Nikki M. | Receive and review PG&E newsletter for June 11. 2020 and communicate same to PG&E core team for analysis and potential discussion at upcoming tort claimant committee meeting(58457226) | 420.00 | 0.10 | 42.00 |
| 06/12/20 | Kates, Elyssa S. | Review filings to determined their potential impact on the TCC, including stipulations regarding late filed claims, a motion for leave to file a sur-reply, an amendment to the plan supplement and an adversary complaint.(58465535) | 760.00 | 2.70 | 2,052.00 |
| 06/12/20 | Kates, Elyssa S. | Correspondence with Mr. Julian, Ms. Dumas, Ms. Green, Mr. Rose, Ms. Attard, Mr. Esmont and others regarding filings impacting the TCC.(58465539) | 760.00 | 0.80 | 608.00 |
| 06/12/20 | Landrio, Nikki M. | Receive and review PG&E newsletter for June 12. 2020 and communicate same to PG&E core team for analysis and potential discussion at upcoming tort claimant committee meeting(58465252) | 420.00 | 0.10 | 42.00 |
| 06/14/20 | Kates, Elyssa S. | Review filings to determine their impact on the TCC, including a motion to recall witnesses for further testimony.(58465556) | 760.00 | 0.80 | 608.00 |
| 06/14/20 | Kates, Elyssa S. | Correspondence with Ms. Dumas, Mr. Julian, Ms. Green, Mr. Rose, Mr. Esmont, Ms. Morris and others regarding filings impacting the TCC.(58465557) | 760.00 | 0.20 | 152.00 |
| 06/14/20 | Kates, Elyssa S. | Correspondence with Mr. Esmont, Ms. Dumas, Ms. Green, Mr. Rose, Mr. Julian, Ms. Morris, Ms. Attard and others regarding | 760.00 | 0.10 | 76.00 |

**Baker & Hostetler LLP**

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 07/28/20
Invoice Number: 50788302
Matter Number: 114959.000001
Page 119

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | the weekly assignment meeting.(58465560) | | | |
| 06/15/20 | Kates, Elyssa S. | Review filings to determine their potential impact on the TCC, including the opposition to the motion to recall Mr. Boken and Mr. Ziman, an objection to confirmation, an objection to the claims resolution procedures, the supplemental application to retain McKinsey and an order regarding the June 16, 2020 hearing.(58480654) | 760.00 | 4.90 | 3,724.00 |
| 06/15/20 | Kates, Elyssa S. | Correspondence with Ms. Dumas, Mr. Julian, Ms. Green, Mr. Rose, Ms. Morris, Mr. Esmont, Ms.Attard, Mr. Richardson and others regarding filings impacting the TCC.(58480673) | 760.00 | 1.30 | 988.00 |
| 06/15/20 | Landrio, Nikki M. | Receive and review PG&E newsletter for June 13. 2020 and communicate same to PG&E core team for analysis and potential discussion at upcoming tort claimant committee meeting(58512159) | 420.00 | 0.10 | 42.00 |
| 06/15/20 | Landrio, Nikki M. | Receive and review PG&E newsletter for June 14. 2020 and communicate same to PG&E core team for analysis and potential discussion at upcoming tort claimant committee meeting(58512160) | 420.00 | 0.10 | 42.00 |
| 06/15/20 | Landrio, Nikki M. | Receive and review PG&E newsletter for June 15. 2020 and communicate same to PG&E core team for analysis and potential discussion at upcoming tort claimant committee meeting(58512161) | 420.00 | 0.10 | 42.00 |
| 06/16/20 | Kates, Elyssa S. | Review filings to determine their potential impact on the TCC, including an objection to the plan and a motion to reconsider.(58497269) | 760.00 | 2.80 | 2,128.00 |
| 06/16/20 | Kates, Elyssa S. | Correspondence with Ms. Dumas, Mr. Julian, Ms. Green, Mr. Rose, Mr. Esmont and others regarding filings impacting the TCC.(58497270) | 760.00 | 1.60 | 1,216.00 |
| 06/16/20 | Kates, Elyssa S. | Correspondence with committee members and counsel regarding the Butte fire plea, | 760.00 | 0.10 | 76.00 |

**Baker&Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Dallas    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    San Francisco    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 07/28/20
Invoice Number: 50788302
Matter Number: 114959.000001
Page 120

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | the upcoming hearing in the criminal court and pending deadlines.(58497276) | | | |
| 06/16/20 | Kates, Elyssa S. | Preparation of information for use by fire claimants.(58497277) | 760.00 | 2.10 | 1,596.00 |
| 06/16/20 | Kates, Elyssa S. | Correspondence with Mr. Merkel, Mr. Williams, Mr. Murphy and Ms. Morris regarding information for use by the fire claimants.(58497278) | 760.00 | 0.10 | 76.00 |
| 06/16/20 | Landrio, Nikki M. | Receive and review PG&E newsletter for June 16. 2020 and communicate same to PG&E core team for analysis and potential discussion at upcoming tort claimant committee meeting(58512192) | 420.00 | 0.10 | 42.00 |
| 06/16/20 | Landrio, Nikki M. | Receive and review critical dates memo circulated to tort committee and analysis of dates communicated to verify consistent with deadlines tracked in Compulaw.(58512219) | 420.00 | 0.20 | 84.00 |
| 06/16/20 | Rose, Jorian L. | Telephone conferences with Committee members counsel regarding registration rights approval summary.(58498371) | 1,010.00 | 0.60 | 606.00 |
| 06/17/20 | Kates, Elyssa S. | Correspondence with Mr. Julian and Ms. Morris regarding the information for the TCC's website.(58508705) | 760.00 | 0.10 | 76.00 |
| 06/17/20 | Kates, Elyssa S. | Preparation of information for the dissemination to fire victims regarding the registration rights agreement and related issues.(58508706) | 760.00 | 1.90 | 1,444.00 |
| 06/17/20 | Kates, Elyssa S. | Calls with Ms. Morris regarding information to disseminate to the fire victims.(58508707) | 760.00 | 0.30 | 228.00 |
| 06/17/20 | Kates, Elyssa S. | Correspondence with Mr. Julian, Mr. Richardson, Ms. Green and Ms. Morris regarding information to disseminate for fire victims.(58508708) | 760.00 | 0.10 | 76.00 |
| 06/17/20 | Kates, Elyssa S. | Review filings to determine their potential impact on the TCC, including the opinion confirming the plan, the U.S. Trustee's | 760.00 | 3.90 | 2,964.00 |

Baker&Hostetler LLP

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 07/28/20
Invoice Number: 50788302
Matter Number: 114959.000001
Page 121

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | notice of authority in connection with ts plan objection and objections to the debtors' motion to establish claims objections procedures, and the order on the motion to dismiss the AB 1054 challenge.(58508709) | | | |
| 06/17/20 | Kates, Elyssa S. | Correspondence with Mr. Julian, Ms. Dumas, Ms. Morris, Ms. Green, Mr. Rose, Mr. Esmont and others regarding filings impacting the TCC.(58508710) | 760.00 | 1.30 | 988.00 |
| 06/17/20 | Kates, Elyssa S. | Correspondence with committee members and counsel regarding stock issues, the confirmation opinion and a committee meeting.(58508711) | 760.00 | 0.10 | 76.00 |
| 06/17/20 | Landrio, Nikki M. | Receive and review PG&E newsletter for June 17. 2020 and communicate same to PG&E core team for analysis and potential discussion at upcoming tort claimant committee meeting(58512227) | 420.00 | 0.10 | 42.00 |
| 06/18/20 | Kates, Elyssa S. | Correspondence with Ms. Morris regarding information to present to fire victims.(58509809) | 760.00 | 0.10 | 76.00 |
| 06/18/20 | Kates, Elyssa S. | Review filings to determine their potential impact on the fire claimants, including Mr. Abrams' motion to shorten time and the Court's order regarding the motion.(58509811) | 760.00 | 0.70 | 532.00 |
| 06/18/20 | Kates, Elyssa S. | Correspondence with Ms. Dumas, Mr. Julian, Ms. Green, Ms. Morris, Mr. Rose, Ms. Attard, Mr. Esmont, Mr. Richardson and others regarding filings impacting the TCC.(58509812) | 760.00 | 0.20 | 152.00 |
| 06/18/20 | Landrio, Nikki M. | Receive and review PG&E newsletter for June 18. 2020 and communicate same to PG&E core team for analysis and potential discussion at upcoming tort claimant committee meeting(58512247) | 420.00 | 0.10 | 42.00 |
| 06/19/20 | Kates, Elyssa S. | Review filings to determine their potential impact on the TCC, including filings by the Securities Lead Plaintiff and the Official | 760.00 | 2.40 | 1,824.00 |

Baker & Hostetler LLP

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | Committee of Unsecured Creditors' Statement regarding the confirmation memo, the plan proponents' response to the Creditors' Committee, and Ms. Gowins' objection to the TCC's report on voter issues, and amended plan.(58510362) | | | |
| 06/19/20 | Kates, Elyssa S. | Preparation of information for dissemination to fire claimants.(58510363) | 760.00 | 0.40 | 304.00 |
| 06/19/20 | Kates, Elyssa S. | Correspondence with Ms. Morris, Mr. Parrish, Mr. Julian and others regarding information for the fire victims.(58510364) | 760.00 | 0.20 | 152.00 |
| 06/19/20 | Kates, Elyssa S. | Correspondence with Mr. Julian and Ms. Attard regarding committee resolution issues.(58510376) | 760.00 | 0.10 | 76.00 |
| 06/19/20 | Kates, Elyssa S. | Attention to issues regarding committee resolution matters.(58510377) | 760.00 | 0.10 | 76.00 |
| 06/19/20 | Kates, Elyssa S. | Call with Mr. Bloom regarding the information for dissemination to fire victims.(58510382) | 760.00 | 0.10 | 76.00 |
| 06/19/20 | Kates, Elyssa S. | Correspondence with Ms. Dumas, Ms. Green, Mr. Julian, Mr. Rose, Mr. Esmont, Mr. Richardson and others regarding filings impacting the TCC.(58510392) | 760.00 | 0.40 | 304.00 |
| 06/20/20 | Kates, Elyssa S. | Review filings to determine their potential impact on the TCC, including the amended confirmation order and the signed confirmation order.(58510870) | 760.00 | 1.60 | 1,216.00 |
| 06/20/20 | Kates, Elyssa S. | Correspondence with Ms. Dumas, Mr. Julian, Ms. Attard, Ms. Green, Mr. Rose, Mr. RIchardson, Mr. Esmont and others regarding filings impacting the TCC.(58510872) | 760.00 | 0.20 | 152.00 |
| 06/21/20 | Julian, Robert | Evaluate TCC wrap up litigation strategy(58514924) | 1,175.00 | 0.70 | 822.50 |
| 06/21/20 | Julian, Robert | Update Baker team in all pending work post confirmation ore effective date(58514925) | 1,175.00 | 0.40 | 470.00 |

Baker&Hostetler LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC

Case: 19-30088   Doc# 8647-4   Filed: 07/30/20   Entered: 07/30/20 03:54:01   Page 123 of 334

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 07/28/20
Invoice Number: 50788302
Matter Number: 114959.000001
Page 123

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 06/21/20 | Kates, Elyssa S. | Review joinder by certain fire victims in Mr. Abrams' motion for reconsideration and Ms. Gowins' objection to the TCC's report of investigation into voting results.(58510868) | 760.00 | 0.10 | 76.00 |
| 06/21/20 | Kates, Elyssa S. | Review notice of filing of plan supplement.(58511302) | 760.00 | 0.40 | 304.00 |
| 06/21/20 | Kates, Elyssa S. | Correspondence with Ms. Dumas, Mr. Julian, Ms. Morris, Ms. Attard, Mr. Sagerman and others regarding filings impacting the TCC.(58511305) | 760.00 | 0.10 | 76.00 |
| 06/22/20 | Dumas, Cecily A. | Review Attard memo on transition items and prepare report on scope of regulatory and legislative transition items(58572362) | 950.00 | 2.20 | 2,090.00 |
| 06/22/20 | Kates, Elyssa S. | Correspondence with Ms. Morris and Mr. Parrish regarding information for use on the TCC's website.(58524573) | 760.00 | 0.10 | 76.00 |
| 06/22/20 | Kates, Elyssa S. | Review filings to determine their potential impact on the TCC, including the reply in further support of the motion to establish claims objections procedures, order regarding settlements to resolve CPUC proceedings, and tentative ruling on the claims objections procedures motion.(58524619) | 760.00 | 0.90 | 684.00 |
| 06/22/20 | Kates, Elyssa S. | Correspondence with Ms. Dumas, Mr. Julian, Ms. Morris, Ms. Attard, Mr. Rose, Mr. Esmont, Mr. Sagerman and others regarding filings impacting the TCC.(58524620) | 760.00 | 0.30 | 228.00 |
| 06/22/20 | Landrio, Nikki M. | Receive and review PG&E newsletter for June 19. 2020 and communicate same to PG&E core team for analysis and potential discussion at upcoming tort claimant committee meeting(58556433) | 420.00 | 0.10 | 42.00 |
| 06/22/20 | Landrio, Nikki M. | Receive and review PG&E newsletter for June 20. 2020 and communicate same to PG&E core team for analysis and potential discussion at upcoming tort claimant committee meeting(58556434) | 420.00 | 0.10 | 42.00 |

Baker & Hostetler LLP

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date:   07/28/20
Invoice Number:  50788302
Matter Number: 114959.000001
Page 124

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 06/22/20 | Landrio, Nikki M. | Receive and review PG&E newsletter for June 22. 2020 and communicate same to PG&E core team for analysis and potential discussion at upcoming tort claimant committee meeting(58556436) | 420.00 | 0.10 | 42.00 |
| 06/22/20 | Landrio, Nikki M. | Receive and review energy newsletter for June 19, 2020 regarding calendar events for legislative, regulatory and energy related forums; track and communicate same to PG&E core energy team for analysis.(58556437) | 420.00 | 0.10 | 42.00 |
| 06/22/20 | Landrio, Nikki M. | Receive and review email from Ms. Lane circulating weekly critical dates memo for week of June 22, 2020 and verify dates communicated on same to the tort committee consistent with dates docketed in Compulaw.(58556466) | 420.00 | 0.20 | 84.00 |
| 06/23/20 | Kates, Elyssa S. | Address pending deadlines to facilitate staffing needs.(58543749) | 760.00 | 0.60 | 456.00 |
| 06/23/20 | Kates, Elyssa S. | Review filings to determine their potential impact on the TCC, including the most recent Form 8-k.(58543758) | 760.00 | 1.10 | 836.00 |
| 06/23/20 | Kates, Elyssa S. | Correspondence with Ms. Dumas, Mr. Julian, Mr. Rose, Ms. Green, Mr. Richardson, Ms. Morris, Ms. Attard, Ms. Esmont and others regarding filings impacting the TCC.(58543773) | 760.00 | 0.20 | 152.00 |
| 06/23/20 | Landrio, Nikki M. | Receive and review PG&E newsletter for June 23. 2020 and communicate same to PG&E core team for analysis and potential discussion at upcoming tort claimant committee meeting(58556472) | 420.00 | 0.10 | 42.00 |
| 06/24/20 | Kates, Elyssa S. | Review filings to determine their potential impact on the TCC, including orders granting omnibus objections and granting the debtors' authority to enter into a lease and purchase option for a new headquarters.(58554223) | 760.00 | 0.90 | 684.00 |

**Baker&Hostetler LLP**

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 07/28/20
Invoice Number: 50788302
Matter Number: 114959.000001
Page 125

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 06/24/20 | Kates, Elyssa S. | Correspondence with Ms. Dumas, Mr. Julian, Ms. Morris, Ms. Attard, Mr. Sagerman, Ms. Green and others regarding filings impacting the TCC.(58554225) | 760.00 | 0.40 | 304.00 |
| 06/24/20 | Landrio, Nikki M. | Receive and review PG&E newsletter for June 24. 2020 and communicate same to PG&E core team for analysis and potential discussion at upcoming tort claimant committee meeting.(58556495) | 420.00 | 0.10 | 42.00 |
| 06/25/20 | Kates, Elyssa S. | Review filings to determine their potential impact on the TCC, including the supplemental application to retain KPMG and a motion to allow a late proof of claim, and the Fire Victim Trustee's response to Mr. Abrams' motion for reconsideration.(58554236) | 760.00 | 1.30 | 988.00 |
| 06/25/20 | Kates, Elyssa S. | Correspondence with Ms. Dumas, Mr. Julian, Ms. Green, Ms. Morris, Ms. Attard, Mr. Esmont, Mr. Rose and others regarding filings impacting the TCC.(58554242) | 760.00 | 0.30 | 228.00 |
| 06/25/20 | Kates, Elyssa S. | Correspondence with committee members and counsel regarding plan funding issues.(58554245) | 760.00 | 0.10 | 76.00 |
| 06/25/20 | Kates, Elyssa S. | Correspondence with Ms. Hammon-Turano regarding committee member reimbursement issues.(58554246) | 760.00 | 0.10 | 76.00 |
| 06/25/20 | Landrio, Nikki M. | Receive and review PG&E newsletter for June 25. 2020 and communicate same to PG&E core team for analysis and potential discussion at upcoming tort claimant committee meeting.(58556528) | 420.00 | 0.10 | 42.00 |
| 06/26/20 | Kates, Elyssa S. | Review filings to determine their potential impact on the TCC, including the stipulation to withdraw the noteholders' motion to reconsider the order granting the TCC RSA and the CPUC's statement regarding the plan and confirmation order.(58555091) | 760.00 | 0.80 | 608.00 |
| 06/26/20 | Kates, Elyssa S. | Correspondence with Ms. Dumas, Mr. Julian, Ms. Morris, Ms. Green, Mr. Rose, | 760.00 | 0.40 | 304.00 |

# Baker&Hostetler LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC

Case: 19-30088   Doc# 8607-4   Filed: 07/30/20   Entered: 07/30/20 03:54:01   Page
126 of 334

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 07/28/20
Invoice Number: 50788302
Matter Number: 114959.000001
Page 126

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | Mr. Richardson, Mr. Esmont, Ms. Attard and others regarding filings impacting the TCC.(58555098) | | | |
| 06/26/20 | Morris, Kimberly S. | Call with E. Sagerman re case conclusion and wrap up work(58604734) | 895.00 | 0.50 | 447.50 |
| 06/26/20 | Morris, Kimberly S. | Call with R. Julian re case conclusion and wrap up work(58604735) | 895.00 | 0.60 | 537.00 |
| 06/27/20 | Kates, Elyssa S. | Correspondence with committee members and counsel regarding plan funding issues.(58555109) | 760.00 | 0.10 | 76.00 |
| 06/28/20 | Kates, Elyssa S. | Correspondence with Ms. Dumas, Mr. Julian, Ms. Green, Mr. Esmont and others regarding the court's order regarding claims procedures.(58555965) | 760.00 | 0.10 | 76.00 |
| 06/29/20 | Kates, Elyssa S. | Review filings to determine their potential impact on the TCC, including the order denying Mr. Abrams' motion to shorten time and for reconsideration, motions for relief from the automatic stay, and the order directing the TCC to respond to Ms. McDonald's motion for reconsideration.(58568726) | 760.00 | 4.40 | 3,344.00 |
| 06/29/20 | Kates, Elyssa S. | Correspondence with Ms. Dumas, Mr. Julian, Ms. Green, Mr. Richardson, Ms. Morris, Mr. Esmont, Ms. Attard and others regarding filings impacting the TCC.(58568738) | 760.00 | 0.90 | 684.00 |
| 06/29/20 | Landrio, Nikki M. | Receive and review PG&E newsletter for June 26. 2020 and communicate same to PG&E core team for analysis and potential discussion at upcoming tort claimant committee meeting(58589251) | 420.00 | 0.10 | 42.00 |
| 06/29/20 | Landrio, Nikki M. | Receive and review PG&E newsletter for June 27. 2020 and communicate same to PG&E core team for analysis and potential discussion at upcoming tort claimant committee meeting(58589252) | 420.00 | 0.10 | 42.00 |
| 06/29/20 | Landrio, Nikki | Receive and review PG&E newsletter for | 420.00 | 0.10 | 42.00 |

**Baker&Hostetler** LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC

Case: 19-30088    Doc# 8514    Filed: 07/30/20    Entered: 07/30/20 03:54:01    Page
127 of 334

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | M. | June 28. 2020 and communicate same to PG&E core team for analysis and potential discussion at upcoming tort claimant committee meeting(58589253) | | | |
| 06/29/20 | Landrio, Nikki M. | Receive and review PG&E newsletter for June 29. 2020 and communicate same to PG&E core team for analysis and potential discussion at upcoming tort claimant committee meeting(58589254) | 420.00 | 0.10 | 42.00 |
| 06/29/20 | Landrio, Nikki M. | Receive and review email from Ms. Kates circulating the June 29, 2020 weekly critical dates memo to the tort committee to communicate upcoming hearing dates and deadline. and analysis of same to verify dates tracked consistently in Compulaw docketing system.(58589268) | 420.00 | 0.20 | 84.00 |
| 06/30/20 | Kates, Elyssa S. | Review filings to determine their potential impact on the TCC, including a motion to allow late claims and a motion for reconsideration, and the securities lead plaintiff's brief in support of reversal of the bankruptcy court's denial of leave to file a class claim.(58589152) | 760.00 | 3.20 | 2,432.00 |
| 06/30/20 | Kates, Elyssa S. | Correspondence with Ms. Dumas, Mr. Julian, Ms. Green, Mr. Rose, Ms. Morris, Ms. Attard, Mr. Esmont, Mr. Richardson and others regarding filings impacting the TCC.(58589154) | 760.00 | 0.90 | 684.00 |
| 06/30/20 | Landrio, Nikki M. | Receive and review PG&E newsletter for June 30. 2020 and communicate same to PG&E core team for analysis and potential discussion at upcoming tort claimant committee meeting(58589280) | 420.00 | 0.10 | 42.00 |
| **General Case Strategy (includes communications with Committee)(018)** | | | | **96.60** | **73,331.00** |
| 06/01/20 | Attard, Lauren T. | Attend confirmation hearing.(58423267) | 600.00 | 1.60 | 960.00 |
| 06/01/20 | Julian, Robert | Attend day three of confirmation hearing and cross examine Ziman(58403088) | 1,175.00 | 2.10 | 2,467.50 |

**Baker&Hostetler LLP**

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 07/28/20
Invoice Number: 50788302
Matter Number: 114959.000001
Page 128

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 06/01/20 | Kates, Elyssa S. | Participate in plan confirmation hearing.(58402292) | 760.00 | 1.50 | 1,140.00 |
| 06/01/20 | Landrio, Nikki M. | Receive and review email from Ms. Hammon-Turano circulating May 28, 2020 bankruptcy hearing transcript before Judge Montali regarding plan confirmation hearing and coordinate maintenance on PG&E document workspace and transcript repository for case team and tort committee review and analysis.(58423315) | 420.00 | 0.40 | 168.00 |
| 06/01/20 | Morris, Kimberly S. | Attend PGE confirmation hearing for TCC cross of Ziman(58444600) | 895.00 | 2.10 | 1,879.50 |
| 06/01/20 | Richardson, David J. | Trial on Plan Confirmation.(58427565) | 685.00 | 1.70 | 1,164.50 |
| 06/01/20 | Rose, Jorian L. | Attend hearing on June 1, 2020 on confirmation.(58396966) | 1,010.00 | 1.70 | 1,717.00 |
| 06/03/20 | Attard, Lauren T. | Attend confirmation hearing.(58423706) | 600.00 | 4.80 | 2,880.00 |
| 06/03/20 | Julian, Robert | Attend confirmation hearing closing arguments(58413129) | 1,175.00 | 5.60 | 6,580.00 |
| 06/03/20 | Morris, Kimberly S. | Attend confirmation hearings for TCC briefing and arbitration issues(58444619) | 895.00 | 4.20 | 3,759.00 |
| 06/03/20 | Richardson, David J. | Trial on confirmation issues.(58427580) | 685.00 | 4.20 | 2,877.00 |
| 06/03/20 | Rose, Jorian L. | Attend hearing on confirmation on June 3, 2020.(58407775) | 1,010.00 | 3.80 | 3,838.00 |
| 06/04/20 | Attard, Lauren T. | Attend confirmation hearing.(58423708) | 600.00 | 4.50 | 2,700.00 |
| 06/04/20 | Julian, Robert | Attend day five of confirmation hearing(58413139) | 1,175.00 | 5.80 | 6,815.00 |
| 06/04/20 | Julian, Robert | Prepare closing argument for day six of confirmation hearing(58413141) | 1,175.00 | 2.80 | 3,290.00 |
| 06/04/20 | Kates, Elyssa S. | Participate in confirmation hearing.(58413788) | 760.00 | 3.80 | 2,888.00 |

Baker & Hostetler LLP

Case: 19-30088   Doc# 8604-4   Filed: 07/30/20   Entered: 07/30/20 03:54:01   Page
129 of 334

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 07/28/20
Invoice Number: 50788302
Matter Number: 114959.000001
Page 129

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 06/04/20 | Kates, Elyssa S. | Calls with Mr. Esmont regarding the plan confirmation hearing.(58413790) | 760.00 | 0.80 | 608.00 |
| 06/04/20 | Kates, Elyssa S. | Correspondence with Ms. Dumas, Mr. Rivkin, Mr. Richardson, Ms. Attard and Mr. Bloom regarding contingency process issues, which required, among other things, review of a transcript.(58413792) | 760.00 | 0.20 | 152.00 |
| 06/04/20 | Morris, Kimberly S. | Attend confirmation hearings for TCC briefing and closing issues and voting examiner motion(58444627) | 895.00 | 4.70 | 4,206.50 |
| 06/04/20 | Richardson, David J. | Plan confirmation trial.(58427584) | 685.00 | 4.70 | 3,219.50 |
| 06/05/20 | Attard, Lauren T. | Attend confirmation hearing.(58423024) | 600.00 | 5.20 | 3,120.00 |
| 06/05/20 | Julian, Robert | Attend confirmation hearing and present TCC closing argument(58422154) | 1,175.00 | 6.20 | 7,285.00 |
| 06/05/20 | Kates, Elyssa S. | Correspondence with Ms. Dumas, Mr. Julian and others regarding confirmation hearing transcripts.(58418274) | 760.00 | 0.10 | 76.00 |
| 06/05/20 | Kates, Elyssa S. | Participate in confirmation hearing.(58418275) | 760.00 | 4.80 | 3,648.00 |
| 06/05/20 | Richardson, David J. | Hearing on Confirmation Trial, closing argument(58427591) | 685.00 | 5.10 | 3,493.50 |
| 06/06/20 | Landrio, Nikki M. | Receive and review May 28, 2020 criminal court hearing transcript from Ms. Hammon_Turano before Judge Alsup and implement transcript repository maintenance for case team access, review and analysis.(58423410) | 420.00 | 0.40 | 168.00 |
| 06/06/20 | Landrio, Nikki M. | Receive and review May 29, 2020 bankruptcy court hearing transcript from Ms. Hammon_Turano before Judge Montali and implement transcript repository maintenance for case team access, review and analysis.(58423411) | 420.00 | 0.40 | 168.00 |

Baker&Hostetler LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC

Case: 19-30088   Doc# 8671-4   Filed: 07/30/20   Entered: 07/30/20 03:54:01   Page
130 of 334

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 07/28/20
Invoice Number: 50788302
Matter Number: 114959.000001
Page 130

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 06/06/20 | Landrio, Nikki M. | Receive and review June 1, 2020 bankruptcy court hearing transcript from Ms. Hammon_Turano before Judge Montali and implement transcript repository maintenance for case team access, review and analysis.(58423412) | 420.00 | 0.40 | 168.00 |
| 06/06/20 | Landrio, Nikki M. | Receive and review June 3, 2020 bankruptcy court hearing transcript from Ms. Hammon-Turano before Judge Montali and implement transcript repository maintenance for case team access, review and analysis.(58423413) | 420.00 | 0.40 | 168.00 |
| 06/08/20 | Attard, Lauren T. | Attend confirmation hearing.(58459582) | 600.00 | 5.50 | 3,300.00 |
| 06/08/20 | Julian, Robert | Attend confirmation hearing and present on all issues for TCC(58432899) | 1,175.00 | 4.80 | 5,640.00 |
| 06/08/20 | Morris, Kimberly S. | Attend confirmation hearing on remaining confirmation issues.(58492399) | 895.00 | 3.40 | 3,043.00 |
| 06/08/20 | Richardson, David J. | Final day of plan confirmation trial.(58474067) | 685.00 | 5.10 | 3,493.50 |
| 06/09/20 | Landrio, Nikki M. | Receive and review email from Ms. Hammon-Turano circulating June 4, 2020 bankruptcy hearing transcript before Judge Montali regarding confirmation of plan and implement document management of same on PG&E workspace and Magnum for access by both case team members and tort claimant committee for review and analysis.(58457198) | 420.00 | 0.40 | 168.00 |
| 06/09/20 | Landrio, Nikki M. | Receive and review email from Ms. Hammon-Turano circulating June 4, 2020 bankruptcy hearing transcript before Judge Montali regarding confirmation of plan and implement document managemen5 of same on PG&E workspace and Magnum for access by both case team members and tort claimant committee for review and analysis.(58457199) | 420.00 | 0.40 | 168.00 |
| 06/10/20 | Landrio, Nikki | Receive and review email from Ms. | 420.00 | 0.60 | 252.00 |

**Baker&Hostetler LLP**

Atlanta  Chicago  Cincinnati  Cleveland  Columbus  Costa Mesa  Dallas  Denver
Houston  Los Angeles  New York  Orlando  Philadelphia  San Francisco  Seattle  Washington, DC

Case: 19-30088   Doc# 8674-4   Filed: 07/30/20   Entered: 07/30/20 03:54:01   Page
131 of 334

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 07/28/20
Invoice Number: 50788302
Matter Number: 114959.000001
Page 131

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | M. | Hammon-Turano circulating the June 8, 2020 bankruptcy court hearing transcript regarding confirmation and implement document maintenance in Mangum transcript repository and workspace for access by case team and tort committee for review and analysis.(58457217) | | | |
| 06/11/20 | Attard, Lauren T. | Attend court hearing regarding confirmation.(58459610) | 600.00 | 1.10 | 660.00 |
| 06/11/20 | Julian, Robert | Attend bankruptcy hearing on Adventist objections to plan and trust(58473672) | 1,175.00 | 1.40 | 1,645.00 |
| 06/11/20 | Morris, Kimberly S. | Attend court hearing on business objections.(58492436) | 895.00 | 1.40 | 1,253.00 |
| 06/11/20 | Richardson, David J. | Communications re issues for hearing on Trust Agreement (0.40), attend hearing on objections to Trust Agreement language.(58474084) | 685.00 | 1.50 | 1,027.50 |
| 06/15/20 | Landrio, Nikki M. | Receive and review email from Ms. Hammon-Turano circulating the June 11, 2020 bankruptcy hearing transcript and process transcript including coordinating access in transcript repository, Magnum, for case team and tort committee review and analysis.(58512183) | 420.00 | 0.40 | 168.00 |
| 06/16/20 | Attard, Lauren T. | Attend court hearing regarding confirmation.(58514845) | 600.00 | 1.60 | 960.00 |
| 06/16/20 | Julian, Robert | Attend confirmation hearing on financing motion and confirmation issues and present argument on financing(58514871) | 1,175.00 | 2.20 | 2,585.00 |
| 06/16/20 | Morris, Kimberly S. | Attend confirmation hearing(58516737) | 895.00 | 1.00 | 895.00 |
| 06/16/20 | Richardson, David J. | Conference call re issues for hearing on plan confirmation (0.50), review pleadings re issues for argument (0.30), communications re issues for hearing argument (0.30), preparation for hearing (0.30), attend hearing on plan confirmation and financing issues (1.70), | 685.00 | 3.30 | 2,260.50 |

Baker&Hostetler LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC

Case: 19-30088   Doc# 8694-4   Filed: 07/30/20   Entered: 07/30/20 03:44:01   Page
132 of 334

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 07/28/20
Invoice Number: 50788302
Matter Number: 114959.000001
Page 132

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | communications re post-hearing issues (0.20)(58509196) | | | |
| 06/16/20 | Rose, Jorian L. | Attend hearing on June 16, 2020.(58498361) | 1,010.00 | 1.70 | 1,717.00 |
| 06/17/20 | Landrio, Nikki M. | Receive and review June 16, 2020 bankruptcy court hearing transcript from Ms. Hammon-Turano and coordinate implementation of document access for case team and tort committee review and analysis in Magnum transcript repository and PG&E workspace.(58512242) | 420.00 | 0.40 | 168.00 |
| 06/19/20 | Attard, Lauren T. | Attend hearing regarding confirmation.(58514927) | 600.00 | 2.30 | 1,380.00 |
| 06/19/20 | Kates, Elyssa S. | Participate in confirmation hearing.(58510387) | 760.00 | 1.20 | 912.00 |
| 06/19/20 | Morris, Kimberly S. | Attend confirmation hearing(58516767) | 895.00 | 2.50 | 2,237.50 |
| 06/19/20 | Richardson, David J. | Appear at hearing on Plan Confirmation.(58510960) | 685.00 | 2.20 | 1,507.00 |
| 06/19/20 | Rose, Jorian L. | Attend hearing on June 19, 2020.(58510662) | 1,010.00 | 2.40 | 2,424.00 |
| 06/22/20 | Julian, Robert | Prepare for June 24 bankruptcy hearing(58548437) | 1,175.00 | 1.20 | 1,410.00 |
| 06/22/20 | Landrio, Nikki M. | Receive and review email from Ms. Hammon-Turano circulating June 19, 2020 bankruptcy hearing transcript and implement repository of same in Magnum transcript database and PG&E document workspace for team and tort committee review and analysis.(58556468) | 420.00 | 0.30 | 126.00 |
| 06/24/20 | Attard, Lauren T. | Attend hearing re trust issues.(58572606) | 600.00 | 2.00 | 1,200.00 |
| 06/24/20 | Morris, Kimberly S. | Attend PGE hearing on trust amendments(58604708) | 895.00 | 0.70 | 626.50 |
| 06/24/20 | Richardson, | Appear at hearing on post-confirmation | 685.00 | 2.00 | 1,370.00 |

**Baker&Hostetler** LLP

Atlanta    Chicago     Cincinnati    Cleveland    Columbus    Costa Mesa    Dallas     Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    San Francisco    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 07/28/20
Invoice Number: 50788302
Matter Number: 114959.000001
Page 133

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | David J. | matters.(58581850) | | | |
| 06/24/20 | Rose, Jorian L. | Attend hearing on June 24, 2020 on plan and trust issues.(58545968) | 1,010.00 | 1.90 | 1,919.00 |
| 06/29/20 | Landrio, Nikki M. | Receive and review email from Ms. Hammon-Turano circulating June 24, 2020 bankruptcy hearing transcript and coordinate transcript repository management for case team and client review and analysis.(58589273) | 420.00 | 0.40 | 168.00 |
| **Hearings and Court Matters(019)** | | | | **139.30** | **116,287.50** |
| 06/01/20 | Bloom, Jerry R. | Internal emails on SB 350 and analysis of impact on fire victims (1.4); emails and discussions with Ms. Dumas (.3); conference call with Mr. Julian and Frank Pitre and follow up with Ms. Dumas and Mr. Rivkin (.9); edit language for amendment to SB 350 and review with Mr. Rivkin and Ms. Dumas (3.7)(58422582) | 1,145.00 | 7.30 | 8,358.50 |
| 06/01/20 | Dumas, Cecily A. | Further review SB 350 and committee comments to revise proposed amendment to protect victim recovery(58413563) | 950.00 | 1.20 | 1,140.00 |
| 06/01/20 | Jowdy, Joshua J. | Review pending legislation concerning de-energization and public safety power shutoffs ahead of committee hearings on June 2.(58444103) | 440.00 | 3.30 | 1,452.00 |
| 06/01/20 | Landrio, Nikki M. | Receive and review energy newsletter for June 1, 2020 regarding calendar events for legislative, regulatory and energy related forums; track and communicate same to PG&E core energy team for analysis.(58423295) | 420.00 | 0.10 | 42.00 |
| 06/02/20 | Dumas, Cecily A. | Tel conference(s) Bloom, Rivkin re language of proposed legislative amendment(58412623) | 950.00 | 1.50 | 1,425.00 |
| 06/02/20 | Dumas, Cecily A. | Work on amendment to SB 350 and analysis of impact on bankruptcy case and post-effective date takeover(58412624) | 950.00 | 4.60 | 4,370.00 |

**Baker&Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Dallas    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    San Francisco    Seattle    Washington, DC

Case: 19-30088    Doc# 8547-4    Filed: 07/30/20    Entered: 07/30/20 03:54:01    Page
134 of 334

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 07/28/20
Invoice Number: 50788302
Matter Number: 114959.000001
Page 134

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 06/02/20 | Dumas, Cecily A. | Tel conference Mitchell re amendment to SB 350(58412625) | 950.00 | 0.20 | 190.00 |
| 06/02/20 | Landrio, Nikki M. | Receive and review energy newsletter for June 2, 2020 regarding calendar events for legislative, regulatory and energy related forums; track and communicate same to PG&E core energy team for analysis.(58423323) | 420.00 | 0.10 | 42.00 |
| 06/03/20 | Bloom, Jerry R. | Call with Nancy Mitchell on SB 350 (1.4); additional call with Nancy Mitchell on amendment to SB 350 (.4); draft additional language for amendment to SB 350 (3.0); calls and emails with Ms. Dumas and Mr,. Rivkin regarding additional language for amendment to SB 350 (1.5)(58422585) | 1,145.00 | 6.30 | 7,213.50 |
| 06/03/20 | Dumas, Cecily A. | Tel conference(s) Bloom on statutory amendment (1.2); tel conference Mitchell, Bloom (part) re SB 350 amendment (.5); review and revise legislative intent provisions (2.)(58409084) | 950.00 | 3.70 | 3,515.00 |
| 06/03/20 | Landrio, Nikki M. | Receive and review energy newsletter for June 3, 2020 regarding calendar events for legislative, regulatory and energy related forums; track and communicate same to PG&E core energy team for analysis.(58423358) | 420.00 | 0.10 | 42.00 |
| 06/04/20 | Bloom, Jerry R. | Discussion and review with Mr. Rivkin on new language for SB 350 amendment (.4); discussion of same with Ms. Dumas and further review of language and AB 1054 and SB 350 (.8); email to Mr. Julian regarding status and strategy on SB 350 and AB 1054 (.9); email to Nancy Mitchell with proposed new language (.5); discussion with Ms. Attard regarding SB 350 and Mr. Julian thoughts and input (.6); email to Frank Pitre regarding negotiations with Nancy Mitchell and firm and intent language for amendment to SB 350 (1.1); further emails with Frank Pitre (.4); further review of SB 350 to consider questions raised in discussions on SB 350 (1.5)(58422588) | 1,145.00 | 6.20 | 7,099.00 |

Baker & Hostetler LLP

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 06/04/20 | Dumas, Cecily A. | Tel conference Bloom re legislative intent language (.5)(58410278) | 950.00 | 0.50 | 475.00 |
| 06/04/20 | Dumas, Cecily A. | Tel conference Rivkin, Bloom re AB 1054 challenge(58410279) | 950.00 | 0.30 | 285.00 |
| 06/04/20 | Dumas, Cecily A. | Further conferences with Bloom re AB 1054 challenge and memo to TCC, call with Julian et al(58410281) | 950.00 | 1.10 | 1,045.00 |
| 06/04/20 | Landrio, Nikki M. | Receive and review energy newsletter for June 4, 2020 regarding calendar events for legislative, regulatory and energy related forums; track and communicate same to PG&E core energy team for analysis.(58423375) | 420.00 | 0.10 | 42.00 |
| 06/05/20 | Bloom, Jerry R. | Email exchanges with Frank Pitre on SB 350 (.3); email exchanges with Nancy Mitchell regarding SB 350 and intent language for amendment to SB 350 (.5); attention to edits and language for amendment to SB 350 (.9)(58422590) | 1,145.00 | 1.70 | 1,946.50 |
| 06/05/20 | Dumas, Cecily A. | Email Pitre re Go Forward Fund initial contribution (.1); confer with Bloom re same (.2)(58441399) | 950.00 | 0.30 | 285.00 |
| 06/05/20 | Dumas, Cecily A. | Continued work on SB 350 with Bloom re amendment to legislation or legislative intent, review reports on status of bill, re-review draft statute and consider bankruptcy absolute priority argument by GO(58441400) | 950.00 | 3.10 | 2,945.00 |
| 06/05/20 | Landrio, Nikki M. | Receive and review energy newsletter for June 5, 2020 regarding calendar events for legislative, regulatory and energy related forums; track and communicate same to PG&E core energy team for analysis.(58423393) | 420.00 | 0.10 | 42.00 |
| 06/05/20 | Thompson, Tyler M. | Web-based research (.8); email to Jerry Bloom, Glenn Benson, Josh Jowdy, and Lauren Attard regarding PG&E wildfire comments in the press (.5); review the | 505.00 | 1.70 | 858.50 |

# Baker&Hostetler LLP

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 07/28/20
Invoice Number: 50788302
Matter Number: 114959.000001
Page 136

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | weekly updates to the legislative and regulatory tracker provided by Josh Jowdy (.4);(58437495) | | | |
| 06/06/20 | Bloom, Jerry R. | Follow up emails with Frank Pitre, Mr. Julian and Nancy Mitchell on amendment to SB 350 (1.5); discuss same with Mr. Rivkin and Ms. Dumas (.6)(58422592) | 1,145.00 | 2.10 | 2,404.50 |
| 06/07/20 | Bloom, Jerry R. | Discussions and coordination on SB 350 and AB 1054 with Mr. Rivkin (.5)(58492954) | 1,145.00 | 0.50 | 572.50 |
| 06/07/20 | Dumas, Cecily A. | Tel conference Bloom re adoption of legislative intent language in SB 350(58420431) | 950.00 | 0.20 | 190.00 |
| 06/08/20 | Bloom, Jerry R. | Further attention to SB 350 and amendments and progress in State Assembly and emails with Frank Pitre, Mr. Thompson, Mr. Jowdy(1.4); calls with Ann Patterson and calls with Ms. Dumas (.8)(58492958) | 1,145.00 | 2.20 | 2,519.00 |
| 06/08/20 | Dumas, Cecily A. | Review SB 350 update from Thompson(58483656) | 950.00 | 0.30 | 285.00 |
| 06/08/20 | Dumas, Cecily A. | Confer with Bloom re SB 350 status(58483658) | 950.00 | 0.30 | 285.00 |
| 06/08/20 | Jowdy, Joshua J. | Research legislative proposals of funding of COVID-19 relief.(58491518) | 440.00 | 2.80 | 1,232.00 |
| 06/08/20 | Landrio, Nikki M. | Receive and review energy newsletter for June 8, 2020 regarding calendar events for legislative, regulatory and energy related forums; track and communicate same to PG&E core energy team for analysis.(58457173) | 420.00 | 0.10 | 42.00 |
| 06/08/20 | Thompson, Tyler M. | Web-based research (.7); email to Jerry Bloom, Glenn Benson, Josh Jowdy, and Lauren Attard regarding PG&E wildfire comments in the press (.3); tracking progress of SB350 (.8)(58494976) | 505.00 | 1.80 | 909.00 |
| 06/09/20 | Bloom, Jerry R. | Attention to SB 350, discussions and negotiations with Kip Lippert, Ann | 1,145.00 | 8.30 | 9,503.50 |

**Baker & Hostetler LLP**

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC

Case: 19-30088   Doc# 8607-4   Filed: 07/30/20   Entered: 07/30/20 03:54:01   Page 137 of 334

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date:       07/28/20
Invoice Number:     50788302
Matter Number:   114959.000001
Page 137

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | Patterson, Frank Pitre, Ms. Dumas, Mr. Julian (4.8); drafting language and series of emails with Frank Pitre and Lea Ann Tratten (2.3); coordination with Mr. Thompson regarding amendments and new language to bill (.5); emails to Jay Dickenson, Richard Bloom and Mao Yang (.7)(58492959) | | | |
| 06/09/20 | Jowdy, Joshua J. | Virtually attend hearing of Assembly Utilities and Energy Committee concerning S.B. 350.(58491509) | 440.00 | 1.00 | 440.00 |
| 06/09/20 | Landrio, Nikki M. | Receive and review energy newsletter for June 9, 2020 regarding calendar events for legislative, regulatory and energy related forums; track and communicate same to PG&E core energy team for analysis.(58457174) | 420.00 | 0.10 | 42.00 |
| 06/09/20 | Thompson, Tyler M. | Web-based research (1.4); email to Jerry Bloom, Glenn Benson, Josh Jowdy, and Lauren Attard regarding PG&E wildfire comments in the press (.5); provide updates to Energy Team on developments related to SB350 (.8);(58494975) | 505.00 | 2.70 | 1,363.50 |
| 06/10/20 | Bloom, Jerry R. | Calls, analysis and email correspondence on amendment to SB 350 for protection of Fire Victim Trust and funding (2.4_(58492802) | 1,145.00 | 2.40 | 2,748.00 |
| 06/10/20 | Dumas, Cecily A. | Communicate with Bloom re insertion of language protecting victims' settlement in SB 350 and review emails re same(58483834) | 950.00 | 1.30 | 1,235.00 |
| 06/10/20 | Jowdy, Joshua J. | Virtually attend hearing of Assembly Appropriations Committee concerning S.B. 350.(58491508) | 440.00 | 0.70 | 308.00 |
| 06/10/20 | Jowdy, Joshua J. | Review press coverage and public commentary pertaining to A.B. 350.(58491515) | 440.00 | 3.60 | 1,584.00 |
| 06/10/20 | Jowdy, Joshua J. | Review and analyze public plan for PG&E proposed by Senator Weiner and press treatment thereof, in light of S.B. | 440.00 | 2.40 | 1,056.00 |

Baker & Hostetler LLP

Case: 19-30088    Doc# 8607-4    Filed: 07/30/20    Entered: 07/30/20 03:44:01    Page
138 of 334

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 07/28/20
Invoice Number: 50788302
Matter Number: 114959.000001
Page 138

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | 350.(58491520) | | | |
| 06/10/20 | Landrio, Nikki M. | Receive and review energy newsletter for June 10, 2020 regarding calendar events for legislative, regulatory and energy related forums; track and communicate same to PG&E core energy team for analysis.(58457209) | 420.00 | 0.10 | 42.00 |
| 06/10/20 | Thompson, Tyler M. | Web-based research (1.2); email to Jerry Bloom, Glenn Benson, Josh Jowdy, and Lauren Attard regarding PG&E wildfire comments in the press (.4); provide updates to Energy Team on developments related to SB350 (.6)(58494980) | 505.00 | 2.20 | 1,111.00 |
| 06/11/20 | Bloom, Jerry R. | Follow up on SB 350 and discussion with Ms. Dumas(58492817) | 1,145.00 | 0.90 | 1,030.50 |
| 06/11/20 | Dumas, Cecily A. | Update from Thompson, Bloom re status of efforts to get amendment to bill or legislative intent to preserve victim settlement(58484359) | 950.00 | 1.10 | 1,045.00 |
| 06/11/20 | Jowdy, Joshua J. | Review and analyze amendments to S.B. 350.(58491511) | 440.00 | 5.50 | 2,420.00 |
| 06/11/20 | Landrio, Nikki M. | Receive and review energy newsletter for June 11, 2020 regarding calendar events for legislative, regulatory and energy related forums; track and communicate same to PG&E core energy team for analysis.(58457227) | 420.00 | 0.10 | 42.00 |
| 06/11/20 | Thompson, Tyler M. | Web-based research (1.9); email to Jerry Bloom, Glenn Benson, Josh Jowdy, and Lauren Attard regarding PG&E wildfire comments in the press (.5); provide updates to Energy Team on developments related to SB350 (.9)(58494986) | 505.00 | 3.30 | 1,666.50 |
| 06/12/20 | Bloom, Jerry R. | Follow up on SB 350 and discussion with Mr. Julian (1.2)(58492825) | 1,145.00 | 1.20 | 1,374.00 |
| 06/12/20 | Landrio, Nikki M. | Receive and review energy newsletter for June 12, 2020 regarding calendar events for legislative, regulatory and energy related | 420.00 | 0.10 | 42.00 |

**Baker & Hostetler LLP**

Case: 19-30088   Doc# 8644-4   Filed: 07/30/20   Entered: 07/30/20 03:54:01   Page 139 of 334

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 07/28/20
Invoice Number: 50788302
Matter Number: 114959.000001
Page 139

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | forums; track and communicate same to PG&E core energy team for analysis.(58465253) | | | |
| 06/12/20 | Thompson, Tyler M. | Web-based research (1.0); email to Jerry Bloom, Glenn Benson, Josh Jowdy, and Lauren Attard regarding PG&E wildfire comments in the press (.5); review the weekly updates to the legislative and regulatory tracker provided by Josh Jowdy (.5); weekly Energy Team conference call with Jerry Bloom to discuss ongoing regulatory and legislative matters as relevant to Chapter 11 plan confirmation issues and case strategy (1.3)(58495228) | 505.00 | 3.30 | 1,666.50 |
| 06/14/20 | Julian, Robert | Telephone call with J. Bloom re AB 350(58473700) | 1,175.00 | 0.10 | 117.50 |
| 06/14/20 | Julian, Robert | Telephone call with D. Rivkin re AB 350(58473701) | 1,175.00 | 0.10 | 117.50 |
| 06/15/20 | Dumas, Cecily A. | Tel conference Rivkin re AB 1054 compliance (.5); tel conference Bloom re statutory amendment (.2)(58515973) | 950.00 | 0.70 | 665.00 |
| 06/15/20 | Dumas, Cecily A. | Prepare analysis of risk associated with appeal of confirmation order on compliance with AB 1054(58515974) | 950.00 | 2.70 | 2,565.00 |
| 06/15/20 | Grossman, Andrew M. | Review and revise analysis of issues regarding SB 350 drafted by Mr. Raile (2.1); research statutory issue regarding confirmation and AB 1054 wildfire fund (.3).(58613457) | 850.00 | 2.40 | 2,040.00 |
| 06/15/20 | Landrio, Nikki M. | Receive and review energy newsletter for June 15, 2020 regarding calendar events for legislative, regulatory and energy related forums; track and communicate same to PG&E core energy team for analysis.(58512164) | 420.00 | 0.10 | 42.00 |
| 06/15/20 | Thompson, Tyler M. | Web-based research (1.0); email to Jerry Bloom, Glenn Benson, Josh Jowdy, and Lauren Attard regarding PG&E wildfire comments in the press (.4); tracking | 505.00 | 2.20 | 1,111.00 |

Baker&Hostetler LLP

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 07/28/20
Invoice Number: 50788302
Matter Number: 114959.000001
Page 140

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | progress of SB350 (.8)(58530339) | | | |
| 06/16/20 | Bloom, Jerry R. | Email from Ms. Dumas on call from Nancy Mitchell and follow up re: SB 350.(58515644) | 1,145.00 | 0.30 | 343.50 |
| 06/16/20 | Dumas, Cecily A. | Tel conference Mitchell re SB 350(58515962) | 950.00 | 0.30 | 285.00 |
| 06/16/20 | Jowdy, Joshua J. | Review press treatment and public comment pertaining to the California Assembly's passing of S.B. 350, PG&E's debt financing of emergence from bankruptcy, and PG&E's guilty plea to manslaughter from the Camp fire.(58514613) | 440.00 | 2.60 | 1,144.00 |
| 06/16/20 | Landrio, Nikki M. | Receive and review energy newsletter for June 16, 2020 regarding calendar events for legislative, regulatory and energy related forums; track and communicate same to PG&E core energy team for analysis.(58512191) | 420.00 | 0.10 | 42.00 |
| 06/16/20 | Thompson, Tyler M. | Web-based research (1.3); email to Jerry Bloom, Glenn Benson, Josh Jowdy, and Lauren Attard regarding PG&E wildfire comments in the press (.4); provide updates to Energy Team on developments related to SB350 (.6);(58530340) | 505.00 | 2.30 | 1,161.50 |
| 06/17/20 | Bloom, Jerry R. | Follow up on SB 230 and movement through CA legislature and amendments in Assembly and Senate (.7)(58515646) | 1,145.00 | 0.70 | 801.50 |
| 06/17/20 | Landrio, Nikki M. | Receive and review energy newsletter for June 17, 2020 regarding calendar events for legislative, regulatory and energy related forums; track and communicate same to PG&E core energy team for analysis.(58512228) | 420.00 | 0.10 | 42.00 |
| 06/17/20 | Thompson, Tyler M. | Web-based research (.8); email to Jerry Bloom, Glenn Benson, Josh Jowdy, and Lauren Attard regarding PG&E wildfire comments in the press (.5); tracking developments related to SB350 | 505.00 | 2.00 | 1,010.00 |

Baker & Hostetler LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC

Case: 19-30088   Doc# 8664-4   Filed: 07/30/20   Entered: 07/30/20 03:34:01   Page
141 of 334

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 07/28/20
Invoice Number: 50788302
Matter Number: 114959.000001
Page 141

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | (.7)(58530341) | | | |
| 06/18/20 | Jowdy, Joshua J. | Review and analyze Judge Donato's decision in Northern District of California federal court dismssing challenge to A.B. 1054.(58514618) | 440.00 | 3.60 | 1,584.00 |
| 06/18/20 | Landrio, Nikki M. | Receive and review energy newsletter for June 18, 2020 regarding calendar events for legislative, regulatory and energy related forums; track and communicate same to PG&E core energy team for analysis.(58512248) | 420.00 | 0.10 | 42.00 |
| 06/19/20 | Dumas, Cecily A. | Review notice of appeal of district court order dismissing AB 1054 challenge, email Rivkin re same(58515938) | 950.00 | 0.40 | 380.00 |
| 06/19/20 | Jowdy, Joshua J. | Research next steps for S.B. 350 after having been received back in the Senate Rules Committee after having been passed as amended by the Assembly.(58514621) | 440.00 | 1.80 | 792.00 |
| 06/19/20 | Thompson, Tyler M. | Web-based research (.8); email to Jerry Bloom, Glenn Benson, Josh Jowdy, and Lauren Attard regarding PG&E wildfire comments in the press (.3); review the weekly updates to the legislative and regulatory tracker provided by Josh Jowdy (.5); weekly Energy Team conference call with Jerry Bloom to discuss ongoing regulatory and legislative matters as relevant to Chapter 11 plan confirmation issues and case strategy (1.4)(58530343) | 505.00 | 3.10 | 1,565.50 |
| 06/20/20 | Jowdy, Joshua J. | Continue reviewing Johnson Act precedent cited by Judge Donato and litigants in briefing and order on dismissal of lawsuit challenging AB 1054.(58514620) | 440.00 | 3.10 | 1,364.00 |
| 06/22/20 | Landrio, Nikki M. | Receive and review energy newsletter for June 22, 2020 regarding calendar events for legislative, regulatory and energy related forums; track and communicate same to PG&E core energy team for analysis.(58556438) | 420.00 | 0.10 | 42.00 |

Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Dallas    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    San Francisco    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 07/28/20
Invoice Number: 50788302
Matter Number: 114959.000001
Page 142

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 06/23/20 | Dumas, Cecily A. | Email from Thompson re AB 1054 State Funding and status of SB 350(58572146) | 950.00 | 0.60 | 570.00 |
| 06/23/20 | Dumas, Cecily A. | Prepare summary of limits on access to Go-Forward Wildfire Fund based on culpability(58572150) | 950.00 | 1.10 | 1,045.00 |
| 06/23/20 | Landrio, Nikki M. | Receive and review energy newsletter for June 23, 2020 regarding calendar events for legislative, regulatory and energy related forums; track and communicate same to PG&E core energy team for analysis.(58556473) | 420.00 | 0.10 | 42.00 |
| 06/23/20 | Thompson, Tyler M. | Web-based research (.7); email to Jerry Bloom, Glenn Benson, Josh Jowdy, and Lauren Attard regarding PG&E wildfire comments in the press (.3); provide updates to Energy Team on developments related to SB350 (.9);(58571448) | 505.00 | 1.90 | 959.50 |
| 06/24/20 | Bloom, Jerry R. | Review funding issues and address email questions from Ms. Dumas (.6); review of AB 1054 (.3);(58548427) | 1,145.00 | 0.90 | 1,030.50 |
| 06/24/20 | Dumas, Cecily A. | Tel conference Bloom re ratepayer funding of Go Forward Wildfire Fund (.2); review PUC 3288 (.4)(58572610) | 950.00 | 0.60 | 570.00 |
| 06/24/20 | Jowdy, Joshua J. | Research delay in California municipal bond sales and its effect on funding of Wildfire Fund.(58587111) | 440.00 | 4.20 | 1,848.00 |
| 06/24/20 | Landrio, Nikki M. | Receive and review energy newsletter for June 24, 2020 regarding calendar events for legislative, regulatory and energy related forums; track and communicate same to PG&E core energy team for analysis.(58556496) | 420.00 | 0.10 | 42.00 |
| 06/24/20 | Thompson, Tyler M. | Web-based research (.6); email to Jerry Bloom, Glenn Benson, Josh Jowdy, and Lauren Attard regarding PG&E wildfire comments in the press (.2); tracking developments related to SB350 (.4)(58571449) | 505.00 | 1.20 | 606.00 |

Baker&Hostetler LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 07/28/20
Invoice Number: 50788302
Matter Number: 114959.000001
Page 143

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 06/25/20 | Bloom, Jerry R. | Coordinate with Mr. Thompson and review movement and content of SB 230 in the Senate(.4)(58548429) | 1,145.00 | 0.40 | 458.00 |
| 06/25/20 | Dumas, Cecily A. | Review latest version of SB 350(58586050) | 950.00 | 0.80 | 760.00 |
| 06/25/20 | Dumas, Cecily A. | Continued analysis of Rivkin memo on condemnation of PG&E assets post-emergence from bankruptcy(58586051) | 950.00 | 1.50 | 1,425.00 |
| 06/25/20 | Jowdy, Joshua J. | Research delay in California municipal bond sales and its effect on funding of Wildfire Fund.(58587112) | 440.00 | 3.90 | 1,716.00 |
| 06/25/20 | Jowdy, Joshua J. | Review press coverage and public commentary regarding Bankruptcy Court's expected confirmation of PG&E's bankruptcy plan.(58587122) | 440.00 | 2.30 | 1,012.00 |
| 06/25/20 | Landrio, Nikki M. | Receive and review energy newsletter for June 25, 2020 regarding calendar events for legislative, regulatory and energy related forums; track and communicate same to PG&E core energy team for analysis.(58556529) | 420.00 | 0.10 | 42.00 |
| 06/26/20 | Bloom, Jerry R. | Review status of SB 350 in the Senate and coordinate hearing with Mr. Thompson (.5)(58553475) | 1,145.00 | 0.50 | 572.50 |
| 06/26/20 | Dumas, Cecily A. | Email Thompson re SB 350 current text and status in State legislature(58572142) | 950.00 | 0.70 | 665.00 |
| 06/27/20 | Jowdy, Joshua J. | Review and analyze report by Senate Committee on Energy, Utilties and Communications interpreting S.B. 350.(58587114) | 440.00 | 3.70 | 1,628.00 |
| 06/28/20 | Dumas, Cecily A. | Confer with Rivkin and review state takeover process post-bankruptcy(58571616) | 950.00 | 0.90 | 855.00 |
| 06/29/20 | Bloom, Jerry R. | Attend hearing on SB 350, review of legislation and follow up with Ms. Dumas (1.9); call with Nancy Mitchell on SB 350 (.4)(58587277) | 1,145.00 | 2.30 | 2,633.50 |

Baker&Hostetler LLP

Case: 19-30088   Doc# 8574   Filed: 07/30/20   Entered: 07/30/20 03:14:01   Page
144 of 334

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 07/28/20
Invoice Number: 50788302
Matter Number: 114959.000001
Page 144

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 06/29/20 | Dumas, Cecily A. | Attend State Senate session on SB 350 (1.2); tel conference Bloom re same (.3)(58571871) | 950.00 | 1.50 | 1,425.00 |
| 06/29/20 | Jowdy, Joshua J. | Virtually attend hearing by Senate Committee on Energy, Utilities, and Communications on Senate Bill 350.(58600886) | 440.00 | 1.30 | 572.00 |
| 06/29/20 | Landrio, Nikki M. | Receive and review energy newsletter for June 26, 2020 regarding calendar events for legislative, regulatory and energy related forums; track and communicate same to PG&E core energy team for analysis.(58589255) | 420.00 | 0.10 | 42.00 |
| 06/29/20 | Landrio, Nikki M. | Receive and review energy newsletter for June 29, 2020 regarding calendar events for legislative, regulatory and energy related forums; track and communicate same to PG&E core energy team for analysis.(58589256) | 420.00 | 0.10 | 42.00 |
| 06/29/20 | Thompson, Tyler M. | Web-based research (.9); email to Jerry Bloom, Glenn Benson, Josh Jowdy, and Lauren Attard regarding PG&E wildfire comments in the press (.5); monitor Senate Energy, Utilities and Communications Committee hearing on SB350 (1.0); draft report to Energy Team on Senate Energy, Utilities and Communications Committee hearing on SB350 (1.0); transmit report to Energy Team on Senate Energy, Utilities and Communications Committee hearing on SB350 (.2)(58579934) | 505.00 | 3.60 | 1,818.00 |
| 06/30/20 | Bloom, Jerry R. | Follow up on passage of SB 350 in California legislature and coordinate with Mr. Thompson.(58587279) | 1,145.00 | 0.40 | 458.00 |
| 06/30/20 | Dumas, Cecily A. | Communications Thompson re passage of SB 350 (.4); tel conference Bloom re same (.2)(58602082) | 950.00 | 0.60 | 570.00 |
| 06/30/20 | Landrio, Nikki M. | Receive and review energy newsletter for June 30, 2020 regarding calendar events for | 420.00 | 0.10 | 42.00 |

Baker & Hostetler LLP

Atlanta  Chicago  Cincinnati  Cleveland  Columbus  Costa Mesa  Dallas  Denver
Houston  Los Angeles  New York  Orlando  Philadelphia  San Francisco  Seattle  Washington, DC

Case: 19-30088  Doc# 8674  Filed: 07/30/20  Entered: 07/30/20 03:44:01  Page
145 of 334

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 07/28/20
Invoice Number: 50788302
Matter Number: 114959.000001
Page 145

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | legislative, regulatory and energy related forums; track and communicate same to PG&E core energy team for analysis.(58589281) | | | |
| 06/30/20 | Thompson, Tyler M. | Web-based research (1.0); email to Jerry Bloom, Glenn Benson, Josh Jowdy, and Lauren Attard regarding PG&E wildfire comments in the press (.5); review Senate floor proceedings on SB360 (1.3); draft report to Energy Team on Senate passage of SB350 (.6); transmit report to Energy Team on Senate passage of SB350 (.2)(58579935) | 505.00 | 3.60 | 1,818.00 |

**Legislative Issues(020)** | | | | 162.10 | 122,495.50 |

| 06/16/20 | Dumas, Cecily A. | Review report of Butte County criminal plea and commencement of victim impact statements(58515963) | 950.00 | 0.60 | 570.00 |

**Non-Bankruptcy Litigation(021)** | | | | 0.60 | 570.00 |

| 06/03/20 | Rice, David W. | Identify and analyze specific relevant filings in criminal case, U.S. v. Pacific Gas and Electric Company, 3:14-cr-000175-WHA, for use in locating and assessing certain filings relevant to RSA, settlement and/or potential future litigation, and formulating substantive analyses of key issues and information in connection with the same, including focused assessment of specific orders issued by Judge William Alsup regarding modifications to PG&E's probation conditions, filings regarding certain modifications to conditions, briefing related to motion to reconsider said order concerning modifications, and memoranda, responses, exhibits, declarations and relevant materials filed in connection with the same.(58516458) | 610.00 | 1.40 | 854.00 |
| 06/03/20 | Rice, David W. | Formulate and draft analysis of specific targeted filings in criminal case, U.S. v. Pacific Gas and Electric Company, 3:14-cr-000175-WHA, with substantive analysis of key issues and information in certain filings | 610.00 | 0.90 | 549.00 |

**Baker & Hostetler LLP**

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC

Case: 19-30088   Doc# 8504-4   Filed: 07/30/20   Entered: 07/30/20 03:54:01   Page
146 of 334

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 07/28/20
Invoice Number: 50788302
Matter Number: 114959.000001
Page 146

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | relevant to RSA, settlement and/or potential future litigation, including assessment of specific orders issued by Judge William Alsup regarding modifications to PG&E's probation conditions, filings regarding certain modifications to conditions, briefing related to motion to reconsider said order concerning modifications, and memoranda, responses, exhibits, declarations and relevant materials filed in connection with the same.(58516463) | | | |
| 06/04/20 | Berle, Joelle A. | Continue legal research for mediation brief regarding contingency terms (3.4); legal research for mediation brief regarding speculative terms of settlement (3.3); further legal research for mediation brief regarding public agency actions (1.0); draft memorandum regarding analysis of research for mediation brief and email the same to Baker Team (1.6).(58440680) | 485.00 | 9.30 | 4,510.50 |
| 06/04/20 | Rice, David W. | Identify and analyze specific relevant filings in criminal case, U.S. v. Pacific Gas and Electric Company, 3:14-cr-000175-WHA, for use in locating and assessing certain filings relevant to RSA, settlement and/or potential future litigation, and formulating substantive analyses of key issues and information in connection with the same, including focused assessment of specific orders issued by Judge William Alsup regarding modifications to PG&E's probation conditions, filings regarding certain modifications to conditions, briefing related to motion to reconsider said order concerning modifications, and memoranda, responses, exhibits, declarations and relevant materials filed in connection with the same.(58516459) | 610.00 | 1.60 | 976.00 |
| 06/04/20 | Rice, David W. | Draft and revise analysis of specific targeted filings in criminal case, U.S. v. Pacific Gas and Electric Company, 3:14-cr-000175-WHA, with substantive analysis of key issues and information in certain filings relevant to RSA, settlement and/or potential | 610.00 | 1.10 | 671.00 |

Baker & Hostetler LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 07/28/20
Invoice Number: 50788302
Matter Number: 114959.000001
Page 147

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | future litigation, including assessment of specific orders issued by Judge William Alsup regarding modifications to PG&E's probation conditions, filings regarding certain modifications to conditions, briefing related to motion to reconsider said order concerning modifications, and memoranda, responses, exhibits, declarations and relevant materials filed in connection with the same.(58516462) | | | |
| 06/05/20 | Berle, Joelle A. | Further legal research for mediation brief regarding contingency terms (6.4) and email to Baker Team regarding research update (0.1).(58441007) | 485.00 | 6.50 | 3,152.50 |
| 06/09/20 | Morris, Kimberly S. | Call with Butte County DA office re arraignment.(58492412) | 895.00 | 0.20 | 179.00 |
| 06/10/20 | Berle, Joelle A. | Email exchanges, review and analysis of memorandum, and telephone call with Baker Team regarding analysis of issues in preparation of lifting of stay of third party claims.(58474207) | 485.00 | 0.80 | 388.00 |
| 06/11/20 | Rice, David W. | Identify and analyze specific relevant filings in criminal case, U.S. v. Pacific Gas and Electric Company, 3:14-cr-000175-WHA, for use in locating and assessing certain filings relevant to RSA, settlement and/or potential future litigation, and formulating substantive analyses of key issues and information in connection with the same, including focused assessment of specific orders issued by Judge William Alsup regarding modifications to PG&E's probation conditions, filings regarding certain modifications to conditions, briefing related to motion to reconsider said order concerning modifications, and memoranda, responses, exhibits, declarations and relevant materials filed in connection with the same.(58516460) | 610.00 | 2.60 | 1,586.00 |
| 06/11/20 | Rice, David W. | Draft and revise analysis of specific targeted filings in criminal case, U.S. v. Pacific Gas and Electric Company, 3:14-cr-000175- | 610.00 | 1.30 | 793.00 |

Baker & Hostetler LLP

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 07/28/20
Invoice Number: 50788302
Matter Number: 114959.000001
Page 148

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | WHA, with substantive analysis of key issues and information in certain filings relevant to RSA, settlement and/or potential future litigation, including assessment of specific orders issued by Judge William Alsup regarding modifications to PG&E's probation conditions, filings regarding certain modifications to conditions, briefing related to motion to reconsider said order concerning modifications, government agency filings, and memoranda, responses, exhibits, declarations and relevant materials filed in connection with the same.(58516464) | | | |
| 06/12/20 | Dumas, Cecily A. | Review pleadings filed by CPUC regarding regulatory oversight and role of district court in probation, status of PG&E remediation(58485120) | 950.00 | 1.70 | 1,615.00 |
| 06/12/20 | Morris, Kimberly S. | Review CPUC filing in Alsup proceeding,(58492450) | 895.00 | 0.70 | 626.50 |
| 06/12/20 | Rice, David W. | Identify and conduct targeted analysis of specific relevant filings in criminal action, U.S. v. Pacific Gas and Electric Company, 3:14-cr-000175-WHA, for use in locating and assessing certain filings relevant to RSA, settlement and/or potential future litigation, and formulating substantive analyses of key issues and information in connection with the same, including focused assessment of specific orders issued by Judge William Alsup regarding modifications to PG&E's probation conditions, filings regarding certain modifications to conditions, briefing related to motion to reconsider said order concerning modifications, and memoranda, responses, exhibits, declarations and relevant materials filed in connection with the same.(58516461) | 610.00 | 1.90 | 1,159.00 |
| 06/12/20 | Rice, David W. | Formulate and draft analysis of specific targeted filings in criminal case, U.S. v. Pacific Gas and Electric Company, 3:14-cr-000175-WHA, with substantive analysis of | 610.00 | 0.90 | 549.00 |

**Baker & Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Dallas    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    San Francisco    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 07/28/20
Invoice Number: 50788302
Matter Number: 114959.000001
Page 149

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | key issues and information in certain filings relevant to RSA, settlement and/or potential future litigation, including assessment of specific orders issued by Judge William Alsup regarding modifications to PG&E's probation conditions, filings regarding certain modifications to conditions, briefing related to motion to reconsider said order concerning modifications, government agency filings, and memoranda, responses, exhibits, declarations and relevant materials filed in connection with the same.(58516465) | | | |
| 06/15/20 | Morris, Kimberly S. | Correspondence with TCC re Butte criminal case hearings(58516721) | 895.00 | 0.30 | 268.50 |
| 06/15/20 | Morris, Kimberly S. | Correspondence with TCC communications committee re PGE plea(58516730) | 895.00 | 0.30 | 268.50 |
| 06/16/20 | Berle, Joelle A. | Review and analysis of memorandum regarding third party claims in preparation for research with respect to third party claims upon lifting of stay, and begin legal research of legal issues for third party claims.(58509215) | 485.00 | 2.10 | 1,018.50 |
| 06/16/20 | Morris, Kimberly S. | View PGE arraignment hearing on camp fire charges and summarize same for TCC(58516735) | 895.00 | 1.20 | 1,074.00 |
| 06/16/20 | Morris, Kimberly S. | Review newly released Butte DA investigation report(58516736) | 895.00 | 0.40 | 358.00 |
| 06/16/20 | Rice, David W. | Draft and revise analysis of specific targeted filings in criminal case, U.S. v. Pacific Gas and Electric Company, 3:14-cr-000175-WHA, with substantive analysis of key issues and information in certain filings relevant to RSA, settlement and/or potential future litigation, including assessment of specific orders issued by Judge William Alsup regarding modifications to PG&E's probation conditions, filings regarding certain modifications to conditions, briefing related to motion to reconsider said order concerning modifications, government | 610.00 | 0.70 | 427.00 |

# Baker&Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Dallas    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    San Francisco    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

| | |
|---|---|
| Invoice Date: | 07/28/20 |
| Invoice Number: | 50788302 |
| Matter Number: | 114959.000001 |
| | Page 150 |

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | agency filings, and memoranda, responses, exhibits, declarations and relevant materials filed in connection with the same.(58516466) | | | |
| 06/16/20 | Rice, David W. | Identify and analyze specific relevant filings in criminal case, U.S. v. Pacific Gas and Electric Company, 3:14-cr-000175-WHA, for use in locating and assessing certain filings relevant to RSA, settlement and/or potential future litigation, and formulating substantive analyses of key issues and information in connection with the same, including focused assessment of specific orders issued by Judge William Alsup regarding modifications to PG&E's probation conditions, filings regarding certain modifications to conditions, briefing related to motion to reconsider said order concerning modifications, government agency filings, and memoranda, responses, exhibits, declarations and relevant materials filed in connection with the same.(58516469) | 610.00 | 1.60 | 976.00 |
| 06/17/20 | Morris, Kimberly S. | View PGE criminal court hearings in Butte County for possible effect on assigned claim and bankruptcy case(58516753) | 895.00 | 4.30 | 3,848.50 |
| 06/17/20 | Rice, David W. | Formulate and draft substantive analysis of specific targeted filings in criminal case, U.S. v. Pacific Gas and Electric Company, 3:14-cr-000175-WHA, with focused evaluation of key issues and information in certain filings relevant to RSA, settlement and/or potential future litigation, including assessment of specific orders issued by Judge William Alsup regarding modifications to PG&E's probation conditions, filings regarding certain modifications to conditions, briefing related to motion to reconsider said order concerning modifications, government agency filings, and memoranda, responses, exhibits, declarations and relevant materials filed in connection with the same.(58516467) | 610.00 | 1.10 | 671.00 |
| 06/17/20 | Rice, David W. | Identify and conduct targeted analysis of | 610.00 | 2.30 | 1,403.00 |

Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Dallas    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    San Francisco    Seattle    Washington, DC

Case: 19-30088    Doc# 8604-4    Filed: 07/30/20    Entered: 07/30/20 03:54:01    Page
151 of 334

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | specific relevant filings in criminal action, U.S. v. Pacific Gas and Electric Company, 3:14-cr-000175-WHA, for use in locating and assessing certain filings relevant to RSA, settlement and/or potential future litigation, and formulating substantive analyses of key issues and information in connection with the same, including focused assessment of specific orders issued by Judge William Alsup regarding modifications to PG&E's probation conditions, filings regarding certain modifications to conditions, briefing related to motion to reconsider said order concerning modifications, government agency filings, and memoranda, responses, exhibits, declarations and relevant materials filed in connection with the same.(58516470) | | | |
| 06/18/20 | Berle, Joelle A. | Legal research and analysis regarding substantive issues for third party claims upon lifting of stay (3.9); legal research and analysis regarding procedural issues for third party claims upon lifting of stay (2.2).(58509219) | 485.00 | 6.10 | 2,958.50 |
| 06/18/20 | Morris, Kimberly S. | View PGE criminal court hearings in Butte County for possible effect on assigned claim and bankruptcy case(58516755) | 895.00 | 2.70 | 2,416.50 |
| 06/18/20 | Rice, David W. | Draft and revise analysis of specific targeted filings in criminal case, U.S. v. Pacific Gas and Electric Company, 3:14-cr-000175-WHA, with substantive analysis of key issues and information in certain filings relevant to RSA, settlement and/or potential future litigation, including assessment of specific orders issued by Judge William Alsup regarding modifications to PG&E's probation conditions, filings regarding certain modifications to conditions, briefing related to motion to reconsider said order concerning modifications, government agency filings, and memoranda, responses, exhibits, declarations and relevant materials filed in connection with the same.(58516468) | 610.00 | 0.80 | 488.00 |

Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Dallas    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    San Francisco    Seattle    Washington, DC

Case: 19-30088    Doc# 8497-4    Filed: 07/30/20    Entered: 07/30/20 03:54:01    Page 152 of 334

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 06/18/20 | Rice, David W. | Identify and conduct targeted analysis of specific relevant filings in criminal action, Identify and analyze specific relevant filings in criminal case, U.S. v. Pacific Gas and Electric Company, 3:14-cr-000175-WHA, for use in locating and assessing certain filings relevant to RSA, settlement and/or potential future litigation, and formulating substantive analyses of key issues and information in connection with the same, including focused assessment of specific orders issued by Judge William Alsup regarding modifications to PG&E's probation conditions, filings regarding certain modifications to conditions, briefing related to motion to reconsider said order concerning modifications, government agency filings, and memoranda, responses, exhibits, declarations and relevant materials filed in connection with the same.(58516471) | 610.00 | 1.30 | 793.00 |
| 06/19/20 | Berle, Joelle A. | Continue legal research and analysis regarding substantive issues for third party claims upon lifting of stay.(58511300) | 485.00 | 3.10 | 1,503.50 |
| 06/20/20 | Berle, Joelle A. | Continue legal research and analysis regarding substantive issues for third party claims upon lifting of stay.(58511301) | 485.00 | 2.40 | 1,164.00 |
| 06/21/20 | Berle, Joelle A. | Continue legal research and analysis regarding substantive issues for third party claims upon lifting of stay (1.2); draft memorandum analyzing legal research regarding third party claims upon lifting of stay (3.4).(58511349) | 485.00 | 4.60 | 2,231.00 |
| 06/22/20 | Rice, David W. | Identify and analyze specific relevant filings in criminal case, U.S. v. Pacific Gas and Electric Company, 3:14-cr-000175-WHA, for use in locating and assessing certain filings relevant to RSA, settlement and/or potential future litigation, and formulating substantive analyses of key issues and information in connection with the same, including focused assessment of specific orders issued by Judge William Alsup regarding modifications | 610.00 | 2.40 | 1,464.00 |

Baker&Hostetler LLP

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | | to PG&E's probation conditions, filings regarding certain modifications to conditions, briefing related to motion to reconsider said order concerning modifications, government agency filings, and memoranda, responses, exhibits, declarations and relevant materials filed in connection with the same.(58586784) | | | |
| 06/22/20 | Rice, David W. | Draft and revise analysis of specific targeted filings in criminal case, U.S. v. Pacific Gas and Electric Company, 3:14-cr-000175-WHA, with substantive analysis of key issues and information in certain filings relevant to RSA, settlement and/or potential future litigation, including assessment of specific orders issued by Judge William Alsup regarding modifications to PG&E's probation conditions, filings regarding certain modifications to conditions, briefing related to motion to reconsider said order concerning modifications, government agency filings, and memoranda, responses, exhibits, declarations and relevant materials filed in connection with the same.(58586785) | 610.00 | 1.30 | 793.00 |
| 06/23/20 | Berle, Joelle A. | Emails and telephone calls with Baker Team regarding research on third party claims upon lifting of stay (0.6); begin supplemental research and analysis of third party claims upon lifting of stay (0.5).(58577379) | 485.00 | 1.10 | 533.50 |
| 06/24/20 | Morris, Kimberly S. | Review new PGE Alsup filings(58604710) | 895.00 | 1.20 | 1,074.00 |
| 06/24/20 | Rice, David W. | Conduct targeted analysis of relevant filings in criminal case, U.S. v. Pacific Gas and Electric Company, 3:14-cr-000175-WHA, for use in locating and assessing certain filings relevant to RSA, settlement and/or potential future litigation, and formulating substantive analyses of key issues and information in connection with the same, including focused assessment of specific orders issued by Judge William Alsup regarding modifications | 610.00 | 1.40 | 854.00 |

**Baker&Hostetler LLP**

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 07/28/20
Invoice Number: 50788302
Matter Number: 114959.000001
Page 154

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | to PG&E's probation conditions, filings regarding certain modifications to conditions, briefing related to motion to reconsider said order concerning modifications, government agency filings, and memoranda, responses, exhibits, declarations and relevant materials filed in connection with the same.(58587375) | | | |
| 06/25/20 | Berle, Joelle A. | Continue to research and analyze case law regarding third party claims in anticipation of lifting of stay.(58586586) | 485.00 | 1.40 | 679.00 |
| 06/26/20 | Berle, Joelle A. | Continue legal research and analysis of case law regarding third party claims upon anticipated lifting of stay.(58586996) | 485.00 | 2.30 | 1,115.50 |
| 06/29/20 | Berle, Joelle A. | Continue follow up legal research and analysis regarding claims against third parties.(58598703) | 485.00 | 4.70 | 2,279.50 |
| 06/29/20 | Rice, David W. | Identify and analyze specific relevant filings in criminal case, U.S. v. Pacific Gas and Electric Company, 3:14-cr-000175-WHA, for use in locating and assessing certain filings relevant to RSA, settlement and/or potential future litigation(58602697) | 610.00 | 0.30 | 183.00 |
| 06/30/20 | Berle, Joelle A. | Continue to research legal issues related to third party claims upon anticipated lifting of stays.(58598710) | 485.00 | 4.10 | 1,988.50 |
| **District Court Litigation(024)** | | | | 86.40 | 50,440.00 |
| 06/01/20 | Benson, Glenn S. | Review and analysis of CPUC developments of potential significance to the TCC.(58442254) | 640.00 | 1.90 | 1,216.00 |
| 06/01/20 | Dumas, Cecily A. | Review transcript J Alsup hearing re terms of CPUC plan approval(58413561) | 950.00 | 1.10 | 1,045.00 |
| 06/01/20 | Jowdy, Joshua J. | Review and analyze district court hearing transcript in which CPUC counsel discuss wildfire mitigation efforts.(58444100) | 440.00 | 2.60 | 1,144.00 |
| 06/01/20 | Jowdy, Joshua J. | Internet research and review of press coverage and public comment concerning | 440.00 | 2.40 | 1,056.00 |

**Baker&Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Dallas    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    San Francisco    Seattle    Washington, DC

Case: 19-30088    Doc# 8347-4    Filed: 07/30/20    Entered: 07/30/20 03:34:01    Page
155 of 334

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 07/28/20
Invoice Number: 50788302
Matter Number: 114959.000001
Page 155

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | the CPUC's vote to approve PG&E's Plan of Reorganization.(58444102) | | | |
| 06/02/20 | Benson, Glenn S. | Review and analysis of CPUC development of potential relevance to the TCC.(58442257) | 640.00 | 1.60 | 1,024.00 |
| 06/02/20 | Cummins, Brady P. | Revise Hart Scott Rodino filing form and correspond with Jesse Weiss regarding the same.(58419523) | 400.00 | 0.50 | 200.00 |
| 06/02/20 | Dumas, Cecily A. | Review proposed FOF/COL/Confirmation Order re CPUC approval and other issues(58412626) | 950.00 | 2.10 | 1,995.00 |
| 06/02/20 | Jowdy, Joshua J. | Review PG&E's third supplement to plan of reorganization in light of CPUC decision on bankruptcy.(58444099) | 440.00 | 1.80 | 792.00 |
| 06/02/20 | Jowdy, Joshua J. | Review and analyze comments filed on draft servicing order in CPUC's proceeding concerning non-bypassable surcharge.(58444104) | 440.00 | 4.30 | 1,892.00 |
| 06/02/20 | Jowdy, Joshua J. | Review and analyze stipulation filed by PG&E and TCC resolving objections to plan confirmation.(58444105) | 440.00 | 1.10 | 484.00 |
| 06/02/20 | Jowdy, Joshua J. | Review and analyze district court hearing transcript in which CPUC counsel discuss wildfire mitigation efforts.(58444101) | 440.00 | 1.90 | 836.00 |
| 06/03/20 | Benson, Glenn S. | Review and analysis of CPUC developments of potential importance to the TCC.(58442259) | 640.00 | 1.70 | 1,088.00 |
| 06/03/20 | Bloom, Jerry R. | Review of CPUC decision and response to Mr. Richardson on questions regarding equity under CPUC decisions.(58613147) | 1,145.00 | 0.30 | 343.50 |
| 06/03/20 | Dumas, Cecily A. | Review new Draft version of Joint Plan for CUPS issues (1.7); email(s) Kornberg re CPUC approval (.3); email Bloom, Benson re plan conformation to CPUC ruling (.2)(58409085) | 950.00 | 2.20 | 2,090.00 |
| 06/03/20 | Jowdy, Joshua | Conduct meticulous, line-by-line review of | 440.00 | 10.30 | 4,532.00 |

**Baker&Hostetler** LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Dallas    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    San Francisco    Seattle    Washington, DC

Case: 19-30088    Doc# 8607-4    Filed: 07/30/20    Entered: 07/30/20 03:54:01    Page
156 of 334

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 07/28/20
Invoice Number: 50788302
Matter Number: 114959.000001
Page 156

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | J. | CPUC's 135-page final decision in Bankruptcy OII against the ALJ's April 20 proposed decision, to prepare analysis of any changes or edits made to the proposed decision in light of party comments.(58444093) | | | |
| 06/04/20 | Benson, Glenn S. | Review and analysis of potentially consequential CPUC developments affecting PG&E and the TCC.(58442264) | 640.00 | 1.90 | 1,216.00 |
| 06/04/20 | Jowdy, Joshua J. | Virtually attend hearing of Senate Utilities Committee concerning the CPUC and its work on PG&E's bankruptcy and wildfire regulation.(58444094) | 440.00 | 3.80 | 1,672.00 |
| 06/04/20 | Jowdy, Joshua J. | Review and analyze CPUC decision concerning regulatory scheme for de-energization and public safety power shutoffs.(58444095) | 440.00 | 4.10 | 1,804.00 |
| 06/04/20 | Kates, Elyssa S. | Correspondence with Ms. Dumas and Mr. Bloom regarding the De Minimus CPUC settlement motion.(58413782) | 760.00 | 0.10 | 76.00 |
| 06/05/20 | Benson, Glenn S. | Review and analysis of CPUC developments of potential relevance to the TCC.(58442267) | 640.00 | 2.40 | 1,536.00 |
| 06/05/20 | Cummins, Brady P. | Review and revise Hart Scott Rodino filing form.(58419541) | 400.00 | 2.70 | 1,080.00 |
| 06/05/20 | Cummins, Brady P. | Draft cover letters to the Department of Justice and the Federal Trade Commission regarding Hart Scott Rodion filing.(58419543) | 400.00 | 0.50 | 200.00 |
| 06/05/20 | Jowdy, Joshua J. | Continue review and analysis of CPUC's decision on de-energization and public safety power shutoffs.(58444097) | 440.00 | 2.80 | 1,232.00 |
| 06/05/20 | Jowdy, Joshua J. | Review and analyze draft confirmation order, particularly as to its treatment of the CPUC and its regulation of PG&E.(58444098) | 440.00 | 6.30 | 2,772.00 |
| 06/08/20 | Benson, Glenn | Work on JAMS arbitration brief regarding | 640.00 | 8.60 | 5,504.00 |

**Baker&Hostetler LLP**

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC

Case: 19-30088   Doc# 8507-4   Filed: 07/30/20   Entered: 07/30/20 03:54:01   Page
157 of 334

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date:           07/28/20
Invoice Number:       50788302
Matter Number:   114959.000001
Page 157

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | S. | CPUC proceeding on PG&E securitization application (5.5); review and analysis of FOF/COL/Order regarding the CPUC Wildfire OII, AB 1054, the Regional Restructuring and the Contingency Process (2.6); review and analysis of protests to PG&E securitization application (0.5).(58489767) | | | |
| 06/08/20 | Bloom, Jerry R. | Review of protest filed on securitization application of PG&E by intervenors(2.1); discussion of same with Mr. Benson(.3) review of alternative application filed by PG&E to securitization and discussion with Mr. Jowdy and Mr. Benson (1.2)[ review of Petition s for Rehearing of Penalities OII decision and email to Ms Dumas and Mr, Julian re same (.9)(58492957) | 1,145.00 | 5.40 | 6,183.00 |
| 06/08/20 | Cummins, Brady P. | Teleconference with Judy Gechman and Diego Zuniga regarding Hart Scott Rodino filing.(58477642) | 400.00 | 0.40 | 160.00 |
| 06/08/20 | Cummins, Brady P. | Review and revise Hart Scott Rodino filing form and prepare the same for filing.(58477645) | 400.00 | 0.60 | 240.00 |
| 06/08/20 | Jowdy, Joshua J. | Review CPUC proceedings implicating PG&E and in which utilities seek securitization to determine average time elapsed since proceeding initiation until prehearing conference, scoping memo, evidentiary hearing(s), proposed decisions, and final decisions.(58491507) | 440.00 | 6.30 | 2,772.00 |
| 06/09/20 | Benson, Glenn S. | Work on JAMS arbitration brief regarding uncertainties surround CPUC proceeding on PG&E securitization application (7.9); review and analysis of CPUC developments of potential significance to the TCC (1.1).(58489769) | 640.00 | 9.00 | 5,760.00 |
| 06/09/20 | Cummins, Brady P. | Teleconference with Gracie Aguero regarding Hart Scott Rodino filing form.(58477859) | 400.00 | 0.10 | 40.00 |
| 06/09/20 | Cummins, | Revise Hart Scott Rodino filing form and | 400.00 | 0.50 | 200.00 |

**Baker & Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Dallas    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    San Francisco    Seattle    Washington, DC

Case: 19-30088    Doc# 8404-4    Filed: 07/30/20    Entered: 07/30/20 03:54:01    Page
158 of 334

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | Brady P. | unsworn declaration and prepare the same for electronic signature.(58477863) | | | |
| 06/09/20 | Dumas, Cecily A. | Tel conference Bloom re securitization application issues for mediation(58483672) | 950.00 | 0.30 | 285.00 |
| 06/09/20 | Dumas, Cecily A. | Commence review of WTF petition for rehearing(58483678) | 950.00 | 0.90 | 855.00 |
| 06/09/20 | Jowdy, Joshua J. | Review and analyze PG&E application for securitization of stress test costs and protests thereof.(58491516) | 440.00 | 7.70 | 3,388.00 |
| 06/10/20 | Benson, Glenn S. | Work on JAMS arbitration brief regarding CPUC proceedings regarding PG&E securitization application and alternative financing application (5.6); review and analysis of CPUC developments potentially impacting the TCC (0.8).(58489770) | 640.00 | 6.40 | 4,096.00 |
| 06/10/20 | Dumas, Cecily A. | Continued review of two petitions for rehearing and analyze compliance with AB 1054 and prepare report(58483832) | 950.00 | 2.90 | 2,755.00 |
| 06/10/20 | Jowdy, Joshua J. | Review and analyze protests to PG&E application for securitization of stress test costs.(58491517) | 440.00 | 2.50 | 1,100.00 |
| 06/11/20 | Benson, Glenn S. | Work on JAMS arbitration brief regarding securitization application of PG&E with the CPUC (5.3); review and analysis of CPUC developments of potential significance to the TCC (0.7).(58489772) | 640.00 | 6.00 | 3,840.00 |
| 06/11/20 | Jowdy, Joshua J. | Review proposed order entered in bankruptcy court approving plan funding transactions.(58491519) | 440.00 | 3.10 | 1,364.00 |
| 06/12/20 | Attard, Lauren T. | Telephone conference with Ms. Dumas, Mr. Bloom, Mr. Benson, Mr. Jowdy and Mr. Thompson regarding outstanding assignments.(58470084) | 600.00 | 1.30 | 780.00 |
| 06/12/20 | Benson, Glenn S. | Review and analysis of CPUC developments of potential significance to the TCC (1.2); telephone conference with J. Bloom, C. Dumas, L. Attard, J. Jowdy, and | 640.00 | 2.90 | 1,856.00 |

Baker&Hostetler LLP

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 07/28/20
Invoice Number: 50788302
Matter Number: 114959.000001
Page 159

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | T. Thompson with respect thereto (1.3); work on proposed revisions to request for party status in securitzation application proceeding (0.4).(58489774) | | | |
| 06/12/20 | Bloom, Jerry R. | Preparation for and weekly meeting of regulatory team (1.5); review of status of petitions for rehearing in Penalty's OII (.6); review of securitization application and OII (1.2)(58492826) | 1,145.00 | 3.30 | 3,778.50 |
| 06/12/20 | Dumas, Cecily A. | Participate in Energy team meeting (part)(58485116) | 950.00 | 0.80 | 760.00 |
| 06/12/20 | Jowdy, Joshua J. | Energy Team Call with Jerry Bloom, Cecily Dumas, Glenn Benson, Lauren Attard, and Tyler Thompson.(58491510) | 440.00 | 1.20 | 528.00 |
| 06/12/20 | Jowdy, Joshua J. | Review and analyze applications for rehearing in Penalties OII.(58491512) | 440.00 | 3.70 | 1,628.00 |
| 06/12/20 | Jowdy, Joshua J. | Draft and edit Motion for Party Status to intervene in CPUC proceeding concerning PG&E's application for securitization.(58491513) | 440.00 | 1.70 | 748.00 |
| 06/12/20 | Jowdy, Joshua J. | Review developments in pending legislation and CPUC proceedings concerning PG&E and its bankruptcy.(58491514) | 440.00 | 2.20 | 968.00 |
| 06/13/20 | Jowdy, Joshua J. | Review and analyze motions for rehearing filed in CPUC's investigation to assess penalties against PG&E for igniting wildfires in 2017 and 2018, OII.19-06-015.(58514628) | 440.00 | 3.40 | 1,496.00 |
| 06/14/20 | Jowdy, Joshua J. | Review and analyze motions for rehearing filed in CPUC's investigation to assess penalties against PG&E for igniting wildfires in 2017 and 2018, OII.19-06-015.(58514612) | 440.00 | 5.30 | 2,332.00 |
| 06/15/20 | Benson, Glenn S. | Work on memo regarding CPUC proceedings of continuing interest to TCC (2.3); review and analysis of CPUC developments of potential significance to the TCC (1.2).(58509285) | 640.00 | 3.50 | 2,240.00 |

**Baker & Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Dallas    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    San Francisco    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 07/28/20
Invoice Number: 50788302
Matter Number: 114959.000001
Page 160

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 06/15/20 | Bloom, Jerry R. | Review of filings in securitization proceeding and draft of motion for TCC intervention(1.6); emails with Mr. Benson and Mr. Jowdy re same (.5); review of alternative securitization application for PG&E (1.3)(58515642) | 1,145.00 | 3.40 | 3,893.00 |
| 06/15/20 | Jowdy, Joshua J. | Review PG&E amended plan of reorganization and eighth supplement in light of TCC's withdrawn objection.(58514609) | 440.00 | 3.90 | 1,716.00 |
| 06/15/20 | Jowdy, Joshua J. | Review and analyze proposed decision in CPUC Rulemaking on Emergency Disaster Relief Program(58514623) | 440.00 | 4.70 | 2,068.00 |
| 06/15/20 | Jowdy, Joshua J. | Review proposed decision in CPUC rulemaking on non-bypassable charge, concerning service orders with California Department of Water Resources.(58514624) | 440.00 | 1.10 | 484.00 |
| 06/15/20 | Jowdy, Joshua J. | Continue analysis of requests for review filed in CPUC's investigation into penalties to be assessed against PG&E for wildfires ignited in 2017 and 2018.(58514629) | 440.00 | 2.60 | 1,144.00 |
| 06/16/20 | Benson, Glenn S. | Work on memo regarding CPUC proceedings of continuing importance to the TCC (2.6); review and analysis of CPUC developments of significance to the TCC (0.7).(58509287) | 640.00 | 3.30 | 2,112.00 |
| 06/16/20 | Bloom, Jerry R. | Review filings, motions, protests and ALJ Rulings in Securitization proceeding (3.9); review and edit TCC motion for intervention and party status and coordinate filing with Mr. Benson and Mr. Jowdy (2.8)(58515645) | 1,145.00 | 6.70 | 7,671.50 |
| 06/16/20 | Jowdy, Joshua J. | Edit, file, and serve motion for party status in PG&E securitization application proceeding.(58514606) | 440.00 | 2.80 | 1,232.00 |
| 06/16/20 | Jowdy, Joshua J. | Review equity backstop commitment motion granted by bankruptcy court, in light of PG&E's applications for securitization | 440.00 | 2.50 | 1,100.00 |

**Baker&Hostetler LLP**

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 07/28/20
Invoice Number: 50788302
Matter Number: 114959.000001
Page 161

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | pending before CPUC.(58514614) | | | |
| 06/16/20 | Jowdy, Joshua J. | Review counties' motion for review of post-shutoff reports in rulemaking on de-energization.(58514627) | 440.00 | 1.80 | 792.00 |
| 06/17/20 | Benson, Glenn S. | Review and analysis of CPUC developments of potential significance to the TCC.(58509288) | 640.00 | 1.40 | 896.00 |
| 06/17/20 | Bloom, Jerry R. | Attention to CPUC proceedings Petitions for Rehearing (.6); review of TCC positions in CPUC proceedings post confirmation (1.,1)(58515647) | 1,145.00 | 1.70 | 1,946.50 |
| 06/17/20 | Dumas, Cecily A. | Tel conference Bloom re status of pending CPUC investigations and applications and report to trustee (.6); Review application(s) re securitization and alternative in event securitization not approved (3.5)(58516037) | 950.00 | 4.10 | 3,895.00 |
| 06/17/20 | Jowdy, Joshua J. | Review closed and reopened CPUC proceedings implicating PG&E for requests for intervenor compensation.(58514607) | 440.00 | 1.20 | 528.00 |
| 06/17/20 | Jowdy, Joshua J. | Review and analyze prehearing conference statements by parties in PG&E's securitization application.(58514611) | 440.00 | 2.90 | 1,276.00 |
| 06/17/20 | Jowdy, Joshua J. | Review equity backstop commitment motion granted by bankruptcy court, in light of PG&E's applications for securitization pending before CPUC.(58514616) | 440.00 | 2.70 | 1,188.00 |
| 06/17/20 | Jowdy, Joshua J. | Research precedent on lawfulness of the CPUC's suspension of fine, focusing particularly on permanent suspensions of fines, to inform response to requests for rehearing in CPUC's wildfire penalties OII.(58514622) | 440.00 | 3.40 | 1,496.00 |
| 06/17/20 | Jowdy, Joshua J. | Review and analyze compliance report filed by PG&E in CPUC investigation into 2019 public safety power shutoffs.(58514625) | 440.00 | 2.10 | 924.00 |
| 06/18/20 | Benson, Glenn S. | Review and analysis of CPUC developments of importance to the | 640.00 | 2.00 | 1,280.00 |

**Baker & Hostetler LLP**

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Case: 19-30088 Doc# 8674 Filed: 07/30/20 Entered: 07/30/20 03:54:01 Page 162 of 334

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 07/28/20
Invoice Number: 50788302
Matter Number: 114959.000001
Page 162

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | TCC.(58509289) | | | |
| 06/18/20 | Bloom, Jerry R. | Review and analysis of CPUC pending proceedings and position of TCC after confirmation (2.0); review and edit of memorandum on CPUC pending proceedings (3.9)(58515649) | 1,145.00 | 5.90 | 6,755.50 |
| 06/18/20 | Bloom, Jerry R. | Prepare for and attend prehearing conference in 20-04-023 Securitization proceeding (3.2); Follow up to PHC with Michael Alcantar (.2); discussion of PHC with Ms, Dumas and discussion with Mr, Benson (1.1)(58515650) | 1,145.00 | 4.50 | 5,152.50 |
| 06/18/20 | Dumas, Cecily A. | Review Lincoln analyses and prepare comprehensive report on latest financing fees and interest re rate neutrality requirement for AB 1054 due to Commission statement of need for continuing review for AB 1054 compliance(58516168) | 950.00 | 3.80 | 3,610.00 |
| 06/18/20 | Jowdy, Joshua J. | Review prehearing conference statements by parties in PG&E's securitization application.(58514610) | 440.00 | 4.40 | 1,936.00 |
| 06/18/20 | Jowdy, Joshua J. | Review Judge Montali's Memorandum Decision on Confirmation of PG&E's Plan of Reorganization, against CPUC's decision on the Plan.(58514617) | 440.00 | 4.80 | 2,112.00 |
| 06/19/20 | Attard, Lauren T. | Telephone conference with Ms. Dumas, Mr. Bloom, Mr. Benson, Mr. Jowdy and Mr. Thompson regarding outstanding assignments (left early).(58514929) | 600.00 | 0.80 | 480.00 |
| 06/19/20 | Benson, Glenn S. | Review and analysis of CPUC developments of potential significance to the TCC (1.5); telephone conference with J. Bloom, C. Dumas, L. Attard, J. Jowdy, and T. Thompson with respect thereto (1.3); work on answer to applications for rehearing in the PG&E CPUC penalties proceedings (2.4).(58509286) | 640.00 | 5.20 | 3,328.00 |
| 06/19/20 | Bloom, Jerry R. | Prepare for and participate in weekly | 1,145.00 | 3.20 | 3,664.00 |

**Baker&Hostetler LLP**

Atlanta  Chicago  Cincinnati  Cleveland  Columbus  Costa Mesa  Dallas  Denver
Houston  Los Angeles  New York  Orlando  Philadelphia  San Francisco  Seattle  Washington, DC

Case: 19-30088  Doc# 8864-4  Filed: 07/30/20  Entered: 07/30/20 03:44:01  Page
163 of 334

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 07/28/20
Invoice Number: 50788302
Matter Number: 114959.000001
Page 163

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | regulatory call with energy group on pending measures (1.5); review of Petitions for Rehearing in Penalties OII and discussion with Mr. Benson (1.7)(58515651) | | | |
| 06/19/20 | Dumas, Cecily A. | Attend Energy subgroup meeting re plan confirmation, funding, securitization application, motions for rehearing of penalties OII(58515932) | 950.00 | 1.10 | 1,045.00 |
| 06/19/20 | Dumas, Cecily A. | Further review two motions for rehearing of penalties OII and TCC position with respect to same(58515933) | 950.00 | 2.30 | 2,185.00 |
| 06/19/20 | Jowdy, Joshua J. | Review CPUC proceedings and pending legislation implicating PG&E and its bankruptcy to track progress.(58514608) | 440.00 | 0.70 | 308.00 |
| 06/19/20 | Jowdy, Joshua J. | Energy Team Call with Jerry Bloom, Cecily Dumas, Glenn Benson, Lauren Attard, and Tyler Thompson.(58514615) | 440.00 | 1.40 | 616.00 |
| 06/19/20 | Jowdy, Joshua J. | Review and analyze briefings on motions to dismiss ratepayer challenge to AB 1054, by CPUC and other state defendants, including cited law applying and interpreting the Johnson Act.(58514619) | 440.00 | 6.80 | 2,992.00 |
| 06/21/20 | Benson, Glenn S. | Work on response to applications for rehearing of CPUC decision on penalties for PG&E role in wildfires.(58514273) | 640.00 | 2.80 | 1,792.00 |
| 06/22/20 | Benson, Glenn S. | Work on response to applications for rehearing of CPUC decision on PG&E wildfire penalties.(58514274) | 640.00 | 4.20 | 2,688.00 |
| 06/22/20 | Bloom, Jerry R. | Review and edit draft of TCC response to Petitions for Rehearing (4.0); discuss response with Ms. Dumas (.4) and Alex Stevenson and review of language for response from same(.5); edit and finalize memo to TCC on pending matter for TCC before the CPUC post confirmation and calls with Ms. Attard re same (2.6)(58548424) | 1,145.00 | 7.50 | 8,587.50 |
| 06/22/20 | Dumas, Cecily | Tel conference Bloom re pending | 950.00 | 0.30 | 285.00 |

# Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Dallas    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    San Francisco    Seattle    Washington, DC

Case: 19-30088    Doc# 8671-4    Filed: 07/30/20    Entered: 07/30/20 03:34:01    Page
164 of 334

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 07/28/20
Invoice Number: 50788302
Matter Number: 114959.000001
Page 164

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | A. | investigations(58572358) | | | |
| 06/22/20 | Jowdy, Joshua J. | Review prehearing conference statements in CPUC's investigation into public safety power shutoffs in late 2019.(58514626) | 440.00 | 1.80 | 792.00 |
| 06/22/20 | Jowdy, Joshua J. | Review utilities' compliance filings in CPUC rulemaking on implementation of wildfire mitigation plans.(58587113) | 440.00 | 5.80 | 2,552.00 |
| 06/22/20 | Jowdy, Joshua J. | Review PG&E's application for additional and alternative financing, including debt securities, as well as RSA agreement between TCC and PG&E, to inform motion for party status in application.(58587117) | 440.00 | 1.30 | 572.00 |
| 06/23/20 | Attard, Lauren T. | Telephone conference with Mr. Bloom regarding filing in penalties OII.(58572367) | 600.00 | 0.30 | 180.00 |
| 06/23/20 | Benson, Glenn S. | Work on response to petitions for rehearing in PG&E penalties proceeding at CPUC (4.3); review and analysis of CPUC developments of significance to the TCC (1.4).(58582459) | 640.00 | 5.70 | 3,648.00 |
| 06/23/20 | Bloom, Jerry R. | Edit and finalize reply to Petitions for Rehearing (4.2); calls and coordination of filing with Mr. Benson, Mr Jowdy and Ms. Brazil (2.0);(58548426) | 1,145.00 | 6.20 | 7,099.00 |
| 06/23/20 | Dumas, Cecily A. | Research re State funding of Go Forward Wildfire Fund and email Bloom, Benson re same(58572145) | 950.00 | 0.70 | 665.00 |
| 06/23/20 | Dumas, Cecily A. | Review and comment of draft TCC statement re requests for rehearing of Penalties OII(58572147) | 950.00 | 1.20 | 1,140.00 |
| 06/23/20 | Jowdy, Joshua J. | Edit, cite check, and prepare exhibits for filing in response to applications for rehearing in CPUC's proceeding determining penalties against PG&E for its role in igniting wildfires in 2017 and 2018.(58587107) | 440.00 | 3.30 | 1,452.00 |
| 06/23/20 | Jowdy, Joshua J. | Draft motion for party status in PG&E's application for additional and alternative | 440.00 | 3.80 | 1,672.00 |

# Baker&Hostetler LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC

Case: 19-30088   Doc# 8803-4   Filed: 07/30/20   Entered: 07/30/20 03:54:01   Page
165 of 334

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 07/28/20
Invoice Number: 50788302
Matter Number: 114959.000001
Page 165

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | financing, 20-05-005.(58587116) | | | |
| 06/23/20 | Jowdy, Joshua J. | Review PG&E's application for additional and alternative financing, including debt securities, as well as RSA agreement between TCC and PG&E, to inform motion for party status in application.(58587118) | 440.00 | 1.10 | 484.00 |
| 06/24/20 | Benson, Glenn S. | Work on motion for party status in PG&E's alternative financing proceeding at CPUC (1.8); review and analysis of CPUC developments of potential importance to the TCC (1.3).(58582462) | 640.00 | 3.10 | 1,984.00 |
| 06/24/20 | Bloom, Jerry R. | Review of financing issues and impact on securitization application (.7)(58548428) | 1,145.00 | 0.70 | 801.50 |
| 06/24/20 | Jowdy, Joshua J. | Review and analyze PG&E's response to requests for rehearing filed in PG&E's OII into penalties for 2017 and 2018 wildfires.(58587115) | 440.00 | 4.40 | 1,936.00 |
| 06/25/20 | Benson, Glenn S. | Review and analysis of CPUC developments of potential significance to the TCC.(58582466) | 640.00 | 1.70 | 1,088.00 |
| 06/25/20 | Jowdy, Joshua J. | Research public statements and press coverage pertaining to public equity offering by PG&E to finance exit from bankruptcy.(58587121) | 440.00 | 1.80 | 792.00 |
| 06/26/20 | Attard, Lauren T. | Telephone conference with Ms. Dumas, Mr. Bloom, Mr. Benson, Mr. Jowdy and Mr. Thompson regarding outstanding assignments.(58580684) | 600.00 | 1.00 | 600.00 |
| 06/26/20 | Benson, Glenn S. | Review and analysis of CPUC developments of potential significance to the TCC (1.9); telephone conference with J. Bloom, C. Dumas, L. Attard, J. Jowdy, and T. Thompson with respect thereto (1.0).(58582468) | 640.00 | 2.90 | 1,856.00 |
| 06/26/20 | Bloom, Jerry R. | Weekly regulatory call on matters pending before the CPUC (1.0); call with Ms. Dumas(.2); review, edit and finalize motion to intervene in PG&E financing Application | 1,145.00 | 4.20 | 4,809.00 |

**Baker & Hostetler LLP**

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC

Case: 19-30088   Doc# 8607-4   Filed: 07/30/20   Entered: 07/30/20 03:04:01   Page
166 of 334

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 07/28/20
Invoice Number: 50788302
Matter Number: 114959.000001
Page 166

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | 20-05-005 and calls with Mr. Benson and Mr. Jowdy re same (2.3) coordinate filing with Ms. Brazil (.4); calls with Mr. Julian and Mr. Skikos re CPUC proceedings and TCC representation (.5)(58553474) | | | |
| 06/26/20 | Dumas, Cecily A. | Attend energy call with Bloom et al. re status of CPUC proceedings(58572137) | 950.00 | 1.20 | 1,140.00 |
| 06/26/20 | Dumas, Cecily A. | Review Bloom email on pending CPUC proceedings and communicate with Bloom re same(58572141) | 950.00 | 0.50 | 475.00 |
| 06/26/20 | Jowdy, Joshua J. | Review progress of legislation pertaining to PG&E and de-energization generally as well as progress of proceedings in CPUC implicating PG&E and its bankruptcy.(58587108) | 440.00 | 0.60 | 264.00 |
| 06/26/20 | Jowdy, Joshua J. | Energy Team Call with Jerry Bloom, Cecily Dumas, Glenn Benson, Lauren Attard, and Tyler Thompson.(58587109) | 440.00 | 1.00 | 440.00 |
| 06/26/20 | Jowdy, Joshua J. | Edit and prepare for filing motion for party status in CPUC proceeding by PG&E's application for debt securities and other financing.(58587110) | 440.00 | 1.60 | 704.00 |
| 06/26/20 | Jowdy, Joshua J. | Review CPUC District Court filing reiterating approval of confirmation order of PG&E's Plan of Reorganization.(58587119) | 440.00 | 0.30 | 132.00 |
| 06/26/20 | Jowdy, Joshua J. | Research public statements and press coverage concerning pricing of PG&E stock offering.(58587120) | 440.00 | 2.20 | 968.00 |
| 06/27/20 | Benson, Glenn S. | Work on memo to Fire Victim Trust regarding CPUC proceedings the TCC has been participating in or following and that will be of continuing interest to wildfire victims.(58582471) | 640.00 | 1.70 | 1,088.00 |
| 06/28/20 | Dumas, Cecily A. | Review Bloom email on transition work for TCC, retention by trust(58572113) | 950.00 | 0.30 | 285.00 |
| 06/29/20 | Benson, Glenn S. | Review and analysis of CPUC developments of potential importance to the | 640.00 | 1.70 | 1,088.00 |

**Baker & Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Dallas    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    San Francisco    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 07/28/20
Invoice Number: 50788302
Matter Number: 114959.000001
Page 167

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | TCC.(58600712) | | | |
| 06/29/20 | Bloom, Jerry R. | Review and analysis of CPUC proceedings and positions post Effective Date and edits to memos on fire victims (2.8); call from Henry Weissman regarding TCC representation in Financing Investigation and follow up with Mr. Richardson (.4)(58587278) | 1,145.00 | 3.20 | 3,664.00 |
| 06/29/20 | Dumas, Cecily A. | Review Bloom memo on pending CPUC proceedings that affect value of victim stock (1.1); tel conference Bloom re continuing regulatory work (.3)(58571872) | 950.00 | 1.40 | 1,330.00 |
| 06/29/20 | Jowdy, Joshua J. | Review and analyze transcript from pre-hearing conference in CPUC proceeding initatied by PG&E's application for securitization, 20-04-023.(58600771) | 440.00 | 3.10 | 1,364.00 |
| 06/29/20 | Jowdy, Joshua J. | Complete edits to legislative and regulatory tracker and collect and maintain file of CPUC decisions and memoranda thereabout.(58600776) | 440.00 | 4.10 | 1,804.00 |
| 06/30/20 | Benson, Glenn S. | Review and analysis of CPUC developments of significance to TCC and telephone call with J. Bloom with respect thereto.(58600714) | 640.00 | 1.90 | 1,216.00 |
| 06/30/20 | Bloom, Jerry R. | Follow up on party status in Financing Investigation and conversation with Mr. Benson and Henry Weissman (1.2); coordinate with Mr. Richardson and review of filings (.4)(58587280) | 1,145.00 | 1.60 | 1,832.00 |
| 06/30/20 | Jowdy, Joshua J. | Review press coverage and public commentary on passage by Senate and signing by Governor of Senate Bill 350.(58600770) | 440.00 | 2.60 | 1,144.00 |
| 06/30/20 | Jowdy, Joshua J. | Review and analyze application and motions for party status by Public Advocate and Energy Producers and Users Coalition ahead of prehearing conference in CPUC proceeding initiated by PG&E's application for debt securities and other security | 440.00 | 3.50 | 1,540.00 |

## Baker&Hostetler LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 07/28/20
Invoice Number: 50788302
Matter Number: 114959.000001
Page 168

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | instruments.(58600773) | | | |
| 06/30/20 | Jowdy, Joshua J. | Review all pending legislation and CPUC proceedings and record status as of June 30.(58600774) | 440.00 | 1.10 | 484.00 |

**Regulatory Issues including CPUC and FERC(025)** — 349.00 — 225,245.00

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 06/02/20 | Rose, Jorian L. | Email correspondence and telephone conferences with Ms. Kates and Ms. O'Neil regarding revised monthly fee application for experts.(58401692) | 1,010.00 | 0.60 | 606.00 |
| 06/04/20 | Kates, Elyssa S. | Correspondence with Mr. Richardson, Ms. Green, Mr. Esmont, Ms. Attard, Ms. Morris and Ms. Hammon-Turano regarding conflicts issues.(58413781) | 760.00 | 0.20 | 152.00 |
| 06/16/20 | Kates, Elyssa S. | Correspondence with Ms. Morris, Ms. Green and Ms. Dumas regarding the supplemental application to retain McKinsey & Company US.(58497281) | 760.00 | 0.10 | 76.00 |
| 06/16/20 | Richardson, David J. | Review McKinsey retention application, prior objection and order re same (0.30), communications re same (0.20)(58509194) | 685.00 | 0.50 | 342.50 |
| 06/23/20 | Rose, Jorian L. | Email correspondence with counsel for RBC regarding retention issues.(58539751) | 1,010.00 | 0.60 | 606.00 |
| 06/25/20 | Kates, Elyssa S. | Correspondence with Ms. Morris regarding the debtors' supplemental application to retain KPMG.(58554237) | 760.00 | 0.10 | 76.00 |

**Retention Applications(026)** — 2.10 — 1,858.50

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 06/01/20 | Lane, Deanna L. | E-filing of 15th Monthly Fee Statement, and exhibits, of B&H (0.3); serving same to Notice Parties (0.1); serving related LEDES file to US Trustee and to Fee Examiner (0.1)(58416060) | 280.00 | 0.50 | 140.00 |
| 06/02/20 | Kates, Elyssa S. | Call with Ms. Lane regarding Baker's fee statement.(58402303) | 760.00 | 0.20 | 152.00 |
| 06/02/20 | Kates, Elyssa S. | Correspondence with Mr. Rose, Ms. Green, Ms. Lane, Mr. Sagerman, Ms. Dumas and | 760.00 | 0.20 | 152.00 |

**Baker&Hostetler LLP**

Atlanta  Chicago  Cincinnati  Cleveland  Columbus  Costa Mesa  Dallas  Denver
Houston  Los Angeles  New York  Orlando  Philadelphia  San Francisco  Seattle  Washington, DC

Case: 19-30088  Doc# 8467-4  Filed: 07/30/20  Entered: 07/30/20 03:24:01  Page
169 of 334

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date:           07/28/20
Invoice Number:         50788302
Matter Number:    114959.000001
Page 169

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | Ms. O'Neill regarding BakerHostetler's fee statement.(58402304) | | | |
| 06/02/20 | Sagerman, Eric E. | Communications with Green re monthly fee application (.1); communications O'Neill re same (.1); communications Wall and Schmidt re fee applications (.3)(58419733) | 1,145.00 | 0.50 | 572.50 |
| 06/03/20 | Lane, Deanna L. | Initial drafting of Certificate of No-Objection to Amended Fifteenth Monthly Fee Statement of B&H (0.1); drafting of Certificate of Service for Certificate of No-Objection to Amended Fifteenth Monthly Fee Statement of B&H (0.1)(58416043) | 280.00 | 0.20 | 56.00 |
| 06/03/20 | Lane, Deanna L. | Finalizing the Analysis of Initial Report of Fee Examiner for B&H's 3rd Interim Fee Application (Costs Only)(58416045) | 280.00 | 2.60 | 728.00 |
| 06/03/20 | Lane, Deanna L. | Finalizing the Analysis of Initial Report of Fee Examiner for B&H's 2nd Interim Fee Application (Costs Only)(58416047) | 280.00 | 0.50 | 140.00 |
| 06/04/20 | Payne Geyer, Tiffany | Correspondence with Bernadette O'Neal concerning May fee statement.(58411548) | 455.00 | 0.20 | 91.00 |
| 06/05/20 | Payne Geyer, Tiffany | Receive and review fee examiner report filed on June 4.(58417899) | 455.00 | 0.30 | 136.50 |
| 06/09/20 | Sagerman, Eric E. | CommunicationsO'Neill regarding fee applications(58469512) | 1,145.00 | 0.10 | 114.50 |
| 06/15/20 | Lane, Deanna L. | Initial drafting of Fourth Interim Fee Application of B&H(58518328) | 280.00 | 0.40 | 112.00 |
| 06/15/20 | Lane, Deanna L. | Initial drafting of Letter to Karen Lockhart-Re Fourth Interim Fee Application(58518329) | 280.00 | 0.10 | 28.00 |
| 06/15/20 | Lane, Deanna L. | Initial drafting of Fourth Interim Fee Application - Exhibit A - Customary and Comparable Compensation Disclosures(58518330) | 280.00 | 0.10 | 28.00 |
| 06/15/20 | Lane, Deanna L. | Initial drafting of Fourth Interim Fee Application - Exhibit B - Summary of Timekeepers(58518331) | 280.00 | 0.50 | 140.00 |

Baker&Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Dallas    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    San Francisco    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 07/28/20
Invoice Number: 50788302
Matter Number: 114959.000001
Page 170

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 06/15/20 | Lane, Deanna L. | Initial drafting of Fourth Interim Fee Application - Exhibit C-1 - Budget(58518332) | 280.00 | 0.10 | 28.00 |
| 06/15/20 | Lane, Deanna L. | Initial drafting of Fourth Interim Fee Application - Exhibit C-2 - Staffing Plan(58518333) | 280.00 | 0.20 | 56.00 |
| 06/15/20 | Lane, Deanna L. | Initial drafting of Fourth Interim Fee Application - Exhibit D-1 - Budget to Actuals(58518334) | 280.00 | 0.20 | 56.00 |
| 06/15/20 | Lane, Deanna L. | Initial drafting of Fourth Interim Fee Application - Exhibit D-2 - Summary of Expenses(58518335) | 280.00 | 0.10 | 28.00 |
| 06/15/20 | Payne Geyer, Tiffany | Correspondence with Deanna Lane regarding preparation of fourth interim fee application for Baker.(58475848) | 455.00 | 0.20 | 91.00 |
| 06/16/20 | Lane, Deanna L. | Second review and editing of costs for May 2020(58530895) | 280.00 | 0.40 | 112.00 |
| 06/18/20 | Kates, Elyssa S. | Call with Ms. O'Neill regarding payment of Baker's fees.(58509810) | 760.00 | 0.20 | 152.00 |
| 06/18/20 | Payne Geyer, Tiffany | Correspondence with Bernadette O'Neal regarding May Fee statement and additional time entries (.2); analysis of fee examiner's conclusions with respect to Baker's second interim fee application (.4); multiple correspondence with Elizabeth Green regarding examiner's conclusions with respect to Baker's second interim fee application (.2).(58513159) | 455.00 | 0.80 | 364.00 |
| 06/19/20 | Dumas, Cecily A. | Emails Julian, Green re preparation of final fee application, review spreadsheet time and expenses, expert invoices, payment status(58515937) | 950.00 | 1.10 | 1,045.00 |
| 06/19/20 | Kates, Elyssa S. | Correspondence with Ms. Payne Geyer, Ms. Green and Ms. O'Neill regarding payment of Baker's fees.(58510383) | 760.00 | 0.10 | 76.00 |
| 06/19/20 | Kates, Elyssa S. | Call with Ms. Green regarding Baker's | 760.00 | 0.10 | 76.00 |

Baker & Hostetler LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 07/28/20
Invoice Number: 50788302
Matter Number: 114959.000001
Page 171

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | fees.(58510389) | | | |
| 06/21/20 | Payne Geyer, Tiffany | Analyze work performed in April in task codes 004 (.2), 006 (.2), 008 (1.5), 009 (.2), 018 (.3), 019 (.2), 020 (.3), 024 (.2), 025 (.2), 026 (.2), 027 (.2), 028 (.2), 030 (.2), 031 (.1), 040 (.2), 042 (.1), 043 (.1), 045 (.1), 046 (.1), 049 (.2), 051 (.1) and 052 (.2) and move time entries to appropriate task codes as necessary to ensure compliance with applicable guidelines and Fee Examiner protocols in connection with preparation of May fee statement and interim fee application (4.9); multiple correspondence with Bernadette O'Neil regarding Baker May fee statement and preparations for next interim fee application (.3).(58513158) | 455.00 | 5.20 | 2,366.00 |
| 06/22/20 | Dumas, Cecily A. | Review and revise May fee statement and confer with Green re same(58572360) | 950.00 | 1.90 | 1,805.00 |
| 06/22/20 | Kates, Elyssa S. | Correspondence with Ms. Green, Mr. Esmont and Ms. Landrio regarding Baker's fee application.(58524558) | 760.00 | 0.10 | 76.00 |
| 06/22/20 | Kates, Elyssa S. | Calls with Ms. O'Neill regarding Baker's fee application.(58524569) | 760.00 | 0.10 | 76.00 |
| 06/22/20 | Kates, Elyssa S. | Correspondence with Ms. O'Neill regarding Baker's fee application.(58524570) | 760.00 | 0.10 | 76.00 |
| 06/22/20 | Kates, Elyssa S. | Attention to issues relating to payment of BakerHostetler's fees.(58524621) | 760.00 | 0.40 | 304.00 |
| 06/22/20 | Lane, Deanna L. | Draftring, e-filing and serving CNO for Amended 15th Monthly Fee Statement for April 2020(58576344) | 280.00 | 0.20 | 56.00 |
| 06/22/20 | Payne Geyer, Tiffany | Correspondence with Bernadette O'Neil regarding Baker May fee statement and preparations for next interim fee application.(58539941) | 455.00 | 0.20 | 91.00 |
| 06/22/20 | Payne Geyer, Tiffany | Review of certain billing entries as necessary to preparation of descriptions for next interim the application.(58539959) | 455.00 | 0.70 | 318.50 |

## Baker&Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Dallas    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    San Francisco    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 07/28/20
Invoice Number: 50788302
Matter Number: 114959.000001
Page 172

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 06/23/20 | Lane, Deanna L. | Preparing timekeeper information and time and cost entries on Sixteenth Monthly Fee Statement of B&H(58570816) | 280.00 | 2.20 | 616.00 |
| 06/23/20 | Payne Geyer, Tiffany | Multiple correspondence with Deanna Lane regarding review of fee examiner's conclusions and preparations for interim fee application.(58539916) | 455.00 | 0.30 | 136.50 |
| 06/24/20 | Lane, Deanna L. | Continued preparation of the Sixteenth Monthly Fee Statement of B&H(58576444) | 280.00 | 1.80 | 504.00 |
| 06/24/20 | Lane, Deanna L. | Editing of the Fourth Interim Fee Application - Exhibit A - Customary and Comparable Compensation Disclosures(58576447) | 280.00 | 0.30 | 84.00 |
| 06/24/20 | Lane, Deanna L. | E-filing Certificate of No Objection to Amended 15th Monthly Fee Statement (0.1); preparing Certificate of Service of Certificate of No Objection to Amended 15th Monthly Fee Statement and filing of same (0.2); service to Notice Parties of Certificate of No Objection to Amended 15th Monthly Fee Statement (0.2)(58576454) | 280.00 | 0.50 | 140.00 |
| 06/24/20 | Lane, Deanna L. | Editing Fourth Interim Fee Application - Exhibit D-1 - Budget to Actuals(58576457) | 280.00 | 0.50 | 140.00 |
| 06/24/20 | Lane, Deanna L. | Prepared Fourth Interim Fee Application - Exhibit D-2 - Summary of Expenses(58576459) | 280.00 | 0.20 | 56.00 |
| 06/25/20 | Kates, Elyssa S. | Correspondence with Mr. Rose, Ms. Green, Ms. Payne Geyer, Ms. Lane and Ms. O'Neill regarding BakerHostetler's fee application.(58554243) | 760.00 | 0.10 | 76.00 |
| 06/26/20 | Blanchard, Jason I. | Review time entries in connection to drafting summary of services Baker Hostetler provided to the TCC for interim fee application.(58561664) | 650.00 | 0.20 | 130.00 |
| 06/26/20 | Dumas, Cecily A. | Review and revise monthly fee statement for May 2020(58572139) | 950.00 | 1.10 | 1,045.00 |
| 06/26/20 | Kates, Elyssa S. | Correspondence with Ms. Green and others | 760.00 | 0.10 | 76.00 |

**Baker&Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Dallas    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    San Francisco    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 07/28/20
Invoice Number: 50788302
Matter Number: 114959.000001
Page 173

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | regarding BakerHostetler's fee application.(58555089) | | | |
| 06/26/20 | Lane, Deanna L. | Finalizing and sending Sixteenth Monthly Fee Statement of B&H to Ms. Dumas for approval(58555000) | 280.00 | 0.20 | 56.00 |
| 06/26/20 | Payne Geyer, Tiffany | Correspondence with Deanna Lane regarding preparation of interim Baker fee application.(58559996) | 455.00 | 0.20 | 91.00 |
| 06/27/20 | Dumas, Cecily A. | Work on final fee application (1.5); email Green re same (.2)(58572114) | 950.00 | 1.70 | 1,615.00 |
| 06/29/20 | Blanchard, Jason I. | Review time entries in connection to drafting summary of services Baker Hostetler provided to the TCC for interim fee application.(58570068) | 650.00 | 0.20 | 130.00 |
| 06/29/20 | Lane, Deanna L. | Continuing preparation of the Fourth Interim Fee Application - Exhibit B - Summary of Timekeepers(58566582) | 280.00 | 0.50 | 140.00 |
| 06/29/20 | Lane, Deanna L. | Review of Mr. Masteller's additions to the Fourth Interim Fee Application - Exhibit A - Customary and Comparable Compensation Disclosures(58566583) | 280.00 | 0.10 | 28.00 |
| 06/29/20 | Payne Geyer, Tiffany | Review working drafts of descriptive entries for various task codes as relevant to incorporation within and preparation of interim fee application for Baker.(58570588) | 455.00 | 0.30 | 136.50 |
| 06/30/20 | Kates, Elyssa S. | Correspondence with Mr. Esmont regarding fee application issues.(58589155) | 760.00 | 0.10 | 76.00 |
| 06/30/20 | Kates, Elyssa S. | Correspondence with Ms. Lane regarding BakerHostetler's fee application.(58589157) | 760.00 | 0.10 | 76.00 |
| 06/30/20 | Kates, Elyssa S. | Preparation of BakerHostetler's fee application.(58589160) | 760.00 | 0.60 | 456.00 |
| 06/30/20 | Lane, Deanna L. | Filing the Sixteenth Monthly Fee Statement and exhibits (0.3); preparing and filing the Certificate of Service for same (0.2); serving same on Notice Parties (0.2); serving LEDES file on US Trustee and Fee | 280.00 | 0.90 | 252.00 |

**Baker & Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Dallas    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    San Francisco    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 07/28/20
Invoice Number: 50788302
Matter Number: 114959.000001
Page 174

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | Examiner (0.2)(58605549) | | | |
| 06/30/20 | Lane, Deanna L. | Researching and securing certain financial information for coversheet and associated chart to Fourth Interim Fee Application of B&H(58605556) | 280.00 | 2.70 | 756.00 |
| **Fee Application: Baker(027)** | | | | **33.70** | **16,659.00** |
| 06/01/20 | Kates, Elyssa S. | Correspondence with Mr. Goldberg regarding Trident's fee application.(58402281) | 760.00 | 0.10 | 76.00 |
| 06/01/20 | Kates, Elyssa S. | Attention to issues relating to payment of RBC Capital Markets' fees, including calls with Ms. Lane and conference call with Ms. Lane and Ms. O'Neill.(58402282) | 760.00 | 0.80 | 608.00 |
| 06/01/20 | Kates, Elyssa S. | Correspondence with Ms. Payne Geyer and Ms. Lane regarding payment of RBC Capital Markets' fees.(58402283) | 760.00 | 0.10 | 76.00 |
| 06/01/20 | Kates, Elyssa S. | Correspondence with Professor Baker, Ms. Lane and Ms. Hammon-Turano regarding Professor Baker's fees.(58402284) | 760.00 | 0.10 | 76.00 |
| 06/01/20 | Kates, Elyssa S. | Preparation of fee statement for Professor Baker.(58402285) | 760.00 | 0.20 | 152.00 |
| 06/01/20 | Kates, Elyssa S. | Correspondence with Ms. Bauer and Professor Baker regarding payment of Professor Baker's invoice.(58402287) | 760.00 | 0.10 | 76.00 |
| 06/01/20 | Kates, Elyssa S. | Correspondence with Ms. Hammon-Turano regarding filing Trident DMG and Professor Baker's fee statements.(58402291) | 760.00 | 0.10 | 76.00 |
| 06/01/20 | Kates, Elyssa S. | Correspondence with Mr. Rose and Ms. Payne Geyer regarding RBC Capital Markets' invoice.(58402298) | 760.00 | 0.10 | 76.00 |
| 06/01/20 | Payne Geyer, Tiffany | Review issues regarding RBC invoice, follow up correspondence with Jorian Rose and Deanna Lane regarding same.(58397460) | 455.00 | 0.40 | 182.00 |
| 06/02/20 | Kates, Elyssa S. | Correspondence with Mr. Laffredi, Ms. | 760.00 | 0.10 | 76.00 |

Baker & Hostetler LLP

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 07/28/20
Invoice Number: 50788302
Matter Number: 114959.000001
Page 175

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | | Brugger, Ms. Lane and others regarding Professor Baker's fees.(58402308) | | | |
| 06/02/20 | Kates, Elyssa S. | Correspondence with Mr. Chandler, Mr. Tenzer, Mr. Baker and Mr. Rose regarding RBC Capital Markets' fees.(58402310) | 760.00 | 0.10 | 76.00 |
| 06/04/20 | Kates, Elyssa S. | Correspondence with Mr. Gnatowski and others regarding Lincoln Partners Advisors' fees.(58413784) | 760.00 | 0.10 | 76.00 |
| 06/04/20 | Kates, Elyssa S. | Review Lincoln Partners Advisors' certificate of no objection.(58413785) | 760.00 | 0.10 | 76.00 |
| 06/04/20 | Kates, Elyssa S. | Correspondence with Ms. Green, Mr. Rose and Ms. Lane regarding payment of RBC Capital Market's fees.(58413791) | 760.00 | 0.10 | 76.00 |
| 06/05/20 | Kates, Elyssa S. | Correspondence with Professor Baker and Ms. Bauer regarding payment of Professor Baker's fees.(58418264) | 760.00 | 0.10 | 76.00 |
| 06/08/20 | Kates, Elyssa S. | Correspondence with Mr. Goldberg and Mr. McNutt regarding Trident's fee application.(58447456) | 760.00 | 0.10 | 76.00 |
| 06/09/20 | Kates, Elyssa S. | Correspondence with Professor Baker and Ms. Bauer regarding Professor Baker's fees.(58447476) | 760.00 | 0.10 | 76.00 |
| 06/10/20 | Kates, Elyssa S. | Correspondence with Professor Baker and Ms. Bauer regarding Professor Baker's fees.(58457305) | 760.00 | 0.10 | 76.00 |
| 06/10/20 | Kates, Elyssa S. | Correspondence with Mr. Gnatowski and others regarding Lincoln Partner Advisors' fee statement.(58457311) | 760.00 | 0.10 | 76.00 |
| 06/11/20 | Kates, Elyssa S. | Review Lincoln Partners Advisors' fee statement.(58457436) | 760.00 | 1.30 | 988.00 |
| 06/11/20 | Kates, Elyssa S. | Correspondence with Mr. Goldberg and Mr. McNutt regarding Trident's fee application.(58457441) | 760.00 | 0.10 | 76.00 |
| 06/12/20 | Kates, Elyssa S. | Correspondence with Professor Baker, Ms. Lane and Ms. Hammon-Turano regarding | 760.00 | 0.10 | 76.00 |

Baker & Hostetler LLP

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 07/28/20
Invoice Number: 50788302
Matter Number: 114959.000001
Page 176

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | Professor Baker's fees.(58465536) | | | |
| 06/12/20 | Kates, Elyssa S. | Call with Ms. Hammon-Turano regarding Professor Baker's fees.(58465537) | 760.00 | 0.10 | 76.00 |
| 06/15/20 | Dumas, Cecily A. | Review report on fees and expenses of trustee and claims administrator(58515979) | 950.00 | 0.50 | 475.00 |
| 06/15/20 | Kates, Elyssa S. | Correspondence with Professor Baker and Mr. Markell regarding Professor Baker's fees.(58480674) | 760.00 | 0.10 | 76.00 |
| 06/16/20 | Kates, Elyssa S. | Correspondence with Professor Baker and Mr. Markell regarding Professor Baker's fees.(58497253) | 760.00 | 0.10 | 76.00 |
| 06/16/20 | Kates, Elyssa S. | Call with Professor Baker regarding fee issues.(58497254) | 760.00 | 0.50 | 380.00 |
| 06/16/20 | Kates, Elyssa S. | Correspondence with Mr. Murphy regarding Lincoln Partners Advisors' fee application, which required, among other things, review of the docket.(58497275) | 760.00 | 0.30 | 228.00 |
| 06/18/20 | Lane, Deanna L. | Receipt and review of Ms. Baker's May 2020 invoice (0.1); drafted substitute LEDES file for Lynn A. Baker - May 2020 (0.5)(58518345) | 280.00 | 0.60 | 168.00 |
| 06/19/20 | Green, Elizabeth A. | Review issues regarding expert fees.(58518480) | 690.00 | 0.50 | 345.00 |
| 06/19/20 | Green, Elizabeth A. | Telephone conference with Elyssa Kates regarding expert issues and fees.(58518481) | 690.00 | 0.20 | 138.00 |
| 06/19/20 | Kates, Elyssa S. | Correspondence with Professor Baker regarding fee issues.(58510361) | 760.00 | 0.10 | 76.00 |
| 06/19/20 | Kates, Elyssa S. | Correspondence with Ms. McConnell of AP Services regarding professionals' fees.(58510366) | 760.00 | 0.10 | 76.00 |
| 06/19/20 | Kates, Elyssa S. | Attention to issues relating to payment of professional fees in connection with the effective date of the plan.(58510381) | 760.00 | 1.10 | 836.00 |

Baker & Hostetler LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 07/28/20
Invoice Number: 50788302
Matter Number: 114959.000001
Page 177

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 06/19/20 | Kates, Elyssa S. | Correspondence with Ms. Green and Mr. Rose regarding payment of professionals' fees.(58510384) | 760.00 | 0.10 | 76.00 |
| 06/19/20 | Kates, Elyssa S. | Correspondence with Mr. Goldberg regarding payment of Trident's fees.(58510385) | 760.00 | 0.10 | 76.00 |
| 06/19/20 | Kates, Elyssa S. | Correspondence with Ms. Dundon and Ms. McConnell regarding Dundon Advisers' fees.(58510386) | 760.00 | 0.10 | 76.00 |
| 06/19/20 | Kates, Elyssa S. | Correspondence with Mr. Ferrero and others regarding Development Specialists Inc' fees.(58510388) | 760.00 | 0.10 | 76.00 |
| 06/19/20 | Kates, Elyssa S. | Correspondence with Ms. Green regarding professional fee issues.(58510390) | 760.00 | 0.10 | 76.00 |
| 06/19/20 | Morris, Kimberly S. | Correspondence with experts and consultants re PGE request for final fee information(58516770) | 895.00 | 0.60 | 537.00 |
| 06/19/20 | Payne Geyer, Tiffany | Review and respond to correspondence from Alix Partners regarding plan effective date and unbilled time (.2); correspondence with Elizabeth Green and Elyssa Kates regarding plan effective date and fee application preparations (.2).(58513160) | 455.00 | 0.40 | 182.00 |
| 06/20/20 | Kates, Elyssa S. | Correspondence with Ms. Morris and Ms. McCabe regarding MacConaghy & Barnier's fees.(58510869) | 760.00 | 0.10 | 76.00 |
| 06/20/20 | Morris, Kimberly S. | Gather information to respond to PGE request for consultant fees(58516774) | 895.00 | 0.50 | 447.50 |
| 06/20/20 | Morris, Kimberly S. | Call with D. Richardson re PGE request for consultant fees(58516775) | 895.00 | 0.70 | 626.50 |
| 06/22/20 | Kates, Elyssa S. | Correspondence with Ms. Morris and Mr. MacConaghy regarding MacConaghy and Barnier's fees.(58524571) | 760.00 | 0.10 | 76.00 |
| 06/22/20 | Kates, Elyssa S. | Correspondence with Mr. Chandler, Ms. Tenzer, Ms. McConnell, Ms. Green, Mr. Rose and others regarding RBC Capital | 760.00 | 0.10 | 76.00 |

**Baker & Hostetler LLP**

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 07/28/20
Invoice Number: 50788302
Matter Number: 114959.000001
Page 178

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | Markets' fees.(58524572) | | | |
| 06/22/20 | Kates, Elyssa S. | Preparation of Certificate of no Objection for Trident DMG LLC.(58524574) | 760.00 | 0.10 | 76.00 |
| 06/22/20 | Kates, Elyssa S. | Correspondence with Mr. Goldberg and Ms. Hammon-Turano regarding Trident's fees.(58524589) | 760.00 | 0.10 | 76.00 |
| 06/22/20 | Kates, Elyssa S. | Call with Ms. Morris and Mr. MacConaghy regarding MacConaghy & Barnier's fees.(58524617) | 760.00 | 0.20 | 152.00 |
| 06/23/20 | Kates, Elyssa S. | Preparation of Professor Baker's certificate of no objection.(58543754) | 760.00 | 0.10 | 76.00 |
| 06/23/20 | Kates, Elyssa S. | Correspondence with Ms. Hammon-Turano regarding Professor Baker's fees.(58543755) | 760.00 | 0.10 | 76.00 |
| 06/23/20 | Kates, Elyssa S. | Correspondence with Mr. McNutt, Mr. Murphy, Mr. Markell and others regarding Lincoln Partners Advisors' fee applications.(58543756) | 760.00 | 0.10 | 76.00 |
| 06/24/20 | Kates, Elyssa S. | Correspondence with Mr. Goldberg and Ms. Hammon-Turano regarding Trident DMG LLC's fee application.(58554229) | 760.00 | 0.10 | 76.00 |
| 06/24/20 | Kates, Elyssa S. | Correspondence with Professor Baker and Ms. Bauer regarding Professor Baker's fee application.(58554231) | 760.00 | 0.10 | 76.00 |
| 06/25/20 | Kates, Elyssa S. | Correspondence with Ms. Hammon-Turano regarding Trident DMG LLC's fees.(58554244) | 760.00 | 0.10 | 76.00 |
| 06/26/20 | Kates, Elyssa S. | Call with Mr. Gnatowski regarding Lincoln's fee applications and fee statements.(58555094) | 760.00 | 0.10 | 76.00 |
| 06/26/20 | Kates, Elyssa S. | Correspondence with Mr. Gnatowski regarding Lincoln's fee applications and fee statements.(58555095) | 760.00 | 0.10 | 76.00 |
| 06/26/20 | Kates, Elyssa S. | Attention to issues regarding Lincoln Partners Advisers' fee | 760.00 | 0.40 | 304.00 |

**Baker & Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Dallas    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    San Francisco    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 07/28/20
Invoice Number: 50788302
Matter Number: 114959.000001
Page 179

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | applications.(58555096) | | | |
| 06/29/20 | Kates, Elyssa S. | Correspondence with Professor Baker regarding her fees.(58568725) | 760.00 | 0.10 | 76.00 |
| 06/30/20 | Kates, Elyssa S. | Preparation of fee application for Professor Baker.(58589137) | 760.00 | 0.30 | 228.00 |
| 06/30/20 | Kates, Elyssa S. | Call with Professor Baker regarding fee issues.(58589138) | 760.00 | 0.10 | 76.00 |
| 06/30/20 | Kates, Elyssa S. | Correspondence with Ms. Payne-Geyer, Ms. Lane and Ms. Hammon-Turano regarding fee application and statement issues.(58589139) | 760.00 | 0.10 | 76.00 |
| 06/30/20 | Kates, Elyssa S. | Call and correspondence with Mr. McNutt regarding Trident DMG LLC's fee application (correspondence also included Mr. Goldberg).(58589153) | 760.00 | 0.10 | 76.00 |
| 06/30/20 | Lane, Deanna L. | Conversation with Ms. Morris regarding the fees/costs reductions for experts on the Fee Examiner's 2nd and 3rd Interim Fee Application Report(58605547) | 280.00 | 0.20 | 56.00 |
| 06/30/20 | Morris, Kimberly S. | Work on Stoneturn fee app issues(58604991) | 895.00 | 1.30 | 1,163.50 |
| 06/30/20 | Payne Geyer, Tiffany | Review notice of hearing on multiple fee applications based upon compromises with fee examiner and review compromises entered into by professionals (.2); analysis of issues concerning Fee Examiner's conclusions with respect to Stoneturn (.2); correspondence with Kim Morris regarding Fee Examiner's back up data for conclusions with respect to Stoneturn (.1).(58592075) | 455.00 | 0.50 | 227.50 |
| **Fee Application: Other Professionals(028)** | | | | **16.00** | **11,844.00** |
| 06/02/20 | Lehrer, John R. | Attention to charter amendment tax matters and email debtors counsel regarding the same.(58440721) | 725.00 | 0.90 | 652.50 |
| 06/02/20 | Rose, Jorian L. | Review and revise letter of credit comments | 1,010.00 | 0.80 | 808.00 |

Baker&Hostetler LLP

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 07/28/20
Invoice Number: 50788302
Matter Number: 114959.000001
Page 180

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | for tax agreement.(58401689) | | | |
| 06/02/20 | Rose, Jorian L. | Review and revise tax benefits agreement and related documents.(58401690) | 1,010.00 | 1.70 | 1,717.00 |
| 06/03/20 | Lehrer, John R. | Telephone conference with debtors and Brown Rudnick regarding charter tax matters. Technical research regarding related matters.(58440704) | 725.00 | 1.70 | 1,232.50 |
| 06/03/20 | Rose, Jorian L. | Review stipulation from tax agreement per question of Ms. Dumas.(58407777) | 1,010.00 | 0.70 | 707.00 |
| 06/03/20 | Rose, Jorian L. | Review and revise agreements for tax benefits agreement.(58407778) | 1,010.00 | 1.80 | 1,818.00 |
| 06/04/20 | Hanselman, Suzanne K. | Conference call regarding NOLs and related ownership issues.(58426559) | 665.00 | 0.80 | 532.00 |
| 06/04/20 | Lehrer, John R. | Attention to charter agreement language and related tax matters. Telephone conference with debtor and trust representatives regarding the same. Review of PwC calculation regarding the same.(58440698) | 725.00 | 1.80 | 1,305.00 |
| 06/04/20 | Rose, Jorian L. | Review and revise draft tax agreement related documents.(58418745) | 1,010.00 | 1.60 | 1,616.00 |
| 06/05/20 | Lehrer, John R. | Review and consideration of PwC calculation for mirror voting issue. Telephone conferences with Lincoln and Brown Rudnick regarding the same. Review and consideration of draft language for charter agreements. Conference with Mr. Weible regarding the same.(58440692) | 725.00 | 3.30 | 2,392.50 |
| 06/05/20 | Rose, Jorian L. | Review and revise tax documents for tax benefits agreement.(58419763) | 1,010.00 | 1.20 | 1,212.00 |
| 06/05/20 | Rose, Jorian L. | Conference call with Mr. Lehrer and Lincoln regarding tax analysis.(58419764) | 1,010.00 | 0.50 | 505.00 |
| 06/05/20 | Rose, Jorian L. | Review analysis of change in control for tax purposes.(58419765) | 1,010.00 | 0.70 | 707.00 |
| 06/05/20 | Weible, Robert | Telephone conference with Mr.Lehrer | 830.00 | 0.20 | 166.00 |

**Baker&Hostetler LLP**

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 07/28/20
Invoice Number: 50788302
Matter Number: 114959.000001
Page 181

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | A. | regarding tax issues in charter provisions.(58426637) | | | |
| 06/08/20 | Lehrer, John R. | Review of PWC's Section 382 materials and mediation telephone conference call with overall working group regarding the same.(58489991) | 725.00 | 3.30 | 2,392.50 |
| 06/08/20 | Rose, Jorian L. | Attend call on NOL issue with Debtors counsel.(58428593) | 1,010.00 | 0.80 | 808.00 |
| 06/08/20 | Rose, Jorian L. | Review tax information provided by Debtors regarding NOL.(58428594) | 1,010.00 | 0.60 | 606.00 |
| 06/09/20 | Lehrer, John R. | Review of RRA changes and email Mr. Weible regarding the same.  Review of SEC filings in connection with PwC 382 calculation.(58490091) | 725.00 | 2.50 | 1,812.50 |
| 06/10/20 | Lehrer, John R. | Attention to RRA matters.  Email Mr. Weible regarding the same.(58490298) | 725.00 | 0.40 | 290.00 |
| 06/11/20 | Hanselman, Suzanne K. | Perform securities research for NOL issue.(58485321) | 665.00 | 0.30 | 199.50 |
| 06/11/20 | Lehrer, John R. | Telephone conference with Mrs. Kelly regarding trust matters and draft email to Baker attorneys regarding the same. Attention to Section 382 matters related to PwC provided information.(58487189) | 725.00 | 1.20 | 870.00 |
| 06/11/20 | Rose, Jorian L. | Email correspondence with counsel for the Debtors regarding status of tax agreement.(58456622) | 1,010.00 | 0.40 | 404.00 |
| 06/12/20 | Hanselman, Suzanne K. | Conference call with Ms. Pasiadis to discuss review of securities filings in connection with NOL analysis.(58485325) | 665.00 | 0.50 | 332.50 |
| 06/12/20 | Lehrer, John R. | Conference with Ms. Pasaidis regarding Section 382 matters and review of related SEC information.(58485810) | 725.00 | 1.00 | 725.00 |
| 06/12/20 | Rose, Jorian L. | Review and revise final set of tax benefit agreement and related agreements.(58467863) | 1,010.00 | 2.90 | 2,929.00 |

# Baker & Hostetler LLP

Case: 19-30088   Doc# 8504   Filed: 07/30/20   Entered: 07/30/20 08:54:01   Page
182 of 334

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 07/28/20
Invoice Number: 50788302
Matter Number: 114959.000001
Page 182

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 06/16/20 | Rose, Jorian L. | Email correspondence with Mr. Richardson regarding changes to Plan regarding tax agreement.(58498368) | 1,010.00 | 0.30 | 303.00 |
| 06/22/20 | Rose, Jorian L. | Review final tax payments agreement stipulation.(58522353) | 1,010.00 | 0.90 | 909.00 |
| 06/23/20 | Rose, Jorian L. | Review and sign stipulation tax agreement and execute for escrow.(58539746) | 1,010.00 | 0.80 | 808.00 |
| 06/26/20 | Rose, Jorian L. | Email correspondence regarding execution of tax agreement with Debtors' counsel.(58559134) | 1,010.00 | 0.40 | 404.00 |
| 06/30/20 | Rose, Jorian L. | Review final tax-related documents in preparation for effective date and signature release.(58594084) | 1,010.00 | 0.80 | 808.00 |

**Tax Issues(030)** | | | | **34.80** | **29,971.50**

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 06/11/20 | Kates, Elyssa S. | Review Lincoln Partners Advisors' analysis regarding the motion to enter into a lease with purchase option for real property in Oakland.(58457462) | 760.00 | 0.20 | 152.00 |
| 06/11/20 | Rose, Jorian L. | Review summary by Lincoln regarding status of headquarter lease.(58456623) | 1,010.00 | 0.60 | 606.00 |
| 06/16/20 | Dumas, Cecily A. | Analyze Lincoln report on sale of SF headquarters and move to Oakland, cost analysis(58515964) | 950.00 | 0.90 | 855.00 |

**Real Estate and Real Property Issues(035)** | | | | **1.70** | **1,613.00**

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 06/02/20 | Rose, Jorian L. | Review objections to Examiner motion.(58401694) | 1,010.00 | 0.80 | 808.00 |
| 06/21/20 | Kates, Elyssa S. | Call with Mr. Esmont regarding third-party litigation issues.(58511303) | 760.00 | 0.60 | 456.00 |
| 06/22/20 | Kates, Elyssa S. | Analysis of third party litigation issues.(58524590) | 760.00 | 0.60 | 456.00 |
| 06/24/20 | Julian, Robert | Investigate complaint by Debra Grassgreen via interviews of D. Grassgreen, E. Goodman and E. Green, S. Skikos(58548442) | 1,175.00 | 2.40 | 2,820.00 |

**Baker&Hostetler LLP**

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 07/28/20
Invoice Number: 50788302
Matter Number: 114959.000001
Page 183

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 06/26/20 | Dumas, Cecily A. | Review motion to require recusal of bankruptcy judge(58572138) | 950.00 | 0.40 | 380.00 |
| 06/28/20 | Kates, Elyssa S. | Correspondence with Ms. McCabe, Ms. Lane and Mr. Petre regarding discovery issues.(58555969) | 760.00 | 0.10 | 76.00 |

**Other Contested Matters(039)**

|  |  |  |  | **4.90** | **4,996.00** |
|------|------|-------------|------|-------|--------|
| 06/08/20 | Esmont, Joseph M. | Analysis of Committee bylaws issues(58490324) | 600.00 | 2.20 | 1,320.00 |
| 06/11/20 | McDonald, Michael H. | Communicate with Committee about Magnum database to provide Presentation re PG&E HeadquartersTransition to the Committee for further review.(58484322) | 230.00 | 0.20 | 46.00 |
| 06/15/20 | Julian, Robert | Attend above meeting with TCC communications committee and Trident re messaging(58514863) | 1,175.00 | 0.40 | 470.00 |
| 06/15/20 | Kates, Elyssa S. | Calls with Ms. Morris regarding placing information on the registration rights agreement on the TCC's website.(58480650) | 760.00 | 0.30 | 228.00 |
| 06/15/20 | Kates, Elyssa S. | Correspondence with Ms. Morris, Mr. Weible and Mr. Parrish regarding the TCC's website.(58480653) | 760.00 | 0.10 | 76.00 |
| 06/15/20 | Kates, Elyssa S. | Preparation of question and answer information for the TCC's website, which required among other things, review of the plan and registration rights agreement.(58480655) | 760.00 | 2.40 | 1,824.00 |
| 06/15/20 | Kates, Elyssa S. | Correspondence with Mr. Williams, Mr. Murphy and Ms. Morris regarding the Q&A for the TCC's website.(58480656) | 760.00 | 0.10 | 76.00 |
| 06/15/20 | Morris, Kimberly S. | Work on Q&A for TCC website(58516722) | 895.00 | 1.30 | 1,163.50 |
| 06/15/20 | Morris, Kimberly S. | Call with Trident re press inquiries(58516723) | 895.00 | 0.40 | 358.00 |

Baker&Hostetler LLP

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 07/28/20
Invoice Number: 50788302
Matter Number: 114959.000001
Page 184

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 06/15/20 | Parrish, Jimmy D. | Talk with Mr. Garabato regarding website updates.(58515757) | 590.00 | 0.10 | 59.00 |
| 06/15/20 | Parrish, Jimmy D. | Review issues regarding current website content and proposed updates.(58515759) | 590.00 | 0.80 | 472.00 |
| 06/16/20 | Morris, Kimberly S. | Work on Q&A re plan for TCC website(58516743) | 895.00 | 1.30 | 1,163.50 |
| 06/17/20 | Blanchard, Jason I. | Confer with Ms. Merola regarding legal research on issues related to the TCC's ongoing duties.(58504235) | 650.00 | 0.20 | 130.00 |
| 06/17/20 | Julian, Robert | Telephone call with K. Morris re Q and A(58514884) | 1,175.00 | 0.30 | 352.50 |
| 06/17/20 | Julian, Robert | Draft email to J. Bloom re Q and A(58514885) | 1,175.00 | 0.10 | 117.50 |
| 06/17/20 | Julian, Robert | Revise TCC Q and A(58514886) | 1,175.00 | 1.30 | 1,527.50 |
| 06/17/20 | Morris, Kimberly S. | Work on Q&A re plan for TCC website(58516746) | 895.00 | 1.20 | 1,074.00 |
| 06/19/20 | Morris, Kimberly S. | Finalize Q&A re plan for TCC website(58516768) | 895.00 | 1.20 | 1,074.00 |
| 06/19/20 | Parrish, Jimmy D. | Talk with Mr Garabato regarding website updates.(58515758) | 590.00 | 0.20 | 118.00 |
| 06/19/20 | Parrish, Jimmy D. | Review current website content and proposed website revisions for Epiq.(58515760) | 590.00 | 0.90 | 531.00 |
| 06/22/20 | McDonald, Michael H. | Communicate with Committee about Magnum database to provide Lincoln and DSI Presentations to the Committee for further review.(58573985) | 230.00 | 0.30 | 69.00 |
| 06/22/20 | Parrish, Jimmy D. | Talk with Mr. Garabato regarding website updates.(58584093) | 590.00 | 0.20 | 118.00 |
| 06/22/20 | Parrish, Jimmy D. | Talk with Ms. Morris regarding website updates.(58584094) | 590.00 | 0.10 | 59.00 |
| 06/22/20 | Parrish, Jimmy D. | Review website and potential updates to Q&A.(58584095) | 590.00 | 0.60 | 354.00 |

**Baker & Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Dallas    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    San Francisco    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 07/28/20
Invoice Number: 50788302
Matter Number: 114959.000001
Page 185

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 06/24/20 | Kates, Elyssa S. | Correspondence with Ms. Lockhart and Mr. Esmont regarding committee reimbursement issues.(58554232) | 760.00 | 0.10 | 76.00 |
| 06/25/20 | Kates, Elyssa S. | Correspondence with Ms. Morris and Mr. Parrish regarding the TCC's website.(58554258) | 760.00 | 0.10 | 76.00 |
| 06/25/20 | Morris, Kimberly S. | Work on final updates to TCC website(58604720) | 895.00 | 1.20 | 1,074.00 |
| 06/26/20 | Kates, Elyssa S. | Attention to issues regarding the TCC's website.(58555099) | 760.00 | 0.60 | 456.00 |
| 06/26/20 | Weible, Robert A. | Review bylaws and send note to TCC Chair regarding validity of vote approving prior mtg minutes.(58557742) | 830.00 | 0.20 | 166.00 |
| 06/28/20 | Kates, Elyssa S. | Preparation of potential revisions to the TCC's website information.(58555967) | 760.00 | 1.70 | 1,292.00 |
| 06/29/20 | Blanchard, Jason I. | Telephone conference with Mr. Rose in connection to finalizing the TCC's obligations under the plan and for the case.(58570066) | 650.00 | 0.10 | 65.00 |
| 06/29/20 | Kates, Elyssa S. | Call with Mr. Esmont regarding committee wrap-up issues.(58568736) | 760.00 | 0.30 | 228.00 |
| 06/29/20 | Morris, Kimberly S. | Work on edits to TCC website(58604978) | 895.00 | 0.50 | 447.50 |
| 06/29/20 | Richardson, David J. | Draft memo on issues for closing TCC and transitioning issues, litigation and documents to Trust (1.50), communications re CPUC issues for transition to Trust (0.60), revise memo re transition issues (0.40), communications re transition memo (0.20), review notice re oversight committee (0.10)(58619304) | 685.00 | 2.80 | 1,918.00 |
| 06/29/20 | Rose, Jorian L. | Review and revise corporate resolutions for subcommittees and scope of TCC matters.(58567500) | 1,010.00 | 1.70 | 1,717.00 |
| 06/29/20 | Rose, Jorian L. | Telephone conferences with Mr. Skikos | 1,010.00 | 0.40 | 404.00 |

**Baker & Hostetler LLP**

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date:      07/28/20
Invoice Number:    50788302
Matter Number:  114959.000001
Page 186

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | regarding revisions to resolutions.(58567501) | | | |
| 06/30/20 | Kates, Elyssa S. | Call with Mr. Esmont regarding committee wrap-up issues.(58589156) | 760.00 | 0.10 | 76.00 |
| 06/30/20 | Kates, Elyssa S. | Correspondence with Ms. Green, Mr. Esmont and others regarding committee wrap-up issues.(58589158) | 760.00 | 0.10 | 76.00 |
| 06/30/20 | Kates, Elyssa S. | Attention to issues regarding the wrapping up of the committee.(58589161) | 760.00 | 0.40 | 304.00 |
| 06/30/20 | Parrish, Jimmy D. | Talk with Mr. Garabato regarding website update.(58601976) | 590.00 | 0.20 | 118.00 |
| 06/30/20 | Parrish, Jimmy D. | Review addition Q&A revisions for website update.(58601977) | 590.00 | 0.40 | 236.00 |

**Operations(040)**

| | | | | 27.10 | 21,510.00 |
|------|------|------|------|-------|-----------|

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 06/22/20 | Julian, Robert | Telephone call with B. McCallen re dismissal of subro adversary with prejudice(58548438) | 1,175.00 | 0.20 | 235.00 |
| 06/22/20 | Julian, Robert | Telephone call with L. Attard re dismissal of subro adversary with prejudice(58548439) | 1,175.00 | 0.30 | 352.50 |
| 06/30/20 | Attard, Lauren T. | Telephone conference with Trustee's counsel regarding response to motion regarding trust issues (.3); Telephone conference with Ms. Green regarding the same (.2); review closing issues (.8); emails regarding the same (.2).(58593094) | 600.00 | 1.50 | 900.00 |

**Subrogation(042)**

| | | | | 2.00 | 1,487.50 |
|------|------|------|------|-------|-----------|

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 06/01/20 | Grabowski-Shaikh, Asim R. | Attention to securities laws issues.(58428330) | 800.00 | 4.10 | 3,280.00 |
| 06/01/20 | Rose, Jorian L. | Telephone conferences with Mr. Julian regarding registration rights issue.(58396968) | 1,010.00 | 0.40 | 404.00 |
| 06/01/20 | Rose, Jorian L. | Telephone conferences with Mr. Weible regarding registration rights issues.(58396969) | 1,010.00 | 0.40 | 404.00 |

**Baker&Hostetler LLP**

Case: 19-30088   Doc# 8507-4   Filed: 07/30/20   Entered: 07/30/20 03:54:01   Page 187 of 334

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 07/28/20
Invoice Number: 50788302
Matter Number: 114959.000001
Page 187

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 06/01/20 | Weible, Robert A. | Telephone conference with Mr.Flink regarding new registration statement and proposed shareholder rights plan (.2); telephone conference with Messrs. Julian and Pitre regarding registration rights issues (.4); telephone conference with Mr. Rose regarding those issues (.4).(58401712) | 830.00 | 1.00 | 830.00 |
| 06/02/20 | Grabowski-Shaikh, Asim R. | Legal research regarding block sales (1.6); legal research regarding lock-ups (1.5); review of various registration rights term sheet regarding deal terms (2.0).(58428333) | 800.00 | 5.10 | 4,080.00 |
| 06/02/20 | Rose, Jorian L. | Conference call with counsel regarding registration rights agreement.(58401693) | 1,010.00 | 0.70 | 707.00 |
| 06/02/20 | Rose, Jorian L. | Telephone calls with Mr. Skikos regarding registration rights.(58401695) | 1,010.00 | 0.70 | 707.00 |
| 06/02/20 | Rose, Jorian L. | Conference call with Mr. Weible regarding registration rights.(58401696) | 1,010.00 | 0.60 | 606.00 |
| 06/02/20 | Rose, Jorian L. | Email correspondence regarding talking points for plan group.(58401697) | 1,010.00 | 0.40 | 404.00 |
| 06/02/20 | Weible, Robert A. | Telephone conferences with Messrs. Rose, Goodman and Flink, emails with Messrs.Flink and Julian regarding open registration rights agreement issues (2.0); participate in call with Houlihan and Lincoln, RBC,numerous counsel for TCC members, Brown Rudnick and Messrs. Julian and Rose (1.0); review latest term sheet to prepare for call with FAS and counsel and review and respond to Mr. Julian's email regarding summarizing open issues (.9); exchange emails with Mr.Pohl and prepare summary of disputed registration rights terms (1.0); email to Mr. Grabowski-Shaikh and Ms. Hanselman regarding FA/counsel call (.5); further emails withMessrs. Flink and Pohl regarding summary of issues and edit revision (.4); further review of term sheet and participate in financial advisor/Brown Rudnick/Baker/Cravath call (2.5).(58408602) | 830.00 | 8.30 | 6,889.00 |

Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Dallas    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    San Francisco    Seattle    Washington, DC

Case: 19-30088    Doc# 8604-4    Filed: 07/30/20    Entered: 07/30/20 03:24:01    Page
188 of 334

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 07/28/20
Invoice Number: 50788302
Matter Number: 114959.000001
Page 188

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 06/03/20 | Grabowski-Shaikh, Asim R. | Attention to securities laws issues.(58428336) | 800.00 | 6.70 | 5,360.00 |
| 06/03/20 | Rose, Jorian L. | Telephone conferences with Mr. Skikos regarding securities issues.(58407783) | 1,010.00 | 0.70 | 707.00 |
| 06/03/20 | Rose, Jorian L. | Telephone conferences with Mr. Weible regarding call on registration rights.(58407788) | 1,010.00 | 0.40 | 404.00 |
| 06/03/20 | Rose, Jorian L. | Review changes to term sheet on registration rights.(58407789) | 1,010.00 | 1.70 | 1,717.00 |
| 06/03/20 | Weible, Robert A. | Telephone conference with Mr. Rose regarding 6-2-20 negotiations on registration rights issues (.4); review annotated term sheet and participate in call with Messrs.Flink and Grabowski-Shaikh and Mses.Hanselman and Aguero (2.2); review revised Cravath term sheet and participate in call with RBC, Houlihan and Brown Rudnick regarding responses (2.2).(58410781) | 830.00 | 4.80 | 3,984.00 |
| 06/04/20 | Grabowski-Shaikh, Asim R. | Attention to securities laws issues.(58428342) | 800.00 | 8.40 | 6,720.00 |
| 06/04/20 | Rose, Jorian L. | Review securities analysis from debtors regarding stock for trust.(58418743) | 1,010.00 | 1.40 | 1,414.00 |
| 06/04/20 | Rose, Jorian L. | Telephone conferences with Mr. Weible regarding registration rights agreement.(58418748) | 1,010.00 | 0.60 | 606.00 |
| 06/04/20 | Weible, Robert A. | Review and comment on 6-3-20 draft of registration rights agreement (4.2); telephone conference with Ms. Harren and report to TCC and Trust counsel and financial advisors regarding possible change to backstop commitment terms (.8); review latest term sheet for call with all parties' counsel and financial advisors regarding registration rights terms, participate in call and email financial advisors regarding open issues (2.0); numerous emails among RBC and Brown | 830.00 | 9.00 | 7,470.00 |

Baker&Hostetler LLP

Case: 19-30088  Doc# 8540-4  Filed: 07/30/20  Entered: 07/30/20 03:44:01  Page
189 of 334

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | Rudnick regarding open issues and prepare for follow-up call (.7) participate in follow-up call (1.3).(58415684) | | | |
| 06/05/20 | Grabowski-Shaikh, Asim R. | Attention to correspondence regarding registration rights negotiation points (1.1); comprehensive review, analysis and comment on debtor's draft of registration rights agreement and associated review of various term sheets regarding material deal points(6.7); telephone conference with legal and bankers regarding position on registration rights negotiation points (0.6).(58428344) | 800.00 | 8.40 | 6,720.00 |
| 06/05/20 | Rose, Jorian L. | Telephone conferences with Mr. Skikos regarding registration rights.(58419760) | 1,010.00 | 0.60 | 606.00 |
| 06/05/20 | Rose, Jorian L. | Telephone conference with Mr. Weible regarding update on registration rights.(58419761) | 1,010.00 | 0.40 | 404.00 |
| 06/05/20 | Rose, Jorian L. | Review revised registration rights agreement issues.(58419762) | 1,010.00 | 1.30 | 1,313.00 |
| 06/05/20 | Weible, Robert A. | Exchange emails with Mr. Flink and calls with Messrs. Flink and Rose regarding response to latest registration rights terms negotiation (2.2); participate in call with Brown Rudnick, Houlihan, RBC and Mr. Grabrowski-Shaikh and Ms. Hanselman regarding open registration rights agreement issues (.5); review and comment on draft of agreement (4.2); message to Gravath regarding open issues and review of agreement (.6).(58426639) | 830.00 | 7.50 | 6,225.00 |
| 06/06/20 | Rose, Jorian L. | Emails from debtors regarding registration rights matters.(58419865) | 1,010.00 | 0.60 | 606.00 |
| 06/07/20 | Rose, Jorian L. | Conference call with financial advisors regarding registration rights.(58419867) | 1,010.00 | 0.60 | 606.00 |
| 06/07/20 | Rose, Jorian L. | Telephone conferences with Mr. Skikos regarding registration rights issues.(58419870) | 1,010.00 | 0.70 | 707.00 |

**Baker & Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Dallas    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    San Francisco    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 07/28/20
Invoice Number: 50788302
Matter Number: 114959.000001
Page 190

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 06/07/20 | Rose, Jorian L. | Emails to debtors and plan group regarding requests for securities discussions.(58419872) | 1,010.00 | 0.60 | 606.00 |
| 06/07/20 | Weible, Robert A. | Telephone conferences with Messrs. Flink and Rose and emails to Messrs. Flink, Rose Dorsey, Skikos and Juling regarding debtors' attempt to foreclose TCC and Trust issues on Registration Rights Agreement (1.6); analyze implications of new offering structure and outline RRA in anticipation of changes (1.3); telephone conferences with Messrs. Rose and Cohen and review mediator's email regarding RRC completion process (.7).(58426689) | 830.00 | 3.60 | 2,988.00 |
| 06/08/20 | Grabowski-Shaikh, Asim R. | Attention to securities laws issues.(58459029) | 800.00 | 8.30 | 6,640.00 |
| 06/08/20 | Weible, Robert A. | Review numerous TCC and Trust counsel emails regarding Mediator Newsome's 6-7-20 emailed directives and review directives (.9); participate in call with Houlihan, RBC and Brown Rudnick regarding representatives and Mr.Rose to prepare for mediation call(.6); telephone conference with Mr. Rose and prepare and forward to Mediator and mediation address list the TCC/Trust open issues list (.8); participate in call with Mediator and all mediation parties (.7); review and comment on TCC/Trust counsel RRA mark-up and discuss changes with Messrs. Flink and Grabowski-Shaikh and Ms. Aguero (4.1); review and comment on and exchange emails with Mr. Flink regarding Backstop Commitment Letters, Backstop Parties $$A, mirror voting rider, Investment Agreement, and Power Point outlining elements of offering (4.4); participate in call regarding tax analysis issues (.8).(58434545) | 830.00 | 12.30 | 10,209.00 |
| 06/09/20 | Grabowski-Shaikh, Asim R. | Attention to Securities Laws issues.(58459026) | 800.00 | 7.80 | 6,240.00 |
| 06/09/20 | Weible, Robert A. | Continue review of new capital-raise documents for RRA negotiation | 830.00 | 0.50 | 415.00 |

**Baker&Hostetler LLP**

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 07/28/20
Invoice Number: 50788302
Matter Number: 114959.000001
Page 191

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | purposes.(58451158) | | | |
| 06/09/20 | Weible, Robert A. | Participate in call withHoulihan, RBC and Brown Rudnick participants and Mr. Rose (.8); review, revise and transmit mediation message and exchange related emails and call with Messrs. Flink and rose (.7); further review of PIPE Investment agreement (.4); review Cravath mark-up of RRA (.6); participate in mediation call with Mediator, Cravath, Brown Rudnick and Mr. Rose (.3); emails and telephone calls with Mr. Flink regarding list of issues for preliminary and 6:00 calls (.3); call with Mr. Flink and Cravath regarding remaining principal issues (.8); review materials describing mandatory convertible securities to prepare for follow-up call (2.9); participate in call with RBC, Houlihan and Mr. Flink regarding implications of mandatory convertible units (.6); review RRA notes, participate in RRA call with Mr. Flink and Mr. Grabowski-Shaikh, Ms. Hanselman and debtors' counsel, report to mediator (2.8).(58451160) | 830.00 | 10.20 | 8,466.00 |
| 06/10/20 | Rose, Jorian L. | Review and revise stipulation approving registration rights agreement.(58452168) | 1,010.00 | 2.10 | 2,121.00 |
| 06/10/20 | Rose, Jorian L. | Review and revise registration rights to be sent to Debtors.(58452169) | 1,010.00 | 1.80 | 1,818.00 |
| 06/10/20 | Rose, Jorian L. | Review comments from Debtors regarding registration rights.(58452172) | 1,010.00 | 1.40 | 1,414.00 |
| 06/10/20 | Rose, Jorian L. | Telephone conferences with Mr. Skikos regarding registration rights negotiations.(58452174) | 1,010.00 | 0.60 | 606.00 |
| 06/10/20 | Weible, Robert A. | Telephone conference Mr. Rose regarding issues pertaining to filing and approval of RRA and backstop parties registration rights agreement (.3); review and comment on Guaranty RRA revisions (2.0); call with Messrs. Flink, Grabowski-Shaikh and Lehrer and Mses. Hanselman and Aguero regarding RRA changes (.6); finalize proposed changes and transmit to Cravath | 830.00 | 5.00 | 4,150.00 |

**Baker & Hostetler LLP**

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 07/28/20
Invoice Number: 50788302
Matter Number: 114959.000001
Page 192

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | (.9); exchange emails with Mses. Aguero and Hanselman and Messrs. Dorsey and Grabowski-Shaikh regarding further changes, and finalize RRA (1.2).(58454893) | | | |
| 06/11/20 | Grabowski-Shaikh, Asim R. | Attention to securities laws issues.(58459015) | 800.00 | 3.70 | 2,960.00 |
| 06/11/20 | Rose, Jorian L. | Review and revise stipulation for approval of registration rights agreement.(58456621) | 1,010.00 | 2.90 | 2,929.00 |
| 06/12/20 | Julian, Robert | Telephone call with D. Richardson re securities litigation(58473683) | 1,175.00 | 0.30 | 352.50 |
| 06/12/20 | Rose, Jorian L. | Review and revise final settlement stipulation for registration rights agreement.(58467862) | 1,010.00 | 1.10 | 1,111.00 |
| 06/15/20 | Grabowski-Shaikh, Asim R. | Attention to securities laws issues.(58476574) | 800.00 | 1.50 | 1,200.00 |
| 06/15/20 | Weible, Robert A. | Review and respond to Ms.Kates's emails regarding RRA questions and answers summary, prepare summary, exchange emails with Ms. Hanselman and Mr. Grabowski-Shaikh and revise summary and forward completed summary to Ms. Kates (3.2); further revisions to summary in response to inquiries (.6)(58482431) | 830.00 | 3.80 | 3,154.00 |
| 06/16/20 | Weible, Robert A. | Review and respond to emails from Ms. Morris regarding press talking points on RRA (.4); review email with Abram's objection to RRA and respond to Mr.Julian (.3).(58507206) | 830.00 | 0.70 | 581.00 |
| 06/17/20 | Weible, Robert A. | Annotate motion opposing RRA approval with counterarguments.(58507311) | 830.00 | 1.10 | 913.00 |
| 06/18/20 | Weible, Robert A. | Review and edit draft of response to Abrams motion opposing RRA.(58515819) | 830.00 | 1.10 | 913.00 |
| 06/22/20 | Weible, Robert A. | Review response to Abrams brief on Registration Rights Agreement and exchange emails with Ms. Attard (6-19/6-21) (.6); review further communications on response from Messrs. Rose and Julian and | 830.00 | 0.80 | 664.00 |

Baker&Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Dallas    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    San Francisco    Seattle    Washington, DC

Case: 19-30088    Doc# 8494-4    Filed: 07/30/20    Entered: 07/30/20 03:54:01    Page
193 of 334

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 07/28/20
Invoice Number: 50788302
Matter Number: 114959.000001
Page 193

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | Ms. Attard and respond to Mr. Rose (.2).(58540490) | | | |
| 06/23/20 | Kates, Elyssa S. | Correspondence with Mr. Julian, Ms. Green and others regarding stock subscription issues.(58543751) | 760.00 | 0.10 | 76.00 |
| 06/23/20 | Rose, Jorian L. | Review securities filing 8-k regarding underwriter agreement.(58539744) | 1,010.00 | 0.80 | 808.00 |
| 06/25/20 | Weible, Robert A. | Telephone conference with Mr. Rose regarding Abrams motion response issues and review trustee'responsive filing (.3); respond to yet another change in the response to the Abrams motion (.2).(58557544) | 830.00 | 0.50 | 415.00 |
| 06/26/20 | Rose, Jorian L. | Review 8-K filing in connection with plan equity issuance.(58559143) | 1,010.00 | 2.30 | 2,323.00 |
| 06/26/20 | Weible, Robert A. | Review amended form of backstop registration rights agreement, and email to Messrs. Flink and Grabowski-Shaikh and Meses. Aguero and Hanselman.(58557741) | 830.00 | 0.40 | 332.00 |
| 06/29/20 | Dumas, Cecily A. | Review Lincoln report on stock value (.4); review disclosure statement, joint plan and victim FAQ re stock value and prepare summary report (1.6); review Julian email on anticipated stock value (.2); tel conference Bloom re effect of securitization application on stock value (.4)(58571874) | 950.00 | 2.20 | 2,090.00 |
| 06/29/20 | Dumas, Cecily A. | Tel conference Bloom, Mitchell re stock value issues(58571875) | 950.00 | 0.50 | 475.00 |
| 06/29/20 | Grabowski-Shaikh, Asim R. | Attention to backstop party amendments to registration rights agreement.(58595973) | 800.00 | 1.00 | 800.00 |
| 06/29/20 | Rose, Jorian L. | Review financial analyses regarding stock issuance for PG&E.(58567499) | 1,010.00 | 1.80 | 1,818.00 |
| 06/29/20 | Weible, Robert A. | Telephone conference with Mr.Flink and review emails regarding proposed RRA changes.(58579246) | 830.00 | 0.30 | 249.00 |
| 06/30/20 | Rose, Jorian L. | Review securities filing relating to equity | 1,010.00 | 0.70 | 707.00 |

Baker&Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Dallas    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    San Francisco    Seattle    Washington, DC

Case: 19-30088    Doc# 8561-4    Filed: 07/30/20    Entered: 07/30/20 03:54:01    Page
194 of 334

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 07/28/20
Invoice Number: 50788302
Matter Number: 114959.000001
Page 194

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | issuance.(58594085) | | | |
| 06/30/20 | Weible, Robert A. | Review numerous Brown Rudnick/Cravath emails regarding finalization of RRA and arrangements and issuance of shares to the fire victim trust (.3); review RBC analyst report on PG&E e-mergance (.5); participate in call among financial advisors, Brown Rudnick, and Cravath regarding shares to be issued to Trust (.1).(58592009) | 830.00 | 0.90 | 747.00 |
| **Securities(043)** | | | | **158.20** | **135,170.50** |
| 06/01/20 | Barnes, Cory N. | Due diligence on vegetation management contractor work relating to North Bay fires for confirmation of plan valuation.(58411357) | 265.00 | 1.40 | 371.00 |
| 06/01/20 | Bator, Chris | Analysis of PG&E's complaint against Liberty Insurance asserting its right to coverage for the Butte Fire as an additional insured of Trees, Inc.(58397027) | 510.00 | 0.50 | 255.00 |
| 06/01/20 | Bator, Chris | Review and revision of the draft Complaint against WECI and emails and telephone conference with D. Dow regarding the draft claims.(58397028) | 510.00 | 1.20 | 612.00 |
| 06/01/20 | Bennett-Jean, Julia A. | Research damages for memorandum.(58418620) | 400.00 | 5.80 | 2,320.00 |
| 06/01/20 | Bennett-Jean, Julia A. | Draft damages section of memorandum.(58418621) | 400.00 | 3.40 | 1,360.00 |
| 06/01/20 | Commins, Gregory J. | Confer with team re response to certain third party objections (.4 hours); work on draft complaints (1.4 hour); confer with team re agenda for team meeting (1.6 hours); review of claims and defenses against third parties (1.1 hour); confer with team re presentation to Trustee (1.9 hours).(58412672) | 890.00 | 6.40 | 5,696.00 |
| 06/01/20 | Davis, Austin N. | Review documents produced by PG&E contractor regarding vegetation management services for purposes of plan confirmation.(58416598) | 265.00 | 1.40 | 371.00 |

# Baker&Hostetler LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC

Case: 19-30088   Doc# 8577-4   Filed: 07/30/20   Entered: 07/30/20 03:44:01   Page
195 of 334

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 07/28/20
Invoice Number: 50788302
Matter Number: 114959.000001
Page 195

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 06/01/20 | Donaho, Thomas A. | Analysis of liability of Debtors' contractors to determine potential scope of recovery for wildfire victims.(58439254) | 530.00 | 4.20 | 2,226.00 |
| 06/01/20 | Dow, Dustin M. | Analyze Butte litigation filings to determine scope of positions taken by certain vegetation management contractors as part of due diligence effort to assess the value of the rights subject to assignment (1.4); analyze work performed on various circuits relevant to fires as part of due diligence analysis (1.3); analyze indemnity obligations of various vegetation management contractors (1.6); analyze efforts of vegetation management contractors to renegotiate indemnity obligations based on documents produced by debtors (2.1).(58396979) | 365.00 | 6.40 | 2,336.00 |
| 06/01/20 | Hayes, Sarah M. | Analysis and review of third-party contractor documents for the purposes of plan confirmation and related due diligence.(58396941) | 250.00 | 0.30 | 75.00 |
| 06/01/20 | Hogan, Thomas E. | Analysis of assigned claims in connection with plan confirmation.(58413272) | 785.00 | 5.40 | 4,239.00 |
| 06/01/20 | Jones, Cary P. | Review new contractor insurance policies and related documents and create insurance summary chart on the same.(58416477) | 265.00 | 1.30 | 344.50 |
| 06/01/20 | Kluding, Kristin D. | Analysis and review of third-party contractor documents for the purposes of plan confirmation and related due diligence.(58415586) | 250.00 | 2.60 | 650.00 |
| 06/01/20 | Martinez, Daniella E. | Analysis of liability of Debtors' contractors to determine potential scope of recovery for wildfire victims and assist in plan confirmation.(58418642) | 400.00 | 6.20 | 2,480.00 |
| 06/01/20 | Martinez, Daniella E. | Call with B McCabe regarding asset analysis and strategy.(58418641) | 400.00 | 0.90 | 360.00 |
| 06/01/20 | McCabe, | Confer with Ms. Martinez regarding strategy | 630.00 | 0.90 | 567.00 |

Baker&Hostetler LLP

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 07/28/20
Invoice Number: 50788302
Matter Number: 114959.000001
Page 196

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | Bridget S. | for Rule 2004 review.(58441315) | | | |
| 06/01/20 | McCabe, Bridget S. | Analysis regarding PG&E contractors Rule 2004 discovery responses and the value of the assigned causes of action.(58441337) | 630.00 | 3.60 | 2,268.00 |
| 06/01/20 | McCabe, Bridget S. | Confer with Mr. Commins regarding analysis of third party causes of action.(58441376) | 630.00 | 1.10 | 693.00 |
| 06/01/20 | McCabe, Bridget S. | Develop strategy for developing causes of action against PG&E contractors.(58441395) | 630.00 | 0.60 | 378.00 |
| 06/01/20 | Mohan, Sushant | Analysis of liability of Debtors' contractors to determine potential scope of recovery for wildfire victims and assist in plan confirmation(58392053) | 450.00 | 5.40 | 2,430.00 |
| 06/01/20 | Petre, Timothy P. | Perform due diligence and select materials regarding third party contractors in connection with plan confirmation (5.5); select material for plan confirmation and recovery of settlement plan (3.8).(58423171) | 370.00 | 9.30 | 3,441.00 |
| 06/01/20 | Reynolds, Veronica | Analysis of liability of Debtors' contractors to determine potential scope of recovery for wildfire victims and assist in plan confirmation.(58432443) | 340.00 | 4.70 | 1,598.00 |
| 06/01/20 | Richardson, David J. | Analyze jurisdiction issues re D&O litigation (0.40), communications re assigned claims litigation strategies (0.50)(58427573) | 685.00 | 0.90 | 616.50 |
| 06/01/20 | Smith, Shanisha Y. | Analyze and review third party contractor documents for the purposes of plan confirmation and related due diligence.(58396703) | 470.00 | 3.90 | 1,833.00 |
| 06/01/20 | Smith, Shanisha Y. | Continue to review and analyze various correspondence regarding document review search analytics for third party contractor claim analysis and strategy for plan confirmation.(58396706) | 470.00 | 1.30 | 611.00 |
| 06/01/20 | Steinberg, Zoe | Collect facts for use regarding third-party | 340.00 | 2.10 | 714.00 |

**Baker&Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Dallas    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    San Francisco    Seattle    Washington, DC

Case: 19-30088    Doc# 8847-4    Filed: 07/30/20    Entered: 07/30/20 03:24:01    Page
197 of 334

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 07/28/20
Invoice Number: 50788302
Matter Number: 114959.000001
Page 197

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | M. | liability for asset analysis and recovery purposes.(58420425) | | | |
| 06/01/20 | Steinberg, Zoe M. | Summarize facts for use regarding third-party liability for asset analysis and recovery purposes.(58420426) | 340.00 | 3.00 | 1,020.00 |
| 06/01/20 | Steinberg, Zoe M. | Analyze facts for use regarding third-party liability for asset analysis and recovery purposes.(58420427) | 340.00 | 2.00 | 680.00 |
| 06/01/20 | Stuy, Lauren T. | Analyze cause of action for third-party contractors in connection with plan of confirmation.(58396742) | 265.00 | 2.20 | 583.00 |
| 06/01/20 | Thomas, Emily B. | Review and analyze documents produced from PG&E privilege log related to third party contractors for potential information relevant to due diligence before plan confirmation (1.8); prepare and review correspondence regarding same (.5).(58455526) | 450.00 | 2.30 | 1,035.00 |
| 06/01/20 | Thompson, Taylor M. | Conduct legal analysis related to vegetation-management contractors to assess value of third-party causes of action assigned to tort victims (.2); review and analyze contractor documents produced by PG&E and in response to Rule 2004 subpoenas to assess value of third-party causes of action assigned to tort victims (.4).(58396884) | 265.00 | 0.60 | 159.00 |
| 06/01/20 | Walton, Ryan | Review documents produced by third party contractor Electric Power Research Institute (EPRI).(58419549) | 265.00 | 2.70 | 715.50 |
| 06/01/20 | Williamson, Forrest G. | Perform due diligence and select materials regarding third party contractors in connection with plan confirmation (2.50).(58450167) | 200.00 | 2.50 | 500.00 |
| 06/02/20 | Barnes, Cory N. | Due diligence on vegetation management contractor work relating to North Bay fires for confirmation of plan valuation and cause of action analysis against vegetation management contractors.(58411366) | 265.00 | 1.90 | 503.50 |

**Baker&Hostetler LLP**

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 06/02/20 | Bator, Chris | Further analysis of Asplundh's liability policies to confirm conditions for PG&E to be an additional insured.(58401249) | 510.00 | 1.10 | 561.00 |
| 06/02/20 | Bator, Chris | Several emails with D. Dow and C. Jones regarding PG&E's status as an additional insured under Asplundh's liability insurance policies and effect of the indemnity provisions in PG&E's contract with Asplundh.(58401251) | 510.00 | 1.20 | 612.00 |
| 06/02/20 | Bennett-Jean, Julia A. | Research additional issues pertaining to damages.(58418623) | 400.00 | 5.30 | 2,120.00 |
| 06/02/20 | Commins, Gregory J. | Confer with team re drafting third party complaints (.9 hours); work with experts re damages issues (.9 hours); review memoranda re factual basis for claims against third parties (2.4 hours); review Debtor and TCC's stipulation re assigned claims (.3 hours); review third party response to Rule 2004 subpoenas (.6 hours); work on draft complaints (1.4 hour); confer with team re presentation to Trustee (.8 hours); review Third Supplement to the Amended Plan Supplement (.4 hours).(58412674) | 890.00 | 7.70 | 6,853.00 |
| 06/02/20 | Davis, Austin N. | Analyze work orders produced by Davey Tree entities to determine nature and location of entities' vegetation management work for purposes of plan confirmation.(58416597) | 265.00 | 3.50 | 927.50 |
| 06/02/20 | Donaho, Thomas A. | Analysis of liability of Debtors' contractors to determine potential scope of recovery for wildfire victims.(58439253) | 530.00 | 1.80 | 954.00 |
| 06/02/20 | Dow, Dustin M. | Analyze insurance requirements for relevant vegetation management contracts (1.1); analyze indemnification requirements for certain vegetation management contracts (2.3); analyze documents produced by debtors relevant to work performed in fire areas by vegetation management subcontractors (1.8); analyze documents | 365.00 | 7.40 | 2,701.00 |

## Baker & Hostetler LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC

Case: 19-30088   Doc# 8561-4   Filed: 07/30/20   Entered: 07/30/20 03:54:01   Page 199 of 334

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 07/28/20
Invoice Number: 50788302
Matter Number: 114959.000001
Page 199

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | relevant to contractor A Plus Tree Service as part of due diligence analysis on value of rights assignment (1.8); analyze documents relevant to contractor CFVM as part of due diligence analysis on value of rights assignment (.5).(58407141) | | | |
| 06/02/20 | Hayes, Sarah M. | Analysis and review of third-party contractor documents for the purposes of plan confirmation and related due diligence.(58423097) | 250.00 | 4.20 | 1,050.00 |
| 06/02/20 | Hogan, Thomas E. | Analysis of assigned claims in connection with plan confirmation.(58413275) | 785.00 | 5.20 | 4,082.00 |
| 06/02/20 | Kluding, Kristin D. | Analysis and review of third-party contractor documents for the purposes of plan confirmation and related due diligence.(58415589) | 250.00 | 3.30 | 825.00 |
| 06/02/20 | Martinez, Daniella E. | Analysis of liability of Debtors' contractors to determine potential scope of recovery for wildfire victims and assist in plan confirmation.(58418646) | 400.00 | 3.60 | 1,440.00 |
| 06/02/20 | McCabe, Bridget S. | Confer with Ms. Steinberg regarding aggregation of Rule 2004 productions and legal analysis.(58444651) | 630.00 | 0.50 | 315.00 |
| 06/02/20 | McCabe, Bridget S. | Conference with litigation team regarding analysis of causes of action for PG&E contractors.(58444652) | 630.00 | 0.90 | 567.00 |
| 06/02/20 | McCabe, Bridget S. | Communications with counsel for PG&E contractors regarding Rule 2004 compliance.(58444659) | 630.00 | 2.70 | 1,701.00 |
| 06/02/20 | McCabe, Bridget S. | Edit memoranda summarizing Rule 2004 productions and assessing causes of action.(58444824) | 630.00 | 1.90 | 1,197.00 |
| 06/02/20 | McCabe, Bridget S. | Assess strength of causes of action for the assigned causes of action.(58444869) | 630.00 | 1.30 | 819.00 |
| 06/02/20 | Mohan, Sushant | Analysis of liability of Debtors' contractors to determine potential scope of recovery for wildfire victims and assist in plan | 450.00 | 8.90 | 4,005.00 |

Baker & Hostetler LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC

Case: 19-30088   Doc# 8734-4   Filed: 07/30/20   Entered: 07/30/20 03:54:01   Page 200 of 334

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 07/28/20
Invoice Number: 50788302
Matter Number: 114959.000001
Page 200

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | confirmation.(58400590) | | | |
| 06/02/20 | Mohan, Sushant | Correspond with Ms. McCabe regarding TRC Solutions and prepare spreadsheet of known contracts to assist with call with TRC Solutions' attorney the following day.(58400592) | 450.00 | 1.10 | 495.00 |
| 06/02/20 | Petre, Timothy P. | Select material for plan confirmation and recovery of settlement plan (4.9); perform due diligence and select materials regarding third party contractors in connection with plan confirmation (4.6).(58423172) | 370.00 | 9.50 | 3,515.00 |
| 06/02/20 | Reynolds, Veronica | Analysis of liability of Debtors' contractors to determine potential scope of recovery for wildfire victims and assist in plan confirmation.(58432444) | 340.00 | 4.90 | 1,666.00 |
| 06/02/20 | Smith, Shanisha Y. | Draft complaints against third party contractors for plan confirmation.(58401556) | 470.00 | 4.20 | 1,974.00 |
| 06/02/20 | Smith, Shanisha Y. | Conference with litigation team regarding strategy for third party business consultant causes of action complaints.(58401557) | 470.00 | 0.90 | 423.00 |
| 06/02/20 | Sproull, Kelsey M. | Analysis of liability of Debtors' contractors to determine potential scope of recovery for wildfire victims and assist in plan confirmation.(58452537) | 515.00 | 5.30 | 2,729.50 |
| 06/02/20 | Steinberg, Zoe M. | Revise memorandum regarding potential third-party claims for asset analysis and recovery purposes.(58420429) | 340.00 | 1.20 | 408.00 |
| 06/02/20 | Steinberg, Zoe M. | Collect facts for use regarding third-party liability for asset analysis and recovery purposes.(58420933) | 340.00 | 2.70 | 918.00 |
| 06/02/20 | Steinberg, Zoe M. | Analyze facts for use regarding third-party liability for asset analysis and recovery purposes.(58420931) | 340.00 | 0.90 | 306.00 |
| 06/02/20 | Steinberg, Zoe M. | Summarize facts for use regarding third-party liability for asset analysis and recovery purposes.(58420932) | 340.00 | 1.80 | 612.00 |

Baker & Hostetler LLP

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 07/28/20
Invoice Number: 50788302
Matter Number: 114959.000001
Page 201

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 06/02/20 | Stuy, Lauren T. | Email communications in connection with document review and document production of third-party contractors.(58405802) | 265.00 | 0.30 | 79.50 |
| 06/02/20 | Thomas, Emily B. | Continue to review and analyze documents produced from PG&E privilege log related to third party contractors for potential information relevant to due diligence before plan confirmation (1.9); review and analyze documents related to third party contractor on transmission projects to assist with same (1.6).(58455537) | 450.00 | 3.50 | 1,575.00 |
| 06/02/20 | Thompson, Taylor M. | Conduct legal analysis related to vegetation-management contractors to assess value of third-party causes of action assigned to tort victims (3.8); PG&E review and analyze documents produced by PG&E and in response to Rule 2004 subpoenas to assess value of third-party causes of action assigned to tort victims (2.1).(58401236) | 265.00 | 5.90 | 1,563.50 |
| 06/02/20 | Trujillo, Alexandra L. | Review relevant documents pulled from targeted searches for third party sub-contractors and draft summary memoranda for the purposes of plan confirmation and related due diligence.(58433665) | 340.00 | 5.60 | 1,904.00 |
| 06/03/20 | Barnes, Cory N. | Due diligence on vegetation management contractor work relating to North Bay fires for confirmation of plan valuation and cause of action analysis against vegetation management contractors.(58411361) | 265.00 | 0.90 | 238.50 |
| 06/03/20 | Commins, Gregory J. | Confer with team re response to third party claims (1.1 hours); work on draft complaints (.6 hour); confer with team re strategy for D&O claims (1.4 hours).(58412677) | 890.00 | 3.10 | 2,759.00 |
| 06/03/20 | Davis, Austin N. | Analyze work orders produced by Davey Tree entities to determine nature and location of entities' vegetation management work for purposes of plan confirmation.(58416596) | 265.00 | 4.40 | 1,166.00 |
| 06/03/20 | Donaho, | Analysis of liability of Debtors' contractors to | 530.00 | 5.20 | 2,756.00 |

**Baker&Hostetler LLP**

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC

Case: 19-30088   Doc# 8607-4   Filed: 07/30/20   Entered: 07/30/20 03:54:01   Page 202 of 334

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | Thomas A. | determine potential scope of recovery for wildfire victims.(58439255) | | | |
| 06/03/20 | Dow, Dustin M. | Analyze documents relevant to Davey Tree Surgery in connection with due diligence analysis of rights assignment to Fire Victim Trust (1.2); analyze deposition testimony of Dave Anderson in connection with due diligence analysis of rights assignment to Fire Victim Trust (2.5); analyze documents relevant to A Plus Tree Services in connection with due diligence analysis (1.7); analyze documents relevant to vegetation management pre-inspection in connection with due diligence of rights assignment (1.8).(58407143) | 365.00 | 7.20 | 2,628.00 |
| 06/03/20 | Foix, Danyll W. | Review claims and information regarding confirmation and assigned claims diligence (2); prepare and consider emails regarding confirmation issues and assigned claims diligence (.2).(58441789) | 760.00 | 2.20 | 1,672.00 |
| 06/03/20 | Hayes, Sarah M. | Analysis and review of third-party contractor documents for the purposes of plan confirmation and related due diligence.(58407028) | 250.00 | 4.40 | 1,100.00 |
| 06/03/20 | Hogan, Thomas E. | Analysis of assigned claims in connection with plan confirmation.(58413282) | 785.00 | 7.30 | 5,730.50 |
| 06/03/20 | Kavouras, Daniel M. | Correspondence with opposing counsel regarding subpoena compliance in connection with assessment of third-party claims for plan confirmation.(58444716) | 365.00 | 0.30 | 109.50 |
| 06/03/20 | Kluding, Kristin D. | Analysis and review of third-party contractor documents for the purposes of plan confirmation and related due diligence.(58415592) | 250.00 | 1.40 | 350.00 |
| 06/03/20 | Lockyer, Brittany N. | Review and analyze third party contractor documents for potential liability issues.(58409415) | 265.00 | 3.40 | 901.00 |
| 06/03/20 | Martinez, Daniella E. | Analysis of liability of Debtors' contractors to determine potential scope of recovery for | 400.00 | 4.80 | 1,920.00 |

# Baker & Hostetler LLP

Case: 19-30088   Doc# 8507-4   Filed: 07/30/20   Entered: 07/30/20 03:54:01   Page 203 of 334

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 07/28/20
Invoice Number: 50788302
Matter Number: 114959.000001
Page 203

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | wildfire victims and assist in plan confirmation.(58418649) | | | |
| 06/03/20 | McCabe, Bridget S. | Confer with Messrs. Commins and Morris regarding Rule 2004 discovery and analysis of third party contractor facts to assess value of causes of action.(58444871) | 630.00 | 1.10 | 693.00 |
| 06/03/20 | McCabe, Bridget S. | Confer with Mr. Donaho regarding Rule 2004 discovery strategy.(58444872) | 630.00 | 0.20 | 126.00 |
| 06/03/20 | McCabe, Bridget S. | Develop facts for valuation of assigned causes of action.(58445149) | 630.00 | 2.80 | 1,764.00 |
| 06/03/20 | McCabe, Bridget S. | Confer with Mr. Moshant regarding causes of action and development of facts for same.(58445150) | 630.00 | 0.70 | 441.00 |
| 06/03/20 | McCabe, Bridget S. | Conference with Ms. Morris and Messrs. Commins, Richardson, and Hogan regarding assigned causes of action.(58445154) | 630.00 | 1.40 | 882.00 |
| 06/03/20 | McCabe, Bridget S. | Analysis of Rule 2004 documents and PG&E documents to assess assigned causes of action.(58445166) | 630.00 | 3.30 | 2,079.00 |
| 06/03/20 | Mohan, Sushant | Analysis of liability of Debtors' contractors to determine potential scope of recovery for wildfire victims and assist in plan confirmation.(58404726) | 450.00 | 5.60 | 2,520.00 |
| 06/03/20 | Petre, Timothy P. | Perform due diligence and select materials regarding third party contractors in connection with plan confirmation (1.6); select material for plan confirmation and recovery of settlement plan (2.8).(58423191) | 370.00 | 4.40 | 1,628.00 |
| 06/03/20 | Smith, Shanisha Y. | Continue to prepare descriptive scopes of work and professional services engagements for key entities regrading third party contractor claim analysis and strategy for plan confirmation.(58407029) | 470.00 | 2.40 | 1,128.00 |
| 06/03/20 | Smith, Shanisha Y. | Review analysis regarding CRUX's Response to Tort Claimants Committee's | 470.00 | 0.70 | 329.00 |

**Baker & Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Dallas    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    San Francisco    Seattle    Washington, DC

Case: 19-30088    Doc# 8604-4    Filed: 07/30/20    Entered: 07/30/20 03:54:01    Page
204 of 334

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 07/28/20
Invoice Number: 50788302
Matter Number: 114959.000001
Page 204

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | Subpoena, PAR Electrical Contractors' Response to Tort Claimants Committee's Subpoena, Quanta Energy Services, LLC's Response to Tort Claimants Committee Subpoena, and Quanta Technology, LLC's to Tort Claimants Committee's Subpoena Strategy for plan confirmation.(58407030) | | | |
| 06/03/20 | Smith, Shanisha Y. | Draft complaints against third party contractors for plan confirmation.(58407031) | 470.00 | 1.30 | 611.00 |
| 06/03/20 | Smith, Shanisha Y. | Prepare for meet and confer regarding CRUX's Response to Tort Claimants Committee's Subpoena, PAR Electrical Contractors' Response to Tort Claimants Committee's Subpoena, Quanta Energy Services, LLC's Response to Tort Claimants Committee Subpoena, and Quanta Technology, LLC's to Tort Claimants Committee's Subpoena Strategy for plan confirmation.(58407033) | 470.00 | 1.10 | 517.00 |
| 06/03/20 | Smith, Shanisha Y. | Analyze and review 108 third party contractor documents for the purposes of plan confirmation and related due diligence.(58407032) | 470.00 | 2.20 | 1,034.00 |
| 06/03/20 | Smith, Shanisha Y. | Analyze and review 72 third party contractor documents for the purposes of plan confirmation and related due diligence.(58646836) | 470.00 | 2.10 | 987.00 |
| 06/03/20 | Smith, Shanisha Y. | Analyze and review 309 third party contractor documents for the purposes of plan confirmation and related due diligence.(58646837) | 470.00 | 3.50 | 1,645.00 |
| 06/03/20 | Sproull, Kelsey M. | Analysis of liability of Debtors' contractors to determine potential scope of recovery for wildfire victims and assist in plan confirmation.(58452539) | 515.00 | 1.70 | 875.50 |
| 06/03/20 | Steinberg, Zoe M. | Collect facts for use regarding third-party liability for asset analysis and recovery purposes.(58432659) | 340.00 | 2.90 | 986.00 |

Baker & Hostetler LLP

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 07/28/20
Invoice Number: 50788302
Matter Number: 114959.000001
Page 205

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 06/03/20 | Steinberg, Zoe M. | Summarize facts for use regarding third-party liability for asset analysis and recovery purposes.(58432661) | 340.00 | 2.00 | 680.00 |
| 06/03/20 | Steinberg, Zoe M. | Analyze facts for use regarding third-party liability for asset analysis and recovery purposes.(58432660) | 340.00 | 1.90 | 646.00 |
| 06/03/20 | Stuy, Lauren T. | Review and analyze third-party contractor documents in connection with assignment of third-party causes of action.(58405689) | 265.00 | 5.20 | 1,378.00 |
| 06/03/20 | Thomas, Emily B. | Continue to review and analyze documents produced from PG&E privilege log related to third party contractors for potential information relevant to due diligence before plan confirmation.(58455538) | 450.00 | 1.40 | 630.00 |
| 06/03/20 | Thompson, Taylor M. | Review and analyze documents produced by PG&E to assess value of third-party causes of action against CN Utility Consulting assigned to tort victims (4.8); review and analyze documents produced by PG&E to assess value of third-party causes of action against Wright Tree Service assigned to tort victims (1.6).(58418074) | 265.00 | 6.40 | 1,696.00 |
| 06/03/20 | Trujillo, Alexandra L. | Review relevant documents pulled from targeted searches for third party sub-contractors and draft summary memoranda for the purposes of plan confirmation and related due diligence.(58433667) | 340.00 | 6.10 | 2,074.00 |
| 06/04/20 | Barnes, Cory N. | Due diligence on vegetation management contractor work relating to North Bay fires for confirmation of plan valuation and cause of action analysis against vegetation management contractors.(58411375) | 265.00 | 6.30 | 1,669.50 |
| 06/04/20 | Bator, Chris | Conference call and emails with D. Dow and J. Chairez regarding outstanding insurance issues and assignments, including with respect to claims against third-party contractors.(58411843) | 510.00 | 0.50 | 255.00 |
| 06/04/20 | Bator, Chris | Further analysis of the AIG E&O policy issued to Asplundh to verify coverages and | 510.00 | 0.40 | 204.00 |

Baker&Hostetler LLP

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

| | |
|---|---|
| Invoice Date: | 07/28/20 |
| Invoice Number: | 50788302 |
| Matter Number: | 114959.000001 |
| | Page 206 |

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | | key exclusions.(58411844) | | | |
| 06/04/20 | Bator, Chris | Further analysis of the additional insured and insured contract provisions of the Asplundh Tree Expert Company's liability insurance policies to confirm extent and limitations on coverage.(58411845) | 510.00 | 0.40 | 204.00 |
| 06/04/20 | Commins, Gregory J. | Review draft complaints (.6 hour); review legal research re third party claims (.5 hours),(58428191) | 890.00 | 1.10 | 979.00 |
| 06/04/20 | Davis, Austin N. | Review documents produced by PG&E contractor regarding vegetation management services for purposes of plan confirmation.(58416599) | 265.00 | 3.60 | 954.00 |
| 06/04/20 | Donaho, Thomas A. | Analysis of liability of Debtors' contractors to determine potential scope of recovery for wildfire victims.(58439256) | 530.00 | 8.70 | 4,611.00 |
| 06/04/20 | Dow, Dustin M. | Analyze documents produced by contractor Quantum Spatial, Inc. in response to 2004 subpoena (.7); analyze documents relevant to contractor A Plus Tree Services (.8); analyze documents relevant to Utility Tree Services, Inc. as part of due diligence of rights assignment (.8); analyze debtors' vegetation management policies with respect to contractor requirements as part of due diligence analysis of rights assignment (1.2); analyze insurance requirements relevant to claims subject to rights assignment (1.8); analyze subpoena response of contractor Quanta Energy Services (.8); conference with Quanta Energy Services counsel regarding production in response to Rule 2004 subpoena (.6); revise analysis of claims against certain contractors (.4).(58411519) | 365.00 | 7.10 | 2,591.50 |
| 06/04/20 | Foix, Danyll W. | Review claims and information regarding confirmation and assigned claims diligence (.8); prepare and consider emails, drafts, and information regarding confirmation issues and assigned claims diligence (.7).(58441786) | 760.00 | 1.50 | 1,140.00 |

Baker&Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Dallas    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    San Francisco    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 07/28/20
Invoice Number: 50788302
Matter Number: 114959.000001
Page 207

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 06/04/20 | Hayes, Sarah M. | Analysis and review of third-party contractor documents for the purposes of plan confirmation and related due diligence.(58411224) | 250.00 | 6.10 | 1,525.00 |
| 06/04/20 | Hogan, Thomas E. | Analysis of assigned claims in connection with plan confirmation.(58413284) | 785.00 | 7.70 | 6,044.50 |
| 06/04/20 | Martinez, Daniella E. | Analysis of liability of Debtors' contractors to determine potential scope of recovery for wildfire victims and assist in plan confirmation.(58418648) | 400.00 | 5.70 | 2,280.00 |
| 06/04/20 | McCabe, Bridget S. | Conduct meet and confer session with counsel for PG&E contractor.(58445171) | 630.00 | 0.90 | 567.00 |
| 06/04/20 | McCabe, Bridget S. | Analysis of facts for assessment of assigned causes of action.(58445174) | 630.00 | 2.40 | 1,512.00 |
| 06/04/20 | McCabe, Bridget S. | Conduct meet and confer session with counsel for PG&E contractor.(58445179) | 630.00 | 0.60 | 378.00 |
| 06/04/20 | McCabe, Bridget S. | Conference with Ms. Smith regarding cause of action analysis for PG&E contractor.(58445180) | 630.00 | 0.50 | 315.00 |
| 06/04/20 | McCabe, Bridget S. | Assessment of facts for cause of action analysis.(58446717) | 630.00 | 2.90 | 1,827.00 |
| 06/04/20 | McCabe, Bridget S. | Emails to and from litigation team regarding outstanding projects and cause of action analysis.(58446718) | 630.00 | 1.20 | 756.00 |
| 06/04/20 | Mohan, Sushant | Analysis of liability of Debtors' contractors to determine potential scope of recovery for wildfire victims and assist in plan confirmation.(58414459) | 450.00 | 6.40 | 2,880.00 |
| 06/04/20 | Petre, Timothy P. | Select material for plan confirmation and recovery of settlement plan (1.2); perform due diligence and select materials regarding third party contractors in connection with plan confirmation (2.6).(58423194) | 370.00 | 3.80 | 1,406.00 |
| 06/04/20 | Reynolds, Veronica | Analysis of liability of Debtors' contractors to determine potential scope of recovery for | 340.00 | 3.20 | 1,088.00 |

**Baker & Hostetler LLP**

Case: 19-30088    Doc# 8607-4    Filed: 07/30/20    Entered: 07/30/20 03:54:01    Page 208 of 334

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 07/28/20
Invoice Number: 50788302
Matter Number: 114959.000001
Page 208

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | wildfire victims and assist in plan confirmation.(58432649) | | | |
| 06/04/20 | Smith, Shanisha Y. | Continue to prepare for meet and confer regarding CRUX's Response to Tort Claimants Committee's Subpoena, PAR Electrical Contractors' Response to Tort Claimants Committee's Subpoena, Quanta Energy Services, LLC's Response to Tort Claimants Committee Subpoena, and Quanta Technology, LLC's to Tort Claimants Committee's Subpoena Strategy for plan confirmation.(58412026) | 470.00 | 3.90 | 1,833.00 |
| 06/04/20 | Smith, Shanisha Y. | Draft complaints against third party contractors for plan confirmation.(58412029) | 470.00 | 2.50 | 1,175.00 |
| 06/04/20 | Smith, Shanisha Y. | Continue to prepare descriptive scopes of work and professional services engagements for key entities regrading third party contractor claim analysis and strategy for plan confirmation.(58412030) | 470.00 | 1.70 | 799.00 |
| 06/04/20 | Smith, Shanisha Y. | Meet and confer regarding CRUX's Response to Tort Claimants Committee's Subpoena, PAR Electrical Contractors' Response to Tort Claimants Committee's Subpoena, Quanta Energy Services, LLC's Response to Tort Claimants Committee Subpoena, and Quanta Technology, LLC's to Tort Claimants Committee's Subpoena for plan confirmation.(58415419) | 470.00 | 0.30 | 141.00 |
| 06/04/20 | Sproull, Kelsey M. | Analysis of liability of Debtors' contractors to determine potential scope of recovery for wildfire victims and assist in plan confirmation.(58452543) | 515.00 | 2.30 | 1,184.50 |
| 06/04/20 | Steinberg, Zoe M. | Summarize facts for use regarding third-party liability for asset analysis and recovery purposes.(58432706) | 340.00 | 3.30 | 1,122.00 |
| 06/04/20 | Steinberg, Zoe M. | Collect facts for use regarding third-party liability for asset analysis and recovery purposes.(58432663) | 340.00 | 3.80 | 1,292.00 |

# Baker&Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Dallas    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    San Francisco    Seattle    Washington, DC

Case: 19-30088    Doc# 8644-4    Filed: 07/30/20    Entered: 07/30/20 03:44:01    Page 209 of 334

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date:         07/28/20
Invoice Number:       50788302
Matter Number:   114959.000001
Page 209

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 06/04/20 | Steinberg, Zoe M. | Analyze facts for use regarding third-party liability for asset analysis and recovery purposes.(58432664) | 340.00 | 2.90 | 986.00 |
| 06/04/20 | Stuy, Lauren T. | Review and analyze third-party contractor documents in connection with assignment of third-party causes of action.(58416354) | 265.00 | 2.30 | 609.50 |
| 06/04/20 | Thomas, Emily B. | Revise memorandum regarding third party contractor and relevant documents to analyze liability issues as part of due diligence (.8); review documents in database regarding same (.9); continue to review and analyze documents produced from PG&E privilege log related to third party contractors for potential information relevant to due diligence before plan confirmation (1.8).(58455555) | 450.00 | 3.50 | 1,575.00 |
| 06/05/20 | Barnes, Cory N. | Due diligence on vegetation management contractor work relating to North Bay fires for confirmation of plan valuation and cause of action analysis against vegetation management contractors.(58421866) | 265.00 | 2.90 | 768.50 |
| 06/05/20 | Bator, Chris | Analysis of WECI's contact with PG&E regarding its obligation to indemnify PG&E and obtain general liability insurance with minimum liability limits.(58418927) | 510.00 | 0.60 | 306.00 |
| 06/05/20 | Bator, Chris | Multiple emails with D. Dow regarding issues with respect to WECI's duty to obtain sufficient liability insurance.(58418928) | 510.00 | 1.10 | 561.00 |
| 06/05/20 | Bator, Chris | Attention to confirming general liability and products/completed operations limits of insurance for policies issued to Asplundh in comparison to Asplundh's and WECI's indemnity obligations to PG&E.(58418929) | 510.00 | 0.60 | 306.00 |
| 06/05/20 | Bator, Chris | Emails with D. Dow regarding Davey Tree's representation of the claims assigned to the Fire Victims Trust.(58418931) | 510.00 | 0.20 | 102.00 |
| 06/05/20 | Commins, Gregory J. | Work with experts re damages analysis (.5 hours); review draft complaints (.7 hour); review legal research re third party claims | 890.00 | 2.80 | 2,492.00 |

**Baker&Hostetler LLP**

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 07/28/20
Invoice Number: 50788302
Matter Number: 114959.000001
Page 210

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | (.6 hours); review legal research issues re D&O claims (1 hour).(58428192) | | | |
| 06/05/20 | Davis, Austin N. | Review documents produced by PG&E contractor regarding vegetation management services for purposes of plan confirmation.(58416594) | 265.00 | 2.20 | 583.00 |
| 06/05/20 | Davis, Austin N. | Confer with Mr. Dow regarding drafting of complaints against PG&E contractors for purposes of plan confirmation.(58416595) | 265.00 | 0.60 | 159.00 |
| 06/05/20 | Donaho, Thomas A. | Analysis of liability of Debtors' contractors to determine potential scope of recovery for wildfire victims.(58439257) | 530.00 | 7.10 | 3,763.00 |
| 06/05/20 | Dow, Dustin M. | Analyze insurance issues with respect to third-party claims (2.2); analyze document productions by various vendors subject to rights assignment as part of due diligence analysis (1.2); analyze scope of insurance coverage issues relevant to rights assignment (1.7); analyze relevant filings in 2015 Butte litigation to determine scope of rights subject to assignment (1.4).(58418965) | 365.00 | 6.50 | 2,372.50 |
| 06/05/20 | Foix, Danyll W. | Consider consultant information regarding plan confirmation issues and assigned claims diligence (.5); review claims and information regarding confirmation and assigned claims diligence (.8); prepare and consider emails, drafts, and information regarding confirmation issues and assigned claims diligence (1).(58441783) | 760.00 | 2.30 | 1,748.00 |
| 06/05/20 | Hayes, Sarah M. | Analysis and review of third-party contractor documents for the purposes of plan confirmation and related due diligence.(58423092) | 250.00 | 4.20 | 1,050.00 |
| 06/05/20 | Hogan, Thomas E. | Analysis of assigned claims in connection with plan confirmation.(58422701) | 785.00 | 7.30 | 5,730.50 |
| 06/05/20 | Kavouras, Daniel M. | Attend meet and confer call with opposing counsel regarding Rule 2004 subpoena.(58444724) | 365.00 | 0.50 | 182.50 |

**Baker&Hostetler LLP**

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 07/28/20
Invoice Number: 50788302
Matter Number: 114959.000001
Page 211

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 06/05/20 | Kavouras, Daniel M. | Prepare for meet and confer call with opposing counsel regarding Rule 2004 subpoena.(58444726) | 365.00 | 0.50 | 182.50 |
| 06/05/20 | Kavouras, Daniel M. | Review documents provided in response to Rule 2004 subpoena and PGE-produced documents in connection with analysis of third-party claims assigned to fire victims.(58444728) | 365.00 | 0.90 | 328.50 |
| 06/05/20 | Kluding, Kristin D. | Analysis and review of third-party contractor documents for the purposes of plan confirmation and related due diligence.(58415679) | 250.00 | 0.20 | 50.00 |
| 06/05/20 | Lockyer, Brittany N. | Review third party contractor documents to evaluate potential liability.(58423832) | 265.00 | 1.60 | 424.00 |
| 06/05/20 | Lockyer, Brittany N. | Revise third party liability analysis memoranda based on document review.(58423833) | 265.00 | 1.30 | 344.50 |
| 06/05/20 | Martinez, Daniella E. | Analysis of liability of Debtors' contractors to determine potential scope of recovery for wildfire victims and assist in plan confirmation.(58418651) | 400.00 | 4.80 | 1,920.00 |
| 06/05/20 | McCabe, Bridget S. | Edit summary memoranda and cause of action analysis regarding the assigned causes of action.(58445318) | 630.00 | 3.20 | 2,016.00 |
| 06/05/20 | Mohan, Sushant | Review documents related to asset recovery and draft documents for review by Ms. McCabe.(58414458) | 450.00 | 10.20 | 4,590.00 |
| 06/05/20 | Petre, Timothy P. | Perform due diligence and select materials regarding third party contractors in connection with plan confirmation (5.1); select material for plan confirmation and recovery of settlement plan (3.7).(58423177) | 370.00 | 8.80 | 3,256.00 |
| 06/05/20 | Reynolds, Veronica | Analysis of liability of Debtors' contractors to determine potential scope of recovery for wildfire victims and assist in plan confirmation.(58432656) | 340.00 | 1.30 | 442.00 |

**Baker&Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Dallas    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    San Francisco    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date:        07/28/20
Invoice Number:      50788302
Matter Number:       114959.000001
Page 212

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 06/05/20 | Smith, Shanisha Y. | Draft complaints against third party contractors for plan confirmation.(58415206) | 470.00 | 9.20 | 4,324.00 |
| 06/05/20 | Smith, Shanisha Y. | Review and analyze memoranda for third party contractor claim analysis and strategy for plan confirmation.(58415207) | 470.00 | 1.20 | 564.00 |
| 06/05/20 | Sproull, Kelsey M. | Analysis of liability of Debtors' contractors to determine potential scope of recovery for wildfire victims and assist in plan confirmation.(58452550) | 515.00 | 3.40 | 1,751.00 |
| 06/05/20 | Steinberg, Zoe M. | Revise memorandum regarding potential third-party claims for asset analysis and recovery purposes.(58432713) | 340.00 | 0.30 | 102.00 |
| 06/05/20 | Stuy, Lauren T. | Review and analyze third-party contractor documents in connection with assignment of third-party causes of action.(58416363) | 265.00 | 0.90 | 238.50 |
| 06/05/20 | Thompson, Taylor M. | Review and analyze documents produced by PG&E and in response to Rule 2004 subpoenas to assess value of assigned third-party claims against CN Utility Consulting (.9).(58418245) | 265.00 | 0.90 | 238.50 |
| 06/06/20 | Dow, Dustin M. | Analyze Butte litigation files as part of due diligence analysis of rights assignment.(58418969) | 365.00 | 2.20 | 803.00 |
| 06/06/20 | Hogan, Thomas E. | Analysis of assigned claims in connection with plan confirmation.(58422704) | 785.00 | 3.80 | 2,983.00 |
| 06/06/20 | McCabe, Bridget S. | Analysis of Rule 2004 facts and discovery for cause of action analysis.(58446719) | 630.00 | 1.90 | 1,197.00 |
| 06/06/20 | Smith, Shanisha Y. | Continue to draft complaints against third party contractors for plan confirmation.(58416082) | 470.00 | 0.20 | 94.00 |
| 06/06/20 | Smith, Shanisha Y. | Prepare comprehensive record of documents that constitute or memorialize any and all reports, analyses, summaries, or descriptions of third-party's work for PG&E for plan confirmation.(58416083) | 470.00 | 4.40 | 2,068.00 |

Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Dallas    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    San Francisco    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 07/28/20
Invoice Number: 50788302
Matter Number: 114959.000001
Page 213

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 06/07/20 | Davis, Austin N. | Analyze documents produced by Davey Tree entities to determine Davey's compliance with document production subpoena for purposes of plan confirmation.(58448580) | 265.00 | 1.60 | 424.00 |
| 06/07/20 | Hogan, Thomas E. | Analysis of assigned claims in connection with plan confirmation.(58422705) | 785.00 | 7.10 | 5,573.50 |
| 06/07/20 | Kluding, Kristin D. | Analysis and review of third-party contractor documents for the purposes of plan confirmation and related due diligence.(58419092) | 250.00 | 1.50 | 375.00 |
| 06/07/20 | Mohan, Sushant | Review documents related to asset recovery and draft documents for review by Ms. McCabe.(58423767) | 450.00 | 3.20 | 1,440.00 |
| 06/07/20 | Smith, Shanisha Y. | Continue to prepare comprehensive record of documents that constitute or memorialize any and all reports, analyses, summaries, or descriptions of third-party's work for PG&E for plan confirmation.(58424330) | 470.00 | 0.60 | 282.00 |
| 06/07/20 | Smith, Shanisha Y. | Continue to draft complaints against third party contractors for plan confirmation.(58424331) | 470.00 | 2.80 | 1,316.00 |
| 06/08/20 | Bator, Chris | Review of emails from D. Dow regarding issues and strategies with respect to anticipated claims against PG&E's third party contractors and associated insurance issues.(58427866) | 510.00 | 0.30 | 153.00 |
| 06/08/20 | Bator, Chris | Further analysis of coverage limits and claim reporting duties pursuant to Asplundh's general liability and excess liability policies as to additional insureds.(58427865) | 510.00 | 0.90 | 459.00 |
| 06/08/20 | Cho, Dyanne J. | Conference with D. Dow regarding strategy for reviewing and analyzing documents produced in response to Rule 2004 subpoenas and by PG&E in connection with valuing third party causes of action assigned to the tort victims.(58487634) | 510.00 | 0.20 | 102.00 |

**Baker & Hostetler** LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 07/28/20
Invoice Number: 50788302
Matter Number: 114959.000001
Page 214

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 06/08/20 | Cho, Dyanne J. | Review and analyze potential third party causes of action in preparation for reviewing and analyzing documents produced in response to Rule 2004 subpoenas and by PG&E in connection with valuing third party causes of action assigned to the tort victims.(58487636) | 510.00 | 0.70 | 357.00 |
| 06/08/20 | Commins, Gregory J. | Review draft complaints (.8 hour); review legal research re third party claims (.5 hours); confer with team re draft materials for review by litigation team (1.5 hours); review and draft emails re status of Rule 2004 subpoena responses (.8 hours),(58469116) | 890.00 | 3.60 | 3,204.00 |
| 06/08/20 | Davis, Austin N. | Analyze point cloud data produced by QSI for potential applicability to a cause of action for purposes of plan confirmation.(58448577) | 265.00 | 0.50 | 132.50 |
| 06/08/20 | Davis, Austin N. | Review documents produced by PG&E contractor regarding vegetation management services for purposes of plan confirmation.(58448578) | 265.00 | 0.20 | 53.00 |
| 06/08/20 | Davis, Austin N. | Review contractors of PG&E's vegetation management contractors for provisions regarding insurance requirements for purposes of plan confirmation.(58448579) | 265.00 | 5.40 | 1,431.00 |
| 06/08/20 | Donaho, Thomas A. | Analysis of liability of Debtors' contractors to determine potential scope of recovery for wildfire victims.(58486420) | 530.00 | 5.30 | 2,809.00 |
| 06/08/20 | Dow, Dustin M. | Analyze Partrick Fire causation issues relevant to cause of action analysis as part of due diligence efforts pertaining to rights assignment (2.5); analyze extent to which outstanding documents remain from 2004 requests (1.8); analyze scope of potential claims as against certain vegetation management contractors (2.6); analyze extent and scope of Nuns Complex Fire (1.4); analyze insurance coverage requirements for business consultants as | 365.00 | 11.80 | 4,307.00 |

Baker & Hostetler LLP

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

| | |
|---|---|
| Invoice Date: | 07/28/20 |
| Invoice Number: | 50788302 |
| Matter Number: | 114959.000001 |
| | Page 215 |

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | | part of cause of action analysis (1.8); revise draft of model complaint relevant to vegetation management contractors (1.7).(58428269) | | | |
| 06/08/20 | Foix, Danyll W. | Analyze and prepare 2004 motion and subpoena for information relating to assigned claims diligence (1.3); legal research regarding motion and subpoena (.6); review emails with TCC constituents regarding plan confirmation and assigned claims (.2); review claims and information regarding plan confirmation issues and assigned claims diligence (.7).(58513534) | 760.00 | 2.80 | 2,128.00 |
| 06/08/20 | Hayes, Sarah M. | Analysis and review of third-party contractor documents for the purposes of plan confirmation and related due diligence.(58441442) | 250.00 | 0.80 | 200.00 |
| 06/08/20 | Hogan, Thomas E. | Analysis of assigned claims in connection with plan confirmation.(58431156) | 785.00 | 7.80 | 6,123.00 |
| 06/08/20 | Kluding, Kristin D. | Analysis and review of third-party contractor documents for the purposes of plan confirmation and related due diligence.(58423746) | 250.00 | 2.50 | 625.00 |
| 06/08/20 | Martinez, Daniella E. | Analysis of liability of Debtors' contractors to determine potential scope of recovery for wildfire victims and assist in plan confirmation.(58448558) | 400.00 | 8.60 | 3,440.00 |
| 06/08/20 | McCabe, Bridget S. | Analyze insurance facts and summaries for assigned causes of action.(58455475) | 630.00 | 4.40 | 2,772.00 |
| 06/08/20 | McCabe, Bridget S. | Review draft analysis of Rule 2004 document production from PG&E contractor.(58455476) | 630.00 | 1.30 | 819.00 |
| 06/08/20 | McCabe, Bridget S. | Communications with counsel for Rule 2004 subpoena recipients regarding subpoena compliance.(58455478) | 630.00 | 1.20 | 756.00 |
| 06/08/20 | McCabe, Bridget S. | Confer with Mr. Commins regarding summaries of assigned causes of action.(58455479) | 630.00 | 1.10 | 693.00 |

Baker&Hostetler LLP

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 07/28/20
Invoice Number: 50788302
Matter Number: 114959.000001
Page 216

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 06/08/20 | McCabe, Bridget S. | Confer with Mr. Hogan regarding summaries of assigned causes of action.(58455480) | 630.00 | 0.70 | 441.00 |
| 06/08/20 | McCabe, Bridget S. | Edit analysis of facts and legal considerations regarding third party cause of action.(58455474) | 630.00 | 4.30 | 2,709.00 |
| 06/08/20 | Mohan, Sushant | Review contracts and related communications relating to recovery of assets.(58423770) | 450.00 | 7.40 | 3,330.00 |
| 06/08/20 | Morris, Kimberly S. | Provide updates to R. Julian on discovery status and claim assignment.(58492404) | 895.00 | 1.40 | 1,253.00 |
| 06/08/20 | Petre, Timothy P. | Perform due diligence and select materials regarding third party contractors in connection with plan confirmation (4.8); select material for plan confirmation and recovery of settlement plan (3.9).(58451677) | 370.00 | 8.70 | 3,219.00 |
| 06/08/20 | Reynolds, Veronica | Analysis of liability of Debtors' contractors to determine potential scope of recovery for wildfire victims and assist in plan confirmation.(58432710) | 340.00 | 4.40 | 1,496.00 |
| 06/08/20 | Smith, Shanisha Y. | Analyze and review third party contractor documents for the purposes of plan confirmation and related due diligence.(58447212) | 470.00 | 3.80 | 1,786.00 |
| 06/08/20 | Sproull, Kelsey M. | Analysis of liability of Debtors' contractors to determine potential scope of recovery for wildfire victims and assist in plan confirmation.(58481258) | 515.00 | 3.20 | 1,648.00 |
| 06/08/20 | Sproull, Kelsey M. | Email correspondence with Ms. McCabe regarding subpoenas to Debtors' contractors for purposes of analyzing liability related to same.(58481260) | 515.00 | 0.70 | 360.50 |
| 06/08/20 | Steinberg, Zoe M. | Revise memorandum regarding potential third-party claims for asset analysis and recovery purposes.(58485619) | 340.00 | 0.80 | 272.00 |

Baker&Hostetler LLP

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 07/28/20
Invoice Number: 50788302
Matter Number: 114959.000001
Page 217

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 06/08/20 | Steinberg, Zoe M. | Collect facts for use regarding third-party liability for asset analysis and recovery purposes.(58485621) | 340.00 | 1.50 | 510.00 |
| 06/08/20 | Steinberg, Zoe M. | Research regarding potential third-party claims for asset analysis and recovery purposes.(58485618) | 340.00 | 1.90 | 646.00 |
| 06/08/20 | Steinberg, Zoe M. | Summarize facts for use regarding third-party liability for asset analysis and recovery purposes.(58485620) | 340.00 | 2.40 | 816.00 |
| 06/08/20 | Stuy, Lauren T. | Review and analyze third-party contractor documents in connection with assignment of third-party causes of action.(58426574) | 265.00 | 2.60 | 689.00 |
| 06/08/20 | Thompson, Taylor M. | Review and analyze documents related to qualifications of CN Utility Consulting contractors to assess value of assigned third-party claim (3.1); review and analyze documents related to recordkeeping issues with CN Utility Consulting contractors to assess value of assigned third-party claim (2.9); conduct legal analysis related to Western ECI indemnity to assess value of assigned third-party claim (.1).(58426714) | 265.00 | 6.10 | 1,616.50 |
| 06/08/20 | Walton, Ryan | Review documents produced by third party contractor Quanta.(58449011) | 265.00 | 1.70 | 450.50 |
| 06/09/20 | Barnes, Cory N. | Due diligence on vegetation management contractor work relating to North Bay fires for confirmation of plan valuation and cause of action analysis against vegetation management contractors.(58469165) | 265.00 | 4.20 | 1,113.00 |
| 06/09/20 | Bator, Chris | Emails and telephone conference with D. Dow regarding insurance subrogation issues with respect to claims against third-party contractors.(58448010) | 510.00 | 0.50 | 255.00 |
| 06/09/20 | Bator, Chris | Review of the revised draft complaint against Western Environmental Consultants, especially the provisions regarding duty to obtain adequate insurance.(58448012) | 510.00 | 0.40 | 204.00 |

Baker & Hostetler LLP

Case: 19-30088   Doc# 8607-4   Filed: 07/30/20   Entered: 07/30/20 09:54:01   Page 218 of 334

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 07/28/20
Invoice Number: 50788302
Matter Number: 114959.000001
Page 218

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 06/09/20 | Cho, Dyanne J. | Review and analyze potential third party causes of action, memorandum analyses of relevant fires, and review protocol in preparation for reviewing and analyzing documents produced in response to Rule 2004 subpoenas and by PG&E in connection with valuing third party causes of action assigned to the tort victims.(58487644) | 510.00 | 3.90 | 1,989.00 |
| 06/09/20 | Cho, Dyanne J. | Review and analyze documents produced in response to Rule 2004 subpoenas and by PG&E in connection with valuing third party causes of action assigned to the tort victims.(58487663) | 510.00 | 0.60 | 306.00 |
| 06/09/20 | Commins, Gregory J. | Review and revise draft complaint re D&O defendants (2.4 hour); review draft complaint and memos re third party contractors (1.6 hours); review legal research re third party claims (1.2 hours); conferences with team re draft materials for review by litigation team (2.2 hours); confer with team re status of Rule 2004 subpoena responses (.5 hours); consider submitting Rule 2004 issues to the Court for resolution (.4 hours); review draft email to the Court re Rule 2004 subpoenas pursuant to the court procedures (.4 hours); work on executive summary (.7 hours).(58469118) | 890.00 | 9.40 | 8,366.00 |
| 06/09/20 | Davis, Austin N. | Revise vegetation management cause of action memo focused on Davey Tree for purposes of plan confirmation.(58448575) | 265.00 | 7.40 | 1,961.00 |
| 06/09/20 | Davis, Austin N. | Analyze spreadsheets of available evidence regarding PG&E contractors for purposes of plan confirmation.(58448576) | 265.00 | 0.40 | 106.00 |
| 06/09/20 | Donaho, Thomas A. | Analysis of liability of Debtors' contractors to determine potential scope of recovery for wildfire victims.(58486421) | 530.00 | 6.60 | 3,498.00 |
| 06/09/20 | Dow, Dustin M. | Analyze subrogation issues relevant to rights assignment as part of due diligence analysis of claims subject to assignment (1.3); analyze scope of claims against | 365.00 | 9.50 | 3,467.50 |

**Baker&Hostetler LLP**

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC

Case: 19-30088   Doc# 8861-4   Filed: 07/30/20   Entered: 07/30/20 03:54:01   Page
219 of 334

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

| | |
|---|---|
| Invoice Date: | 07/28/20 |
| Invoice Number: | 50788302 |
| Matter Number: | 114959.000001 |
| | Page 219 |

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | various contractors, including relevant work performed specific to certain fires (4.3); analyze potential claims against certain business consultants (1.2); analyze extent of insurance information produced (.7); analyze productions in response to Rule 2004 subpoenas (1.2); analyze extent to which contractors have signaled contribution defenses to indemnification obligations (.8).(58449354) | | | |
| 06/09/20 | Foix, Danyll W. | Review claims and information regarding plan confirmation issues and assigned claims diligence (2); telephone conferences with consultants and internal team regarding plan confirmation issues and assigned claims diligence (1.8); review emails with TCC constituents regarding plan confirmation and assigned claims (.3); analyze and prepare 2004 motion and subpoena for information relating to assigned claims diligence (.6).(58513533) | 760.00 | 4.70 | 3,572.00 |
| 06/09/20 | Hayes, Sarah M. | Analysis and review of third-party contractor documents for the purposes of plan confirmation and related due diligence.(58458317) | 250.00 | 2.90 | 725.00 |
| 06/09/20 | Hogan, Thomas E. | Analysis of assigned claims in connection with plan confirmation.(58449615) | 785.00 | 7.70 | 6,044.50 |
| 06/09/20 | Jones, Bradley K. | Review searches of contract and ancillary documents related to Black and Veatch and third party contract chart.(58504149) | 470.00 | 1.40 | 658.00 |
| 06/09/20 | Kavouras, Daniel M. | Correspondence with opposing counsel regarding objections to Rule 2004 subpoena to third-party contractor.(58489341) | 365.00 | 0.80 | 292.00 |
| 06/09/20 | Kavouras, Daniel M. | Update summary of status of Rule 2004 subpoena compliance and results of meet-and-confer communications.(58489342) | 365.00 | 0.80 | 292.00 |
| 06/09/20 | Kluding, Kristin D. | Analysis and review of third-party contractor documents for the purposes of plan confirmation and related due diligence.(58441439) | 250.00 | 3.20 | 800.00 |

Baker&Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Dallas    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    San Francisco    Seattle    Washington, DC

Case: 19-30088    Doc# 8467-4    Filed: 07/30/20    Entered: 07/30/20 03:54:01    Page
220 of 334

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 07/28/20
Invoice Number: 50788302
Matter Number: 114959.000001
Page 220

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 06/09/20 | Lockyer, Brittany N. | Review and revise summary of third party contractors for trustee.(58450596) | 265.00 | 1.70 | 450.50 |
| 06/09/20 | Martinez, Daniella E. | Analysis of liability of Debtors' contractors to determine potential scope of recovery for wildfire victims and assist in plan confirmation.(58448560) | 400.00 | 8.40 | 3,360.00 |
| 06/09/20 | McCabe, Bridget S. | Email correspondence with counsel for Rule 2004 subpoena compliance.(58455741) | 630.00 | 2.20 | 1,386.00 |
| 06/09/20 | McCabe, Bridget S. | Emails to and from litigation team regarding analysis of assigned causes of action.(58455742) | 630.00 | 2.30 | 1,449.00 |
| 06/09/20 | McCabe, Bridget S. | Edit analysis of facts and legal considerations regarding third party cause of action.(58455743) | 630.00 | 2.50 | 1,575.00 |
| 06/09/20 | McCabe, Bridget S. | Review draft analysis of Rule 2004 document production from PG&E contractors.(58455744) | 630.00 | 3.10 | 1,953.00 |
| 06/09/20 | McCabe, Bridget S. | Edit analysis of facts and legal considerations regarding third party cause of action.(58455497) | 630.00 | 3.40 | 2,142.00 |
| 06/09/20 | Mohan, Sushant | Analysis of liability to determine potential scope of recovery for wildfire victims and assist in plan confirmation.(58441463) | 450.00 | 6.10 | 2,745.00 |
| 06/09/20 | Morris, Kimberly S. | Provide direction re legal research for claims.(58492411) | 895.00 | 0.40 | 358.00 |
| 06/09/20 | Parente, Michael | Review analyze relevant documents and memorandums regarding vegetative management.(58492103) | 295.00 | 0.90 | 265.50 |
| 06/09/20 | Petre, Timothy P. | Perform due diligence and select materials regarding third party contractors in connection with plan confirmation (2.1); select material for plan confirmation and recovery of settlement plan (1.7).(58451680) | 370.00 | 3.80 | 1,406.00 |
| 06/09/20 | Reynolds, | Analysis of liability of Debtors' contractors to | 340.00 | 11.90 | 4,046.00 |

**Baker&Hostetler LLP**

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 07/28/20
Invoice Number: 50788302
Matter Number: 114959.000001
Page 221

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | Veronica | determine potential scope of recovery for wildfire victims and assist in plan confirmation.(58446609) | | | |
| 06/09/20 | Smith, Shanisha Y. | Analyze and review third party contractor documents for the purposes of plan confirmation and related due diligence.(58447216) | 470.00 | 3.90 | 1,833.00 |
| 06/09/20 | Smith, Shanisha Y. | Continue to draft complaints against third party contractors for plan confirmation.(58447217) | 470.00 | 2.90 | 1,363.00 |
| 06/09/20 | Smith, Shanisha Y. | Conference with litigation team regarding strategy for valuing third party causes of action, analyzing documents produced in response to Rule 2004 subpoenas and by PG&E, drafting complaints, and preparing for plan confirmation.(58447218) | 470.00 | 0.60 | 282.00 |
| 06/09/20 | Smith, Shanisha Y. | Confer with Ms. Martinez and Ms. Thomas regarding documents for plan confirmation and related due diligence.(58447219) | 470.00 | 0.20 | 94.00 |
| 06/09/20 | Smith, Shanisha Y. | Continue to review and analyze various correspondence regarding document review search analytics for third party contractor claim analysis and strategy for plan confirmation; and draft responsive documents regarding the same.(58447220) | 470.00 | 1.20 | 564.00 |
| 06/09/20 | Smith, Shanisha Y. | Compile memorandum and documents for third party contractor claim analysis and strategy for plan confirmation.(58447221) | 470.00 | 1.70 | 799.00 |
| 06/09/20 | Smith, Shanisha Y. | Revise memorandum regarding third-party contractor cause of action analysis for purposes of plan confirmation and related due diligence.(58447222) | 470.00 | 2.10 | 987.00 |
| 06/09/20 | Sproull, Kelsey M. | Email correspondence with Ms. McCabe regarding subpoenas to Debtors' contractors for purposes of analyzing liability related to same.(58481266) | 515.00 | 0.30 | 154.50 |
| 06/09/20 | Sproull, Kelsey M. | Analysis of liability of Debtors' contractors to determine potential scope of recovery for | 515.00 | 3.80 | 1,957.00 |

**Baker & Hostetler LLP**

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 07/28/20
Invoice Number: 50788302
Matter Number: 114959.000001
Page 222

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | wildfire victims and assist in plan confirmation.(58481271) | | | |
| 06/09/20 | Steinberg, Zoe M. | Research regarding potential third-party claims for asset analysis and recovery purposes.(58491807) | 340.00 | 1.50 | 510.00 |
| 06/09/20 | Steinberg, Zoe M. | Revise summary of facts for use regarding third-party liability for asset analysis and recovery purposes.(58491810) | 340.00 | 5.60 | 1,904.00 |
| 06/09/20 | Steinberg, Zoe M. | Finalize memorandum regarding potential third-party claims for asset analysis and recovery purposes.(58491808) | 340.00 | 1.90 | 646.00 |
| 06/09/20 | Stuy, Lauren T. | Review and analyze third-party contractor documents in connection with assignment of third-party causes of action.(58446957) | 265.00 | 3.90 | 1,033.50 |
| 06/09/20 | Thomas, Emily B. | Revise memorandum regarding third party contractor work for PG&E and potential liability related to same; conference with Ms. Smith regarding same; assist with review f documents returned in response to subpoenas.(58450789) | 450.00 | 1.70 | 765.00 |
| 06/09/20 | Thompson, Taylor M. | Analyze research issues related to application of indemnification provisions between and among contractors to address potential impact on valuation of assigned claims (.2); conduct legal analysis related to Western ECI indemnity to assess value of assigned third-party claim (.6).(58449055) | 265.00 | 0.80 | 212.00 |
| 06/09/20 | Walton, Ryan | Review documents produced by third party contractor Quanta.(58449013) | 265.00 | 0.40 | 106.00 |
| 06/09/20 | Walton, Ryan | Review produced documents and prior correspondence from opposing counsel status updates to B. McCabe regarding third party contractor Burns & McDonnell.(58449014) | 265.00 | 1.40 | 371.00 |
| 06/10/20 | Barnes, Cory N. | Due diligence on vegetation management contractor work relating to North Bay fires for confirmation of plan valuation and cause of action analysis against vegetation | 265.00 | 5.30 | 1,404.50 |

**Baker & Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Dallas    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    San Francisco    Seattle    Washington, DC

Case: 19-30088    Doc# 8514-4    Filed: 07/30/20    Entered: 07/30/20 03:54:01    Page
223 of 334

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 07/28/20
Invoice Number: 50788302
Matter Number: 114959.000001
Page 223

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | management contractors.(58469166) | | | |
| 06/10/20 | Bator, Chris | Analysis of correspondence between ACRT and PG&E regarding ACRT's potential liabilities and insurance issues.(58452205) | 510.00 | 0.30 | 153.00 |
| 06/10/20 | Bator, Chris | Review of emails regarding issues with respect to insurance requirements and limitations for PG&E's business consultants.(58452206) | 510.00 | 0.30 | 153.00 |
| 06/10/20 | Commins, Gregory J. | Review and revise draft complaints and memoranda supporting claims against certain third party vendors (5.7 hours); conferences with team re draft materials (.4 hours); confer with team re status of Rule 2004 subpoena responses and strategy for meet and confers (1.8 hours); review draft email to Court re Rule 2004 subpoena issues (.3 hours); confer with team re additional research issues (2.4 hours).(58469120) | 890.00 | 10.60 | 9,434.00 |
| 06/10/20 | Davis, Austin N. | Revise vegetation management cause of action memo focused on Davey Tree for purposes of plan confirmation.(58464546) | 265.00 | 1.90 | 503.50 |
| 06/10/20 | Davis, Austin N. | Confer with Mr. Michael Parente about documents recently produced by California Forestry and Vegetation Management for purposes of plan confirmation.(58464547) | 265.00 | 0.20 | 53.00 |
| 06/10/20 | Davis, Austin N. | Confer with Mr. Dustin Dow regarding the cause of action memo about Davey Tree entities for purposes of plan confirmation.(58464548) | 265.00 | 0.10 | 26.50 |
| 06/10/20 | Donaho, Thomas A. | Analysis of liability of Debtors' contractors to determine potential scope of recovery for wildfire victims.(58486422) | 530.00 | 6.90 | 3,657.00 |
| 06/10/20 | Dow, Dustin M. | Analyze specific work performed by certain vegetation management contractors relevant to the Tubbs Fire as part of due diligence assessment of rights assignment (1.3); Analyze specific work performed by certain vegetation management contractors | 365.00 | 11.20 | 4,088.00 |

**Baker&Hostetler LLP**

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | | relevant to the Partrick Fire as part of due diligence assessment of rights assignment (1.6); Analyze specific work performed by certain vegetation management contractors relevant to the Atlas Fire as part of due diligence assessment of rights assignment (2.7); Analyze specific work performed by certain vegetation management contractors relevant to the Pocket Fire as part of due diligence assessment of rights assignment (1.1); revise memorandum pertaining to work performed by Western ECI as part of due diligence assessment of rights assignment (1.4); Analyze specific work performed by certain vegetation management contractors relevant to the Adobe Fire as part of due diligence assessment of rights assignment (.7); analyze issues relevant to indemnification as they affect rights subject to assignment (.8); analyze scope of responses received by contractors and consultants in response to Rule 2004 subpoenas (.7); determine the extent to which various subcontractors performed work for primary contractors that may be subject to rights assignment (.9).(58454719) | | | |
| 06/10/20 | Foix, Danyll W. | Consider agreements regarding information transfers and issues for assigned claims (.7); review claims information regarding plan confirmation and assigned claims diligence (1.8); internal conferences regarding assigned claims research, discovery, and diligence issues (3.3); consider research on assigned claims issues (.7); review and prepare emails regarding assigned claims diligence (.5); review emails with TCC constituents regarding plan confirmation and assigned claims (.2).(58489675) | 760.00 | 7.20 | 5,472.00 |
| 06/10/20 | Hayes, Sarah M. | Analysis and review of third-party contractor documents for the purposes of plan confirmation and related due diligence.(58451558) | 250.00 | 1.90 | 475.00 |

Baker & Hostetler LLP

Atlanta  Chicago  Cincinnati  Cleveland  Columbus  Costa Mesa  Dallas  Denver
Houston  Los Angeles  New York  Orlando  Philadelphia  San Francisco  Seattle  Washington, DC

Case: 19-30088   Doc# 8574-4   Filed: 07/30/20   Entered: 07/30/20 03:54:01   Page 225 of 334

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 07/28/20
Invoice Number: 50788302
Matter Number: 114959.000001
Page 225

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 06/10/20 | Hogan, Thomas E. | Analysis of assigned claims in connection with plan confirmation.(58453871) | 785.00 | 7.20 | 5,652.00 |
| 06/10/20 | Jones, Bradley K. | Review searches of contract and ancillary documents related to Black and Veatch and third party contract chart.(58504150) | 470.00 | 4.30 | 2,021.00 |
| 06/10/20 | Kavouras, Daniel M. | Correspondence with opposing counsel regarding confidentiality issues relating to Rule 2004 subpoena production.(58489344) | 365.00 | 0.70 | 255.50 |
| 06/10/20 | Martinez, Daniella E. | Draft third-party contractor information (contracts, indemnity, third-party limitations of liability, insurance, important personnel) to include contractor summary spreadsheet to present to Judge Montali.(58467481) | 400.00 | 2.10 | 840.00 |
| 06/10/20 | Martinez, Daniella E. | Analysis of liability of Debtors' contractors to determine potential scope of recovery for wildfire victims and assist in plan confirmation.(58467482) | 400.00 | 3.80 | 1,520.00 |
| 06/10/20 | McCabe, Bridget S. | Edit analysis of facts and legal considerations regarding assigned causes of action.(58455745) | 630.00 | 5.50 | 3,465.00 |
| 06/10/20 | McCabe, Bridget S. | Analyze Rule 2004 subpoena compliance from third parties.(58455747) | 630.00 | 1.70 | 1,071.00 |
| 06/10/20 | McCabe, Bridget S. | Prepare analysis to resolve discovery disputes with PG&E's contractors over Rule 2004 subpoenas.(58455748) | 630.00 | 1.60 | 1,008.00 |
| 06/10/20 | McCabe, Bridget S. | Conference with litigation team regarding strategy for PG&E contractor causes of action.(58455750) | 630.00 | 2.40 | 1,512.00 |
| 06/10/20 | McCabe, Bridget S. | Conference with litigation team regarding indemnification research.(58455751) | 630.00 | 0.50 | 315.00 |
| 06/10/20 | McCabe, Bridget S. | Assess Rule 2004 document productions for valuation of third party causes of action.(58455752) | 630.00 | 2.20 | 1,386.00 |
| 06/10/20 | Mohan, Sushant | Analysis of liability to determine potential scope of recovery for wildfire victims and assist in plan confirmation.(58450294) | 450.00 | 7.30 | 3,285.00 |

**Baker&Hostetler LLP**

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC

Case: 19-30088   Doc# 8540-4   Filed: 07/30/20   Entered: 07/30/20 03:44:01   Page
226 of 334

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date:      07/28/20
Invoice Number:    50788302
Matter Number:  114959.000001
Page 226

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 06/10/20 | Parente, Michael | Analyze relevant vegetation management, quality control, and quality assurance documents for review of third party contractors.(58492186) | 295.00 | 3.30 | 973.50 |
| 06/10/20 | Petre, Timothy P. | Perform due diligence and select materials regarding third party contractors in connection with plan confirmation (6.1); select material for plan confirmation and recovery of settlement plan (5.7).(58451683) | 370.00 | 11.80 | 4,366.00 |
| 06/10/20 | Reynolds, Veronica | Analysis of liability of Debtors' contractors to determine potential scope of recovery for wildfire victims and assist in plan confirmation.(58451103) | 340.00 | 7.80 | 2,652.00 |
| 06/10/20 | Richardson, David J. | Communications re outstanding subpoenas and refusal of recipients to produce documents (0.30), communications re application to court for discovery assistance (0.40), communications re procedural issues (0.20), conference call re background and strategies for pursuing an order compelling production (1.00)(58474075) | 685.00 | 1.90 | 1,301.50 |
| 06/10/20 | Smith, Shanisha Y. | Continue to review and analyze various correspondence regarding document review search analytics for third party contractor claim analysis and strategy for plan confirmation; and draft responsive correspondence regarding the same.(58455615) | 470.00 | 0.80 | 376.00 |
| 06/10/20 | Smith, Shanisha Y. | Confer with Ms. Martinez and Ms. Thomas regarding documents for plan confirmation and related due diligence.(58455616) | 470.00 | 0.30 | 141.00 |
| 06/10/20 | Smith, Shanisha Y. | Revise liability limitation section of memorandum regarding third-party contractor cause of action analysis for purposes of plan confirmation and related due diligence.(58455617) | 470.00 | 2.30 | 1,081.00 |
| 06/10/20 | Smith, Shanisha | Analyze and review 27 third party contractor | 470.00 | 2.10 | 987.00 |

**Baker&Hostetler LLP**

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 07/28/20
Invoice Number: 50788302
Matter Number: 114959.000001
Page 227

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | Y. | documents for the purposes of plan confirmation and related due diligence.(58455618) | | | |
| 06/10/20 | Smith, Shanisha Y. | Revise background and summary conclusion section of memorandum regarding third-party contractor cause of action analysis for purposes of plan confirmation and related due diligence.(58646833) | 470.00 | 1.30 | 611.00 |
| 06/10/20 | Smith, Shanisha Y. | Revise subsidiaries analysis section of memorandum regarding third-party contractor cause of action analysis for purposes of plan confirmation and related due diligence.(58646834) | 470.00 | 2.30 | 1,081.00 |
| 06/10/20 | Smith, Shanisha Y. | Analyze and review 64 third party contractor documents for the purposes of plan confirmation and related due diligence.(58646835) | 470.00 | 2.30 | 1,081.00 |
| 06/10/20 | Sproull, Kelsey M. | Analysis of liability of Debtors' contractors to determine potential scope of recovery for wildfire victims and assist in plan confirmation.(58481274) | 515.00 | 2.90 | 1,493.50 |
| 06/10/20 | Steinberg, Zoe M. | Revise summary of facts for use regarding third-party liability for asset analysis and recovery purposes.(58491849) | 340.00 | 4.60 | 1,564.00 |
| 06/10/20 | Steinberg, Zoe M. | Research regarding potential third-party claims for asset analysis and recovery purposes.(58491850) | 340.00 | 1.90 | 646.00 |
| 06/10/20 | Stuy, Lauren T. | Review third-party vegetation management documents in connection with assignment of causes of action.(58452659) | 265.00 | 4.60 | 1,219.00 |
| 06/10/20 | Thomas, Emily B. | Revise draft memorandum regarding Quanta Companies to assist with due diligence efforts (1.9); review relevant documents for same (.8).(58455812) | 450.00 | 2.70 | 1,215.00 |
| 06/10/20 | Thompson, Taylor M. | Conduct legal analysis related to Western ECI indemnity to assess value of assigned third-party claim (2.7); research case law | 265.00 | 10.40 | 2,756.00 |

# Baker&Hostetler LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC

Case: 19-30088   Doc# 8527-4   Filed: 07/30/20   Entered: 07/30/20 03:44:01   Page
228 of 334

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 07/28/20
Invoice Number: 50788302
Matter Number: 114959.000001
Page 228

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | related to application of indemnification provisions between and among contractors to address potential impact on valuation of assigned claims (5.8); conduct legal analysis related to application of indemnification provisions between and among contractors to address potential impact on valuation of assigned claims (1.1); participate in call with Ms. Morris et al. re research into case law related to application of indemnification provisions between and among contractors to address potential impact on valuation of assigned claims (.5); review and analyze PG&E and contractor documents related to vegetation-management practices to assess value of assigned claims (.2); conduct legal analysis relating to procedure for realignment of certain actions to address potential impact on valuation of assigned claims (.1).(58452196) | | | |
| 06/10/20 | Walton, Ryan | Review produced documents and prior correspondence from opposing counsel status updates to D. Martinez regarding third party contractor Burns & McDonnell.(58453420) | 265.00 | 1.20 | 318.00 |
| 06/10/20 | Walton, Ryan | Attention to correspondence from opposing counsel regarding third party contractor Burns & McDonnell responses to TCC's requests for production of documents.(58453424) | 265.00 | 0.20 | 53.00 |
| 06/10/20 | Walton, Ryan | Attention to correspondence from B. McCabe to opposing counsel regarding third party contractor Burns & McDonnell responses to TCC's requests for production of documents.(58453425) | 265.00 | 0.20 | 53.00 |
| 06/11/20 | Barnes, Cory N. | Due diligence on vegetation management contractor work relating to North Bay fires for confirmation of plan valuation and cause of action analysis against vegetation management contractors.(58469169) | 265.00 | 3.90 | 1,033.50 |
| 06/11/20 | Bator, Chris | Attention to status of outstanding issues | 510.00 | 0.30 | 153.00 |

# Baker&Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Dallas    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    San Francisco    Seattle    Washington, DC

Case: 19-30088    Doc# 8801-4    Filed: 07/30/20    Entered: 07/30/20 03:54:01    Page
229 of 334

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 07/28/20
Invoice Number: 50788302
Matter Number: 114959.000001
Page 229

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | with respect to pending Rule 2004 Requests for documents and information to PG&E's third-party contractors.(58457930) | | | |
| 06/11/20 | Bator, Chris | Further analysis of issues regarding application of per occurrence and aggregate limits on the third-party contractors' liability policies and indemnity agreements.(58457933) | 510.00 | 1.10 | 561.00 |
| 06/11/20 | Cho, Dyanne J. | Review and analyze documents produced in response to Rule 2004 subpoenas and by PG&E in connection with valuing third party causes of action assigned to the tort victims.(58487654) | 510.00 | 2.40 | 1,224.00 |
| 06/11/20 | Commins, Gregory J. | Confer with experts re damage analysis associated with third party claims (1.2 hours); draft complaints and memos re third party contractors (5.1 hours); conferences with team re draft materials for review by litigation team (1.3 hours); confer with team re status of Rule 2004 subpoena responses (.2 hours),(58469122) | 890.00 | 7.80 | 6,942.00 |
| 06/11/20 | Davis, Austin N. | Analyze full collection of documents produced by Davey Tree entities to determine Davey's responsiveness to subpoena for purposes of plan confirmation(58464549) | 265.00 | 0.80 | 212.00 |
| 06/11/20 | Davis, Austin N. | Revise condensed version of vegetation management cause of action memo focused on Davey Tree for purposes of plan confirmation.(58464550) | 265.00 | 2.40 | 636.00 |
| 06/11/20 | Davis, Austin N. | Revise draft complaint against Davey Resource Group for purposes of plan confirmation.(58464551) | 265.00 | 2.50 | 662.50 |
| 06/11/20 | Donaho, Thomas A. | Analysis of liability of Debtors' contractors to determine potential scope of recovery for wildfire victims.(58486423) | 530.00 | 6.40 | 3,392.00 |
| 06/11/20 | Dow, Dustin M. | Analyze documents relevant to Davey Tree contractors to determine extent to which they performed vegetation management | 365.00 | 8.30 | 3,029.50 |

**Baker & Hostetler LLP**

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC

Case: 19-30088   Doc# 8587-4   Filed: 07/30/20   Entered: 07/30/20 03:54:01   Page 230 of 334

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 07/28/20
Invoice Number: 50788302
Matter Number: 114959.000001
Page 230

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | work associated with the assigned rights and causes of action (4.5); analyze scope of contribution claims relevant to certain vegetation management contractors based on filing by creditors' committee (1.3); conference with counsel for Burns & McDonnell regarding Rule 2004 subpoena response (.4); conference with counsel for McKinsey regarding Rule 2004 subpoena response (.4); analyze extent to which assigned rights and causes of action include certain claims (1.0); analyze responses to Rule 2004 subpoenas by certain vegetation management contractors (.7).(58457350) | | | |
| 06/11/20 | Foix, Danyll W. | Assess management of information regarding assigned claims (.9); review and prepare emails regarding assigned claims diligence (.8); review claims information regarding plan confirmation and assigned claims diligence (3.1); internal conferences regarding assigned claims research, discovery, and diligence issues (1.3); review emails with TCC constituents regarding plan confirmation and assigned claims (.8).(58489678) | 760.00 | 6.90 | 5,244.00 |
| 06/11/20 | Hogan, Thomas E. | Analysis of assigned claims in connection with plan confirmation.(58457746) | 785.00 | 8.30 | 6,515.50 |
| 06/11/20 | Kluding, Kristin D. | Analysis and review of third-party contractor documents for the purposes of plan confirmation and related due diligence.(58458311) | 250.00 | 4.90 | 1,225.00 |
| 06/11/20 | Lockyer, Brittany N. | Review and provide comments on third party contractor draft complaint.(58489889) | 265.00 | 1.10 | 291.50 |
| 06/11/20 | Martinez, Daniella E. | Analysis of liability of Debtors' contractors to determine potential scope of recovery for wildfire victims and assist in plan confirmation.(58467484) | 400.00 | 5.50 | 2,200.00 |
| 06/11/20 | McCabe, Bridget S. | Confer with Ms. Morris regarding summary of cause of action analysis.(58464343) | 630.00 | 0.40 | 252.00 |
| 06/11/20 | McCabe, | Participate in meet and confer conference | 630.00 | 0.50 | 315.00 |

**Baker & Hostetler LLP**

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 07/28/20
Invoice Number: 50788302
Matter Number: 114959.000001
Page 231

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | Bridget S. | with counsel for third party contractor regarding Rule 2004 subpoena compliance.(58464345) | | | |
| 06/11/20 | McCabe, Bridget S. | Participate in meet and confer conference with counsel for another third party contractor regarding Rule 2004 subpoena compliance.(58464346) | 630.00 | 0.40 | 252.00 |
| 06/11/20 | McCabe, Bridget S. | Email communications with counsel for third parties regarding Rule 2004 subpoena compliance.(58464358) | 630.00 | 1.90 | 1,197.00 |
| 06/11/20 | McCabe, Bridget S. | Prepare summary of cause of action analysis and strategic considerations for continuing to assess the value of the assigned causes of action.(58464359) | 630.00 | 3.60 | 2,268.00 |
| 06/11/20 | McCabe, Bridget S. | Analyze and edit summary sheet of contract provisions pertinent to valuing the assigned causes of action.(58464360) | 630.00 | 2.80 | 1,764.00 |
| 06/11/20 | Mohan, Sushant | Analysis of liability to determine potential scope of recovery for wildfire victims and assist in plan confirmation.(58465387) | 450.00 | 7.80 | 3,510.00 |
| 06/11/20 | Morris, Kimberly S. | Review and analyze research re assigned rights.(58492431) | 895.00 | 1.30 | 1,163.50 |
| 06/11/20 | Parente, Michael | Review California Forestry related documents and analysis.(58492271) | 295.00 | 2.20 | 649.00 |
| 06/11/20 | Perkins Austin, Francesca | Review and analyze documents related to third party contractor McKinsey and company in connection with identifying potential causes of action against the same.(58479478) | 600.00 | 3.20 | 1,920.00 |
| 06/11/20 | Petre, Timothy P. | Perform due diligence and select materials regarding third party contractors in connection with plan confirmation (5.8); select material for plan confirmation and recovery of settlement plan (4.7).(58470214) | 370.00 | 10.50 | 3,885.00 |
| 06/11/20 | Reynolds, Veronica | Analysis of liability of Debtors' contractors to determine potential scope of recovery for | 340.00 | 4.30 | 1,462.00 |

## Baker & Hostetler LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC

Case: 19-30088   Doc# 8617-4   Filed: 07/30/20   Entered: 07/30/20 03:54:01   Page
232 of 334

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 07/28/20
Invoice Number: 50788302
Matter Number: 114959.000001
Page 232

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | wildfire victims and assist in plan confirmation.(58474524) | | | |
| 06/11/20 | Richardson, David J. | Communications with B&M counsel re 2004 subpoena (0.10), internal communications re response and meet-and-confer issues (0.40), research case law re insurance and scope issues raised by B&M counsel (0.50), communications re motion to compel (0.30), communications re McKinsey 2004 subpoena (0.20)(58474080) | 685.00 | 1.50 | 1,027.50 |
| 06/11/20 | Smith, Shanisha Y. | Analyze and review third party contractor documents for the purposes of plan confirmation and related due diligence.(58473978) | 470.00 | 0.40 | 188.00 |
| 06/11/20 | Smith, Shanisha Y. | Continue to review correspondence regarding CRUX's proposed production to Tort Claimants Committee's Subpoena, PAR Electrical Contractors' proposed production to Tort Claimants Committee's Subpoena, Quanta Energy Services, LLC's proposed production to Tort Claimants Committee Subpoena, and Quanta Technology, LLC's proposed production to Tort Claimants Committee's Subpoena Strategy for plan confirmation.(58473980) | 470.00 | 0.20 | 94.00 |
| 06/11/20 | Smith, Shanisha Y. | Review and analyze business consultant complaints for the purposes of plan confirmation and related due diligence.(58473981) | 470.00 | 1.80 | 846.00 |
| 06/11/20 | Steinberg, Zoe M. | Supplement summary of facts for use regarding third-party liability for asset analysis and recovery purposes.(58491874) | 340.00 | 2.00 | 680.00 |
| 06/11/20 | Steinberg, Zoe M. | Revise summary of facts for use regarding third-party liability for asset analysis and recovery purposes.(58491875) | 340.00 | 2.30 | 782.00 |
| 06/11/20 | Steinberg, Zoe M. | Finalize summary of facts for use regarding third-party liability for asset analysis and recovery purposes.(58491876) | 340.00 | 1.80 | 612.00 |
| 06/11/20 | Stuy, Lauren T. | Review and analyze third-party contractor | 265.00 | 2.10 | 556.50 |

**Baker & Hostetler LLP**

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC

Case: 19-30088   Doc# 8514-4   Filed: 07/30/20   Entered: 07/30/20 03:54:01   Page
233 of 334

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 07/28/20
Invoice Number: 50788302
Matter Number: 114959.000001
Page 233

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | documents in connection with assignment of third-party causes of action.(58466288) | | | |
| 06/11/20 | Thomas, Emily B. | Review MSAs, key contracts and additional documents to assist with analysis related to third party contractors and potential liability for due diligence purposes (.9); assist with review of documents produced in response to subpoena requests (.6); conference with Ms. Martinez regarding same (.3).(58464001) | 450.00 | 1.80 | 810.00 |
| 06/11/20 | Thompson, Taylor M. | Research case law related to application of indemnification provisions between and among contractors to address potential impact on valuation of assigned claims (1.8); conduct legal analysis related to application of indemnification provisions between and among contractors to address potential impact on valuation of assigned claims (2.3).(58457793) | 265.00 | 4.10 | 1,086.50 |
| 06/11/20 | Trujillo, Alexandra L. | Review documents from third party contractor searches for the purposes of plan confirmation and related due diligence.(58483965) | 340.00 | 5.60 | 1,904.00 |
| 06/11/20 | Walton, Ryan | Review documents produced by third party contractor Quanta.(58458967) | 265.00 | 1.10 | 291.50 |
| 06/12/20 | Barnes, Cory N. | Due diligence on vegetation management contractor work relating to North Bay fires for confirmation of plan valuation and cause of action analysis against vegetation management contractors.(58469175) | 265.00 | 1.60 | 424.00 |
| 06/12/20 | Bator, Chris | Emails and telephone conference with D. Dow regarding the Trust's indemnity claims for third-party business interruption losses and insurance coverage issues with respect to such claims.(58467174) | 510.00 | 0.60 | 306.00 |
| 06/12/20 | Bator, Chris | Initial review and analysis of the revised, draft complaint of the Fire Victims Trust against Western Environmental Consultants, Inc.'s especially claims related to insurance obligations.(58467175) | 510.00 | 1.00 | 510.00 |

Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Dallas    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    San Francisco    Seattle    Washington, DC

Case: 19-30088    Doc# 8804-4    Filed: 07/30/20    Entered: 07/30/20 03:54:01    Page
234 of 334

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 07/28/20
Invoice Number: 50788302
Matter Number: 114959.000001
Page 234

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 06/12/20 | Bator, Chris | Review and analysis of the Memorandum addressing indemnity rights and obligations and emails and telephone conference with D. Dow regarding insurance issues associated with the indemnity rights and obligations.(58467176) | 510.00 | 0.70 | 357.00 |
| 06/12/20 | Bator, Chris | Analysis of WECI's Lloyd's excess policy to confirm coverage limits and obligations to pay upon exhaustion of the primary policy.(58467177) | 510.00 | 1.00 | 510.00 |
| 06/12/20 | Chairez, José L | Analysis of third party vendor recovery complaint in as related to coverage issues.(58482670) | 800.00 | 2.40 | 1,920.00 |
| 06/12/20 | Commins, Gregory J. | Confer with team re strategy for third party complaints (2.1 hours); follow up conference with team re tasks (.5 hours); revise draft complaints and memos re third party contractors (2.3 hours); conferences with team re draft complaints and memos (1.4 hours); confer with team re legal research projects (.7 hours); confer with team members re legal research and draft orders for Court review (1.3 hours).(58469123) | 890.00 | 8.30 | 7,387.00 |
| 06/12/20 | Davis, Austin N. | Review Davey Tree forestry contract for potential relevant violations for purposes of plan confirmation.(58464552) | 265.00 | 0.30 | 79.50 |
| 06/12/20 | Donaho, Thomas A. | Analysis of liability of Debtors' contractors to determine potential scope of recovery for wildfire victims.(58486424) | 530.00 | 7.70 | 4,081.00 |
| 06/12/20 | Dow, Dustin M. | Revise draft analyses pertaining to relevant vegetation management contractors as part of due diligence of rights assignment (2.5); analyze documents relevant to certain inspection vendors as part of due diligence analysis of rights assignment (.5); analyze documents relevant to forestry consulting as part of due diligence analysis of rights assignment (1.2); revise analysis of cause of action determinations pertaining to line clearance contractors (1.8); revise analysis | 365.00 | 8.40 | 3,066.00 |

Baker&Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Dallas    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    San Francisco    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 07/28/20
Invoice Number: 50788302
Matter Number: 114959.000001
Page 235

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | of cause of action determinations pertaining to pre-inspection vendors (2.4).(58478934) | | | |
| 06/12/20 | Foix, Danyll W. | Review claims information regarding plan confirmation and assigned claims diligence (2.6); assess management of information regarding assigned claims (.4); legal research regarding assigned claims issues and diligence (1); review and prepare emails regarding assigned claims diligence (.5); internal conferences regarding assigned claims research and diligence issues (1.7); review emails with TCC constituents regarding plan confirmation and assigned claims (.3).(58489743) | 760.00 | 6.50 | 4,940.00 |
| 06/12/20 | Hayes, Sarah M. | Attend Weekly Third Party Contractor Review Conference.(58458315) | 250.00 | 0.50 | 125.00 |
| 06/12/20 | Hayes, Sarah M. | Analysis and review of third-party contractor documents for the purposes of plan confirmation and related due diligence.(58475453) | 250.00 | 1.80 | 450.00 |
| 06/12/20 | Hogan, Thomas E. | Analysis of assigned claims in connection with plan confirmation.(58471507) | 785.00 | 7.80 | 6,123.00 |
| 06/12/20 | Julian, Robert | Prepare for team call on litigation Planning meeting with K. Morris, G. Commins, D. Richardson and B. McCabe(58473684) | 1,175.00 | 0.70 | 822.50 |
| 06/12/20 | Julian, Robert | Telephone call with team with K. Morris, G. Commins, D. Richardson re mapping out tasks to implement plan and finish TCC litigation projects(58473685) | 1,175.00 | 1.90 | 2,232.50 |
| 06/12/20 | Julian, Robert | Draft tasks memo to above team post meeting(58473686) | 1,175.00 | 0.40 | 470.00 |
| 06/12/20 | Kavouras, Daniel M. | Correspondence with opposing counsel regarding objections to Rule 2004 subpoena.(58489367) | 365.00 | 0.60 | 219.00 |
| 06/12/20 | Kluding, Kristin D. | Analysis and review of third-party contractor documents for the purposes of plan confirmation and related due diligence.(58465006) | 250.00 | 0.90 | 225.00 |

# Baker & Hostetler LLP

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 07/28/20
Invoice Number: 50788302
Matter Number: 114959.000001
Page 236

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 06/12/20 | Lockyer, Brittany N. | Review and revise third party contractor liability memos based on information in document productions.(58490236) | 265.00 | 2.40 | 636.00 |
| 06/12/20 | Martinez, Daniella E. | Analysis of liability of Debtors' contractors to determine potential scope of recovery for wildfire victims and assist in plan confirmation.(58467486) | 400.00 | 6.20 | 2,480.00 |
| 06/12/20 | McCabe, Bridget S. | Conference with Messrs. Julian, Commins, Richardson and Ms. Morris regarding strategy for third party causes of action.(58464361) | 630.00 | 1.90 | 1,197.00 |
| 06/12/20 | McCabe, Bridget S. | Conference with Messrs. Commins, Hogan, Dow, and Ms. Steinberg regarding preparing summaries of analysis on third party causes of action.(58464362) | 630.00 | 1.30 | 819.00 |
| 06/12/20 | McCabe, Bridget S. | Confer with Mr. Commins regarding third party causes of action.(58464363) | 630.00 | 0.40 | 252.00 |
| 06/12/20 | McCabe, Bridget S. | Prepare summary of cause of action analysis and strategic considerations for continuing to assess the value of the assigned causes of action.(58464372) | 630.00 | 3.70 | 2,331.00 |
| 06/12/20 | McCabe, Bridget S. | Review draft cause of action summary.(58464373) | 630.00 | 1.90 | 1,197.00 |
| 06/12/20 | Mohan, Sushant | Analysis of liability to determine potential scope of recovery for wildfire victims and assist in plan confirmation.(58465392) | 450.00 | 7.30 | 3,285.00 |
| 06/12/20 | Parente, Michael | Review California Forestry documents and relevant analysis on quality assurance and quality control.(58492319) | 295.00 | 5.90 | 1,740.50 |
| 06/12/20 | Petre, Timothy P. | Select material for plan confirmation and recovery of settlement plan (3.9); perform due diligence and select materials regarding third party contractors in connection with plan confirmation (5.3).(58470216) | 370.00 | 9.20 | 3,404.00 |
| 06/12/20 | Reynolds, Veronica | Analysis of liability of Debtors' contractors to determine potential scope of recovery for | 340.00 | 7.10 | 2,414.00 |

**Baker & Hostetler LLP**

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC

Case: 19-30088   Doc# 8581-4   Filed: 07/30/20   Entered: 07/30/20 03:54:01   Page 237 of 334

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 07/28/20
Invoice Number: 50788302
Matter Number: 114959.000001
Page 237

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | wildfire victims and assist in plan confirmation.(58483592) | | | |
| 06/12/20 | Richardson, David J. | Conference call to analyze litigation claims and procedures assigned under plan (1.90),(58474087) | 685.00 | 1.90 | 1,301.50 |
| 06/12/20 | Smith, Shanisha Y. | Confer with Ms. Martinez, Ms. Thomas, Ms. Trujillo, Ms. Hayes, and Ms. Reynolds regarding documents for plan confirmation and related due diligence.(58474059) | 470.00 | 0.50 | 235.00 |
| 06/12/20 | Smith, Shanisha Y. | Prepare contractor summary for the purposes of plan confirmation and related due diligence.(58474060) | 470.00 | 0.80 | 376.00 |
| 06/12/20 | Smith, Shanisha Y. | Review and analyze business consultant complaints for the purposes of plan confirmation and related due diligence.(58474061) | 470.00 | 2.10 | 987.00 |
| 06/12/20 | Smith, Shanisha Y. | Analyze and review third party contractor documents for the purposes of plan confirmation and related due diligence.(58474064) | 470.00 | 1.90 | 893.00 |
| 06/12/20 | Steinberg, Zoe M. | Analyze memorandum regarding potential third-party claims for asset analysis and recovery purposes.(58491896) | 340.00 | 1.00 | 340.00 |
| 06/12/20 | Steinberg, Zoe M. | Document review regarding certain third-party contractor liability.(58491911) | 340.00 | 1.40 | 476.00 |
| 06/12/20 | Stuy, Lauren T. | Draft cause of action memorandum for third-party contractor.(58466430) | 265.00 | 2.10 | 556.50 |
| 06/12/20 | Thompson, Taylor M. | Conduct legal analysis related to application of indemnification provisions between and among contractors to address potential impact on valuation of assigned claims (.1); conduct legal analysis related to vegetation management contractor dispute resolution process to assess potential impact on valuation of assigned claims (.1).(58468037) | 265.00 | 0.20 | 53.00 |
| 06/12/20 | Trujillo, | Participate in conference call with Ms. | 340.00 | 0.50 | 170.00 |

**Baker&Hostetler LLP**

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Case: 19-30088 Doc# 8601-4 Filed: 07/30/20 Entered: 07/30/20 03:54:01 Page 238 of 334

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 07/28/20
Invoice Number: 50788302
Matter Number: 114959.000001
Page 238

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | Alexandra L. | Smith, Ms. Hayes, Ms. Martinez and Ms. Reynolds to discuss review of documents from third party contractor searches and draft summary memorandum for the purposes of plan confirmation and related due diligence.(58483969) | | | |
| 06/12/20 | Walton, Ryan | Review documents produced by third party contractor Quanta.(58468314) | 265.00 | 1.00 | 265.00 |
| 06/12/20 | Walton, Ryan | Review documents produced by third party contractor Black & Veatch.(58468315) | 265.00 | 5.40 | 1,431.00 |
| 06/13/20 | Cho, Dyanne J. | Review and analyze documents produced in response to Rule 2004 subpoenas and by PG&E in connection with valuing third party causes of action assigned to the tort victims.(58487661) | 510.00 | 3.60 | 1,836.00 |
| 06/13/20 | Commins, Gregory J. | Work on executive summary.(58469124) | 890.00 | 0.90 | 801.00 |
| 06/13/20 | Donaho, Thomas A. | Analysis of liability of Debtors' contractors to determine potential scope of recovery for wildfire victims.(58486495) | 530.00 | 1.20 | 636.00 |
| 06/13/20 | Foix, Danyll W. | Legal research regarding assigned claims issues and diligence (2.7); consider information regarding assigned claims (.7).(58513525) | 760.00 | 3.40 | 2,584.00 |
| 06/13/20 | Hogan, Thomas E. | Analysis of assigned claims in connection with plan confirmation.(58471510) | 785.00 | 2.70 | 2,119.50 |
| 06/13/20 | McCabe, Bridget S. | Analysis regarding summaries of third party causes of action.(58467409) | 630.00 | 0.60 | 378.00 |
| 06/13/20 | Mohan, Sushant | Analysis of liability to determine potential scope of recovery for wildfire victims and assist in plan confirmation.(58465389) | 450.00 | 6.20 | 2,790.00 |
| 06/13/20 | Reynolds, Veronica | Analysis of liability of Debtors' contractors to determine potential scope of recovery for wildfire victims and assist in plan confirmation.(58483603) | 340.00 | 2.60 | 884.00 |
| 06/13/20 | Smith, Shanisha | Prepare contractor summary for the | 470.00 | 3.60 | 1,692.00 |

Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Dallas    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    San Francisco    Seattle    Washington, DC

Case: 19-30088    Doc# 8537-4    Filed: 07/30/20    Entered: 07/30/20 03:54:01    Page
239 of 334

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 07/28/20
Invoice Number: 50788302
Matter Number: 114959.000001
Page 239

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | Y. | purposes of plan confirmation and related due diligence.(58474066) | | | |
| 06/13/20 | Steinberg, Zoe M. | Finalize exhibits for memorandum regarding third-party liability for asset analysis and recovery purposes.(58491882) | 340.00 | 1.00 | 340.00 |
| 06/13/20 | Steinberg, Zoe M. | Collect facts in support of Final Report of TCC's Investigation of Voting Results.(58491884) | 340.00 | 1.40 | 476.00 |
| 06/13/20 | Trujillo, Alexandra L. | Review documents from third party contractor searches and assist with drafting summary memorandum for the purposes of plan confirmation and related due diligence.(58483975) | 340.00 | 2.00 | 680.00 |
| 06/13/20 | Walton, Ryan | Review documents produced by third party contractor Black & Veatch.(58468316) | 265.00 | 1.50 | 397.50 |
| 06/13/20 | Williamson, Forrest G. | Perform due diligence and select materials regarding third party contractors in connection with plan confirmation.(58489951) | 200.00 | 1.90 | 380.00 |
| 06/14/20 | Foix, Danyll W. | Prepare emails regarding assigned claims issues and diligence (.9); legal research regarding assigned claims issues and diligence (2.2); review claims information regarding plan confirmation and assigned claims diligence (1).(58513526) | 760.00 | 4.10 | 3,116.00 |
| 06/14/20 | Hayes, Sarah M. | Analysis and review of third-party contractor documents for the purposes of plan confirmation and related due diligence.(58475457) | 250.00 | 1.30 | 325.00 |
| 06/14/20 | Hogan, Thomas E. | Analysis of assigned claims in connection with plan confirmation.(58471511) | 785.00 | 5.30 | 4,160.50 |
| 06/14/20 | Jones, Cary P. | Review contractor insurance policies.(58509173) | 265.00 | 0.30 | 79.50 |
| 06/14/20 | Kluding, Kristin D. | Analysis and review of third-party contractor documents for the purposes of plan confirmation and related due diligence.(58465010) | 250.00 | 4.10 | 1,025.00 |

Baker & Hostetler LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 06/14/20 | McCabe, Bridget S. | Edit analysis of facts and legal considerations regarding assigned causes of action.(58647410) | 630.00 | 4.30 | 2,709.00 |
| 06/14/20 | Mohan, Sushant | Analysis of liability to determine potential scope of recovery for wildfire victims and assist in plan confirmation.(58465393) | 450.00 | 8.10 | 3,645.00 |
| 06/14/20 | Reynolds, Veronica | Analysis of liability of Debtors' contractors to determine potential scope of recovery for wildfire victims and assist in plan confirmation.(58515959) | 340.00 | 3.80 | 1,292.00 |
| 06/14/20 | Steinberg, Zoe M. | Review and revise memorandums regarding potential third-party claims for asset analysis and recovery purposes(58491891) | 340.00 | 2.90 | 986.00 |
| 06/14/20 | Williamson, Forrest G. | Perform due diligence and select materials regarding third party contractors in connection with plan confirmation (10.50).(58489952) | 200.00 | 10.40 | 2,080.00 |
| 06/15/20 | Bator, Chris | Review and analysis of the Matter Summary Chart of the general liability and E&O insurance policies insuring Price Waterhouse and emails with D. Dow and C. Jones regarding policy limits.(58476359) | 510.00 | 0.60 | 306.00 |
| 06/15/20 | Bator, Chris | Analysis of Davey Tree's excess liability insurance policies to confirm payment obligations and limitations.(58476360) | 510.00 | 1.00 | 510.00 |
| 06/15/20 | Bator, Chris | Continued review and analysis of the Fire Victims Trust revised, draft Complaint against Western Environmental Consultants and the revised draft Complaint against Davey Tree, especially the claims relating to insurance coverage.(58476361) | 510.00 | 1.90 | 969.00 |
| 06/15/20 | Bator, Chris | Review and analysis of authorities regarding circumstances where an excess carrier drops down to provide primary liability coverage.(58476362) | 510.00 | 0.90 | 459.00 |
| 06/15/20 | Bennett-Jean, Julia A. | Review documents for third-party claims.(58516082) | 400.00 | 9.20 | 3,680.00 |

**Baker&Hostetler LLP**

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 07/28/20
Invoice Number: 50788302
Matter Number: 114959.000001
Page 241

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 06/15/20 | Commins, Gregory J. | Revise executive summary (1.4 hours); revise draft complaints and memos re third party contractors (4.4 hours); review exhibits regarding same (.9 Hours) review memoranda regarding legal research issues associated with third party claims (.8 hours); confer with team regarding executive summary and draft complaints (.4 hours).(58504712) | 890.00 | 7.90 | 7,031.00 |
| 06/15/20 | Davis, Austin N. | Analyze Davey Tree forestry contract for potential relevant violations for purposes of plan confirmation.(58478076) | 265.00 | 3.80 | 1,007.00 |
| 06/15/20 | Davis, Austin N. | Revise vegetation management cause of action memo focused on Davey Tree for purposes of plan confirmation.(58478077) | 265.00 | 3.10 | 821.50 |
| 06/15/20 | Donaho, Thomas A. | Analysis of liability of Debtors' contractors to determine potential scope of recovery for wildfire victims.(58514989) | 530.00 | 4.40 | 2,332.00 |
| 06/15/20 | Dow, Dustin M. | Analyze extent to which relevant documents exist pertaining to Wright Tree Service as part of due diligence assessment of rights assignment (.4); analyze potential claims relevant to major vegetation management contractors and the types of claims that may exist (2.6); analyze the scope of insurance produced by certain contractors in response to Rule 2004 subpoena requests (1.7); analyze claims against certain pre-inspection vendors (2.0); analyze damages relevant to certain fires (.4); analyze dispute resolution requirements as part of due diligence assessment (1.0); determine extent to which certain contracts apply to certain vegetation management contractors (1.2).(58479038) | 365.00 | 7.30 | 2,664.50 |
| 06/15/20 | Foix, Danyll W. | Review claims information regarding plan confirmation and assigned claims diligence (1.8); analyze and organize information in connection for transfer for assigned claims recovery (.8); legal research regarding transfer of information issues (.4); review | 760.00 | 3.40 | 2,584.00 |

Baker&Hostetler LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC

Case: 19-30088   Doc# 8670-4   Filed: 07/30/20   Entered: 07/30/20 03:54:01   Page
242 of 334

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 07/28/20
Invoice Number: 50788302
Matter Number: 114959.000001
Page 242

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | emails with TCC constituents regarding plan confirmation and assigned claims (.4).(58513531) | | | |
| 06/15/20 | Hogan, Thomas E. | Analysis of assigned claims in connection with plan confirmation.(58497823) | 785.00 | 8.70 | 6,829.50 |
| 06/15/20 | Kluding, Kristin D. | Analysis and review of third-party contractor documents for the purposes of plan confirmation and related due diligence.(58473422) | 250.00 | 6.30 | 1,575.00 |
| 06/15/20 | Martinez, Daniella E. | Analysis of liability of Debtors' contractors to determine potential scope of recovery for wildfire victims and assist in plan confirmation.(58504096) | 400.00 | 6.10 | 2,440.00 |
| 06/15/20 | McCabe, Bridget S. | Emails to and from litigation team regarding strategy for summarizing cause of action analysis.(58479901) | 630.00 | 2.30 | 1,449.00 |
| 06/15/20 | McCabe, Bridget S. | Confer with Mr. Commins regarding strategy for summarizing cause of action analysis.(58479908) | 630.00 | 0.50 | 315.00 |
| 06/15/20 | McCabe, Bridget S. | Edit analysis of facts and legal considerations regarding assigned causes of action.(58479909) | 630.00 | 5.50 | 3,465.00 |
| 06/15/20 | Mohan, Sushant | Analysis of liability to determine potential scope of recovery for wildfire victims and assist in plan confirmation.(58488034) | 450.00 | 4.70 | 2,115.00 |
| 06/15/20 | Morris, Kimberly S. | Review and analyze legal issues relating to assigned claims(58516731) | 895.00 | 0.50 | 447.50 |
| 06/15/20 | Morris, Kimberly S. | Provide direction for follow up research re legal issues to assigned claims(58516732) | 895.00 | 0.40 | 358.00 |
| 06/15/20 | Petre, Timothy P. | Select material for plan confirmation and recovery of settlement plan (3.9); perform due diligence and select materials regarding third party contractors in connection with plan confirmation (5.3).(58497818) | 370.00 | 9.20 | 3,404.00 |
| 06/15/20 | Reynolds, Veronica | Analysis of liability of Debtors' contractors to determine potential scope of recovery for | 340.00 | 5.70 | 1,938.00 |

**Baker&Hostetler LLP**

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 07/28/20
Invoice Number: 50788302
Matter Number: 114959.000001
Page 243

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | wildfire victims and assist in plan confirmation.(58515965) | | | |
| 06/15/20 | Smith, Shanisha Y. | Continue to prepare contractor summary for the purposes of plan confirmation and related due diligence; draft various correspondence regarding the same.(58492638) | 470.00 | 0.90 | 423.00 |
| 06/15/20 | Smith, Shanisha Y. | Analyze and review third party contractor documents for the purposes of plan confirmation and related due diligence.(58492642) | 470.00 | 1.40 | 658.00 |
| 06/15/20 | Smith, Shanisha Y. | Review and analyze memoranda for third party contractor claim analysis and strategy for plan confirmation.(58492643) | 470.00 | 0.90 | 423.00 |
| 06/15/20 | Steinberg, Zoe M. | Finalize summary of facts for use regarding third-party liability for asset analysis and recovery purposes.(58515997) | 340.00 | 1.80 | 612.00 |
| 06/15/20 | Thomas, Emily B. | Continue to review and analyze documents related to third party contractors to assess potential claims as part of due diligence efforts (.8).(58491717) | 450.00 | 0.80 | 360.00 |
| 06/15/20 | Thompson, Taylor M. | Conduct legal analysis related to WECI contract to assess value of assigned claims (1.4); review and analyze PG&E documents related to recordkeeping issues related to vegetation-management work by CN Utility Consulting to assess value of assigned claims (.7).(58499954) | 265.00 | 2.10 | 556.50 |
| 06/15/20 | Trujillo, Alexandra L. | Review documents from third party contractor searches and draft summary memorandum for the purposes of plan confirmation and related due diligence.(58533513) | 340.00 | 5.10 | 1,734.00 |
| 06/15/20 | Walton, Ryan | Review documents produced by third party contractor Black & Veatch.(58492929) | 265.00 | 6.80 | 1,802.00 |
| 06/15/20 | Williamson, Forrest G. | Perform due diligence and select materials regarding third party contractors in connection with plan confirmation | 200.00 | 9.50 | 1,900.00 |

**Baker & Hostetler LLP**

Atlanta     Chicago     Cincinnati     Cleveland     Columbus     Costa Mesa     Dallas     Denver
Houston     Los Angeles     New York     Orlando     Philadelphia     San Francisco     Seattle     Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 07/28/20
Invoice Number: 50788302
Matter Number: 114959.000001
Page 244

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | (9.50).(58513498) | | | |
| 06/16/20 | Barnes, Cory N. | Draft cause of action memorandum against vegetation management contractor Mario's Tree Service for confirmation of plan valuation.(58509153) | 265.00 | 1.80 | 477.00 |
| 06/16/20 | Bator, Chris | Emails with J. Chairez regarding issues with respect to the insurance claims against Western Environmental Consultants and Davey Tree.(58494273) | 510.00 | 0.40 | 204.00 |
| 06/16/20 | Bator, Chris | Further review and revision of the draft Complaint of the Fire Victim Trust against Western Environmental Consultants and Davey Tree.(58494274) | 510.00 | 1.30 | 663.00 |
| 06/16/20 | Bennett-Jean, Julia A. | Review documents for third-party claims.(58516083) | 400.00 | 9.60 | 3,840.00 |
| 06/16/20 | Commins, Gregory J. | Revise draft complaints and memos regarding third party contractors (5.3 hours); review exhibits regarding same (1.2 Hours) review memoranda regarding legal research issues associated with third party claims (.6 hours); attend Butte County hearing regarding PG&E criminal plea (.5 hours).(58516209) | 890.00 | 7.60 | 6,764.00 |
| 06/16/20 | Davis, Austin N. | Review documents produced by PG&E contractor regarding vegetation management services for purposes of plan confirmation.(58509300) | 265.00 | 1.40 | 371.00 |
| 06/16/20 | Davis, Austin N. | Analyze PG&E circuit LiDAR data produced by QSI for purposes of plan confirmation.(58511273) | 265.00 | 0.50 | 132.50 |
| 06/16/20 | Divok, Eva | Continue to assist counsel regarding the third party insurance coverage complaint analysis.(58515981) | 345.00 | 1.40 | 483.00 |
| 06/16/20 | Donaho, Thomas A. | Analysis of liability of Debtors' contractors to determine potential scope of recovery for wildfire victims.(58514990) | 530.00 | 6.80 | 3,604.00 |
| 06/16/20 | Dow, Dustin M. | Analyze extent of contract-related claims | 365.00 | 6.40 | 2,336.00 |

**Baker & Hostetler LLP**

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 07/28/20
Invoice Number: 50788302
Matter Number: 114959.000001
Page 245

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | against pre-inspection vendors as part of due diligence assessment of rights assignment (1.5); analyze documents produced by vendor Osmose Utilities Service in response to Rule 2004 subpoena (2.1); analyze documents produced by vendor Phillips and Jordan in response to Rule 2004 subpoena (.4); analyze scope of claims relevant to pole inspections performed regarding Sulphur fire (.8); analyze scope of claims relevant to equipment inspections performed regarding Cascade fire (1.3); correspond with counsel for CN Utility regarding Rule 2004 subpoenas (.3).(58494924) | | | |
| 06/16/20 | Foix, Danyll W. | Telephone conferences with consultants and internal team regarding plan confirmation issues and assigned claims diligence (.9); review claims and information regarding plan confirmation issues and assigned claims diligence (1.2); prepare and consider emails, drafts, and information regarding plan confirmation issues and assigned claims diligence (.5); review emails with TCC constituents regarding plan confirmation and assigned claims (.3); review information and prepare motion for transfer of information for assigned claims recovery (1.7); legal research for preparing motion (.6).(58513532) | 760.00 | 5.20 | 3,952.00 |
| 06/16/20 | Jones, Cary P. | Review contractor insurance policies and create master chart on the same.(58509175) | 265.00 | 2.10 | 556.50 |
| 06/16/20 | Julian, Robert | Attend telephone conference call with E. Goodman and J. MacConaughy re update on trust disputes for comment to Judge Montali(58514870) | 1,175.00 | 0.50 | 587.50 |
| 06/16/20 | Martinez, Daniella E. | Analysis of liability of Debtors' contractors to determine potential scope of recovery for wildfire victims and assist in plan confirmation.(58504098) | 400.00 | 3.90 | 1,560.00 |
| 06/16/20 | McCabe, | Confer with Ms. Morris and Messrs. | 630.00 | 1.30 | 819.00 |

Baker&Hostetler LLP

Case: 19-30088     Doc# 8604-4     Filed: 07/30/20     Entered: 07/30/20 03:54:01     Page 246 of 334

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date:    07/28/20
Invoice Number:    50788302
Matter Number:    114959.000001
Page 246

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | Bridget S. | Commins and Warshavsky regarding strategy for third party claims.(58515424) | | | |
| 06/16/20 | McCabe, Bridget S. | Analysis regarding Rule 2004 discovery and assigned causes of action.(58515426) | 630.00 | 1.80 | 1,134.00 |
| 06/16/20 | McCabe, Bridget S. | Edit analysis of facts and legal considerations regarding assigned causes of action.(58515427) | 630.00 | 1.30 | 819.00 |
| 06/16/20 | Mohan, Sushant | Analysis of liability to determine potential scope of recovery for wildfire victims and assist in plan confirmation.(58488039) | 450.00 | 4.60 | 2,070.00 |
| 06/16/20 | Petre, Timothy P. | Perform due diligence and select materials regarding third party contractors in connection with plan confirmation (5.8); select material for plan confirmation and recovery of settlement plan (4.9).(58497822) | 370.00 | 10.70 | 3,959.00 |
| 06/16/20 | Reynolds, Veronica | Analysis of liability of Debtors' contractors to determine potential scope of recovery for wildfire victims and assist in plan confirmation.(58515971) | 340.00 | 4.40 | 1,496.00 |
| 06/16/20 | Richardson, David J. | Communications re Butte proceeding and issues per assigned claims (0.40), research issues re same (0.30), communications re research issues (0.20)(58509198) | 685.00 | 0.90 | 616.50 |
| 06/16/20 | Smith, Shanisha Y. | Revise memorandum regarding third-party contractor cause of action analysis for purposes of plan confirmation and related due diligence.(58511067) | 470.00 | 3.80 | 1,786.00 |
| 06/16/20 | Sproull, Kelsey M. | Analysis of liability of Debtors' contractors to determine potential scope of recovery for wildfire victims and assist in plan confirmation.(58516080) | 515.00 | 1.60 | 824.00 |
| 06/16/20 | Steinberg, Zoe M. | Draft Final Report of TCC's Investigation of Voting Results.(58516022) | 340.00 | 2.30 | 782.00 |
| 06/16/20 | Stuy, Lauren T. | Review and analyze third-party contractor documents in connection with assignment of third-party causes of action.(58493196) | 265.00 | 0.90 | 238.50 |

# Baker&Hostetler LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC

Case: 19-30088   Doc# 8670-4   Filed: 07/30/20   Entered: 07/30/20 03:54:01   Page 247 of 334

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 07/28/20
Invoice Number: 50788302
Matter Number: 114959.000001
Page 247

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 06/16/20 | Thompson, Taylor M. | Review and analyze PG&E documents related to recordkeeping issues related to vegetation-management work by CN Utility Consulting to assess value of assigned claims.(58499969) | 265.00 | 0.60 | 159.00 |
| 06/16/20 | Walton, Ryan | Review documents produced by third party contractor Black & Veatch.(58492931) | 265.00 | 1.20 | 318.00 |
| 06/16/20 | Williamson, Forrest G. | Perform due diligence and select materials regarding third party contractors in connection with plan confirmation.(58513499) | 200.00 | 8.80 | 1,760.00 |
| 06/17/20 | Barnes, Cory N. | Draft cause of action memorandum against vegetation management contractor Mario's Tree Service for confirmation of plan valuation.(58509166) | 265.00 | 0.50 | 132.50 |
| 06/17/20 | Bator, Chris | Review of information regarding PG&E's guilty plea for the Camp Fire and effect on indemnity claims.(58500528) | 510.00 | 0.40 | 204.00 |
| 06/17/20 | Bator, Chris | Further analysis of the indemnity and insurance provisions of PG&E's contracts with Western Environmental and Davey Tree and basis for claims as set forth in the draft complaints of the Fire Victims Trust.(58500529) | 510.00 | 1.20 | 612.00 |
| 06/17/20 | Bennett-Jean, Julia A. | Review documents for third-party claims.(58516084) | 400.00 | 5.70 | 2,280.00 |
| 06/17/20 | Chairez, José L | Continued analysis of insurance coverage issues related to third party vendor complaint.(58532420) | 800.00 | 1.40 | 1,120.00 |
| 06/17/20 | Cho, Dyanne J. | Review and analyze documents produced in response to Rule 2004 subpoenas and by PG&E in connection with valuing third party causes of action assigned to the tort victims.(58515410) | 510.00 | 3.10 | 1,581.00 |
| 06/17/20 | Commins, Gregory J. | Revise draft complaints and memos regarding third-party contractors (2.3 hours); review exhibits regarding same (.8 Hours); | 890.00 | 9.30 | 8,277.00 |

# Baker&Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Dallas    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    San Francisco    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 07/28/20
Invoice Number: 50788302
Matter Number: 114959.000001
Page 248

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | confer with team regarding status of document review and draft of additional complaints (1.1 hours); confer with legal team regarding additional legal research in connection with third-party claims (.7 hours); review executive summary (.5 hours); review legal research issues (.6 hours); draft email regarding same (.8 hours; attend Butte County hearing regarding victim statement (2.5 hours) .(58516210) | | | |
| 06/17/20 | Davis, Austin N. | Analyze PG&E circuit LiDAR data produced by QSI for purposes of plan confirmation.(58509298) | 265.00 | 5.70 | 1,510.50 |
| 06/17/20 | Davis, Austin N. | Analyze Davey Resource Group forestry contract for potential North Bay Fire liability for purposes of plan confirmation.(58509299) | 265.00 | 1.40 | 371.00 |
| 06/17/20 | Davis, Austin N. | Review Osmose cause of action summary for purposes of plan confirmation.(58509301) | 265.00 | 0.60 | 159.00 |
| 06/17/20 | Donaho, Thomas A. | Analysis of liability of Debtors' contractors to determine potential scope of recovery for wildfire victims.(58514991) | 530.00 | 7.40 | 3,922.00 |
| 06/17/20 | Dow, Dustin M. | Analyze the extent and value of potential claims subject to rights assignment that pertain to LiDAR vendors as part of due diligence analysis (1.5); analyze the extent and value of potential claims subject to rights assignment that pertain to infrared and pole inspection as part of due diligence analysis (.8); conference with CN Utility counsel regarding Rule 2004 subpoena response (.5); analyze extent and value of potential claims against certain vegetation management contractors (.8); analyze extent and value of potential claims relevant to forestry services (2.3); analyze insurance issues relevant to rights assignment (.5).(58502387) | 365.00 | 6.40 | 2,336.00 |
| 06/17/20 | Foix, Danyll W. | Prepare motion for transfer of information for assigned claims recovery (3.3); legal | 760.00 | 6.10 | 4,636.00 |

**Baker&Hostetler LLP**

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 07/28/20
Invoice Number: 50788302
Matter Number: 114959.000001
Page 249

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | research for preparing motion (.7); telephone conferences with internal team regarding information transfer issues (.4); prepare and review internal emails regarding information transfer issues (.3); review claims information regarding plan confirmation and assigned claims diligence (1.1); review emails with TCC constituents regarding plan confirmation and assigned claims (.3).(58513530) | | | |
| 06/17/20 | Hayes, Sarah M. | Analysis and review of third-party contractor documents for the purposes of plan confirmation and related due diligence.(58499427) | 250.00 | 1.30 | 325.00 |
| 06/17/20 | Hogan, Thomas E. | Analysis of assigned claims in connection with plan confirmation.(58501912) | 785.00 | 3.80 | 2,983.00 |
| 06/17/20 | Jones, Cary P. | Review contractor insurance policies to create master chart on the same.(58509233) | 265.00 | 3.80 | 1,007.00 |
| 06/17/20 | Julian, Robert | Evaluate MacConaghy questions re discovery(58514887) | 1,175.00 | 0.10 | 117.50 |
| 06/17/20 | Julian, Robert | Telephone call with J. MacConaghy re discovery(58514888) | 1,175.00 | 0.10 | 117.50 |
| 06/17/20 | Julian, Robert | Evaluate Baker report re turnover of claim information to fire trustee(58514889) | 1,175.00 | 1.40 | 1,645.00 |
| 06/17/20 | Julian, Robert | Draft summary evaluation of claims for turnover to fire trustee(58514890) | 1,175.00 | 3.40 | 3,995.00 |
| 06/17/20 | Julian, Robert | Draft reply to MacConaghy questions(58514896) | 1,175.00 | 0.30 | 352.50 |
| 06/17/20 | Kavouras, Daniel M. | Analyze non-vegetation related causation of fires and potential claims as a result.(58515794) | 365.00 | 0.80 | 292.00 |
| 06/17/20 | Lemon, Daniel R. | Phone call with Ms. McCabe and Mr. Dow regarding projects relating to valuation of potential claims against third-party contractors.(58500826) | 285.00 | 1.10 | 313.50 |

Baker & Hostetler LLP

Case: 19-30088  Doc# 8581-4  Filed: 07/30/20  Entered: 07/30/20 03:54:01  Page
250 of 334

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 07/28/20
Invoice Number: 50788302
Matter Number: 114959.000001
Page 250

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 06/17/20 | Lemon, Daniel R. | Review documents regarding potential claims against third party contractors for analysis and valuation of same.(58500827) | 285.00 | 1.80 | 513.00 |
| 06/17/20 | Lockyer, Brittany N. | Review and analyze third party contractor document production.(58511802) | 265.00 | 1.40 | 371.00 |
| 06/17/20 | Martinez, Daniella E. | Analysis of liability of Debtors' contractors to determine potential scope of recovery for wildfire victims and assist in plan confirmation.(58504100) | 400.00 | 3.80 | 1,520.00 |
| 06/17/20 | McCabe, Bridget S. | Confer with Ms. Morris and Mr. Commins regarding analysis for causes of action.(58515409) | 630.00 | 0.50 | 315.00 |
| 06/17/20 | McCabe, Bridget S. | Confer with Mr. Commins regarding analysis for assigned causes of action.(58515413) | 630.00 | 0.50 | 315.00 |
| 06/17/20 | McCabe, Bridget S. | Conference with Messrs. Dow and Lemon regarding analysis and strategy for assigned causes of action.(58515414) | 630.00 | 0.90 | 567.00 |
| 06/17/20 | McCabe, Bridget S. | Confer with Messrs. Commins and Hogan regarding strategy for legal research on potential defenses relevant to assigned causes of action.(58515415) | 630.00 | 0.80 | 504.00 |
| 06/17/20 | McCabe, Bridget S. | Confer with Ms. Morris regarding strategy for assigned causes of action.(58515416) | 630.00 | 0.50 | 315.00 |
| 06/17/20 | McCabe, Bridget S. | Analyze Rule 2004 discovery documents and subpoena compliance regarding assigned causes of action.(58515420) | 630.00 | 2.60 | 1,638.00 |
| 06/17/20 | McCabe, Bridget S. | Develop summaries of facts underlying assigned causes of action.(58515421) | 630.00 | 1.90 | 1,197.00 |
| 06/17/20 | Mohan, Sushant | Analysis of liability to determine potential scope of recovery for wildfire victims and assist in plan confirmation.(58498922) | 450.00 | 2.10 | 945.00 |
| 06/17/20 | Parente, Michael | Analyze CFVM documents.(58513112) | 295.00 | 0.60 | 177.00 |
| 06/17/20 | Petre, Timothy | Select material for plan confirmation and | 370.00 | 9.30 | 3,441.00 |

# Baker&Hostetler LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC

Case: 19-30088   Doc# 8604-4   Filed: 07/30/20   Entered: 07/30/20 03:54:01   Page
251 of 334

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 07/28/20
Invoice Number: 50788302
Matter Number: 114959.000001
Page 251

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | P. | recovery of settlement plan (4.2); perform due diligence and select materials regarding third party contractors in connection with plan confirmation (5.1).(58511434) | | | |
| 06/17/20 | Reynolds, Veronica | Analysis of liability of Debtors' contractors to determine potential scope of recovery for wildfire victims and assist in plan confirmation.(58515972) | 340.00 | 2.20 | 748.00 |
| 06/17/20 | Smith, Shanisha Y. | Analyze and review third party contractor documents for the purposes of plan confirmation and related due diligence.(58511190) | 470.00 | 1.50 | 705.00 |
| 06/17/20 | Smith, Shanisha Y. | Revise memorandum regarding third-party contractor cause of action analysis for purposes of plan confirmation and related due diligence.(58511191) | 470.00 | 1.90 | 893.00 |
| 06/17/20 | Smith, Shanisha Y. | Analyze and review third party contractor complaints and memoranda for the purposes of plan confirmation and related due diligence.(58511205) | 470.00 | 2.40 | 1,128.00 |
| 06/17/20 | Steinberg, Zoe M. | Analyze document review protocol for asset analysis and recovery purposes.(58516031) | 340.00 | 1.00 | 340.00 |
| 06/17/20 | Stuy, Lauren T. | Review and analyze third-party contractor documents in connection with assignment of third-party causes of action.(58509290) | 265.00 | 0.30 | 79.50 |
| 06/17/20 | Thompson, Taylor M. | Conduct factual analysis related to fire ignition and contractor service areas to identify and assess value of assigned claims (.3); conduct factual analysis related to scope of potential third-party claims not assigned to Fire Victim Trust (.2); review and analyze PG&E documents related to recordkeeping issues related to vegetation-management work by CN Utility Consulting to assess value of assigned claims (5.2); plan and prepare for call with CN Utility Consulting and Wright Tree Service counsel re Rule 2004 subpoenas to obtain contractor documents and perform due diligence on assigned claims (.1); | 265.00 | 6.10 | 1,616.50 |

Baker&Hostetler LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | participate in call with Mr. Dow CN Utility Consulting and Wright Tree Service counsel re Rule 2004 subpoenas to obtain contractor documents and perform due diligence on assigned claims (.3).(58499974) | | | |
| 06/17/20 | Trujillo, Alexandra L. | Review documents from third party contractor searches and draft summary memorandum for the purposes of plan confirmation and related due diligence.(58533529) | 340.00 | 1.40 | 476.00 |
| 06/17/20 | Walton, Ryan | Review documents produced by third party contractor Black & Veatch.(58507875) | 265.00 | 5.80 | 1,537.00 |
| 06/17/20 | Williamson, Forrest G. | Perform due diligence and select materials regarding third party contractors in connection with plan confirmation.(58513500) | 200.00 | 7.40 | 1,480.00 |
| 06/18/20 | Barnes, Cory N. | Due diligence on vegetation management contractor work relating to North Bay fires for confirmation of plan valuation and cause of action analysis against vegetation management contractors.(58509168) | 265.00 | 0.90 | 238.50 |
| 06/18/20 | Barnes, Cory N. | Draft cause of action memorandum against vegetation management contractor Mario's Tree Service for confirmation of plan valuation.(58509170) | 265.00 | 2.80 | 742.00 |
| 06/18/20 | Bator, Chris | Analysis of the revised and updated Matter Summary Chart of PWC's liability insurance policies and issues regarding coverage limitations.(58506663) | 510.00 | 1.50 | 765.00 |
| 06/18/20 | Bator, Chris | Analysis of summaries of the work done by various contractors and relation to particular fires.(58506664) | 510.00 | 0.70 | 357.00 |
| 06/18/20 | Bator, Chris | Review and analysis of emails regarding status of research regarding effect of PG&E's guilty pleas on insurance coverage and indemnity rights and telephone conference with D. Dow regarding additional issues.(58506665) | 510.00 | 1.00 | 510.00 |

**Baker&Hostetler LLP**

Atlanta  Chicago  Cincinnati  Cleveland  Columbus  Costa Mesa  Dallas  Denver
Houston  Los Angeles  New York  Orlando  Philadelphia  San Francisco  Seattle  Washington, DC

Case: 19-30088  Doc# 8497-4  Filed: 07/30/20  Entered: 07/30/20 03:54:01  Page 253 of 334

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 07/28/20
Invoice Number: 50788302
Matter Number: 114959.000001
Page 253

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 06/18/20 | Bator, Chris | Initial review and analysis of the Fire Victims Trust's draft complaints against Price Waterhouse Coopers and Quanta Technology, especially the claims regarding insurance coverage.(58506666) | 510.00 | 1.30 | 663.00 |
| 06/18/20 | Bator, Chris | Review of correspondence from counsel for Quanta regarding Quanta's response to the Rule 2004 request for documents and regarding status of its document production.(58506667) | 510.00 | 0.30 | 153.00 |
| 06/18/20 | Bennett-Jean, Julia A. | Research constraint on contractual limitation on liability under California law.(58516086) | 400.00 | 2.30 | 920.00 |
| 06/18/20 | Bennett-Jean, Julia A. | Communicate with Mr. Hogan regarding research and memorandum.(58516087) | 400.00 | 0.10 | 40.00 |
| 06/18/20 | Bennett-Jean, Julia A. | Review documents for third-party claims.(58516088) | 400.00 | 7.80 | 3,120.00 |
| 06/18/20 | Cho, Dyanne J. | Review and analyze documents produced in response to Rule 2004 subpoenas and by PG&E in connection with valuing third party causes of action assigned to the tort victims.(58515412) | 510.00 | 2.90 | 1,479.00 |
| 06/18/20 | Commins, Gregory J. | Review Legal research regarding issues related to damages and allocation (4.3 hours); review additional draft complaints and memos regarding third-party contractors (1.3 hours); review exhibits regarding same (.8 Hours); review executive summary (.7 hours); attend Butte County hearing regarding victim statement (2 hours) .(58516211) | 890.00 | 8.30 | 7,387.00 |
| 06/18/20 | Davis, Austin N. | Confer with Ms. Stuy about contractual provisions in PG&E contract with QSI for purposes of plan confirmation.(58509294) | 265.00 | 0.40 | 106.00 |
| 06/18/20 | Davis, Austin N. | Confer with Dr. Dow and Ms. Stuy about LiDAR data produced by PG&E contractor QSI for purposes of plan confirmation.(58509296) | 265.00 | 0.90 | 238.50 |

**Baker&Hostetler LLP**

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Case: 19-30088 Doc# 8604-4 Filed: 07/30/20 Entered: 07/30/20 03:24:01 Page 254 of 334

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 07/28/20
Invoice Number: 50788302
Matter Number: 114959.000001
Page 254

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 06/18/20 | Davis, Austin N. | Analyze PG&E circuit LiDAR data produced by QSI for purposes of plan confirmation.(58509297) | 265.00 | 2.10 | 556.50 |
| 06/18/20 | Divok, Eva | Continue to assist counsel regarding third party vendor complaint insurance coverage issues; prepare wildfires summary.(58515989) | 345.00 | 2.30 | 793.50 |
| 06/18/20 | Donaho, Thomas A. | Analysis of liability of Debtors' contractors to determine potential scope of recovery for wildfire victims.(58514992) | 530.00 | 7.70 | 4,081.00 |
| 06/18/20 | Dow, Dustin M. | Analyze documents relevant to tree trimming vendors as part of due diligence analysis of rights assignment (1.3); analyze relevant insurance issues related to rights assignment (1.0); analyze extent of rights assignment and joint pole agreements (1.0); analyze the extent to which imaging vendors are subject to rights assignment (1.2); analyze scope of claims subject to rights assignment pertaining to vegetation management (2.1).(58509232) | 365.00 | 6.60 | 2,409.00 |
| 06/18/20 | Foix, Danyll W. | Prepare and revise agreements for transfer of information for assigned claims recovery (.4); review claims information regarding plan confirmation and assigned claims diligence (1.7); telephone conferences with internal team regarding assigned claims and information transfer issues (.7); analyze and organize information in connection for transfer for assigned claims recovery (1.5); review emails with TCC constituents regarding plan confirmation and assigned claims (.5).(58513536) | 760.00 | 4.80 | 3,648.00 |
| 06/18/20 | Hayes, Sarah M. | Analysis and review of third-party contractor documents for the purposes of plan confirmation and related due diligence.(58508466) | 250.00 | 1.70 | 425.00 |
| 06/18/20 | Hogan, Thomas E. | Analysis of assigned claims in connection with plan confirmation.(58509174) | 785.00 | 12.80 | 10,048.00 |

Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Dallas    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    San Francisco    Seattle    Washington, DC

Case: 19-30088    Doc# 8674-4    Filed: 07/30/20    Entered: 07/30/20 03:54:01    Page 255 of 334

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 07/28/20
Invoice Number: 50788302
Matter Number: 114959.000001
Page 255

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 06/18/20 | Julian, Robert | Draft stipulated order for turnover of TCC data and product to fire victim trustee(58514904) | 1,175.00 | 0.40 | 470.00 |
| 06/18/20 | Julian, Robert | Outline TCC post effective date work to conclude pending work(58514905) | 1,175.00 | 0.30 | 352.50 |
| 06/18/20 | Julian, Robert | Telephone call with K. Morris re staffing(58514908) | 1,175.00 | 0.30 | 352.50 |
| 06/18/20 | Kluding, Kristin D. | Analysis and review of third-party contractor documents for the purposes of plan confirmation and related due diligence.(58507130) | 250.00 | 3.90 | 975.00 |
| 06/18/20 | Lemon, Daniel R. | Review and analyze documents regarding value of claims against third-party contractors.(58508495) | 285.00 | 3.90 | 1,111.50 |
| 06/18/20 | Martinez, Daniella E. | Review and summarize third-party contractor documents for use in updating memorandums.(58512484) | 400.00 | 2.90 | 1,160.00 |
| 06/18/20 | Martinez, Daniella E. | Analysis of liability of Debtors' contractors to determine potential scope of recovery for wildfire victims and assist in plan confirmation.(58512485) | 400.00 | 3.60 | 1,440.00 |
| 06/18/20 | McCabe, Bridget S. | Prepare summary of Rule 2004 discovery status and analysis of assigned causes of action.(58514858) | 630.00 | 1.90 | 1,197.00 |
| 06/18/20 | McCabe, Bridget S. | Conference with Mr. MacConaghy regarding strategy for Rule 2004 discovery on behalf of the TCC.(58514932) | 630.00 | 0.50 | 315.00 |
| 06/18/20 | McCabe, Bridget S. | Confer with counsel for PG&E contractor regarding scope of Rule 2004 subpoena.(58514934) | 630.00 | 0.30 | 189.00 |
| 06/18/20 | McCabe, Bridget S. | Confer with Ms. Shanisha Smith regarding scope of Rule 2004 subpoena to PG&E contractor.(58515399) | 630.00 | 0.30 | 189.00 |
| 06/18/20 | McCabe, Bridget S. | Analysis regarding assigned causes of action against PG&E contractors.(58515403) | 630.00 | 2.10 | 1,323.00 |

## Baker & Hostetler LLP

Case: 19-30088    Doc# 8574-1    Filed: 07/30/20    Entered: 07/30/20 03:04:01    Page 256 of 334

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 07/28/20
Invoice Number: 50788302
Matter Number: 114959.000001
Page 256

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 06/18/20 | Mohan, Sushant | Analysis of liability to determine potential scope of recovery for wildfire victims and assist in plan confirmation.(58513017) | 450.00 | 4.70 | 2,115.00 |
| 06/18/20 | Morris, Kimberly S. | Strategize re turnover of TCC records to Trustee(58516763) | 895.00 | 1.70 | 1,521.50 |
| 06/18/20 | Petre, Timothy P. | Select material for plan confirmation and recovery of settlement plan (4.4); perform due diligence and select materials regarding third party contractors in connection with plan confirmation (4.8).(58511436) | 370.00 | 9.20 | 3,404.00 |
| 06/18/20 | Smith, Shanisha Y. | Meet and confer regarding production in response to CRUX's Response to Tort Claimants Committee's Subpoena, PAR Electrical Contractors' Response to Tort Claimants Committee's Subpoena, Quanta Energy Services, LLC's Response to Tort Claimants Committee Subpoena, and Quanta Technology, LLC's to Tort Claimants Committee's Subpoena for plan confirmation.(58511194) | 470.00 | 0.30 | 141.00 |
| 06/18/20 | Smith, Shanisha Y. | Review and analyze Draft Trust Complaint against Quanta Technology, LLC.(58511195) | 470.00 | 1.10 | 517.00 |
| 06/18/20 | Smith, Shanisha Y. | Review documents in preparation for meet and confer regarding production in response to CRUX's Response to Tort Claimants Committee's Subpoena, PAR Electrical Contractors' Response to Tort Claimants Committee's Subpoena, Quanta Energy Services, LLC's Response to Tort Claimants Committee Subpoena, and Quanta Technology, LLC's to Tort Claimants Committee's Subpoena for plan confirmation.(58511196) | 470.00 | 1.20 | 564.00 |
| 06/18/20 | Smith, Shanisha Y. | Review and analyze correspondence regarding Quanta Entities' Production to the Official Committee of Tort Claimants.(58511197) | 470.00 | 0.90 | 423.00 |
| 06/18/20 | Smith, Shanisha | Review and analyze various | 470.00 | 1.20 | 564.00 |

**Baker & Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Dallas    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    San Francisco    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 07/28/20
Invoice Number: 50788302
Matter Number: 114959.000001
Page 257

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | Y. | correspondence regarding Quanta Entities' Production to the Official Committee of Tort Claimants.(58511198) | | | |
| 06/18/20 | Smith, Shanisha Y. | Review and analyze memorandum regarding third-party contractor cause of action analysis for purposes of plan confirmation and related due diligence.(58511199) | 470.00 | 1.70 | 799.00 |
| 06/18/20 | Smith, Shanisha Y. | Review and analyze three privilege logs in connection with the Quanta Entities' Production to the Official Committee of Tort Claimants.(58511200) | 470.00 | 0.30 | 141.00 |
| 06/18/20 | Steinberg, Zoe M. | Analyze facts related to third-party contractor for asset analysis and recovery purposes.(58516063) | 340.00 | 0.60 | 204.00 |
| 06/18/20 | Stuy, Lauren T. | Review and analyze third-party contractor documents in connection with assignment of third-party causes of action.(58509291) | 265.00 | 3.40 | 901.00 |
| 06/18/20 | Thompson, Taylor M. | Research case law related to impact of PG&E guilty plea on D&O coverage in assigned claims (5.2); analyze defenses and other issues related to impact of PG&E guilty plea on D&O coverage in assigned claims (.9); analyze factual issues related to ignition and causation of fires to assess potential impact on value of assigned claims (.6); review and analyze PG&E documents related to recordkeeping issues related to vegetation-management work by CN Utility Consulting to assess value of assigned claims (.2).(58508544) | 265.00 | 6.90 | 1,828.50 |
| 06/18/20 | Trujillo, Alexandra L. | Review documents from third party contractor searches and draft summary memorandum for the purposes of plan confirmation and related due diligence.(58533534) | 340.00 | 2.30 | 782.00 |
| 06/18/20 | Walton, Ryan | Review documents produced by third party contractor Black & Veatch.(58515533) | 265.00 | 4.90 | 1,298.50 |
| 06/18/20 | Williamson, | Perform due diligence and select materials | 200.00 | 7.60 | 1,520.00 |

**Baker&Hostetler LLP**

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC

Case: 19-30088   Doc# 8704-4   Filed: 07/30/20   Entered: 07/30/20 03:54:01   Page
258 of 334

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 07/28/20
Invoice Number: 50788302
Matter Number: 114959.000001
Page 258

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | Forrest G. | regarding third party contractors in connection with plan confirmation.(58513501) | | | |
| 06/19/20 | Barnes, Cory N. | Due diligence on vegetation management contractor work relating to North Bay fires for confirmation of plan valuation and cause of action analysis against vegetation management contractors.(58513107) | 265.00 | 3.40 | 901.00 |
| 06/19/20 | Bennett-Jean, Julia A. | Research constraints on contractual limitation of liability under California law.(58516090) | 400.00 | 0.80 | 320.00 |
| 06/19/20 | Chairez, José L | Analysis of third party vendor complaint insurance coverage issues.(58515405) | 800.00 | 3.30 | 2,640.00 |
| 06/19/20 | Commins, Gregory J. | Review Legal research re issues related to damages and allocation (2.6 hours); draft memo re allocation issues (1.8 hours); review legal research re insurance issues (.6 hours); review and revise executive summary (.9 hours); review protective order issues (.4 hours); confer with team re protective order issues (1.7 hours) review additional issues re draft complaints and memos re third party contractors (.2 hours).(58516098) | 890.00 | 8.20 | 7,298.00 |
| 06/19/20 | Davis, Austin N. | Analyze PG&E contractors' obligations for pole clearance for purposes of plan confirmation.(58509295) | 265.00 | 2.10 | 556.50 |
| 06/19/20 | Davis, Austin N. | Analyze PricewaterhouseCoopers' potential liability for the 2017 North Bay Fires for purposes of plan confirmation.(58511270) | 265.00 | 0.80 | 212.00 |
| 06/19/20 | Donaho, Thomas A. | Analysis of liability of Debtors' contractors to determine potential scope of recovery for wildfire victims.(58514993) | 530.00 | 8.30 | 4,399.00 |
| 06/19/20 | Dow, Dustin M. | Analyze relevant documentations pertaining to vegetation management contractors subject to rights assignment as part of due diligence analysis of value of rights assignment (3.2); analyze scope of potential claims subject to rights assignment | 365.00 | 9.30 | 3,394.50 |

# Baker & Hostetler LLP

Atlanta    Chicago      Cincinnati    Cleveland    Columbus    Costa Mesa    Dallas    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    San Francisco    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 07/28/20
Invoice Number: 50788302
Matter Number: 114959.000001
Page 259

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | pertaining to imaging companies performing vegetation management work (1.7); analyze scope of potential claims subject to rights assignment pertaining to pre-inspection companies (1.5); analyze scope of potential claims subject to rights assignment pertaining to tree trimming companies (.7); analyze scope of potential claims subject to rights assignment pertaining to business consultants (2.2).(58514380) | | | |
| 06/19/20 | Foix, Danyll W. | Review claims information regarding plan confirmation and assigned claims diligence (1.7); legal research regarding assigned claims issues and diligence (.4); prepare and revise agreements for transfer of information for assigned claims recovery (1.2); telephone conferences with internal team regarding information transfer issues (.8); analyze and organize information in connection for transfer for assigned claims recovery (1.7); prepare and review internal emails regarding information transfer issues (.5).(58513529) | 760.00 | 6.30 | 4,788.00 |
| 06/19/20 | Geisinger, Kathryn A. | Draft chart summarizing subcontractor insurance policies.(58509172) | 310.00 | 1.50 | 465.00 |
| 06/19/20 | Geisinger, Kathryn A. | Review subcontractor insurance policies.(58509171) | 310.00 | 1.80 | 558.00 |
| 06/19/20 | Hogan, Thomas E. | Analysis of assigned claims in connection with plan confirmation.(58509231) | 785.00 | 8.40 | 6,594.00 |
| 06/19/20 | Kavouras, Daniel M. | Review subpoena productions from third-party contractors.(58515789) | 365.00 | 0.90 | 328.50 |
| 06/19/20 | Kluding, Kristin D. | Analysis and review of third-party contractor documents for the purposes of plan confirmation and related due diligence.(58516079) | 250.00 | 0.20 | 50.00 |
| 06/19/20 | Lemon, Daniel R. | Review and analyze documents relating to value of potential claims against third-party contractors.(58517955) | 285.00 | 1.90 | 541.50 |
| 06/19/20 | Lockyer, | Revise third party contractor liability | 265.00 | 0.60 | 159.00 |

**Baker&Hostetler LLP**

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC

Case: 19-30088   Doc# 8674-4   Filed: 07/30/20   Entered: 07/30/20 03:54:01   Page 260 of 334

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 07/28/20
Invoice Number: 50788302
Matter Number: 114959.000001
Page 260

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | Brittany N. | analysis based on document production.(58511846) | | | |
| 06/19/20 | Lockyer, Brittany N. | Review and analyze third party contract documents provided by PG&E for purposes of assessing contractor liability.(58511847) | 265.00 | 1.80 | 477.00 |
| 06/19/20 | Martinez, Daniella E. | Analysis of liability of Debtors' contractors to determine potential scope of recovery for wildfire victims and assist in plan confirmation.(58512487) | 400.00 | 1.40 | 560.00 |
| 06/19/20 | McCabe, Bridget S. | Confer with Mr. Commins regarding analysis of assigned causes of action.(58514847) | 630.00 | 1.20 | 756.00 |
| 06/19/20 | McCabe, Bridget S. | Analysis regarding assigned causes of action.(58514848) | 630.00 | 2.20 | 1,386.00 |
| 06/19/20 | McCabe, Bridget S. | Emails to and from litigation team regarding assigned causes of action.(58514849) | 630.00 | 0.40 | 252.00 |
| 06/19/20 | McCabe, Bridget S. | Prepare summary of Rule 2004 discovery status and analysis of assigned causes of action.(58514850) | 630.00 | 2.50 | 1,575.00 |
| 06/19/20 | Mohan, Sushant | Analysis of liability to determine potential scope of recovery for wildfire victims and assist in plan confirmation.(58513019) | 450.00 | 3.40 | 1,530.00 |
| 06/19/20 | Morris, Kimberly S. | Work on stipulation re turnover of data(58516771) | 895.00 | 1.70 | 1,521.50 |
| 06/19/20 | Morris, Kimberly S. | Review 877.6 analysis and comment on re turnover of data(58516772) | 895.00 | 1.10 | 984.50 |
| 06/19/20 | Petre, Timothy P. | Perform due diligence and select materials regarding third party contractors in connection with plan confirmation (0.9).(58511437) | 370.00 | 0.90 | 333.00 |
| 06/19/20 | Reynolds, Veronica | Analysis of liability of Debtors' contractors to determine potential scope of recovery for wildfire victims and assist in plan confirmation.(58515980) | 340.00 | 1.40 | 476.00 |
| 06/19/20 | Richardson, | Communications re turnover of documents | 685.00 | 0.40 | 274.00 |

**Baker&Hostetler LLP**

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 07/28/20
Invoice Number: 50788302
Matter Number: 114959.000001
Page 261

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | David J. | and proposed motion (0.40)(58510959) | | | |
| 06/19/20 | Smith, Shanisha Y. | Review and analyze various correspondence regarding Quanta Entities' Production to the Official Committee of Tort Claimants.(58516839) | 470.00 | 1.10 | 517.00 |
| 06/19/20 | Smith, Shanisha Y. | Analyze and review third party contractor documents for the purposes of plan confirmation and related due diligence.(58516840) | 470.00 | 1.70 | 799.00 |
| 06/19/20 | Smith, Shanisha Y. | Prepare analysis regarding third party contractor production, documents, and complaint for the purposes of plan confirmation and related due diligence.(58516843) | 470.00 | 1.60 | 752.00 |
| 06/19/20 | Sproull, Kelsey M. | Analysis of liability of Debtors' contractors to determine potential scope of recovery for wildfire victims and assist in plan confirmation.(58516081) | 515.00 | 0.40 | 206.00 |
| 06/19/20 | Steinberg, Zoe M. | Review documents relating to certain third-party contractor potential liability for asset analysis and recovery purposes.(58516065) | 340.00 | 1.00 | 340.00 |
| 06/19/20 | Steinberg, Zoe M. | Research regarding contractual limitation of liability provisions for asset analysis and recovery purposes.(58516170) | 340.00 | 0.70 | 238.00 |
| 06/19/20 | Stuy, Lauren T. | Review and analyze third-party contractor documents in connection with assignment of third-party causes of action.(58509292) | 265.00 | 1.40 | 371.00 |
| 06/19/20 | Thomas, Emily B. | Continue to review and analyze newly received Quanta-related documents to identify potential liability issues for due diligence purposes (.4).(58516117) | 450.00 | 0.40 | 180.00 |
| 06/19/20 | Thompson, Taylor M. | Research case law related to impact of PG&E guilty plea on potential defense in assigned D&O claims (6.4); conduct legal analysis regarding potential defense in assigned D&O claims (3.3); participate in call with CNUC and Wright counsel re Rule 2004 subpoena production (.2); conduct | 265.00 | 10.10 | 2,676.50 |

# Baker&Hostetler LLP

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 07/28/20
Invoice Number: 50788302
Matter Number: 114959.000001
Page 262

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | legal analysis related to CNUC and Wright production to assess impact on value of assigned claims (.2).(58512615) | | | |
| 06/20/20 | Bennett-Jean, Julia A. | Research constraints on limitation of liability under California law.(58516093) | 400.00 | 6.20 | 2,480.00 |
| 06/20/20 | Chairez, José L | Continued analysis of third party vendor complaint insurance coverage issues.(58515404) | 800.00 | 1.40 | 1,120.00 |
| 06/20/20 | Cho, Dyanne J. | Review and analyze documents produced in response to Rule 2004 subpoenas and by PG&E in connection with valuing third party causes of action assigned to the tort victims.(58515411) | 510.00 | 2.70 | 1,377.00 |
| 06/20/20 | Commins, Gregory J. | Review motion re protective order (.8 hours); review edits to memo re allocation issues (.3 hours); review legal research re affirmative defenses (.3 hours).(58516097) | 890.00 | 1.40 | 1,246.00 |
| 06/20/20 | Dow, Dustin M. | Analyze documents relevant to Rule 2004 subpoenas and business consultants.(58514383) | 365.00 | 1.20 | 438.00 |
| 06/20/20 | Foix, Danyll W. | Prepare and revise agreements for transfer of information for assigned claims recovery (1); analyze and organize information in connection for transfer for assigned claims recovery (1.8); prepare and review internal emails regarding information transfer issues (.4).(58513528) | 760.00 | 3.20 | 2,432.00 |
| 06/20/20 | Goodman, Eric R. | Review draft joint statement in support of CRP (.8); edit and revise joint statement with the Trustee in support of CRP (3.0); draft email to counsel for the Trustee regarding joint statement (.1).(58510426) | 800.00 | 3.90 | 3,120.00 |
| 06/20/20 | Hogan, Thomas E. | Analysis of assigned claims in connection with plan confirmation.(58511016) | 785.00 | 10.80 | 8,478.00 |
| 06/20/20 | Martinez, Daniella E. | Analysis of liability of Debtors' contractors to determine potential scope of recovery for wildfire victims and assist in plan confirmation.(58512488) | 400.00 | 0.20 | 80.00 |

Baker & Hostetler LLP

Atlanta  Chicago  Cincinnati  Cleveland  Columbus  Costa Mesa  Dallas  Denver
Houston  Los Angeles  New York  Orlando  Philadelphia  San Francisco  Seattle  Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 07/28/20
Invoice Number: 50788302
Matter Number: 114959.000001
Page 263

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 06/20/20 | McCabe, Bridget S. | Analysis regarding Rule 2004 discovery and assigned causes of action.(58515422) | 630.00 | 1.20 | 756.00 |
| 06/20/20 | Morris, Kimberly S. | Work on stipulation re turnover(58516773) | 895.00 | 1.20 | 1,074.00 |
| 06/20/20 | Smith, Shanisha Y. | Analyze and review third party contractor documents for the purposes of plan confirmation and related due diligence.(58516844) | 470.00 | 2.20 | 1,034.00 |
| 06/20/20 | Smith, Shanisha Y. | Review and analyze various correspondence regarding Quanta Entities' Production to the Official Committee of Tort Claimants; prepare responsive correspondence regarding the same.(58516845) | 470.00 | 1.40 | 658.00 |
| 06/20/20 | Smith, Shanisha Y. | Continue to prepare analysis regarding third party contractor production, documents, and complaint for the purposes of plan confirmation and related due diligence.(58516846) | 470.00 | 1.90 | 893.00 |
| 06/20/20 | Steinberg, Zoe M. | Research regarding contractual limitation of liability provisions for asset analysis and recovery purposes.(58516171) | 340.00 | 1.10 | 374.00 |
| 06/20/20 | Thompson, Taylor M. | Research case law related to impact of PG&E guilty plea on defenses in assigned D&O claims.(58512679) | 265.00 | 0.20 | 53.00 |
| 06/21/20 | Commins, Gregory J. | Review Legal research re affirm.tive defenses (2.1 hours); draft executive summary (.5 hours)(58516100) | 890.00 | 2.60 | 2,314.00 |
| 06/21/20 | Foix, Danyll W. | Prepare and revise agreements and motion for transfer of information for assigned claims recovery (1.9); analyze and organize information in connection for transfer for assigned claims recovery (3.7); prepare and review internal emails regarding information transfer issues (.3).(58513527) | 760.00 | 5.90 | 4,484.00 |
| 06/21/20 | Hogan, Thomas E. | Analysis of assigned claims in connection with plan confirmation.(58511017) | 785.00 | 8.20 | 6,437.00 |

**Baker & Hostetler** LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC

Case: 19-30088   Doc# 8807-4   Filed: 07/30/20   Entered: 07/30/20 03:54:01   Page 264 of 334

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 07/28/20
Invoice Number: 50788302
Matter Number: 114959.000001
Page 264

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 06/21/20 | Morris, Kimberly S. | Work on stipulation re turnover(58516776) | 895.00 | 2.10 | 1,879.50 |
| 06/21/20 | Morris, Kimberly S. | Call with J. Esmont re consultant reports for trustee(58516777) | 895.00 | 0.30 | 268.50 |
| 06/21/20 | Morris, Kimberly S. | Calls and emails with team re same re turnover(58516778) | 895.00 | 1.40 | 1,253.00 |
| 06/21/20 | Morris, Kimberly S. | Provide direction on research relating to turnover(58516779) | 895.00 | 0.40 | 358.00 |
| 06/21/20 | Richardson, David J. | Communications re turnover of documents to Trust (0.60), review stipulation (0.10), communications re revisions and motion strategy (0.30)(58514843) | 685.00 | 1.00 | 685.00 |
| 06/21/20 | Smith, Shanisha Y. | Continue to prepare analysis regarding third party contractor production, documents, and complaint for the purposes of plan confirmation and related due diligence.(58516847) | 470.00 | 1.40 | 658.00 |
| 06/21/20 | Williamson, Forrest G. | Perform due diligence and select materials regarding third party contractors in connection with plan confirmation (1.0).(58516125) | 200.00 | 1.00 | 200.00 |
| 06/21/20 | Williamson, Forrest G. | Perform due diligence and select materials regarding third party contractors in connection with plan confirmation.(58513502) | 200.00 | 10.80 | 2,160.00 |
| 06/22/20 | Attard, Lauren T. | Telephone conference with Mr. Richardson, Mr. Cummins, Mr. Foix, Ms. Morris and Ms. McCabe re stipulation and discovery of documents (arrived late).(58524879) | 600.00 | 2.20 | 1,320.00 |
| 06/22/20 | Bator, Chris | Further review and analysis of PG&E's contract with PriceWaterhouse regarding indemnity and insurance coverage obligations.(58521745) | 510.00 | 0.50 | 255.00 |
| 06/22/20 | Bator, Chris | Continue review of the draft Complaint of the Fire Victim Trust against PriceWaterhouse and telephone conference | 510.00 | 1.30 | 663.00 |

**Baker & Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Dallas    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    San Francisco    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 07/28/20
Invoice Number: 50788302
Matter Number: 114959.000001
Page 265

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | with D. Dow regarding issues with respect to draft allegations and claims regarding insurance obligations.(58521747) | | | |
| 06/22/20 | Bator, Chris | Review of PriceWaterhouse's excess liability insurance policies to confirm drop down provisions.(58521748) | 510.00 | 0.50 | 255.00 |
| 06/22/20 | Bator, Chris | Conference with D. Dow regarding status of the draft complaints against Western Environmental and Davey Tree and issues regarding the claims pertaining to insurance coverage.(58521749) | 510.00 | 0.30 | 153.00 |
| 06/22/20 | Bennett-Jean, Julia A. | Review documents for third-party claims.(58561388) | 400.00 | 7.40 | 2,960.00 |
| 06/22/20 | Chairez, José L | Continued analysis of third party vendor complaint issues as related to insurance coverage.(58579843) | 800.00 | 1.00 | 800.00 |
| 06/22/20 | Commins, Gregory J. | Confer with team re strategy for third party claim evaluation (2.7 hours); review Legal research re issues related to damages and allocation (1 hours); draft memo re third party claim issues (3 hours); review documents in support of claims against third parties (1.4 hours).(58570955) | 890.00 | 8.10 | 7,209.00 |
| 06/22/20 | Donaho, Thomas A. | Analysis of liability of Debtors' contractors to determine potential scope of recovery for wildfire victims.(58581365) | 530.00 | 9.80 | 5,194.00 |
| 06/22/20 | Dow, Dustin M. | Analyze causes of action subject to rights assignment pertaining to business consultant vendors (.9); Analyze insurance issues with respect to rights assignment (1.4); analyze extent to which business consultant claims are subject to rights assignment with respect to certain fires (1.0); analyze scope of vegetation management and pole inspection claims subject to rights assignment (2.8).(58522259) | 365.00 | 6.10 | 2,226.50 |
| 06/22/20 | Foix, Danyll W. | Prepare and revise agreements and motion for transfer of information for assigned | 760.00 | 7.40 | 5,624.00 |

**Baker & Hostetler LLP**

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC

Case: 19-30088   Doc# 8637-4   Filed: 07/30/20   Entered: 07/30/20 03:54:01   Page 266 of 334

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 07/28/20
Invoice Number: 50788302
Matter Number: 114959.000001
Page 266

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | claims recovery (2.6); legal research regarding information transfer issues (.5); telephone conferences with internal team regarding assigned claims and information transfer issues (2.7); analyze and organize information in connection for transfer for assigned claims recovery (1.2); prepare and review internal emails regarding information transfer issues (.4).(58583980) | | | |
| 06/22/20 | Hogan, Thomas E. | Analysis of assigned claims in connection with plan confirmation.(58516118) | 785.00 | 0.80 | 628.00 |
| 06/22/20 | Julian, Robert | Attend Baker team call on turnover to trustee and closure of TCC, instruct team on procedures(58548433) | 1,175.00 | 0.90 | 1,057.50 |
| 06/22/20 | Kavouras, Daniel M. | Correspondence with opposing counsel regarding subpoena compliance.(58587639) | 365.00 | 0.50 | 182.50 |
| 06/22/20 | Kavouras, Daniel M. | Analyze document productions from third-party contractors in connection with valuation of claims assignment.(58587694) | 365.00 | 1.80 | 657.00 |
| 06/22/20 | Lemon, Daniel R. | Review and analyze value of potential claims against third-party contractors.(58532025) | 285.00 | 6.20 | 1,767.00 |
| 06/22/20 | Martinez, Daniella E. | Analysis of liability of Debtors' contractors to determine potential scope of recovery for wildfire victims and assist in plan confirmation.(58543582) | 400.00 | 7.30 | 2,920.00 |
| 06/22/20 | McCabe, Bridget S. | Conference regarding draft stipulation with the debtors regarding assigned causes of action.(58516023) | 630.00 | 2.50 | 1,575.00 |
| 06/22/20 | McCabe, Bridget S. | Conference with Ms. Martinez regarding management and strategy for analyzing Rule 2004 discovery.(58541623) | 630.00 | 0.40 | 252.00 |
| 06/22/20 | McCabe, Bridget S. | Conference with Mr. Foix regarding PG&E's document productions for analysis regarding assigned causes of action.(58541624) | 630.00 | 0.50 | 315.00 |
| 06/22/20 | McCabe, | Conference with Mr. Petre regarding | 630.00 | 0.60 | 378.00 |

# Baker&Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Dallas    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    San Francisco    Seattle    Washington, DC

Case: 19-30088    Doc# 8577-4    Filed: 07/30/20    Entered: 07/30/20 03:54:01    Page 267 of 334

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 07/28/20
Invoice Number: 50788302
Matter Number: 114959.000001
Page 267

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | Bridget S. | PG&E's document production for analysis of PG&E contractor documents.(58541625) | | | |
| 06/22/20 | McCabe, Bridget S. | Analysis of facts and law regarding assessment of PG&E's assigned causes of action.(58541627) | 630.00 | 2.10 | 1,323.00 |
| 06/22/20 | McCabe, Bridget S. | Review analysis of Rule 2004 discovery and address issues with compliance from PG&E contractors.(58541628) | 630.00 | 1.80 | 1,134.00 |
| 06/22/20 | Mohan, Sushant | Analysis of liability to determine potential scope of recovery for wildfire victims and assist in plan confirmation.(58518756) | 450.00 | 6.20 | 2,790.00 |
| 06/22/20 | Morris, Kimberly S. | Call with litigation team re turnover of data to the Trustee(58604683) | 895.00 | 2.60 | 2,327.00 |
| 06/22/20 | Morris, Kimberly S. | Correspondence with PGE re turnover of data to the Trustee(58604684) | 895.00 | 0.40 | 358.00 |
| 06/22/20 | Morris, Kimberly S. | Correspondence with Trustee counsel re turnover of data to the Trustee(58604685) | 895.00 | 0.40 | 358.00 |
| 06/22/20 | Morris, Kimberly S. | Edit draft of turnover stipulation(58604686) | 895.00 | 0.80 | 716.00 |
| 06/22/20 | Morris, Kimberly S. | Work on turnover of TCC records to Trustee(58604687) | 895.00 | 1.70 | 1,521.50 |
| 06/22/20 | Morris, Kimberly S. | Review protective order for changes necessitated by plan confirmation(58604688) | 895.00 | 0.40 | 358.00 |
| 06/22/20 | Morris, Kimberly S. | Review and edit motion for turnover of TCC record(58604689) | 895.00 | 0.50 | 447.50 |
| 06/22/20 | Morris, Kimberly S. | Work with Stoneturn on final allocation of fire damage(58604690) | 895.00 | 0.60 | 537.00 |
| 06/22/20 | Morris, Kimberly S. | Review information relating to 2015 insurance for plan confirmation diligence(58604691) | 895.00 | 0.50 | 447.50 |
| 06/22/20 | Morris, Kimberly S. | Analyze research re dismissal of competing litigation for assigned causes of action(58604693) | 895.00 | 0.60 | 537.00 |

Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Dallas    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    San Francisco    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 07/28/20
Invoice Number: 50788302
Matter Number: 114959.000001
Page 268

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 06/22/20 | Morris, Kimberly S. | Correspondence with Trust counsel re data turnover(58604694) | 895.00 | 0.30 | 268.50 |
| 06/22/20 | Morris, Kimberly S. | Correspondence with PGE re stipulation for turnover of Debtor records(58604696) | 895.00 | 0.40 | 358.00 |
| 06/22/20 | Petre, Timothy P. | Perform due diligence and select materials regarding third party contractors in connection with plan confirmation (6.1); select material for plan confirmation and recovery of settlement plan (4.7).(58557751) | 370.00 | 10.80 | 3,996.00 |
| 06/22/20 | Reynolds, Veronica | Analysis of liability of Debtors' contractors to determine potential scope of recovery for wildfire victims and assist in plan confirmation.(58581869) | 340.00 | 0.90 | 306.00 |
| 06/22/20 | Rice, David W. | Draft and respond to email correspondence regarding issues related to analysis of liability of Debtors' contractors to determine potential scope of recovery for wildfire victims and assist in plan confirmation.(58586786) | 610.00 | 0.40 | 244.00 |
| 06/22/20 | Richardson, David J. | Conference re organization and turnover of information related to claims and litigation (2.70), research case law re trust successor and discovery arguments (0.70), communications re subpoena responses and plans for motion to compel (0.30), communications re Butte insurance issues (0.20), review memo and case law re successor argument (0.40), communications re same (0.20).(58581836) | 685.00 | 4.50 | 3,082.50 |
| 06/22/20 | Smith, Shanisha Y. | Analyze and review third party contractor documents for the purposes of plan confirmation and related due diligence.(58516849) | 470.00 | 2.40 | 1,128.00 |
| 06/22/20 | Smith, Shanisha Y. | Continue to prepare analysis regarding third party contractor production, documents, and complaint for the purposes of plan confirmation and related due diligence.(58516850) | 470.00 | 0.70 | 329.00 |

**Baker&Hostetler LLP**

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 07/28/20
Invoice Number: 50788302
Matter Number: 114959.000001
Page 269

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 06/22/20 | Smith, Shanisha Y. | Review and analyze Butte County's Camp Fire Report and incorporate into third party contractor memoranda for the purposes of plan confirmation and related due diligence.(58529817) | 470.00 | 2.10 | 987.00 |
| 06/22/20 | Sproull, Kelsey M. | Analysis of liability of Debtors' contractors to determine potential scope of recovery for wildfire victims and assist in plan confirmation.(58557865) | 515.00 | 1.70 | 875.50 |
| 06/22/20 | Thomas, Emily B. | Assist with preparation of data analytics and document details for presentation to trustee (1.1); prepare and review correspondence regarding same (.8).(58519443) | 450.00 | 1.90 | 855.00 |
| 06/22/20 | Thompson, Taylor M. | Review and analyze documents related to recordkeeping issues with work performed by Wright Tree Service to assess impact on value of assigned claims (.8); review and analyze documents related to potential violations related to CN Utility Consulting pre-inspection work to assess impact on value of assigned claims (2.3).(58516490) | 265.00 | 3.10 | 821.50 |
| 06/22/20 | Trujillo, Alexandra L. | Review documents from third party contractor searches for the purposes of plan confirmation and related due diligence.(58573178) | 340.00 | 3.70 | 1,258.00 |
| 06/22/20 | Walton, Ryan | Review documents produced by third party contractor Black & Veatch.(58520022) | 265.00 | 5.80 | 1,537.00 |
| 06/22/20 | Williamson, Forrest G. | Perform due diligence and select materials regarding third party contractors in connection with plan confirmation.(58588573) | 200.00 | 6.70 | 1,340.00 |
| 06/23/20 | Attard, Lauren T. | Research regarding stipulation issues.(58572366) | 600.00 | 1.20 | 720.00 |
| 06/23/20 | Barnes, Cory N. | Due diligence on vegetation management contractor work relating to North Bay fires for confirmation of plan valuation and cause of action analysis against vegetation management contractors.(58547490) | 265.00 | 3.90 | 1,033.50 |

**Baker & Hostetler LLP**

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC

Case: 19-30088   Doc# 8574   Filed: 07/30/20   Entered: 07/30/20 03:04:01   Page 270 of 334

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 07/28/20
Invoice Number: 50788302
Matter Number: 114959.000001
Page 270

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 06/23/20 | Bator, Chris | Emails with D. Dow regarding available insurance coverage for the 2015 Butte fire.(58538801) | 510.00 | 0.40 | 204.00 |
| 06/23/20 | Bator, Chris | Continue analysis of indemnity and insurance coverage issues with respect to the draft complaints of the Fire Victim Trust against Western Environmental and Davey Tree.(58538803) | 510.00 | 1.20 | 612.00 |
| 06/23/20 | Bennett-Jean, Julia A. | Review documents for third-party claims.(58561391) | 400.00 | 7.20 | 2,880.00 |
| 06/23/20 | Chairez, José L | Continued work on third party vendor complaint issues related to insurance coverage.(58541350) | 800.00 | 1.30 | 1,040.00 |
| 06/23/20 | Commins, Gregory J. | Work on legal research and analysis of third party claims (6.2); confer with experts re damage and allocation issues ( 1 hours); review damage models re same (1.1).(58570956) | 890.00 | 8.30 | 7,387.00 |
| 06/23/20 | Divok, Eva | Further assist counsel regarding drafts of third party vendor complaints and related issues.(58580680) | 345.00 | 0.90 | 310.50 |
| 06/23/20 | Donaho, Thomas A. | Analysis of liability of Debtors' contractors to determine potential scope of recovery for wildfire victims.(58581366) | 530.00 | 8.40 | 4,452.00 |
| 06/23/20 | Dow, Dustin M. | Analyze contractor connections to various fires as part of analysis of rights assignment scope and value (.9); analyze scope and extent of imaging contractor work in connection with rights assignment (1.2); analyze extent to which damages and loss arising from 2017 fires may be attributed to contractors as part of determining value of rights assignment (2.3).(58538972) | 365.00 | 4.40 | 1,606.00 |
| 06/23/20 | Foix, Danyll W. | Review claims and information regarding information transfer and assigned claims diligence (1.8); telephone conferences with consultants and internal team regarding assigned claims diligence (1.2); prepare and | 760.00 | 5.70 | 4,332.00 |

# Baker&Hostetler LLP

Atlanta  Chicago  Cincinnati  Cleveland  Columbus  Costa Mesa  Dallas  Denver
Houston  Los Angeles  New York  Orlando  Philadelphia  San Francisco  Seattle  Washington, DC

Case: 19-30088    Doc# 8461-4    Filed: 07/30/20    Entered: 07/30/20 03:54:01    Page 271 of 334

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 07/28/20
Invoice Number: 50788302
Matter Number: 114959.000001
Page 271

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | consider emails regarding information transfer and assigned claims (.5); review information and prepare motion for transfer of information for assigned claims recovery (1.4); prepare agreement for transfer of information for assigned claims recovery (.8).(58583985) | | | |
| 06/23/20 | Hayes, Sarah M. | Analysis and review of third-party contractor documents for the purposes of plan confirmation and related due diligence.(58536511) | 250.00 | 0.20 | 50.00 |
| 06/23/20 | Hogan, Thomas E. | Analysis of assigned claims in connection with plan confirmation.(58541162) | 785.00 | 6.80 | 5,338.00 |
| 06/23/20 | Jones, Bradley K. | Review Black & Veatch objections to subpoena duces tecum and draft memorandum to Ms. McCabe regarding same.(58540925) | 470.00 | 4.60 | 2,162.00 |
| 06/23/20 | Kavouras, Daniel M. | Analyze document productions from third-party contractors in connection with valuation of claims assignment.(58587693) | 365.00 | 3.90 | 1,423.50 |
| 06/23/20 | Lemon, Daniel R. | Review and analyze value of claims received in settlement.(58532088) | 285.00 | 4.30 | 1,225.50 |
| 06/23/20 | Martinez, Daniella E. | Draft follow-up email to third-party counsel regarding insufficient discovery responses, including all documents yet to be received for purposes of asset recovery.(58543584) | 400.00 | 3.20 | 1,280.00 |
| 06/23/20 | Martinez, Daniella E. | Analysis of liability of Debtors' contractors to determine potential scope of recovery for wildfire victims and assist in plan confirmation.(58543585) | 400.00 | 2.80 | 1,120.00 |
| 06/23/20 | McCabe, Bridget S. | Conference with counsel for PG&E's contractor regarding Rule 2004 compliance.(58541354) | 630.00 | 0.40 | 252.00 |
| 06/23/20 | McCabe, Bridget S. | Review analysis of Rule 2004 discovery and work on issues with compliance from PG&E contractors.(58541355) | 630.00 | 3.10 | 1,953.00 |
| 06/23/20 | McCabe, | Analysis of facts and law regarding | 630.00 | 2.90 | 1,827.00 |

**Baker&Hostetler** LLP

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | Bridget S. | assessment of PG&E's assigned causes of action.(58541356) | | | |
| 06/23/20 | McCabe, Bridget S. | Communications with counsel for PG&E's contractors regarding Rule 2004 subpoena compliance.(58541357) | 630.00 | 1.20 | 756.00 |
| 06/23/20 | Mohan, Sushant | Analysis of liability to determine potential scope of recovery for wildfire victims and assist in plan confirmation.(58533343) | 450.00 | 1.20 | 540.00 |
| 06/23/20 | Mohan, Sushant | Analysis of liability to determine potential scope of recovery for wildfire victims and assist in plan confirmation.(58533345) | 450.00 | 2.40 | 1,080.00 |
| 06/23/20 | Morris, Kimberly S. | Work on brief re turnover and protective order amendments(58604699) | 895.00 | 1.80 | 1,611.00 |
| 06/23/20 | Morris, Kimberly S. | Call with R. Julian re objections to trust documents(58604700) | 895.00 | 0.40 | 358.00 |
| 06/23/20 | Morris, Kimberly S. | Work on strategy for D&O claims(58604701) | 895.00 | 0.40 | 358.00 |
| 06/23/20 | Morris, Kimberly S. | Call with Stoneturn re final deliverables(58604703) | 895.00 | 0.60 | 537.00 |
| 06/23/20 | Petre, Timothy P. | Perform due diligence and select materials regarding third party contractors in connection with plan confirmation (5.0); select material for plan confirmation and recovery of settlement plan (4.1).(58557753) | 370.00 | 9.10 | 3,367.00 |
| 06/23/20 | Rice, David W. | Draft and respond to email correspondence regarding issues related to analysis of liability of Debtors' contractors to determine potential scope of recovery for wildfire victims and assist in plan confirmation.(58587371) | 610.00 | 0.90 | 549.00 |
| 06/23/20 | Rice, David W. | Prepare and confer with Ms. Martinez regarding tasks and issues related to analysis of liability of Debtors' contractors to determine potential scope of recovery for wildfire victims and assist in plan confirmation.(58587372) | 610.00 | 0.70 | 427.00 |

# Baker & Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Case: 19-30088 Doc# 8607-4 Filed: 07/30/20 Entered: 07/30/20 03:04:01 Page 273 of 334

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 07/28/20
Invoice Number: 50788302
Matter Number: 114959.000001
Page 273

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 06/23/20 | Rice, David W. | Analysis of liability of Debtors' contractors to determine potential scope of recovery for wildfire victims and assist in plan confirmation.(58587374) | 610.00 | 4.40 | 2,684.00 |
| 06/23/20 | Rice, David W. | Identify and analyze evidence, discovery, work product, and pleadings relevant to analyzing and evaluating potential liability of specific third party contractors of Debtors, and prepare notes in connection with the same, for use in obtaining requested discovery from specific contractors, assessing potential scope of recovery for fire victims trust, and potentially bringing actions certain third parties, including targeted analysis of discovery requests and responses, curated collections of evidence, related work product, and additional materials relevant to above-referenced issues(58587377) | 610.00 | 3.20 | 1,952.00 |
| 06/23/20 | Richardson, David J. | Draft revised complaint against officers and directors (2.80), communications re strategy issues on litigation (0.30)(58581841) | 685.00 | 3.10 | 2,123.50 |
| 06/23/20 | Richardson, David J. | Communications re outstanding subpoenas and motion to compel(58581842) | 685.00 | 0.40 | 274.00 |
| 06/23/20 | Smith, Shanisha Y. | Revise document review protocol for the purposes of plan confirmation and related due diligence.(58543712) | 470.00 | 2.10 | 987.00 |
| 06/23/20 | Sproull, Kelsey M. | Analysis of liability of Debtors' contractors to determine potential scope of recovery for wildfire victims and assist in plan confirmation.(58557868) | 515.00 | 2.00 | 1,030.00 |
| 06/23/20 | Steinberg, Zoe M. | Research regarding possible affirmative defenses related to third-party claims for asset analysis and recovery purposes.(58581521) | 340.00 | 1.00 | 340.00 |
| 06/23/20 | Steinberg, Zoe M. | Analyze Camp Fire Report for asset analysis and recovery purposes.(58581522) | 340.00 | 1.30 | 442.00 |
| 06/23/20 | Steinberg, Zoe | Document review related to third-party | 340.00 | 2.30 | 782.00 |

**Baker&Hostetler LLP**

*Atlanta  Chicago  Cincinnati  Cleveland  Columbus  Costa Mesa  Dallas  Denver*
*Houston  Los Angeles  New York  Orlando  Philadelphia  San Francisco  Seattle  Washington, DC*

Case: 19-30088    Doc# 8614-4    Filed: 07/30/20    Entered: 07/30/20 03:54:01    Page
274 of 334

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 07/28/20
Invoice Number: 50788302
Matter Number: 114959.000001
Page 274

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | M. | consultants for asset analysis and recovery purposes.(58581523) | | | |
| 06/23/20 | Thompson, Taylor M. | Review and analyze documents produced by CN Utility Consulting in connection with Rule 2004 subpoena to assess value of assigned claims (1.8); conduct legal analysis related to contract and scope of work to assess value of assigned potential causes of action against PwC (1.5).(58538808) | 265.00 | 3.30 | 874.50 |
| 06/23/20 | Trujillo, Alexandra L. | Discuss review of documents from supplemental third party contractor production and searches with Ms. Smith for the purposes of plan confirmation and related due diligence.(58573449) | 340.00 | 0.50 | 170.00 |
| 06/23/20 | Trujillo, Alexandra L. | Review documents from supplemental third party contractor production and searches for the purposes of plan confirmation and related due diligence.(58573450) | 340.00 | 0.50 | 170.00 |
| 06/23/20 | Walton, Ryan | Review documents produced by third party contractor Black & Veatch.(58545287) | 265.00 | 2.30 | 609.50 |
| 06/23/20 | Walton, Ryan | Review documents produced by third party contractor Underground Construction.(58545288) | 265.00 | 4.30 | 1,139.50 |
| 06/23/20 | Williamson, Forrest G. | Perform due diligence and select materials regarding third party contractors in connection with plan confirmation (4.50).(58588578) | 200.00 | 4.50 | 900.00 |
| 06/24/20 | Bator, Chris | Continue review and revision of the draft Complaint of the Fire Victim Trust against Davey Tree.(58545335) | 510.00 | 0.70 | 357.00 |
| 06/24/20 | Bator, Chris | Further analysis of the indemnity and insurance provisions of Davey Tree's contract with PG&E and effect on the liability claims against Davey Tree.(58545336) | 510.00 | 1.00 | 510.00 |
| 06/24/20 | Chairez, José L | Continued analysis of third party vendor complaints issues related to insurance | 800.00 | 0.80 | 640.00 |

**Baker & Hostetler LLP**

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 07/28/20
Invoice Number: 50788302
Matter Number: 114959.000001
Page 275

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | coverage.(58547211) | | | |
| 06/24/20 | Commins, Gregory J. | Work on assessment of third party claims (4.8 hours); confer with team re strategy for third party claims (1.2 hours); review legal research re third party claims (.9 hours).(58570957) | 890.00 | 6.90 | 6,141.00 |
| 06/24/20 | Donaho, Thomas A. | Analysis of liability of Debtors' contractors to determine potential scope of recovery for wildfire victims.(58581367) | 530.00 | 7.60 | 4,028.00 |
| 06/24/20 | Dow, Dustin M. | Analyze Rule 2004 response of certain vegetation management contractors.(58544330) | 365.00 | 0.60 | 219.00 |
| 06/24/20 | Foix, Danyll W. | Consider damages information for assigned claims (.5); legal research for motion for transfer of information for assigned claims recovery (1); prepare motion-related documents for transfer of information for assigned claims recovery (1.3); analyze and organize information in connection for transfer for assigned claims recovery (2.2); prepare and review internal emails regarding information transfer issues (.4).(58583994) | 760.00 | 5.40 | 4,104.00 |
| 06/24/20 | Hayes, Sarah M. | Attend Meeting regarding third-party contractor production document review.(58543380) | 250.00 | 0.70 | 175.00 |
| 06/24/20 | Kavouras, Daniel M. | Correspondence with various parties regarding subpoena compliance.(58587642) | 365.00 | 0.60 | 219.00 |
| 06/24/20 | Kavouras, Daniel M. | Analyze status of Rule 2004 subpoena productions for third-party contractors.(58587643) | 365.00 | 0.40 | 146.00 |
| 06/24/20 | Lemon, Daniel R. | Review and analyze documents and information concerning valuation of claims against third party contractors received in settlement.(58542433) | 285.00 | 2.80 | 798.00 |
| 06/24/20 | Martinez, Daniella E. | Analyze Butte County Camp Fire Investigation Report and isolate all mentions of third-party contractors, including drafting | 400.00 | 6.40 | 2,560.00 |

**Baker&Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Dallas    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    San Francisco    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 07/28/20
Invoice Number: 50788302
Matter Number: 114959.000001
Page 276

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | a summary, for use in developing third-party contractor liability.(58557493) | | | |
| 06/24/20 | Martinez, Daniella E. | Analysis of liability of Debtors' contractors to determine potential scope of recovery for wildfire victims and assist in plan confirmation.(58557494) | 400.00 | 0.50 | 200.00 |
| 06/24/20 | McCabe, Bridget S. | Analysis of contractors' Rule 2004 subpoena compliance.(58555925) | 630.00 | 1.30 | 819.00 |
| 06/24/20 | McCabe, Bridget S. | Analyze Rule 2004 discovery documents regarding assigned causes of action.(58555935) | 630.00 | 1.90 | 1,197.00 |
| 06/24/20 | McCabe, Bridget S. | Confer with Mr. Commins regarding Rule 2004 discovery and analysis of assigned causes of action.(58543349) | 630.00 | 0.90 | 567.00 |
| 06/24/20 | Mohan, Sushant | Analysis of liability to determine potential scope of recovery for wildfire victims and assist in plan confirmation.(58543379) | 450.00 | 2.10 | 945.00 |
| 06/24/20 | Morris, Kimberly S. | Review KPMG motion for potential impact on assigned claims(58604706) | 895.00 | 0.30 | 268.50 |
| 06/24/20 | Morris, Kimberly S. | Review and edit PO motion(58604707) | 895.00 | 0.70 | 626.50 |
| 06/24/20 | Morris, Kimberly S. | Draft communication to Debtors re turnover of TCC records(58604713) | 895.00 | 0.80 | 716.00 |
| 06/24/20 | Petre, Timothy P. | Select material for plan confirmation and recovery of settlement plan (4.2); perform due diligence and select materials regarding third party contractors in connection with plan confirmation (4.4).(58557754) | 370.00 | 8.60 | 3,182.00 |
| 06/24/20 | Reynolds, Veronica | Analysis of liability of Debtors' contractors to determine potential scope of recovery for wildfire victims and assist in plan confirmation.(58581892) | 340.00 | 1.40 | 476.00 |
| 06/24/20 | Rice, David W. | Analysis of liability of Debtors' contractors to determine potential scope of recovery for wildfire victims and assist in plan confirmation.(58587373) | 610.00 | 4.70 | 2,867.00 |

Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Dallas    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    San Francisco    Seattle    Washington, DC

Case: 19-30088    Doc# 8647-4    Filed: 07/30/20    Entered: 07/30/20 03:54:01    Page
277 of 334

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 06/24/20 | Rice, David W. | Identify and analyze evidence, discovery, work product, and pleadings relevant to analyzing and evaluating potential liability of specific third party contractors of Debtors, and prepare notes in connection with the same, for use in obtaining requested discovery from specific contractors, assessing potential scope of recovery for fire victims trust, and potentially bringing actions certain third parties, including targeted analysis of discovery requests and responses, curated collections of evidence, related work product, and additional materials relevant to above-referenced issues(58587378) | 610.00 | 4.20 | 2,562.00 |
| 06/24/20 | Richardson, David J. | Research case law re business judgment issues for complaint (0.80), work on draft D&O complaint assigned by debtors (1.40)(58581846) | 685.00 | 2.20 | 1,507.00 |
| 06/24/20 | Smith, Shanisha Y. | Continue to prepare analysis regarding third party contractor document production the purposes of plan confirmation and related due diligence.(58554067) | 470.00 | 3.70 | 1,739.00 |
| 06/24/20 | Smith, Shanisha Y. | Confer with Ms. Thomas, Ms. Trujillo, Ms. Hayes, Mr. Walton, Ms. Jean-Bennett, and Ms. Reynolds regarding document review and work product for plan confirmation and related due diligence.(58554068) | 470.00 | 1.00 | 470.00 |
| 06/24/20 | Smith, Shanisha Y. | Revise document review protocol for the purposes of plan confirmation and related due diligence.(58554069) | 470.00 | 1.60 | 752.00 |
| 06/24/20 | Steinberg, Zoe M. | Analyze Camp Fire Report for asset analysis and recovery purposes.(58581581) | 340.00 | 3.10 | 1,054.00 |
| 06/24/20 | Stuy, Lauren T. | Review and analyze third-party contractor documents in connection with assignment of third-party causes of action.(58551249) | 265.00 | 1.90 | 503.50 |
| 06/24/20 | Thomas, Emily B. | Conference with Ms. Smith, Mr. Walton, Ms. Hayes and Ms. Reynolds regarding Quanta document review and analysis of same (.7); | 450.00 | 1.50 | 675.00 |

**Baker&Hostetler LLP**

*Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver*
*Houston   Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC*

Case: 19-30088   Doc# 8814-4   Filed: 07/30/20   Entered: 07/30/20 03:54:01   Page 278 of 334

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 07/28/20
Invoice Number: 50788302
Matter Number: 114959.000001
Page 278

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | assist with review of documents received from Quanta companies (.8).(58547956) | | | |
| 06/24/20 | Thompson, Taylor M. | Review and analyze PG&E documents to identify potential violations related to work performed by Wright Tree Service to assess value of assigned claims (3.1); review and analyze PG&E documents to identify potential violations related to work performed by CN Utility Consulting to assess value of assigned claims (2.5); analyze potential supplemental document requests directed to CN Utility Consulting and Wright Tree Service to further assess value of assigned claims (.8).(58547245) | 265.00 | 6.40 | 1,696.00 |
| 06/24/20 | Trujillo, Alexandra L. | Participate in conference call with Ms. Smith, Ms. Hayes, Ms. Reynolds, Mr. Walton and Ms. Bennett to discuss review of supplemental documents from third party contractors for the purposes of plan confirmation and related due diligence.(58572966) | 340.00 | 0.70 | 238.00 |
| 06/24/20 | Walton, Ryan | Review documents produced by third party contractor PAR Electrical Contractors.(58545282) | 265.00 | 8.20 | 2,173.00 |
| 06/24/20 | Walton, Ryan | Conference with Ms. Shanish Smith regarding Quanta entities production to the TCC document review.(58545286) | 265.00 | 0.60 | 159.00 |
| 06/24/20 | Williamson, Forrest G. | Perform due diligence and select materials regarding third party contractors in connection with plan confirmation.(58588584) | 200.00 | 2.40 | 480.00 |
| 06/25/20 | Barnes, Cory N. | Due diligence on vegetation management contractor work relating to North Bay fires for confirmation of plan valuation and cause of action analysis against vegetation management contractors.(58569267) | 265.00 | 7.80 | 2,067.00 |
| 06/25/20 | Bator, Chris | Conference with D. Dow regarding status of outstanding assignments regarding the third-party contractors claims and insurance issues.(58551328) | 510.00 | 0.20 | 102.00 |

# Baker&Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Dallas    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    San Francisco    Seattle    Washington, DC

Case: 19-30088    Doc# 8640-4    Filed: 07/30/20    Entered: 07/30/20 03:44:01    Page
279 of 334

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 07/28/20
Invoice Number: 50788302
Matter Number: 114959.000001
Page 279

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 06/25/20 | Bator, Chris | Further analysis of the draft complaints of the Fire Victim Trust against Western Environmental, Davey Tree, PriceWaterhouse, and Quanta in preparation for conference call with J. Chairez to discuss the drafts.(58551331) | 510.00 | 0.80 | 408.00 |
| 06/25/20 | Bator, Chris | Review of updated summary of the trust's claims against third-party contractors.(58551332) | 510.00 | 0.30 | 153.00 |
| 06/25/20 | Bator, Chris | Conference call with J. Chairez regarding issues with respect to the draft complaints against PriceWaterhouse, Quanta, Western Environmental, and Davey Tree.(58551334) | 510.00 | 0.80 | 408.00 |
| 06/25/20 | Bator, Chris | Initial review of the pollution liability policy issued to Quanta and emails with D. Dow and C. Jones and issues with respect to potential coverage.(58551335) | 510.00 | 0.50 | 255.00 |
| 06/25/20 | Chairez, José L | Analysis of draft complaint insurance issues on third party complaint.(58559658) | 800.00 | 3.50 | 2,800.00 |
| 06/25/20 | Commins, Gregory J. | Review documents to assess value of third party claims (5.2 hours); review and revise memo summarizing basis for claims, defenses, and statute of limitations issues (2.6 hours).(58570960) | 890.00 | 7.80 | 6,942.00 |
| 06/25/20 | Davis, Austin N. | Review material produced by Davey Tree entities to determine potential gaps for the purpose of plan confirmation.(58590288) | 265.00 | 2.20 | 583.00 |
| 06/25/20 | Davis, Austin N. | Analyze Quantum Spacial contracts with PG&E for potential liability for the North Bay or Camp Fires.(58590289) | 265.00 | 0.30 | 79.50 |
| 06/25/20 | Divok, Eva | Further follow-up and assist regarding draft third party vendor complaint insurance issues.(58579688) | 345.00 | 2.30 | 793.50 |
| 06/25/20 | Donaho, Thomas A. | Analysis of liability of Debtors' contractors to determine potential scope of recovery for wildfire victims.(58581368) | 530.00 | 10.40 | 5,512.00 |

Baker&Hostetler LLP

Case: 19-30088   Doc# 8604-4   Filed: 07/30/20   Entered: 07/30/20 03:44:01   Page 280 of 334

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 07/28/20
Invoice Number: 50788302
Matter Number: 114959.000001
Page 280

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 06/25/20 | Dow, Dustin M. | Analyze insurance issues with respect to claims subject to assignment of rights (.5); analyze contracts produced by business consultants pursuant to R. 2004 subpoenas (1.2); analyze documents relevant to work performed by vegetation management contractors as part of due diligence analysis of claims assignment (1.7); analyze joint pole agreement issues with respect to claims assignment (.5).(58549677) | 365.00 | 3.90 | 1,423.50 |
| 06/25/20 | Foix, Danyll W. | Prepare and revise motion and related documents for transfer of information for assigned claims recovery (2.1); legal research for motion (2); analyze and organize information in connection for transfer for assigned claims recovery (1); prepare and review internal emails regarding information transfer issues (.3).(58583983) | 760.00 | 5.40 | 4,104.00 |
| 06/25/20 | Hogan, Thomas E. | Analysis of assigned claims in connection with plan confirmation.(58552112) | 785.00 | 0.40 | 314.00 |
| 06/25/20 | Jones, Cary P. | Review third party contractor insurance policies and create master chart on the same.(58578115) | 265.00 | 2.30 | 609.50 |
| 06/25/20 | Lemon, Daniel R. | Review and analyze documents and information concerning valuation of claims against third party contractors received in settlement.(58547803) | 285.00 | 3.30 | 940.50 |
| 06/25/20 | Lockyer, Brittany N. | Review and analyze third party contractor documents for liability analysis.(58581013) | 265.00 | 1.40 | 371.00 |
| 06/25/20 | Martinez, Daniella E. | Analysis of liability of Debtors' contractors to determine potential scope of recovery for wildfire victims and assist in plan confirmation.(58557496) | 400.00 | 2.10 | 840.00 |
| 06/25/20 | Martinez, Daniella E. | Additions to third-party contractor memorandum, including the addition of new evidence of liability as found in further document review.(58557498) | 400.00 | 4.70 | 1,880.00 |
| 06/25/20 | McCabe, | Analysis regarding Rule 2004 subpoena | 630.00 | 2.80 | 1,764.00 |

**Baker&Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Dallas    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    San Francisco    Seattle    Washington, DC

Case: 19-30088    Doc# 8607-4    Filed: 07/30/20    Entered: 07/30/20 03:54:01    Page
281 of 334

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 07/28/20
Invoice Number: 50788302
Matter Number: 114959.000001
Page 281

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | Bridget S. | compliance and assessment of assigned causes of action.(58581828) | | | |
| 06/25/20 | McCabe, Bridget S. | Review analysis of Rule 2004 discovery from PG&E contractors.(58581878) | 630.00 | 1.10 | 693.00 |
| 06/25/20 | Mohan, Sushant | Analysis of liability to determine potential scope of recovery for wildfire victims and assist in plan confirmation.(58547978) | 450.00 | 3.20 | 1,440.00 |
| 06/25/20 | Morris, Kimberly S. | Call with TCC counsel re TCC data turnover to Trustee and related steps(58604716) | 895.00 | 1.30 | 1,163.50 |
| 06/25/20 | Morris, Kimberly S. | Review inverse condemnation appeal filing and correspondence with Debtors re same(58604721) | 895.00 | 0.30 | 268.50 |
| 06/25/20 | Parente, Michael | Review CFVM documents as part of third-party vegetation management review.(58568798) | 295.00 | 2.60 | 767.00 |
| 06/25/20 | Petre, Timothy P. | Perform due diligence and select materials regarding third party contractors in connection with plan confirmation (5.1); select material for plan confirmation and recovery of settlement plan (4.1).(58557755) | 370.00 | 9.20 | 3,404.00 |
| 06/25/20 | Rice, David W. | Analysis of liability of Debtors' contractors to determine potential scope of recovery for wildfire victims and assist in plan confirmation.(58587376) | 610.00 | 7.10 | 4,331.00 |
| 06/25/20 | Rice, David W. | Identify and analyze evidence, discovery, work product, and pleadings relevant to analyzing and evaluating potential liability of specific third party contractors of Debtors, and prepare notes in connection with the same, for use in obtaining requested discovery from specific contractors, assessing potential scope of recovery for fire victims trust, and potentially bringing actions certain third parties, including targeted analysis of discovery requests and responses, curated collections of evidence, related work product, and additional materials relevant to above-referenced | 610.00 | 3.80 | 2,318.00 |

**Baker&Hostetler LLP**

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 07/28/20
Invoice Number: 50788302
Matter Number: 114959.000001
Page 282

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | issues(58587379) | | | |
| 06/25/20 | Smith, Shanisha Y. | Analyze and review third party contractor documents for the purposes of plan confirmation and related due diligence.(58554081) | 470.00 | 5.70 | 2,679.00 |
| 06/25/20 | Smith, Shanisha Y. | Revise memorandum regarding third-party contractor cause of action analysis for purposes of plan confirmation and related due diligence.(58554082) | 470.00 | 2.60 | 1,222.00 |
| 06/25/20 | Smith, Shanisha Y. | Continue to review and analyze Butte County's Camp Fire Report and incorporate into third party contractor memoranda for the purposes of plan confirmation and related due diligence.(58554083) | 470.00 | 1.90 | 893.00 |
| 06/25/20 | Smith, Shanisha Y. | Revise complaints against third party contractors for plan confirmation.(58554085) | 470.00 | 0.90 | 423.00 |
| 06/25/20 | Sproull, Kelsey M. | Analysis of liability of Debtors' contractors to determine potential scope of recovery for wildfire victims and assist in plan confirmation.(58557875) | 515.00 | 0.70 | 360.50 |
| 06/25/20 | Steinberg, Zoe M. | Analyze Camp Fire Report for asset analysis and recovery purposes.(58581787) | 340.00 | 3.70 | 1,258.00 |
| 06/25/20 | Stuy, Lauren T. | Review and analyze third-party contractor documents in connection with assignment of third-party causes of action.(58551253) | 265.00 | 2.40 | 636.00 |
| 06/25/20 | Thompson, Taylor M. | Analyze potential supplemental document requests directed to CN Utility Consulting and Wright Tree Service to further assess value of assigned claims (.7); correspond with CNUC and Wright counsel re compliance with Rule 2004 subpoena (.1).(58549120) | 265.00 | 0.80 | 212.00 |
| 06/25/20 | Walton, Ryan | Review documents produced by third party contractor PAR Electrical Contractors .(58563267) | 265.00 | 3.30 | 874.50 |
| 06/25/20 | Williamson, | Perform due diligence and select materials | 200.00 | 5.30 | 1,060.00 |

**Baker&Hostetler LLP**

Atlanta  Chicago  Cincinnati  Cleveland  Columbus  Costa Mesa  Dallas  Denver
Houston  Los Angeles  New York  Orlando  Philadelphia  San Francisco  Seattle  Washington, DC

Case: 19-30088  Doc# 8504-4  Filed: 07/30/20  Entered: 07/30/20 03:54:01  Page
283 of 334

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 07/28/20
Invoice Number: 50788302
Matter Number: 114959.000001
Page 283

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | Forrest G. | regarding third party contractors in connection with plan confirmation.(58588586) | | | |
| 06/26/20 | Attard, Lauren T. | Telephone conference with Mr. Julian, Mr. Sagerman, Mr. Richardson re third party claims (.7); Telephone conference with Ms. Morris re the same (.4).(58580685) | 600.00 | 1.10 | 660.00 |
| 06/26/20 | Barnes, Cory N. | Due diligence on vegetation management contractor work relating to North Bay fires for confirmation of plan valuation and cause of action analysis against vegetation management contractors.(58569272) | 265.00 | 0.20 | 53.00 |
| 06/26/20 | Bator, Chris | Review of information regarding Exigis LLC and its insurance-related services.(58559170) | 510.00 | 0.30 | 153.00 |
| 06/26/20 | Bator, Chris | Initial review and analysis of the Fire Victims Trust's draft complaint against PG&E's former directors and officers.(58559171) | 510.00 | 0.70 | 357.00 |
| 06/26/20 | Bator, Chris | Emails and telephone conference with D. Dow regarding insurance coverage issues with respect to the draft complaint against the former directors and officers.(58559173) | 510.00 | 0.40 | 204.00 |
| 06/26/20 | Bator, Chris | Analysis of the indemnity and insurance provisions of PG&E's contract with Utility Tree and emails with D. Dow and D. Lemon regarding issues concerning insurance limits.(58559174) | 510.00 | 0.50 | 255.00 |
| 06/26/20 | Bator, Chris | Analysis of PG&E's obligations with respect to insurance as set forth in PG&E's contracts with WECI, Davey Tree, Price Waterhouse and Quanta.(58559169) | 510.00 | 0.90 | 459.00 |
| 06/26/20 | Bator, Chris | Conference call with J. Chairez and D. Dow regarding issues with respect to the draft complaints of the Fire Victims Trust against PG&E's third-party vendors and consultants and further strategy regarding the complaints.(58559172) | 510.00 | 0.40 | 204.00 |
| 06/26/20 | Chairez, José L | Preliminary Analysis of D&O insurance | 800.00 | 0.50 | 400.00 |

# Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Dallas    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    San Francisco    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date:          07/28/20
Invoice Number:       50788302
Matter Number:   114959.000001
Page 284

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | issues related to draft complaint.(58559663) | | | |
| 06/26/20 | Chairez, José L | Analysis of specific third party vendor complaint pleading issues related to insurance coverage.(58559660) | 800.00 | 3.30 | 2,640.00 |
| 06/26/20 | Commins, Gregory J. | Confer with Brown Rudnick re due diligence issues (.9 hours); follow up call with team to prepare materials for Brown Rudnick (.4 hours); confer with team re strategy for third party compliance with Rule 2004 subpoenas (.8 hours); confer with team re transition issues (1.7 hours); review memoranda and documents re basis for third party claims (3.2); review legal research re same (2.1 hours).(58570962) | 890.00 | 9.10 | 8,099.00 |
| 06/26/20 | Davis, Austin N. | Confer with Mr. Dow about potential gaps in materials produced by Davey Tree entities for the purpose of plan confirmation.(58590291) | 265.00 | 0.30 | 79.50 |
| 06/26/20 | Davis, Austin N. | Review material produced by Davey Tree entities to determine potential gaps for the purpose of plan confirmation.(58590290) | 265.00 | 3.40 | 901.00 |
| 06/26/20 | Donaho, Thomas A. | Analysis of liability of Debtors' contractors to determine potential scope of recovery for wildfire victims.(58581369) | 530.00 | 9.70 | 5,141.00 |
| 06/26/20 | Dow, Dustin M. | Analyze business consultant contracts to determine relevant insurance issues related to rights assignment (1.1); analyze extent of insurance information collector as part of rights assignment analysis (.5); analyze conduct of former directors as part of rights assignment analysis (1.5); analyze limitations to Side B insurance coverage as part of rights assignment analysis (1.5); analyze scope of work performed by certain vegetation management contractors as part of rights assignment analysis (.8).(58557036) | 365.00 | 5.40 | 1,971.00 |
| 06/26/20 | Foix, Danyll W. | Analyze and organize information in connection for transfer for assigned claims recovery (2); prepare and review internal | 760.00 | 4.50 | 3,420.00 |

**Baker&Hostetler** LLP

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 07/28/20
Invoice Number: 50788302
Matter Number: 114959.000001
Page 285

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | emails regarding information transfer issues (.5); review claims and information regarding information transfer and assigned claims diligence (2).(58583997) | | | |
| 06/26/20 | Hayes, Sarah M. | Attend Weekly Third-Party Contractor Contract Review Conference.(58551313) | 250.00 | 0.50 | 125.00 |
| 06/26/20 | Jones, Bradley K. | Correspondence with Ms. McCabe and Ms. Martinez regarding Black & Veatch claims analysis and related issues.(58572297) | 470.00 | 0.70 | 329.00 |
| 06/26/20 | Jones, Cary P. | Review contractor insurance policies and update master insurance summary chart.(58578592) | 265.00 | 0.50 | 132.50 |
| 06/26/20 | Julian, Robert | Revise letter to S. Karotkin re turnover to trustee(58561868) | 1,175.00 | 0.50 | 587.50 |
| 06/26/20 | Julian, Robert | Draft report re assigned claims to Richardson(58561871) | 1,175.00 | 0.20 | 235.00 |
| 06/26/20 | Julian, Robert | Prepare for all hands Baker call regarding coordinating post effective date litigation and turnover of work product to trustee(58561878) | 1,175.00 | 1.80 | 2,115.00 |
| 06/26/20 | Kluding, Kristin D. | Analysis and review of third-party contractor documents for the purposes of plan confirmation and related due diligence.(58559071) | 250.00 | 0.20 | 50.00 |
| 06/26/20 | Lemon, Daniel R. | Review and analyze documents and information concerning valuation of third party claims received in settlement.(58553242) | 285.00 | 4.40 | 1,254.00 |
| 06/26/20 | Lockyer, Brittany N. | Review and analyze third party contract documents for liability analysis.(58580577) | 265.00 | 2.60 | 689.00 |
| 06/26/20 | Martinez, Daniella E. | Analysis of liability of Debtors' contractors to determine potential scope of recovery for wildfire victims and assist in plan confirmation.(58557499) | 400.00 | 2.70 | 1,080.00 |
| 06/26/20 | Martinez, Daniella E. | Continue additions to third-party contractor memorandum, including the addition of new | 400.00 | 2.10 | 840.00 |

# Baker&Hostetler LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 07/28/20
Invoice Number: 50788302
Matter Number: 114959.000001
Page 286

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | evidence of liability as found in further document review.(58557501) | | | |
| 06/26/20 | McCabe, Bridget S. | Conference with litigation team regarding strategy for third party litigation.(58581782) | 630.00 | 0.80 | 504.00 |
| 06/26/20 | McCabe, Bridget S. | Analyze facts and Rule 2004 productions for assessment of assigned causes of action.(58581796) | 630.00 | 1.70 | 1,071.00 |
| 06/26/20 | McCabe, Bridget S. | Confer with Mr. Commins regarding assessment of assigned causes of action.(58581816) | 630.00 | 0.80 | 504.00 |
| 06/26/20 | McCabe, Bridget S. | Analysis regarding Rule 2004 subpoena compliance.(58581818) | 630.00 | 1.90 | 1,197.00 |
| 06/26/20 | McCabe, Bridget S. | Conference with Brown Rudnick regarding strategy for litigation pursued by the Fire Victim Trustee.(58581817) | 630.00 | 0.90 | 567.00 |
| 06/26/20 | Morris, Kimberly S. | Call with Brown Rudnick re data turnover(58604727) | 895.00 | 1.10 | 984.50 |
| 06/26/20 | Morris, Kimberly S. | Call with litigation team re data turnover to trustee(58604728) | 895.00 | 0.80 | 716.00 |
| 06/26/20 | Morris, Kimberly S. | Follow up call with G. Commins and B. McCabe re data turnover to trustee(58604729) | 895.00 | 0.60 | 537.00 |
| 06/26/20 | Morris, Kimberly S. | Review and edit motion for PO amendments(58604730) | 895.00 | 0.80 | 716.00 |
| 06/26/20 | Morris, Kimberly S. | Email correspondence with Debtors re stip and PO motion re turnover(58604731) | 895.00 | 0.40 | 358.00 |
| 06/26/20 | Morris, Kimberly S. | Review new pleadings re fire victim claims(58604732) | 895.00 | 0.40 | 358.00 |
| 06/26/20 | Morris, Kimberly S. | Review and analyze new Stoneturn models and correspondence with TCC member counsel re same(58604733) | 895.00 | 0.70 | 626.50 |
| 06/26/20 | Morris, Kimberly S. | Correspondence with team re ghostship claims(58604736) | 895.00 | 0.10 | 89.50 |

Baker & Hostetler LLP

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 07/28/20
Invoice Number: 50788302
Matter Number: 114959.000001
Page 287

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 06/26/20 | Morris, Kimberly S. | Work on turnover of TCC data to trustee(58604737) | 895.00 | 1.30 | 1,163.50 |
| 06/26/20 | Petre, Timothy P. | Perform due diligence and select materials regarding third party contractors in connection with plan confirmation (3.2); select material for plan confirmation and recovery of settlement plan (3.9).(58557756) | 370.00 | 7.10 | 2,627.00 |
| 06/26/20 | Reynolds, Veronica | Analysis of liability of Debtors' contractors to determine potential scope of recovery for wildfire victims and assist in plan confirmation.(58581902) | 340.00 | 0.60 | 204.00 |
| 06/26/20 | Rice, David W. | Identify and analyze evidence and materials relevant to evaluating liability of specific third party contractors of Debtors for purposes of determining scope of recovery for wildfire victims and assisting in plan confirmation, with focus on targeted evidence relevant to specific contractor for use in ongoing discovery dispute and preparation for upcoming conference with opposing counsel regarding the same.(58586949) | 610.00 | 4.70 | 2,867.00 |
| 06/26/20 | Rice, David W. | Analysis of liability of Debtors' contractors to determine potential scope of recovery for wildfire victims and assist in plan confirmation.(58586950) | 610.00 | 5.10 | 3,111.00 |
| 06/26/20 | Rice, David W. | Draft and respond to email correspondence regarding issues related to analysis of liability of Debtors' contractors to determine potential scope of recovery for wildfire victims and assist in plan confirmation, including outstanding discovery requests from specific third party contractors.(58586951) | 610.00 | 0.60 | 366.00 |
| 06/26/20 | Richardson, David J. | Work on draft D&O complaint (1.40), communications re draft (0.10)(58581853) | 685.00 | 1.50 | 1,027.50 |
| 06/26/20 | Richardson, David J. | Conference call with Trust counsel re documents and discovery (0.50)(58581858) | 685.00 | 0.50 | 342.50 |

**Baker&Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Dallas    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    San Francisco    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 07/28/20
Invoice Number: 50788302
Matter Number: 114959.000001
Page 288

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 06/26/20 | Richardson, David J. | Comunications re outstanding subpoenas, productions and disputes.(58581859) | 685.00 | 0.30 | 205.50 |
| 06/26/20 | Smith, Shanisha Y. | Analyze and review third party contractor documents for the purposes of plan confirmation and related due diligence.(58554086) | 470.00 | 4.30 | 2,021.00 |
| 06/26/20 | Smith, Shanisha Y. | Revise memorandum regarding third-party contractor cause of action analysis for purposes of plan confirmation and related due diligence.(58554089) | 470.00 | 2.80 | 1,316.00 |
| 06/26/20 | Smith, Shanisha Y. | Confer with Ms. Thomas, Ms. Trujillo, Ms. Hayes, Mr. Walton, Ms. Jean-Bennett, and Ms. Reynolds regarding document review and work product for plan confirmation and related due diligence.(58554090) | 470.00 | 0.50 | 235.00 |
| 06/26/20 | Smith, Shanisha Y. | Continue to review and analyze Butte County's Camp Fire Report and incorporate into third party contractor memoranda for the purposes of plan confirmation and related due diligence.(58556305) | 470.00 | 1.60 | 752.00 |
| 06/26/20 | Sproull, Kelsey M. | Analysis of liability of Debtors' contractors to determine potential scope of recovery for wildfire victims and assist in plan confirmation.(58557881) | 515.00 | 0.60 | 309.00 |
| 06/26/20 | Stuy, Lauren T. | Draft third-party vegetation management contractor cause of action memorandum.(58567697) | 265.00 | 0.80 | 212.00 |
| 06/26/20 | Thomas, Emily B. | Conference with Quanta review team, including Mr. Walton, Ms. Smith an Ms. Hayes to advise on relevant issues to consider during review of documents or third party liability issues (.5); assist with review of documents related to third party contractors to identify liability issues (.9).(58565578) | 450.00 | 1.40 | 630.00 |
| 06/26/20 | Trujillo, Alexandra L. | Review documents from supplemental third party contractor searches for the purposes of plan confirmation and related due diligence.(58566991) | 340.00 | 5.20 | 1,768.00 |

Baker & Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Case: 19-30088 Doc# 8674-4 Filed: 07/30/20 Entered: 07/30/20 03:54:01 Page 289 of 334

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 07/28/20
Invoice Number: 50788302
Matter Number: 114959.000001
Page 289

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 06/26/20 | Walton, Ryan | Conference with Ms. Shanisha Smith regarding Quanta entities production to the TCC document review.(58554637) | 265.00 | 0.50 | 132.50 |
| 06/27/20 | Commins, Gregory J. | Review status of third party claims assessment.(58570961) | 890.00 | 0.20 | 178.00 |
| 06/27/20 | Donaho, Thomas A. | Analysis of liability of Debtors' contractors to determine potential scope of recovery for wildfire victims.(58581372) | 530.00 | 4.60 | 2,438.00 |
| 06/27/20 | Morris, Kimberly S. | Review emails re stock value and call with R. Julian re data turnover(58604738) | 895.00 | 0.30 | 268.50 |
| 06/27/20 | Morris, Kimberly S. | Emails with plaintiff counsel re data turnover(58604739) | 895.00 | 0.40 | 358.00 |
| 06/27/20 | Morris, Kimberly S. | Calls with R. Julian and E. Sagerman re data turnover(58604740) | 895.00 | 0.30 | 268.50 |
| 06/27/20 | Morris, Kimberly S. | Work on turnover off TCC data to debtor(58604741) | 895.00 | 1.50 | 1,342.50 |
| 06/27/20 | Smith, Shanisha Y. | Continue to review and analyze Butte County's Camp Fire Report and incorporate into third party contractor memoranda for the purposes of plan confirmation and related due diligence.(58588854) | 470.00 | 2.90 | 1,363.00 |
| 06/28/20 | Attard, Lauren T. | Telephone conference with Mr. Orsini, Mr. Karotkin, Mr. Richardson, Ms. Morris and Mr. Julian regarding turnover of documents.(58580802) | 600.00 | 0.40 | 240.00 |
| 06/28/20 | Commins, Gregory J. | Review motion to compel email (.2 hours); review turn-over stipulation (.2 hours); review proposed amendments to protective order (.4 hours); confer with team re strategy for foregoing (.7 hours).(58570963) | 890.00 | 1.50 | 1,335.00 |
| 06/28/20 | Davis, Austin N. | Analyze Quantum Spacial contracts with PG&E for potential liability for the North Bay or Camp Fires.(58590285) | 265.00 | 1.20 | 318.00 |
| 06/28/20 | Foix, Danyll W. | Telephone conferences with internal team regarding information transfer and assigned | 760.00 | 2.70 | 2,052.00 |

# Baker&Hostetler LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC

Case: 19-30088   Doc# 8604-4   Filed: 07/30/20   Entered: 07/30/20 03:14:01   Page 290 of 334

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 07/28/20
Invoice Number: 50788302
Matter Number: 114959.000001
Page 290

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | claims issues (.6); consider agreements for transfer of information (.3); analyze and organize information in connection for transfer for assigned claims recovery (.5); review claims information regarding plan confirmation and assigned claims diligence (1); review internal emails regarding information transfer issues (.3).(58601382) | | | |
| 06/28/20 | Kluding, Kristin D. | Analysis and review of third-party contractor documents for the purposes of plan confirmation and related due diligence.(58560645) | 250.00 | 0.50 | 125.00 |
| 06/28/20 | McCabe, Bridget S. | Conference with Ms. Morris and Messrs. Richardson, Commins, and Foix regarding litigation strategy.(58581879) | 630.00 | 0.60 | 378.00 |
| 06/28/20 | McCabe, Bridget S. | Prepare letter to Judge Montali regarding Rule 2004 discovery dispute and other issues.(58581881) | 630.00 | 2.90 | 1,827.00 |
| 06/28/20 | Morris, Kimberly S. | Call with Debtors re stipulation and PO modifications(58604742) | 895.00 | 0.60 | 537.00 |
| 06/28/20 | Morris, Kimberly S. | Follow up call with R. Julian re stipulation and PO modifications(58604743) | 895.00 | 0.40 | 358.00 |
| 06/28/20 | Morris, Kimberly S. | Call with litigation team re stipulation and PO modifications(58604744) | 895.00 | 0.60 | 537.00 |
| 06/28/20 | Reynolds, Veronica | Analysis of liability of Debtors' contractors to determine potential scope of recovery for wildfire victims and assist in plan confirmation.(58581832) | 340.00 | 1.30 | 442.00 |
| 06/28/20 | Richardson, David J. | Review documents in preparation for call (0.20), conference with Debtors counsel re stipulation on turnover (0.40), communications re same (0.20)(58581861) | 685.00 | 0.80 | 548.00 |
| 06/28/20 | Richardson, David J. | Conference call on subpoena enforcement.(58581862) | 685.00 | 0.60 | 411.00 |
| 06/28/20 | Smith, Shanisha Y. | Continue to review and analyze Butte County's Camp Fire Report and incorporate into third party contractor memoranda for | 470.00 | 1.10 | 517.00 |

**Baker & Hostetler** LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC

Case: 19-30088   Doc# 8691-4   Filed: 07/30/20   Entered: 07/30/20 03:54:01   Page
291 of 334

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 07/28/20
Invoice Number: 50788302
Matter Number: 114959.000001
Page 291

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | the purposes of plan confirmation and related due diligence.(58588855) | | | |
| 06/28/20 | Smith, Shanisha Y. | Revise memorandum regarding third-party contractor cause of action analysis for purposes of plan confirmation and related due diligence.(58588856) | 470.00 | 2.20 | 1,034.00 |
| 06/28/20 | Smith, Shanisha Y. | Analyze and review third party contractor documents for the purposes of plan confirmation and related due diligence.(58588857) | 470.00 | 3.10 | 1,457.00 |
| 06/29/20 | Bator, Chris | Continued analysis of the Fire Victims Trust's draft Complaint against PG&E's former directors and officers and insurance coverage issues.(58592048) | 510.00 | 1.70 | 867.00 |
| 06/29/20 | Bator, Chris | Analysis of pertinent provisions and exclusions of the AEGIS primary D&O policy issued to PG&E.(58592049) | 510.00 | 0.70 | 357.00 |
| 06/29/20 | Bator, Chris | Analysis of PG&E's indemnification agreement with its directors and officers.(58592050) | 510.00 | 0.50 | 255.00 |
| 06/29/20 | Bator, Chris | Telephone conference and emails with D. Dow regarding limitations on PG&E's indemnity obligations to its directors and officers and effect on the draft D&O complaint.(58592052) | 510.00 | 0.30 | 153.00 |
| 06/29/20 | Chairez, José L | Continued analysis of third party vendor complaint issues regarding insurance issues.(58581255) | 800.00 | 2.00 | 1,600.00 |
| 06/29/20 | Cho, Dyanne J. | Review memorandum regarding PG&E Bankruptcy critical dates.(58603994) | 510.00 | 0.20 | 102.00 |
| 06/29/20 | Commins, Gregory J. | Review memoranda summarizing claims and defenses re certain third party claims (4.3 hours); review documents related to third party claims (2.7 hours); confer with team re basis for third party claims (.6 hours); review executive summary (1.2 hours).(58595785) | 890.00 | 8.80 | 7,832.00 |

**Baker & Hostetler** LLP

Case: 19-30088   Doc# 8674   Filed: 07/30/20   Entered: 07/30/20 03:54:01   Page 292 of 334

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 07/28/20
Invoice Number: 50788302
Matter Number: 114959.000001
Page 292

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 06/29/20 | Davis, Austin N. | Analyze Quantum Spacial contracts with PG&E for potential liability for the North Bay or Camp Fires for purposes of plan confirmation.(58592424) | 265.00 | 1.10 | 291.50 |
| 06/29/20 | Donaho, Thomas A. | Analysis of liability of Debtors' contractors to determine potential scope of recovery for wildfire victims.(58597573) | 530.00 | 10.70 | 5,671.00 |
| 06/29/20 | Dow, Dustin M. | Analyze relevant communications to directors and officers claims subject to rights assignment (.4); analyze facts relevant to value of directors and officers claims (1.8); analyze scope of vegetation management claims subject to rights assignment (1.2); analyze follow up issues with respect to 2004 subpoena compliance (1.3); analyze extent to which work generated is relevant to rights assignment (2.3); identify extent of compliance to Rule 2004 subpoenas by certain contractors (.8); email correspondence to certain contractors regarding Rule 2004 subpoena compliance (1.1); analyze diligence issues with respect to rights assignment (1.4).(58578500) | 365.00 | 10.30 | 3,759.50 |
| 06/29/20 | Foix, Danyll W. | Telephone conferences with internal team regarding assigned claims and information transfer issues (1.1); prepare and review internal emails regarding information transfer issues (.4); prepare and revise agreements and motion and related documents for transfer of information for assigned claims recovery (2); review and organize claims information regarding assigned claims diligence and transfer of information for assigned claims (3.1).(58601389) | 760.00 | 6.60 | 5,016.00 |
| 06/29/20 | Hogan, Thomas E. | Analysis of assigned claims in connection with plan confirmation.(58569593) | 785.00 | 0.50 | 392.50 |
| 06/29/20 | Jones, Cary P. | Analyze contractor insurance policies and update master chart on the same for asset recovery strategy.(58579016) | 265.00 | 3.30 | 874.50 |
| 06/29/20 | Kavouras, | Analyze work orders and invoices produced | 365.00 | 2.50 | 912.50 |

**Baker&Hostetler LLP**

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 07/28/20
Invoice Number: 50788302
Matter Number: 114959.000001
Page 293

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | Daniel M. | by third-party contractors.(58605441) | | | |
| 06/29/20 | Lemon, Daniel R. | Review and analyze information regarding value of claims received in settlement.(58565060) | 285.00 | 2.10 | 598.50 |
| 06/29/20 | Martinez, Daniella E. | Analysis of liability of Debtors' contractors to determine potential scope of recovery for wildfire victims and assist in plan confirmation.(58590793) | 400.00 | 5.80 | 2,320.00 |
| 06/29/20 | McCabe, Bridget S. | Conference with litigation team regarding strategy for third party litigation.(58561353) | 630.00 | 0.60 | 378.00 |
| 06/29/20 | McCabe, Bridget S. | Conference with Mr. Dow regarding strategy for third party litigation.(58561354) | 630.00 | 0.40 | 252.00 |
| 06/29/20 | McCabe, Bridget S. | Confer with litigation team regarding Rule 2004 strategy.(58581882) | 630.00 | 0.40 | 252.00 |
| 06/29/20 | McCabe, Bridget S. | Edit and finalize for filing letter to Judge Montali regarding Rule 2004 discovery dispute and other issues.(58581885) | 630.00 | 1.30 | 819.00 |
| 06/29/20 | McCabe, Bridget S. | Communications with co-counsel regarding strategy for Rule 2004 subpoena compliance.(58581886) | 630.00 | 0.50 | 315.00 |
| 06/29/20 | McCabe, Bridget S. | Analysis regarding subpoena compliance issues.(58581890) | 630.00 | 4.60 | 2,898.00 |
| 06/29/20 | McCabe, Bridget S. | Communications with counsel for Rule 2004 recipients regarding outstanding subpoena obligations.(58581893) | 630.00 | 5.40 | 3,402.00 |
| 06/29/20 | Morris, Kimberly S. | Work on turnover of TCC Data(58604970) | 895.00 | 0.70 | 626.50 |
| 06/29/20 | Morris, Kimberly S. | Call with Stoneturn re claims analysis(58604976) | 895.00 | 0.30 | 268.50 |
| 06/29/20 | Morris, Kimberly S. | Review and analyze new court pleadings and court orders relating to TCC and trust(58604977) | 895.00 | 0.80 | 716.00 |
| 06/29/20 | Morris, Kimberly S. | Review and edit motion for amendments to the protective order and proposed turnover | 895.00 | 2.30 | 2,058.50 |

**Baker&Hostetler LLP**

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 07/28/20
Invoice Number: 50788302
Matter Number: 114959.000001
Page 294

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | stip with debtors(58604980) | | | |
| 06/29/20 | Petre, Timothy P. | Perform due diligence and select materials regarding third party contractors in connection with plan confirmation (5.2); select material for plan confirmation and recovery of settlement plan (5.3).(58589825) | 370.00 | 10.50 | 3,885.00 |
| 06/29/20 | Reynolds, Veronica | Analysis of liability of Debtors' contractors to determine potential scope of recovery for wildfire victims and assist in plan confirmation.(58582766) | 340.00 | 3.10 | 1,054.00 |
| 06/29/20 | Rice, David W. | Identify and conduct targeted analysis of evidence relevant to evaluating liability of specific third party contractors of Debtors for purposes of determining scope of recovery for wildfire victims and assisting in plan confirmation, including focused analysis of targeted categories of evidence relevant to specific contractors for use in ongoing discovery dispute and preparation for upcoming conference with opposing counsel regarding the same, as well as assessing potential liability.(58602629) | 610.00 | 4.20 | 2,562.00 |
| 06/29/20 | Rice, David W. | Analysis of liability of Debtors' contractors to determine potential scope of recovery for wildfire victims and assist in plan confirmation.(58602633) | 610.00 | 7.60 | 4,636.00 |
| 06/29/20 | Rice, David W. | Evaluate and draft email correspondence regarding issues related to analysis of liability of Debtors' contractors to determine potential scope of recovery for wildfire victims and assist in plan confirmation(58602679) | 610.00 | 0.20 | 122.00 |
| 06/29/20 | Richardson, David J. | Communications re outstanding subpoenas and document productions (0.50), revise letter to Court re outstanding subpoenas (0.40), communications re letter and procedures (0.30), review proposed revisions and finalize letter to Court (0.20), communications re filing (0.10), communications with Debtors' counsel re | 685.00 | 1.90 | 1,301.50 |

Baker&Hostetler LLP

Atlanta  Chicago  Cincinnati  Cleveland  Columbus  Costa Mesa  Dallas  Denver
Houston  Los Angeles  New York  Orlando  Philadelphia  San Francisco  Seattle  Washington, DC

Case: 19-30088  Doc# 8704-4  Filed: 07/30/20  Entered: 07/30/20 05:54:01  Page
295 of 334

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 07/28/20
Invoice Number: 50788302
Matter Number: 114959.000001
Page 295

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | hearing (0.10), review docket order re letter to court (0.10), communications re same (0.20)(58581865) | | | |
| 06/29/20 | Smith, Shanisha Y. | Continue to review and analyze Butte County's Camp Fire Report and incorporate into third party contractor memoranda for the purposes of plan confirmation and related due diligence.(58588861) | 470.00 | 1.20 | 564.00 |
| 06/29/20 | Smith, Shanisha Y. | Analyze and review third party contractor documents for the purposes of plan confirmation and related due diligence.(58588862) | 470.00 | 3.40 | 1,598.00 |
| 06/29/20 | Smith, Shanisha Y. | Revise memorandum regarding third-party contractor cause of action analysis for purposes of plan confirmation and related due diligence.(58588863) | 470.00 | 2.50 | 1,175.00 |
| 06/29/20 | Smith, Shanisha Y. | Review and analyze Letter to the Honorable Dennis Montali regarding Rule 2004 subpoena compliance for the purposes of plan confirmation and related due diligence.(58588864) | 470.00 | 0.80 | 376.00 |
| 06/29/20 | Sproull, Kelsey M. | Analysis of liability of Debtors' contractors to determine potential scope of recovery for wildfire victims and assist in plan confirmation.(58592307) | 515.00 | 0.70 | 360.50 |
| 06/29/20 | Steinberg, Zoe M. | Document review related to third-party consultants for asset analysis and recovery purposes.(58597724) | 340.00 | 1.10 | 374.00 |
| 06/29/20 | Stuy, Lauren T. | Draft and revise third-party vegetation management contractor cause of action memorandum.(58589877) | 265.00 | 5.70 | 1,510.50 |
| 06/29/20 | Trujillo, Alexandra L. | Review documents from supplemental third party contractor production and searches for the purposes of plan confirmation and related due diligence.(58573465) | 340.00 | 4.40 | 1,496.00 |
| 06/29/20 | Walton, Ryan | Review Camp Fire presentation and Butte County DA report.(58590787) | 265.00 | 0.70 | 185.50 |

**Baker&Hostetler LLP**

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 07/28/20
Invoice Number: 50788302
Matter Number: 114959.000001
Page 296

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 06/30/20 | Barnes, Cory N. | Drafting of complaint and cause of action analysis against vegetation management contractor work relating to North Bay fires.(58589027) | 265.00 | 6.30 | 1,669.50 |
| 06/30/20 | Barnes, Cory N. | Due diligence on vegetation management contractor work relating to North Bay fires for confirmation of plan valuation and cause of action analysis against vegetation management contractors.(58589028) | 265.00 | 3.00 | 795.00 |
| 06/30/20 | Bator, Chris | Review and analysis of correspondence to counsel for Asplundh and counsel for Davey Tree regarding status of production of outstanding documents and information requested in the Rule 2004 subpoenas.(58594175) | 510.00 | 0.40 | 204.00 |
| 06/30/20 | Bator, Chris | Emails and telephone conference with D. Dow regarding status of outstanding issues and assignments with respect to pursuing claims against PG&E's third-party contractors.(58594176) | 510.00 | 0.40 | 204.00 |
| 06/30/20 | Bator, Chris | Continued analysis of the Fire Victims Trust's draft Complaint against PG&E's former directors and officers and associated issues with respect to PG&E's D&O insurance policies.(58594177) | 510.00 | 0.70 | 357.00 |
| 06/30/20 | Cho, Dyanne J. | Review and analyze documents produced in response to Rule 2004 subpoenas and by PG&E in connection with valuing third party causes of action assigned to the tort victims.(58603991) | 510.00 | 4.70 | 2,397.00 |
| 06/30/20 | Commins, Gregory J. | Confer with Brown Rudnick re due diligence and transition issues (1.2 hours); confer with team re transition issues (.8 hours); confer with team re preparing memoranda re status of document review and analysis of claims against third parties (.8 hours); confer with experts re damages and allocation issues (.4 hours); review protective order in connection with transfer of materials (.3 hours); review memoranda and documents re status and basis for third | 890.00 | 9.20 | 8,188.00 |

**Baker & Hostetler LLP**

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 07/28/20
Invoice Number: 50788302
Matter Number: 114959.000001
Page 297

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | party claims (4.2); review legal research re same (1.5 hours).(58595786) | | | |
| 06/30/20 | Davis, Austin N. | Confer with Mr. Barnes regarding Quantum Spacial contracts with PG&E for purposes of plan confirmation.(58592425) | 265.00 | 0.30 | 79.50 |
| 06/30/20 | Davis, Austin N. | Draft complaint against Davey Tree Surgery for purposes of plan confirmation.(58592426) | 265.00 | 4.90 | 1,298.50 |
| 06/30/20 | Donaho, Thomas A. | Analysis of liability of Debtors' contractors to determine potential scope of recovery for wildfire victims.(58597574) | 530.00 | 12.60 | 6,678.00 |
| 06/30/20 | Dow, Dustin M. | Analyze diligence list for follow up requests for information from debtors regarding documents relevant to rights assignment (1.6); analyze scope of work performed by vegetation management contractor Utility Tree Services as part of rights assignment assessment (1.4); analyze scope of claims subject to rights assignment pertaining to certain vegetation management contractors (1.1); analyze compliance with Rule 2004 subpoenas by certain contractors (2.1); analyze extent of remaining information to collect relevant to rights assignment (1.4).(58589866) | 365.00 | 7.60 | 2,774.00 |
| 06/30/20 | Foix, Danyll W. | Review and organize claims information regarding assigned claims diligence and transfer of information for assigned claims (3.7); telephone conferences with consultants and internal team regarding assigned claims and information transfer issues (1.5); prepare and review internal emails regarding information transfer issues (.4); prepare and revise agreements and motion for transfer of information for assigned claims recovery (.8); legal research regarding information transfer issues (.5).(58601388) | 760.00 | 6.90 | 5,244.00 |
| 06/30/20 | Hogan, Thomas E. | Analysis of assigned claims in connection with plan confirmation.(58591199) | 785.00 | 2.30 | 1,805.50 |

Baker & Hostetler LLP

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 07/28/20
Invoice Number: 50788302
Matter Number: 114959.000001
Page 298

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 06/30/20 | Jones, Cary P. | Review third party contract insurance policies and update master chart on the same.(58595488) | 265.00 | 2.80 | 742.00 |
| 06/30/20 | Kavouras, Daniel M. | Draft summary of ongoing third-party claims analysis projects, including status of subpoena compliance.(58605442) | 365.00 | 1.10 | 401.50 |
| 06/30/20 | Kluding, Kristin D. | Analysis and review of third-party contractor documents for the purposes of plan confirmation and related due diligence.(58587342) | 250.00 | 5.70 | 1,425.00 |
| 06/30/20 | Lemon, Daniel R. | Finalize all work product prior to plan effectiveness.(58580447) | 285.00 | 3.70 | 1,054.50 |
| 06/30/20 | Lockyer, Brittany N. | Draft status report regarding state of third party contractor projects.(58581504) | 265.00 | 0.70 | 185.50 |
| 06/30/20 | Martinez, Daniella E. | Final edits to second draft of long and short version of third-party contractor memorandum.(58590796) | 400.00 | 2.30 | 920.00 |
| 06/30/20 | Martinez, Daniella E. | Conference call with third-party contractor team regarding third-party contractor liability.(58590797) | 400.00 | 0.80 | 320.00 |
| 06/30/20 | Martinez, Daniella E. | Analysis of liability of Debtors' contractors to determine potential scope of recovery for wildfire victims and assist in plan confirmation.(58590798) | 400.00 | 5.40 | 2,160.00 |
| 06/30/20 | McCabe, Bridget S. | Analysis regarding subpoena compliance issues.(58604968) | 630.00 | 3.90 | 2,457.00 |
| 06/30/20 | McCabe, Bridget S. | Communications with counsel for Rule 2004 recipients.(58604969) | 630.00 | 1.40 | 882.00 |
| 06/30/20 | McCabe, Bridget S. | Conference regarding Rule 2004 compliance strategy.(58604994) | 630.00 | 1.40 | 882.00 |
| 06/30/20 | Mohan, Sushant | Analysis of liability to determine potential scope of recovery for wildfire victims and assist in plan confirmation.(58583293) | 450.00 | 7.40 | 3,330.00 |
| 06/30/20 | Morris, Kimberly S. | Call with Brown Rudnick re protective order(58604983) | 895.00 | 1.10 | 984.50 |

**Baker & Hostetler LLP**

Atlanta      Chicago      Cincinnati      Cleveland      Columbus      Costa Mesa      Dallas      Denver
Houston      Los Angeles      New York      Orlando      Philadelphia      San Francisco      Seattle      Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 07/28/20
Invoice Number: 50788302
Matter Number: 114959.000001
Page 299

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 06/30/20 | Morris, Kimberly S. | Work on edits to the protective order(58604984) | 895.00 | 1.80 | 1,611.00 |
| 06/30/20 | Morris, Kimberly S. | Correspondence with the Debtors re edits to the protective order(58604985) | 895.00 | 0.40 | 358.00 |
| 06/30/20 | Morris, Kimberly S. | Work on turnover of TCC data and related court filings for same(58604992) | 895.00 | 1.40 | 1,253.00 |
| 06/30/20 | Parente, Michael | Review CFVM documents for updating contractor memo (1.2); update cause of action issues and additional information necessary (0.3); update insurance information (0.2); revise subpoena information (0.2); review and revise CFVM contractor memorandum (0.4); prepare email regarding current project status related to CFVM (0.2).(58588112) | 295.00 | 2.50 | 737.50 |
| 06/30/20 | Petre, Timothy P. | Select material for plan confirmation and recovery of settlement plan (4.7); perform due diligence and select materials regarding third party contractors in connection with plan confirmation (4.8).(58589826) | 370.00 | 9.50 | 3,515.00 |
| 06/30/20 | Reynolds, Veronica | Analysis of liability of Debtors' contractors to determine potential scope of recovery for wildfire victims and assist in plan confirmation.(58604142) | 340.00 | 0.40 | 136.00 |
| 06/30/20 | Rice, David W. | Identify and conduct targeted analysis of evidence relevant to evaluating liability of specific third party contractors of Debtors for purposes of determining scope of recovery for wildfire victims and assisting in plan confirmation, including focused analysis of targeted categories of evidence relevant to specific contractors for use in ongoing discovery dispute and preparation for upcoming conference with opposing counsel regarding the same, as well as assessing potential liability.(58602630) | 610.00 | 1.90 | 1,159.00 |
| 06/30/20 | Rice, David W. | Draft and respond to email correspondence regarding issues related to analysis of liability of Debtors' contractors to determine | 610.00 | 0.50 | 305.00 |

**Baker & Hostetler LLP**

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC

Case: 19-30088   Doc# 8574   Filed: 07/30/20   Entered: 07/30/20 03:54:01   Page
300 of 334

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 07/28/20
Invoice Number: 50788302
Matter Number: 114959.000001
Page 300

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | | potential scope of recovery for wildfire victims and assist in plan confirmation.(58602631) | | | |
| 06/30/20 | Rice, David W. | Formulate and draft synopsis of issues, projects and litigation strategy related to analysis of liability of Debtors' contractors to determine potential scope of recovery for wildfire victims and assist in plan confirmation, including identifying and evaluating materials necessary for said assessment in connection with the same.(58602632) | 610.00 | 1.40 | 854.00 |
| 06/30/20 | Rice, David W. | Analysis of liability of Debtors' contractors to determine potential scope of recovery for wildfire victims and assist in plan confirmation.(58602634) | 610.00 | 7.30 | 4,453.00 |
| 06/30/20 | Richardson, David J. | Communications re subpoena responses and meet-and-confer(58595262) | 685.00 | 0.40 | 274.00 |
| 06/30/20 | Smith, Shanisha Y. | Revise memorandum regarding third-party contractor cause of action analysis for purposes of plan confirmation and related due diligence.(58588886) | 470.00 | 4.40 | 2,068.00 |
| 06/30/20 | Smith, Shanisha Y. | Analyze and review third party contractor documents for the purposes of plan confirmation and related due diligence.(58588887) | 470.00 | 4.40 | 2,068.00 |
| 06/30/20 | Smith, Shanisha Y. | Revise third party contractor complaint for the purposes of plan confirmation and related due diligence.(58588889) | 470.00 | 2.30 | 1,081.00 |
| 06/30/20 | Smith, Shanisha Y. | Review and analyze memoranda for third party contractor claim analysis and strategy for plan confirmation.(58588890) | 470.00 | 3.10 | 1,457.00 |
| 06/30/20 | Sproull, Kelsey M. | Analysis of liability of Debtors' contractors to determine potential scope of recovery for wildfire victims and assist in plan confirmation.(58592308) | 515.00 | 3.90 | 2,008.50 |
| 06/30/20 | Steinberg, Zoe M. | Document review related to third-party consultants for asset analysis and recovery | 340.00 | 2.10 | 714.00 |

**Baker & Hostetler LLP**

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 07/28/20
Invoice Number: 50788302
Matter Number: 114959.000001
Page 301

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | purposes.(58598224) | | | |
| 06/30/20 | Stuy, Lauren T. | Draft and revise third-party vegetation management contractor cause of action memorandum.(58589871) | 265.00 | 6.10 | 1,616.50 |
| 06/30/20 | Thomas, Emily B. | Assist with review of Quanta-related documents to assess third party liability issues (1.0); communicate with Mr. McCullough regarding EverLaw database and management of same (.4).(58593261) | 450.00 | 1.40 | 630.00 |
| 06/30/20 | Thompson, Taylor M. | Attend to correspondence from counsel for Wright Tree Service and CN Utility re compliance with Rule 2004 subpoena and related issues (.1); develop and analyze strategy re Wright Tree Service and CN Utility subpoena compliance (.2); review and analyze CN Utility and Wright Tree Service subpoena productions to assess need for additional productions (.4); conduct analysis of potential complaints and causes of action to finalize assessment of assigned claims (1.7).(58590900) | 265.00 | 2.40 | 636.00 |
| 06/30/20 | Trujillo, Alexandra L. | Review documents from supplemental third party contractor production and update summary memos for the purposes of plan confirmation and related due diligence.(58589004) | 340.00 | 4.80 | 1,632.00 |
| 06/30/20 | Walton, Ryan | Review documents produced by third party contractor PAR Electrical Contractors .(58590788) | 265.00 | 0.70 | 185.50 |
| 06/30/20 | Walton, Ryan | Review documents produced by third party contractor Burns & McDonnell.(58590789) | 265.00 | 0.30 | 79.50 |

**Asset Analysis and Recovery(045)**                                                2,793.70 1,359,751.50

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 06/02/20 | Morris, Kimberly S. | Receive updates and analyze CRP issues relating to business claimant objections(58444609) | 895.00 | 0.80 | 716.00 |
| 06/02/20 | Morris, Kimberly S. | Work with Stoneturn on final damage estimation(58444612) | 895.00 | 0.80 | 716.00 |

**Baker&Hostetler** LLP

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 07/28/20
Invoice Number: 50788302
Matter Number: 114959.000001
Page 302

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 06/03/20 | Morris, Kimberly S. | Follow up call with D. Richardson re D&O claims(58444621) | 895.00 | 0.50 | 447.50 |
| 06/03/20 | Morris, Kimberly S. | Call with Plaintiff lawyer re CRP and damages analysis(58444623) | 895.00 | 0.50 | 447.50 |
| 06/05/20 | Morris, Kimberly S. | Analyze data from Stoneturn re estimation damages(58444638) | 895.00 | 0.40 | 358.00 |
| 06/05/20 | Morris, Kimberly S. | Review updates on PGE privileged document production(58444639) | 895.00 | 0.30 | 268.50 |
| 06/08/20 | Thomas, Emily B. | Revise memorandum regarding third party contractor work for PG&E and potential liability related to same (.5).(58518575) | 450.00 | 0.50 | 225.00 |
| 06/09/20 | Commins, Gregory J. | Review Court Order terminating estimation proceeding.(58469119) | 890.00 | 0.20 | 178.00 |
| 06/09/20 | Dumas, Cecily A. | Review tort claims estimation order and Julian discussion of same(58483675) | 950.00 | 0.50 | 475.00 |
| 06/09/20 | Julian, Robert | Analyze Judge Donatos order terminating estimation proceeding and impact on plan confirmation(58448954) | 1,175.00 | 0.40 | 470.00 |
| 06/09/20 | Julian, Robert | Telephone call with K. Orsini re estimation order(58448955) | 1,175.00 | 0.10 | 117.50 |
| 06/09/20 | Julian, Robert | Telephone call with F. Pitre re estimation order(58448957) | 1,175.00 | 0.10 | 117.50 |
| 06/09/20 | Julian, Robert | Telephone call with D. Richardson re estimation order(58448960) | 1,175.00 | 0.10 | 117.50 |
| 06/09/20 | Morris, Kimberly S. | Review Donato order and internal team calls re same.(58492407) | 895.00 | 0.70 | 626.50 |
| 06/10/20 | Dumas, Cecily A. | Review order on claims estimation proceeding and Julian report to TCC re same(58483833) | 950.00 | 0.90 | 855.00 |
| 06/10/20 | Dumas, Cecily A. | Review MacDonald emergency motion for need for estimation and Baum Hedland joinder(58483838) | 950.00 | 0.60 | 570.00 |
| 06/11/20 | Morris, Kimberly | Call with Stoneturn re wrap up estimation | 895.00 | 1.00 | 895.00 |

Baker & Hostetler LLP

Case: 19-30088    Doc# 8647-4    Filed: 07/30/20    Entered: 07/30/20 03:24:01    Page
303 of 334

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 07/28/20
Invoice Number: 50788302
Matter Number: 114959.000001
Page 303

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | S. | work.(58492432) | | | |
| 06/11/20 | Morris, Kimberly S. | Correspondence with PGE re additional data requests.(58492441) | 895.00 | 0.40 | 358.00 |
| 06/12/20 | Morris, Kimberly S. | Call with M. Schuver re TCC data.(58492446) | 895.00 | 0.70 | 626.50 |
| 06/12/20 | Morris, Kimberly S. | Call with D. Foix re motion for order on data transfer.(58492447) | 895.00 | 0.70 | 626.50 |
| 06/16/20 | Morris, Kimberly S. | Call with Stoneturn re wrap up estimation work(58516738) | 895.00 | 0.50 | 447.50 |
| 06/18/20 | Julian, Robert | Evaluate status of final TCC discovery(58514903) | 1,175.00 | 0.70 | 822.50 |
| 06/30/20 | Morris, Kimberly S. | Call with Stoneturn re wrap up estimation work(58604982) | 895.00 | 0.50 | 447.50 |
| **Tort Claims Estimation(046)** | | | | **11.90** | **10,929.00** |
| 06/12/20 | Richardson, David J. | Communications re issues for PERA complaint (0.40), draft complaint for District Court action (1.40), research case law for complaint allegations (0.90), draft strategy memos re options for draft complaint (1.00), communications re same (0.20)(58474088) | 685.00 | 3.90 | 2,671.50 |
| 06/16/20 | Richardson, David J. | Work on draft District Court complaint re PERA class.(58509193) | 685.00 | 0.80 | 548.00 |
| 06/17/20 | Richardson, David J. | Research wildfire data for allegations for District Court complaint (0.40), work on draft District Court complaint (1.30)(58509204) | 685.00 | 1.70 | 1,164.50 |
| 06/18/20 | Richardson, David J. | Review and revise draft declaratory relief complaint(58509210) | 685.00 | 1.10 | 753.50 |
| 06/22/20 | Richardson, David J. | Revise complaint for enjoin class claimants (0.50), review and revise D&O draft complaint (0.80), research documents re factual issues for draft complaint (0.20).(58581835) | 685.00 | 1.50 | 1,027.50 |
| 06/24/20 | Richardson, David J. | Review derivative complaints re facts and overlapping allegations for class complaint | 685.00 | 1.90 | 1,301.50 |

# Baker&Hostetler LLP

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 07/28/20
Invoice Number: 50788302
Matter Number: 114959.000001
Page 304

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | (0.70), work on draft decl relief complaint against securities class (1.20)(58581845) | | | |
| 06/26/20 | Richardson, David J. | Research case law re lead plaintiff issues for class decl relief complaint (0.40), work on revisions to decl relief complaint (0.50), research dockets re pending matters in related cases (0.50), communications re same (0.10)(58581856) | 685.00 | 1.70 | 1,164.50 |
| **Class Claims Issues(047)** | | | | **12.60** | **8,631.00** |
| 06/01/20 | Richardson, David J. | Outline evidentiary issues for arbitration brief (0.40), communications re same (0.20), work on draft arbitration brief (0.70)(58427569) | 685.00 | 1.30 | 890.50 |
| 06/02/20 | Richardson, David J. | Communications re open registration rights issues for mediation (0.20), research Rule 144 issues re negotiations (0.30), conference call with TCC and Trust counsel and advisors re strategies for mediation on registration rights (1.00), communications re materials for mediation and arguments in briefs (0.20)(58427576) | 685.00 | 1.70 | 1,164.50 |
| 06/02/20 | Richardson, David J. | Communications re evidence for arbitration brief on NNI (0.10),(58427579) | 685.00 | 0.10 | 68.50 |
| 06/03/20 | Richardson, David J. | Communications re evidentiary issues for arbitration (0.30), draft arbitration brief arguments (0.80), communications re scheduling and conflicts issues for arbitration (0.40), communications re NENI issues raised in oral argument and evidentiary support for same (0.30), communications re legal research for NENI arbitration argument (0.10), research case law re uncertainty of damages based on future agency decisions (1.40), communications re results (0.10)(58427581) | 685.00 | 3.40 | 2,329.00 |
| 06/03/20 | Richardson, David J. | Communications on registration rights issues (0.30), review revised documents (0.40), communications re status of negotiations (0.20)(58427583) | 685.00 | 0.90 | 616.50 |

Baker & Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 07/28/20
Invoice Number: 50788302
Matter Number: 114959.000001
Page 305

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 06/04/20 | Richardson, David J. | Communications re research for arbitration brief (0.20), research case law re legal argument for arbitration brief (0.60), communications re evidence in support of arbitration brief (0.20), review research results (0.20)(58427585) | 685.00 | 1.20 | 822.00 |
| 06/05/20 | Richardson, David J. | Review NENI materials and research issues (0.40), communications re scheduling and briefing issues (0.40), communications re issues for arbitration brief and analysis (0.30), review research results (0.30)(58427589) | 685.00 | 1.40 | 959.00 |
| 06/05/20 | Rose, Jorian L. | Review calculation of NENI for call on arbitration.(58419758) | 1,010.00 | 0.80 | 808.00 |
| 06/05/20 | Rose, Jorian L. | Telephone call with Mr. Julian regarding NENI calculation.(58419759) | 1,010.00 | 0.20 | 202.00 |
| 06/06/20 | Bloom, Jerry R. | Review of emails on impact of CPUC securitization on meditation issues and responses to same (1.0); discussion with Mr. Benson re same (.2); emails and discussion with Mr. Richardson re same (.7)(58422591) | 1,145.00 | 1.90 | 2,175.50 |
| 06/06/20 | Richardson, David J. | Communications re CPUC issues for arbitration on NENI (0.40), review CPUC documents re same (0.30), communications re debtor projections and changes (0.40), communications re strategies for same (0.30), conference calls with Debtors re issues and procedures (0.40), communications re scheduling and issues for arbitration (0.40), research transcripts and briefs re NENI admissions (0.50), communications re same (0.20)(58427593) | 685.00 | 2.90 | 1,986.50 |
| 06/07/20 | Julian, Robert | Review emails from debtors, mediator Newsome and K. Baghdadi re resumed mediation, and respond, with several emails(58422165) | 1,175.00 | 0.90 | 1,057.50 |
| 06/07/20 | Richardson, David J. | Communications re reg rights negotiations (0.30), communications re mediation on same (0.40)(58427595) | 685.00 | 0.70 | 479.50 |

Baker&Hostetler LLP

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 07/28/20
Invoice Number: 50788302
Matter Number: 114959.000001
Page 306

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 06/07/20 | Richardson, David J. | Communications re issues for NENI arbitration (0.50), research documents re issues for same (0.60), work on draft arbitration brief (0.40), communications re strategies for arbitration and outstanding issues (0.50), conference call with arbitrator re procedures (0.30), review Lincoln analysis of debtors' information (0.40)(58427596) | 685.00 | 2.70 | 1,849.50 |
| 06/07/20 | Rose, Jorian L. | Telephone conferences with Messrs. Weible and Cohen regarding mediation requests of mediator.(58419869) | 1,010.00 | 0.40 | 404.00 |
| 06/07/20 | Rose, Jorian L. | Emails from mediation regarding securities issues.(58419871) | 1,010.00 | 0.40 | 404.00 |
| 06/08/20 | Bloom, Jerry R. | Discussion of issues and meditation brief with Mr, Richardson, Mr. Julian and Mr. Benson (1.9); review of Lincoln analysis and power point on determination of shares for fire victims and range of values and discussion with Mr, Julian and Mr. Richardson re same (1.7); discussion with Alex Stevenson regarding Lincoln contribution to meditation brief and review of Lincoln insert (.5)(58492955) | 1,145.00 | 4.10 | 4,694.50 |
| 06/08/20 | Esmont, Joseph M. | Review and analyze issues related to mediation with Debtors.(58613398) | 600.00 | 3.20 | 1,920.00 |
| 06/08/20 | Hanselman, Suzanne K. | Participate in mediation call.(58485291) | 665.00 | 0.80 | 532.00 |
| 06/08/20 | Julian, Robert | Prepare for new reg rights mediation session today via analysis of part positions(58432895) | 1,175.00 | 1.30 | 1,527.50 |
| 06/08/20 | Julian, Robert | Attend part of mediation on reg rights(58432896) | 1,175.00 | 0.50 | 587.50 |
| 06/08/20 | Richardson, David J. | Review materials on NENI calculation and pending issues (0.30), conference call re strategies on NENI mediation (0.50), communications re CPUC issues and arguments (0.50), research case law re | 685.00 | 3.00 | 2,055.00 |

Baker & Hostetler LLP

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | issues for arbitration brief (0.40), work on arguments for draft arbitration brief (0.40), communications re financial issues for arbitration brief (0.30), communications re timing and discovery requirements (0.40), communications with mediator and counsel re same (0.20)(58474068) | | | |
| 06/08/20 | Rose, Jorian L. | Preparation call with securities team for mediation issues.(58428589) | 1,010.00 | 0.50 | 505.00 |
| 06/08/20 | Rose, Jorian L. | Attend mediation call with mediator.(58428590) | 1,010.00 | 0.50 | 505.00 |
| 06/08/20 | Rose, Jorian L. | Review issues list for securities issues.(58428591) | 1,010.00 | 1.20 | 1,212.00 |
| 06/08/20 | Rose, Jorian L. | Review information provided by PG&E regarding mediation issues.(58428592) | 1,010.00 | 1.70 | 1,717.00 |
| 06/09/20 | Attard, Lauren T. | Telephone conference with arbitrator and arbitration teams regarding upcoming mediation.(58613399) | 600.00 | 1.00 | 600.00 |
| 06/09/20 | Bloom, Jerry R. | Review and analysis and discussions with Mr. Richardson regarding mediation brief (1.7); discussions and emails with Mr. Julian regarding mediation brief(.5); drafting of mediation brief and declarations (5.3)(58492960) | 1,145.00 | 7.50 | 8,587.50 |
| 06/09/20 | Dumas, Cecily A. | Review Julian discussion of mediation status and confer with Bloom re same on NENI calculation(58483676) | 950.00 | 0.80 | 760.00 |
| 06/09/20 | Esmont, Joseph M. | Review registration rights agreement issues (2); Review issues related to mediation of NENI dispute (3.9); Monitor and analyze recent filings as relavant to mediation issues (2.4).(58490329) | 600.00 | 8.30 | 4,980.00 |
| 06/09/20 | Hanselman, Suzanne K. | Participate on mediation call.(58485300) | 665.00 | 0.30 | 199.50 |
| 06/09/20 | Morris, Kimberly S. | Correspondence with PGE re mediation data.(58492410) | 895.00 | 0.30 | 268.50 |

Baker & Hostetler LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC

Case: 19-30088   Doc# 8814-4   Filed: 07/30/20   Entered: 07/30/20 03:54:01   Page 308 of 334

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 07/28/20
Invoice Number: 50788302
Matter Number: 114959.000001
Page 308

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 06/09/20 | Richardson, David J. | Communications re issues for call with arbitrator (0.40), call with arbitrator re issues and procedures (1.00), communications re CPUC issues for arbitration brief (0.40), review CPUC financing applications re issues for brief (0.80), communications re financial advisor consultations and remaining issues for arbitration (0.40), research case law re support for legal arguments in brief (1.20), draft declaration for J. Bloom re CPUC issues for brief (1.40), work on draft arbitration brief (1.40), review arbitrators' disclosures and form (0.20), communications re settlement proposals and strategies (0.50)(58474072) | 685.00 | 7.70 | 5,274.50 |
| 06/09/20 | Rose, Jorian L. | Conference call with securities team in preparation for mediation.(58447402) | 1,010.00 | 0.50 | 505.00 |
| 06/09/20 | Rose, Jorian L. | Review and revise mediation summary for mediator.(58447403) | 1,010.00 | 0.70 | 707.00 |
| 06/09/20 | Rose, Jorian L. | Telephone conferences with Mr. Skikos regarding mediation progress.(58447406) | 1,010.00 | 0.60 | 606.00 |
| 06/09/20 | Rose, Jorian L. | Telephone conferences with Mr. Weible in preparation of mediation.(58447407) | 1,010.00 | 0.40 | 404.00 |
| 06/09/20 | Rose, Jorian L. | Email correspondence with mediator regarding status.(58447410) | 1,010.00 | 0.40 | 404.00 |
| 06/10/20 | Bloom, Jerry R. | Review and edit draft meditation brief (8.9), conferences with Mr. Benson and Mr. Richardson re same (1.3); emails with Mr. Julian on outline of arguments for the meditation, edit of Mr. Julian introduction, and discussion with Mr. Richardson re same (2.0)(58492801) | 1,145.00 | 12.20 | 13,969.00 |
| 06/10/20 | Richardson, David J. | Research pleadings re factual issues for arbitration brief (0.80), communications re arguments for brief (0.40), research case law and treatises re legal support for arguments in brief (0.60), draft Williams declaration for brief (0.70), work on draft arguments for arbitration brief (1.30), communications re issues for arbitration | 685.00 | 5.40 | 3,699.00 |

Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Dallas    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    San Francisco    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 07/28/20
Invoice Number: 50788302
Matter Number: 114959.000001
Page 309

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | brief (0.30), communications re settlement proposals and response issues (0.40), communications re CPUC arguments for brief (0.30), review and revise introduction for brief (0.40), communications re procedure and documents for arbitration (0.20)(58474073) | | | |
| 06/11/20 | Bloom, Jerry R. | Review and additional edits to mediation brief (3.5); calls with Mr. RIchardson and Mr. Benson re same (.4)(58492815) | 1,145.00 | 3.90 | 4,465.50 |
| 06/11/20 | Richardson, David J. | Communications re NENI settlement numbers (0.50), communications with debtors' counsel re remaining issues on NENI issues and related matters (0.50), communications re issues for NENI stipulation (0.40), draft NENI stipulation (0.50), communications re draft stipulation (0.20), communications re arbitration brief (0.20), review debtor's revised stipulation (0.10), communications re issues raised by debtors' revisions (0.50), communications re final stipulation and filing issues (0.30)(58474081) | 685.00 | 3.20 | 2,192.00 |
| 06/11/20 | Rose, Jorian L. | Email correspondence regarding status of mediation items to Debtors.(58456618) | 1,010.00 | 0.60 | 606.00 |
| 06/11/20 | Rose, Jorian L. | Attend call on mediation items.(58456619) | 1,010.00 | 0.60 | 606.00 |
| 06/11/20 | Rose, Jorian L. | Review and revise stipulation on settlement of arbitration.(58456624) | 1,010.00 | 0.70 | 707.00 |
| 06/12/20 | Bloom, Jerry R. | Follow up on meditation brief and next steps and discussion with Mr. RIchardson and Ms. Dumas (1.3)(58492827) | 1,145.00 | 1.30 | 1,488.50 |
| 06/19/20 | Morris, Kimberly S. | Call with PGE re request to use mediation protected information in public filing(58516765) | 895.00 | 0.40 | 358.00 |
| 06/19/20 | Morris, Kimberly S. | Review new pleadings relating to request to use mediation protected information in public filing(58516766) | 895.00 | 0.40 | 358.00 |

Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Dallas    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    San Francisco    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 07/28/20
Invoice Number: 50788302
Matter Number: 114959.000001
Page 310

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| **Mediation(049)** | | | | **94.90** | **83,217.00** |
| 06/02/20 | Bloom, Jerry R. | Calls with Mr. Rivkin on legislative language for amendment to SB 350(1.5); review of AB 1054, Contingency Process and analysis and edits to SB 350 (4.9); calls with Ms. Dumas on same (.8); email to Nancy Mitchell with proposed amendment language (.2)(58422584) | 1,145.00 | 7.20 | 8,244.00 |
| 06/03/20 | Bloom, Jerry R. | Attention to filing issues with Ms. Brazil and coordination of corrective filing(58422587) | 1,145.00 | 0.40 | 458.00 |
| 06/04/20 | Esmont, Joseph M. | Analysis of CPUC OII impact on confirmation issues.(58443017) | 600.00 | 1.20 | 720.00 |
| 06/08/20 | Dumas, Cecily A. | Review Del Monte petition for rehearing on Bankruptcy OII decision(58483655) | 950.00 | 1.60 | 1,520.00 |
| 06/11/20 | Bloom, Jerry R. | Review of OII and Petitions for Rehearing(58492816) | 1,145.00 | 1.90 | 2,175.50 |
| 06/16/20 | Julian, Robert | Telephone call with J. Bloom re PUC update(58514880) | 1,175.00 | 0.10 | 117.50 |
| 06/26/20 | Julian, Robert | Telephone call with J. Bloom re conclusion of pending PUC litigation(58561869) | 1,175.00 | 0.30 | 352.50 |
| **CPUC BK OII 19-09-016(051)** | | | | **12.70** | **13,587.50** |
| 06/01/20 | Esmont, Joseph M. | Analysis of issues related to assigned claims under the plan.(58442846) | 600.00 | 3.20 | 1,920.00 |
| 06/01/20 | Morris, Kimberly S. | Call with B. McCabe re safestore issues(58444602) | 895.00 | 0.30 | 268.50 |
| 06/01/20 | Morris, Kimberly S. | Call with B. McCabe re third party claim issues(58444603) | 895.00 | 1.10 | 984.50 |
| 06/01/20 | Morris, Kimberly S. | Analyze issues re third party claim issues(58444604) | 895.00 | 0.80 | 716.00 |
| 06/02/20 | Bennett-Jean, Julia A. | Review documents for third-party claims.(58418624) | 400.00 | 2.40 | 960.00 |
| 06/02/20 | Esmont, Joseph M. | Strategic planning regarding discovery issues.(58442914) | 600.00 | 2.20 | 1,320.00 |

# Baker&Hostetler LLP

Case: 19-30088   Doc# 8607-4   Filed: 07/30/20   Entered: 07/30/20 03:44:01   Page 311 of 334

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 07/28/20
Invoice Number: 50788302
Matter Number: 114959.000001
Page 311

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 06/03/20 | Kates, Elyssa S. | Call with Mr. Goodman regarding claimants objecting to trust procedures.(58413623) | 760.00 | 0.10 | 76.00 |
| 06/03/20 | Morris, Kimberly S. | Call with G. Commins, B. McCabe re third party claim analysis(58444620) | 895.00 | 1.00 | 895.00 |
| 06/04/20 | Bennett-Jean, Julia A. | Review documents for third-party claims.(58418628) | 400.00 | 8.60 | 3,440.00 |
| 06/05/20 | Bennett-Jean, Julia A. | Review documents for third-party claims.(58418631) | 400.00 | 7.20 | 2,880.00 |
| 06/05/20 | Esmont, Joseph M. | Call with Ms. Kates regarding case status (.1); plan management of remaining case tasks (1.5)(58443113) | 600.00 | 1.60 | 960.00 |
| 06/07/20 | Morris, Kimberly S. | Review new CRP and provide comments on same(58444645) | 895.00 | 1.20 | 1,074.00 |
| 06/07/20 | Morris, Kimberly S. | Email correspondence with E. Goodman re new CRP(58444646) | 895.00 | 0.30 | 268.50 |
| 06/08/20 | Attard, Lauren T. | Telephone conference with Mr. Kramer regarding late filed claims (.2); research regarding the same (.5).(58459580) | 600.00 | 0.70 | 420.00 |
| 06/08/20 | Bennett-Jean, Julia A. | Review documents for third-party claims.(58491531) | 400.00 | 5.80 | 2,320.00 |
| 06/09/20 | Bennett-Jean, Julia A. | Review documents for third-party claims.(58491534) | 400.00 | 6.70 | 2,680.00 |
| 06/09/20 | Julian, Robert | Telephone call with K. Morris re third party contractor discovery(58448946) | 1,175.00 | 0.30 | 352.50 |
| 06/09/20 | Morris, Kimberly S. | Call with R. Julian re third party discovery.(58492408) | 895.00 | 0.40 | 358.00 |
| 06/09/20 | Morris, Kimberly S. | Correspondence with J. Parker re third party claims.(58492409) | 895.00 | 0.40 | 358.00 |
| 06/09/20 | Morris, Kimberly S. | Work on third party claim issues for report to Trustee.(58492414) | 895.00 | 2.70 | 2,416.50 |
| 06/10/20 | Attard, Lauren T. | Research regarding late claims and claims to amend.(58459601) | 600.00 | 2.40 | 1,440.00 |

**Baker&Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Dallas    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    San Francisco    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 07/28/20
Invoice Number: 50788302
Matter Number: 114959.000001
Page 312

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 06/10/20 | Bennett-Jean, Julia A. | Review documents for third-party claims.(58491537) | 400.00 | 7.40 | 2,960.00 |
| 06/10/20 | Dumas, Cecily A. | Review Corrected Statement re issues between trust and objectors on judicial review (.7); emails Green, Goodman re TCC position on same (.3)(58483835) | 950.00 | 1.00 | 950.00 |
| 06/10/20 | Julian, Robert | Telephone call with K. Morris for update on third party contractor due diligence(58473662) | 1,175.00 | 0.30 | 352.50 |
| 06/10/20 | Morris, Kimberly S. | Multiple calls with B. McCabe, D. Richardson and G. Commins re third party subpoena compliance and motion practice.(58492416) | 895.00 | 2.20 | 1,969.00 |
| 06/10/20 | Morris, Kimberly S. | Revise draft of motion re third party subpoena compliance and motion practice.(58492418) | 895.00 | 0.40 | 358.00 |
| 06/10/20 | Morris, Kimberly S. | Analyze issues re third party subpoena compliance and motion practice.(58492419) | 895.00 | 0.60 | 537.00 |
| 06/10/20 | Morris, Kimberly S. | Call with R. Julian re third party contractor discovery.(58492426) | 895.00 | 0.30 | 268.50 |
| 06/11/20 | Attard, Lauren T. | Emails to the committee regarding late filed claims (1.1); research regarding the same (.4).(58459608) | 600.00 | 1.50 | 900.00 |
| 06/11/20 | Bennett-Jean, Julia A. | Review documents for third-party claims.(58491538) | 400.00 | 8.20 | 3,280.00 |
| 06/11/20 | Dumas, Cecily A. | Analyze cases regarding Trust Agreement and Trustee's positions on judicial review of claims allowance, timing of claims allowance, order of determination of claims, Trustee's absolute discretion in claims determination(58484358) | 950.00 | 5.30 | 5,035.00 |
| 06/12/20 | Bennett-Jean, Julia A. | Review documents for third-party claims.(58491539) | 400.00 | 8.10 | 3,240.00 |
| 06/12/20 | Esmont, Joseph M. | Identify items for potential transitioning to Fire Victim Trustee.(58490331) | 600.00 | 4.40 | 2,640.00 |

**Baker&Hostetler LLP**

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 07/28/20
Invoice Number: 50788302
Matter Number: 114959.000001
Page 313

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 06/12/20 | Morris, Kimberly S. | Call with litigation team re third party claims.(58492448) | 895.00 | 1.90 | 1,700.50 |
| 06/15/20 | Dumas, Cecily A. | Tel conference Grassgreen re preservation of judicial review (.1); review Grassgreen notice (.1)(58515976) | 950.00 | 0.20 | 190.00 |
| 06/16/20 | Morris, Kimberly S. | Review and Analyze materials re third party complaints(58516741) | 895.00 | 1.60 | 1,432.00 |
| 06/17/20 | Morris, Kimberly S. | Correspondence with R. Julian re third party claim analysis(58516751) | 895.00 | 1.10 | 984.50 |
| 06/18/20 | Esmont, Joseph M. | Analysis of items for potential transition to Fire Victim Trustee(58515070) | 600.00 | 2.10 | 1,260.00 |
| 06/18/20 | Morris, Kimberly S. | Multiple calls with R. Julian re third party claims(58516756) | 895.00 | 0.70 | 626.50 |
| 06/19/20 | Morris, Kimberly S. | Review and edit litigation plan for third party claims(58516769) | 895.00 | 0.80 | 716.00 |
| 06/20/20 | Esmont, Joseph M. | Identify analyses for potential transitioning to Fire Victim Trustee (1.8)(58515058) | 600.00 | 1.80 | 1,080.00 |
| 06/21/20 | Esmont, Joseph M. | Confer with Ms. Kates re transitioning of claims to Fire Victim Trustee (.6); Confer with Ms. Morris re transitioning of claims to Fire Victim Trustee (.2); Identify analyses for potential transitioning to Fire Victim Trustee (2.2)(58515056) | 600.00 | 3.00 | 1,800.00 |
| 06/22/20 | Esmont, Joseph M. | Identify analyses for potential transitioning to Fire Victim Trustee (2.4)(58567025) | 600.00 | 2.40 | 1,440.00 |
| 06/22/20 | Julian, Robert | Evaluate third party claim analysis for turnover to fire victim trustee(58548432) | 1,175.00 | 1.30 | 1,527.50 |
| 06/22/20 | Morris, Kimberly S. | Work on TCC subpoena compliance(58604697) | 895.00 | 0.30 | 268.50 |
| 06/23/20 | Esmont, Joseph M. | Identify analyses for potential transitioning to Fire Victim Trustee (2.2)(58567026) | 600.00 | 3.30 | 1,980.00 |
| 06/23/20 | Morris, Kimberly S. | Call with J. Berle re third party claims analysis(58604702) | 895.00 | 0.40 | 358.00 |

## Baker & Hostetler LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 07/28/20
Invoice Number: 50788302
Matter Number: 114959.000001
Page 314

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 06/24/20 | Attard, Lauren T. | Review late filed claims stipulations.(58572607) | 600.00 | 0.40 | 240.00 |
| 06/24/20 | Bennett-Jean, Julia A. | Participate in conference call with Quanta production team.(58561396) | 400.00 | 0.70 | 280.00 |
| 06/24/20 | Bennett-Jean, Julia A. | Review documents for third-party claims.(58561397) | 400.00 | 5.20 | 2,080.00 |
| 06/24/20 | Morris, Kimberly S. | Work on letter to Montali re motion to compel documents(58604711) | 895.00 | 0.80 | 716.00 |
| 06/24/20 | Morris, Kimberly S. | Work on development of third party claims and analysis of newly produced documents in connection with same(58604714) | 895.00 | 3.40 | 3,043.00 |
| 06/24/20 | Sagerman, Eric E. | Communications with Goodman re hearing on tort claimants reservation of bankruptcy court jurisdiction over claims adjudication (.5); communications with Julian re same (.4)(58564847) | 1,145.00 | 0.90 | 1,030.50 |
| 06/25/20 | Attard, Lauren T. | Research late claims issue in preparation for committee meeting (1.7); draft email regarding the same (.2); telephone conference with Ms. Morris re late claims (.2).(58572922) | 600.00 | 2.10 | 1,260.00 |
| 06/25/20 | Bennett-Jean, Julia A. | Review documents produced for third-party claims.(58561399) | 400.00 | 3.40 | 1,360.00 |
| 06/25/20 | Dumas, Cecily A. | Review Wagner law attorneys' lien and review CRP for payment of fees under trust procedure(58586049) | 950.00 | 1.10 | 1,045.00 |
| 06/25/20 | Morris, Kimberly S. | Call with Stoneturn re final estimation deliverables for use in third party claims(58604718) | 895.00 | 0.80 | 716.00 |
| 06/25/20 | Morris, Kimberly S. | Review final estimation models and correspondence with team re final estimation deliverables for use in third party claims(58604719) | 895.00 | 1.70 | 1,521.50 |
| 06/26/20 | Dumas, Cecily A. | Review McDonald motion for preservation of judicial review for claimants that objected | 950.00 | 2.20 | 2,090.00 |

Baker & Hostetler LLP

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 07/28/20
Invoice Number: 50788302
Matter Number: 114959.000001
Page 315

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | to plan (.4); legal research re effect of objection and necessary specificity (1.8)(58572136) | | | |
| 06/26/20 | Dumas, Cecily A. | Legal research re bases to support McDonald motion(58572143) | 950.00 | 1.20 | 1,140.00 |
| 06/27/20 | Dumas, Cecily A. | Email Green re Wallace motion re judicial review(58572115) | 950.00 | 0.30 | 285.00 |
| 06/28/20 | Morris, Kimberly S. | Review and edit letter to Montali re subpoenas(58604746) | 895.00 | 0.50 | 447.50 |
| 06/29/20 | Morris, Kimberly S. | Work on letter re subpoena compliance for 2004 subpoena(58604973) | 895.00 | 1.30 | 1,163.50 |
| 06/29/20 | Morris, Kimberly S. | Calls with B. McCabe, J. MacConagy and H. Hammon-Turano re subpoena compliance for 2004 subpoena(58604974) | 895.00 | 0.70 | 626.50 |
| 06/30/20 | Bennett-Jean, Julia A. | Draft memorandum regarding third-party vendor.(58586905) | 400.00 | 3.20 | 1,280.00 |
| 06/30/20 | Morris, Kimberly S. | Correspondence re Burns & McDonnell discovery issues(58604993) | 895.00 | 0.50 | 447.50 |
| **Tort Claims(052)** | | | | **140.40** | **84,733.00** |
| 06/01/20 | Casey, Lee A. | Confer with David Rivkin regarding AB 1054-related issues and "case resolution contingency process" and related issues.(58428438) | 1,255.00 | 2.10 | 2,635.50 |
| 06/01/20 | Casey, Lee A. | Continue review and analysis of cases and related materials regarding issues presented by proposed contingency process, impact of AB 1054, and implications of SB 350.(58428439) | 1,255.00 | 3.10 | 3,890.50 |
| 06/01/20 | Dumas, Cecily A. | Several calls with Bloom re necessary revisions to SB 350 (.8); revise insert to statute (2.)(58409083) | 950.00 | 2.80 | 2,660.00 |
| 06/01/20 | Foley, Elizabeth P. | Confer with D Rivkin regarding AB 1054-related issues and "case resolution contingency process" and related issues.(58469191) | 1,100.00 | 0.60 | 660.00 |

Baker&Hostetler LLP

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 06/01/20 | Goodman, Eric R. | Telephone call with Mr. Skikos regarding Claims Resolution Procedures (.2); telephone call with Mr. Molton regarding Claims Resolution Procedures (.1); telephone call with Ms. Liou regarding Claims Resolution Procedures (.2); telephone call with fire claimant professionals and Brown Rudnick regarding Claims Resolution Procedures (.6); telephone call with Ms. Riddle regarding Claims Resolution Procedures (.2); review updated Claims Resolution Procedures and Trust Agreement (1.2).(58612711) | 800.00 | 2.50 | 2,000.00 |
| 06/01/20 | Green, Elizabeth A. | Review CRP procedures.(58400960) | 690.00 | 0.90 | 621.00 |
| 06/01/20 | Grossman, Andrew M. | Confer with Mr. Rivkin regarding AB 1054-related issues and "case resolution contingency process" and related issues.(58612716) | 850.00 | 0.30 | 255.00 |
| 06/01/20 | Rivkin, David B. | Confer with Elizabeth Foley regarding AB 1054-related issues and "case resolution contingency process" and related issues (.6); Confer with Jerry Bloom regarding AB 1054-related issues and "case resolution contingency process" and related issues (.7); Confer with Lee Casey regarding AB 1054-related issues and "case resolution contingency process" and related issues (2.1); Confer with Andrew Grossman regarding AB 1054-related issues and "case resolution contingency process" and related issues (.3); Attention to AB 1054-related issues and "case resolution contingency process" and related issues (5.8).(58396914) | 1,625.00 | 9.50 | 15,437.50 |
| 06/02/20 | Casey, Lee A. | Review and analysis of revised memorandum and related cases and materials regarding issues presented by proposed contingency process.(58428440) | 1,255.00 | 2.70 | 3,388.50 |
| 06/02/20 | Casey, Lee A. | Confer with David Rivkin regarding AB 1054-related issues and "case resolution | 1,255.00 | 1.90 | 2,384.50 |

**Baker & Hostetler LLP**

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 07/28/20
Invoice Number: 50788302
Matter Number: 114959.000001
Page 317

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | contingency process" and related issues.(58428441) | | | |
| 06/02/20 | Foley, Elizabeth P. | Confer with David Rivkin regarding AB 1054-related issues and "case resolution contingency process" and related issues.(58469192) | 1,100.00 | 0.20 | 220.00 |
| 06/02/20 | Goodman, Eric R. | Conference call with Adventist and others regarding Claims Resolution Procedures (.7); plan and prepare for conference all with Judge Trotter regarding Claims Resolution Procedures (.5); conference call with Judge Trotter regarding Claims Resolution Procedures (1.1); telephone with Mr. Pitre regarding Claims Resolution Procedures (.4); conference call with Brown Rudnick regarding Claims Resolution Procedures (.4); telephone call with Ms. Green regarding Claims Resolution Procedures (.3); review revised Claims Resolution Procedures (1.2); telephone call with Mr. Singleton regarding Claims Resolutions Procedures (.5).(58612723) | 800.00 | 5.10 | 4,080.00 |
| 06/02/20 | Green, Elizabeth A. | Review issues regarding trust and CRP.(58400970) | 690.00 | 1.20 | 828.00 |
| 06/02/20 | Green, Elizabeth A. | Telephone conference with Brown Rudnick regarding CRP.(58400971) | 690.00 | 1.10 | 759.00 |
| 06/02/20 | Grossman, Andrew M. | Confer with Mr. Rivkin regarding AB 1054-related issues and "case resolution contingency process" and related issues.(58612731) | 850.00 | 0.50 | 425.00 |
| 06/02/20 | Rivkin, David B. | Confer with Elizabeth Foley regarding AB 1054-related issues and "case resolution contingency process" and related issues (.2); Confer with Jerry Bloom regarding AB 1054-related issues and "case resolution contingency process" and related issues (.8); Confer with Cecily Dumas and Jerry Bloom regarding AB 1054-related issues and "case resolution contingency process" and related issues (1.1); Confer with Lee Casey regarding AB 1054-related issues | 1,625.00 | 10.60 | 17,225.00 |

# Baker&Hostetler LLP

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 07/28/20
Invoice Number: 50788302
Matter Number: 114959.000001
Page 318

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | and "case resolution contingency process" and related issues (1.9); Confer with Andrew Grossman regarding AB 1054-related issues and "case resolution contingency process" and related issues (.4); Attention to AB 1054-related issues and "case resolution contingency process" and related issues (6.2).(58401336) | | | |
| 06/03/20 | Berle, Joelle A. | Begin research and analysis of issues for mediation brief regarding contingencies.(58433377) | 485.00 | 0.30 | 145.50 |
| 06/03/20 | Bloom, Jerry R. | Review of Mr. Rivkin memo on the Contingency Process (1.8), discussions with Ms. Dumas and Mr. Rivkin and provide comments on of email for same (.9).(58422586) | 1,145.00 | 2.70 | 3,091.50 |
| 06/03/20 | Casey, Lee A. | Confer with David Rivkin regarding AB 1054-related issues and "case resolution contingency process" and related issues.(58428445) | 1,255.00 | 0.40 | 502.00 |
| 06/03/20 | Foley, Elizabeth P. | Confer with David Rivkin regarding AB 1054-related issues and "case resolution contingency process" and related issues.(58469195) | 1,100.00 | 0.20 | 220.00 |
| 06/03/20 | Goodman, Eric R. | Telephone call with Mr. de Ghetaldi regarding Claims Resolution Procedure (.7); telephone call with Mr. Pitre regarding Claims Resolution Procedures (.2); conference call with fire claimant professionals regarding Claims Resolution Procedures (.8); telephone call with Ms. Kates regarding Claims Resolution Procedures (.3).(58613136) | 800.00 | 2.00 | 1,600.00 |
| 06/03/20 | Goodman, Eric R. | Draft email to Brown Rudnick regarding comments to Claims Resolution Procedures.(58613137) | 800.00 | 0.60 | 480.00 |
| 06/03/20 | Goodman, Eric R. | Conference call with Brown Rudnick regarding revised Claims Resolution Procedures (1.1); review and analyze comments to Claims Resolution Procedures | 800.00 | 4.90 | 3,920.00 |

Baker & Hostetler LLP

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 07/28/20
Invoice Number: 50788302
Matter Number: 114959.000001
Page 319

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | and related redline documents (1.8).(58613138) | | | |
| 06/03/20 | Rivkin, David B. | Confer with Lee Casey regarding AB 1054-related issues and "case resolution contingency process" and related issues (.4); Confer with Elizabeth Foley regarding AB 1054-related issues and "case resolution contingency process" and related issues (.2); Confer with Jerry Bloom regarding AB 1054-related issues and "case resolution contingency process" and related issues (1.1); Confer with Cecily Dumas regarding AB 1054-related issues and "case resolution contingency process" and related issues (.2); Attention to AB 1054-related issues and "case resolution contingency process" and related issues (5.8).(58407082) | 1,625.00 | 7.70 | 12,512.50 |
| 06/03/20 | Rose, Jorian L. | Telephone conference with Ms. Dumas regarding contingency plan.(58407776) | 1,010.00 | 0.40 | 404.00 |
| 06/04/20 | Casey, Lee A. | Continue review and analysis of cases and related materials regarding issues presented by proposed contingency process, impact of AB 1054, and implications of SB 350.(58428448) | 1,255.00 | 1.30 | 1,631.50 |
| 06/04/20 | Casey, Lee A. | Confer with David Rivkin regarding AB 1054-related issues and "case resolution contingency process" and related issues.(58428449) | 1,255.00 | 2.00 | 2,510.00 |
| 06/04/20 | Foley, Elizabeth P. | Confer with David Rivkin regarding AB 1054-related issues and "case resolution contingency process" and related issues.(58469197) | 1,100.00 | 0.90 | 990.00 |
| 06/04/20 | Goodman, Eric R. | Conference call with governmental agencies regarding Claims Resolution Procedures (.5); review revised Trust Agreement and Claims Resolution Procedures (1.4).(58613148) | 800.00 | 1.90 | 1,520.00 |
| 06/04/20 | Goodman, Eric R. | Edit and revise setoff language for Claims Resolution Procedures (.8); draft email to | 800.00 | 1.00 | 800.00 |

**Baker&Hostetler LLP**

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 07/28/20
Invoice Number: 50788302
Matter Number: 114959.000001
Page 320

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | Brown Rudnick regarding setoff language (.2).(58613149) | | | |
| 06/04/20 | Goodman, Eric R. | Review revised Claims Resolution Procedures (1.3); draft email to Brown Rudnick regarding revised Claims Resolution Procedures (.3); conference call with fire claimant professional group regarding Claims Resolution Procedures (1.0); conference call with Adventist Group regarding Claims Resolution Procedures (.7).(58613150) | 800.00 | 3.30 | 2,640.00 |
| 06/04/20 | Green, Elizabeth A. | Revise CRP language.(58411534) | 690.00 | 0.40 | 276.00 |
| 06/04/20 | Rivkin, David B. | Confer with Elizabeth Foley regarding AB 1054-related issues and "case resolution contingency process" and related issues (.9); Confer with Lee Casey regarding AB 1054-related issues and "case resolution contingency process" and related issues (2.00); Confer with Cecily Dumas and Jerry Bloom regarding AB 1054-related issues and "case resolution contingency process" and related issues (1.4); Attention regarding AB 1054-related issues and "case resolution contingency process" and related issues (6.1).(58421966) | 1,625.00 | 10.40 | 16,900.00 |
| 06/05/20 | Casey, Lee A. | Confer with David Rivkin regarding AB 1054-related issues and "case resolution contingency process" and related issues.(58428453) | 1,255.00 | 0.60 | 753.00 |
| 06/05/20 | Dumas, Cecily A. | Analyze confirmation findings relative to contingency process (1.); review transcript contingency process hearing and order (.5)(58441398) | 950.00 | 1.50 | 1,425.00 |
| 06/05/20 | Foley, Elizabeth P. | Confer with David Rivkin regarding AB 1054-related issues and "case resolution contingency process" and related issues.(58469198) | 1,100.00 | 0.40 | 440.00 |
| 06/05/20 | Green, Elizabeth A. | Telephone conference with Dave Molton and Gerard Cicero regarding issues related | 690.00 | 0.60 | 414.00 |

**Baker&Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Dallas    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    San Francisco    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 07/28/20
Invoice Number: 50788302
Matter Number: 114959.000001
Page 321

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | to Adventist and CRP.(58417211) | | | |
| 06/05/20 | Green, Elizabeth A. | Telephone conference with Adventist counsel regarding revisions to CRP and trust.(58417212) | 690.00 | 0.80 | 552.00 |
| 06/05/20 | Rivkin, David B. | Confer with Elizabeth Foley regarding AB 1054-related issues and "case resolution contingency process" and related issues (.5); Confer with Lee Casey regarding AB 1054-related issues and "case resolution contingency process" and related issues (.6); Confer with Jerry Bloom regarding AB 1054-related issues and "case resolution contingency process" and related issues (.4); Confer with Cecily Dumas regarding AB 1054-related issues and "case resolution contingency process" and related issues (.3); Attention to AB 1054-related issues and "case resolution contingency process" and related issues (4.8).(58421958) | 1,625.00 | 6.60 | 10,725.00 |
| 06/06/20 | Rivkin, David B. | Confer with Cecily Dumas regarding AB 1054-related issues and "case resolution contingency process" and related issues (.2); Confer with Jerry Bloom regarding AB 1054-related issues and "case resolution contingency process" and related issues (.3); Attention to AB 1054-related issues and "case resolution contingency process" and related issues (2.6).(58421959) | 1,625.00 | 3.10 | 5,037.50 |
| 06/07/20 | Casey, Lee A. | Confer with David Rivkin regarding AB 1054-related issues and "case resolution contingency process" and related issues.(58479778) | 1,255.00 | 0.30 | 376.50 |
| 06/07/20 | Dumas, Cecily A. | Re-review 70 page contingency process memorandum re steps if plan does not go effective due to equity raise problems(58420432) | 950.00 | 2.60 | 2,470.00 |
| 06/07/20 | Rivkin, David B. | Attention to AB 1054-related issues and "case resolution contingency process" and related issues (3.2); Confer with Lee Casey regarding AB 1054-related issues and "case | 1,625.00 | 3.50 | 5,687.50 |

Baker&Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Dallas    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    San Francisco    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 07/28/20
Invoice Number: 50788302
Matter Number: 114959.000001
Page 322

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | resolution contingency process" and related issues (.3).(58421957) | | | |
| 06/08/20 | Grossman, Andrew M. | Assign Ms. Lorence research assignment on sovereign-immunity-related issues relevant to confirmation matters (.4); confer with Mr Rivkin regarding AB 1054-related issues and "case resolution contingency process" and related issues (.2)(58484867) | 850.00 | 0.60 | 510.00 |
| 06/08/20 | Rivkin, David B. | Attention to AB 1054-related issues and "case resolution contingency process" and related issues (2.9); Confer with Andrew Grossman regarding AB 1054-related issues and "case resolution contingency process" and related issues (.1); Confer with Jerry Bloom regarding AB 1054-related issues and "case resolution contingency process" and related issues (.2).(58430986) | 1,625.00 | 3.20 | 5,200.00 |
| 06/09/20 | Casey, Lee A. | Continue review and analysis of cases and related materials regarding issues presented by proposed contingency process, impact of AB 1054, and implications of SB 350.(58479825) | 1,255.00 | 0.30 | 376.50 |
| 06/09/20 | Casey, Lee A. | Confer with David Rivkin regarding AB 1054-related issues and "case resolution contingency process" and related issues.(58479824) | 1,255.00 | 1.40 | 1,757.00 |
| 06/09/20 | Dumas, Cecily A. | Further review and comment on lengthy memo to TCC on contingency process, Go-Forward Fund(58483671) | 950.00 | 2.30 | 2,185.00 |
| 06/09/20 | Dumas, Cecily A. | Tel conference Bloom and review emails re acceptance of legislative intent language(58483673) | 950.00 | 0.60 | 570.00 |
| 06/09/20 | Rivkin, David B. | Attention to AB 1054-related issues and "case resolution contingency process" and related issues (4.2); Confer with Lee Casey regarding AB 1054-related issues and "case resolution contingency process" and related issues (1.5).(58448092) | 1,625.00 | 5.70 | 9,262.50 |
| 06/10/20 | Casey, Lee A. | Continue review and analysis of cases and | 1,255.00 | 1.80 | 2,259.00 |

# Baker&Hostetler LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC

Case: 19-30088   Doc# 8541-4   Filed: 07/30/20   Entered: 07/30/20 03:54:01   Page
323 of 334

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 07/28/20
Invoice Number: 50788302
Matter Number: 114959.000001
Page 323

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | related materials regarding issues presented by proposed contingency process, impact of AB 1054, and implications of SB 350.(58479826) | | | |
| 06/10/20 | Casey, Lee A. | Continue review and analysis of memo regarding 1913 China bonds, review and analysis of relevant statutes and related authorities; review and analysis of relevant caselaw; conferences with David Rivkin regarding same; conference with David Rivkin, Jeff Paravano, Mark Cymrot & team regarding same; review revised memos; review & drafting correspondence.(58479827) | 1,255.00 | 4.30 | 5,396.50 |
| 06/10/20 | Casey, Lee A. | Confer with David Rivkin regarding AB 1054-related issues and "case resolution contingency process" and related issues.(58479828) | 1,255.00 | 1.60 | 2,008.00 |
| 06/11/20 | Casey, Lee A. | Continue review and analysis of cases and related materials regarding issues presented by proposed contingency process, impact of AB 1054, and implications of SB 350.(58479832) | 1,255.00 | 2.20 | 2,761.00 |
| 06/11/20 | Casey, Lee A. | Confer with David Rivkin regarding AB 1054-related issues and "case resolution contingency process" and related issues.(58479833) | 1,255.00 | 1.40 | 1,757.00 |
| 06/11/20 | Rivkin, David B. | Confer with Lee Casey regarding AB 1054-related issues and "case resolution contingency process" and related issues (1.4); Attention regarding AB 1054-related issues and "case resolution contingency process" and related issues (3.4).(58462925) | 1,625.00 | 4.80 | 7,800.00 |
| 06/12/20 | Casey, Lee A. | Confer with David Rivkin regarding AB 1054-related issues and "case resolution contingency process" and related issues.(58479836) | 1,255.00 | 1.90 | 2,384.50 |
| 06/12/20 | Casey, Lee A. | Continue review and analysis of cases and related materials regarding issues | 1,255.00 | 3.60 | 4,518.00 |

Baker & Hostetler LLP

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 07/28/20
Invoice Number: 50788302
Matter Number: 114959.000001
Page 324

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | presented by proposed contingency process, impact of AB 1054, and implications of SB 350.(58479837) | | | |
| 06/12/20 | Foley, Elizabeth P. | Confer with Elizabeth Foley regarding AB 1054-related issues and "case resolution contingency process" and related issues.(58469206) | 1,100.00 | 0.40 | 440.00 |
| 06/12/20 | Rivkin, David B. | Confer with Elizabeth Foley regarding AB 1054-related issues and "case resolution contingency process" and related issues (.4); Confer with Lee Casey regarding AB 1054-related issues and "case resolution contingency process" and related issues (1.9); Attention to AB 1054-related issues and "case resolution contingency process" and related issues (4.3).(58468936) | 1,625.00 | 6.60 | 10,725.00 |
| 06/13/20 | Rivkin, David B. | Confer with Cecily Dumas regarding AB 1054-related issues and "case resolution contingency process" and related issues (.7); Attention to AB 1054-related issues and "case resolution contingency process" and related issues (3.5).(58468931) | 1,625.00 | 4.20 | 6,825.00 |
| 06/14/20 | Grossman, Andrew M. | Confer with Mr. Rivkin regarding AB 1054-related issues and "case resolution contingency process" and related issues (.3)(58530489) | 850.00 | 0.30 | 255.00 |
| 06/14/20 | Rivkin, David B. | Confer with Cecily Dumas and Jerry Bloom (.2); Confer with Andrew Grossman regarding AB 1054-related issues and "case resolution contingency process" and related issues (.3); Attention to AB 1054-related issues and "case resolution contingency process" and related issues (3.7).(58468930) | 1,625.00 | 4.20 | 6,825.00 |
| 06/15/20 | Casey, Lee A. | Confer with David Rivkin regarding AB 1054-related issues and "case resolution contingency process" and related issues.(58514169) | 1,255.00 | 1.60 | 2,008.00 |
| 06/15/20 | Casey, Lee A. | Continue review and analysis of cases and related materials regarding issues | 1,255.00 | 1.70 | 2,133.50 |

# Baker & Hostetler LLP

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 07/28/20
Invoice Number: 50788302
Matter Number: 114959.000001
Page 325

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | presented by proposed contingency process, impact of AB 1054, and implications of SB 350.(58514170) | | | |
| 06/15/20 | Foley, Elizabeth P. | Confer with David Rivkin regarding AB 1054-related issues and "case resolution contingency process" and related issues.(58515700) | 1,100.00 | 0.30 | 330.00 |
| 06/15/20 | Rivkin, David B. | Confer with Elizabeth Foley regarding AB 1054-related issues and "case resolution contingency process" and related issues (.3); Confer with Cecily Dumas regarding AB 1054-related issues and "case resolution contingency process" and related issues (.8); Confer with Lee Casey regarding (1.6); Confer with Andrew Grossman regarding AB 1054-related issues and "case resolution contingency process" and related issues (.3); Attention to AB 1054-related issues and "case resolution contingency process" and related issues (3.8).(58477687) | 1,625.00 | 6.80 | 11,050.00 |
| 06/16/20 | Casey, Lee A. | Continue review and analysis of cases and related materials regarding issues presented by proposed contingency process, impact of AB 1054, and implications of SB 350.(58514172) | 1,255.00 | 1.60 | 2,008.00 |
| 06/16/20 | Casey, Lee A. | Confer with David Rivkin regarding AB 1054-related issues and "case resolution contingency process" and related issues.(58514173) | 1,255.00 | 1.40 | 1,757.00 |
| 06/16/20 | Dumas, Cecily A. | Review and revise lengthy memorandum on condemnation process under SB 350 for advice to TCC on plan failure (4.7); review comments re same (.5)(58515960) | 950.00 | 5.20 | 4,940.00 |
| 06/16/20 | Foley, Elizabeth P. | Confer with David Rivkin regarding AB 1054-related issues and "case resolution contingency process" and related issues.(58515699) | 1,100.00 | 0.40 | 440.00 |
| 06/16/20 | Rivkin, David B. | Confer with Cecily Dumas regarding AB 1054-related issues and "case resolution | 1,625.00 | 6.30 | 10,237.50 |

# Baker & Hostetler LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | contingency process" and related issues (.6); Confer with Lee Casey regarding AB 1054-related issues and "case resolution contingency process" and related issues (1.4); Confer with Elizabeth Foley regarding AB 1054-related issues and "case resolution contingency process" and related issues (.4); Attention to AB 1054-related issues and "case resolution contingency process" and related issues (3.9).(58494186) | | | |
| 06/17/20 | Casey, Lee A. | Continue review and analysis of cases and related materials regarding issues presented by proposed contingency process, impact of AB 1054, and implications of SB 350.(58514177) | 1,255.00 | 3.10 | 3,890.50 |
| 06/17/20 | Casey, Lee A. | Confer with David Rivkin regarding AB 1054-related issues and "case resolution contingency process" and related issues.(58514178) | 1,255.00 | 1.30 | 1,631.50 |
| 06/17/20 | Foley, Elizabeth P. | Confer with David Rivkin regarding AB 1054-related issues and "case resolution contingency process" and related issues.(58513404) | 1,100.00 | 0.40 | 440.00 |
| 06/17/20 | Rivkin, David B. | Confer with Lee Casey regarding AB 1054-related issues and "case resolution contingency process" and related issues (1.25); Confer with Elizabeth Foley regarding AB 1054-related issues and "case resolution contingency process" and related issues (.4); Attention to AB 1054-related issues and "case resolution contingency process" and related issues (4.3).(58513155) | 1,625.00 | 6.00 | 9,750.00 |
| 06/18/20 | Casey, Lee A. | Continue review and analysis of cases and related materials regarding issues presented by proposed contingency process, impact of AB 1054, and implications of SB 350.(58514194) | 1,255.00 | 2.90 | 3,639.50 |
| 06/18/20 | Casey, Lee A. | Confer with David Rivkin regarding AB 1054-related issues and "case resolution | 1,255.00 | 1.20 | 1,506.00 |

**Baker & Hostetler** LLP

*Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Dallas    Denver*
*Houston    Los Angeles    New York    Orlando    Philadelphia    San Francisco    Seattle    Washington, DC*

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 07/28/20
Invoice Number: 50788302
Matter Number: 114959.000001
Page 327

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | contingency process" and related issues.(58514195) | | | |
| 06/18/20 | Foley, Elizabeth P. | Confer with David Rivkin regarding AB 1054-related issues and "case resolution contingency process" and related issues.(58513405) | 1,100.00 | 0.30 | 330.00 |
| 06/18/20 | Rivkin, David B. | Confer with Lee Casey regarding AB 1054-related issues and "case resolution contingency process" and related issues (1.2); Confer with Elizabeth Foley regarding AB 1054-related issues and "case resolution contingency process" and related issues (.3); Attention to AB 1054-related issues and "case resolution contingency process" and related issues (4.4).(58513150) | 1,625.00 | 5.90 | 9,587.50 |
| 06/21/20 | Goodman, Eric R. | Edit and revise the Joint Statement (.4); review and respond to email from Mr. Julian regarding the Joint Statement (.1); review and respond to email from Ms. Morris regarding the Joint Statement (.1); review comments to the Joint Statement from the Trustee's counsel (.4); further edits and revisions to the Joint Statement (1.6); draft email to the Trustee regarding revisions to the Joint Statement (.1).(58511134) | 800.00 | 2.70 | 2,160.00 |
| 06/21/20 | Julian, Robert | Evaluate joint TCC and fire victim trustee statement in response to Adventist objection to trust and CRP(58514919) | 1,175.00 | 0.80 | 940.00 |
| 06/21/20 | Julian, Robert | Draft insert to joint TCC trustee statement on CRP(58514920) | 1,175.00 | 0.30 | 352.50 |
| 06/22/20 | Casey, Lee A. | Continue review and analysis of cases and related materials regarding issues presented by proposed contingency process, impact of AB 1054, and implications of SB 350(58572599) | 1,255.00 | 2.30 | 2,886.50 |
| 06/22/20 | Casey, Lee A. | Confer with David Rivkin regarding AB 1054-related issues and "case resolution contingency process" and related issues.(58572600) | 1,255.00 | 0.90 | 1,129.50 |

**Baker&Hostetler LLP**

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date:                07/28/20
Invoice Number:            50788302
Matter Number:       114959.000001
                                   Page 328

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 06/22/20 | Goodman, Eric R. | Review revised Joint Statement in support of Claims Resolution Procedures (1.4); telephone call with Brown Rudnick regarding Claims Resolution Procedures (.2); telephone call with the Trustee and Claims Administrator regarding Claims Resolution Procedures (.3); telephone call with Ms. Grassgreen and Brown Rudnick regarding Claims Resolution Procedures (.6); review filed version of Trust Agreement and Claims Resolution Procedures (.7); review Joint Statement inserts by Ms. Grassgreen and Mr. Carlson (.7); further communications with Brown Rudnick regarding Joint Statement (.5); review filed version of Joint Statement (.2).(58528321) | 800.00 | 4.60 | 3,680.00 |
| 06/22/20 | Julian, Robert | Draft insert to joint statement in trust issues(58548431) | 1,175.00 | 0.70 | 822.50 |
| 06/22/20 | Rivkin, David B. | Confer with Lee Casey regarding AB 1054-related issues and "case resolution contingency process" and related issues (.9) Attention to AB 1054-related issues and "case resolution contingency process" and related issues (3.1).(58522810) | 1,625.00 | 4.00 | 6,500.00 |
| 06/23/20 | Casey, Lee A. | Continue review and analysis of cases and related materials regarding issues presented by proposed contingency process, impact of AB 1054, and implications of SB 350.(58572591) | 1,255.00 | 0.80 | 1,004.00 |
| 06/23/20 | Casey, Lee A. | Confer with David Rivkin regarding AB 1054-related issues and "case resolution contingency process" and related issues.(58572678) | 1,255.00 | 1.10 | 1,380.50 |
| 06/23/20 | Goodman, Eric R. | Further review of Grassgreen and Carlson filing and exhibits (.8); communications with Ms. Green regarding Joint Statement (.2); communications with Brown Rudnick regarding June 24th hearing (.3); telephone call with Mr. Singleton regarding Joint Statement (.2); telephone call with Mr. Skikos regarding Joint Statement (.2); plan | 800.00 | 3.00 | 2,400.00 |

**Baker&Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Dallas    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    San Francisco    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 07/28/20
Invoice Number: 50788302
Matter Number: 114959.000001
Page 329

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | and prepare for June 24th hearing on Joint Statement (1.3).(58545509) | | | |
| 06/23/20 | Rivkin, David B. | Confer with Lee Casey regarding AB 1054-related issues and "case resolution contingency process" and related issues (1.1); Attention to regarding AB 1054-related issues and "case resolution contingency process" and related issues (3.00).(58542793) | 1,625.00 | 4.10 | 6,662.50 |
| 06/24/20 | Casey, Lee A. | Confer with David Rivkin regarding AB 1054-related issues and "case resolution contingency process" and related issues.(58572574) | 1,255.00 | 0.90 | 1,129.50 |
| 06/24/20 | Casey, Lee A. | Continue review and analysis of cases and related materials regarding issues presented by proposed contingency process, impact of AB 1054, and implications of SB 350.(58572579) | 1,255.00 | 1.60 | 2,008.00 |
| 06/24/20 | Goodman, Eric R. | Plan and prepare for hearing before the Bankruptcy Court on objection to the Claims Resolution Procedures (2.6); attend hearing before the Bankruptcy Court on objection to Claims Resolution Procedures and related matters (2.0); telephone call with Mr. Marshack regarding court hearing and related matters (.2); telephone call with Mr. Karoktin regarding court hearing and related matters (.2); telephone call with Mr. Molton regarding court hearing and related matters (.2); telephone call with Mr. Julian regarding court hearing (.1); telephone call with Trident regarding confirmation order and related matters (.3); review proposed order on CRP objections and communications with Brown Rudnick regarding the same (.4).(58545479) | 800.00 | 6.00 | 4,800.00 |
| 06/24/20 | Rivkin, David B. | Confer with Lee Casey regarding AB 1054-related issues and "case resolution contingency process" and related issues (.9); Attention to AB 1054-related issues and "case resolution contingency process" and related issues (3.2).(58545084) | 1,625.00 | 4.10 | 6,662.50 |

# Baker&Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Dallas    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    San Francisco    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 07/28/20
Invoice Number: 50788302
Matter Number: 114959.000001
Page 330

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 06/25/20 | Casey, Lee A. | Continue review and analysis of cases and related materials regarding issues presented by proposed contingency process, impact of AB 1054, and implications of SB 350.(58572556) | 1,255.00 | 3.60 | 4,518.00 |
| 06/25/20 | Goodman, Eric R. | Review revised order on objection to Claims Resolution Procedures (.4); provide comments on revised order to Brown Rudnick (.3); telephone call with Brown Rudnick regarding revised order on Claims Resolution Procedures (.4).(58548494) | 800.00 | 1.10 | 880.00 |
| 06/26/20 | Rivkin, David B. | Confer with Lee Casey AB 1054-related issues and "case resolution contingency process" and related issues (1.1); Attention to AB 1054-related issues and "case resolution contingency process" and related issues (2.4).(58559825) | 1,625.00 | 3.50 | 5,687.50 |
| 06/28/20 | Casey, Lee A. | Confer with David Rivkin regarding AB 1054-related issues and "case resolution contingency process" and related issues.(58572696) | 1,255.00 | 0.80 | 1,004.00 |
| 06/28/20 | Dumas, Cecily A. | Tel conference Rivkin re anticipated plan effectiveness(58571615) | 950.00 | 0.30 | 285.00 |
| 06/28/20 | Rivkin, David B. | Confer with Cecily Dumas regarding AB 1054-related issues and "case resolution contingency process" and related issues (.8); Confer with Jerry Bloom regarding AB 1054-related issues and "case resolution contingency process" and related issues (.3); Confer with Lee Casey regarding AB 1054-related issues and "case resolution contingency process" and related issues (.8).(58559818) | 1,625.00 | 1.90 | 3,087.50 |
| 06/29/20 | Casey, Lee A. | Continue review and analysis of cases and related materials regarding issues presented by proposed contingency process, impact of AB 1054, and implications of SB 350.(58595551) | 1,255.00 | 0.40 | 502.00 |
| 06/29/20 | Rivkin, David B. | Attention to AB 1054-related issues and | 1,625.00 | 3.90 | 6,337.50 |

# Baker&Hostetler LLP

Case: 19-30088    Doc# 8574    Filed: 07/30/20    Entered: 07/30/20 03:54:01    Page
331 of 334

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | "case resolution contingency process" and related issues.(58598062) | | | |
| 06/30/20 | Casey, Lee A. | Confer with David Rivkin regarding AB 1054-related issues and "case resolution contingency process" and related issues.(58595545) | 1,255.00 | 1.60 | 2,008.00 |
| 06/30/20 | Casey, Lee A. | Continue review and analysis of cases and related materials regarding issues presented by proposed contingency process, impact of AB 1054, and implications of SB 350.(58595546) | 1,255.00 | 2.70 | 3,388.50 |
| 06/30/20 | Rivkin, David B. | Confer with Lee Casey regarding AB 1054-related issues and "case resolution contingency process" and related issues (1.6); Attention to AB 1054-related issues and "case resolution contingency process" and related issues (4.3).(58593898) | 1,625.00 | 5.90 | 9,587.50 |

**Contingency Process(053)** | | | | **266.90** | **356,790.50**

Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Dallas    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    San Francisco    Seattle    Washington, DC

## TASK CODE MATTER SUMMARY

### CURRENT INVOICE

| Task Code | Description | Hours Billed | Amount Billed |
|---|---|---|---|
| 002 | Asset Sales/363 Sales | 5.40 | 3,505.50 |
| 004 | Bankruptcy Litigation | 122.90 | 50,690.50 |
| 005 | Bar Date Motion/Claims Noticing | 0.70 | 707.00 |
| 006 | Case Administration (docket updates, WIP and calendar) | 68.60 | 29,544.00 |
| 008 | Chapter 11 Plan/Plan Confirmation | 1,079.20 | 868,320.50 |
| 009 | Committee Meetings and Preparation | 185.90 | 140,401.00 |
| 010 | Corporate and Board Issues | 24.80 | 17,806.50 |
| 012 | DIP Financing/Cash Mgmt./Hedging Transactions | 17.70 | 17,697.00 |
| 015 | Equity Security Holders | 1.10 | 1,045.00 |
| 018 | General Case Strategy (includes communications with Committee) | 96.60 | 73,331.00 |
| 019 | Hearings and Court Matters | 139.30 | 116,287.50 |
| 020 | Legislative Issues | 162.10 | 122,495.50 |
| 021 | Non-Bankruptcy Litigation | 0.60 | 570.00 |
| 024 | District Court Litigation | 86.40 | 50,440.00 |
| 025 | Regulatory Issues including CPUC and FERC | 349.00 | 225,245.00 |
| 026 | Retention Applications | 2.10 | 1,858.50 |
| 027 | Fee Application: Baker | 33.70 | 16,659.00 |
| 028 | Fee Application: Other Professionals | 16.00 | 11,844.00 |
| 030 | Tax Issues | 34.80 | 29,971.50 |
| 035 | Real Estate and Real Property Issues | 1.70 | 1,613.00 |
| 039 | Other Contested Matters | 4.90 | 4,996.00 |
| 040 | Operations | 27.10 | 21,510.00 |
| 042 | Subrogation | 2.00 | 1,487.50 |
| 043 | Securities | 158.20 | 135,170.50 |
| 045 | Asset Analysis and Recovery | 2,793.70 | 1,359,751.50 |
| 046 | Tort Claims Estimation | 11.90 | 10,929.00 |
| 047 | Class Claims Issues | 12.60 | 8,631.00 |

**Baker & Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Dallas    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    San Francisco    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 07/28/20
Invoice Number: 50788302
Matter Number: 114959.000001
Page 333

## TASK CODE MATTER SUMMARY

### CURRENT INVOICE

| Task Code | Description | Hours Billed | Amount Billed |
|-----------|-------------|-------------:|--------------:|
| 049 | Mediation | 94.90 | 83,217.00 |
| 051 | CPUC BK OII 19-09-016 | 12.70 | 13,587.50 |
| 052 | Tort Claims | 140.40 | 84,733.00 |
| 053 | Contingency Process | 266.90 | 356,790.50 |
| | **Total** | 5,953.90 | 3,860,835.50 |

Baker & Hostetler LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC