# EXHIBIT D

16213.101 4836-8406-2403.2

## Coblentz
## Patch Duffy
## & Bass LLP

One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500

415 391 4800

coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas and Electric Company
P.O. Box 7133
San Francisco, CA  94120
Attention:  Wendy T. Coleman

| Re: | Case Name: | Land Stewardship |
| --- | --- | --- |
| | Our File No.: | 02898-357 |
| | Corporate ID: | 803093 |

Invoice No.  339216        Statement Date:  07/13/2020

## SUMMARY of CHARGES

## Summary of Time

| C. Sands, Douglas | DCS | $700.00 | 90.10 | 63,070.00 |
| --- | --- | --- | --- | --- |

| Item | Activity | Total Hours | Total Fees |
| --- | --- | --- | --- |
| P300 | Structure/Strategy/Analysis | 90.10 | 63,070.00 |
| | SERVICES TOTAL: | 90.10 | 63,070.00 |
| | Total Costs Advanced and Incurred | | 0.00 |
| | Invoice Total | | $63,070.00 |

# Coblentz
# Patch Duffy
# & Bass LLP

One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500

415 391 4800

coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas and Electric Company
P.O. Box 7133
San Francisco, CA  94120
Attention:  Wendy T. Coleman

Re:      Case Name:       Land Stewardship
         Our File No.:      02898-357
         Corporate ID:      803093

Invoice No.  339216      Statement Date:  07/13/2020

\* \* \* \* \* \* \* \* \* \*  BILLING SUMMARY  \* \* \* \* \* \* \* \* \* \* \*

Summary of Current Activity:

| | | |
|---|---|---|
| Fees for Professional Services Rendered through June 30, 2020 | $ | 63,070.00 |
| Costs Advanced through June 30, 2020 | $ | 0.00 |
| Current Invoice Subtotal | $ | 63,070.00 |

Pacific Gas and Electric Company
07/13/2020
Page 3

Client 02898
Matter 357
Invoice 339216

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 06/01/20 | Douglas C. Sands | | | |
| P300 | Butt Valley:  Update conservation easement (2.5). | 2.50 | 700.00 | 1,750.00 |
| 06/01/20 | Douglas C. Sands | | | |
| P300 | Lake Spaulding SJCOE:  Conference call with SJCOE representatives (1.3) and telephone conference with S. Perez and J. Swenson of PG&E (.4). | 1.70 | 700.00 | 1,190.00 |
| 06/02/20 | Douglas C. Sands | | | |
| P300 | Fall River Gun Club:  Revise due diligence letter (.9), telephone call with C. Davis re same (.3). | 1.20 | 700.00 | 840.00 |
| 06/02/20 | Douglas C. Sands | | | |
| P300 | Lake Spaulding SJCOE:  Review materials from client re access road (1.3), telephone conference with S. Hug re access easement (.8), conference call with J. Swenson and S. Davis re access easement (1.1). | 3.20 | 700.00 | 2,240.00 |
| 06/02/20 | Douglas C. Sands | | | |
| P300 | Weekly Land Conservation Commitment planning call with P. Coviello, R. Doidge, S. Hug, D. Ross, T. Kelly, M. Schonherr, C. Davis (1.1). | 1.10 | 700.00 | 770.00 |
| 06/03/20 | Douglas C. Sands | | | |
| P300 | Lake Spaulding SJCOE:  Revise deed and easement agreement (4.4). | 4.40 | 700.00 | 3,080.00 |

Pacific Gas and Electric Company
07/13/2020
Page 4

Client  02898
Matter  357
Invoice  339216

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 06/04/20 | Douglas C. Sands | | | |
| P300 | Butt Valley:  Call with P. Coviello, A. Baker, E. Healy, S. Douthit re closing (.5). | 0.50 | 700.00 | 350.00 |
| 06/04/20 | Douglas C. Sands | | | |
| P300 | Lake Spaulding SJCOE:  Revise easement agreement per correspondence with client (3.8). | 3.80 | 700.00 | 2,660.00 |
| 06/04/20 | Douglas C. Sands | | | |
| P300 | Fall River Valley:  Telephone conference with P. Coviello, E. Healy, Wetlands representatives (.5). | 0.50 | 700.00 | 350.00 |
| 06/05/20 | Douglas C. Sands | | | |
| P300 | UC Pit River:  Review UC comments to Environmental Agreement (.4). | 0.40 | 700.00 | 280.00 |
| 06/05/20 | Douglas C. Sands | | | |
| P300 | Lake Spaulding SJCOE:  Revise easement agreement per comments from S. Perez and M. Hampton (1.2), correspondence with S. Perez (.2), correspondence with M. Hampton (.1), revise Transaction Agreement (1.6), review conservation easement (.4), review updated maps of access road (.4). | 3.90 | 700.00 | 2,730.00 |
| 06/05/20 | Douglas C. Sands | | | |
| P300 | Bucks Lake:  review baseline condition report (1.2). | 1.20 | 700.00 | 840.00 |
| 06/08/20 | Douglas C. Sands | | | |
| P300 | Fall River Mills SLT:  review first draft baseline condition report (3.2). | 3.20 | 700.00 | 2,240.00 |

Pacific Gas and Electric Company
07/13/2020
Page 5

Client 02898
Matter 357
Invoice 339216

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 06/08/20 | Douglas C. Sands | | | |
| P300 | Lake Spaulding SJCOE:  Review correspondence from J. Swenson and B. Snyder (.6), Telephone conference with B. Snyder re USFS property and road (.7), telephone conference with J. Swenson re response to question from SJCOE counsel (.4). | 1.70 | 700.00 | 1,190.00 |
| 06/09/20 | Douglas C. Sands | | | |
| P300 | Hat Creek Retained:  Draft TA and CE (4.4). | 4.40 | 700.00 | 3,080.00 |
| 06/09/20 | Douglas C. Sands | | | |
| P300 | Weekly Land Conservation Commitment call with P. Coviello, S. Hug, D. Ross, C. Davis, J. Swenson, R. Doidge (1.1), attention to pending matters list (.4). | 1.50 | 700.00 | 1,050.00 |
| 06/10/20 | Douglas C. Sands | | | |
| P300 | Lake Spaulding SJCOE:  Correspondence with S. Anderson re easement (.4), revise easement agreement (1.3), review conservation easement (.5), correspondence with J. Swenson re document finalization issues (.4). | 2.60 | 700.00 | 1,820.00 |
| 06/10/20 | Douglas C. Sands | | | |
| P300 | Hat Creek Retained:  Correspondence with T. Kelly re comments on CE (.4). | 0.40 | 700.00 | 280.00 |
| 06/11/20 | Douglas C. Sands | | | |
| P300 | Bucks Lake:  Update conservation easement (1.7). | 1.70 | 700.00 | 1,190.00 |
| 06/11/20 | Douglas C. Sands | | | |
| P300 | Hat Creek:  Correspondence with working group re document finalization discussions (.4). | 0.40 | 700.00 | 280.00 |

Pacific Gas and Electric Company
07/13/2020
Page 6

Client 02898
Matter 357
Invoice 339216

| Date/Task | Atty/Description | Hours | Rate | Amount |
|-----------|------------------|-------|------|--------|
| 06/11/20 | Douglas C. Sands | | | |
| P300 | Hat Creek Retained: Correspondence with T. Kelly re grazing rights (.4), update conservation easement draft (.3). | 0.70 | 700.00 | 490.00 |
| 06/11/20 | Douglas C. Sands | | | |
| P300 | Fall River Mills Gun Club: Correspondence with P. Coviello re due diligence letter (.2). | 0.20 | 700.00 | 140.00 |
| 06/11/20 | Douglas C. Sands | | | |
| P300 | Lake Spaulding SJCOE: Correspondence with J. Swenson re access easement (.4), telephone conference with J. Turrini re access issues (.6), telephone conference with J. Swenson re access issues (.2). | 1.20 | 700.00 | 840.00 |
| 06/12/20 | Douglas C. Sands | | | |
| P300 | Lake Spaulding SJCOE: Telephone conference with J. Swenson (.2), review conservation easement changes (.7), correspondence with D. Guenzler (.4). | 1.30 | 700.00 | 910.00 |
| 06/12/20 | Douglas C. Sands | | | |
| P300 | Bucks Lake: Update conservation easement (.4), update Transaction Agreement (1.5). | 1.90 | 700.00 | 1,330.00 |
| 06/15/20 | Douglas C. Sands | | | |
| P300 | Hat Creek Retained: revise conservation easement (.5), correspondence with T. Kelly (.4). | 0.90 | 700.00 | 630.00 |

Pacific Gas and Electric Company
07/13/2020
Page 7

Client 02898
Matter 357
Invoice 339216

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 06/15/20 | Douglas C. Sands | | | |
| P300 | Eel River Retained: review comments from conservation easement holder (.7), prepare response email (.7), conference call with Stewardship Council representatives and M. Schonherr (.8). | 2.20 | 700.00 | 1,540.00 |
| 06/15/20 | Douglas C. Sands | | | |
| P300 | Fall River Gun Club: Review due diligence disclosure letter and provide comments to P. Coviello (.3). | 0.30 | 700.00 | 210.00 |
| 06/15/20 | Douglas C. Sands | | | |
| P300 | Lake Spaulding SJCOE: Telephone conference with J. Swenson re final Transaction Agreement (.5). | 0.50 | 700.00 | 350.00 |
| 06/16/20 | Douglas C. Sands | | | |
| P300 | Weekly Land Conservation Commitment call with P. Coviello, R. Doidge, M. Schonherr, S. Hug, T. Kelly, C. Davis, D. Ross, J. Swenson (1.1). | 1.10 | 700.00 | 770.00 |
| 06/16/20 | Douglas C. Sands | | | |
| P300 | Lake Britton CA State Parks: Revise documents (2.0). | 2.00 | 700.00 | 1,400.00 |
| 06/16/20 | Douglas C. Sands | | | |
| P300 | Hat Creek: Conference call with F. Lawrence, J. Mann, C. Davis, S. Perez (1.1), review documents covered in call (.5). | 1.60 | 700.00 | 1,120.00 |
| 06/17/20 | Douglas C. Sands | | | |
| P300 | Call with J. McKay to review agreement (1.1). | 1.10 | 700.00 | 770.00 |

Pacific Gas and Electric Company
07/13/2020
Page 8

Client 02898
Matter 357
Invoice 339216

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 06/18/20 | Douglas C. Sands | | | |
| P300 | Fall Valley Retained: Conference call with transaction participants (.5). | 0.50 | 700.00 | 350.00 |
| 06/18/20 | Douglas C. Sands | | | |
| P300 | Butt Valley: Conference call with working group to discuss closing (.5). | 0.50 | 700.00 | 350.00 |
| 06/19/20 | Douglas C. Sands | | | |
| P300 | Hat Creek: Revise and circulate documents (2.1). | 2.10 | 700.00 | 1,470.00 |
| 06/19/20 | Douglas C. Sands | | | |
| P300 | UC Pit River: Correspondence with C. Davis and J. Wong (.5), review Transaction Agreement comments (1.4). | 1.90 | 700.00 | 1,330.00 |
| 06/22/20 | Douglas C. Sands | | | |
| P300 | Lake Britton Retained: Review comment letter from Pacific Crest Trail organization (.2), email C. Davis re response on same (.4). | 0.40 | 700.00 | 280.00 |
| 06/22/20 | Douglas C. Sands | | | |
| P300 | UC Pit: Correspondence with J. Norris of U.C. (.3). | 0.30 | 700.00 | 210.00 |
| 06/22/20 | Douglas C. Sands | | | |
| P300 | Cal State Parks Pit/Tunnel: Review deed revisions and questions (1.2), conference call with Cal State Parks and CA Department of General Services representatives (.9). | 2.10 | 700.00 | 1,470.00 |

Pacific Gas and Electric Company
07/13/2020
Page 9

Client 02898
Matter 357
Invoice 339216

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 06/23/20 | Douglas C. Sands | | | |
| P300 | UC Pit River – Review agreement comments in preparation for call (.7), Telephone conference with J. Norris of UC to negotiate Transaction Agreement (.7). | 1.40 | 700.00 | 980.00 |
| 06/23/20 | Douglas C. Sands | | | |
| P300 | Weekly Land Conservation Commitment call with team (1.5). | 1.50 | 700.00 | 1,050.00 |
| 06/24/20 | Douglas C. Sands | | | |
| P300 | Fall River Gun Club:  Review and revise documents (1.7), draft transaction summary (1.1). | 2.80 | 700.00 | 1,960.00 |
| 06/24/20 | Douglas C. Sands | | | |
| P300 | Hat Creek:  Review updated baseline documentation report (.7), correspondence with J. Swenson (.4). | 1.10 | 700.00 | 770.00 |
| 06/25/20 | Douglas C. Sands | | | |
| P300 | Lake Britton Retained:  Revise M. Schonherr response email (.6), email M. Schonherr (.3). | 0.90 | 700.00 | 630.00 |
| 06/25/20 | Douglas C. Sands | | | |
| P300 | U.C. Pit River:  Update Transaction Agreement (2.8). | 2.80 | 700.00 | 1,960.00 |
| 06/25/20 | Douglas C. Sands | | | |
| P300 | Lake Spaulding Sky Mountain SJCOE: Correspondence with P. Coviello and J. Swenson (.5). | 0.50 | 700.00 | 350.00 |

Pacific Gas and Electric Company
07/13/2020
Page 10

Client 02898
Matter 357
Invoice 339216

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 06/26/20 | Douglas C. Sands | | | |
| P300 | Lake Spaulding Sky Mountain SJCOE: Correspondence with P. Coviello and J. Swenson (.5). | 0.50 | 700.00 | 350.00 |
| 06/26/20 | Douglas C. Sands | | | |
| P300 | Lower Drum, Folsom:  Update 2016 Transaction Agreement and Conservation Easement (2.7). | 2.70 | 700.00 | 1,890.00 |
| 06/26/20 | Douglas C. Sands | | | |
| P300 | Lake Britton Cal Fire:  Correspondence with D. Miller re deed issue (.6). | 0.60 | 700.00 | 420.00 |
| 06/26/20 | Douglas C. Sands | | | |
| P300 | Cal Fire Pit Tunnel:  Revise M. Review and prepare comments on updated deed (2.5). | 2.50 | 700.00 | 1,750.00 |
| 06/26/20 | Douglas C. Sands | | | |
| P300 | U.C. Pit River:  Conference call with transaction parties (.7). | 0.70 | 700.00 | 490.00 |
| 06/26/20 | Douglas C. Sands | | | |
| P300 | Lake Almanor Retained:  Attention to memo sent by easement holder (.4). | 0.40 | 700.00 | 280.00 |
| 06/29/20 | Douglas C. Sands | | | |
| P300 | Lake Spaulding Sky Mountain SJCOE: Prepare transaction summary and approval as to form (3.1). | 3.10 | 700.00 | 2,170.00 |

