# **EXHIBIT D**

## **ITEMIZED SERVICES**

**Hourly Fees by Employee through June 2020**

| Initial | Employee Name | Title | Hours | Rate | Total |
|---------|---------------|-------|-------|------|-------|
| JBE | Bellamy, Jacqueline | AN - Analyst | 2.90 | $55.00 | $159.50 |
| JSJ | Joseph, Janelle Stacey | AN - Analyst | 0.50 | $55.00 | $27.50 |
| MJL | Lourie, Makiya Jahnae | AN - Analyst | 2.10 | $55.00 | $115.50 |
| MIWR | Wright, Mecca I | AN - Analyst | 7.50 | $55.00 | $412.50 |
| LDC | Croker, Lloyd D | AN - Analyst | 0.40 | $60.50 | $24.20 |
| JSD | Dunn, Jamal S | AN - Analyst | 10.00 | $60.50 | $605.00 |
| OIN | Nnani, Obinna I | AN - Analyst | 3.90 | $60.50 | $235.95 |
| RY | Yan, Raymond | AN - Analyst | 2.00 | $60.50 | $121.00 |
| RLI | Lim, Rachel | TC - Technology Consultant | 4.40 | $93.50 | $411.40 |
| KS | Singh, Kevin | TC - Technology Consultant | 1.40 | $93.50 | $130.90 |
| KKR | Richards, Kira K | CO - Consultant | 2.50 | $104.50 | $261.25 |
| BAS | Senecal, Brian A | TC - Technology Consultant | 1.00 | $104.50 | $104.50 |
| CJAR | Aranza, Christian J | CO - Consultant | 3.90 | $110.00 | $429.00 |
| DFFU | Fulwood, Donchelle F | CO - Consultant | 2.10 | $110.00 | $231.00 |
| FGUL | Gulcen, Furkan | CO - Consultant | 3.80 | $110.00 | $418.00 |
| MNEV | Nevins, Megan E | CO - Consultant | 3.60 | $110.00 | $396.00 |
| JTH | Hughes, James T | CO - Consultant | 2.00 | $148.50 | $297.00 |
| TMF | Floyd, Tiffany M | CO - Consultant | 3.30 | $165.00 | $544.50 |
| PMI | Iannaci, Patricia M | CO - Consultant | 7.40 | $165.00 | $1,221.00 |
| SI | Izquierdo, Stephanie | CO - Consultant | 14.10 | $165.00 | $2,326.50 |
| MPP | Patel, Mihir P | CO - Consultant | 1.40 | $165.00 | $231.00 |
| CCP | Pagan, Chanel C | CO - Consultant | 0.30 | $170.50 | $51.15 |
| JJR | Ra, Justin J | CO - Consultant | 16.30 | $170.50 | $2,779.15 |
| MMB | Brown, Mark M | SA - Solicitation Consultant | 19.60 | $198.00 | $3,880.80 |
| MJCA | Carpenter, Mary J | SA - Solicitation Consultant | 10.60 | $198.00 | $2,098.80 |

| | | | | | |
|---|---|---|---|---|---|
| MLC | Crowell, Messiah L | SA - Solicitation Consultant | 27.50 | $198.00 | $5,445.00 |
| AJG | Gray, Ackheem J | SA - Solicitation Consultant | 8.50 | $198.00 | $1,683.00 |
| STK | Kesler, Stanislav | SA - Solicitation Consultant | 96.80 | $198.00 | $19,166.40 |
| TRLM | Mackey, Tessa Rose Lord | SA - Solicitation Consultant | 2.00 | $198.00 | $396.00 |
| JPL | Plerqui, Justin | SA - Solicitation Consultant | 4.40 | $198.00 | $871.20 |
| HST | Taatjes, Hayden S | SA - Solicitation Consultant | 13.10 | $198.00 | $2,593.80 |
| HCB | Baer, Herb C | DI - Director | 5.90 | $220.00 | $1,298.00 |
| MHI | Hill, Mike | DI - Director | 12.60 | $220.00 | $2,772.00 |
| SW | Weiner, Shira D | DI - Director | 6.90 | $220.00 | $1,518.00 |
| CJ | Johnson, Craig | DS - Director of Solicitation | 118.40 | $220.00 | $26,048.00 |
| ATO | Orchowski, Alex T | DS - Director of Solicitation | 0.20 | $220.00 | $44.00 |
| CP | Pullo, Christina | DS - Director of Solicitation | 31.30 | $220.00 | $6,886.00 |
| DS | Sharp, David | DS - Director of Solicitation | 5.60 | $220.00 | $1,232.00 |
| | | **TOTAL:** | **460.20** | | **$87,466.50** |

### Hourly Fees by Task Code through June 2020

| Task Code | Task Code Description | Hours | Total |
|---|---|---|---|
| BALL | Ballots | 85.80 | $9,812.00 |
| CORP | Corporate Actions | 88.40 | $17,712.20 |
| DISB | Disbursements | 148.20 | $31,284.00 |
| INQR | Call Center / Credit Inquiry | 29.60 | $6,065.95 |
| RETN | Retention / Fee Application | 0.80 | $161.15 |
| SOLI | Solicitation | 107.40 | $22,431.20 |
| | **TOTAL:** | **460.20** | **$87,466.50** |

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 06/01/20 | CJ | DS | Confer with C. McGrath (WGM) re Pullo Declaration | Solicitation | 0.20 |
| 06/01/20 | CJ | DS | Confer with M. Goren (WGM) re Pullo Declaration to be included in connection with Debtors' Response to Gowins Motion to Appoint Examiner and Sedwick Declaration | Solicitation | 0.40 |
| 06/01/20 | CJ | DS | Confer with S. Kesler (Prime Clerk) re Pullo Declaration | Solicitation | 0.60 |
| 06/01/20 | CJ | DS | Confer with S. Kesler (Prime Clerk) re response to creditor inquiries re voting | Call Center / Credit Inquiry | 0.70 |
| 06/01/20 | CJ | DS | Review and revise Pullo Declaration to be included with Debtors' response to Gowins Motion | Solicitation | 1.20 |
| 06/01/20 | CJ | DS | Confer with C. Pullo (Prime Clerk) re preparation of Pullo Declaration | Solicitation | 0.20 |
| 06/01/20 | CJ | DS | Research and circulate data and statistics re service of solicitation materials in connection with finalizing Pullo Declaration to be attached to Debtors' response to Gowins motion | Solicitation | 0.60 |
| 06/01/20 | CJ | DS | Confer with S. Kesler (Prime Clerk) re responding to creditor inquiries pertaining to service | Call Center / Credit Inquiry | 0.50 |
| 06/01/20 | CJ | DS | Conduct research and compile relevant information pertaining to confirmation issues | Solicitation | 0.90 |
| 06/01/20 | CP | DS | Review and provide comments to draft response to examiner motion (.4); coordinate with C. McGrath (Weil) regarding same (.1); coordinate with C. Johnson, S. Weiner (Prime Clerk) regarding same (.3) | Solicitation | 0.80 |
| 06/01/20 | CP | DS | Coordinate with S. Kesler (Prime Clerk) regarding voting information inquiry | Call Center / Credit Inquiry | 0.10 |
| 06/01/20 | DS | DS | Review and quality control responses to solicitation inquiries | Call Center / Credit Inquiry | 0.40 |
| 06/01/20 | JTH | CO | Quality assurance review of incoming ballots | Ballots | 0.40 |
| 06/01/20 | KKR | CO | Quality assurance review of incoming ballots | Ballots | 1.20 |
| 06/01/20 | KS | TC | Technical support for processing ballots | Ballots | 0.20 |
| 06/01/20 | MIWR | AN | Record receipt and timeliness of incoming ballots | Ballots | 4.00 |
| 06/01/20 | MMB | SA | Respond to creditor inquiries related to Plan distributions | Call Center / Credit Inquiry | 0.30 |
| 06/01/20 | MPP | CO | Review and analyze incoming ballots for validity | Ballots | 0.30 |
| 06/01/20 | PMI | CO | Review and analyze incoming ballots for validity | Ballots | 2.00 |
| 06/01/20 | SI | CO | Review and analyze incoming ballots for validity | Ballots | 2.00 |
| 06/01/20 | STK | SA | Complie and provide details in relation to Debtors' response to examiner motion and Pullo declaration | Solicitation | 1.20 |
| 06/01/20 | STK | SA | Compile and provide details in connection with declaration of Debtors' response to examiner motion | Solicitation | 1.40 |

| 06/01/20 | STK | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 1.30 |
|---|---|---|---|---|---|
| 06/01/20 | SW | DI | Finalize monthly fee statement for filing | Retention / Fee Application | 0.30 |
| 06/01/20 | SW | DI | Review and provide comments to Pullo declaration (.8); correspondence with C. Johnson and C. Pullo regarding same (.3) | Solicitation | 1.10 |
| 06/01/20 | TMF | CO | Manage and coordinate review and analysis of incoming ballots for validity | Ballots | 0.20 |
| 06/02/20 | CJ | DS | Confer with C. McGrath (WGM) re Pullo Declaration | Solicitation | 0.50 |
| 06/02/20 | CJ | DS | Confer with C. Pullo (Prime Clerk) re preparation of Pullo Declaration | Solicitation | 0.20 |
| 06/02/20 | CJ | DS | Confer with M. Goren (WGM) re Pullo Declaration in connection with Debtors' Response to Gowins Motion to Appoint Examiner and Sedwick Declaration | Solicitation | 0.40 |
| 06/02/20 | CJ | DS | Confer with S. Kesler (Prime Clerk) re Pullo Declaration | Solicitation | 0.50 |
| 06/02/20 | CJ | DS | Confer with S. Kesler (Prime Clerk) re response to creditor inquiries re voting | Call Center / Credit Inquiry | 0.40 |
| 06/02/20 | CJ | DS | Review and revise Pullo Declaration to be included with Debtors' response to Gowins Motion | Solicitation | 1.60 |
| 06/02/20 | CJ | DS | Research and circulate data and statistics re service of solicitation materials in connection with finalizing Pullo Declaration to be attached to Debtors' response to Gowins motion | Solicitation | 0.70 |
| 06/02/20 | CJ | DS | Confer with S. Kesler (Prime Clerk) re responding to creditor inquiries pertaining to solicitation | Call Center / Credit Inquiry | 0.40 |
| 06/02/20 | CP | DS | Coordinate with C. McGrath (Weil) regarding examiner motion response and declaration (.1); coordinate with S. Weiner and C. Johnson (Prime Clerk) regarding same (.2); review same for comments (.2); coordinate with M. Goren, R. Slack (Weil) regarding examiner motion hearing and witness preparation (.2) | Solicitation | 0.70 |
| 06/02/20 | DS | DS | Review and quality control responses to solicitation inquiries | Call Center / Credit Inquiry | 0.40 |
| 06/02/20 | JBE | AN | Recording receipt and timeliness of incoming ballots | Ballots | 1.00 |
| 06/02/20 | JJR | CO | Respond to creditor inquiries regarding distribution | Call Center / Credit Inquiry | 0.30 |
| 06/02/20 | JSD | AN | Recording receipt and timeliness of incoming ballots | Ballots | 2.00 |
| 06/02/20 | JTH | CO | Quality assurance review of incoming ballots | Ballots | 0.40 |
| 06/02/20 | KKR | CO | Quality assurance review of incoming ballots | Ballots | 1.30 |
| 06/02/20 | KS | TC | Technical support for processing ballots | Ballots | 0.20 |
| 06/02/20 | OIN | AN | Record receipt and timeliness of incoming ballots | Ballots | 1.70 |
| 06/02/20 | STK | SA | Complie and provide details in relation to Debtors' response to examiner motion and Pullo declaration | Solicitation | 2.10 |
| 06/02/20 | STK | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 1.20 |