Pacific Gas and Electric Company
07/13/2020
Page 11

Client   02898
Matter   357
Invoice   339216

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 06/29/20 | Douglas C. Sands | | | |
| P300 | Lower Drum, Folsom:  Review baseline condition report and email to J. Swenson (2.8). | 2.80 | 700.00 | 1,960.00 |
| 06/30/20 | Douglas C. Sands | | | |
| P300 | Eel River retained:  Correspondence with M. Schonherr (.5), prepare documents for conference call (.8), correspondence with E. Healy (.1). | 1.40 | 700.00 | 980.00 |
| 06/30/20 | Douglas C. Sands | | | |
| P300 | Weekly LCC call with M. Schonherr, S. Hug, D. Ross, J. Swenson, P. Coviello (1.3). | 1.30 | 700.00 | 910.00 |
| | SERVICES TOTAL | 90.10 | | $63,070.00 |

# Coblentz
# Patch Duffy
# & Bass LLP

One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500

415 391 4800

coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas and Electric Company
Law Department - Budget Group
P.O. Box 7133
San Francisco, CA  94120-7133
Attention:  Matthew Dudley

Re:　　　　Case Name:　　　Hinkley CA Purchases
　　　　　　Our File No.:　　　02898-376
　　　　　　Corporate ID:　　　501619

Invoice No.  339217　　　　Statement Date:  07/13/2020

**SUMMARY of CHARGES**

**Summary of Time**

| Milanovich, Barbara | BAM | $700.00 | 3.00 | 2,100.00 |
| R. Wilson, Michael | MRW | $352.00 | 10.90 | 3,836.80 |
| M. Sweeny, Dianne | DMS | $210.00 | 3.50 | 735.00 |

| **Item** | **Activity** | **Total Hours** | **Total Fees** |
|---|---|---|---|
| C100 | Fact Gathering | 14.40 | 4,571.80 |
| P100 | Project Administration | 0.70 | 490.00 |
| P300 | Structure/Strategy/Analysis | 0.70 | 490.00 |
| P400 | Initial Document Preparation/Filing | 1.00 | 700.00 |
| P600 | Completion/Closing | 0.60 | 420.00 |
| | SERVICES TOTAL: | 17.40 | 6,671.80 |



One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500

415 391 4800

coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas and Electric Company
Law Department - Budget Group
P.O. Box 7133
San Francisco, CA 94120-7133
Attention: Matthew Dudley

Re:        Case Name:     Hinkley CA Purchases
           Our File No.:    02898-376
           Corporate ID:   501619

Invoice No.  339217      Statement Date:  07/13/2020

Costs Advanced and Incurred

E118    Litigation support vendors

        Total Costs Advanced and Incurred           17.46

        Invoice Total                     __$6,689.26__

Coblentz
Patch Duffy
& Bass LLP

One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500

415 391 4800

coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas and Electric Company
Law Department - Budget Group
P.O. Box 7133
San Francisco, CA  94120-7133
Attention:  Matthew Dudley

Re:          Case Name:          Hinkley CA Purchases
             Our File No.:          02898-376
             Corporate ID:          501619

Invoice No.  339217          Statement Date:  07/13/2020

*  *  *  *  *  *  *  *  *  *  BILLING SUMMARY  *  *  *  *  *  *  *  *  *  *  *

Summary of Current Activity:

Fees for Professional Services Rendered
through June 30, 2020                    $          6,671.80

Costs Advanced through June 30, 2020     $              17.46

Current Invoice Subtotal                 $          6,689.26

Pacific Gas and Electric Company
07/13/2020
Page 4

Client   02898
Matter   376
Invoice   339217

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 06/01/20 | Barbara Milanovich | | | |
| P100 | Participate in bi-monthly conference call to discuss status of various transactions (.4). | 0.40 | 700.00 | 280.00 |
| 06/01/20 | Michael R. Wilson | | | |
| C100 | Review mobile home transfer forms (.1) and correspond with E. Applegate regarding same (.2). | 0.30 | 352.00 | 105.60 |
| 06/01/20 | Michael R. Wilson | | | |
| C100 | Updated transaction tracking chart (.1) and attend bi-weekly status conference call with client (.3). | 0.40 | 352.00 | 140.80 |
| 06/01/20 | Michael R. Wilson | | | |
| C100 | Finalize preliminary change of ownership form for APN 0497-11-17 and send to Title Company in preparation of closing (.2). | 0.20 | 352.00 | 70.40 |
| 06/01/20 | Michael R. Wilson | | | |
| C100 | Review historic transaction documents (.3) and discuss proposed APN 0494-112-13 acquisition with E. Applegate (.3). | 0.60 | 352.00 | 211.20 |
| 06/02/20 | Michael R. Wilson | | | |
| C100 | Review term sheets and sample purchase agreement for APN 0494-112-13 (.4). | 0.40 | 352.00 | 140.80 |
| 06/02/20 | Dianne M. Sweeny | | | |
| C100 | Update and revise Purchase Agreement for APN 0494-112-13 (3.5). | 3.50 | 210.00 | 735.00 |

Pacific Gas and Electric Company
07/13/2020
Page 5

Client 02898
Matter 376
Invoice 339217

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 06/03/20 | Barbara Milanovich | | | |
| P400 | APN 0494-112-13: Review Purchase Agreements with two sellers (.5), Telephone conference with M. Wilson re comments to Agreements (.2). | 0.70 | 700.00 | 490.00 |
| 06/03/20 | Michael R. Wilson | | | |
| C100 | Revise purchase agreements for acquisition of APN 0494-112-13 (2.7). | 2.70 | 352.00 | 950.40 |
| 06/03/20 | Michael R. Wilson | | | |
| C100 | Update transaction tracking chart (.3). | 0.30 | 352.00 | 105.60 |
| 06/08/20 | Barbara Milanovich | | | |
| P400 | APN 0494-112-13: Review draft Purchase Agreement (.2), and send email to M. Wilson re same (.1). | 0.30 | 700.00 | 210.00 |
| 06/08/20 | Michael R. Wilson | | | |
| C100 | Finalize and transmit to PG&E purchase agreements for APN 0494-112-13 (.3). | 0.30 | 352.00 | 105.60 |
| 06/08/20 | Michael R. Wilson | | | |
| C100 | Update transaction tracking chart with new deal details (.1). | 0.10 | 352.00 | 35.20 |
| 06/08/20 | Michael R. Wilson | | | |
| C100 | Correspond with E. Applegate regarding status of mobile home transfers (.1). | 0.10 | 352.00 | 35.20 |

Pacific Gas and Electric Company
07/13/2020
Page 6

Client   02898
Matter  376
Invoice  339217

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 06/09/20 | Michael R. Wilson | | | |
| C100 | Correspond with transaction team regarding schedule change for bi-weekly conference call (.6). | 0.60 | 352.00 | 211.20 |
| 06/11/20 | Barbara Milanovich | | | |
| P600 | APN 0497-011-17: Read emails (.2), Telephone conference with M. Wilson re release of funds (.2). | 0.40 | 700.00 | 280.00 |
| 06/11/20 | Michael R. Wilson | | | |
| C100 | Review background materials and correspond with E. Applegate regarding funds requested for APN 0497-011-17 (.5). | 0.50 | 352.00 | 176.00 |
| 06/12/20 | Barbara Milanovich | | | |
| P600 | Review emails re early release of funds (.2). | 0.20 | 700.00 | 140.00 |
| 06/12/20 | Michael R. Wilson | | | |
| C100 | Prepare early release escrow instructions for release of home purchase advance related to purchase of APN 0497-011-17 (.8). | 0.80 | 352.00 | 281.60 |
| 06/12/20 | Michael R. Wilson | | | |
| C100 | Correspond with client and Title Company regarding authorization to release home purchase advance related to purchase of 0497-011-17 (.4). | 0.40 | 352.00 | 140.80 |
| 06/16/20 | Michael R. Wilson | | | |
| C100 | Telephone call with E. Applegate regarding status of deal closings (.1). | 0.10 | 352.00 | 35.20 |

Pacific Gas and Electric Company
07/13/2020
Page 7

Client    02898
Matter    376
Invoice   339217

| Date/Task | Atty/Description | Hours | Rate | Amount |
|-----------|------------------|-------|------|--------|
| 06/17/20 | Michael R. Wilson | | | |
| C100 | Prepare draft amendment language for form of Purchase Agreement related to mobile home escrows (.9). | 0.90 | 352.00 | 316.80 |
| 06/17/20 | Michael R. Wilson | | | |
| C100 | Discuss mobile home transfer issues with E. Applegate (.4). | 0.40 | 352.00 | 140.80 |
| 06/18/20 | Barbara Milanovich | | | |
| P300 | APN 0495-092-02:  Analyze issues relating to transfer of mobile homes (.7). | 0.70 | 700.00 | 490.00 |
| 06/18/20 | Michael R. Wilson | | | |
| C100 | Review mobile home transfer provisions for purchase agreement with Hinkley team (1.2). | 1.20 | 352.00 | 422.40 |
| 06/25/20 | Michael R. Wilson | | | |
| C100 | Correspond with E. Applegate regarding transactions status (.1). | 0.10 | 352.00 | 35.20 |
| 06/29/20 | Barbara Milanovich | | | |
| P100 | Participate in bi-weekly conference call and discuss status of various transactions (.3). | 0.30 | 700.00 | 210.00 |
| 06/29/20 | Michael R. Wilson | | | |
| C100 | Attend bi-weekly transaction status conference call with client team (.3). | 0.30 | 352.00 | 105.60 |
| 06/29/20 | Michael R. Wilson | | | |
| C100 | Update transaction tracking chart in preparation for bi-weekly conference call with client team (.2). | 0.20 | 352.00 | 70.40 |

Pacific Gas and Electric Company
07/13/2020
Page 8

Client 02898
Matter 376
Invoice 339217

| | SERVICES TOTAL | 17.40 | $6,671.80 |
|---|---|---|---|

| **Costs Advanced** | **Amount** |
|---|---|
| DocEdge Incurred - First American Data Tree, LLC | 17.46 |
| Total Costs Advanced and Incurred | 17.46 |
| Current Invoice Subtotal | $ 6,689.26 |

# Coblentz
# Patch Duffy
# & Bass LLP

One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500

415 391 4800

coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas and Electric Company
Law Department - Budget Group
P.O. Box 7133
San Francisco, CA  94120-7133
Attention:  Wendy Coleman

Re:       Case Name:      Contract Review - Real Estate / Shared Services
           Our File No.:      02898-799
           Corporate ID:      1305080

Invoice No.  339218      Statement Date:  07/13/2020

## SUMMARY of CHARGES

### Summary of Time

| | | | | |
|---|---|---|---|---|
| Milanovich, Barbara | BAM | $700.00 | 27.30 | 19,110.00 |

| Item | Activity | Total Hours | Total Fees |
|---|---|---|---|
| P100 | Project Administration | 1.30 | 910.00 |
| P300 | Structure/Strategy/Analysis | 2.50 | 1,750.00 |
| P400 | Initial Document Preparation/Filing | 18.50 | 12,950.00 |
| P500 | Negotiation/Revision/Responses | 5.00 | 3,500.00 |
| | SERVICES TOTAL: | 27.30 | 19,110.00 |
| | Total Costs Advanced and Incurred | | 0.00 |
| | Invoice Total | | <u>$19,110.00</u> |

Coblentz
Patch Duffy
& Bass LLP

One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500

415 391 4800

coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas and Electric Company
Law Department - Budget Group
P.O. Box 7133
San Francisco, CA  94120-7133
Attention:  Wendy Coleman

Re:         Case Name:        Contract Review - Real Estate / Shared Services
            Our File No.:        02898-799
            Corporate ID:       1305080

Invoice No.  339218      Statement Date:  07/13/2020

\* \* \* \* \* \* \* \* \* \*  BILLING SUMMARY  \* \* \* \* \* \* \* \* \* \* \*

Summary of Current Activity:

Fees for Professional Services Rendered
    through June 30, 2020                    $           19,110.00

Costs Advanced through June 30, 2020        $                0.00

Current Invoice Subtotal                    $           19,110.00

Pacific Gas and Electric Company
07/13/2020
Page 3

Client 02898
Matter 799
Invoice 339218

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 06/01/20 | Barbara Milanovich | | | |
| P300 | Willits Lease:  Telephone conference with J. Criswell re comments/open issues in Lease (1.0), Begin revising Lease, including adding contingency period (1.1). | 2.10 | 700.00 | 1,470.00 |
| 06/02/20 | Barbara Milanovich | | | |
| P400 | Willits Lease:  Revise Lease based on comments from J. Criswell and revise Exhibits (2.4), Transmit clean and redline copies to J. Criswell (.1). | 2.50 | 700.00 | 1,750.00 |
| 06/03/20 | Barbara Milanovich | | | |
| P400 | Willits Lease:  Telephone conference with J. Criswell re comments to revised Lease (.4), Revise Lease (.8) and transmit clean and redline copies (.2). | 1.40 | 700.00 | 980.00 |
| 06/04/20 | Barbara Milanovich | | | |
| P500 | Santa Rosa:  Exchange emails with Landlord's attorney re Seventh Amendment (.2), Telephone conference with J. Criswell re status (.2). | 0.40 | 700.00 | 280.00 |
| 06/05/20 | Barbara Milanovich | | | |
| P500 | Santa Rosa Lease:  Telephone conference with Landlord's attorney re Seventh Amendment (.3), Telephone conference with J. Criswell re discussions with County (.3). | 0.60 | 700.00 | 420.00 |
| 06/06/20 | Barbara Milanovich | | | |
| P300 | Berkeley Lease Amendment:  Read emails from W. Coleman and M. Redford re execution of Amendment (.2), Respond to same (.2). | 0.40 | 700.00 | 280.00 |