| 06/02/20 | SW | DI | Review PG&E comments to disbursing terms and conditions and provide additional comments | Disbursements | 1.30 |
| 06/03/20 | AJG | SA | Respond to law firm and creditor inquiries regarding voting on the fire victim claims | Call Center / Credit Inquiry | 0.40 |
| 06/03/20 | CJ | DS | Confer with C. Pullo ((Prime Clerk) re content of Pullo Declaration | Solicitation | 0.20 |
| 06/03/20 | CJ | DS | Compile information and data for C. Pullo (Prime Clerk) in preparation for participation in hearing re Gowins Motion to Appoint an Examiner | Solicitation | 1.40 |
| 06/03/20 | CJ | DS | Confer with C. Pullo and S. Kesler (Prime Clerk) re content of Pullo Declaration | Solicitation | 0.30 |
| 06/03/20 | CJ | DS | Confer with S. Kesler (Prime Clerk) re ballots and voting results in connection with response to Gowins Motion and examiner motion | Solicitation | 0.80 |
| 06/03/20 | CJ | DS | Telephone conference with C. Pullo and S. Kesler (Prime Clerk) and S. Karotkin, R. Slack, M. Goren, and K. Kramer (WGM) re Gowins motion and Pullo Declaration | Solicitation | 0.80 |
| 06/03/20 | CJ | DS | Telephone conference with S. Kesler (Prime Clerk) and R. Slack and M. Goren (WGM) re ballots and voting results | Solicitation | 0.30 |
| 06/03/20 | CJ | DS | Research and review ballots and voting results in connection with response to examiner motion and Sedwick Declaration | Solicitation | 1.60 |
| 06/03/20 | CJAR | CO | Review and analyze incoming ballots for validity | Ballots | 1.50 |
| 06/03/20 | CP | DS | Review examiner motion pleadings and responses thereto (1.1); coordinate with C. Johnson and S. Kesler (Prime Clerk) regarding same (.2); coordinate with Weil (M. Goren, R. Slack, T. Tsekerides, S. Karotkin) regarding preparation for examiner motion hearing (1.0) | Solicitation | 2.30 |
| 06/03/20 | CP | DS | Coordinate with call center regarding responses to voting inquiries | Call Center / Credit Inquiry | 0.10 |
| 06/03/20 | DFFU | CO | Review and analyze incoming ballots for validity | Ballots | 1.00 |
| 06/03/20 | DS | DS | Review and quality control solicitation inquiry requests | Call Center / Credit Inquiry | 0.40 |
| 06/03/20 | FGUL | CO | Quality assurance review of incoming ballots | Ballots | 1.30 |
| 06/03/20 | JBE | AN | Recording receipt and timeliness of incoming ballots | Ballots | 1.00 |
| 06/03/20 | JSD | AN | Recording receipt and timeliness of incoming ballots | Ballots | 1.00 |
| 06/03/20 | JTH | CO | Quality assurance review of incoming ballots | Ballots | 0.50 |
| 06/03/20 | KS | TC | Technical support for processing ballots | Ballots | 0.20 |
| 06/03/20 | LDC | AN | Recording receipt and timeliness of incoming ballots | Ballots | 0.40 |
| 06/03/20 | MIWR | AN | Record receipt and timeliness of incoming ballots | Ballots | 1.60 |
| 06/03/20 | MNEV | CO | Review and analyze incoming ballots for validity | Ballots | 1.20 |
| 06/03/20 | PMI | CO | Review and analyze incoming ballots for validity | Ballots | 2.00 |
| 06/03/20 | RY | AN | Recording receipt and timeliness of incoming ballots | Ballots | 0.50 |
| 06/03/20 | SI | CO | Review and analyze incoming ballots for validity | Ballots | 2.00 |
| 06/03/20 | STK | SA | Respond to nominee and creditor inquiries related to solicitation | Call Center / Credit Inquiry | 1.40 |

| 06/03/20 | STK | SA | Telephone conference with C. Johnson (Prime Clerk) and R. Slack and M. Goren (WGM) re WGM's call with TCC | Solicitation | 0.50 |
|---|---|---|---|---|---|
| 06/03/20 | STK | SA | Telephone conference with C. Pullo, and C. Johnson (Prime Clerk) and S. Karotkin, R. Slack, M. Goren (WGM) re preparation for Gowen's examiner motion hearing | Solicitation | 1.00 |
| 06/03/20 | STK | SA | Compile and provide details in relation to additional claimants provided to TCC | Solicitation | 2.40 |
| 06/03/20 | STK | SA | Compile and provide details in relation to Debtors' response to examiner motion and Pullo declaration | Solicitation | 2.20 |
| 06/03/20 | SW | DI | Correspondence with G. Shepherd (PG&E) regarding insurance requirements for disbursing agent services; internal follow up regarding same | Disbursements | 0.40 |
| 06/03/20 | TMF | CO | Manage and coordinate review and analysis of incoming ballots for validity | Ballots | 0.50 |
| 06/04/20 | AJG | SA | Respond to law firm and creditor inquiries regarding voting on the fire victim claims | Call Center / Credit Inquiry | 0.40 |
| 06/04/20 | BAS | TC | Technical support for processing ballots | Ballots | 0.20 |
| 06/04/20 | CJ | DS | Confer with C. Pullo (Prime Clerk) in connection with Pullo Declaration | Solicitation | 0.30 |
| 06/04/20 | CJ | DS | Compile information and data for C. Pullo in preparation for participation in hearing re Gowins Motion to Appoint an Examiner | Solicitation | 0.60 |
| 06/04/20 | CJ | DS | Confer with H. Taatjes (Prime Clerk) re generating voting reports | Solicitation | 0.10 |
| 06/04/20 | CJ | DS | Prepare data and statistics for hearing re Gowin Motion to Appoint Examiner | Solicitation | 1.20 |
| 06/04/20 | CJ | DS | Research and respond to information requests from M. Goren (WGM) re voting | Solicitation | 1.10 |
| 06/04/20 | CJAR | CO | Review and analyze incoming ballots for validity | Ballots | 0.50 |
| 06/04/20 | CP | DS | Prepare for possible testimony at examiner motion hearing (1.6); participate at telephonic hearing on examiner motion and confirmation hearing (2.5) | Solicitation | 4.10 |
| 06/04/20 | DS | DS | Review and quality control solicitation inquiry requests | Call Center / Credit Inquiry | 0.60 |
| 06/04/20 | FGUL | CO | Quality assurance review of incoming ballots | Ballots | 0.50 |
| 06/04/20 | HCB | DI | Review and provide comment on test data file for payments to claims and cures | Disbursements | 0.70 |
| 06/04/20 | JPL | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 0.50 |
| 06/04/20 | JSD | AN | Recording receipt and timeliness of incoming ballots | Ballots | 1.00 |
| 06/04/20 | JTH | CO | Quality assurance review of incoming ballots | Ballots | 0.30 |
| 06/04/20 | KS | TC | Technical support for processing ballots | Ballots | 0.20 |
| 06/04/20 | MLC | SA | Review and analyze incoming ballots for validity | Ballots | 0.60 |
| 06/04/20 | MNEV | CO | Review and analyze incoming ballots for validity | Ballots | 0.30 |
| 06/04/20 | RLI | TC | Technical support for processing ballots | Ballots | 0.60 |

| 06/04/20 | TMF | CO | Manage and coordinate review and analyze incoming ballots for validity | Ballots | 0.30 |
|---|---|---|---|---|---|
| 06/05/20 | AJG | SA | Respond to law firm and creditor inquiries regarding voting on the fire victim claims | Call Center / Credit Inquiry | 0.20 |
| 06/05/20 | CJ | DS | Conduct research and compile relevant information pertaining to Gowin Motion to Appoint Examiner | Solicitation | 0.60 |
| 06/05/20 | CJAR | CO | Review and analyze incoming ballots for validity | Ballots | 0.60 |
| 06/05/20 | DS | DS | Review and quality control solicitation inquiry requests | Call Center / Credit Inquiry | 0.30 |
| 06/05/20 | FGUL | CO | Quality assurance review of incoming ballots | Ballots | 0.80 |
| 06/05/20 | JJR | CO | Correspondence re distributions; respond to inquiries re same [CORRESPONDENCE/INQUIRIES WITH/FROM WHOM?] | Disbursements | 0.60 |
| 06/05/20 | JTH | CO | Quality assurance review of incoming ballots | Ballots | 0.40 |
| 06/05/20 | KS | TC | Technical support for processing ballots | Ballots | 0.20 |
| 06/05/20 | MIWR | AN | Record receipt and timeliness of incoming ballots | Ballots | 0.30 |
| 06/05/20 | MNEV | CO | Review and analyze incoming ballots for validity | Ballots | 0.80 |
| 06/05/20 | RY | AN | Recording receipt and timeliness of incoming ballots | Ballots | 0.50 |
| 06/05/20 | TMF | CO | Manage and coordinate review and analyze incoming ballots for validity | Ballots | 0.30 |
| 06/08/20 | BAS | TC | Technical support for processing ballots | Ballots | 0.20 |
| 06/08/20 | CJ | DS | Confer with S. Kesler (Prime Clerk) re response to inquiry from voting creditor re ballots submitted | Call Center / Credit Inquiry | 0.20 |
| 06/08/20 | CJ | DS | Research and respond to inquiry from voting creditor re ballots submitted | Call Center / Credit Inquiry | 0.70 |
| 06/08/20 | CJAR | CO | Review and analyze incoming ballots for validity | Ballots | 0.50 |
| 06/8/20 | CP | DS | Telephonic participation in confirmation hearing | Solicitation | 2.00 |
| 06/08/20 | DFFU | CO | Review and analyze incoming ballots for validity | Ballots | 0.50 |
| 06/8/20 | KS | TC | Technical support for processing ballots | Ballots | 0.20 |
| 06/08/20 | MLC | SA | Review and analyze incoming late ballots | Ballots | 0.20 |
| 06/08/20 | MLC | SA | Quality assurance review of incoming ballots | Ballots | 2.50 |
| 06/08/20 | MMB | SA | Respond to creditor inquiries related to plan distributions | Call Center / Credit Inquiry | 0.20 |
| 06/08/20 | RLI | TC | Technical support for processing ballots | Ballots | 0.60 |
| 06/08/20 | SI | CO | Review and analyze incoming ballots for validity | Ballots | 4.00 |
| 06/08/20 | STK | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 1.50 |
| 06/08/20 | TMF | CO | Coordinate and manage review and analysis of incoming ballots for validity | Ballots | 0.50 |
| 06/09/20 | BAS | TC | Technical support for processing ballots | Ballots | 0.20 |
| 06/09/20 | CJAR | CO | Review and analyze incoming ballots for validity | Ballots | 0.30 |
| 06/09/20 | CP | DS | Review TCC preliminary report regarding voting results (.1); draft email to C. Johnson (Prime Clerk) regarding same (.1) | Solicitation | 0.20 |