Pacific Gas and Electric Company
07/13/2020
Page 4

Client    02898
Matter    799
Invoice   339218

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 06/08/20 | Barbara Milanovich | | | |
| P400 | Lakeport Lease:  Review underlying documents, including related to transfer of property and conservatorship (.9), Draft notice exercising holdover right (.8), Telephone conference with J. Criswell re same (.3), Revise letter (.2). | 2.20 | 700.00 | 1,540.00 |
| 06/08/20 | Barbara Milanovich | | | |
| P400 | Lakeport Parking Lot Lease:  Review underlying documents, including four prior amendments (.8), Draft Fifth Amendment to Lease extending term, confirming termination right and adding bankruptcy provisions (1.6). | 2.40 | 700.00 | 1,680.00 |
| 06/09/20 | Barbara Milanovich | | | |
| P400 | Lakeport Lease:  Read email from J. Criswell (.1), Revise holdover notice (.2), Draft Request for Approval (.4). | 0.70 | 700.00 | 490.00 |
| 06/09/20 | Barbara Milanovich | | | |
| P500 | Willits Lease:  Review Landlord's comments (.5), Telephone conference with M. Redford re status of contingencies (.4), Begin revising Lease (.3). | 1.20 | 700.00 | 840.00 |
| 06/09/20 | Barbara Milanovich | | | |
| P400 | Lakeport Parking Lot Lease:  Read email from J. Criswell (.1), Revise Fifth Amendment to Lease (.8). | 0.90 | 700.00 | 630.00 |

Pacific Gas and Electric Company
07/13/2020
Page 5

Client    02898
Matter   799
Invoice  339218

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 06/10/20 | Barbara Milanovich | | | |
| P500 | Willits Lease:  Telephone conference with J. Criswell re Landlord's comments to Lease (.8), Revise Lease (1.2) and transmit clean and redline copies (.2), Telephone conference with J. Criswell re status (.2). | 2.40 | 700.00 | 1,680.00 |
| 06/10/20 | Barbara Milanovich | | | |
| P400 | Palo Cedro Lease:  Review letter of intent (.8), Begin drafting Lease (1.0). | 1.80 | 700.00 | 1,260.00 |
| 06/10/20 | Barbara Milanovich | | | |
| P100 | Lakeport Parking Lot Lease:  Draft Request for Approval, summarizing material terms (.8). | 0.80 | 700.00 | 560.00 |
| 06/11/20 | Barbara Milanovich | | | |
| P400 | Palo Cedro Lease:  Telephone conference with J. Criswell re letter of intent (.6), Draft Lease, including options to extend and terminate, repair and maintenance obligations, and delivery conditions (2.7). | 3.30 | 700.00 | 2,310.00 |
| 06/12/20 | Barbara Milanovich | | | |
| P400 | Palo Cedro:  Finalize initial draft of Lease, including expenses, taxes and insurance (1.3), and transmit to J. Criswell (.2). | 1.50 | 700.00 | 1,050.00 |
| 06/17/20 | Barbara Milanovich | | | |
| P400 | Palo Cedro Lease:  Review comments from J. Criswell (.5), Telephone conference with J. Criswell re comments (.4), Revise Lease (.9). | 1.80 | 700.00 | 1,260.00 |

Pacific Gas and Electric Company
07/13/2020
Page 6

Client 02898
Matter 799
Invoice 339218

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 06/22/20 | Barbara Milanovich | | | |
| P500 | Manteca Lease:  Telephone conference with J. Criswell re SNDA (.1), Review execution copy of SNDA from Bank (.3). | 0.40 | 700.00 | 280.00 |
| 06/25/20 | Barbara Milanovich | | | |
| P100 | Manteca Lease:  Prepare Request for Approval of Form of SNDA (.5). | 0.50 | 700.00 | 350.00 |
| | SERVICES TOTAL | 27.30 | | $19,110.00 |

Coblentz
Patch Duffy
& Bass LLP

One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500

415 391 4800

coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas and Electric Company
Law Department - Budget Group
P.O. Box 7133
San Francisco, CA  94120-7133
Attention:  Grant Guerra

| Re: | Case Name: | Richmond Substation S Land Sale |
| | Our File No.: | 16213-045 |
| | Corporate ID: | 1807144 |

Invoice No.  339219          Statement Date:  07/13/2020

## SUMMARY of CHARGES

### Summary of Time

| | | | | |
|---|---|---|---|---|
| Milanovich, Barbara | BAM | $700.00 | 0.40 | 280.00 |
| R. Wilson, Michael | MRW | $352.00 | 0.60 | 211.20 |

| Item | Activity | Total Hours | Total Fees |
|------|----------|-------------|------------|
| C100 | Fact Gathering | 0.60 | 211.20 |
| P400 | Initial Document Preparation/Filing | 0.20 | 140.00 |
| P600 | Completion/Closing | 0.20 | 140.00 |
| | SERVICES TOTAL: | 1.00 | 491.20 |
| | Total Costs Advanced and Incurred | | 0.00 |
| | Invoice Total | | <u>$491.20</u> |

Coblentz
Patch Duffy
& Bass LLP

One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500

415 391 4800

coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas and Electric Company
Law Department - Budget Group
P.O. Box 7133
San Francisco, CA  94120-7133
Attention:  Grant Guerra

| Re: | Case Name: | Richmond Substation S Land Sale |
|---|---|---|
| | Our File No.: | 16213-045 |
| | Corporate ID: | 1807144 |

Invoice No.  339219        Statement Date:  07/13/2020

\* \* \* \* \* \* \* \* \* \*  BILLING SUMMARY  \* \* \* \* \* \* \* \* \* \* \*

Summary of Current Activity:

| | | |
|---|---|---|
| Fees for Professional Services Rendered through June 30, 2020 | $ | 491.20 |
| Costs Advanced through June 30, 2020 | $ | 0.00 |
| Current Invoice Subtotal | $ | 491.20 |

Pacific Gas and Electric Company
07/13/2020
Page 3

Client   16213
Matter   045
Invoice   339219

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 06/09/20 | Barbara Milanovich | | | |
| P600 | Exchange emails with M. Wilson re Grant Deed and incorporation of Land Use Covenant (.2). | 0.20 | 700.00 | 140.00 |
| 06/09/20 | Michael R. Wilson | | | |
| C100 | Review environmental deed restrictions (.2) and correspond with B. Milanovich regarding language necessary for inclusion in deed for property (.1). | 0.30 | 352.00 | 105.60 |
| 06/10/20 | Michael R. Wilson | | | |
| C100 | Correspond with Surveyor regarding environmental covenant deed requirements (.3). | 0.30 | 352.00 | 105.60 |
| 06/25/20 | Barbara Milanovich | | | |
| P400 | Update Disclosure Exhibit (.2). | 0.20 | 700.00 | 140.00 |
| | SERVICES TOTAL | 1.00 | | $491.20 |

Coblentz
Patch Duffy
& Bass LLP

One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500

415 391 4800

coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas and Electric Company
Law Department - Budget Group
P.O. Box 7133
San Francisco, CA  94120-7133
Attention:  Grant Guerra

| Re: | Case Name: | Kern Power Plant Property Planning |
|-----|-----------|-----------------------------------|
|     | Our File No.: | 16213-051 |
|     | Corporate ID: | 1505911 |

Invoice No.  339220     Statement Date:  07/13/2020

## SUMMARY of CHARGES

### Summary of Time

| Milanovich, Barbara | BAM | $700.00 | 1.20 | 840.00 |
|---------------------|-----|---------|------|--------|

| Item | Activity | Total Hours | Total Fees |
|------|----------|-------------|------------|
| P240 | Real and Personal Property | 1.20 | 840.00 |
|      | SERVICES TOTAL: | 1.20 | 840.00 |
|      | Total Costs Advanced and Incurred | | 0.00 |
|      | Invoice Total | | $840.00 |

## Coblentz
## Patch Duffy
## & Bass LLP

One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500

415 391 4800

coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas and Electric Company
Law Department - Budget Group
P.O. Box 7133
San Francisco, CA  94120-7133
Attention:  Grant Guerra

Re:           Case Name:       Kern Power Plant Property Planning
                 Our File No.:       16213-051
                 Corporate ID:     1505911

Invoice No.  339220       Statement Date:  07/13/2020

\* \* \* \* \* \* \* \* \* \*  BILLING SUMMARY  \* \* \* \* \* \* \* \* \* \* \*

Summary of Current Activity:

| | | |
|---|---|---|
| Fees for Professional Services Rendered through June 30, 2020 | $ | 840.00 |
| Costs Advanced through June 30, 2020 | $ | 0.00 |
| Current Invoice Subtotal | $ | 840.00 |

Pacific Gas and Electric Company
07/13/2020
Page 3

Client    16213
Matter    051
Invoice   339220

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 06/09/20 | Barbara Milanovich | | | |
| P240 | Review Land Use Covenant and Environmental Remediation Deal Structure (.6), Draft email to G. Ritter re environmental deal structure (.5). | 1.10 | 700.00 | 770.00 |
| 06/11/20 | Barbara Milanovich | | | |
| P240 | Read email from G. Ritter re environmental issues (.1). | 0.10 | 700.00 | 70.00 |
| | SERVICES TOTAL | 1.20 | | $840.00 |

Coblentz
Patch Duffy
& Bass LLP

One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500

415 391 4800

coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas and Electric Company
Law Department - Budget Group
P.O. Box 7133
San Francisco, CA  94120-7133
Attention:  Wendy Coleman

| Re: | Case Name: | LCC Conservation Easement Compliance |
|-----|------------|--------------------------------------|
|     | Our File No.: | 16213-058 |
|     | Corporate ID: | 1706805 |

Invoice No.  339221        Statement Date:  07/13/2020

## SUMMARY of CHARGES

### Summary of Time

| C. Sands, Douglas | DCS | $700.00 | 5.00 | 3,500.00 |
|---|---|---|---|---|

| Item | Activity | Total Hours | Total Fees |
|------|----------|-------------|------------|
| P300 | Structure/Strategy/Analysis | 5.00 | 3,500.00 |
|      | SERVICES TOTAL: | 5.00 | 3,500.00 |
|      | Total Costs Advanced and Incurred | | 0.00 |
|      | Invoice Total | | $3,500.00 |

## Coblentz
## Patch Duffy
## & Bass LLP

One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500

415 391 4800

coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas and Electric Company
Law Department - Budget Group
P.O. Box 7133
San Francisco, CA  94120-7133
Attention:  Wendy Coleman

Re:          Case Name:        LCC Conservation Easement Compliance
             Our File No.:      16213-058
             Corporate ID:      1706805

          Invoice No.  339221      Statement Date:  07/13/2020

\* \* \* \* \* \* \* \* \* \*  BILLING SUMMARY  \* \* \* \* \* \* \* \* \* \*

Summary of Current Activity:

Fees for Professional Services Rendered
    through June 30, 2020                    $          3,500.00

Costs Advanced through June 30, 2020        $              0.00

Current Invoice Subtotal                    $          3,500.00

Pacific Gas and Electric Company
07/13/2020
Page 3

Client   16213
Matter   058
Invoice   339221

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 06/18/20 | Douglas C. Sands | | | |
| P300 | Correspondence with M. Schonherr re subordination issues (1.7), correspondence and telephone conference with B. Snyder re financing issues (1.3), review indenture provisions (.5), conference call with financing counsel (.7). | 4.20 | 700.00 | 2,940.00 |
| 06/19/20 | Douglas C. Sands | | | |
| P300 | Correspondence with M. Schonherr and B. Snyder re subordination issues (.8). | 0.80 | 700.00 | 560.00 |
| | SERVICES TOTAL | 5.00 | | $3,500.00 |

Coblentz
Patch Duffy
& Bass LLP

One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500

415 391 4800

coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas and Electric Company
77 Beale Street
San Francisco, CA 94105
Attention:  Mark Sweeney

| Re: | Case Name: | DWR - Oroville Dam |
|-----|------------|--------------------|
|     | Our File No.: | 16213-060 |
|     | Corporate ID: | 1706888 |

Invoice No.  339222        Statement Date:  07/13/2020

## SUMMARY of CHARGES

### Summary of Time

| Name | Code | Rate | Hours | Total |
|------|------|------|-------|-------|
| L. Hejinian, Mark | MLH | $500.00 | 1.90 | 950.00 |
| P. Coyle, Sean | SPC | $600.00 | 13.30 | 7,980.00 |
| N. Chacon, Caitlyn | CNC | $440.00 | 5.40 | 2,376.00 |
| V. Mendoza, Jordan | JVM | $250.00 | 30.30 | 7,575.00 |
| Doan, Viet | VND | $175.00 | 5.00 | 875.00 |

| Item | Activity | Total Hours | Total Fees |
|------|----------|-------------|------------|
| C200 | Researching Law | 4.90 | 2,156.00 |
| C400 | Third Party Communication | 0.40 | 176.00 |
| L120 | Analysis/Strategy | 0.10 | 44.00 |
| L130 | Experts/Consultants | 13.90 | 3,475.00 |
| L200 | Pre-Trial Pleadings and Motions | 1.20 | 720.00 |
| L330 | Depositions | 12.90 | 7,250.00 |

## Coblentz
## Patch Duffy
## & Bass LLP

One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500

415 391 4800

coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas and Electric Company
77 Beale Street
San Francisco, CA 94105
Attention: Mark Sweeney

| Re: | Case Name: | DWR - Oroville Dam |
|-----|------------|---------------------|
| | Our File No.: | 16213-060 |
| | Corporate ID: | 1706888 |

Invoice No. 339222      Statement Date: 07/13/2020

| | | | |
|------|---------------------------|-------|-----------|
| L620 | Collection | 0.90 | 275.00 |
| L630 | Processing | 1.20 | 300.00 |
| L650 | Review | 0.60 | 360.00 |
| L653 | First Pass Document Review | 1.70 | 850.00 |
| L670 | Production | 15.20 | 3,642.50 |
| P280 | Other | 2.90 | 507.50 |
| | SERVICES TOTAL: | 55.90 | 19,756.00 |

Costs Advanced and Incurred

Total Costs Advanced and Incurred                3,500.29

Invoice Total                          $23,256.29

# Coblentz
# Patch Duffy
# & Bass LLP

One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500

415 391 4800

coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas and Electric Company
77 Beale Street
San Francisco, CA 94105
Attention: Mark Sweeney