| Date | | | Description | Category | Hours |
|---|---|---|---|---|---|
| 06/09/20 | DS | DS | Review and quality control responses to solicitation inquiries | Call Center / Credit Inquiry | 0.40 |
| 06/09/20 | JSD | AN | Recording receipt and timeliness of incoming ballots | Ballots | 0.50 |
| 06/09/20 | KS | TC | Technical support for processing ballots | Ballots | 0.20 |
| 06/09/20 | MLC | SA | Review and analyze incoming ballots for validity | Ballots | 0.10 |
| 06/09/20 | MLC | SA | Quality assurance review of incoming ballots | Ballots | 0.10 |
| 06/09/20 | MNEV | CO | Review and analyze incoming ballots for validity | Ballots | 0.30 |
| 06/09/20 | OIN | AN | Record receipt and timeliness of incoming ballots | Ballots | 0.60 |
| 06/09/20 | RLI | TC | Technical support for processing ballots | Ballots | 0.60 |
| 06/09/20 | RY | AN | Recording receipt and timeliness of incoming ballots | Ballots | 0.50 |
| 06/09/20 | SI | CO | Review and analyze incoming ballots for validity | Ballots | 1.00 |
| 06/09/20 | STK | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 1.00 |
| 06/09/20 | SW | DI | Telephone conference with M. Goren (WGM) and B. Schrag (Prime Clerk) regarding disbursements; follow up with B. Schrag regarding same | Disbursements | 0.70 |
| 06/09/20 | TMF | CO | Coordinate and manage review and analyze incoming ballots for validity | Ballots | 0.10 |
| 06/10/20 | CJ | DS | Compile punch list for distributions | Disbursements | 1.30 |
| 06/10/20 | DS | DS | Review and quality control responses to solicitation inquiries | Call Center / Credit Inquiry | 0.40 |
| 06/10/20 | FGUL | CO | Review and analyze incoming ballots for validity | Ballots | 0.30 |
| 06/10/20 | JSD | AN | Recording receipt and timeliness of incoming ballots | Ballots | 1.00 |
| 06/10/20 | MJL | AN | Recording receipt and timeliness of incoming ballots | Ballots | 1.50 |
| 06/10/20 | MPP | CO | Review and analyze incoming ballots for validity | Ballots | 1.10 |
| 06/10/20 | SI | CO | Review and analyze incoming ballots for validity | Ballots | 2.00 |
| 06/10/20 | STK | SA | Respond to nominee and creditor inquiries related to solicitation | Call Center / Credit Inquiry | 0.60 |
| 06/10/20 | SW | DI | Telephone conference with G. Shepherd, T. Moffat, R. McWilliams (PG&E) regarding disbursements | Disbursements | 0.40 |
| 06/11/20 | CJ | DS | Review TCC information request | Solicitation | 0.60 |
| 06/11/20 | CJ | DS | Telephone conference with C. Pullo (Prime Clerk) and S. Karotkin (WGM) re TCC request | Solicitation | 0.30 |
| 06/11/20 | CJAR | CO | Review and analyze incoming ballots for validity | Ballots | 0.50 |
| 06/11/20 | CP | DS | Review email from M. Goren (Weil) regarding additional voting information requests from TCC (.2); coordinate with S. Karotkin (Weil) and C. Johnson (Prime Clerk) (.5) regarding same; coordinate with C. Johnson (Prime Clerk) regarding same (.3); draft email to S. Karotkin (Weil) regarding certain fire directive language (.1) | Solicitation | 1.10 |
| 06/11/20 | DFFU | CO | Review and analyze incoming ballots for validity | Ballots | 0.50 |
| 06/11/20 | DS | DS | Review and quality control responses to solicitation inquiries | Call Center / Credit Inquiry | 0.30 |

| 06/11/20 | MHI | DI | Disbursement call with B Moffat (PGE) and B Steele (Prime Clerk) | Disbursements | 0.50 |
|---|---|---|---|---|---|
| 06/11/20 | MIWR | AN | Record receipt and timeliness of incoming ballots | Ballots | 0.20 |
| 06/11/20 | SW | DI | Confer and correspond with B. Steele and B. Schrag (Prime Clerk) regarding disbursements (.3); draft correspondence to M. Goren regarding same (.2) | Disbursements | 0.50 |
| 06/11/20 | SW | DI | Prepare NDA for confidential information sharing | Disbursements | 0.30 |
| 06/12/20 | CJ | DS | Compile solicitation information responsive to TCC request | Solicitation | 0.80 |
| 06/12/20 | CJ | DS | Confer with S. Kesler (Prime Clerk) re TCC solicitation information request | Solicitation | 0.40 |
| 06/12/20 | CJ | DS | Telephone conference with C. Pullo and S. Kesler (Prime Clerk) and S. Karotkin, R. Slack, and M. Goren (WGM) re TCC solicitation information request | Solicitation | 1.30 |
| 06/12/20 | CJ | DS | Compile additional information for TCC regarding voting | Solicitation | 0.70 |
| 06/12/20 | CP | DS | Coordinate with S. Karotkin, R. Slack, M. Goren (Weil) and C. Johnson, S. Kesler (Prime Clerk) regarding TCC voting information requests (.8); coordinate with C. Johnson, S. Kesler regarding same (.5); coordinate further with M. Goren, R. Slack (Weil) and C. Johnson, S. Kesler (Prime Clerk) regarding same (.5 | Solicitation | 1.80 |
| 06/12/20 | JBE | AN | Recording receipt and timeliness of incoming ballots | Ballots | 0.40 |
| 06/12/20 | MJCA | SA | Review of the fire victim master ballot tracker and the elected directive solicitation methods in connection with information requests from case professionals | Solicitation | 2.50 |
| 06/12/20 | MJCA | SA | Confer and coordinate with S. Kesler (Prime Clerk) re Fire Victim master ballot tracker analyis for counsel | Solicitation | 0.50 |
| 06/12/20 | MNEV | CO | Review and analyze incoming ballots for validity | Ballots | 0.50 |
| 06/12/20 | SI | CO | Review and analyze incoming ballots for validity | Ballots | 1.00 |
| 06/12/20 | STK | SA | Telephone conference with C. Pullo, and C. Johnson (Prime Clerk) and S. Karotkin, R. Slack, M. Goren (WGM) re TCC information requests | Solicitation | 1.60 |
| 06/12/20 | STK | SA | Compile and provide details in relation to solicitation information request made by TCC | Solicitation | 1.60 |
| 06/12/20 | STK | SA | Review and respond to inquiry from M. Goren (WGM) related to solicitation | Solicitation | 0.70 |
| 06/12/20 | STK | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 0.70 |
| 06/12/20 | SW | DI | Review and revise disbursing agreement and related documents; correspondence with PG&E (G. Shepherd, R. McWilliams and T. Moffat) re same | Disbursements | 0.70 |
| 06/12/20 | TMF | CO | Coordinate and manage review and analyze incoming ballots for validity | Ballots | 0.10 |
| 06/13/20 | CJ | DS | Confer with C. Pullo (Prime Clerk) re TCC information requests | Solicitation | 0.20 |
| 06/13/20 | CJ | DS | Confer with C. Pullo and S. Kesler (Prime Clerk) re TCC information requests | Solicitation | 0.20 |