Re:      Case Name:    DWR - Oroville Dam
          Our File No.:    16213-060
          Corporate ID:   1706888

          Invoice No.  339222     Statement Date:  07/13/2020

\* \* \* \* \* \* \* \* \* \* BILLING SUMMARY \* \* \* \* \* \* \* \* \* \* \*

Summary of Current Activity:

| | | |
|---|---|---|
| Fees for Professional Services Rendered through June 30, 2020 | $ | 19,756.00 |
| Costs Advanced through June 30, 2020 | $ | 3,500.29 |
| Current Invoice Subtotal | $ | 23,256.29 |

Pacific Gas and Electric Company
07/13/2020
Page 4

Client   16213
Matter   060
Invoice   339222

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 06/01/20 | Jordan V. Mendoza | | | |
| L670 | Finalize for production PG&E Production Volume 3 via CaseHomePage and US Legal (3.4). | 3.40 | 250.00 | 850.00 |
| 06/01/20 | Jordan V. Mendoza | | | |
| L670 | Troubleshoot native client file produced to depository (0.7). | 0.70 | 250.00 | 175.00 |
| 06/01/20 | Jordan V. Mendoza | | | |
| L130 | Vendor correspondence regarding status of DWR emails being prepared for expert (0.3). | 0.30 | 250.00 | 75.00 |
| 06/03/20 | Sean P. Coyle | | | |
| L330 | Attend remotely deposition of B. Pennington of DWR (5.4). | 5.40 | 600.00 | 3,240.00 |
| 06/04/20 | Sean P. Coyle | | | |
| L650 | Review DWR's motion to continue trial (0.3). | 0.30 | 600.00 | 180.00 |
| 06/04/20 | Jordan V. Mendoza | | | |
| L130 | Attention to logistics re preparation of DWR email productions for expert (0.4). | 0.40 | 250.00 | 100.00 |
| 06/05/20 | Jordan V. Mendoza | | | |
| L130 | Attention to preparation of documents for review by expert (0.9). | 0.90 | 250.00 | 225.00 |
| 06/05/20 | Caitlyn N. Chacon | | | |
| C400 | Prepare case materials for expert (0.4). | 0.40 | 440.00 | 176.00 |

Pacific Gas and Electric Company
07/13/2020
Page 5

Client 16213
Matter 060
Invoice 339222

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 06/05/20 | Caitlyn N. Chacon | | | |
| C200 | Legal research re regulatory requirements (0.6). | 0.60 | 440.00 | 264.00 |
| 06/07/20 | Caitlyn N. Chacon | | | |
| C200 | Research re dam regulatory oversight (2.2). | 2.20 | 440.00 | 968.00 |
| 06/08/20 | Jordan V. Mendoza | | | |
| L130 | Attention to logistics regarding several hard drives of document productions to be delivered to expert (0.6). | 0.60 | 250.00 | 150.00 |
| 06/08/20 | Jordan V. Mendoza | | | |
| L130 | Correspondence with expert regarding receipt and review of DWR document productions (1.4). | 1.40 | 250.00 | 350.00 |
| 06/08/20 | Caitlyn N. Chacon | | | |
| C200 | Draft memo re dam safety regulatory oversight (2.1) | 2.10 | 440.00 | 924.00 |
| 06/09/20 | Jordan V. Mendoza | | | |
| L130 | Correspondence with expert regarding review of DWR productions (0.5). | 0.50 | 250.00 | 125.00 |
| 06/10/20 | Sean P. Coyle | | | |
| L330 | Attend remotely deposition of J. Ledesma (4.8). | 4.80 | 600.00 | 2,880.00 |
| 06/11/20 | Jordan V. Mendoza | | | |
| L130 | Review document productions for relevant items to be reviewed by expert (1.4). | 1.40 | 250.00 | 350.00 |

Pacific Gas and Electric Company
07/13/2020
Page 6

Client 16213
Matter 060
Invoice 339222

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 06/12/20 | Sean P. Coyle | | | |
| L330 | Attend remotely deposition of D. Brown (1.3). | 1.30 | 600.00 | 780.00 |
| 06/12/20 | Jordan V. Mendoza | | | |
| L130 | Review document productions for relevant items requested by expert (2.6). | 2.60 | 250.00 | 650.00 |
| 06/15/20 | Jordan V. Mendoza | | | |
| L130 | Review document productions for additional items to send to expert for review (4.2). | 4.20 | 250.00 | 1,050.00 |
| 06/16/20 | Mark L. Hejinian | | | |
| L620 | Collect documents from client re tower relocation (0.2). | 0.20 | 500.00 | 100.00 |
| 06/16/20 | Sean P. Coyle | | | |
| L650 | Review DWR's reply materials in support of motion to continue trial schedule. (0.3) | 0.30 | 600.00 | 180.00 |
| 06/16/20 | Jordan V. Mendoza | | | |
| L130 | Correspondence with expert regarding files transferred for review (0.5). | 0.50 | 250.00 | 125.00 |
| 06/16/20 | Jordan V. Mendoza | | | |
| L670 | Process client documents for loading to eDiscovery platform in preparation for attorney review (1.9). | 1.90 | 250.00 | 475.00 |
| 06/16/20 | Jordan V. Mendoza | | | |
| L670 | Prepare file transfer site for uploading of client documents (0.5). | 0.50 | 250.00 | 125.00 |

Pacific Gas and Electric Company
07/13/2020
Page 7

Client 16213
Matter 060
Invoice 339222

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 06/17/20 | Jordan V. Mendoza | | | |
| L130 | Update chart of expert document requests (0.5). | 0.50 | 250.00 | 125.00 |
| 06/17/20 | Jordan V. Mendoza | | | |
| L130 | Correspondence with expert regarding requested documents for review (0.6). | 0.60 | 250.00 | 150.00 |
| 06/18/20 | Viet Doan | | | |
| P280 | Process discovery documents for database (0.6). | 0.60 | 175.00 | 105.00 |
| 06/18/20 | Jordan V. Mendoza | | | |
| L670 | Prepare client documents for attorney review in preparation for upcoming document production. (2.7). | 2.70 | 250.00 | 675.00 |
| 06/19/20 | Sean P. Coyle | | | |
| L200 | Attend hearing regarding motion to continue trial schedule and case management issues. (1.2) | 1.20 | 600.00 | 720.00 |
| 06/20/20 | Caitlyn N. Chacon | | | |
| L120 | Analyze tentative order re rescheduling trial dates (0.1). | 0.10 | 440.00 | 44.00 |
| 06/22/20 | Viet Doan | | | |
| P280 | Continue document process, upload to Concordance review database (2.3). | 2.30 | 175.00 | 402.50 |
| 06/22/20 | Jordan V. Mendoza | | | |
| L670 | Attention to preparation of client documents for attorney review (0.6). | 0.60 | 250.00 | 150.00 |

Pacific Gas and Electric Company
07/13/2020
Page 8

Client   16213
Matter   060
Invoice   339222

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 06/23/20 | Mark L. Hejinian | | | |
| L653 | Analyze client documents for production (1.5). | 1.50 | 500.00 | 750.00 |
| 06/23/20 | Jordan V. Mendoza | | | |
| L620 | Prepare recently received client documents for loading to review platform (0.7). | 0.70 | 250.00 | 175.00 |
| 06/23/20 | Jordan V. Mendoza | | | |
| L330 | Review productions for documents to be used in preparation for the deposition of A. Rock (1.4). | 1.40 | 250.00 | 350.00 |
| 06/24/20 | Mark L. Hejinian | | | |
| L653 | Analyze client documents for production (0.2). | 0.20 | 500.00 | 100.00 |
| 06/24/20 | Viet Doan | | | |
| L670 | Document process for production volume PGEOROVILLE004 (2.1). | 2.10 | 175.00 | 367.50 |
| 06/24/20 | Jordan V. Mendoza | | | |
| L630 | Attention to preparation of client documents for inclusion in upcoming document production (1.2). | 1.20 | 250.00 | 300.00 |
| 06/25/20 | Jordan V. Mendoza | | | |
| L670 | Draft Notice of Production re PG&E's 3rd document production volume (0.5). | 0.50 | 250.00 | 125.00 |
| 06/25/20 | Jordan V. Mendoza | | | |
| L670 | Produce PG&E's 4th document production volume via document depository (2.8). | 2.80 | 250.00 | 700.00 |
| | SERVICES TOTAL | 55.90 | | $19,756.00 |

Pacific Gas and Electric Company
07/13/2020
Page 9

Client   16213
Matter   060
Invoice   339222

| Costs Advanced | | Amount |
|---|---|---|
| Court Ordered Transcrpts - US Legal Support, Inc. (CA Reporting) | | 1,079.20 |
| Messenger Service - Western Attorney Services | | 167.59 |
| Outside Copying Charges - US Legal Support, Inc. (CA Reporting) | | 1,340.50 |
| Videotaped - US Legal Support, Inc. (CA Reporting) | | 544.00 |
| Videotaped - US Legal Support, Inc. (CA Reporting) | | 369.00 |
| Total Costs Advanced and Incurred | | 3,500.29 |
| Current Invoice Subtotal | $ | 23,256.29 |

Coblentz
Patch Duffy
& Bass LLP

One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500

415 391 4800

coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas and Electric Company
Law Department - Budget Group
P.O. Box 7133
San Francisco, CA  94120-7133
Attention:  Wendy Coleman

| Re: | Case Name: | 2019 Bankruptcy General Advice and Counsel |
| | Our File No.: | 16213-101 |
| | Corporate ID: | 1907533 |

Invoice No.  339223     Statement Date:  07/13/2020

## SUMMARY of CHARGES

### Summary of Time

| M. Ficks, Gregg | GMF | $704.00 | 11.50 | 8,096.00 |

| Item | Activity | Total Hours | Total Fees |
|------|----------|-------------|------------|
| P100 | Project Administration | 11.50 | 8,096.00 |
| | SERVICES TOTAL: | 11.50 | 8,096.00 |
| | Total Costs Advanced and Incurred | | 0.00 |
| | Invoice Total | | $8,096.00 |



Coblentz
Patch Duffy
& Bass LLP

One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500

415 391 4800

coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas and Electric Company
Law Department - Budget Group
P.O. Box 7133
San Francisco, CA  94120-7133
Attention:  Wendy Coleman

Re:     Case Name:      2019 Bankruptcy General Advice and Counsel
        Our File No.:      16213-101
        Corporate ID:     1907533

Invoice No.  339223     Statement Date:  07/13/2020

\* \* \* \* \* \* \* \* \* \*  BILLING SUMMARY  \* \* \* \* \* \* \* \* \* \* \*

Summary of Current Activity:

| | | |
|---|---|---|
| Fees for Professional Services Rendered through June 30, 2020 | $ | 8,096.00 |
| Costs Advanced through June 30, 2020 | $ | 0.00 |
| Current Invoice Subtotal | $ | 8,096.00 |

Pacific Gas and Electric Company
07/13/2020
Page 3

Client 16213
Matter 101
Invoice 339223

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 06/01/20 | Gregg M. Ficks | | | |
| P100 | Revise and finalize Coblentz Fifteenth Monthly Fee Statement for filing (0.1), exchange e-mails with PG&E local Chapter 11 counsel re filing and service of same (0.1), review filed version of same and calendar deadline re objections to same (0.1). | 0.30 | 704.00 | 211.20 |
| 06/07/20 | Gregg M. Ficks | | | |
| P100 | Prepare for discussions with Fee Examiner re Coblentz Second Interim Fee Application, including review of fee and costs reduction summaries in Fee Application re same and calculations re existing write-offs and discounts for debtors re same (0.3), begin preparation of Certificate of No Objection re Coblentz Fifteenth Monthly Fee Statement (0.1), begin preparation of Coblentz Sixteenth Monthly Fee Statement (0.1). | 0.50 | 704.00 | 352.00 |
| 06/13/20 | Gregg M. Ficks | | | |
| P100 | Prepare emails to Fee Examiner's office and Office of United States Trustee attaching LEDES files and cost back-up documentation in support of Coblentz 15th Monthly Fee Statement pursuant to standing request from Fee Examiner and Office of United States Trustee (0.3). | 0.30 | 704.00 | 211.20 |
| 06/15/20 | Gregg M. Ficks | | | |
| P100 | Review and downward adjust proposed invoices for Sixteenth Monthly Fee Statement fee period further to compliance with United States Trustee Guidelines, Examiner Protocols, and Bankruptcy Court requirements (1.4). | 1.40 | 704.00 | 985.60 |

Pacific Gas and Electric Company
07/13/2020
Page 4

Client   16213
Matter   101
Invoice   339223

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 06/16/20 | Gregg M. Ficks | | | |
| P100 | Review current bankruptcy case docket re issues and matters affecting Special Counsel and pending Fee Applications (0.1), review and analyze Fee Examiner's status report re same (0.1), prepare for conference call with Fee Examiner re Coblentz Second Interim Fee Application (0.3), prepare Certificate of No Objection re Coblentz Fifteenth Monthly Fee Statement (0.1), prepare Coblentz Sixteenth Monthly Fee Statement (0.1). | 0.70 | 704.00 | 492.80 |
| 06/17/20 | Gregg M. Ficks | | | |
| P100 | Prepare for conference call with Fee Examiner re Coblentz Second Interim Fee Application (0.3), conduct conference call with Fee Examiner re Coblentz Second Interim Fee Application (0.2), follow-up internal communications re same (0.0), plan and prepare confirming e-mail to Fee Examiner re resolution re Coblentz Second Interim Fee Application (0.1). | 0.60 | 704.00 | 422.40 |
| 06/19/20 | Gregg M. Ficks | | | |
| P100 | Review and exchange e-mails with Alix Partners re Coblentz invoices, invoicing, and estimates for further Coblentz fees and costs to Debtors in conjunction with Alix Partners' reserving of funds for same upon Plan Confirmation (0.3), extensive internal e-mail communications re data, billing, and information for compliance with Debtors' and Alix Partners' requirements re same (0.6). | 0.90 | 704.00 | 633.60 |