| 06/13/20 | CJ | DS | Confer with S. Kesler (Prime Clerk) re TCC information requests | Solicitation | 0.50 |
|---|---|---|---|---|---|
| 06/13/20 | CJ | DS | Telephone conference with C. Pullo and S. Kesler (Prime Clerk) and S. Karotkin, M. Goren, and R. Slack (WGM) re TCC information requests | Solicitation | 0.40 |
| 06/13/20 | CJ | DS | Telephone conference with C. Pullo and S. Kesler (Prime Clerk), S. Karotkin, M. Goren, and R. Slack (WGM), K. Morris (Baker), and X. and C. (Stone Turn) re TCC information requests | Solicitation | 1.20 |
| 06/13/20 | CJ | DS | Research and respond to inquiry from M. Goren (WGM) re TCC information requests | Solicitation | 0.40 |
| 06/13/20 | CP | DS | Coordinate with C. Johnson and S. Kesler (Prime Clerk) regarding preparation for call with TCC regarding solicitation issues (.2); coordinate with C. Johnson (Prime Clerk) regarding same (.2); participate on call with S. Karotkin, M. Goren, R. Slack (Weil) and C. Johnson, S. Kesler (Prime Clerk) regarding same (.4); participate on call with K. Morris, L. Attard (Baker), S. Karotkin, M. Goren, R. Slack (Weil) and C. Johnson, S. Kesler (Prime Clerk) regarding same (1.2) | Solicitation | 2.00 |
| 06/13/20 | STK | SA | Confer with C. Pullo and C. Johnson (Prime Clerk) re TCC information requests | Solicitation | 0.20 |
| 06/13/20 | STK | SA | Confer with C. Johnson (Prime Clerk) re TCC information requests | Solicitation | 0.50 |
| 06/13/20 | STK | SA | Telephone conference with C. Pullo and C. Johnson (Prime Clerk) and S. Karotkin, M. Goren, and R. Slack (WGM) re TCC information requests | Solicitation | 0.40 |
| 06/13/20 | STK | SA | Telephone conference with C. Pullo and C. Johnson (Prime Clerk), S. Karotkin, M. Goren, and R. Slack (WGM); K. Morris (Baker), and X. and C. (Stone Turn) re TCC information requests | Solicitation | 1.20 |
| 06/14/20 | CJ | DS | Confer with C. Pullo (Prime Clerk) re TCC information requests | Solicitation | 0.30 |
| 06/14/20 | CJ | DS | Confer with S. Kesler (Prime Clerk) re TCC information requests | Solicitation | 0.30 |
| 06/14/20 | CP | DS | Coordinate with C. Johnson and S. Kesler (Prime Clerk) regarding voting information requests from TCC | Solicitation | 0.30 |
| 06/14/20 | STK | SA | Confer with C. Johnson (Prime Clerk) re TCC information requests | Solicitation | 0.30 |
| 06/15/20 | CJ | DS | Telephone conference with C. Pullo and S. Kesler (Prime Clerk); S. Karotkin, M. Goren, and R. Slack (WGM); K. Morris (Baker); and X. Oustalniol and C. Milne (Stone Turn) re TCC information requests | Solicitation | 0.80 |
| 06/15/20 | CJ | DS | Telephone conference with C. Pullo and S. Kesler (Prime Clerk) and S. Karotkin, M. Goren, and R. Slack (WGM) re TCC information requests | Solicitation | 1.00 |
| 06/15/20 | CJ | DS | Confer with S. Kesler (Prime Clerk) re TCC information requests | Solicitation | 0.90 |
| 06/15/20 | CJ | DS | Confer with C. Pullo (Prime Clerk) re TCC information | Solicitation | 0.50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | requests | | | |
| 06/15/20 | CJ | DS | Confer with C. Pullo and S. Kesler (Prime Clerk) re TCC information requests | Solicitation | 0.30 |
| 06/15/20 | CJ | DS | Compile information in response to TCC information requests | Solicitation | 0.30 |
| 06/15/20 | CP | DS | Draft response to voting information requests from TCC (.9); coordinate with C. Johnson and S. Kesler (Prime Clerk) regarding follow up voting information requests from TCC (.3); coordinate with C. Johnson (Prime Clerk) regarding same (.5); telephone conference with S. Karotkin, R. Slack, M. Goren (Weil) and S. Kesler, C. Johnson (Weil) regarding same (1.0); telephone conference with K. Morris, L. Attard (Baker), S. Karotkin, M. Goren, R. Slack (Weil) and C. Johnson, S. Kesler (Prime Clerk) regarding same (.8) | Solicitation | 3.50 |
| 06/15/20 | JSD | AN | Recording receipt and timeliness of incoming ballots | Ballots | 1.50 |
| 06/15/20 | MJCA | SA | Review Fire Victim Master ballots in connection with voting information request from Weil | Solicitation | 0.50 |
| 06/15/20 | PMI | CO | Review and analyze incoming ballots for validity | Ballots | 1.00 |
| 06/15/20 | SI | CO | Review and analyze incoming ballots for validity | Ballots | 0.40 |
| 06/15/20 | STK | SA | Prepare responsive details related to request made by TCC | Solicitation | 3.20 |
| 06/15/20 | STK | SA | Telephone conference with C. Pullo and C. Johnson (Prime Clerk); S. Karotkin, M. Goren, and R. Slack (WGM); K. Morris (Baker); and X. Oustalniol and C. Milne (Stone Turn) re TCC information requests | Solicitation | 0.80 |
| 06/15/20 | STK | SA | Telephone conference with C. Pullo and C. Johnson (Prime Clerk) and S. Karotkin, M. Goren, and R. Slack (WGM) re TCC information requests | Solicitation | 1.00 |
| 06/15/20 | STK | SA | Confer with C. Johnson (Prime Clerk) re TCC information requests | Solicitation | 0.90 |
| 06/15/20 | STK | SA | Confer with C. Pullo and C. Johnson (Prime Clerk) re TCC information requests | Solicitation | 0.30 |
| 06/15/20 | TMF | CO | Coordinate and manage review and analyze incoming ballots for validity | Ballots | 0.10 |
| 06/16/20 | BAS | TC | Technical support for processing ballots | Ballots | 0.20 |
| 06/16/20 | CJ | DS | Confer with C. Pullo (Prime Clerk) re distribution to noteholders and indenture trustee | Disbursements | 0.30 |
| 06/16/20 | CJ | DS | Telephone conference with C. Pullo (Prime Clerk) and B. Brownstein (Arent Fox) re distribution to noteholders and indenture trustee | Disbursements | 0.40 |
| 06/16/20 | CP | DS | Review distribution summary spreadsheet in preparation for call with B. Brownstein (Arent) (.2); coordinate with C. Johnson (Prime Clerk) regarding same (.3); telephone conference with B. Brownstein (Arent) and C. Johnson (Prime Clerk) regarding distribution mechanics (.4) | Disbursements | 0.90 |
| 06/16/20 | DS | DS | Review and quality control responses to solicitation inquiries | Call Center / Credit Inquiry | 0.70 |
| 06/16/20 | MJCA | SA | Review and respond to information request from counsel to | Solicitation | 1.80 |

| | | | TCC related to solicitation | | |
|---|---|---|---|---|---|
| 06/16/20 | MJL | AN | Recording receipt and timeliness of incoming ballots | Ballots | 0.30 |
| 06/16/20 | MLC | SA | Review and analyze incoming ballots for validity | Ballots | 0.70 |
| 06/16/20 | MLC | SA | Quality assurance review of incoming ballots | Ballots | 0.80 |
| 06/16/20 | MMB | SA | Perform database research in response to solicitation procedures issues raised by Tort Claims Committee | Solicitation | 1.90 |
| 06/16/20 | MMB | SA | Respond to creditor inquiries related to plan distributions | Call Center / Credit Inquiry | 0.60 |
| 06/16/20 | MMB | SA | Review and compile information responsive to TCC solicitation request | Solicitation | 2.30 |
| 06/16/20 | PMI | CO | Review and analyze incoming ballots for validity | Ballots | 0.50 |
| 06/16/20 | RLI | TC | Technical support for processing ballots | Ballots | 0.80 |
| 06/16/20 | SI | CO | Review and analyze incoming ballots for validity | Ballots | 0.10 |
| 06/16/20 | STK | SA | Respond to creditor and nominee inquiries related to solicitation | Call Center / Credit Inquiry | 0.90 |
| 06/16/20 | STK | SA | Prepare solicitation information detail in response to request made by TCC | Solicitation | 6.00 |
| 06/16/20 | STK | SA | Review and respond to inquiry from M. Goren (WGM) related to solicitation | Solicitation | 0.50 |
| 06/16/20 | TMF | CO | Coordinate and manage review and analysis of incoming ballots for validity | Ballots | 0.20 |
| 06/17/20 | AJG | SA | Respond to creditor inquiry regarding voting on the fire victim claims | Call Center / Credit Inquiry | 0.20 |
| 06/17/20 | CJ | DS | Compile information re TCC information requests | Solicitation | 1.40 |
| 06/17/20 | CJ | DS | Confer with C. Pullo (Prime Clerk) re logistics and timetable for distributions | Disbursements | 0.20 |
| 06/17/20 | CJ | DS | Confer with L. Fernandes (DTC) re logistics of distributions through DTC | Disbursements | 0.40 |
| 06/17/20 | CJ | DS | Confer with S. Kesler (Prime Clerk) re information responsive to TCC information requests | Solicitation | 0.30 |
| 06/17/20 | CJ | DS | Telephone conference with B. Harney and C. Kwon (Hunton) re distributions | Disbursements | 0.40 |
| 06/17/20 | CJ | DS | Research and compile information in preparation for distributions | Disbursements | 1.20 |
| 06/17/20 | CJ | DS | Telephone conference with M. Goren (WGM) re information responsive to TCC information requests | Solicitation | 0.10 |
| 06/17/20 | CP | DS | Revise draft email from C. Johnson (Prime Clerk) regarding mechanics related to eligiblity of new notes | Disbursements | 0.20 |
| 06/17/20 | DS | DS | Review and quality control responses to solicitation inquiries | Call Center / Credit Inquiry | 0.40 |
| 06/17/20 | JBE | AN | Recording receipt and timeliness of incoming ballots | Ballots | 0.50 |
| 06/17/20 | JSJ | AN | Recording receipt and timeliness of incoming ballots | Ballots | 0.50 |
| 06/17/20 | MMB | SA | Perform research in response to solicitation information request from Tort Claims Committee | Solicitation | 5.90 |

| 06/17/20 | SI | CO | Review and analyze incoming ballots for validity | Ballots | 0.40 |
| 06/17/20 | STK | SA | Respond to creditor and nominee inquiries related to solicitation | Call Center / Credit Inquiry | 1.00 |
| 06/17/20 | STK | SA | Confer with C. Johnson (Prime Clerk) re information responsive to TCC information requests | Solicitation | 0.30 |
| 06/17/20 | STK | SA | Prepare solicitation information in response to request made by TCC | Solicitation | 2.80 |
| 06/17/20 | TMF | CO | Coordinate and manage review and analysis of incoming ballots for validity | Ballots | 0.10 |
| 06/18/20 | BAS | TC | Technical support for processing ballots | Ballots | 0.20 |
| 06/18/20 | CJ | DS | Confer with B. Harney (Hunton) re distribution mechanics | Disbursements | 0.20 |
| 06/18/20 | CJ | DS | Compile information re distribution deliverables and checklist | Disbursements | 1.30 |
| 06/18/20 | CJ | DS | Confer with C. Pullo (Prime Clerk) re distribution deliverables and checklist | Disbursements | 0.30 |
| 06/18/20 | CP | DS | Coordinate with C. Johnson (Prime Clerk) regarding distribution issues and DTC eligibility of new notes and reinstated notes | Disbursements | 0.30 |
| 06/18/20 | CP | DS | Respond to creditor inquiry regarding equity capital raise in coordination with M. Goren (Weil) | Call Center / Credit Inquiry | 0.30 |
| 06/18/20 | DS | DS | Review and quality control responses to solicitation inquiries | Call Center / Credit Inquiry | 0.40 |
| 06/18/20 | FGUL | CO | Quality assurance review of incoming ballots | Ballots | 0.90 |
| 06/18/20 | MHI | DI | Disbursement call with B Moffat (PGE) and B Steele (Prime Clerk) | Disbursements | 0.80 |
| 06/18/20 | MLC | SA | Review and analyze incoming ballots for validity | Ballots | 0.20 |
| 06/18/20 | MMB | SA | Perform research in response to solicitation information requests from Tort Claims Committee | Solicitation | 2.30 |
| 06/18/20 | RLI | TC | Technical support for processing ballots | Ballots | 0.60 |
| 06/18/20 | STK | SA | Respond to creditor and nominee inquiries related to solicitation | Call Center / Credit Inquiry | 1.00 |
| 06/18/20 | TMF | CO | Coordinate and manage review and analysis of incoming ballots for validity | Ballots | 0.20 |
| 06/19/20 | CJ | DS | Research, collect, and draft notices and distribution files | Disbursements | 2.20 |
| 06/19/20 | CJ | DS | Prepare for telephone conference with C. Pullo and S. Kesler (Prime Clerk), S. Goldring, M. Goren, and T. Schinckel (WGM), E. Clark (Emmet Marvin), B. Brownstein (Arent Fox), B. Harney, C. Kwon, and P. Jamieson (Hunton), Z. Lanier (Akin), and R. McWilliams and J. Boken (Alix) re logistics of distributions through DTC | Disbursements | 1.10 |
| 06/19/20 | CJ | DS | Telephone conference with C. Pullo and S. Kesler (Prime Clerk), S. Goldring, M. Goren, and T. Schinckel (WGM), E. Clark (Emmet Marvin), B. Brownstein (Arent Fox), B. Harney, C. Kwon, and P. Jamieson (Hunton), Z. Lanier (Akin), and R. McWilliams and J. Boken (Alix) re logistics of distributions through DTC | Disbursements | 0.90 |