Pacific Gas and Electric Company
07/13/2020
Page 5

Client   16213
Matter   101
Invoice   339223

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 06/22/20 | Gregg M. Ficks | | | |
| P100 | Prepare Coblentz Sixteenth Monthly Fee Statement (0.4), prepare Certificate of No Objection re Coblentz Fifteenth Monthly Fee Statement (0.4), review bankruptcy case docket and filings re any potential objections re same in accordance with fee requirements in bankruptcy case (0.1), review bankruptcy case filings and docket re Certificate of Service by Prime Clerk re Coblentz Fifteenth Monthly Fee Statement (0.2), exchange e-mails with PG&E local Chapter 11 counsel re same (0.1), review and reduce additional Invoices for May fees and costs for compliance with United States Trustee Guidelines, Bankruptcy Court requirements, Fee Examiner protocols in preparation for Sixteenth Monthly Fee Statement (0.3), prepare information and estimates for Alix Partners re Coblentz June Fees and Costs pursuant to Plan Confirmation requirements and reserves as requested by Debtors and Alix Partners (0.9), plan and prepare e-mail to Alix Partners re same (0.2). | 2.60 | 704.00 | 1,830.40 |
| 06/23/20 | Gregg M. Ficks | | | |
| P100 | Plan and exchange e-mails with Mr. McNutt re status of notice of resolution of Coblentz Second Interim Fee Application and case calendaring re same (0.1), prepare Certificate of No Objection re Coblentz Fifteenth Monthly Fee Statement for filing with Bankruptcy Court (0.2), exchange e-mails with PG&E Chapter 11 counsel re filing and service of same (0.1), review filed-endorsed copy of same and prepare e-mail to client representatives re same (0.3). | 0.70 | 704.00 | 492.80 |

Pacific Gas and Electric Company
07/13/2020
Page 6

Client  16213
Matter  101
Invoice  339223

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 06/24/20 | Gregg M. Ficks | | | |
| P100 | Prepare Coblentz Sixteenth Monthly Fee Statement (0.2). | 0.20 | 704.00 | 140.80 |
| 06/26/20 | Gregg M. Ficks | | | |
| P100 | Collect LEDES file information for transmission to Fee Examiner's office in support of Supplemental Monthly Fee Statement (0.1), prepare e-mail to Fee Examiner's office re same (0.1), telephone conference with counsel to Fee Examiner re resolution of Coblentz Second Interim Fee Application, including re updated figures for inclusion in proposed Notice of Resolution and Order re same (0.2), research and collect updated fee, cost, and payment data for same pursuant to request of Fee Examiner's counsel (0.4), prepare e-mail to Fee Examiner's counsel re same (0.4), review and exchange follow-up e-mails with Fee Examiner's counsel re same (0.2), prepare Coblentz Sixteenth Monthly Fee Statement (1.2). | 2.60 | 704.00 | 1,830.40 |
| 06/29/20 | Gregg M. Ficks | | | |
| P100 | Revise and finalize Coblentz Sixteenth Monthly Fee Statement for filing in bankruptcy case (0.2). | 0.20 | 704.00 | 140.80 |
| 06/30/20 | Gregg M. Ficks | | | |
| P100 | Review finalized Coblentz Sixteenth Monthly Fee Statement for filing of same (0.1), plan and exchange e-mails with PG&E local Chapter 11 counsel re filing and service of same (0.2), review file-endorsed copy of same and calendaring re deadline to object to same (0.1), begin preparation of Certificate of No Objection re Coblentz 16th Monthly Fee Statement (0.1). | 0.50 | 704.00 | 352.00 |

Pacific Gas and Electric Company
07/13/2020
Page 7

Client 16213
Matter 101
Invoice 339223

| | | |
|---|---|---|
| SERVICES TOTAL | 11.50 | $8,096.00 |

# Coblentz
# Patch Duffy
# & Bass LLP

One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500

415 391 4800

coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas and Electric Company
Law Department - Budget Group
P.O. Box 7133
San Francisco, CA  94120-7133
Attention:  Wendy Coleman

| Re: | Case Name: | Local Community Energy Fire Resiliency |
| | Our File No.: | 16213-106 |
| | Corporate ID: | 1907571 |

Invoice No.  339224     Statement Date:  07/13/2020

## SUMMARY of CHARGES

### Summary of Time

| Milanovich, Barbara | BAM | $700.00 | 9.40 | 6,580.00 |
| --- | --- | --- | --- | --- |

| Item | Activity | Total Hours | Total Fees |
| --- | --- | --- | --- |
| P300 | Structure/Strategy/Analysis | 7.20 | 5,040.00 |
| P400 | Initial Document Preparation/Filing | 2.20 | 1,540.00 |
| | SERVICES TOTAL: | 9.40 | 6,580.00 |
| | Total Costs Advanced and Incurred | | 0.00 |
| | Invoice Total | | $6,580.00 |

# Coblentz
## Patch Duffy
## & Bass LLP

One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500

415 391 4800

coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas and Electric Company
Law Department - Budget Group
P.O. Box 7133
San Francisco, CA  94120-7133
Attention:  Wendy Coleman

Re:        Case Name:       Local Community Energy Fire Resiliency
           Our File No.:       16213-106
           Corporate ID:      1907571

              Invoice No.  339224       Statement Date:  07/13/2020

\* \* \* \* \* \* \* \* \* \*  BILLING SUMMARY  \* \* \* \* \* \* \* \* \* \* \*

   Summary of Current Activity:

      Fees for Professional Services Rendered
         through June 30, 2020                    $            6,580.00

      Costs Advanced through June 30, 2020         $                0.00

      Current Invoice Subtotal                     $            6,580.00

Pacific Gas and Electric Company
07/13/2020
Page 3

Client 16213
Matter 106
Invoice 339224

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 06/10/20 | Barbara Milanovich | | | |
| P300 | Read email from T. McCullough re waiver of subrogation (.2), and respond to same (.3). | 0.50 | 700.00 | 350.00 |
| 06/16/20 | Barbara Milanovich | | | |
| P300 | Read email from T. McCullough (.2), Analyze termination rights under License Agreement (.4) and send email re same (.3), Read (.1) and respond to email re choice of law (.1). | 1.10 | 700.00 | 770.00 |
| 06/18/20 | Barbara Milanovich | | | |
| P300 | Review License Agreement (.2), Participate in conference call re remedies (.7). | 0.90 | 700.00 | 630.00 |
| 06/19/20 | Barbara Milanovich | | | |
| P300 | Review comments to License Agreement (.3) and draft email to T. McCullough re response to comments (.5). | 0.80 | 700.00 | 560.00 |
| 06/22/20 | Barbara Milanovich | | | |
| P400 | Revise License Agreement, including default, assignment, and termination provisions (2.2). | 2.20 | 700.00 | 1,540.00 |
| 06/22/20 | Barbara Milanovich | | | |
| P300 | Read and respond to email from T. McCullough re comments to License Agreement by prospective Licensor (.8). | 0.80 | 700.00 | 560.00 |
| 06/23/20 | Barbara Milanovich | | | |
| P300 | Read (.2) and respond to email regarding indemnities (.7). | 0.90 | 700.00 | 630.00 |

Pacific Gas and Electric Company
07/13/2020
Page 4

Client   16213
Matter   106
Invoice  339224

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 06/24/20 | Barbara Milanovich | | | |
| P300 | Read email from W. Coleman (.1). | 0.10 | 700.00 | 70.00 |
| 06/26/20 | Barbara Milanovich | | | |
| P300 | Review comments of City in preparation for conference call (.3), Conference call with T. McConnell and L. Ruby re mark-up from City (.7), Revise License Agreement (.9) and transmit clean and redline copies (.2). | 2.10 | 700.00 | 1,470.00 |
| | SERVICES TOTAL | 9.40 | | $6,580.00 |

# Coblentz
# Patch Duffy
# & Bass LLP

One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500

415 391 4800

coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas and Electric Company
Law Department - Budget Group
P.O. Box 7133
San Francisco, CA  94120-7133
Attention:  Wendy Coleman

| Re: | Case Name: | Antioch Dunes Purchase Option |
|---|---|---|
| | Our File No.: | 16213-111 |
| | Corporate ID: | 1907686 |

Invoice No.  339225      Statement Date:  07/13/2020

## SUMMARY of CHARGES

### Summary of Time

| C. Sands, Douglas | DCS | $700.00 | 6.00 | 4,200.00 |
|---|---|---|---|---|

| Item | Activity | Total Hours | Total Fees |
|---|---|---|---|
| P300 | Structure/Strategy/Analysis | 6.00 | 4,200.00 |
| | SERVICES TOTAL: | 6.00 | 4,200.00 |
| | Total Costs Advanced and Incurred | | 0.00 |
| | Invoice Total | | $4,200.00 |

## Coblentz
## Patch Duffy
## & Bass LLP

One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500

415 391 4800

coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas and Electric Company
Law Department - Budget Group
P.O. Box 7133
San Francisco, CA  94120-7133
Attention:  Wendy Coleman

Re:          Case Name:        Antioch Dunes Purchase Option
             Our File No.:        16213-111
             Corporate ID:       1907686

Invoice No.  339225        Statement Date:  07/13/2020

\* \* \* \* \* \* \* \* \* \*  BILLING SUMMARY  \* \* \* \* \* \* \* \* \* \*

Summary of Current Activity:

Fees for Professional Services Rendered
through June 30, 2020                        $           4,200.00

Costs Advanced through June 30, 2020         $               0.00

Current Invoice Subtotal                     $           4,200.00

Pacific Gas and Electric Company
07/13/2020
Page 3

Client   16213
Matter   111
Invoice   339225

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 06/10/20 | Douglas C. Sands | | | |
| P300 | Revise agreement per discussions with U.S. attorney (1.3). | 1.30 | 700.00 | 910.00 |
| 06/11/20 | Douglas C. Sands | | | |
| P300 | Telephone conference with United States representatives and J. McKay (.7). | 0.70 | 700.00 | 490.00 |
| 06/16/20 | Douglas C. Sands | | | |
| P300 | Correspondence with J. McKay re deed (.4). | 0.40 | 700.00 | 280.00 |
| 06/17/20 | Douglas C. Sands | | | |
| P300 | Review grantee deed comments and revise deed (2.3). | 2.30 | 700.00 | 1,610.00 |
| 06/25/20 | Douglas C. Sands | | | |
| P300 | Conference call with USA (.8). | 0.80 | 700.00 | 560.00 |
| 06/26/20 | Douglas C. Sands | | | |
| P300 | Correspondence with J. McKay re deeds (.5). | 0.50 | 700.00 | 350.00 |
| | SERVICES TOTAL | 6.00 | | $4,200.00 |

# Coblentz Patch Duffy & Bass LLP

One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500

415 391 4800

coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas and Electric Company
Law Department - Budget Group
P.O. Box 7133
San Francisco, CA  94120-7133
Attention:  Wendy Coleman

Re:         Case Name:      Moller Conservation Easement Option
               Our File No.:       16213-112
               Corporate ID:     1907685

Invoice No.  339226       Statement Date:  07/13/2020

## SUMMARY of CHARGES

### Summary of Time

| | | | | |
|---|---|---|---|---|
| C. Sands, Douglas | DCS | $700.00 | 1.90 | 1,330.00 |

| Item | Activity | Total Hours | Total Fees |
|---|---|---|---|
| P300 | Structure/Strategy/Analysis | 1.90 | 1,330.00 |
| | SERVICES TOTAL: | 1.90 | 1,330.00 |
| | Total Costs Advanced and Incurred | | 0.00 |
| | Invoice Total | | $1,330.00 |

Coblentz
Patch Duffy
& Bass LLP

One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500

415 391 4800

coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas and Electric Company
Law Department - Budget Group
P.O. Box 7133
San Francisco, CA  94120-7133
Attention:  Wendy Coleman

| Re: | Case Name: | Moller Conservation Easement Option |
|---|---|---|
| | Our File No.: | 16213-112 |
| | Corporate ID: | 1907685 |

Invoice No.  339226      Statement Date:  07/13/2020

\* \* \* \* \* \* \* \* \*  BILLING SUMMARY  \* \* \* \* \* \* \* \* \* \*

Summary of Current Activity:

| | | |
|---|---|---|
| Fees for Professional Services Rendered through June 30, 2020 | $ | 1,330.00 |
| Costs Advanced through June 30, 2020 | $ | 0.00 |
| Current Invoice Subtotal | $ | 1,330.00 |

Pacific Gas and Electric Company
07/13/2020
Page 3

Client   16213
Matter   112
Invoice   339226

| Date/Task | Atty/Description | Hours | Rate | Amount |
|-----------|------------------|-------|------|--------|
| 06/04/20 | Douglas C. Sands | | | |
| P300 | Telephone conference with M. Brown (.5), further correspondence with J. Wilcox and M. Brown (.5). | 1.00 | 700.00 | 700.00 |
| 06/25/20 | Douglas C. Sands | | | |
| P300 | Telephone conference with M. Brown re post-closing liability issues (.9). | 0.90 | 700.00 | 630.00 |
| | SERVICES TOTAL | 1.90 | | $1,330.00 |

## Coblentz
## Patch Duffy
## & Bass LLP

One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500

415 391 4800

coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas and Electric Company
Law Department - Budget Group
P.O. Box 7133
San Francisco, CA  94120-7133
Attention:  Wendy Coleman

| Re: | Case Name: | Windy Hollow, Mendocino |
|-----|------------|-------------------------|
| | Our File No.: | 16213-118 |
| | Corporate ID: | 2007758 |

Invoice No.  339227      Statement Date:  07/13/2020

### SUMMARY of CHARGES

#### Summary of Time

| Name | | Rate | Hours | Amount |
|------|------|------|------|------|
| Milanovich, Barbara | BAM | $700.00 | 4.70 | 3,290.00 |
| R. Wilson, Michael | MRW | $352.00 | 7.00 | 2,464.00 |
| M. Sweeny, Dianne | DMS | $210.00 | 2.60 | 546.00 |

| Item | Activity | Total Hours | Total Fees |
|------|----------|-------------|------------|
| C100 | Fact Gathering | 9.60 | 3,010.00 |
| P100 | Project Administration | 0.10 | 70.00 |
| P240 | Real and Personal Property | 2.40 | 1,680.00 |
| P300 | Structure/Strategy/Analysis | 0.50 | 350.00 |
| P500 | Negotiation/Revision/Responses | 0.10 | 70.00 |
| P600 | Completion/Closing | 1.60 | 1,120.00 |
| | SERVICES TOTAL: | 14.30 | 6,300.00 |