| | | | | | |
|---|---|---|---|---|---|
| 06/19/20 | CP | DS | Telephonic participation in confirmation hearing (2.4); update Prime Clerk case team regarding status of same and entry of confirmation order (.2) | Solicitation | 2.60 |
| 06/19/20 | CP | DS | Review distribution summary in preparation for case professionals call on distribution issues (.4); participate on call with M. Goren, T. Schinckel (Weil), B. Brownstein (Arent), Z. Whittenberg (Akin), R. McWilliams (Alix) and C. Johnson, S. Kesler (Prime Clerk) regarding distribution issues and mechanics (.9) | Disbursements | 1.30 |
| 06/19/20 | MIWR | AN | Record receipt and timeliness of incoming ballots | Ballots | 0.70 |
| 06/19/20 | MMB | SA | Perform research in response to solicitation information requests from Tort Claims Committee | Solicitation | 3.60 |
| 06/19/20 | STK | SA | Respond to creditor and nominee inquiries related to solicitation | Call Center / Credit Inquiry | 0.60 |
| 06/19/20 | STK | SA | Telephone conference with C. Pullo and C. Johnson (Prime Clerk), S. Goldring, M. Goren, and T. Schinckel (WGM), E. Clark (Emmet Marvin), B. Brownstein (Arent Fox), B. Harney, C. Kwon, and P. Jamieson (Hunton), Z. Lanier (Akin), and R. McWilliams and J. Boken (Alix) re logistics of distributions through DTC | Disbursements | 0.90 |
| 06/20/20 | CJ | DS | Review plan and confirmation order (as entered) for distribution provisions | Disbursements | 1.30 |
| 06/21/20 | CJ | DS | Review plan and confirmation order (as entered) for distribution provisions | Disbursements | 1.10 |
| 06/22/20 | CJ | DS | Coordinate information and perform research in connection with preparation of DTC instruction letter | Disbursements | 1.50 |
| 06/22/20 | CJ | DS | Coordinate information and materials needed by DTC for purposes of making new notes DTC-eligible | Disbursements | 0.90 |
| 06/22/20 | CJ | DS | Confer with S. Kesler (Prime Clerk) re procedures for obtaining registration information from lenders and claimants | Corporate Actions | 0.50 |
| 06/22/20 | CJ | DS | Confer with L. Fernandes (DTC) re making new notes DTC-eligible | Disbursements | 0.20 |
| 06/22/20 | CJ | DS | Confer with S. Kesler (Prime Clerk) re distribution logistics and task list | Disbursements | 0.60 |
| 06/22/20 | CJ | DS | Coordinate with B. Harney and P. Jamieson (Hunton) re closing lender registers and obtaining relevant brokerage account information from lenders | Corporate Actions | 0.40 |
| 06/22/20 | CJ | DS | Supervise the quality assurance review of CUSIP information in preparation for distribution | Disbursements | 1.60 |
| 06/22/20 | DFFU | CO | Review and analyze incoming ballots for validity | Ballots | 0.10 |
| 06/22/20 | MJCA | SA | Update distribution registration form tracking spreadsheet | Corporate Actions | 2.80 |
| 06/22/20 | MJL | AN | Recording reciept and timeliness of incoming ballots | Ballots | 0.30 |
| 06/22/20 | MNEV | CO | Review and analyze incoming ballots for validity | Ballots | 0.30 |
| 06/22/20 | SI | CO | Review and analyze incoming ballots for validity | Ballots | 0.40 |
| 06/22/20 | STK | SA | Update distribution registration form tracker | Corporate | 2.00 |

| | | | | Actions | |
|---|---|---|---|---|---|
| 06/22/20 | STK | SA | Confer with C. Johnson (Prime Clerk) re procedures for obtaining registration information from lenders and claimants | Corporate Actions | 0.50 |
| 06/22/20 | STK | SA | Confer with C. Johnson (Prime Clerk) re distribution logistics and task list | Disbursements | 0.60 |
| 06/22/20 | SW | DI | Revise terms and conditions for disbursements per insurance comments | Disbursements | 0.20 |
| 06/23/20 | CJ | DS | Confer with B. Harney (Hunton) re DTC-eligibility of new notes | Disbursements | 0.30 |
| 06/23/20 | CJ | DS | Coordinate with S. Kesler (Prime Clerk) re collection of brokerage account information from lenders and claimants for distribution of New Utility Funded Debt Exchange Notes | Corporate Actions | 0.50 |
| 06/23/20 | CJ | DS | Confer with C. Pullo (Prime Clerk) re DTC-eligibility of new notes | Disbursements | 0.20 |
| 06/23/20 | CJ | DS | Coordinate the process and procedures for the distribution of notes to lenders | Disbursements | 0.60 |
| 06/23/20 | CJ | DS | Confer with T. Schinkel (WGM) re questions pertaining to the distribution of notes to lenders | Disbursements | 0.40 |
| 06/23/20 | CJ | DS | Confer and coordinate with L. Fernandes (DTC) re distribution and eligibility questions | Disbursements | 0.50 |
| 06/23/20 | CJ | DS | Conduct research on reinstatment of notes | Disbursements | 1.50 |
| 06/23/20 | CJ | DS | Compile information necessary for DTC distribution spreadsheet | Disbursements | 1.10 |
| 06/23/20 | CJ | DS | Confer with B. Harney (Hunton) re distribution questions | Disbursements | 0.40 |
| 06/23/20 | CJ | DS | Review and edit draft DTC instruction materials | Disbursements | 1.10 |
| 06/23/20 | CP | DS | Coordinate with C. Johnson (Prime Clerk) regarding DTC eligibility of new notes | Disbursements | 0.20 |
| 06/23/20 | DS | DS | Review and quality control distribution inquiry requests | Call Center / Credit Inquiry | 0.30 |
| 06/23/20 | JJR | CO | Confer and correspond with M. Repko (AlixPartners) and PG&E re distributions | Disbursements | 1.30 |
| 06/23/20 | MIWR | AN | Record receipt and timeliness of incoming ballots | Ballots | 0.70 |
| 06/23/20 | MMB | SA | Confer and coordinate with case team (S. Kesler) re Plan distributions (.1) and quality assurance review of DTC instruction letter (1.1) | Disbursements | 1.20 |
| 06/23/20 | OIN | AN | Record receipt and timeliness of incoming ballots | Ballots | 1.60 |
| 06/23/20 | RLI | TC | Technical support for processing ballots | Ballots | 0.60 |
| 06/23/20 | RY | AN | Recording receipt and timeliness of incoming ballots | Ballots | 0.50 |
| 06/23/20 | STK | SA | Update distribution registration form tracker | Corporate Actions | 2.30 |
| 06/23/20 | STK | SA | Coordinate with C. Johnson (Prime Clerk) re collection of brokerage account information from lenders and claimants for distribution of New Utility Funded Debt Exchange Notes | Corporate Actions | 0.50 |
| 06/23/20 | SW | DI | Confer and correspond with insurance brokers regarding | Disbursements | 0.40 |

| | | | revised requirements requested by PG&E | | |
|---|---|---|---|---|---|
| 06/24/20 | CJ | DS | Review and revise distribution Registration Form for collection of information from lenders and claimants for distribution of New Utility Funded Debt Exchange Notes | Corporate Actions | 1.10 |
| 06/24/20 | CJ | DS | Revise DTC instruction letter | Disbursements | 0.90 |
| 06/24/20 | CJ | DS | Submit DTC instruction letter to DTC | Disbursements | 0.20 |
| 06/24/20 | CJ | DS | Conduct CUSIP research in connection with distribution preparation | Disbursements | 0.90 |
| 06/24/20 | CJ | DS | Coordinate with indenture trustees re outstanding balances in connection with distribution preparation | Disbursements | 0.60 |
| 06/24/20 | CJ | DS | Coordinate with D. Boselli (Citi) and V. Fujitaki (MUFG) re updated list of lenders to use to collect brokerage account registration information | Corporate Actions | 0.70 |
| 06/24/20 | CJ | DS | Confer with B. Harney (Hunton) re comments to the DTC instruction letter | Disbursements | 0.40 |
| 06/24/20 | CJ | DS | Confer with B. Harney (Hunton) re CUSIP numbers for New Utility Long-Term and Short-Term Notes | Disbursements | 0.30 |
| 06/24/20 | CJ | DS | Coordinate with B. Harney (Hunton) re making new notes DTC-eligible | Disbursements | 0.40 |
| 06/24/20 | CJ | DS | Provide responses to lender and nominee inquiries related to distribution registration forms | Call Center / Credit Inquiry | 0.70 |
| 06/24/20 | CJ | DS | Coordinate with L. Fernandes (DTC) re making new notes DTC-eligible | Disbursements | 1.10 |
| 06/24/20 | CJ | DS | Coordinate with S. Kesler (Prime Clerk) re distribution Registration Form for collection of information from lenders and claimants for distribution of New Utility Funded Debt Exchange Notes | Corporate Actions | 0.80 |
| 06/24/20 | CP | DS | Coordinate with Z. Wittenberg (Akin) and C. Johnson (Prime Clerk) regarding distribution issues | Disbursements | 0.20 |
| 06/24/20 | DS | DS | Review and quality control distribution inquiry requests | Call Center / Credit Inquiry | 0.30 |
| 06/24/20 | HST | SA | Update distribution registration form tracker | Corporate Actions | 1.60 |
| 06/24/20 | MLC | SA | Record receipt and timeliness of incoming ballots | Ballots | 0.40 |
| 06/24/20 | RLI | TC | Technical support for processing ballots | Ballots | 0.60 |
| 06/24/20 | STK | SA | Respond to creditor and nominee inquiries related to distributions | Call Center / Credit Inquiry | 0.90 |
| 06/24/20 | STK | SA | Process incoming registration forms | Corporate Actions | 1.10 |
| 06/24/20 | STK | SA | Quality assurance review of incoming registration forms | Corporate Actions | 1.20 |
| 06/24/20 | STK | SA | Coordinate with C. Johnson (Prime Clerk) re distribution registration form for collection of information from lenders and claimants for distribution of New Utility Funded Debt Exchange Notes | Corporate Actions | 0.80 |
| 06/24/20 | STK | SA | Update distribution registration form tracker | Corporate | 2.10 |