Coblentz
Patch Duffy
& Bass LLP

One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500

415 391 4800

coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas and Electric Company
Law Department - Budget Group
P.O. Box 7133
San Francisco, CA  94120-7133
Attention:  Wendy Coleman

Re:        Case Name:      Windy Hollow, Mendocino
          Our File No.:      16213-118
          Corporate ID:     2007758

Invoice No.  339227      Statement Date:  07/13/2020

Costs Advanced and Incurred

E118    Litigation support vendors

Total Costs Advanced and Incurred          48.90

Invoice Total                    $6,348.90

# Coblentz
# Patch Duffy
# & Bass LLP

One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500

415 391 4800

coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas and Electric Company
Law Department - Budget Group
P.O. Box 7133
San Francisco, CA  94120-7133
Attention:  Wendy Coleman

Re:        Case Name:        Windy Hollow, Mendocino
           Our File No.:       16213-118
           Corporate ID:      2007758

           Invoice No.  339227        Statement Date:  07/13/2020

\*  \*  \*  \*  \*  \*  \*  \*  \*  \*  BILLING SUMMARY  \*  \*  \*  \*  \*  \*  \*  \*  \*  \*

   Summary of Current Activity:

      Fees for Professional Services Rendered
         through June 30, 2020                $        6,300.00

      Costs Advanced through June 30, 2020    $           48.90

      Current Invoice Subtotal                $        6,348.90

Pacific Gas and Electric Company
07/13/2020
Page 4

Client   16213
Matter   118
Invoice   339227

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 06/04/20 | Barbara Milanovich | | | |
| P300 | Exchange multiple emails with J. McKay re delivery and review of due diligence material and start of contingency period (.5). | 0.50 | 700.00 | 350.00 |
| 06/08/20 | Barbara Milanovich | | | |
| P100 | Send follow-up email to J. McKay re receipt of Due Diligence Material (.1). | 0.10 | 700.00 | 70.00 |
| 06/11/20 | Barbara Milanovich | | | |
| P240 | Read email from J. McKay re due diligence material (.1). | 0.10 | 700.00 | 70.00 |
| 06/11/20 | Dianne M. Sweeny | | | |
| C100 | Prepare key dates checklist (.9). | 0.90 | 210.00 | 189.00 |
| 06/12/20 | Barbara Milanovich | | | |
| P600 | Exchange emails with J. McKay re commencement of contingency period and closing date (.2). | 0.20 | 700.00 | 140.00 |
| 06/12/20 | Michael R. Wilson | | | |
| C100 | Review purchase agreement and revise draft key dates checklist (2.3). | 2.30 | 352.00 | 809.60 |
| 06/12/20 | Dianne M. Sweeny | | | |
| C100 | Continue with preparation of key dates chart (1.7). | 1.70 | 210.00 | 357.00 |
| 06/14/20 | Barbara Milanovich | | | |
| P600 | Review Chart of Critical Dates (.2). | 0.20 | 700.00 | 140.00 |

Pacific Gas and Electric Company
07/13/2020
Page 5

Client 16213
Matter 118
Invoice 339227

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 06/15/20 | Barbara Milanovich | | | |
| P600 | Transmit Critical Dates Chart and Title Review Memorandum to J. McKay, highlighting potential issues (1.2). | 1.20 | 700.00 | 840.00 |
| 06/15/20 | Michael R. Wilson | | | |
| C100 | Review title summary and send to B. Milanovich (.2). | 0.20 | 352.00 | 70.40 |
| 06/22/20 | Barbara Milanovich | | | |
| P240 | Telephone conference with J. McKay re due diligence review (.3), Review documents relating to Notice of Violation (.6), Review and revise notice to Seller objecting to due diligence materials (.8) and transmit to J. McKay (.2). | 1.90 | 700.00 | 1,330.00 |
| 06/22/20 | Michael R. Wilson | | | |
| C100 | Review background materials (.8) and prepare due diligence objection notice (1.4). | 2.20 | 352.00 | 774.40 |
| 06/23/20 | Michael R. Wilson | | | |
| C100 | Transmit due diligence compliance letter to Seller and PG&E team (1.2). | 1.20 | 352.00 | 422.40 |
| 06/24/20 | Barbara Milanovich | | | |
| P240 | Review survey showing easements (.2), Send email to J. McKay re same (.2). | 0.40 | 700.00 | 280.00 |
| 06/24/20 | Michael R. Wilson | | | |
| C100 | Review background documents and easement plot and from PG&E survey team (.5). | 0.50 | 352.00 | 176.00 |

Pacific Gas and Electric Company
07/13/2020
Page 6

Client   16213
Matter   118
Invoice  339227

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 06/27/20 | Barbara Milanovich | | | |
| P500 | Read and respond to email from Seller's broker re resolution of due diligence objection (.1). | 0.10 | 700.00 | 70.00 |
| 06/29/20 | Michael R. Wilson | | | |
| C100 | Review and forward proforma request to Title Company (.6). | 0.60 | 352.00 | 211.20 |
| | SERVICES TOTAL | 14.30 | | $6,300.00 |

| Costs Advanced | Amount |
|---|---|
| DocEdge Incurred - First American Data Tree, LLC | 48.90 |
| Total Costs Advanced and Incurred | 48.90 |
| Current Invoice Subtotal $ | 6,348.90 |

Coblentz
Patch Duffy
& Bass LLP

One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500

415 391 4800

coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas and Electric Company
Law Department
77 Beale Street, 31st Floor
San Francisco, CA  94105
Attention:  Greg Ritter

| Re: | Case Name: | Purchase of Urroz Property, Fresno |
|-----|------------|-------------------------------------|
| | Our File No.: | 16213-122 |
| | Corporate ID: | 803065 |

Invoice No.  339228          Statement Date:  07/13/2020

## SUMMARY of CHARGES

### Summary of Time

| | | | | |
|---|---|---|---|---|
| Milanovich, Barbara | BAM | $700.00 | 3.10 | 2,170.00 |
| R. Wilson, Michael | MRW | $352.00 | 4.90 | 1,724.80 |

| Item | Activity | Total Hours | Total Fees |
|------|----------|-------------|------------|
| C100 | Fact Gathering | 4.90 | 1,724.80 |
| P600 | Completion/Closing | 3.10 | 2,170.00 |
| | SERVICES TOTAL: | 8.00 | 3,894.80 |
| | Total Costs Advanced and Incurred | | 0.00 |
| | Invoice Total | | $3,894.80 |

# Coblentz
# Patch Duffy
# & Bass LLP

One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500

415 391 4800

coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas and Electric Company
Law Department
77 Beale Street, 31st Floor
San Francisco, CA  94105
Attention:  Greg Ritter

| Re: | Case Name: | Purchase of Urroz Property, Fresno |
| --- | --- | --- |
| | Our File No.: | 16213-122 |
| | Corporate ID: | 803065 |

Invoice No.  339228        Statement Date:  07/13/2020

\* \* \* \* \* \* \* \* \* \*  BILLING SUMMARY  \* \* \* \* \* \* \* \* \* \* \*

Summary of Current Activity:

| | | |
| --- | --- | --- |
| Fees for Professional Services Rendered through June 30, 2020 | $ | 3,894.80 |
| Costs Advanced through June 30, 2020 | $ | 0.00 |
| Current Invoice Subtotal | $ | 3,894.80 |

Pacific Gas and Electric Company
07/13/2020
Page 3

Client   16213
Matter   122
Invoice   339228

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 06/02/20 | Barbara Milanovich | | | |
| P600 | Exchange multiple emails with G. Ritter, Title Company and M. Wilson re Settlement Statement (.6). | 0.60 | 700.00 | 420.00 |
| 06/02/20 | Michael R. Wilson | | | |
| C100 | Correspond with Title Company regarding corrections and adjustments to estimated closing settlement statement (.6). | 0.60 | 352.00 | 211.20 |
| 06/03/20 | Barbara Milanovich | | | |
| P600 | Exchange emails with G. Ritter re Settlement Statement (.2). | 0.20 | 700.00 | 140.00 |
| 06/08/20 | Michael R. Wilson | | | |
| C100 | Update escrow closing instructions (.3). | 0.30 | 352.00 | 105.60 |
| 06/09/20 | Barbara Milanovich | | | |
| P600 | Review escrow instructions (.3), Exchange emails with G. Ritter re same (.1), Exchange emails with M. Wilson re closing (.2). | 0.60 | 700.00 | 420.00 |
| 06/09/20 | Michael R. Wilson | | | |
| C100 | Finalize draft escrow closing instructions and send to Title Company for review (.2). | 0.20 | 352.00 | 70.40 |
| 06/10/20 | Barbara Milanovich | | | |
| P600 | Exchange emails with M. Wilson re status of closing (.2). | 0.20 | 700.00 | 140.00 |
| 06/10/20 | Michael R. Wilson | | | |
| C100 | Review Title Company forms for Buyer signature (.3). | 0.30 | 352.00 | 105.60 |

Pacific Gas and Electric Company
07/13/2020
Page 4

Client 16213
Matter 122
Invoice 339228

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 06/11/20 | Barbara Milanovich | | | |
| P600 | Review closing documents from Old Republic (.2) and telephone conference with M. Wilson re same (.3), Send emails to G. Ritter re status (.1). | 0.60 | 700.00 | 420.00 |
| 06/11/20 | Michael R. Wilson | | | |
| C100 | Review closing package from Title Company and update forms (1.6). | 1.60 | 352.00 | 563.20 |
| 06/12/20 | Barbara Milanovich | | | |
| P600 | Exchange multiple emails with G. Ritter and M. Wilson re closing requirements (.4). | 0.40 | 700.00 | 280.00 |
| 06/12/20 | Michael R. Wilson | | | |
| C100 | Correspond with B. Milanovich and Title Company regarding execution documents (.2). | 0.20 | 352.00 | 70.40 |
| 06/16/20 | Barbara Milanovich | | | |
| P600 | Telephone conference with G. Ritter re delivery of closing documents (.2). | 0.20 | 700.00 | 140.00 |
| 06/16/20 | Michael R. Wilson | | | |
| C100 | Review Seller's execution package (.3). | 0.30 | 352.00 | 105.60 |
| 06/17/20 | Barbara Milanovich | | | |
| P600 | Coordinate delivery of closing documents and escrow instructions (.3). | 0.30 | 700.00 | 210.00 |

Pacific Gas and Electric Company

07/13/2020

Page 5

Client   16213

Matter   122

Invoice   339228

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 06/17/20 | Michael R. Wilson | | | |
| C100 | Correspond with Title Company and B. Milanovich regarding Buyer's escrow closing instructions and documents (.4). | 0.40 | 352.00 | 140.80 |
| 06/18/20 | Michael R. Wilson | | | |
| C100 | Correspond with Title Company regarding closing escrow (.3). | 0.30 | 352.00 | 105.60 |
| 06/23/20 | Michael R. Wilson | | | |
| C100 | Process closing documents received from Title Company (.3). | 0.30 | 352.00 | 105.60 |
| 06/23/20 | Michael R. Wilson | | | |
| C100 | Prepare transmittal letter for refund check from Title Company for Buyer overage (.4). | 0.40 | 352.00 | 140.80 |
| | SERVICES TOTAL | 8.00 | | $3,894.80 |

Coblentz
Patch Duffy
& Bass LLP

One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500

415 391 4800

coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas and Electric Company
Law Department - Budget Group
P.O. Box 7133
San Francisco, CA  94120-7133
Attention:  Wendy Coleman

Re:         Case Name:      WMCE CPUC Application
            Our File No.:       16213-123
            Corporate ID:     2007777

Invoice No.  339229      Statement Date:  07/13/2020

## SUMMARY of CHARGES

### Summary of Time

| | | | | |
|---|---|---|---|---|
| P. Coyle, Sean | SPC | $600.00 | 7.30 | 4,380.00 |
| R. Seegal, Laura | LRS | $418.00 | 30.60 | 12,790.80 |

| Item | Activity | Total Hours | Total Fees |
|---|---|---|---|
| L120 | Analysis/Strategy | 8.90 | 4,703.00 |
| L650 | Review | 1.60 | 960.00 |
| L654 | Second Pass Document Review | 16.40 | 6,855.20 |
| L690 | Project Management | 0.70 | 292.60 |
| P280 | Other | 0.10 | 41.80 |
| P300 | Structure/Strategy/Analysis | 10.20 | 4,318.20 |
| | SERVICES TOTAL: | 37.90 | 17,170.80 |
| | Total Costs Advanced and Incurred | | 0.00 |



Coblentz
Patch Duffy
& Bass LLP

One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500

415 391 4800

coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas and Electric Company
Law Department - Budget Group
P.O. Box 7133
San Francisco, CA  94120-7133
Attention:  Wendy Coleman

Re:        Case Name:      WMCE CPUC Application
           Our File No.:      16213-123
           Corporate ID:     2007777

               Invoice No.  339229      Statement Date:  07/13/2020

          Invoice Total                          <u>$17,170.80</u>

Case: 19-30088   Doc# 8573-4   Filed: 07/30/20   Entered: 07/30/20 12:59:19   Page 74 of 100

Coblentz
Patch Duffy
& Bass LLP

One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500

415 391 4800

coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas and Electric Company
Law Department - Budget Group
P.O. Box 7133
San Francisco, CA  94120-7133
Attention:  Wendy Coleman

Re:         Case Name:       WMCE CPUC Application
            Our File No.:        16213-123
            Corporate ID:       2007777

Invoice No.  339229       Statement Date:  07/13/2020

\* \* \* \* \* \* \* \* \* \*  BILLING SUMMARY  \* \* \* \* \* \* \* \* \* \* \*

Summary of Current Activity:

| | | |
|---|---|---|
| Fees for Professional Services Rendered through June 30, 2020 | $ | 17,170.80 |
| Costs Advanced through June 30, 2020 | $ | 0.00 |
| Current Invoice Subtotal | $ | 17,170.80 |