| | | | | Actions | |
|---|---|---|---|---|---|
| 06/25/20 | AJG | SA | Process incoming distribution registration forms | Corporate Actions | 0.60 |
| 06/25/20 | CJ | DS | Respond to e-mail from M. Byun (Akin) re distribution | Disbursements | 0.10 |
| 06/25/20 | CJ | DS | Review and revise draft instruction letter to DTC | Disbursements | 1.50 |
| 06/25/20 | CJ | DS | Research and respond to e-mails from A. McCullough (McGuireWoods) re lender distribution | Disbursements | 0.20 |
| 06/25/20 | CJ | DS | Telephone call with R. Giordano (DTC) re distribution timetable | Disbursements | 0.10 |
| 06/25/20 | CJ | DS | Supervise and manage collection of brokerage account information for lenders and claimants for the purpose of distributing New Utility Funded Debt Exchange Notes | Corporate Actions | 1.20 |
| 06/25/20 | CJ | DS | Confer with C. Pullo (Prime Clerk) re distribution | Disbursements | 0.30 |
| 06/25/20 | CJ | DS | Confer with B. Brownstein (Arent Fox) re distribution | Disbursements | 0.10 |
| 06/25/20 | CJ | DS | Coordinate with S. Ellis (AST) and B. Harney and P. Jamieson (Hunton) re DTC-eligibility of New Utility Funded Debt Exchange Notes | Disbursements | 1.10 |
| 06/25/20 | CJ | DS | Coordinate with L. Rodrigues (Citi) re list of lenders for distribution purposes | Disbursements | 0.30 |
| 06/25/20 | CJ | DS | Confer with R. Davis (Holland Knight) re distribution mechanics vis a vis Deutsche Bank | Disbursements | 0.20 |
| 06/25/20 | CJ | DS | Confer with S. Kesler (Prime Clerk) re distribution checklist and outstanding items | Disbursements | 0.40 |
| 06/25/20 | CJ | DS | Confer with T. Schinkel (WGM) re distribution | Disbursements | 0.30 |
| 06/25/20 | CJ | DS | Confer with M. Goren and T. Schinkel (WGM) re response to lender's question about distribution registration Form | Corporate Actions | 0.20 |
| 06/25/20 | CJ | DS | Coordinate with S. Kesler (Prime Clerk) re collection of brokerage account information from lenders and claimants for distribution of New Utility Funded Debt Exchange Notes | Corporate Actions | 0.70 |
| 06/25/20 | CJ | DS | Paricipate in call with M. Fitzpatrick, C. Kwon, B. Harney and P. Jamieson (Hunton) and M. Klemann and M. Becker (PGE) re DTC-eligibility of New Utility Funded Debt Exchange Notes | Disbursements | 0.30 |
| 06/25/20 | CJ | DS | Coordinate with V. Fujitaki (MUFG) re list of lenders for distribution purposes | Disbursements | 0.30 |
| 06/25/20 | CP | DS | Coordinate with C. Johnson (Prime Clerk) regarding distribution issues and preparations | Disbursements | 0.30 |
| 06/25/20 | DS | DS | Review and quality control distribution inquiry requests | Call Center / Credit Inquiry | 0.30 |
| 06/25/20 | JJR | CO | Confer and Correspond with M. Repko (AlixPartners) and PG&E re distributions | Disbursements | 0.90 |
| 06/25/20 | JPL | SA | Process incoming distribution registration forms | Corporate Actions | 0.40 |
| 06/25/20 | MHI | DI | Disbursement call with B Moffat (PGE) and B Steele (Prime Clerk) | Disbursements | 0.50 |
| 06/25/20 | MLC | SA | Process incoming registration forms | Corporate | 1.20 |

Case: 19-30088    Doc# 8576-4    Filed: 07/30/20    Entered: 07/30/20 14:32:19    Page 18 of 27

| | | | | Actions | |
|---|---|---|---|---|---|
| 06/25/20 | MMB | SA | Quality assurance review of incoming registration forms | Corporate Actions | 0.40 |
| 06/25/20 | SI | CO | Review and analyze incoming ballots for validity | Ballots | 0.40 |
| 06/25/20 | STK | SA | Respond to creditor and nominee inquiries related to distributions | Call Center / Credit Inquiry | 0.80 |
| 06/25/20 | STK | SA | Update distribution registration form tracker | Corporate Actions | 1.70 |
| 06/25/20 | STK | SA | Confer with C. Johnson (Prime Clerk) re distribution checklist and outstanding items | Disbursements | 0.40 |
| 06/25/20 | STK | SA | Quality assurance review of incoming registration forms | Corporate Actions | 1.30 |
| 06/25/20 | STK | SA | Coordinate preparation and audit of distribution files for submission to indenture trustee | Disbursements | 1.90 |
| 06/25/20 | STK | SA | Coordinate with C. Johnson (Prime Clerk) re collection of brokerage account information from lenders and claimants for distribution of New Utility Funded Debt Exchange Notes | Corporate Actions | 0.70 |
| 06/25/20 | STK | SA | Process incoming registration forms | Corporate Actions | 1.20 |
| 06/25/20 | TRLM | SA | Process distribution registration forms | Corporate Actions | 0.30 |
| 06/26/20 | AJG | SA | Process incoming distribution registration forms | Corporate Actions | 2.60 |
| 06/26/20 | CJ | DS | Review and revise draft instruction letter to DTC | Disbursements | 1.10 |
| 06/26/20 | CJ | DS | Research and compile necessary information for DTC-eligibility of new notes | Disbursements | 0.70 |
| 06/26/20 | CJ | DS | Telephone conference with L. Fernandes (DTC) re DTC-eligibility of new notes | Disbursements | 0.20 |
| 06/26/20 | CJ | DS | Telephone conference with L. Fernandes (DTC) re outstanding balanace of notes | Disbursements | 0.20 |
| 06/26/20 | CJ | DS | Telephone conference with B. Brownstein and N. Martens (Arent Fox) re BNY Mellon and balance of notes | Disbursements | 0.20 |
| 06/26/20 | CJ | DS | Confer with C. Pullo (Prime Clerk) re distribution | Disbursements | 0.30 |
| 06/26/20 | CJ | DS | Confer with B. Harney (Hunton) re distribution questions | Disbursements | 0.50 |
| 06/26/20 | CJ | DS | Compile information in response to FINRA questions re distribution | Disbursements | 0.80 |
| 06/26/20 | CJ | DS | Conduct CUSIP research in connection with distribution preparation | Disbursements | 0.70 |
| 06/26/20 | CJ | DS | Confer with R. Torres (BNY Mellon) re distribution of new notes and cancellation of old notes | Disbursements | 0.10 |
| 06/26/20 | CJ | DS | Draft DTC distribution spreadsheet | Disbursements | 0.90 |
| 06/26/20 | CJ | DS | Confer with S. Kesler (Prime Clerk) re distribution questions | Disbursements | 0.60 |
| 06/26/20 | CP | DS | Coordinate with C. Johnson (Prime Clerk) regarding distribution issues and preparations | Disbursements | 0.30 |
| 06/26/20 | HCB | DI | Coordinate and quality control wave 1 distribution | Disbursements | 2.20 |

| 06/26/20 | JJR | CO | Review and analyze distribution files | Disbursements | 1.90 |
|---|---|---|---|---|---|
| 06/26/20 | JJR | CO | Confer and correspond with case team re distributions | Disbursements | 0.40 |
| 06/26/20 | JPL | SA | Process incoming distribution registration forms | Corporate Actions | 2.10 |
| 06/26/20 | MLC | SA | Respond to nominee inquiry related to distributions | Call Center / Credit Inquiry | 0.40 |
| 06/26/20 | MLC | SA | Process incoming distribution registration forms | Corporate Actions | 6.90 |
| 06/26/20 | MMB | SA | Quality assurance review of incoming registration forms | Corporate Actions | 0.90 |
| 06/26/20 | PMI | CO | Review and analyze incoming ballots for validity | Ballots | 1.00 |
| 06/26/20 | SI | CO | Review and analyze incoming ballots for validity | Ballots | 0.40 |
| 06/26/20 | STK | SA | Respond to creditor and nominee inquiries related to distributions | Call Center / Credit Inquiry | 1.10 |
| 06/26/20 | STK | SA | Update distribution registration form tracker | Corporate Actions | 0.90 |
| 06/26/20 | STK | SA | Process incoming registration forms | Corporate Actions | 1.10 |
| 06/26/20 | STK | SA | Quality assurance review of incoming registration forms | Corporate Actions | 0.90 |
| 06/26/20 | STK | SA | Coordinate preparation and audit of distribution files for submission to indenture trustee | Disbursements | 1.80 |
| 06/26/20 | STK | SA | Confer with C. Johnson (Prime Clerk) re distribution questions | Disbursements | 0.60 |
| 06/26/20 | TMF | CO | Coordinate and manage review and analysis of incoming ballots for validity | Ballots | 0.30 |
| 06/27/20 | ATO | DS | Confer and coordinate with C. Johnson (Prime Clerk) regarding distributions | Disbursements | 0.20 |
| 06/27/20 | CJ | DS | Review and revise draft FINRA Letter | Disbursements | 2.80 |
| 06/27/20 | CJ | DS | Telephone conference call with S. Kesler (Prime Clerk); B. Harney, P. Jamieson, and C. Kwon (Hunton); E. Silverman (Lazard); and M/ Becker (PGE) re FINRA communications | Disbursements | 0.40 |
| 06/27/20 | CJ | DS | Review and revise draft DTC distribution spreadsheet | Disbursements | 1.20 |
| 06/27/20 | CJ | DS | Review and revise draft DTC instruction letter | Disbursements | 1.10 |
| 06/27/20 | CP | DS | Coordinate with C. Johnson (Prime Clerk) regarding FINRA communications and distribution issues | Disbursements | 0.20 |
| 06/27/20 | HCB | DI | Coordinate and quality control wave 1 distribution | Disbursements | 1.00 |
| 06/27/20 | MLC | SA | Process incoming registration forms | Corporate Actions | 2.50 |
| 06/28/20 | CJ | DS | Review CUSIPs and conduct additional research | Disbursements | 1.50 |
| 06/28/20 | CJ | DS | Review and revise DTC instruction letter and distribution spreadsheet | Disbursements | 0.90 |
| 06/28/20 | CJ | DS | Review and revise draft FINRA Letter | Disbursements | 1.10 |
| 06/28/20 | CJ | DS | Draft distribution schedule and template e-mails to | Corporate | 2.20 |