Pacific Gas and Electric Company
07/13/2020
Page 4

Client   16213
Matter   123
Invoice   339229

| Date/Task | Atty/Description | Hours | Rate | Amount |
|-----------|-----------------|-------|------|--------|
| 06/03/20 | Sean P. Coyle | | | |
| L650 | Review revised draft of application sub-chapter (0.5). | 0.50 | 600.00 | 300.00 |
| 06/04/20 | Laura R. Seegal | | | |
| P280 | Review correspondence with client re consultant training (0.1). | 0.10 | 418.00 | 41.80 |
| 06/08/20 | Laura R. Seegal | | | |
| L120 | Correspond with client re WCME chapter review (0.1). | 0.10 | 418.00 | 41.80 |
| 06/09/20 | Laura R. Seegal | | | |
| L120 | Correspond with client re WCME chapter review (0.1). | 0.10 | 418.00 | 41.80 |
| 06/09/20 | Laura R. Seegal | | | |
| L654 | Revise WCME chapter (8.3). | 8.30 | 418.00 | 3,469.40 |
| 06/11/20 | Laura R. Seegal | | | |
| L120 | Correspond with client re WCME review (0.1). | 0.10 | 418.00 | 41.80 |
| 06/12/20 | Sean P. Coyle | | | |
| L650 | Review latest draft of inspections chapter (0.8). | 0.80 | 600.00 | 480.00 |
| 06/12/20 | Sean P. Coyle | | | |
| L120 | Call with client regarding draft chapter structure and content (0.3). | 0.30 | 600.00 | 180.00 |
| 06/12/20 | Sean P. Coyle | | | |
| L120 | Call with client regarding review process and next steps (0.6). | 0.60 | 600.00 | 360.00 |

Pacific Gas and Electric Company
07/13/2020
Page 5

Client 16213
Matter 123
Invoice 339229

| Date/Task | Atty/Description | Hours | Rate | Amount |
|-----------|-----------------|-------|------|--------|
| 06/12/20 | Laura R. Seegal | | | |
| L120 | Call with client re WCME chapter (1.4). | 1.40 | 418.00 | 585.20 |
| 06/15/20 | Sean P. Coyle | | | |
| L120 | Call with client team regarding strategy for addressing cost issues in application (0.7). | 0.70 | 600.00 | 420.00 |
| 06/15/20 | Laura R. Seegal | | | |
| L120 | Call with client re WMCE chapter (0.7). | 0.70 | 418.00 | 292.60 |
| 06/15/20 | Laura R. Seegal | | | |
| L120 | Correspond with client re WCME chapter review (0.1). | 0.10 | 418.00 | 41.80 |
| 06/17/20 | Sean P. Coyle | | | |
| P300 | Call with client regarding outstanding strategic questions relating to application submission (0.3). | 0.30 | 600.00 | 180.00 |
| 06/17/20 | Sean P. Coyle | | | |
| L650 | Assess review status of various sub-chapter drafts  (0.3). | 0.30 | 600.00 | 180.00 |
| 06/17/20 | Laura R. Seegal | | | |
| L654 | Revise WMCE chapters (5.2). | 5.20 | 418.00 | 2,173.60 |
| 06/17/20 | Laura R. Seegal | | | |
| L690 | Draft document tracking legal review of WMCE application (0.4). | 0.40 | 418.00 | 167.20 |

Pacific Gas and Electric Company
07/13/2020
Page 6

Client   16213
Matter   123
Invoice   339229

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 06/18/20 | Sean P. Coyle | | | |
| L120 | Correspondence with client regarding strategy for addressing mitigation costs  (0.2). | 0.20 | 600.00 | 120.00 |
| 06/18/20 | Laura R. Seegal | | | |
| L120 | Call with client re WMCE chapter (0.2). | 0.20 | 418.00 | 83.60 |
| 06/19/20 | Laura R. Seegal | | | |
| L120 | Review client correspondence re WMCE chapter review (0.1). | 0.10 | 418.00 | 41.80 |
| 06/20/20 | Laura R. Seegal | | | |
| L120 | Review client correspondence re WMCE chapter content (0.2). | 0.20 | 418.00 | 83.60 |
| 06/22/20 | Laura R. Seegal | | | |
| P300 | Correspond with client re WMCE chapter structure (0.1). | 0.10 | 418.00 | 41.80 |
| 06/22/20 | Laura R. Seegal | | | |
| L120 | Review client correspondence re WMCE application revisions (0.1). | 0.10 | 418.00 | 41.80 |
| 06/23/20 | Laura R. Seegal | | | |
| L654 | Review WMCE chapter (1.1). | 1.10 | 418.00 | 459.80 |
| 06/23/20 | Laura R. Seegal | | | |
| P300 | Correspond with client re WMCE chapter structure (0.5). | 0.50 | 418.00 | 209.00 |

Pacific Gas and Electric Company
07/13/2020
Page 7

Client   16213
Matter   123
Invoice   339229

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 06/24/20 | Sean P. Coyle | | | |
| L120 | Conference with client teams regarding content and structure of draft application testimony (1.4). | 1.40 | 600.00 | 840.00 |
| 06/24/20 | Sean P. Coyle | | | |
| L120 | Prepare for conference with client regarding structure and content of testimony chapters (0.3). | 0.30 | 600.00 | 180.00 |
| 06/24/20 | Laura R. Seegal | | | |
| P300 | Review feedback on WMCE chapter (0.4). | 0.40 | 418.00 | 167.20 |
| 06/24/20 | Laura R. Seegal | | | |
| P300 | Draft revised structural outline for WCME chapters (1.9). | 1.90 | 418.00 | 794.20 |
| 06/24/20 | Laura R. Seegal | | | |
| P300 | Attend client meeting re: WMCE application (0.6). | 0.60 | 418.00 | 250.80 |
| 06/24/20 | Laura R. Seegal | | | |
| P300 | Correspond with client re WMCE chapter structure (1.4). | 1.40 | 418.00 | 585.20 |
| 06/24/20 | Laura R. Seegal | | | |
| P300 | Strategize re: structural modifications to WMCE application (0.9). | 0.90 | 418.00 | 376.20 |
| 06/24/20 | Laura R. Seegal | | | |
| P300 | Call with client re WMCE chapter structure (0.8). | 0.80 | 418.00 | 334.40 |

Pacific Gas and Electric Company
07/13/2020
Page 8

Client 16213
Matter 123
Invoice 339229

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 06/25/20 | Sean P. Coyle | | | |
| L120 | Client call regarding status of application (0.5). | 0.50 | 600.00 | 300.00 |
| 06/25/20 | Sean P. Coyle | | | |
| L120 | Prepare for client call regarding status of application (0.3). | 0.30 | 600.00 | 180.00 |
| 06/25/20 | Laura R. Seegal | | | |
| P300 | Correspond with client re WMCE chapter structure (0.1). | 0.10 | 418.00 | 41.80 |
| 06/25/20 | Laura R. Seegal | | | |
| L654 | Review WMCE chapter to prep for client call (1.2). | 1.20 | 418.00 | 501.60 |
| 06/25/20 | Laura R. Seegal | | | |
| P300 | Attend client call re: WMCE chapter (0.5). | 0.50 | 418.00 | 209.00 |
| 06/26/20 | Sean P. Coyle | | | |
| L120 | Prepare for client call regarding project status and next steps (0.2). | 0.20 | 600.00 | 120.00 |
| 06/26/20 | Sean P. Coyle | | | |
| L120 | Call with client regarding project status and next steps (0.6). | 0.60 | 600.00 | 360.00 |
| 06/26/20 | Laura R. Seegal | | | |
| P300 | Call with client re WMCE issues (0.6). | 0.60 | 418.00 | 250.80 |
| 06/26/20 | Laura R. Seegal | | | |
| L654 | Review WMCE chapter to prep for client call (0.6). | 0.60 | 418.00 | 250.80 |

Pacific Gas and Electric Company
07/13/2020
Page 9

Client   16213
Matter   123
Invoice   339229

| Date/Task | Atty/Description | Hours | Rate | Amount |
|-----------|------------------|-------|------|--------|
| 06/30/20 | Sean P. Coyle | | | |
| L120 | Analyze strategy for preparing for officer challenge meetings (0.3). | 0.30 | 600.00 | 180.00 |
| 06/30/20 | Laura R. Seegal | | | |
| P300 | Review client correspondence re officer challenge sessions (0.5). | 0.50 | 418.00 | 209.00 |
| 06/30/20 | Laura R. Seegal | | | |
| P300 | Draft talking points re: revised WMCE chapter structure (1.4). | 1.40 | 418.00 | 585.20 |
| 06/30/20 | Laura R. Seegal | | | |
| P300 | Review client correspondence re WMCE application revisions (0.2). | 0.20 | 418.00 | 83.60 |
| 06/30/20 | Laura R. Seegal | | | |
| L690 | Revise WMCE legal review tracker per S. Frank (0.3). | 0.30 | 418.00 | 125.40 |
| 06/30/20 | Laura R. Seegal | | | |
| L120 | Conference with client re WMCE chapter issues (0.4). | 0.40 | 418.00 | 167.20 |
| | SERVICES TOTAL | 37.90 | | $17,170.80 |

# Coblentz Patch Duffy & Bass LLP

One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500

415 391 4800

coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas and Electric Company
Law Department - Budget Group
P.O. Box 7133
San Francisco, CA  94120-7133
Attention:  Wendy Coleman

| Re: | Case Name: | Tule Basin Farms |
|-----|------------|------------------|
|     | Our File No.: | 16213-129 |
|     | Corporate ID: | 2007895 |

Invoice No.  339230      Statement Date:  07/13/2020

## SUMMARY of CHARGES

### Summary of Time

| Milanovich, Barbara | BAM | $700.00 | 5.80 | 4,060.00 |
|---------------------|-----|---------|------|----------|

| Item | Activity | Total Hours | Total Fees |
|------|----------|-------------|------------|
| P300 | Structure/Strategy/Analysis | 0.60 | 420.00 |
| P400 | Initial Document Preparation/Filing | 5.20 | 3,640.00 |
|      | SERVICES TOTAL: | 5.80 | 4,060.00 |
|      | Total Costs Advanced and Incurred | | 0.00 |
|      | Invoice Total | | $4,060.00 |

# Coblentz
## Patch Duffy
## & Bass LLP

One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500

415 391 4800

coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas and Electric Company
Law Department - Budget Group
P.O. Box 7133
San Francisco, CA  94120-7133
Attention:  Wendy Coleman

Re:　　　　Case Name:　　　Tule Basin Farms
　　　　　　Our File No.:　　　16213-129
　　　　　　Corporate ID:　　　2007895

　　　　　　　　　Invoice No.  339230　　　Statement Date:  07/13/2020

\* \* \* \* \* \* \* \* \* \*  BILLING SUMMARY  \* \* \* \* \* \* \* \* \* \* \*

Summary of Current Activity:

Fees for Professional Services Rendered
through June 30, 2020　　　　　　　$　　　　4,060.00

Costs Advanced through June 30, 2020　　$　　　　　0.00

Current Invoice Subtotal　　　　　$　　　　4,060.00

Pacific Gas and Electric Company
07/13/2020
Page 3

Client   16213
Matter   129
Invoice   339230

| Date/Task | Atty/Description | Hours | Rate | Amount |
|-----------|------------------|-------|------|--------|
| 06/12/20 | Barbara Milanovich | | | |
| P300 | Review letter of intent (.3), Draft email to M. Brown with questions regarding business terms (.2), Read response from M. Brown (.1). | 0.60 | 700.00 | 420.00 |
| 06/14/20 | Barbara Milanovich | | | |
| P400 | Begin drafting Option Agreement to Acquire Conservation Easement (1.1), Prepare list of questions for M. Brown (.3). | 1.40 | 700.00 | 980.00 |
| 06/17/20 | Barbara Milanovich | | | |
| P400 | Telephone conference with M. Brown re business terms (.3), Draft Option Agreement (.6). | 0.90 | 700.00 | 630.00 |
| 06/18/20 | Barbara Milanovich | | | |
| P400 | Finalize initial draft of Option Agreement to Acquire Conservation Easement (.6) and transmit to M. Brown with questions (.2). | 0.80 | 700.00 | 560.00 |
| 06/22/20 | Barbara Milanovich | | | |
| P400 | Review comments to Option Agreement from M. Brown (.8), Telephone conference with M. Brown re comments (.3), Revise Option Agreement (1.0). | 2.10 | 700.00 | 1,470.00 |
| | SERVICES TOTAL | 5.80 | | $4,060.00 |

Coblentz
Patch Duffy
& Bass LLP

One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500

415 391 4800

coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas and Electric Company
Law Department - Budget Group
P.O. Box 7133
San Francisco, CA  94120-7133
Attention:  Wendy Coleman

| Re: | Case Name: | Acquisition of 3625 Cincinnati Avenue, Rocklin |
| | Our File No.: | 16213-130 |
| | Corporate ID: | |

Invoice No.  339231     Statement Date:  07/13/2020

## SUMMARY of CHARGES

### Summary of Time

| | | | | |
|---|---|---|---|---|
| Milanovich, Barbara | BAM | $700.00 | 19.50 | 13,650.00 |
| R. Wilson, Michael | MRW | $352.00 | 0.60 | 211.20 |

| Item | Activity | Total Hours | Total Fees |
|---|---|---|---|
| C100 | Fact Gathering | 0.60 | 211.20 |
| P100 | Project Administration | 0.70 | 490.00 |
| P300 | Structure/Strategy/Analysis | 0.90 | 630.00 |
| P400 | Initial Document Preparation/Filing | 11.50 | 8,050.00 |
| P500 | Negotiation/Revision/Responses | 6.40 | 4,480.00 |
| | SERVICES TOTAL: | 20.10 | 13,861.20 |
| | Total Costs Advanced and Incurred | | 0.00 |



Coblentz
Patch Duffy
& Bass LLP

One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500

415 391 4800

coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas and Electric Company
Law Department - Budget Group
P.O. Box 7133
San Francisco, CA  94120-7133
Attention:  Wendy Coleman

Re:       Case Name:       Acquisition of 3625 Cincinnati Avenue, Rocklin
           Our File No.:       16213-130
           Corporate ID:

           Invoice No.  339231       Statement Date:  07/13/2020

           Invoice Total                         $13,861.20

# Coblentz
# Patch Duffy
# & Bass LLP

One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500

415 391 4800

coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas and Electric Company
Law Department - Budget Group
P.O. Box 7133
San Francisco, CA  94120-7133
Attention:  Wendy Coleman

Re:         Case Name:        Acquisition of 3625 Cincinnati Avenue, Rocklin
            Our File No.:     16213-130
            Corporate ID:

                Invoice No.  339231        Statement Date:  07/13/2020

\*  \*  \*  \*  \*  \*  \*  \*  \*  \*  BILLING SUMMARY  \*  \*  \*  \*  \*  \*  \*  \*  \*  \*

        Summary of Current Activity:

            Fees for Professional Services Rendered
                through June 30, 2020                 $        13,861.20

            Costs Advanced through June 30, 2020      $             0.00

            Current Invoice Subtotal                  $        13,861.20

Pacific Gas and Electric Company
07/13/2020
Page 4

Client 16213
Matter 130
Invoice 339231

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 06/12/20 | Barbara Milanovich | | | |
| P300 | Review letter of intent (.5), Draft email with comments (.2), Telephone conference with M. Redford re letter of intent (.2). | 0.90 | 700.00 | 630.00 |
| 06/14/20 | Barbara Milanovich | | | |
| P400 | Work on initial draft of Purchase Agreement, including comparison of prior Purchase Agreement with Seller to current form of Purchase Agreement (1.7), Draft email to M. Redford re business terms (.4). | 2.10 | 700.00 | 1,470.00 |
| 06/15/20 | Barbara Milanovich | | | |
| P400 | Rocklin:  Review revised letter of intent (.4) and send email with comments (.3), Draft Purchase Agreement, including conditions to closing and Exhibits (2.4). | 3.10 | 700.00 | 2,170.00 |
| 06/16/20 | Barbara Milanovich | | | |
| P400 | Rocklin:  Review revised letter of intent (.3), Telephone conference with M. Redford re letter of intent and open issues in Purchase Agreement (.5), Revise Purchase Agreement (.5) and transmit clean and redline copies. (.2). | 1.50 | 700.00 | 1,050.00 |
| 06/17/20 | Barbara Milanovich | | | |
| P400 | Revise Purchase Agreement to address W. Coleman's comments (.4), Telephone conference with M. Redford re status (.2). | 0.60 | 700.00 | 420.00 |
| 06/19/20 | Barbara Milanovich | | | |
| P500 | Review comments to Purchase Agreement from Seller's attorney (.5), Telephone conference with M. Redford re same (.2). | 0.70 | 700.00 | 490.00 |

Pacific Gas and Electric Company
07/13/2020
Page 5

Client   16213
Matter   130
Invoice   339231

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 06/23/20 | Barbara Milanovich | | | |
| P500 | Telephone conference with M. Redford re Seller's comments to Purchase Agreement (.6), Revise Purchase Agreement, including contingencies and Buyer cure rights (1.6). | 2.20 | 700.00 | 1,540.00 |
| 06/24/20 | Barbara Milanovich | | | |
| P400 | Telephone conference with M. Redford re Purchase Agreement and Right of Entry (.4), Revise Purchase Agreement (.3) and transmit clean and redline copies (.2), Draft Right of Entry (2.4). | 3.30 | 700.00 | 2,310.00 |
| 06/26/20 | Barbara Milanovich | | | |
| P500 | Review comments to Purchase Agreement (.2) and telephone conference with M. Redford re same (.2), Revise Purchase Agreement (.3) and transmit clean and redline copies (.2), Draft Request for Approval of Right of Entry (.8), Telephone conference with M. Redford re status and process for execution (.2). | 1.90 | 700.00 | 1,330.00 |
| 06/27/20 | Barbara Milanovich | | | |
| P400 | Draft Request for Approval of Purchase Agreement, summarizing material terms (.8), Read email correspondence (.1). | 0.90 | 700.00 | 630.00 |
| 06/29/20 | Barbara Milanovich | | | |
| P100 | Finalize Request for Approval of Purchase Agreement (.5) and transmit same with cumulative redline (.2). | 0.70 | 700.00 | 490.00 |

Pacific Gas and Electric Company
07/13/2020
Page 6

Client    16213
Matter    130
Invoice   339231

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 06/30/20 | Barbara Milanovich | | | |
| P500 | Read (.1) and respond to question from W. Coleman re Purchase Agreement (.2), Telephone conference with M. Redford re potential revisions to Purchase Agreement (.2), Revise Purchase Agreement (.4) and transmit clean and redline copies (.1), Review Title Report (.3) and Telephone conference with M. Redford re vesting and other issues (.3). | 1.60 | 700.00 | 1,120.00 |
| 06/30/20 | Michael R. Wilson | | | |
| C100 | Review preliminary title report and verify current vesting information (.6). | 0.60 | 352.00 | 211.20 |
| | SERVICES TOTAL | 20.10 | | $13,861.20 |

Coblentz
Patch Duffy
& Bass LLP

One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500

415 391 4800

coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas and Electric Company
Law Department - Budget Group
P.O. Box 7133
San Francisco, CA  94120-7133
Attention:  Wendy Coleman

| Re: | Case Name: | Tulare Hill Conservation Easement |
|---|---|---|
| | Our File No.: | 16213-131 |
| | Corporate ID: | 2007853 |

Invoice No.  339232     Statement Date:  07/13/2020

### SUMMARY of CHARGES

### Summary of Time

| C. Sands, Douglas | DCS | $700.00 | 17.80 | 12,460.00 |
|---|---|---|---|---|

| Item | Activity | Total Hours | Total Fees |
|---|---|---|---|
| P300 | Structure/Strategy/Analysis | 17.80 | 12,460.00 |
| | SERVICES TOTAL: | 17.80 | 12,460.00 |
| | Total Costs Advanced and Incurred | | 0.00 |
| | Invoice Total | | $12,460.00 |

Coblentz
Patch Duffy
& Bass LLP

One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500

415 391 4800

coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas and Electric Company
Law Department - Budget Group
P.O. Box 7133
San Francisco, CA  94120-7133
Attention:  Wendy Coleman

| Re: | Case Name: | Tulare Hill Conservation Easement |
| | Our File No.: | 16213-131 |
| | Corporate ID: | 2007853 |

Invoice No.  339232     Statement Date:  07/13/2020

\* \* \* \* \* \* \* \* \*  BILLING SUMMARY  \* \* \* \* \* \* \* \* \* \*

Summary of Current Activity:

| Fees for Professional Services Rendered through June 30, 2020 | $ | 12,460.00 |
| Costs Advanced through June 30, 2020 | $ | 0.00 |
| Current Invoice Subtotal | $ | 12,460.00 |

Pacific Gas and Electric Company
07/13/2020
Page 3

Client   16213
Matter   131
Invoice   339232

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 06/02/20 | Douglas C. Sands | | | |
| P300 | Tulare:  Revise Professional Agreement (3.3). | 3.30 | 700.00 | 2,310.00 |
| 06/19/20 | Douglas C. Sands | | | |
| P300 | Review professional services agreement (.3), Conference call with conservation easement holder (.9), telephone conference with J. McKay (.4), prepare pre close provisions (.7). | 2.30 | 700.00 | 1,610.00 |
| 06/22/20 | Douglas C. Sands | | | |
| P300 | Revise agreement excerpts (1.1) Send documents to prospective conservation easement holder with explanation of agreements (.6), review agreement sent by prospective conservation easement holder (.7). | 2.40 | 700.00 | 1,680.00 |
| 06/23/20 | Douglas C. Sands | | | |
| P300 | Telephone conference with J. McKay re agreement and conservation easement (.6), telephone conference with B. Milanovich re professional services agreement (.2), revise professional services agreement (2.2), review comments from conservation easement holder (.2), revise agreement (.4). | 3.60 | 700.00 | 2,520.00 |
| 06/24/20 | Douglas C. Sands | | | |
| P300 | Correspondence with conservation easement holder's counsel (.8), review comments and revise agreement (.8), correspondence with M. Brown re conveyance issue (.6). | 2.20 | 700.00 | 1,540.00 |
| 06/25/20 | Douglas C. Sands | | | |
| P300 | Call with Land Trust counsel (1.0), call with J. McKay (.5). | 1.50 | 700.00 | 1,050.00 |

Pacific Gas and Electric Company
07/13/2020
Page 4

Client   16213
Matter   131
Invoice   339232

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 06/26/20 | Douglas C. Sands | | | |
| P300 | Correspondence with J. McKay re conservation easement approval (.2). | 0.20 | 700.00 | 140.00 |
| 06/29/20 | Douglas C. Sands | | | |
| P300 | Review updated agreement and correspondence with J. McKay re same (.7). | 0.70 | 700.00 | 490.00 |
| 06/30/20 | Douglas C. Sands | | | |
| P300 | Review and revise agreement (.7), telephone conference with J. McKay (.5), email W. Coleman re same (.4). | 1.60 | 700.00 | 1,120.00 |
| | SERVICES TOTAL | 17.80 | | $12,460.00 |

Coblentz
Patch Duffy
& Bass LLP

One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500

415 391 4800

coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas and Electric Company
Law Department - Budget Group
P.O. Box 7133
San Francisco, CA  94120-7133
Attention:  Wendy Coleman

| Re: | Case Name: | Lease of 4135 & 4175 Cincinnati Avenue, Rocklin |
|-----|------------|--------------------------------------------------|
|     | Our File No.: | 16213-132 |
|     | Corporate ID: | 1807319 |

Invoice No.  339233      Statement Date:  07/13/2020

## SUMMARY of CHARGES

### Summary of Time

| Milanovich, Barbara | BAM | $700.00 | 4.20 | 2,940.00 |
|---------------------|-----|---------|------|----------|

| Item | Activity | Total Hours | Total Fees |
|------|----------|-------------|------------|
| P400 | Initial Document Preparation/Filing | 4.20 | 2,940.00 |
|      | SERVICES TOTAL: | 4.20 | 2,940.00 |
|      | Total Costs Advanced and Incurred | | 0.00 |
|      | Invoice Total | | $2,940.00 |

**Coblentz**
**Patch Duffy**
**& Bass LLP**

One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500

415 391 4800

coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas and Electric Company
Law Department - Budget Group
P.O. Box 7133
San Francisco, CA  94120-7133
Attention:  Wendy Coleman

Re:         Case Name:       Lease of 4135 & 4175 Cincinnati Avenue, Rocklin
                  Our File No.:        16213-132
                  Corporate ID:       1807319

Invoice No.  339233       Statement Date:  07/13/2020

\* \* \* \* \* \* \* \* \* \*  BILLING SUMMARY  \* \* \* \* \* \* \* \* \* \* \*

Summary of Current Activity:

| | | |
|---|---|---|
| Fees for Professional Services Rendered through June 30, 2020 | $ | 2,940.00 |
| Costs Advanced through June 30, 2020 | $ | 0.00 |
| Current Invoice Subtotal | $ | 2,940.00 |

Pacific Gas and Electric Company
07/13/2020
Page 3

Client   16213
Matter   132
Invoice   339233

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 06/25/20 | Barbara Milanovich | | | |
| P400 | Begin drafting Lease, including option to purchase (2.3). | 2.30 | 700.00 | 1,610.00 |
| 06/26/20 | Barbara Milanovich | | | |
| P400 | Draft Option to Purchase (1.3). | 1.30 | 700.00 | 910.00 |
| 06/27/20 | Barbara Milanovich | | | |
| P400 | Draft Purchase Option (.6). | 0.60 | 700.00 | 420.00 |
| | SERVICES TOTAL | 4.20 | | $2,940.00 |

# Coblentz
# Patch Duffy
# & Bass LLP

One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500

415 391 4800

coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas and Electric Company
Law Department - Budget Group
P.O. Box 7133
San Francisco, CA 94120-7133
Attention: Wendy Coleman

| Re: | Case Name: | Hewitson Option to Acquire Conservation Easement, Kings Co. |
|---|---|---|
| | Our File No.: | 16213-133 |
| | Corporate ID: | 2007900 |

Invoice No. 339234     Statement Date: 07/13/2020

## SUMMARY of CHARGES

### Summary of Time

| | | | | |
|---|---|---|---|---|
| Milanovich, Barbara | BAM | $700.00 | 4.40 | 3,080.00 |
| R. Wilson, Michael | MRW | $352.00 | 0.10 | 35.20 |

| Item | Activity | Total Hours | Total Fees |
|---|---|---|---|
| C100 | Fact Gathering | 0.10 | 35.20 |
| P400 | Initial Document Preparation/Filing | 4.40 | 3,080.00 |
| | SERVICES TOTAL: | 4.50 | 3,115.20 |
| | Total Costs Advanced and Incurred | | 0.00 |
| | Invoice Total | | $3,115.20 |

# Coblentz
# Patch Duffy
# & Bass LLP

One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500

415 391 4800

coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas and Electric Company
Law Department - Budget Group
P.O. Box 7133
San Francisco, CA  94120-7133
Attention:  Wendy Coleman

Re:       Case Name:        Hewitson Option to Acquire Conservation Easement, Kings Co.
          Our File No.:      16213-133
          Corporate ID:      2007900

                  Invoice No.  339234      Statement Date:  07/13/2020

        *  *  *  *  *  *  *  *  *  *  BILLING SUMMARY  *  *  *  *  *  *  *  *  *  *  *

        Summary of Current Activity:

          Fees for Professional Services Rendered
             through June 30, 2020                  $         3,115.20

          Costs Advanced through June 30, 2020      $             0.00

          Current Invoice Subtotal                  $         3,115.20

Pacific Gas and Electric Company
07/13/2020
Page 3

Client 16213
Matter 133
Invoice 339234

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 06/24/20 | Barbara Milanovich | | | |
| P400 | Exchange emails with M. Brown re business terms (.5), Begin drafting Option Agreement (1.6). | 2.10 | 700.00 | 1,470.00 |
| 06/24/20 | Michael R. Wilson | | | |
| C100 | Verify current vested owner of APN APN 048-240-005 in Kings County for B. Milanovich (.1). | 0.10 | 352.00 | 35.20 |
| 06/25/20 | Barbara Milanovich | | | |
| P400 | Finalize initial draft of Option Agreement (1.0) and transmit to M. Brown (.2). | 1.20 | 700.00 | 840.00 |
| 06/29/20 | Barbara Milanovich | | | |
| P400 | Review comments to Option Agreement from M. Brown (.3), Telephone conference with M. Brown re same (.2), Revise Option Agreement (.4) and transmit clean and redline copies (.2). | 1.10 | 700.00 | 770.00 |
| | SERVICES TOTAL | 4.50 | | $3,115.20 |