| | | | | | |
|---|---|---|---|---|---|
| | | | nominees | Actions | |
| 06/28/20 | JJR | CO | Prepare check distribution file for client review | Disbursements | 4.20 |
| 06/29/20 | AJG | SA | Process incoming registration forms | Corporate Actions | 0.30 |
| 06/29/20 | CJ | DS | Telephone conference calls with B. Brownstein (Arent Fox) and B. Harney (Hunton) re interest payments to holders of reinstated notes | Disbursements | 0.60 |
| 06/29/20 | CJ | DS | Confer with B. Harney (Hunton) re interest payments to holders of reinstated notes | Disbursements | 0.60 |
| 06/29/20 | CJ | DS | Coordinate with S. Kesler (Prime Clerk) re upcoming distributions | Disbursements | 1.30 |
| 06/29/20 | CJ | DS | Telephone conference calls with C. Pullo (Prime Clerk), J. LaBella (Alix), and B. Brownstein (Arent Fox) re interest payments to holders of reinstated notes | Disbursements | 0.30 |
| 06/29/20 | CJ | DS | Draft Notice of Distribution and circulate to T. Schinckel (WGM), B. Harney (Hunton) and B. Brownstein (Arent Fox) | Disbursements | 2.10 |
| 06/29/20 | CJ | DS | Confer with C. Pullo (Prime Clerk) re interest payments to holders of reinstated notes | Disbursements | 0.60 |
| 06/29/20 | CJ | DS | Communicate with D. LaRussa (DTC) re outstanding balances of notes | Disbursements | 1.10 |
| 06/29/20 | CJ | DS | Coordinate collection and processing of distribution information from lenders and claimants | Corporate Actions | 1.10 |
| 06/29/20 | CJ | DS | Coordinate with D. LaRussa (DTC) re denominations of new notes | Disbursements | 0.20 |
| 06/29/20 | CJ | DS | Communicate with R. Davis (Holland & Knight) re Deutsche Bank's role as indenture trustee | Disbursements | 0.20 |
| 06/29/20 | CJ | DS | Conduct securities research and confirm holdings in preparation for distributions | Disbursements | 0.80 |
| 06/29/20 | CJ | DS | Communicate with R. Torres (BNY Mellon) re outstanding balances of notes | Disbursements | 0.20 |
| 06/29/20 | CJ | DS | Complete DTC's debt distribution questionnaire and forward to A. Saavedra (DTC) | Disbursements | 0.90 |
| 06/29/20 | CJ | DS | Communicate with R. Torres (BNY Mellon) re process for delivery of new exchange notes | Disbursements | 0.20 |
| 06/29/20 | CJ | DS | Coordinate with S. Kesler re distribution mechanics and task list | Disbursements | 0.70 |
| 06/29/20 | CJ | DS | Confer with Z. Wittenberg (Akin) re announcing exchange details and rates | Disbursements | 0.10 |
| 06/29/20 | CJ | DS | Review and revise DTC distribution spreadsheet | Disbursements | 0.50 |
| 06/29/20 | CJ | DS | Review and revise instruction letter | Disbursements | 0.60 |
| 06/29/20 | CJ | DS | Confer with B. Harney (Hunton) re distribution task list | Disbursements | 0.50 |
| 06/29/20 | CJ | DS | Confer with D. Schiff (DPW) re collecting distribution information from lenders for distribution of new exchange notes | Corporate Actions | 0.10 |
| 06/29/20 | CP | DS | Coordinate with C. Johnson (Prime Clerk), B. Harney (Hunton), J. LaBella (AlixPartners), B. Brownstein (Arent | Disbursements | 1.40 |

| | | | | | |
|---|---|---|---|---|---|
| | | | and other case professionals regarding payment of catch up interest to reinstated bonds | | |
| 06/29/20 | HCB | DI | Coordinate and quality control wave 1 distribution | Disbursements | 0.90 |
| 06/29/20 | HST | SA | Quality assurance review of incoming registration forms | Corporate Actions | 4.00 |
| 06/29/20 | HST | SA | Process incoming registration forms | Corporate Actions | 1.50 |
| 06/29/20 | HST | SA | Quality assurance review of distribution registration form tracker | Corporate Actions | 3.00 |
| 06/29/20 | JJR | CO | Prepare check distribution file for client review | Disbursements | 4.30 |
| 06/29/20 | JSD | AN | Record receipt and timeliness of incoming ballot | Ballots | 3.00 |
| 06/29/20 | MHI | DI | Coordinate preparation and audit of distribution files for submission to PGE, AlixPartners, and Evolve | Disbursements | 4.80 |
| 06/29/20 | MHI | DI | PGE distribution file review; correspondence with Ben Moffat (PGE) re addition of Unique ID to distribution files | Disbursements | 0.50 |
| 06/29/20 | MHI | DI | Disbursement call with H Baer and J Ra (Prime Clerk) | Disbursements | 0.10 |
| 06/29/20 | MLC | SA | Process incoming registration forms | Corporate Actions | 2.30 |
| 06/29/20 | MNEV | CO | Review and analyze incoming ballots for validity | Ballots | 0.20 |
| 06/29/20 | PMI | CO | Review and analyze incoming ballots for validity | Ballots | 0.40 |
| 06/29/20 | STK | SA | Respond to creditor and nominee inquiries related to distributions | Call Center / Credit Inquiry | 1.00 |
| 06/29/20 | STK | SA | Update distribution registration form tracker | Corporate Actions | 0.90 |
| 06/29/20 | STK | SA | Process incoming registration forms | Corporate Actions | 0.70 |
| 06/29/20 | STK | SA | Quality assurance review of incoming registration forms | Corporate Actions | 1.10 |
| 06/29/20 | STK | SA | Coordinate with C. Johnson (Prime Clerk) re distributions | Disbursements | 9.50 |
| 06/29/20 | STK | SA | Coordinate preparation and audit of distribution files for submission to indenture trustee | Disbursements | 1.10 |
| 06/29/20 | SW | DI | Correspondence with G. Shepherd (PG&E) regarding disbursing agreement and related mechanics | Disbursements | 0.40 |
| 06/29/20 | TMF | CO | Coordinate and manage review and analysis of incoming ballots for validity | Ballots | 0.20 |
| 06/30/20 | AJG | SA | Process incoming registration forms | Corporate Actions | 3.80 |
| 06/30/20 | CCP | CO | Review and coordinate with team to file monthly fee statement | Retention / Fee Application | 0.30 |
| 06/30/20 | CJ | DS | Conduct quality assurance review of DTC instruction letter and distribution file and finalize for execution | Disbursements | 0.60 |
| 06/30/20 | CJ | DS | Confer with J. LaBella and M. Kucherenko (Alix) re treatment of PC Bond CUSIPs | Disbursements | 0.30 |
| 06/30/20 | CJ | DS | Draft and quality assurance review Notice of Distribution and Notice of Special Interest Payments | Disbursements | 0.70 |

| 06/30/20 | CJ | DS | Confer with C. Pullo (Prime Clerk) re distribution mechanics and task list | Disbursements | 0.50 |
|---|---|---|---|---|---|
| 06/30/20 | CJ | DS | Confer with M. Jamison, J. Boodram, and K. Gusz (BNY) re outstanding balance of Utility Impaired Senior Notes CUSIP | Disbursements | 0.60 |
| 06/30/20 | CJ | DS | Coordinate preparations for distribution of New Utility Funded Debt Exchange Notes to holders of Utility Funded Debt Claims | Disbursements | 0.80 |
| 06/30/20 | CJ | DS | Telephone calls with B. Harney and P. Jamieson (Hunton) and R. Torres (BNY) re outstanding balances of CUSIPs | Disbursements | 0.60 |
| 06/30/20 | CJ | DS | Communicate with D. LaRussa, L. Fernandes, and D. Lionetti (DTC) re mechanics for distribution of New Long-Term Notes, New Short-Term Notes, and Escrow CUSIPs | Disbursements | 0.70 |
| 06/30/20 | CJ | DS | Telephone call with S. Kesler (Prime Clerk); E. Silverman and N. Mooney (Lazard); R. McWilliams, B. Bielinson, and J. LaBella (Alix); T. Schinckel, J. Liou, and S. Karotkin (WGM); and K. Felz, B. Harney, and P. Jamieson (Hunton) re distribution on account of Funded Debt Claims | Disbursements | 3.10 |
| 06/30/20 | CJ | DS | Review file of projected distribution to Funded Debt Claims and prepare new notes distribution schedule | Disbursements | 1.20 |
| 06/30/20 | CJ | DS | Telephone calls with B. Brownstein and N. Martens (Arent Fox); G. Kubin (BOKF); B. Harney and P. Jamieson (Hunton); and R. McWilliams and J. LaBella (Alix) re catch-up interest payments to be made to holders of reinstated notes | Disbursements | 0.90 |
| 06/30/20 | CJ | DS | Communicate with K. Conserve (DTC Dividends Dept) re mechanics for special interest payments to holders of Utility Reinstated Notes | Disbursements | 0.30 |
| 06/30/20 | CJ | DS | Confer with G. Kubin (BOKF) re mechanics for special interest payments to holders of Utility Reinstated Notes | Disbursements | 0.20 |
| 06/30/20 | CJ | DS | Confer with J. LaBella (Alix) re special interest payments to holders of Utility Reinstated Notes | Disbursements | 0.40 |
| 06/30/20 | CJ | DS | Coordinate with B. Harney (Hunton) and B. Martey (DTC) re DTC-eligibility of New Long-Term Notes and New Short-Term Notes | Disbursements | 0.80 |
| 06/30/20 | CJ | DS | Coordinate with S. Kesler (Prime Clerk) re upcoming distributions | Disbursements | 1.70 |
| 06/30/20 | CJ | DS | Telephone calls with B. Brownstein (Arent Fox) re special catch-up interest payments to holders of Utility Reinstated Notes | Disbursements | 0.40 |
| 06/30/20 | CJ | DS | Confer with B. Harney (Hunton) re distribution task list and outstanding items | Disbursements | 0.50 |
| 06/30/20 | CJ | DS | Confer with A. Saavedra (DTC) re DTC-eligibility of New Long Term Notes and New Short Term Notes | Disbursements | 0.20 |
| 06/30/20 | CP | DS | Extensively coordinate with case professionals and noteholders regarding distribution preparations and certain distribution issues related to reinstated notes | Disbursements | 4.10 |
| 06/30/20 | HCB | DI | Coordinate and quality control wave 1 distribution; prepare | Disbursements | 1.10 |

| | | | | | |
|---|---|---|---|---|---|
| | | | for and attend bi-weekly disbursement coordination meeting | | |
| 06/30/20 | HST | SA | Quality assurance review of incoming registration forms | Corporate Actions | 3.00 |
| 06/30/20 | JJR | CO | Prepare check distribution file for client review | Disbursements | 2.40 |
| 06/30/20 | JPL | SA | Process incoming registration forms | Corporate Actions | 1.40 |
| 06/30/20 | MHI | DI | Coordinate preparation and audit of distribution files for submission to PGE, AlixPartners and Evolve | Disbursements | 4.70 |
| 06/30/20 | MHI | DI | Disbursement call with B Moffat (PGE) | Disbursements | 0.20 |
| 06/30/20 | MHI | DI | Disbursement call with B Moffat (PGE) and B Steele (Prime Clerk) | Disbursements | 0.50 |
| 06/30/20 | MJCA | SA | Update master distribution registration form tracker | Corporate Actions | 2.50 |
| 06/30/20 | MLC | SA | Process incoming registration forms | Corporate Actions | 8.60 |
| 06/30/20 | PMI | CO | Review and analyze incoming ballots for validity | Ballots | 0.50 |
| 06/30/20 | STK | SA | Respond to creditor and nominee inquiries related to distributions | Call Center / Credit Inquiry | 1.40 |
| 06/30/20 | STK | SA | Coordinate preparation and audit of distribution files for submission to indenture trustee | Disbursements | 1.20 |
| 06/30/20 | STK | SA | Process incoming registration forms | Corporate Actions | 0.90 |
| 06/30/20 | STK | SA | Quality assurance review of incoming registration forms | Corporate Actions | 1.30 |
| 06/30/20 | STK | SA | Coordinate with C. Johnson (Prime Clerk) re distributions | Disbursements | 1.70 |
| 06/30/20 | STK | SA | Telephone conference with C. Johnson (Prime Clerk) and S. Karotkin (WGM) and E. Silverman, D. Liotta and N. Mooney (Lazard) and K. Felz and P. Jamieson (Hunton) re distributions | Disbursements | 3.10 |
| 06/30/20 | STK | SA | Update distribution registration form tracker | Corporate Actions | 1.30 |
| 06/30/20 | SW | DI | Finalize sixth monthly fee statement | Retention / Fee Application | 0.20 |
| 06/30/20 | TMF | CO | Coordinate and manage review and analysis of incoming ballots for validity | Ballots | 0.20 |
| 06/30/20 | TRLM | SA | Process incoming registration forms | Corporate Actions | 1.70 |
| | | | | **Total Hours** | **460.20** |

Prime Clerk | A Division of DUFF&PHELPS

One Grand Central Place
60 East 42nd Street, Suite 1440
New York, NY 10165

primeclerk.com

**Hourly Fees by Employee through July 2020**

| Initial | Employee Name | Title | Hours | Rate | Total |
|---------|---------------|-------|-------|------|-------|
| MMB | Brown, Mark M | SA - Solicitation Consultant | 0.90 | $198.00 | $178.20 |
| MJCA | Carpenter, Mary J | SA - Solicitation Consultant | 2.90 | $198.00 | $574.20 |
| MLC | Crowell, Messiah L | SA - Solicitation Consultant | 6.30 | $198.00 | $1,247.40 |
| AJG | Gray, Ackheem J | SA - Solicitation Consultant | 1.50 | $198.00 | $297.00 |
| STK | Kesler, Stanislav | SA - Solicitation Consultant | 7.20 | $198.00 | $1,425.60 |
| TRLM | Mackey, Tessa Rose Lord | SA - Solicitation Consultant | 0.40 | $198.00 | $79.20 |
| JPL | Plerqui, Justin | SA - Solicitation Consultant | 2.10 | $198.00 | $415.80 |
| HST | Taatjes, Hayden S | SA - Solicitation Consultant | 13.00 | $198.00 | $2,574.00 |
| CJ | Johnson, Craig | DS - Director of Solicitation | 16.10 | $220.00 | $3,542.00 |
| CP | Pullo, Christina | DS - Director of Solicitation | 1.40 | $220.00 | $308.00 |
| DS | Sharp, David | DS - Director of Solicitation | 1.30 | $220.00 | $286.00 |
| | | **TOTAL:** | **53.10** | | **$10,927.40** |

**Hourly Fees by Task Code through July 2020**

| Task Code | Task Code Description | Hours | Total |
|-----------|---------------------|-------|-------|
| CORP | Corporate Actions | 24.60 | $5,035.80 |
| DISB | Disbursements | 17.60 | $3,645.40 |
| INQR | Call Center / Credit Inquiry | 10.90 | $2,246.20 |
| | **TOTAL:** | **53.10** | **$10,927.40** |

# Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 07/01/20 | AJG | SA | Process incoming registration forms | Corporate Actions | 1.50 |
| 07/01/20 | CJ | DS | Telephone conference with M. Becker (PG&E) re communications and responding to distribution inquiries | Disbursements | 0.30 |
| 07/01/20 | CJ | DS | Coordinate with B. Harney (Hunton) re distribution task list | Disbursements | 0.50 |
| 07/01/20 | CJ | DS | Draft instruction letter to DTC Dividends re: Special Interest Payments to holders of Reinstated Notes | Disbursements | 0.70 |
| 07/01/20 | CJ | DS | Respond to creditor inquiries related to distributions | Call Center / Credit Inquiry | 1.60 |
| 07/01/20 | CJ | DS | Coordinate the finalization of instructions to DTC re distributions | Disbursements | 0.60 |
| 07/01/20 | CJ | DS | Telephone conference with S. Kesler (Prime Clerk); B. Harney, K. Felz, E. Nedell, and P. Jamieson (Hunton); R. McWilliams and J. LaBella (Alix); S. Karotkin, J. Liou, and T. Schinkel (WGM); and E. Silverman (Lazard) re New Utility Funded Debt Exchange Notes | Corporate Actions | 2.70 |
| 07/01/20 | CJ | DS | Coordinate brokerage account information for New Utility Funded Debt Exchange Notes | Corporate Actions | 2.10 |
| 07/01/20 | CJ | DS | Confer with R. Torres (BNY) re brokerage accounts for New Utility Funded Debt Exchange Notes | Corporate Actions | 0.40 |
| 07/01/20 | CJ | DS | Research and draft Notice of Special Interest Payments | Disbursements | 0.60 |
| 07/01/20 | CJ | DS | Coordinate with S. Kesler (Prime Clerk) re brokerage account information for New Utility Funded Debt Exchange Notes to holders of Utility Funded Debt Claims | Corporate Actions | 0.70 |
| 07/01/20 | CJ | DS | Coordinate with S. Kesler (Prime Clerk) re responses to distribution inquiries | Call Center / Credit Inquiry | 0.50 |
| 07/01/20 | CJ | DS | Confer with C. Pullo (Prime Clerk) re Notice of Distribution and distribution task list | Disbursements | 0.50 |
| 07/01/20 | CJ | DS | Coordinate with D. LaRussa and D. Lionetti (DTC) re chilling Utility Impaired Senior Notes and Utility Short-Term Senior Notes and allocating New Long-Term Notes, New Short-Term Notes, and Escrow CUSIPs | Corporate Actions | 1.60 |
| 07/01/20 | CJ | DS | Coordinate with S. Kesler (Prime Clerk) re outstanding distribution tasks | Disbursements | 0.60 |
| 07/01/20 | CJ | DS | Confer with G. Kubin (BOKF) re special catch-up interest payments to holders of Reinstated Notes | Disbursements | 0.30 |
| 07/01/20 | CJ | DS | Confer with B. Brownstein (Arent) re special catch-up interest payments to holders of Reinstated Notes and instruction letter to DTC Dividends | Disbursements | 0.70 |
| 07/01/20 | CJ | DS | Telephone conference with B. Harney, K. Felz, and P. Jamieson (Hunton); S. Karotkin, T. Schinckel, and J. Liou | Disbursements | 0.90 |

| | | | (WGM); J. LaBella and R. McWilliams (Alix) re closing transaction | | |
|---|---|---|---|---|---|
| 07/01/20 | CJ | DS | Coordinate with G. Kubin (BOKF) and K. Conserve (DTC Dividends) re special catch-up interest payments to holders of Reinstated Notes | Disbursements | 0.80 |
| 07/01/20 | CP | DS | Quality assurance review of DTC distribution spreadsheet (.3); coordinate with C. Johnson (Prime Clerk) regarding distribution notice and outstanding distribution task list (.5) | Disbursements | 0.80 |
| 07/01/20 | CP | DS | Respond to escalated nominee distribution inquiries in coordination with Prime Clerk case team | Call Center / Credit Inquiry | 0.60 |
| 07/01/20 | DS | DS | Review and perform quality control of distribution inquiries | Call Center / Credit Inquiry | 1.30 |
| 07/01/20 | HST | SA | Quality assurance review of distribution database | Disbursements | 2.20 |
| 07/01/20 | HST | SA | Coordinate preparation and audit of distribution files for submission to BNY Mellon | Disbursements | 3.00 |
| 07/01/20 | HST | SA | Prepare file for transfer agent related to distributions | Disbursements | 2.80 |
| 07/01/20 | HST | SA | Review and respond to creditor and lender inquiries re distributions | Call Center / Credit Inquiry | 5.00 |
| 07/01/20 | JPL | SA | Process incoming registration forms | Corporate Actions | 2.10 |
| 07/01/20 | MJCA | SA | Update master lender distribution registration form tracker | Corporate Actions | 2.90 |
| 07/01/20 | MLC | SA | Process incoming registration forms | Corporate Actions | 6.30 |
| 07/01/20 | MMB | SA | Quality assurance review of lender distribution DWAC schedule | Corporate Actions | 0.90 |
| 07/01/20 | STK | SA | Quality assurance review of incoming registration forms | Corporate Actions | 0.90 |
| 07/01/20 | STK | SA | Update brokerage account registration form tracker | Corporate Actions | 1.70 |
| 07/01/20 | STK | SA | Process incoming registration forms | Corporate Actions | 0.40 |
| 07/01/20 | STK | SA | Coordinate preparation and audit of distribution files for submission to indenture trustee | Disbursements | 2.30 |
| 07/01/20 | STK | SA | Respond to creditor and nominee inquiries related to distributions | Call Center / Credit Inquiry | 1.90 |
| 07/01/20 | TRLM | SA | Process incoming registration forms | Corporate Actions | 0.40 |
| | | | | **Total Hours** | **53.10** |