1  Robert A. Julian (SBN 88469)
   Cecily A. Dumas (SBN 111449)
2  BAKER & HOSTETLER LLP
   600 Montgomery Street, Suite 3100
3  San Francisco, CA 94111-2806
   Telephone:    415.659.2600
4  Facsimile:    415.659.2601
   Email:  rjulian@bakerlaw.com
5  Email:  cdumas@bakerlaw.com

6  Eric E. Sagerman (SBN 155496)
   David J. Richardson (SBN 168592)
7  Lauren T. Attard (SBN 320898)
   BAKER & HOSTETLER LLP
8  11601 Wilshire Blvd., Suite 1400
   Los Angeles, CA 90025-0509
9  Telephone:    310.820.8800
   Facsimile:    310.820.8859
10 Email:  esagerman@bakerlaw.com
   Email:  drichardson@bakerlaw.com
11 Email:  lattard@bakerlaw.com

12 *Counsel for Appellee Official Committee of Tort Claimants*

13                  **UNITED STATES BANKRUPTCY COURT**
14                  **NORTHERN DISTRICT OF CALIFORNIA**
                    **SAN FRANCISCO DIVISION**
15

16 **In re:**                              | Bankruptcy Case
                                            | No. 19-30088 (DM)
17 **PG&E CORPORATION**                     |
                                            | Chapter 11
18         **-and-**                        | (Lead Case)
                                            | (Jointly Administered)
19 **PACIFIC GAS AND ELECTRIC**
   **COMPANY,**
20                        **Debtors.**      | **COUNTERDESIGNATION OF THE**
                                            | **RECORD ON APPEAL FILED BY**
21 ☐ Affects PG&E Corporation              | **APPELLEE THE OFFICIAL**
                                            | **COMMITTEE OF TORT CLAIMANTS[1]**
22 ☐ Affects Pacific Gas and Electric Company | **IN THE APPEAL FILED THE**
                                            | **INTERNATIONAL CHURCH OF THE**
23 ■ Affects both Debtors                  | **FOURSQUARE GOSPEL AND**
                                            | **CERTAIN WILDFIRE VICTIMS FROM**
24 *All papers shall be filed in the Lead Case,* | **THE CAMP FIRE**
   *No. 19-30088 (DM)*                      |
25                                          | **Related Docket No. 8447**

26

27 _____

[1]     The Official Committee of Tort Claimants appears in this proceeding pursuant to its post-confirmation
28 standing for appeals of the order confirming the Debtors' plan of reorganization, pursuant to Section 12.1 of the
   Debtors' plan.

BAKER & HOSTETLER LLP
ATTORNEYS AT LAW
SAN FRANCISCO

**TO THE HONORABLE DENNIS MONTALI, UNITED STATES BANKRUPTCY COURT JUDGE, CHAPTER 11 REORGANIZED DEBTORS PG&E CORPORATION AND PACIFIC GAS AND ELECTRIC CORPORATION, AND TO ALL PARTIES IN INTEREST:**

**PLEASE TAKE NOTICE** that, pursuant to F.R.B.P. 8006, and pursuant to Section 12.1 of the *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated June 19, 2020* (the "**Plan**"), the Official Committee of Tort Claimants, appellee, hereby designates the following pleadings and transcripts from the dockets identified below as additional items for the record on appeal in the pending appeal of the *Order Confirming Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated June 19, 2020*, entered on June 20, 2020 [**ECF No. 8053**] (the "**Confirmation Order**") filed by appellants The International Church of the Foursquare Gospel and certain wildfire victims from the Camp Fire.

<u>Items from Case No. 19-30088 (DM), in the United States Bankruptcy Court for the North District of California, *In re PG&E Corporation*, et al.</u>

| Item No. | Description/Title | Date Filed | ECF No. |
|---|---|---|---|
| 1. | Memorandum Decision Regarding Motions for Relief from Stay | 8/16/19 | 3571 |
| 2. | Order Granting The Motion Of The Ad Hoc Group Of Subrogation Claim Holders For Relief From The Automatic Stay | 8/21/19 | 3643 |
| 3. | Order Granting The Motion Of The Official Committee Of Tort Claimants For Relief From Automatic Stay (RE: related document(s)2842 Motion for Relief From Stay filed by Creditor Committee Official Committee of Tort Claimants). | 8/21/19 | 3644 |
| 4. | Statement of the Official Committee of Tort Claimants Regarding August 27, 2019 Status Conference on Estimation (RE: related document(s)3619 Order on Motion for Miscellaneous Relief). Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A) | 8/23/19 | 3672 |

BAKER & HOSTETLER LLP
ATTORNEYS AT LAW
SAN FRANCISCO

| Item No. | Description/Title | Date Filed | ECF No. |
|---|---|---|---|
| 5. | Statement of the Debtors in Advance of the August 27, 2019 Status Conference on Estimation (RE: related document(s)3619 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Attachment A # 2 Attachment B) | 8/25/19 | 3687 |
| 6. | Status Conference Statement Filed by Interested Party Ad Hoc Group of Subrogation Claim Holders | 8/26/19 | 3690 |
| 7. | Statement of / Joinder in Statement of the Ad Hoc Group of Subrogation Claim Holders Regarding August 27. 2019 Status Conference on Estimation (RE: related document(s)3020 Statement). Filed by Interested Party The Baupost Group, L.L.C. | 8/26/19 | 3696 |
| 8. | Joinder To Statement Of The Official Committee Of Tort Claimants Regarding August 27, 2019 Status Conference On Estimation (RE: related document(s)3672 Statement, 3690 Status Conference Statement). Filed by Creditors Chico Rent-A-Fence, Gabriella's Eatery, David Herndon, Gabriella Herndon, Jedidiah Herndon, Julia Herndon, Steven Jones, Estefania Miranda, Ponderosa Pest & Weed Control (Attachments: # 1 Certificate of Service) | 8/26/19 | 3698 |
| 9. | Status Conference Statement of the Official Committee of Tort Claimants Filed by Creditor Committee Official Committee of Tort Claimants | 9/18/19 | 3931 |
| 10. | Joint Motion of the Official Committee of Tort Claimants and Ad Hoc Committee of Senior Unsecured Noteholders to Terminate the Debtors' Exclusive Periods Pursuant to Section 1121(d)(1) of the Bankruptcy Code Filed by Creditor Committee Official Committee of Tort Claimants | 9/19/19 | 3940 |
| 11. | Status Conference Statement By TURN And Joinder In Joint Motion Of The Official Committee Of Tort Claimants And Ad Hoc Committee Of Senior Unsecured Noteholders To Terminate The Debtors Exclusive Periods Pursuant To Section 1121(d)(1) Of The Bankruptcy Code | 9/19/19 | 3946 |
| 12. | Reply by the Ad Hoc Group of Subrogation Claim Holders | 9/21/19 | 3961 |
| 13. | Joinder in Reply of the Ad Hoc Group of Subrogation Claim Holders to the Status Conference Statement of the Official Committee of Tort Claimants | 9/23/19 | 3972 |
| 14. | Status Conference Statement Debtors' Status Conference Statement | 9/23/19 | 3980 |

BAKER & HOSTETLER LLP
ATTORNEYS AT LAW
SAN FRANCISCO

2

BAKER & HOSTETLER LLP
ATTORNEYS AT LAW
SAN FRANCISCO

| Item No. | Description/Title | Date Filed | ECF No. |
|---|---|---|---|
| 15. | Motion to Extend Exclusivity Period for Filing a Chapter 11 Plan and Disclosure Statement Motion of Debtors Pursuant to 11 U.S.C. section 1121(d) to Further Extend Exclusive Periods Filed by Debtor PG&E Corporation | 9/25/19 | 4005 |
| 16. | Notice of Filing of Amended Joint Plan Term Sheet Filed by Creditor Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company | 9/25/19 | 4006 |
| 17. | Declaration of John Boken in Support of Motion of Debtors Pursuant to 11 U.S.C. section 1121(d) to Further Extend Exclusive Periods (RE: related document(s)4005 Motion to Extend/Limit Exclusivity Period). Filed by Debtor PG&E Corporation | 9/25/19 | 4007 |
| 18. | Joinder (RE: related document(s)3940 Motion to Extend/Limit Exclusivity Period). Filed by Creditor International Brotherhood of Electrical Workers Local Union 1245 | 10/1/19 | 4046 |
| 19. | Supplemental Joinder By TURN In Joint Motion Of The Official Committee Of Tort Claimants And Ad Hoc Committee Of Senior Unsecured Noteholders To Terminate The Debtors Exclusive Periods Pursuant To Section 1121(d)(1) Of The Bankruptcy Code (RE: related document(s)3940 Motion to Extend/Limit Exclusivity Period, 3946 Status Conference Statement). Filed by Creditor TURN-The Utility Reform Network | 10/1/19 | 4048 |
| 20. | Statement of the Official Committee of Unsecured Creditors in Support of the Joint Motion of the Official Committee of Tort Claimants and Ad Hoc Committee of Senior Unsecured Noteholders to Terminate the Debtors' Exclusive Periods (RE: related document(s)3940 Motion to Extend/Limit Exclusivity Period). Filed by Creditor Committee Official Committee Of Unsecured Creditors | 10/1/19 | 4049 |
| 21. | Statement of BOKF, N.A. in Support of the Joint Motion of the Official Committee of Tort Claimants and the Ad Hoc Committee of Senior Unsecured Noteholders to Terminate the Debtors' Exclusivity Period (RE: related document(s)3940 Motion to Extend/Limit Exclusivity Period). Filed by Interested Party BOKF, NA | 10/1/19 | 4051 |

Case: 19-30088    Doc# 8583    Filed: 07/30/20    Entered: 07/30/20 17:17:01    Page 4 of 89

| Item No. | Description/Title | Date Filed | ECF No. |
|---|---|---|---|
| 22. | Statement of Position (The Public Advocates Office's Statement Of Position Re: Joint Motion Of The Official Committee Of Tort Claimants And Ad Hoc Committee Of Senior Unsecured Noteholders To Terminate The Debtors' Exclusive Periods) (RE: related document(s)3940 Motion to Extend/Limit Exclusivity Period). Filed by Creditor Public Advocates Office at the California Public Utilities Commission | 10/1/19 | 4052 |
| 23. | Response Partial Opposition to and Joinder/Response to Motion of the TCC and Ad Hoc Committee of Senior Noteholders to Terminate the Debtors' Exclusive Periods (RE: related document(s)2741 Motion to Extend/Limit Exclusivity Period). Filed by Creditor SLF Fire Victim Claimants (Attachments: # 1 Certificate of Service) | 10/1/19 | 4056 |
| 24. | Notice Regarding / Notice of Filing of Amended Joint Plan Term Sheet (RE: related document(s)3940 Joint Motion to Limit Exclusivity Period for Filing a Chapter 11 Plan and Disclosure Statement / Joint Motion of the Official Committee of Tort Claimants and Ad Hoc Committee of Senior Unsecured Noteholders to Terminate the Debtors' Exclusive Periods Pursuant to Section 1121(d)(1) of the Bankruptcy Code Filed by Creditor Committee Official Committee of Tort Claimants | 10/2/19 | 4076 |
| 25. | Objection of the Ad Hoc Group of Subrogation Claim Holders (RE: related document(s)3940 Motion to Extend/Limit Exclusivity Period). Filed by Interested Party Ad Hoc Group of Subrogation Claim Holders | 10/4/19 | 4102 |
| 26. | Notice Regarding Notice of Filing of Amended Joint Plan Term Sheet (RE: related document(s)4006 Notice Regarding / Notice of Filing of Amended Joint Plan Term Sheet Filed by Creditor Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company, 4076 Notice Regarding / Notice of Filing of Amended Joint Plan Term Sheet | 10/4/19 | 4103 |
| 27. | Objection of Certain PG&E Shareholders To Motion of The Official Committee of Tort Claimants and Ad Hoc Committee of Senior Unsecured Noteholders To Terminate The Debtors' Exclusive Periods | 10/4/19 | 4115 |

Case: 19-30088  Doc# 8583  Filed: 07/30/20  Entered: 07/30/20 17:17:01  Page 5 of 89

4

| Item No. | Description/Title | Date Filed | ECF No. |
|---|---|---|---|
| 28. | Joinder of THE PLAINTIFFS EXECUTIVE COMMITTEES, APPOINTED BY THE SUPERIOR COURT OF THE STATE OF CALIFORNIA, IN AND FOR THE COUNTY OF ALAMEDA, IN CASE NO. RG16843631 AND RELATED CASES, JOINDER IN AND SUPPORT FOR THE JOINT MOTION OF THE OFFICIAL COMMITTEE OF TORT CLAIMANTS AND AD HOC COMMITTEE OF SENIOR UNSECURED NOTEHOLDERS TO TERMINATE THE DEBTORS EXCLUSIVE PERIODS PURSUANT TO SECTION 1121(d)(1) OF THE BANKRUPTCY CODE | 10/4/19 | 4118 |
| 29. | Objection Debtors Objection to Joint Motion of the Official Committee of Tort Claimants and Ad Hoc Committee of Senior Unsecured Noteholders to Terminate the Debtors Exclusive Periods Pursuant to Section 1121(d)(1) of the Bankruptcy Code | 10/4/19 | 4119 |
| 30. | Transcript regarding Hearing Held 10/7/2019 | 10/8/19 | 4162 |
| 31. | Order Granting Joint Motion of the Official Committee of Tort Claimants and Ad Hoc Committee of Senior Unsecured Noteholders to Terminate the Debtors' Exclusive Periods Pursuant to Section 1121(d)(1) of the Bankruptcy Code (Related Doc # 3940) Chapter 11 Plan due by 10/17/2019. Disclosure Statement due by 10/17/2019. | 10/9/19 | 4167 |
| 32. | Objection Limited Objection of California Governor's Office of Emergency Services and California Department of Veteran Affairs to Debtors' Subrogation Settlement and RSA Motion | 10/16/19 | 4220 |
| 33. | Fourth Amended Statement of the Ad Hoc Group of Subrogation Claim Holders Pursuant to Bankruptcy Rule 2019 Filed by Interested Party Ad Hoc Group of Subrogation Claim Holders (Attachments: # 1 Exhibit A) | 10/16/19 | 4228 |
| 34. | Objection -- Objection of BOKF, NA as Indenture Trustee to Debtors' Motion Pursuant to 11 U.S.C. §§ 363(b) and 105(a) and Fed. R. Bankr. P. 6004 and 9019 for Entry of an Order (I) Authorizing the Debtors to Enter into Restructuring Support Agreement with the Consenting Subrogation Claimholders, (II) Approving the Terms of the Settlement with Such Consenting Subrogation Claimholders, Including the Allowed Subrogation Claim Amount, and (III) Granting Related Relief | 10/16/19 | 4231 |

BAKER & HOSTETLER LLP
ATTORNEYS AT LAW
SAN FRANCISCO

| Item No. | Description/Title | Date Filed | ECF No. |
|---|---|---|---|
| 35. | Brief/Memorandum in Opposition to / Opposition of Official Committee of Tort Claimants to Debtors' Motion Pursuant to 11 U.S.C. §§ 363(b) and 105(a) and Fed. R. Bankr. P. 6004 and 9019 for Entry of an Order (i) Authorizing the Debtors to Enter into Restructuring Support Agreement with the Consenting Subrogation Claimholders, (ii) Approving the Terms of Settlement with Such Consenting Subrogation Claimholders, Including the Allowed Subrogation Claim Amount, and (iii) Granting Related Relief [Dkt No. 3992] (RE: related document(s)3992 Motion to Approve Document). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 10/16/2019) | 10/16/2019 | 4232 |
| 36. | Declaration of David J. Richardson in Support of Opposition of Official Committee of Tort Claimants to Debtors' Motion Pursuant To 11 U.S.C. §§ 363(b) and 105(a) and Fed. R. Bankr. P. 6004 and 9019 for Entry of an Order (i) Authorizing the Debtors to Enter into Restructuring Support Agreement with the Consenting Subrogation Claimholders, (ii) Approving the Terms of Settlement with Such Consenting Subrogation Claimholders, Including the Allowed Subrogation Claim Amount, and (iii) Granting Related Relief [Dkt No. 3992] (RE: related document(s)4232 Opposition Brief/Memorandum). Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D) (Julian, Robert) (Entered: 10/16/2019) | 10/16/2019 | 4235 |
| 37. | Objection of The Official Committee of Unsecured Creditors to The Debtors' Subrogation Settlement and RSA Motion | 10/16/19 | 4236 |
| 38. | Objection (RE: related document(s)3992 Motion to Approve Document). Filed by Creditor United States of America | 10/16/19 | 4237 |

6

BAKER & HOSTETLER LLP
ATTORNEYS AT LAW
SAN FRANCISCO

| Item No. | Description/Title | Date Filed | ECF No. |
|---|---|---|---|
| 39. | Objection The Adventist Claimants' Objection to the Debtors' Motion Pursuant to 11 U.S.C. Sections 363(b) and 105(a) and Fed. R. Bankr. P. 6004 and 9019 for Entry of an Order (I) Authorizing the Debtors to Enter into Restructuring Support Agreement with the Consenting Subrogation Claimholders, (II) Approving the Terms of Settlement With Such Consenting Subrogation Claimholders, Including the Allowed Subrogation Claim Amount, and (III) Granting Related Relief [DE# 3992] Filed by Creditor Adventist Health System/West, a California non-profit religious corporation (Winthrop, Rebecca). Related document(s) 3992 Motion to Approve Document Debtors' Motion Pursuant to 11 U.S.C. sections 363(b) and 105(a) and Fed. R. Bankr. P. 6004 and 9019 for Entry of an Order (I) Authorizing the Debtors to Enter into Restructuring Support Agreement with the Consenting S filed by Debtor PG&E Corporation. Modified on 10/17/2019 (dc). (Entered: 10/16/2019) | 10/16/2019 | 4239 |
| 40. | Objection of the Ad Hoc Committee of Senior Unsecured Noteholders to Debtors' Motion to Enter into Restructuring Support Agreement with the Consenting Subrogation Claimholders | 10/16/19 | 4241 |
| 41. | Fifth Statement of the Ad Hoc Group of Subrogation Claim Holders Pursuant to Bankruptcy Rule 2019 Filed by Interested Party Ad Hoc Group of Subrogation Claim Holders (Attachments: # 1 Exhibit A) | 10/18/20 | 4302 |
| 42. | Statement of / Plan Schedule Statement of the Official Committee of Tort Claimants Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 10/21/2019) | 10/21/2019 | 4333 |
| 43. | Reply in Support of Debtors' Motion (RE: related document(s)3992 Motion to Approve Document). Filed by Interested Party Ad Hoc Group of Subrogation Claim Holders (Attachments: # 1 Declaration of Benjamin P. McCallen in Support # 2 Declaration of Homer Parkhill in Support) (Lewicki, Alexander) (Entered: 10/21/2019) | 10/21/2019 | 4348 |

BAKER & HOSTETLER LLP
ATTORNEYS AT LAW
SAN FRANCISCO

| Item No. | Description/Title | Date Filed | ECF No. |
|---|---|---|---|
| 44. | Joinder in the Ad Hoc Group of Subrogation Claim Holders' Reply in Support of Debtors' Motion Pursuant to 11 U.S.C. Sections 363(b) and 105(a) and Fed R. Bankr. P. 6004 and 9019 for Entry of an Order (i) Authorizing the Debtors to Enter into Restructuring Support Agreement With the Consenting Subrogation Claimholders, (ii) Approving the Terms of Settlement With Such Consenting Subrogation Claimholders, Including the Allowed Subrogation Claim Amount, and (iii) Granting Related Relief (RE: related document(s)4348 Reply). Filed by Interested Party The Baupost Group, L.L.C. (Attachments: # 1 Certificate of Service) (Grassgreen, Debra) (Entered: 10/21/2019) | 10/21/2019 | 4365 |
| 45. | Joinder of Certain PG&E Shareholders to the Debtors' Reply in Support of Subrogation Claims Settlement and RSA Motion (RE: related document(s)3992 Motion to Approve Document, 3993 Declaration, 4339 Reply). Filed by stockholders PG&E Shareholders (Johnston, James) (Entered: 10/21/2019) | 10/21/2019 | 4367 |
| 46. | Status Conference Statement /Statement of the Ad Hoc Committee of Senior Unsecured Noteholders Regarding Status Conference on Competing Plans of Reorganization | 10/22/19 | 4373 |
| 47. | Joinder By TURN In Objections And Oppositions To Debtors Motion Pursuant To 11 U.S.C. §§ 363(B) And 105(A) And Fed. R. Bankr. P. 6004 And 9019 For Entry Of An Order (I) Authorizing The Debtors To Enter Into Restructuring Support Agreement With The Consenting Subrogation Claimholders, (II) Approving The Terms Of Settlement With Such Consenting Subrogation Claimholders, Including The Allowed Subrogation Claim Amount, And (III) Granting Related Relief (RE: related document(s)3992 Motion to Approve Document). Filed by Creditor TURN-The Utility Reform Network (Harris, Robert) (Entered: 10/22/2019) | 10/22/2019 | 4377 |
| 48. | Response to Plan Scheduling Statement of the Official Committee of Tort Claimants | 10/22/19 | 4381 |

BAKER & HOSTETLER LLP
ATTORNEYS AT LAW
SAN FRANCISCO

BAKER & HOSTETLER LLP
ATTORNEYS AT LAW
SAN FRANCISCO

| Item No. | Description/Title | Date Filed | ECF No. |
|---|---|---|---|
| 49. | Notice Regarding Filing of Revised Proposed Order Approving Subrogation Settlement and RSA Motion (RE: related document(s)3992 Motion to Approve Document Debtors' Motion Pursuant to 11 U.S.C. sections 363(b) and 105(a) and Fed. R. Bankr. P. 6004 and 9019 for Entry of an Order (I) Authorizing the Debtors to Enter into Restructuring Support Agreement with the Consenting Subrogation Claimholders, (II) Approving the Terms of Settlement with Such Consenting Subrogation Claimholders, Including the Allowed Subrogation Amount, and (III) Granting Related Relief Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Restructuring Support Agreement # 2 Exhibit B - Proposed Order), 4339 Reply in Support of Subrogation Claims Settlement and RSA Motion (RE: related document(s)3992 Motion to Approve Document). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Willkie Letter)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit 1-1 Revised Proposed Order # 2 Exhibit 1-2 Redline Comparison) | 10/22/19 | 4397 |
| 50. | Notice Regarding Debtors' Designation of Claims Filed by the United States of America, the State of California and Adventist Health System as Unliquidated and Subject to Estimation Under Section 502(c) of the Bankruptcy Code | 11/1/19 | 4553 |
| 51. | Notice Regarding Filing of Debtors' Joint Chapter 11 Plan of Reorganization Dated November 4, 2019 (RE: related document(s)4563 Amended Chapter 11 Plan Debtors' Joint Chapter 11 Plan of Reorganization Dated November 4, 2019 Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Redline Comparison) (Rupp, Thomas) (Entered: 11/04/2019) | 11/04/2019 | 4564 |
| 52. | Adversary case 19- 03053. 91 (Declaratory judgment), 81 (Subordination of claim or interest), 02 (Other (e.g. other actions that would have been brought in state court if unrelated to bankruptcy)) Complaint by Official Committee of Tort Claimants against The Ad Hoc Group of Subrogation Claim Holders. Fee Amount $350. (Attachments: # 1 AP Cover Sheet) (Julian, Robert) (Entered: 11/08/2019) | 11/08/2019 | 4628 |

Case: 19-30088    Doc# 8583    Filed: 07/30/20    Entered: 07/30/20 17:17:01    Page 10 of 89

| Item No. | Description/Title | Date Filed | ECF No. |
|---|---|---|---|
| 53. | Response of Official Committee of Tort Claimants to Debtors' Restated Restructuring Support and Settlement Agreement with the Consenting Subrogation Claimholders [Dkt No. 4554-1] (RE: related document(s)4554 Notice). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 11/08/2019) | 11/08/2019 | 4629 |
| 54. | Declaration of Lauren T. Attard in in Support of Response of Official Committee of Tort Claimants to Debtors' Restated Restructuring Support and Settlement Agreement with the Consenting Subrogation Claimholders [Dkt No. 4554-1] (RE: related document(s)4629 Response). Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Exhibit G) (Julian, Robert) (Entered: 11/08/2019) | 11/08/2019 | 4630 |
| 55. | Declaration of Brent C. Williams in Support of Response of Official Committee of Tort Claimants to Debtors' Restated Restructuring Support and Settlement Agreement with the Consenting Subrogation Claimholders [Dkt No. 4554-1] (RE: related document(s)4629 Response). Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D) (Julian, Robert) (Entered: 11/08/2019) | 11/08/2019 | 4631 |
| 56. | Response The Adventist Claimants' Renewed Objection to the Debtors' Motion for Entry of an Order Authorizing the Debtors to Enter Into Restructuring Support Agreement with the Consenting Subrogation Claimholders, Etc. [DE # 3992], and Objection to Debtor's Notice of Filing of Amended and Restated Restructuring Support Agreement [DE # 4554] (RE: related document(s)4554 Notice). Filed by Creditor Adventist Health System/West and Feather River Hospital (Winthrop, Rebecca). Related document(s) 3992 Motion to Approve Document Debtors' Motion Pursuant to 11 U.S.C. sections 363(b) and 105(a) and Fed. R. Bankr. P. 6004 and 9019 for Entry of an Order (I) Authorizing the Debtors to Enter into Restructuring Support Agreement with the Consenting S filed by Debtor PG&E Corporation. Modified on 11/13/2019 (dc). (Entered: 11/08/2019) | 11/08/2019 | 4637 |

BAKER & HOSTETLER LLP
ATTORNEYS AT LAW
SAN FRANCISCO

| Item No. | Description/Title | Date Filed | ECF No. |
|---|---|---|---|
| 57. | Objection of Governor Gavin Newsom to Debtors' Motion Pursuant to 11 U.S.C. §§ 363(b) and 105(a) and Fed. R. Bankr. P. 6004 and 9019 for Entry of an Order (i) Authorizing the Debtors to Enter into Restructuring Support Agreement With the Consenting Subrogation Claimholders, (ii) Approving The Terms of Settlement With Such Consenting Subrogation Claimholders, Including The Allowed Subrogation Claim Amount, and (iii) Granting Related Relief | 11/9/19 | 4640 |
| 58. | Supplemental Objection of the Official Committee of Unsecured Creditors to Debtors' Subrogation Settlement and RSA Motion | 11/11/19 | 4643 |
| 59. | Statement of the Ad Hoc Group Of Subrogation Claim Holders (RE: related document(s)3992 Motion to Approve Document, 4554 Notice). Filed by Interested Party Ad Hoc Group of Subrogation Claim Holders (Attachments: # 1 Exhibit A - Objection Response Chart) (Lewicki, Alexander) (Entered: 11/11/2019) | 11/11/2019 | 4644 |
| 60. | Motion to File a Document Under Seal (Attachments: # 1 Declaration of Benjamin P. McCallen in Support) Filed by Interested Party Ad Hoc Group of Subrogation Claim Holders | 11/11/19 | 4645 |
| 61. | Proposed Document Filed Under Seal (RE: related document(s)4644 Statement filed by Interested Party Ad Hoc Group of Subrogation Claim Holders, 4645 Motion to File a Document Under Seal filed by Interested Party Ad Hoc Group of Subrogation Claim Holders). Filed by Interested Party Ad Hoc Group of Subrogation Claim Holders (Lewicki, Alexander) (Entered: 11/11/2019) | 11/11/19 | 4646 |
| 62. | Proposed Document Filed Under Seal (RE: related document(s)4644 Statement filed by Interested Party Ad Hoc Group of Subrogation Claim Holders, 4645 Motion to File a Document Under Seal filed by Interested Party Ad Hoc Group of Subrogation Claim Holders). Filed by Interested Party Ad Hoc Group of Subrogation Claim Holders (Lewicki, Alexander) (Entered: 11/11/2019) | 11/11/19 | 4648 |

BAKER & HOSTETLER LLP
ATTORNEYS AT LAW
SAN FRANCISCO

| Item No. | Description/Title | Date Filed | ECF No. |
|---|---|---|---|
| 63. | Supplemental Objection -- Supplemental and Updated Objection of BOKF, NA, Indenture Trustee, to Debtors' Motion Pursuant to 11 U.S.C. §§ 363(b) & 105(a), Fed. R. Bankr. P. 6004 & 9019 for Entry of an Order (I) Authorizing the Debtors to Enter Into Restructuring Support Agreement with Consenting Subrogation Claimholders, (II) Approving Terms of Settlement with Consenting Subrogation Claimholders, Including Allowed Subrogation Claim Amount, and (III) Granting Related Relief | 11/11/19 | 4657 |
| 64. | Notice of Continued Hearing on Subrogation Settlement and RSA Motion (RE: related document(s)3992 Motion to Approve Document Debtors' Motion Pursuant to 11 U.S.C. sections 363(b) and 105(a) and Fed. R. Bankr. P. 6004 and 9019 for Entry of an Order (I) Authorizing the Debtors to Enter into Restructuring Support Agreement with the Consenting Subrogation Claimholders, (II) Approving the Terms of Settlement with Such Consenting Subrogation Claimholders, Including the Allowed Subrogation Amount, and (III) Granting Related Relief Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Restructuring Support Agreement # 2 Exhibit B - Proposed Order)). Hearing scheduled for 11/19/2019 at 10:00 AM San Francisco Courtroom 17 - Montali for 3992. Filed by Debtor PG&E Corporation | 11/12/19 | 4680 |
| 65. | Order Granting Ad Hoc Group of Subrogation Claim Holders' Motion Pursuant to 11 U.S.C. Sections 105(A) and 107(B) and Fed. R. Bankr. P. 9018 for Entry of an Order Authorizing the Filing of Certain Documents Under Seal (Related Doc # 4645) | 11/13/19 | 4696 |
| 66. | Response / Errata Sheet Regarding Response of Official Committee of Tort Claimants to Debtors Restated Restructuring Support and Settlement Agreement with the Consenting Subrogation Claimholders [Dkt. No. 4629] (RE: related document(s)4629 Response). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 11/13/2019) | 11/13/2019 | 4710 |

BAKER & HOSTETLER LLP
ATTORNEYS AT LAW
SAN FRANCISCO

| Item No. | Description/Title | Date Filed | ECF No. |
|----------|-------------------|------------|---------|
| 67. | Notice Regarding Amendment to Amended and Restated Restructuring Support Agreement (RE: related document(s)3992 Motion to Approve Document Debtors' Motion Pursuant to 11 U.S.C. sections 363(b) and 105(a) and Fed. R. Bankr. P. 6004 and 9019 for Entry of an Order (I) Authorizing the Debtors to Enter into Restructuring Support Agreement with the Consenting Subrogation Claimholders, (II) Approving the Terms of Settlement with Such Consenting Subrogation Claimholders, Including the Allowed Subrogation Amount, and (III) Granting Related Relief Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Restructuring Support Agreement # 2 Exhibit B - Proposed Order)). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 11/13/2019) | 11/13/2019 | 4711 |
| 68. | Memorandum Regarding Confirmation Issues Status Conference scheduled for 12/10/2019 at 10:00 AM at San Francisco Courtroom 17 - Montali. | 11/15/20 | 4760 |
| 69. | Notice of Continued Hearing on Subrogation Settlement and RSA Motion (RE: related document(s)3992 Motion to Approve Document Debtors' Motion Pursuant to 11 U.S.C. sections 363(b) and 105(a) and Fed. R. Bankr. P. 6004 and 9019 for Entry of an Order (I) Authorizing the Debtors to Enter into Restructuring Support Agreement with the Consenting Subrogation Claimholders, (II) Approving the Terms of Settlement with Such Consenting Subrogation Claimholders, Including the Allowed Subrogation Amount, and (III) Granting Related Relief Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Restructuring Support Agreement # 2 Exhibit B - Proposed Order)). Filed by Debtor PG&E Corporation | 11/15/19 | 4762 |
| 70. | Response The Adventist Claimants' Objection to the Notice of Debtors' Designation of Claims Filed by the United States of America, the State of California and Adventist Health System as Unliquidated and Subject to Estimation Under Section 502(c) of the Bankruptcy Code | 11/15/19 | 4783 |

BAKER & HOSTETLER LLP
ATTORNEYS AT LAW
SAN FRANCISCO

13

| Item No. | Description/Title | Date Filed | ECF No. |
|---|---|---|---|
| 71. | Notice Regarding Second Amendment to Amended and Restated Restructuring Support Agreement (RE: related document(s)3992 Motion to Approve Document Debtors' Motion Pursuant to 11 U.S.C. sections 363(b) and 105(a) and Fed. R. Bankr. P. 6004 and 9019 for Entry of an Order (I) Authorizing the Debtors to Enter into Restructuring Support Agreement with the Consenting Subrogation Claimholders, (II) Approving the Terms of Settlement with Such Consenting Subrogation Claimholders, Including the Allowed Subrogation Amount, and (III) Granting Related Relief Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Restructuring Support Agreement # 2 Exhibit B - Proposed Order)). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 11/19/2019) | 11/19/2019 | 4806 |
| 72. | Order Re: The Production of Current Address Information for Insureds (RE: related document(s)4794 Stipulation for Miscellaneous Relief filed by Interested Party Ad Hoc Group of Subrogation Claim Holders). | 11/19/20 | 4815 |
| 73. | Transcript regarding Hearing Held 11/19/2019 RE: STATUS CONFERENCE; HEARING ON ORAL ARGUMENT REGARDING INVERSE CONDEMNATION. | 11/20/20 | 4819 |
| 74. | Tentative Considerations on Objections to Amended and Restated Restructuring Support Agreement (Related Doc 3992) (lp). Related document(s) 4554 Notice filed by Debtor PG&E Corporation, 4644 Statement filed by Interested Party Ad Hoc Group of Subrogation Claim Holders. (Entered: 11/26/2019) | 11/26/2019 | 4872 |
| 75. | Joint Brief/Memorandum in support of the Subrogation Wildfire Claims as Impaired Classes for All Purposes Under the Debtors' Joint Chapter 11 Plans of Reorganization (RE: related document(s)4540 Order To Set Hearing). Filed by Debtor PG&E Corporation | 11/27/19 | 4886 |
| 76. | Statement of / Reservation of Rights of the Ad Hoc Committee of Senior Unsecured Noteholders with Respect to Subrogation Claims Impairment Issue (RE: related document(s)4540 Order To Set Hearing). Filed by Creditor Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company | 11/27/19 | 4893 |

BAKER & HOSTETLER LLP
ATTORNEYS AT LAW
SAN FRANCISCO

14

| Item No. | Description/Title | Date Filed | ECF No. |
|---|---|---|---|
| 77. | Statement of Reservation of Rights of the Official Committee of Unsecured Creditors Regarding Subrogation Claim Impairment Issue (RE: related document(s)4540 Order To Set Hearing. Filed by Creditor Committee Official Committee Of Unsecured Creditors | 11/27/19 | 4897 |
| 78. | Statement of the Ad Hoc Group Of Subrogation Claim Holders in Advance of RSA Motion Hearing Filed by Interested Party Ad Hoc Group of Subrogation Claim Holders (Attachments: # 1 Exhibit A - Objection Response Chart # 2 Exhibit B - Form Of Second Amended and Restated RSA) | 12/2/19 | 4921 |
| 79. | Objection to Claim Number by Claimant Department of Homeland Security/Federal Emergency Management Agency / Omnibus Objection of the Official Committee of Tort Claimants (Substantive) to No Liability Claims Filed by The Department of Homeland Security / Federal Emergency Management Agency (Claim Nos. 59692, 59734 & 59783) Filed by Creditor Committee Official Committee of Tort Claimants. | 12/2/19 | 4943 |
| 80. | Response / Additional Response of Official Committee of Tort Claimants to Debtors Restated Restructuring Support and Settlement Agreement with the Consenting Subrogation Claimholders [Dkt No. 4554-1] (RE: related document(s)3992 Motion to Approve Document, 4554 Notice). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 12/03/2019) | 12/03/2019 | 4955 |
| 81. | Declaration of Xavier Oustalniol in Support of the Response of Official Committee of Tort Claimants to Debtors Restated Restructuring Support and Settlement Agreement with the Consenting Subrogation Claimholders [Dkt No. 4554- 1] (RE: related document(s)4955 Response). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 12/03/2019) | 12/03/2019 | 4957 |
| 82. | Transcript regarding Hearing Held 12/4/2019. | 12/05/2019 | 4992 |

15

BAKER & HOSTETLER LLP
ATTORNEYS AT LAW
SAN FRANCISCO

| Item No. | Description/Title | Date Filed | ECF No. |
|---|---|---|---|
| 83. | Notice Regarding Third Amendment to Amended and Restated Restructuring Support Agreement (RE: related document(s)3992 Motion to Approve Document Debtors' Motion Pursuant to 11 U.S.C. sections 363(b) and 105(a) and Fed. R. Bankr. P. 6004 and 9019 for Entry of an Order (I) Authorizing the Debtors to Enter into Restructuring Support Agreement with the Consenting Subrogation Claimholders, (II) Approving the Terms of Settlement with Such Consenting Subrogation Claimholders, Including the Allowed Subrogation Amount, and (III) Granting Related Relief Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Restructuring Support Agreement # 2 Exhibit B - Proposed Order). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 12/06/2019) | 12/06/2019 | 5011 |
| 84. | Motion to Approve Document Debtors Motion Pursuant to 11 U.S.C. sections 363(b) and 105(a) and Fed. R. Bankr. P. 6004 and 9019 for Entry of an Order (I) Authorizing the Debtors and TCC to Enter Into Restructuring Support Agreement With the TCC, Consenting Fire Claimant Professionals, and Shareholder Proponents and (II) Granting Related Relief Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Tort Claimants RSA # 2 Exhibit B - Proposed Order) (Rupp, Thomas) (Entered: 12/09/2019) | 12/09/2019 | 5038 |
| 85. | Declaration of Jason P. Wells in Support of Debtors Motion Pursuant to 11 U.S.C. sections 363(b) and 105(a) and Fed. R. Bankr. P. 6004 and 9019 for Entry of an Order (I) Authorizing the Debtors and TCC to Enter Into Restructuring Support Agreement With the TCC, Consenting Fire Claimant Professionals, and Shareholder Proponents and (II) Granting Related Relief (RE: related document(s)5038 Motion to Approve Document). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 12/09/2019) | 12/09/2019 | 5039 |
| 86. | Joint Statement of the Debtors and the Ad Hoc Group of Subrogation Claim Holders Regarding the Court's Docket Text Order on December 9, 2019 (RE: related document(s) Judge Docket Order). Filed by Interested Party Ad Hoc Group of Subrogation Claim Holders (Lewicki, Alexander) (Entered: 12/10/2019) | 12/10/2019 | 5059 |

BAKER & HOSTETLER LLP
ATTORNEYS AT LAW
SAN FRANCISCO

16

| Item No. | Description/Title | Date Filed | ECF No. |
|---|---|---|---|
| 87. | Notice Regarding Fourth Amendment to Amended and Restated Restructuring Support Agreement (RE: related document(s)3992 Motion to Approve Document Debtors' Motion Pursuant to 11 U.S.C. sections 363(b) and 105(a) and Fed. R. Bankr. P. 6004 and 9019 for Entry of an Order (I) Authorizing the Debtors to Enter into Restructuring Support Agreement with the Consenting Subrogation Claimholders, (II) Approving the Terms of Settlement with Such Consenting Subrogation Claimholders, Including the Allowed Subrogation Amount, and (III) Granting Related Relief Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Restructuring Support Agreement # 2 Exhibit B - Proposed Order)). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 12/10/2019) | 12/10/2019 | 5063 |
| 88. | Stipulation extending deadlines for briefing and adjourning hearing in connection with Liquidated Claim Issues. Stipulation By and Among the Debtors, the United States of America, Certain California State Agencies and the Adventist Claimants Re: Designation of Claims as Unliquidated and Subject to Estimation Under Section 502(c) of the Bankruptcy Code | 12/11/2019 | 5066 |
| 89. | Order Re: The Production of Current Contact Information for Insureds (RE: related document(s)5037 Stipulation for Miscellaneous Relief filed by Interested Party Ad Hoc Group of Subrogation Claim Holders). | 12/11/19 | 5075 |
| 90. | Statement of the United States of America in Response to the Court's Memorandum Regarding Confirmation Issues (RE: related document(s)4760 Order To Set Hearing). Filed by Creditor United States of America (Troy, Matthew) (Entered: 12/12/2019) | 12/12/2019 | 5087 |
| 91. | Order Approving Stipulation By and Among the Debtors, the United States of America, Certain California State Agencies and the Adventist Claimants Re: Designation of Claims as Unliquidated and Subject to Estimation Under Section 502(c) of the Bankruptcy Code | 12/12/19 | 5088 |
| 92. | Objection to Claim Number by Claimant California Governor's Office of Emergency Services / Omnibus Objection of the Official Committee of Tort Claimants (Substantive) to Claims Filed by California Governors Office of Emergency Services (Claim Nos. 87748, 87754, & 87755) | 12/12/19 | 5096 |

BAKER & HOSTETLER LLP
ATTORNEYS AT LAW
SAN FRANCISCO

| Item No. | Description/Title | Date Filed | ECF No. |
|---|---|---|---|
| 93. | Amended Chapter 11 Plan Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated December 12, 2019 Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation). (Rupp, Thomas) (Entered: 12/12/2019) | 12/12/2019 | 5101 |
| 94. | Notice Regarding Filing of Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated December 12, 2019 (RE: related document(s)5101 Amended Chapter 11 Plan Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated December 12, 2019 Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Redline of Plan) (Rupp, Thomas) (Entered: 12/12/2019) | 12/12/2019 | 5102 |
| 95. | Statement of the California State Agencies in Response to the Court's Memorandum Regarding Confirmation Issues [Docket No. 4760] (RE: related document(s)4760 Order To Set Hearing). Filed by Creditor California State Agencies (Pascuzzi, Paul) (Entered: 12/13/2019) | 12/13/2019 | 5104 |
| 96. | First Objection Filed by Creditor Fire Victim Creditors | 12/15/19 | 5115 |
| 97. | Response Debtors Motion Pursuant to 11 U.S.C. §§ 363(b) and 105(a) and Fed. R. Bankr. P. 6004 and 9019 for Entry of an Order (I) Authorizing the Debtors and TCC to Enter into Restructuring Support Agreement with the TCC, Consenting Fire Claimant Professionals, and Shareholder Proponents, and (II) Granting Related Relief (RE: related document(s)5038 Motion to Approve Document). Filed by Creditor United States of America (Troy, Matthew) (Entered: 12/16/2019) | 12/16/2019 | 5117 |

BAKER & HOSTETLER LLP
ATTORNEYS AT LAW
SAN FRANCISCO

18

| Item No. | Description/Title | Date Filed | ECF No. |
|---|---|---|---|
| 98. | Notice Regarding Fifth Amendment to Amended and Restated Subrogation Restructuring Support Agreement (RE: related document(s)3992 Motion to Approve Document Debtors' Motion Pursuant to 11 U.S.C. sections 363(b) and 105(a) and Fed. R. Bankr. P. 6004 and 9019 for Entry of an Order (I) Authorizing the Debtors to Enter into Restructuring Support Agreement with the Consenting Subrogation Claimholders, (II) Approving the Terms of Settlement with Such Consenting Subrogation Claimholders, Including the Allowed Subrogation Amount, and (III) Granting Related Relief Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Restructuring Support Agreement # 2 Exhibit B - Proposed Order)). Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 12/16/2019) | 12/16/2019 | 5122 |
| 99. | Response /Reservation of Rights by California Public Utilities Commission Regarding (A) Debtors' Motion Seeking Approval of RSA and (B) the Amended Plan (RE: related document(s)5038 Motion to Approve Document, 5101 Amended Chapter 11 Plan). Filed by Creditor California Public Utilities Commision | 12/16/19 | 5121 |
| 100. | Response of the California State Agencies to Debtors Motion Pursuant to 11 U.S.C. §§ 363(b) and 105(a) and Fed. R. Bankr. P. 6004 and 9010 for Entry of an Order (I) Authorizing the Debtors and TCC to Enter into Restructuring Support Agreement with the TCC, Consenting Fire Claimant Professionals, and Shareholder Proponents, and (II) Granting Related Relief | 12/16/19 | 5123 |
| 101. | Response of the United States Trustee's to RSA Motion | 12/16/19 | 5124 |
| 102. | First Objection (RE: related document(s)5038 Motion to Approve Document). Filed by Attorney Kenneth Roye | 12/16/19 | 5125 |
| 103. | Statement of Securities Lead Plaintiffs And Reservation of Rights With Respect To Debtors Motion Pursuant to 11 U.S.C. §§363(b) and 105(a) and Fed. R. Bankr. P. 6004 and 9019 for Entry of an Order (I) Authorizing the Debtors and TCC to Enter Into Restructuring Support Agreement With the TCC, Consenting Fire Claimant Professionals, and Shareholder Proponents and (II) Granting Related Relief | 12/16/19 | 5127 |

BAKER & HOSTETLER LLP
ATTORNEYS AT LAW
SAN FRANCISCO

| Item No. | Description/Title | Date Filed | ECF No. |
|---|---|---|---|
| 104. | Statement of Statement and Reservation of Rights of the City of San Jose in Response to (i) The Debtors Motion to Approve the Tort Claimants RSA Motion, and (ii) The Courts Memorandum Regarding Confirmation Issues (RE: related document(s)4760 Order To Set Hearing, 5038 Motion to Approve Document) | 12/16/19 | 5128 |
| 105. | Response The Adventist Claimants' and Feather Canyon's Response to and Reservation of Rights Re: Debtors' Motion Pursuant to 11 U.S.C. Sections 363(b) and 105(a) and Fed. R. Bankr. P. 6004 and 9019 for Entry of an Order (I) Authorizing the Debtors and TCC to Enter Into Restructuring Support Agreement with the TCC, Consenting Fire Claimant Professionals, and Shareholder Proponents, and (II) Granting Related Relief (RE: related document(s)5038 Motion to Approve Document). Filed by Creditors Paradise Retirement Residence Limited Partnership, Adventist Health System/West and Feather River Hospital (Winthrop, Rebecca) (Entered: 12/16/2019) | 12/16/2019 | 5129 |
| 106. | Response and Joinder Of Certain Insurers Of Debtor In Response Of Government Entities To Courts Memorandum Regarding Confirmation Issues, And Reservations Of Rights Filed by Interested Partys Certain Interested Underwriters at Lloyds, London subscribing to Apollo Liability Consortium 9984, Great Lakes Insurance SE | 12/16/19 | 5130 |
| 107. | Objection / Limited Objection of the Ad Hoc Committee of Senior Unsecured Noteholders to Debtors' Motion to Enter into Restructuring Support Agreement with the Official Committee of Tort Claimants, Consenting Fire Claimant Professionals and Shareholder Proponents | 12/16/19 | 5131 |
| 108. | Objection of the Official Committee of Unsecured Creditors Regarding Debtors' Motion for Approval of Restructuring Support Agreement with TCC, Consenting Fire Claimant Professionals And Shareholder Proponents (RE: related document(s)5038 Motion to Approve Document) | 12/16/19 | 5132 |
| 109. | Objection -- Objection of BOKF, NA as Indenture Trustee to Debtors' Motion Pursuant to 11 U.S.C. §§ 363(b) and 105(a) and Fed. R. Bankr. P. 6004 and 9019 for Entry of an Order (I) Authorizing the Debtors and TCC to Enter Into Restructuring Support Agreement with the TCC, Consenting Fire Claimant Professionals, and Shareholder Proponents, and (II) Granting Related Relief | 12/16/19 | 5135 |

BAKER & HOSTETLER LLP
ATTORNEYS AT LAW
SAN FRANCISCO

| Item No. | Description/Title | Date Filed | ECF No. |
|---|---|---|---|
| 110. | Statement of Governor Gavin Newsom (RE: related document(s)5038 Motion to Approve Document). Filed by Interested Party Governor Gavin Newsom | 12/16/19 | 5138 |
| 111. | Objection to Debtors' Motion Pursuant to 11 U.S.C. §§ 363(b) and 105(a) and FED. R. BANKR. P. 6004 and 9019 for Entry of an Order (I) Authorizing the Debtors and TCC to Enter Into Restructuring Support Agreement with the TCC, Consenting Fire Claimant Professionals, and Shareholder Proponents, and (II) Granting Related Relief. | 12/16/19 | 5139 |
| 112. | Motion to Reconsider Motion of the Ad Hoc Committee of Senior Unsecured Noteholders for Reconsideration and Relief from Orders Pursuant to Federal Rules of Civil Procedure 59(e) and 60(b) (RE: related document(s)5173 Order on Motion to Approve Document, 5174 Order on Motion to Approve Document). Filed by Creditor Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company (Attachments: # 1 Exhibit A) | 12/31/19 | 5241 |
| 113. | Notice Regarding Filing of Amendment to Tort Claimants Restructuring Support Agreement (RE: related document(s)5038 Motion to Approve Document Debtors Motion Pursuant to 11 U.S.C. sections 363(b) and 105(a) and Fed. R. Bankr. P. 6004 and 9019 for Entry of an Order (I) Authorizing the Debtors and TCC to Enter Into Restructuring Support Agreement With the TCC, Consenting Fire Claimant Professionals, and Shareholder Proponents and (II) Granting Related Relief Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Tort Claimants RSA # 2 Exhibit B - Proposed Order)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit 1 - Tort Claimants RSA Amendment) (Rupp, Thomas) (Entered: 12/16/2019) | 12/16/2019 | 5143 |

BAKER & HOSTETLER LLP
ATTORNEYS AT LAW
SAN FRANCISCO

BAKER & HOSTETLER LLP
ATTORNEYS AT LAW
SAN FRANCISCO

| Item No. | Description/Title | Date Filed | ECF No. |
|---|---|---|---|
| 114. | Stipulation Among the Adventist Health Claimants, the Debtors, and the Ad Hoc Group of Subrogation Claim Holders to Resolve Adventist Health Claimants' Objection to Subrogation Settlement and RSA Motion Filed by Creditor Adventist Health System/West and Feather River Hospital. (Winthrop, Rebecca). Related document(s) 3992 Motion to Approve Document Debtors' Motion Pursuant to 11 U.S.C. sections 363(b) and 105(a) and Fed. R. Bankr. P. 6005 and 9019 for Entry of an Order (I) Authorizing the Debtors to Enter into Restructuring Support Agreement with the Consenting S filed by Debtor PG&E Corporation. Modified on 12/19/2019 (dc). (Entered: 12/17/2019) | 12/17/2019 | 5153 |
| 115. | Notice Regarding Sixth Amendment to Amended and Restated Subrogation Restructuring Support Agreement (RE: related document(s)3992 Motion to Approve Document Debtors' Motion Pursuant to 11 U.S.C. sections 363(b) and 105(a) and Fed. R. Bankr. P. 6004 and 9019 for Entry of an Order (I) Authorizing the Debtors to Enter into Restructuring Support Agreement with the Consenting Subrogation Claimholders, (II) Approving the Terms of Settlement with Such Consenting Subrogation Claimholders, Including the Allowed Subrogation Amount, and (III) Granting Related Relief Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Restructuring Support Agreement # 2 Exhibit B - Proposed Order). Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 12/18/2019) | 12/18/2019 | 5160 |
| 116. | Order Approving Stipulation By and Among the Adventist Health Claimants, the Debtors, and the Ad Hoc Group of Subrogation Claim Holders to Resolve Adventist Health Claimants' Objection to Subrogation Settlement and RSA Motion (DE #3992] (RE: related document(s)5153 Stipulation for Miscellaneous Relief filed by Creditor Adventist Health System/West and Feather River Hospital). (lp) (Entered: 12/19/2019) | 12/19/2019 | 5172 |
| 117. | Stipulation, Amending Order Establishing Preconfirmation Briefing and Hearing Schedule for Certain Legal Issues Filed by Debtor PG&E Corporation | 1/3/20 | 5254 |

Case: 19-30088    Doc# 8583    Filed: 07/30/20    Entered: 07/30/20 17:17:01    Page 23 of 89

BAKER & HOSTETLER LLP
ATTORNEYS AT LAW
SAN FRANCISCO

| Item No. | Description/Title | Date Filed | ECF No. |
|---|---|---|---|
| 118. | Supplemental Document / Supplement to Omnibus Objection of the Official Committee of Tort Claimants (Substantive) to No Liability Claims Filed By the Department Of Homeland Security / Federal Emergency Management Agency (Claim Nos. 59692, 59734 & 59783) in (RE: related document(s)4943 Objection to Claim). Filed by Creditor Committee Official Committee of Tort Claimants | 1/9/20 | 5319 |
| 119. | Response and Reservation of Rights of the Official Committee of Unsecured Creditors to Debtors' and Ad Hoc Subrogation Group's Joint Brief in Support of the Subrogation Wildfire Claims as Impaired Classes for All Purposes Under the Debtors' Joint Chapter 11 Plan of Reorganization (RE: related document(s)4540 Order To Set Hearing, 4886 Support Brief/Memorandum, 4897 Statement, 5173 Order on Motion to Approve Document). Filed by Creditor Committee Official Committee Of Unsecured Creditors | 1/10/20 | 5342 |
| 120. | Joinder of William B. Abrams to Motion of the AD HOC Committee of Senior Unsecured Noteholders for Reconsideration and Relief from Orders Pursuant to Federal Rules of Civil Procedure 59(e) and 60(b) (RE: related document(s)5173Order Pursuant to 11 U.S.C. Sections 363(b) and 105(a) and Fed. R. Bankr. P. 6004 and 9019 (I) Authorizing the Debtors to Enter Into Restructuring Support Agreement With the Consenting Subrogation Claimholders, (II) Approving the Terms of Settlement With Such Consenting Subrogation Claimholders, Including the Allowed Subrogation Claim Amount, and (III) Granting Related Relief, 5174 Order Pursuant to 11 U.S.C. Section 363(b) and 105(a) and Fed. R. Bankr. P. 6004 and 9019 (I) Authorizing the Debtors and TCC to Enter Into Restructuring Support Agreement With the TCC, Consenting Fire Claimant Professionals, and Shareholder Proponents, and (II) Granting Related Relief ). Filed by Interested Party William B. Abrams | 1/13/20 | 5353 |
| 121. | Motion to Reconsider Motion of the Ad Hoc Committee of Senior Unsecured Noteholders for Reconsideration and Relief from Orders Pursuant to Federal Rules of Civil Procedure 59(e) and 60(b) (RE: related document(s)5173 Order on Motion to Approve Document, 5174 Order on Motion to Approve Document). Filed by Creditor Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company (Attachments: # 1 Exhibit A) | 1/14/20 | 5365 |

Case: 19-30088    Doc# 8583    Filed: 07/30/20    Entered: 07/30/20 17:17:01    Page 24
of 89

| Item No. | Description/Title | Date Filed | ECF No. |
|---|---|---|---|
| 122. | Objection of the Ad Hoc Group of Subrogation Claim Holders (RE: related document(s)5241 Motion to Reconsider). Filed by Interested Party Ad Hoc Group of Subrogation Claim Holders | 1/14/20 | 5366 |
| 123. | Objection of Certain PG&E Shareholders to Motion of the Ad Hoc Committee of Unsecured Noteholders for Reconsideration of Orders Approving TCC and Subrogation Claimant RSAS; Joinder in Debtors' Objection (RE: related document(s)5241 Motion to Reconsider, 5365 Objection). Filed by stockholders PG&E Shareholders | 1/14/20 | 5367 |
| 124. | Objection / Joinder of the Baupost Group, L.L.C. in the Ad Hoc Group of Subrogation Claim Holders' Objection to the Motion of the Ad Hoc Committee of Senior Unsecured Noteholders for Reconsideration and Relief From Orders Pursuant to Federal Rules of Civil Procedure 59(e) and 60(b) (RE: related document(s)5366 Objection). Filed by Interested Party The Baupost Group, L.L.C. | 1/14/20 | 5376 |
| 125. | Further Memorandum Regarding Confirmation Issues (RE: related document(s)4760 Order To Set Hearing). | 1/15/20 | 5389 |
| 126. | Notice of Continued Hearing on Motion of the Ad Hoc Committee of Senior Unsecured Noteholders for Reconsideration and Relief from Orders Pursuant to Federal Rules of Civil Procedure 59(e) and 60(b) (RE: related document(s)5241 Motion to Reconsider filed by Creditor Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company). Filed by Creditor Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company. | 1/23/20 | 5473 |
| 127. | Motion to Approve Document Debtors Motion Pursuant to 11 U.S.C. sections 363(b) and 105(a) and Fed. R. Bankr. P. 6004 and 9019 For Entry of an Order (I) Approving and Authorizing the Debtors To Enter Into Restructuring Support Agreement With Consenting Noteholders and Shareholder Proponents, and (II) Granting Related Relief Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Noteholder RSA # 2 Exhibit B - Proposed Order) | 1/27/20 | 5519 |

BAKER & HOSTETLER LLP
ATTORNEYS AT LAW
SAN FRANCISCO

24

BAKER & HOSTETLER LLP
ATTORNEYS AT LAW
SAN FRANCISCO

| Item No. | Description/Title | Date Filed | ECF No. |
|---|---|---|---|
| 128. | Declaration of Jason P. Wells in Support of Debtors Motion Pursuant to 11 U.S.C. sections 363(b) and 105(a) and Fed. R. Bankr. P. 6004 and 9019 For Entry of an Order (I) Approving and Authorizing the Debtors To Enter Into Restructuring Support Agreement With Consenting Noteholders and Shareholder Proponents, and (II) Granting Related Relief | 1/27/20 | 5520 |
| 129. | Amended and Renewed Objection of William B. Abrams for Reconsideration and Relief from TCC and Subrogation RSA Orders Pursuant to Federal Rules of Civil Procedure 59(e) and 60(b) (RE: related document(s)5173 Order Pursuant to 11 U.S.C. Sections 363(b) and 105(a) and Fed. R. Bankr. P. 6004 and 9019 (I) Authorizing the Debtors to Enter Into Restructuring Support Agreement With the Consenting Subrogation Claimholders, (II) Approving the Terms of Settlement With Such Consenting Subrogation Claimholders, Including the Allowed Subrogation Claim Amount, and (III) Granting Related Relief, 5174 Order Pursuant to 11 U.S.C. Section 363(b) and 105(a) and Fed. R. Bankr. P. 6004 and 9019 (I) Authorizing the Debtors and TCC to Enter Into Restructuring Support Agreement With the TCC, Consenting Fire Claimant Professionals, and Shareholder Proponents, and (II) Granting Related Relief). Filed by Interested Party William B. Abrams | 1/28/20 | 5533 |
| 130. | Transcript regarding Hearing Held 1/29/2020. | 01/30/2020 | 5562 |
| 131. | Transcript regarding Hearing Held 1/29/2020. | 01/30/2020 | 5563 |
| 132. | Objection to (RE: related document(s)5519 Debtors Motion Pursuant to 11 U.S.C. sections 363(b) and 105(a) and Fed. R. Bankr. P. 6004 and 9019 For Entry of an Order (I) Approving and Authorizing the Debtors To Enter Into Restructuring Support Agreement With Consenting Noteholders and Shareholder Proponents, and (II) Granting Related Relief). Filed by Interested Party William B. Abrams | 1/31/20 | 5576 |
| 133. | Motion for Reconsideration (RE: related document(s)5038 Debtors Motion Pursuant to 11 U.S.C. sections 363(b) and 105(a) and Fed. R. Bankr. P. 6004 and 9019 for Entry of an Order (I) Authorizing the Debtors and TCC to Enter Into Restructuring Support Agreement With the TCC, Consenting Fire Claimant Professionals, and Shareholder Proponents and (II) Granting Related Relief filed by Debtor PG&E Corporation, 5174 Order Pursuant to 11 U.S.C. Section 363(b) and 105(a) and Fed. R. Bankr. P. 6004 and 9019) | 1/31/20 | 5577 |

25

| Item No. | Description/Title | Date Filed | ECF No. |
|---|---|---|---|
| 134. | Response, Statement, and Reservation of Rights of Administrative Agent in Response to Debtor's Motion for Approval of Restructuring Support Agreement (RE: related document(s)5519 Motion to Approve Document). Filed by Creditor Citibank N.A., as Administrative Agent for the Utility Revolving Credit Facility | 1/31/20 | 5581 |
| 135. | Amended Chapter 11 Plan Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated January 31, 2020 Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation). (Rupp, Thomas) (Entered: 01/31/2020) | 01/31/2020 | 5590 |
| 136. | Notice Regarding Filing of Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated January 31, 2020 (RE: related document(s)5590 Amended Chapter 11 Plan Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated January 31, 2020 Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Redline of Plan) (Rupp, Thomas) (Entered: 01/31/2020) | 01/31/2020 | 5591 |
| 137. | Statement of / Statement and Reservation of Rights of the Official Committee of Unsecured Creditors Regarding the Noteholder RSA Motion (RE: related document(s)5519 Motion to Approve Document). Filed by Creditor Committee Official Committee Of Unsecured Creditors | 2/3/20 | 5595 |

BAKER & HOSTETLER LLP
ATTORNEYS AT LAW
SAN FRANCISCO

| Item No. | Description/Title | Date Filed | ECF No. |
|---|---|---|---|
| 138. | Objection / Limited Objection of the Ad Hoc Committee of Holders of Trade Claims to Debtors' Motion Pursuant to 11 U.S.C. §§ 363(b) and 105(a) and Fed. R. Bankr. P. 6004 and 9019 for Entry of an Order (I) Approving and Authorizing the Debtors to Enter into Restructuring Support Agreement with Consenting Noteholders and Shareholder Proponents, and (II) Granting Related Relief (RE: related document(s)5519 Motion to Approve Document). Filed by Creditor Ad Hoc Committee of Holders of Trade Claims | 2/3/20 | 5596 |
| 139. | Statement of BOKF, NA, solely in its capacity as Indenture Trustee In Support Of Debtors' Motion Pursuant To 11 U.S.C. §§ 363(b) And 105(a) And Fed. R. Bankr. P. 6004 And 9019 For Entry Of An Order (I) Approving And Authorizing The Debtors To Enter Into Restructuring Support Agreement With Consenting Noteholders And Shareholder Proponents, And (II) Granting Related Relief (RE: related document(s)5519 Motion to Approve Document). Filed by Interested Party BOKF, NA | 2/3/20 | 5597 |
| 140. | Statement of Reservation of Rights Re: the Noteholders RSA Motion (RE: related document(s)5519 Motion to Approve Document). Filed by Interested Party Plaintiffs Executive Committee | 2/3/20 | 5602 |
| 141. | Order Pursuant to 11 U.S.C. Sections 363(b) and 105(a) and Fed. R. Bankr. P. 6004 and 9019 (I) Approving and Authorizing the Debtors to Enter Into Restructuring Support Agreement With Consenting Noteholders and Shareholder Proponents, and (II)Granting Related Relief (Related Doc # 5519) | 2/5/20 | 5637 |
| 142. | Joinder of the Debtors to Omnibus Objection of the Official Committee of Tort Claimants (Substantive) to Claims Filed by The Department of Homeland Security / Federal Emergency Management Agency (Claim Nos. 59692, 59734 & 59783) | 2/5/20 | 5639 |

BAKER & HOSTETLER LLP
ATTORNEYS AT LAW
SAN FRANCISCO

| Item No. | Description/Title | Date Filed | ECF No. |
|---|---|---|---|
| 143. | Notice Regarding / Notice of Withdrawal of Chapter 11 Plan of Reorganization Filed by the Ad Hoc Committee of Senior Unsecured Noteholders (RE: related document(s)4257 Chapter 11 Plan of Reorganization /Joint Chapter 11 Plan of Reorganization of Official Committee of Tort Claimants and Ad Hoc Committee of Senior Unsecured Noteholders Filed by Creditor Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company, Creditor Committee Official Committee of Tort Claimants (RE: related document(s)4167 Order on Motion to Extend/Limit Exclusivity Period)., 5519 Motion to Approve Document Debtors Motion Pursuant to 11 U.S.C. sections 363(b) and 105(a) and Fed. R. Bankr. P. 6004 and 9019 For Entry of an Order (I) Approving and Authorizing the Debtors To Enter Into Restructuring Support Agreement With Consenting Noteholders and Shareholder Proponents, and (II) Granting Related Relief Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Noteholder RSA # 2 Exhibit B - Proposed Order), 5637 Order Pursuant to 11 U.S.C. Sections 363(b) and 105(a) and Fed. R. Bankr. P. 6004 and 9019 (I) Approving and Authorizing the Debtors to Enter Into Restructuring Support Agreement With Consenting Noteholders and Shareholder Proponents, and (II)Granting Related Relief (Related Doc 5519) (lp)). Filed by Creditor Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company | 2/5/20 | 5644 |
| 144. | Objection of the Official Committee of Tort Claimants to the Motion of William B. Abrams for Reconsideration of the Order Pursuant to 11 U.S.C. Sections 363(b) and 105(a) and Fed. R. Bankr. P. 6004 and 9019 (i) Authorizing the Debtors and to TCC to Enter Into Restructuring Support Agreement with the TCC, Consenting Fire Claimant Professionals, and Shareholder Proponents, and (ii) Granting Related Relief (Dkt. 5174) (RE: related document(s)5577 Motion to Reconsider). Filed by Creditor Committee Official Committee of Tort Claimants | 2/7/20 | 5698 |

BAKER & HOSTETLER LLP
ATTORNEYS AT LAW
SAN FRANCISCO

| Item No. | Description/Title | Date Filed | ECF No. |
|---|---|---|---|
| 145. | Disclosure Statement [Proposed] Disclosure Statement for Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Filed by Debtor PG&E Corporation (RE: related document(s)2226 Order on Motion to Extend/Limit Exclusivity Period, 4167 Order on Motion to Extend/Limit Exclusivity Period). (Rupp, Thomas). Related document(s) 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation. Modified on 2/10/2020 (dc). (Entered: 02/07/2020) | 02/07/2020 | 5700 |
| 146. | Notice of Hearing on Approval of (A) Proposed Disclosure Statement for Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization; (B) Plan Solicitation and Voting Procedures; (C) Forms of Ballots, Solicitation Packages, and Related Notices; and (D) Other Related Relief (RE: related document(s)5590 Amended Chapter 11 Plan Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated January 31, 2020 Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation)., 5700 Disclosure Statement [Proposed] Disclosure Statement for Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Filed by Debtor PG&E Corporation (RE: related document(s)2226 Order on Motion to Extend/Limit Exclusivity Period, 4167 Order on Motion to Extend/Limit Exclusivity Period).). Hearing scheduled for 3/10/2020 at 10:00 AM at San Francisco Courtroom 17 - Montali. Confirmation Hearing scheduled for 5/27/2020 at 10:00 AM at San Francisco Courtroom 17 - Montali. Last day to oppose disclosure statement is 3/6/2020. Last day to object to confirmation is 5/15/2020. Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 02/07/2020) | 02/07/2020 | 5701 |
| 147. | Transcript Record Transmittal (Court transcript records have been uploaded) for Order Number: 19¬30088-5716 Regarding Hearing Date: 2/11/2020. Transcription Service Provider: e-Scribers, Contact Information: operations@escribers.net (RE: related document(s)5716 Transcript Order Form (Public Request)). (dc) (Entered: 02/11/2020) | 02/11/2020 | |

BAKER & HOSTETLER LLP
ATTORNEYS AT LAW
SAN FRANCISCO

Case: 19-30088   Doc# 8583   Filed: 07/30/20   Entered: 07/30/20 17:17:01   Page 30 of 89

| Item No. | Description/Title | Date Filed | ECF No. |
|---|---|---|---|
| 148. | Objection Debtors' Objection to Motion of William B. Abrams for Reconsideration of the Order Pursuant to 11 U.S.C. §§ 363(b) and 105(a) and Fed. R. Bankr. P. 6004 and 9019 (I) Authorizing the Debtors and TCC to Enter into Restructuring Support Agreement with the TCC, Consenting Fire Claimant Professionals, and Shareholder Proponents, and (II) Granting Related Relief (Dkt. 5174) (RE: related document(s)5577 Motion to Reconsider). Filed by Debtor PG&E Corporation | 2/10/20 | 5705 |
| 149. | Response (RE: related document(s)5577 Motion to Reconsider, 5698 Objection, 5702 Objection). Filed by Interested Party William B. Abrams | 2/10/20 | 5708 |
| 150. | Application to Employ Cathy Yanni as Claims Administrator / Application of the Official Committee of Tort Claimants Pursuant to 11 U.S.C. § 1103 and Fed. R. Bankr. P. 2014 and 5002 to Retain and Employ Cathy Yanni as Claims Administrator Nunc Pro Tunc to January 13, 2020 Through the Effective Date of The Resolution Trust Agreement Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A) (Dumas, Cecily) (Entered: 02/11/2020) | 02/11/2020 | 5723 |
| 151. | Declaration of Cathy Yanni in Support of the Application of the Official Committee of Tort Claimants Pursuant to 11 U.S.C. § 1103 and Fed. R. Bankr. P. 2014 and 5002 to Retain and Employ Cathy Yanni as Claims Administrator Nunc Pro Tunc to January 13, 2020 Through the Effective Date of the Resolution Trust Agreement (RE: related document(s)5723 Application to Employ). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 02/11/2020) | 02/11/2020 | 5724 |
| 152. | Application to Employ Hon. John K. Trotter (Ret.) as Trustee / Application of the Official Committee of Tort Claimants Pursuant to 11 U.S.C. § 1103 and Fed. R. Bankr. P. 2014 and 5002 to Retain and Employ Hon. John K. Trotter (Ret.) as Trustee Nunc Pro Tunc to January 13, 2020 Through the Effective Date of the Resolution Trust Agreement Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A) (Dumas, Cecily) (Entered: 02/11/2020) | 02/11/2020 | 5726 |

BAKER & HOSTETLER LLP
ATTORNEYS AT LAW
SAN FRANCISCO

| Item No. | Description/Title | Date Filed | ECF No. |
|---|---|---|---|
| 153. | Declaration of Hon. John K. Trotter (Ret.) in Support of the Application of the Official Committee of Tort Claimants Pursuant to 11 U.S.C. § 1103 and Fed. R. Bankr. P. 2014 and 5002 to Retain and Employ Hon. John K. Trotter (Ret.) as Trustee Nunc Pro Tunc to January 13, 2020 Through the Effective Date of the Resolution Trust Agreement (RE: related document(s)5726 Application to Employ). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 02/11/2020) | 02/11/2020 | 5727 |
| 154. | Joinder of Fire Claimants In TCC's Objections to Claims by FEMA and CAL OES (RE: related document(s)4943 Objection to Claim). Filed by Creditor Certain Fire Damage Plaintiffs/Claimants Relating to the North Bay Fire Litigation of October 2017 and the Camp Fire Litigation | 2/11/20 | 5731 |
| 155. | Joinder TO OMNIBUS OBJECTIONS OF THE OFFICIAL COMMITTEE OF TORT CLAIMANTS (SUBSTANTIVE) TO CLAIMS FILED BY THE DEPARTMENT OF HOMELAND SECURITY/FEDERAL EMERGENCY MANAGEMENT AGENCY (CLAIMS NOS. 59692, 59734 & 59783) AND TO CLAIMS FILED BY CALIFORNIA GOVERNORS OFFICE OF EMERGENCY SERVICES (CLAIM NOS. 87748, 87754, & 87755) | 2/12/20 | 5735 |
| 156. | Joinder TO OMNIBUS OBJECTIONS OF THE OFFICIAL COMMITTEE OF TORT CLAIMANTS (SUBSTANTIVE) TO CLAIMS FILED BY THE DEPARTMENT OF HOMELAND SECURITY/FEDERAL EMERGENCY MANAGEMENT AGENCY (CLAIMS NOS. 59692, 59734 & 59783) AND TO CLAIMS FILED BY CALIFORNIA GOVERNORS OFFICE OF EMERGENCY SERVICES (CLAIM NOS. 87748, 87754, & 87755) (RE: related document(s)4943 Objection to Claim, 5096 Objection to Claim, 5319 Supplemental Document, 5320 Supplemental Document). Filed by Creditor Fire Victim Creditors | 2/12/20 | 5737 |
| 157. | Brief/Memorandum in Opposition to Official Committee of Tort Claimants' Omnibus Objection to its Claims (RE: related document(s)5096 Objection to Claim). Filed by Creditor California State Agencies (Pascuzzi, Paul) (Entered: 02/12/2020) | 02/12/2020 | 5743 |

BAKER & HOSTETLER LLP
ATTORNEYS AT LAW
SAN FRANCISCO

31

| Item No. | Description/Title | Date Filed | ECF No. |
|----------|-------------------|------------|---------|
| 158. | Joinder (RE: related document(s)4943 Objection to Claim, 5096 Objection to Claim, 5319 Supplemental Document, 5320 Supplemental Document). Filed by Creditor Kevin Burnett | 2/12/20 | 5749 |
| 159. | Joinder (RE: related document(s)4943 Objection to Claim, 5096 Objection to Claim, 5319 Supplemental Document, 5320 Supplemental Document). Filed by Creditor SLF Fire Victim Claimants | 2/12/20 | 5752 |
| 160. | Brief/Memorandum in Opposition to Official Committee of Tort Claimants' Omnibus Objection to its Claims (RE: related document(s)4943 Objection to Claim). Filed by Creditor United States of America | 2/12/20 | 5753 |
| 161. | Joinder TO OMNIBUS OBJECTIONS OF THE OFFICIAL COMMITTEE OF TORT CLAIMANTS (SUBSTANTIVE) TO CLAIMS FILED BY THE DEPARTMENT OF HOMELAND SECURITY/FEDERAL EMERGENCY MANAGEMENT AGENCY (CLAIMS NOS. 59692, 59734 & 59783) AND TO CLAIMS FILED BY CALIFORNIA GOVERNORS OFFICE OF EMERGENCY SERVICES (CLAIM NOS. 87748, 87754, & 87755) (RE: related document(s)4943 Objection to Claim, 5096 Objection to Claim, 5319 Supplemental Document, 5320 Supplemental Document). Filed by Creditor Fire Victim Creditors | 2/12/20 | 5754 |
| 162. | Joinder TO OMNIBUS OBJECTIONS OF THE OFFICIAL COMMITTEE OF TORT CLAIMANTS (SUBSTANTIVE) TO CLAIMS FILED BY THE DEPARTMENT OF HOMELAND SECURITY/FEDERAL EMERGENCY MANAGEMENT AGENCY (CLAIMS NOS. 59692, 59734 & 59783) AND TO CLAIMS FILED BY CALIFORNIA GOVERNORS OFFICE OF EMERGENCY SERVICES (CLAIM NOS. 87748, 87754, & 87755) (RE: related document(s)4943 Objection to Claim, 5096 Objection to Claim, 5319 Supplemental Document, 5320 Supplemental Document). Filed by Creditor Fire Victim Creditors | 2/12/20 | 5755 |
| 163. | Joinder to Omnibus Objections of the TCC to Claims Filed by the Dept. of Homeland Security/FEMA and Claims Filed by CalOES (RE: related document(s)4943 Objection to Claim, 5096 Objection to Claim). Filed by Creditor Pedro Arroyo (Attachments: # 1 Declaration of Steven M. Campora # 2 Certificate of Service) | 2/12/20 | 5759 |

Case: 19-30088    Doc# 8583    Filed: 07/30/20    Entered: 07/30/20 17:17:01    Page 33 of 89

BAKER & HOSTETLER LLP
ATTORNEYS AT LAW
SAN FRANCISCO

| Item No. | Description/Title | Date Filed | ECF No. |
|---|---|---|---|
| 164. | Objection to Claim Number by Claimant Adventist Health System/West and Feather River Hospital d/b/a Adventist Health Feather River / Omnibus Objection of the Official Committee of Tort Claimants (Substantive) to Claims Filed By Adventist Health System/West and Feather River Hospital d/b/a Adventist Health Feather River (Claim Nos. 59459 & 59996) Filed by Creditor Committee Official Committee of Tort Claimants. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C) (Julian, Robert) (Entered: 02/12/2020) | 02/12/2020 | 5760 |
| 165. | Declaration of Danyll W. Foix in Support of Omnibus Objection of the Official Committee of Tort Claimants (Substantive) to Claims Filed By Adventist Health System/West and Feather River Hospital d/b/a Adventist Health Feather River (Claim Nos. 59459 And 59996) (RE: related document(s)5760 Objection to Claim). Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3 # 4 Exhibit 4 # 5 Exhibit 5 # 6 Exhibit 6 # 7 Exhibit 7) (Julian, Robert) (Entered: 02/12/2020) | 02/12/2020 | 5761 |
| 166. | Order Denying Motion of William B. Abrams for Reconsideration of the Order Pursuant to 11 U.S.C. Sections 363(B) and 105(A) and Fed. R. Bankr. P. 6004 and 9019(I) Authorizing the Debtors and TCC to Enter Into Restructuring Support Agreement with the TCC, Consenting Fire Claimant Professionals, and Shareholder Proponents, and (II) Granting Related Relief (Dkt. 5174) (Related Doc # 5577) | 2/12/20 | 5766 |
| 167. | Joinder of the Debtors to Omnibus Objection of the Official Committee of Tort Claimants (Substantive) to Claims Filed by California Governors Office of Emergency Services (Claim Nos. 87748, 87754 & 87755) | 2/11/20 | 5734 |

BAKER & HOSTETLER LLP
ATTORNEYS AT LAW
SAN FRANCISCO

| Item No. | Description/Title | Date Filed | ECF No. |
|---|---|---|---|
| 168. | Joinder TO OMNIBUS OBJECTIONS OF THE OFFICIAL COMMITTEE OF TORT CLAIMANTS (SUBSTANTIVE) TO CLAIMS FILED BY THE DEPARTMENT OF HOMELAND SECURITY/FEDERAL EMERGENCY MANAGEMENT AGENCY (CLAIMS NOS. 59692, 59734 & 59783) AND TO CLAIMS FILED BY CALIFORNIA GOVERNORS OFFICE OF EMERGENCY SERVICES (CLAIM NOS. 87748, 87754, & 87755) (RE: related document(s)4943 Objection to Claim, 5096 Objection to Claim, 5319 Supplemental Document, 5320 Supplemental Document). Filed by Creditor Fire Victim Creditors | 2/12/20 | 5735 |
| 169. | Joinder TO OMNIBUS OBJECTIONS OF THE OFFICIAL COMMITTEE OF TORT CLAIMANTS (SUBSTANTIVE) TO CLAIMS FILED BY THE DEPARTMENT OF HOMELAND SECURITY/FEDERAL EMERGENCY MANAGEMENT AGENCY (CLAIMS NOS. 59692, 59734 & 59783) AND TO CLAIMS FILED BY CALIFORNIA GOVERNORS OFFICE OF EMERGENCY SERVICES (CLAIM NOS. 87748, 87754, & 87755) (RE: related document(s)4943 Objection to Claim, 5096 Objection to Claim, 5319 Supplemental Document, 5320 Supplemental Document). | 2/12/20 | 5737 |
| 170. | Brief/Memorandum in Opposition to Official Committee of Tort Claimants' Omnibus Objection to its Claims (RE: related document(s)5096 Objection to Claim) | 2/12/20 | 5743 |
| 171. | Declaration of Matthew C. Heyn in in Support of Cal OES's Opposition to Official Committee of Tort Claimants' Omnibus Objection to its Claims (RE: related document(s)5096 Objection to Claim). | 2/12/20 | 5746 |
| 172. | Declaration of Grady Joseph in Support of Cal OES's Opposition to Official Committee of Tort Claimants' Omnibus Objection to its Claims | 2/12/20 | 5747 |
| 173. | Joinder (RE: related document(s)4943 Objection to Claim, 5096 Objection to Claim, 5319 Supplemental Document, 5320 Supplemental Document). | 2/12/20 | 5749 |
| 174. | Joinder (RE: related document(s)4943 Objection to Claim, 5096 Objection to Claim, 5319 Supplemental Document, 5320 Supplemental Document). | 2/12/20 | 5752 |

BAKER & HOSTETLER LLP
ATTORNEYS AT LAW
SAN FRANCISCO

| Item No. | Description/Title | Date Filed | ECF No. |
|---|---|---|---|
| 175. | Joinder TO OMNIBUS OBJECTIONS OF THE OFFICIAL COMMITTEE OF TORT CLAIMANTS (SUBSTANTIVE) TO CLAIMS FILED BY THE DEPARTMENT OF HOMELAND SECURITY/FEDERAL EMERGENCY MANAGEMENT AGENCY (CLAIMS NOS. 59692, 59734 & 59783) AND TO CLAIMS FILED BY CALIFORNIA GOVERNORS OFFICE OF EMERGENCY SERVICES (CLAIM NOS. 87748, 87754, & 87755) | 2/12/20 | 5754 |
| 176. | Joinder TO OMNIBUS OBJECTIONS OF THE OFFICIAL COMMITTEE OF TORT CLAIMANTS (SUBSTANTIVE) TO CLAIMS FILED BY THE DEPARTMENT OF HOMELAND SECURITY/FEDERAL EMERGENCY MANAGEMENT AGENCY (CLAIMS NOS. 59692, 59734 & 59783) AND TO CLAIMS FILED BY CALIFORNIA GOVERNORS OFFICE OF EMERGENCY SERVICES (CLAIM NOS. 87748, 87754, & 87755) | 2/12/20 | 5755 |
| 177. | Joinder to Omnibus Objections of the TCC to Claims Filed by the Dept. of Homeland Security/FEMA and Claims Filed by CalOES (RE: related document(s)4943 Objection to Claim, 5096 Objection to Claim). Filed by Creditor Pedro Arroyo | 2/12/20 | 5759 |
| 178. | Declaration of Michael S. Tye in Support of the United States' Opposition to Official Committee of Tort Claimants' Omnibus Objection to FEMA's Claims (RE: related document(s)5753 Opposition Brief/Memorandum). Filed by Creditor United States of America | 2/12/20 | 5756 |
| 179. | Notice Regarding Filing of Exhibit B (Financial Projections) to (Proposed) Disclosure Statement for Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization (RE: related document(s)5700 Disclosure Statement (Proposed) Disclosure Statement for Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Filed by Debtor PG&E Corporation | 2/18/20 | 5801 |
| 180. | Notice Regarding Erratum (RE: related document(s)5743 Brief/Memorandum in Opposition to Official Committee of Tort Claimants' Omnibus Objection to its Claims (RE: related document(s)5096 Objection to Claim). Filed by Creditor California State Agencies). | 2/18/20 | 5815 |

BAKER & HOSTETLER LLP
ATTORNEYS AT LAW
SAN FRANCISCO

35

| Item No. | Description/Title | Date Filed | ECF No. |
|---|---|---|---|
| 181. | Reply in Support of Omnibus Objection to No Liability Claims Filed By the Department of Homeland Security / Federal Emergency Management Agency (RE: related document(s)4943 Objection to Claim, 5319 Supplemental Document). Filed by Creditor Committee Official Committee of Tort Claimants | 2/19 | 5833 |
| 182. | Motion for Entry of an Order (I) Approving Form and Manner of Notice of Hearing on Proposed Disclosure Statement; (II) Establishing and Approving Plan Solicitation and Voting Procedures; (III) Approving Forms of Ballots, Solicitation Packages, and Related Notices; and (IV) Granting Related Relief Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Proposed Order # 2 Exhibit B - Form of Fire Victim Claims Solicitation Notice and Fire Victim Plan Solicitation Directive # 3 Exhibit C - Notice of Non-Voting Status # 4 Exhibit D-1 Through D-8 - Forms of Ballots # 5 Exhibit E - Confirmation Hearing Notice) (Rupp, Thomas) (Entered: 02/19/2020) | 02/19/2020 | 5835 |
| 183. | Motion for Entry of an Order (I) Approving Form and Manner of Notice of Hearing on Proposed Disclosure Statement; (II) Establishing and Approving Plan Solicitation and Voting Procedures; (III) Approving Forms of Ballots, Solicitation Packages, and Related Notices; and (IV) Granting Related Relief Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Proposed Order # 2 Exhibit B - Form of Fire Victim Claims Solicitation Notice and Fire Victim Plan Solicitation Directive # 3 Exhibit C - Notice of Non-Voting Status # 4 Exhibit D-1 Through D-8 - Forms of Ballots # 5 Exhibit E - Confirmation Hearing Notice) (Rupp, Thomas) (Entered: 02/19/2020) | 02/19/2020 | 5835 |
| 184. | Reply in Support of Omnibus Objection to Claims Filed By California Governor's Office of Emergency Services (RE: related document(s)5096 Objection to Claim, 5320 Supplemental Document). Filed by Creditor Committee Official Committee of Tort Claimants (Goodman Eric) (Entered: 02/19/2020) | 02/19/2020 | 5836 |

36

BAKER & HOSTETLER LLP
ATTORNEYS AT LAW
SAN FRANCISCO

| Item No. | Description/Title | Date Filed | ECF No. |
|----------|-------------------|------------|---------|
| 185. | Declaration of Eric Goodman in Support of Reply in Support of Omnibus Objection to Claims Filed By California Governor's Office of Emergency Services (RE: related document(s)5836 Reply). Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3 # 4 Exhibit 4 # 5 Exhibit 5 # 6 Exhibit 6 # 7 Exhibit 7) (Goodman, Eric) (Entered: 02/19/2020) | 02/19/2020 | 5837 |
| 186. | Statement of the Ad Hoc Subrogation Creditors In Response to TCC Reply In Support of Omnibus Objection To Claims Filed By California Governor's Office Of Emergency Services (RE: related document(s)5836 Reply). Filed by Interested Party Ad Hoc Group of Subrogation Claim Holders (Lewicki, Alexander) (Entered: 02/25/2020) | 02/25/2020 | 5890 |
| 187. | Sixth Statement of the Ad Hoc Group of Subrogation Claim Holders Pursuant to Bankruptcy Rule 2019 Filed by Interested Party Ad Hoc Group of Subrogation Claim Holders (Attachments: # 1 Exhibit A) (Lewicki, Alexander) (Entered: 02/26/2020) | 02/26/2020 | 5907 |
| 188. | Supplemental Declaration of Cathy Yanni in Support of the Application of the Official Committee of Tort Claimants Pursuant to 11 U.S.C. § 1103 and Fed. R. Bankr. P. 2014 and 5002 to Retain and Employ Cathy Yanni as Claims Administrator Nunc Pro Tunc to January 13, 2020 through the Effective Date of the Resolution Trust Agreement (Relates to Dkt. Nos. 5723 and 5724) (RE: related document(s)5723 Application to Employ, 5724 Declaration). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 02/28/2020) | 02/28/2020 | 5967 |
| 189. | Supplemental Declaration of Hon. John K. Trotter in Support of the Application of the Official Committee of Tort Claimants Pursuant to 11 U.S.C. § 1103 and Fed. R. Bankr. P. 2014 and 5002 to Retain and Employ Hon. John K. Trotter (Ret.) as Trustee Nunc Pro Tunc to January 13, 2020 through the Effective Date of the Resolution Trust Agreement (Relates To Dkt. Nos. 5726 and 5727) (RE: related document(s)5726 Application to Employ, 5727 Declaration). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 02/28/2020) | 02/28/2020 | 5976 |

BAKER & HOSTETLER LLP
ATTORNEYS AT LAW
SAN FRANCISCO

| Item No. | Description/Title | Date Filed | ECF No. |
|---|---|---|---|
| 190. | Statement of Debtors with respect to the Official Committee of Tort Claimants' Applications to Retain and Employ Cathy Yanni as Claims Administrator and the Hon. John K. Trotter (Ret.) as Trustee for the Fire Victim Trust (RE: related document(s)5723 Application to Employ, 5726 Application to Employ). Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 03/02/2020) | 03/02/2020 | 5994 |
| 191. | Response California State Agencies' Reservation of Rights on Application of the Official Committee of Tort Claimants Pursuant to 11 U.S.C. Section 1103 and Fed.R.Bankr.P. 2014 and 5002 to Retain and Employ Cathy Yanni as Claims Administrator Nunc Pro Tunc to January 13, 2020 through the Effective Date of the Resolution Trust Agreement | 3/3/20 | 6030 |
| 192. | Response California State Agencies Reservation of Rights on Application of the Official Committee of Tort Claimants Pursuant to 11 U.S.C. Section 1103 and Fed.R.Bankr.P. 2014 and 5002 to Retain and Employ Hon. John K. Trotter (Ret.) as Trustee Nunc Pro Tunc to January 13, 2020 through the Effective Date of The Resolution Trust Agreement (Docket No. 5726) (RE: related document(s)5726 Application to Employ). | 3/3/20 | 6032 |
| 193. | Notice Regarding / Notice of Filing of Proposed Fire Victim Trust Agreement and Proposed Fire Victim Claims Resolution Procedures (RE: related document(s)5700 Disclosure Statement [Proposed] Disclosure Statement for Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Filed by Debtor PG&E Corporation (RE: related document(s)2226 Order on Motion to Extend/Limit Exclusivity Period, 4167 Order on Motion to Extend/Limit Exclusivity Period). (Rupp, Thomas). Related document(s) 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation. Modified on 2/10/2020 (dc.).). Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B) (Attard, Lauren). Related document(s) 5732 Amended Order. Modified on 3/4/2020 (dc). (Entered: 03/03/2020) | 03/03/2020 | 6049 |
| 194. | Objection Securities Lead Plaintiff's Objection To (I) Solicitation Procedures Motion and (II) Disclosure Statement For Debtors' And Shareholder Proponents' Joint Chapter 11 Plan Of Reorganization (RE: related document(s)5700 Disclosure Statement, 5835 Motion Miscellaneous Relief). | 3/6/20 | 6144 |

BAKER & HOSTETLER LLP
ATTORNEYS AT LAW
SAN FRANCISCO

| Item No. | Description/Title | Date Filed | ECF No. |
|---|---|---|---|
| 195. | Objection To (Proposed) Disclosure Statement For Debtors And Shareholder Proponents Joint Chapter 11 Plan Or Reorganization Dated: February 7, 2020 | 3/6/20 | 6149 |
| 196. | Objection To (Proposed) Disclosure Statement for Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization | 3/6/20 | 6151 |
| 197. | Objection of the Ad Hoc Committee of Holders of Trade Claims to the Proposed Disclosure Statement for Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization | 3/6/20 | 6152 |
| 198. | Statement of the Official Committee of Unsecured Creditors regarding (I) The Proposed Disclosure Statement and (II) The Solicitation Procedures Motion | 3/6/20 | 6154 |
| 199. | Objection to [Proposed] Disclosure Statement (RE: related document(s)5700 Disclosure Statement). Filed by Creditor United States of America (Troy, Matthew). Related document(s) 5732 Amended Order. Modified on 3/10/2020 (dc). (Entered: 03/06/2020) | 03/06/2020 | 6155 |
| 200. | Objection California State Agencies' Objection to [Proposed] Disclosure Statement for Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated January 31, 2020 [Docket No. 5700] (RE: related document(s)5700 Disclosure Statement). Filed by Creditor California State Agencies (Pascuzzi, Paul) (Entered: 03/06/2020) | 03/06/2020 | 6157 |
| 201. | Objection (RE: related document(s)5700 Disclosure Statement). Filed by Creditor SLF Fire Victim Claimants | 3/6/20 | 6158 |
| 202. | Brief/Memorandum in Opposition to Bullet Point Opposition of the California State Agencies to Debtors' Motion for Entry of an Order (I) Approving Form and Manner of Notice of Hearing on Proposed Disclosure Statement; (II) Establishing and Approving Plan Solicitation and Voting Procedures; (III) Approving Forms of Ballots, Solicitation Packages, and Related Notices; and (IV) Granting Related Relief [Docket No. 5835] (RE: related document(s)5835 Motion Miscellaneous Relief). Filed by Creditor California State Agencies (Pascuzzi, Paul) (Entered: 03/06/2020) | 03/06/2020 | 6159 |
| 203. | Objection (RE: related document(s)5700 Disclosure Statement). Filed by Interested Party Ad Hoc Group of Subrogation Claim Holders | 3/6/20 | 6160 |

39

Case: 19-30088    Doc# 8583    Filed: 07/30/20    Entered: 07/30/20 17:17:01    Page 40 of 89

BAKER & HOSTETLER LLP
ATTORNEYS AT LAW
SAN FRANCISCO

| Item No. | Description/Title | Date Filed | ECF No. |
|---|---|---|---|
| 204. | Objection / Limited Objection and Reservation of Rights by California Public Utilities Commission Regarding the Debtors' Proposed Disclosure Statement and Solicitation Procedures Motion (RE: related document(s)5700 Disclosure Statement, 5835 Motion Miscellaneous Relief) | 3/6/20 | 6161 |
| 205. | Objection [Bullet Point] Objection of the Adventist Claimants to the Debtors' (A) Proposed Disclosure Statement and (B) Motion for Entry of an Order (I) Approving Form and Manner of Notice of Hearing on Proposed Disclosure Statement; (II) Establishing and Approving Plan Solicitation and Voting Procedures; (III) Approving Forms of Ballots, Solicitation Packages, and Related Notices; and (IV) Granting Related Relief (RE: related document(s)5700 Disclosure Statement). Filed by Creditor Adventist Health System/West and Feather River Hospital (Winthrop, Rebecca). Related document(s) 5835 Motion for Entry of an Order (I) Approving Form and Manner of Notice of Hearing on Proposed Disclosure Statement; (II) Establishing and Approving Plan Solicitation and Voting Procedures; (III) Approving Forms of Ballots, Solicitation Packages, and filed by Debtor PG&E Corporation. Modified on 3/9/2020 (dc). (Entered: 03/06/2020) | 03/06/2020 | 6164 |
| 206. | Objection (RE: related document(s)5700 Disclosure Statement). Filed by Creditor Interstate Fire & Casualty Company | 3/6/20 | 6165 |
| 207. | Document: Governor Gavin Newsom's Reservation of Rights in Connection with Hearing to Consider Approval of (Proposed) Disclosure Statement for Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization | 3/6/20 | 6171 |
| 208. | Objection (Limited Objection of AT&T Corp. to the Debtors Motion for Entry of an Order (I) Approving Form and Manner of Notice of Hearing on Proposed Disclosure Statement; (II) Establishing and Approving Plan Solicitation and Voting Procedures; (III) Approving Forms of Ballots, Solicitation Packages, and Related Notices; and (IV) Granting Related Relief) (RE: related document(s)5835 Motion Miscellaneous Relief). Filed by Interested Party AT&T Corp. (Koegel, Thomas) (Entered: 03/06/2020) | 03/06/2020 | 6172 |
| 209. | Objection to Adequacy of Disclosure Statement for Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization | 3/6/20 | 6173 |

BAKER & HOSTETLER LLP
ATTORNEYS AT LAW
SAN FRANCISCO

| Item No. | Description/Title | Date Filed | ECF No. |
|---|---|---|---|
| 210. | Motion to Allow Claims Motion of the Adventist Claimants for Estimation and Temporary Allowance of the Adventist Fire Damage Claims Solely for Voting Purposes Pursuant to Bankruptcy Rule 3018 Filed by Creditor Adventist Health System/West and Feather River Hospital (Winthrop, Rebecca) (Entered: 03/06/2020) | 03/06/2020 | 6174 |
| 211. | Objection to Fire Victim Claim Plan Treatment Summary in Connection with Disclosure Statement in support of Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated January 31, 2020. (RE: related document(s)5700 Disclosure Statement, 5732 Amended Order, 5978 Notice). Filed by Interested Party Eric and Julie Carlson (dc) (Entered: 03/06/2020) | 03/06/2020 | 6176 |
| 212. | Declaration of Jeff Eller in in Support of Adventist's Motion for Estimation and Temporary Allowance of the Adventist Fire Damage Claims Solely for Voting Purposes Pursuant to Bankruptcy Rule 3018 (RE: related document(s)6174 Motion to Allow Claims). Filed by Creditor Adventist Health System/West and Feather River Hospital (Winthrop, Rebecca) (Entered: 03/06/2020) | 03/06/2020 | 6175 |
| 213. | Objection / Limited Objection and Reservation of Rights of the Official Committee of Tort Claimants to Proposed Disclosure Statement for Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization (Dkt No. 5700) (RE: related document(s)5700 Disclosure Statement). | 3/6/20 | 6180 |
| 214. | Objection -- Objection of BOKF, NA as Indenture Trustee to Proposed Disclosure Statement for Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization | 3/6/20 | 6182 |
| 215. | Objection (RE: related document(s)5700 Disclosure Statement). Filed by Creditors CN Utility Consulting, Inc | 3/6/20 | 6183 |
| 216. | Agreed Notice Regarding Withdrawal of Objection (RE: related document(s)6158 Objection (RE: related document(s)5700 Disclosure Statement). Filed by Creditor SLF Fire Victim Claimants). | 3/6/20 | 6190 |

BAKER & HOSTETLER LLP
ATTORNEYS AT LAW
SAN FRANCISCO

| Item No. | Description/Title | Date Filed | ECF No. |
|---|---|---|---|
| 217. | Notice Regarding / Notice of Withdrawal Without Prejudice of the Omnibus Objection of the Official Committee of Tort Claimants (Substantive) to Claims Filed by Adventist Health System/West and Feather River Hospital d/b/a Adventist Health Feather River (Claim Nos. 59459 & 59996) (RE: related document(s)5760 Objection to Claim Number by Claimant Adventist Health System/West and Feather River Hospital d/b/a Adventist Health Feather River / Omnibus Objection of the Official Committee of Tort Claimants (Substantive) to Claims Filed By Adventist Health System/West and Feather River Hospital d/b/a Adventist Health Feather River (Claim Nos. 59459 & 59996) Filed by Creditor Committee Official Committee of Tort Claimants. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C)). Filed by Creditor Committee Official Committee of Tort Claimants (Goodman, Eric) (Entered: 03/09/2020) | 03/09/2020 | 6216 |
| 218. | Amended Chapter 11 Plan Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 9, 2020 Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation). (Rupp, Thomas) (Entered: 03/09/2020) | 03/09/2020 | 6217 |
| 219. | Notice Regarding Filing of Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 9, 2020 (RE: related document(s)6217 Amended Chapter 11 Plan Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 9, 2020 Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Redline of Plan) (Rupp, Thomas) (Entered: 03/09/2020) | 03/09/2020 | 6218 |

Baker & Hostetler LLP
Attorneys at Law
San Francisco

| Item No. | Description/Title | Date Filed | ECF No. |
|---|---|---|---|
| 220. | Amended Disclosure Statement [Proposed] Disclosure Statement for Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Filed by Debtor PG&E Corporation. (Rupp, Thomas) (Entered: 03/09/2020) | 03/09/2020 | 6219 |
| 221. | Notice Regarding Filing of Amended [Proposed] Disclosure Statement for Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization (RE: related document(s)5700 Disclosure Statement [Proposed] Disclosure Statement for Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Filed by Debtor PG&E Corporation (RE: related document(s)2226 Order on Motion to Extend/Limit Exclusivity Period, 4167 Order on Motion to Extend/Limit Exclusivity Period). (Rupp, Thomas). Related document(s) 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation. Modified on 2/10/2020 (dc)., 6219 Amended Disclosure Statement [Proposed] Disclosure Statement for Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Filed by Debtor PG&E Corporation.). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Redline of Disclosure Statement) (Rupp, Thomas) (Entered: 03/09/2020) | 03/09/2020 | 6220 |
| 222. | Reply Debtors' Omnibus Reply to Objections to Approval of (I) Proposed Disclosure Statement and (II) Solicitation Procedures Motion (RE: related document(s)5700 Disclosure Statement, 5835 Motion Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Summary Chart of Objections to Proposed Disclosure Statement and Solicitation Procedures Motion) (Rupp, Thomas) (Entered: 03/09/2020) | 03/09/2020 | 6221 |

BAKER & HOSTETLER LLP
ATTORNEYS AT LAW
SAN FRANCISCO

43

BAKER & HOSTETLER LLP
ATTORNEYS AT LAW
SAN FRANCISCO

| Item No. | Description/Title | Date Filed | ECF No. |
|---|---|---|---|
| 223. | Notice Regarding Filing of Revised Proposed Order Approving Solicitation Procedures Motion (RE: related document(s)5835 Motion for Entry of an Order (I) Approving Form and Manner of Notice of Hearing on Proposed Disclosure Statement; (II) Establishing and Approving Plan Solicitation and Voting Procedures; (III) Approving Forms of Ballots, Solicitation Packages; and Related Notices; and (IV) Granting Related Relief Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Proposed Order # 2 Exhibit B - Form of Fire Victim Claims Solicitation Notice and Fire Victim Plan Solicitation Directive # 3 Exhibit C - Notice of Non-Voting Status # 4 Exhibit D-1 Through D-8 - Forms of Ballots # 5 Exhibit E - Confirmation Hearing Notice)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit 1-1 Revised Proposed Order # 2 Exhibit 1-2 Redline Comparison) (Rupp, Thomas) (Entered: 03/09/2020) | 03/09/2020 | 6222 |
| 224. | Notice Regarding Filing of Amended Exhibit B (Financial Projections) to (Proposed) Disclosure Statement for Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization (RE: related document(s)5801 Notice Regarding Filing of Exhibit B (Financial Projections) to (Proposed) Disclosure Statement for Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization | 3/9/20 | 6225 |
| 225. | Notice Regarding Filing of Second Revised Proposed Order Approving Solicitation Procedures Motion (RE: related document(s)5835 Motion for Entry of an Order (I) Approving Form and Manner of Notice of Hearing on Proposed Disclosure Statement; (II) Establishing and Approving Plan Solicitation and Voting Procedures; (III) Approving Forms of Ballots, OF FILING. Until that time the transcript may be viewed at the Bankruptcy Court or a copy may be obtained from the official court transcriber eScribers, LLC; 973-406-2250. Notice of Intent to Request Redaction Deadline Due By 3/19/2020. Redaction Request Due By 04/2/2020. Redacted Transcript Submission Due By 04/13/2020. Transcript access will be restricted through 06/10/2020. (Gottlieb, Jason) DEFECTIVE ENTRY: Docketed in error, refer to (dkt. #6267) Modified on 3/13/2020 (dc). (Entered: 03/12/2020) | 03/10/2020 | 6244 |
| 226. | Corrected Transcript regarding Hearing Held 3/11/2020. | 03/12/2020 | 6267 |

Case: 19-30088    Doc# 8583    Filed: 07/30/20    Entered: 07/30/20 17:17:01    Page 45 of 89

| Item No. | Description/Title | Date Filed | ECF No. |
|---|---|---|---|
| 227. | Amended Chapter 11 Plan Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020 Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation). (Rupp, Thomas) (Entered: 03/16/2020) | 03/16/2020 | 6320 |
| 228. | Amended Disclosure Statement [Proposed] Disclosure Statement for Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Filed by Debtor PG&E Corporation. (Rupp, Thomas) (Entered: 03/16/2020) | 03/16/2020 | 6322 |

BAKER & HOSTETLER LLP
ATTORNEYS AT LAW
SAN FRANCISCO

45

| Item No. | Description/Title | Date Filed | ECF No. |
|---|---|---|---|
| 229. | Notice Regarding Notice of Filing Amended Proposed Fire Victims Claims Resolution Procedures Summary with Frequently Asked Questions (RE: related document(s)6224 Notice Regarding Notice of Filing Amended Proposed Fire Victim Trust Agreement and Amended Proposed Fire Victims Claims Resolution Procedures Summary (RE: related document(s)5873 Notice Regarding / Notice of Filing of Proposed Fire Victims Claims Resolution Procedures Summary (RE: related document(s)5700 Disclosure Statement [Proposed] Disclosure Statement for Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Filed by Debtor PG&E Corporation (RE: related document(s)2226 Order on Motion to Extend/Limit Exclusivity Period, 4167 Order on Motion to Extend/Limit Exclusivity Period). (Rupp, Thomas). Related document(s) 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation. Modified on 2/10/2020 (dc)., 5732 Amended Order Establishing Schedule for Disclosure Statement Approval and Plan Confirmation (RE: related document(s)5673 Order). (lp)). Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A)). Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B)). Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B) (Attard, Lauren). Related document(s) 5978 Notice Regarding Filing of Fire Victim Claim Plan Treatment Summary. filed by Debtor PG&E Corporation. Modified on 3/17/2020 (dc). (Entered: 03/16/2020) | 03/16/2020 | 6329 |

BAKER & HOSTETLER LLP
ATTORNEYS AT LAW
SAN FRANCISCO

46

| Item No. | Description/Title | Date Filed | ECF No. |
|---|---|---|---|
| 230. | Notice Regarding Filing of (I) Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020, and (II) Amended [Proposed] Disclosure Statement for Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization (RE: related document(s)6320 Amended Chapter 11 Plan Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020 Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation)., 6322 Amended Disclosure Statement [Proposed] Disclosure Statement for Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Filed by Debtor PG&E Corporation.). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Redline of Plan # 2 Exhibit B - Redline of Disclosure Statement) (Rupp, Thomas) (Entered: 03/16/2020) | 03/16/2020 | 6324 |

BAKER & HOSTETLER LLP
ATTORNEYS AT LAW
SAN FRANCISCO

47

BAKER & HOSTETLER LLP
ATTORNEYS AT LAW
SAN FRANCISCO

| Item No. | Description/Title | Date Filed | ECF No. |
|---|---|---|---|
| 231. | Notice Regarding / Notice of Filing of Proposed Third Amended Fire Victims Claims Resolution Procedures Summary with Frequently Asked Questions (RE: related document(s)6329 Notice Regarding Notice of Filing Amended Proposed Fire Victims Claims Resolution Procedures Summary with Frequently Asked Questions (RE: related document(s)6224 Notice Regarding Notice of Filing Amended Proposed Fire Victim Trust Agreement and Amended Proposed Fire Victims Claims Resolution Procedures Summary (RE: related document(s)5873 Notice Regarding / Notice of Filing of Proposed Fire Victims Claims Resolution Procedures Summary (RE: related document(s)5700 Disclosure Statement [Proposed] Disclosure Statement for Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Filed by Debtor PG&E Corporation (RE: related document(s)2226 Order on Motion to Extend/Limit Exclusivity Period, 4167 Order on Motion to Extend/Limit Exclusivity Period). (Rupp, Thomas). Related document(s) 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation. Modified on 2/10/2020 (dc)., 5732 Amended Order Establishing Schedule for Disclosure Statement Approval and Plan Confirmation (RE: related document(s)5673 Order). (lp)). Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A)). Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B)). Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B) (Attard, Lauren). Related document(s) 5978 Notice Regarding Filing of Fire Victim Claim Plan Treatment Summary. filed by Debtor PG&E Corporation. Modified on 3/17/2020 (dc).). Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B) (Attard, Lauren) (Entered: 03/17/2020) | 03/17/2020 | 6338 |

48

| Item No. | Description/Title | Date Filed | ECF No. |
|---|---|---|---|
| 232. | Order (I) Approving Proposed Disclosure Statement for Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization; (II) Approving Form and Manner of Notice of Hearing on Proposed Disclosure Statement; (III) Establishing and Approving Plan Solicitation and Voting Procedures; (IV) Approving Forms of Ballots, Solicitation Packages; and Related Notices; and (V) Granting Related Relief (Related Doc # 5835) (Attachments: # 1 Exhibits A1-A9 (Ballots) # 2 Exhibit B (Notice of Non-Voting Status) # 3 Exhibit C (Fire Victim Plan Solicitation Directive) # 4 Exhibit D (Confirmation Hearing Notice)) | 3/17/20 | 6340 |
| 233. | Amended Disclosure Statement Disclosure Statement for Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Filed by Debtor PG&E Corporation. (Rupp, Thomas) (Entered: 03/17/2020) | 03/17/2020 | 6353 |
| 234. | Notice Regarding Filing of Solicitation Version of Disclosure Statement for Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization (RE: related document(s)6353 Amended Disclosure Statement Disclosure Statement for Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Filed by Debtor PG&E Corporation.). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 03/17/2020) | 03/17/2020 | 6354 |
| 235. | Withdrawal of Documents Notice of Withdrawal of the Motion of the Adventist Claimants for Estimation and Temporary Allowance of the Adventist Fire Damage Claims Solely for Voting Purposes Pursuant to Bankruptcy Rule 3018 (RE: related document(s)6174 Motion to Allow Claims). Filed by Creditor Adventist Health System/West and Feather River Hospital (Winthrop, Rebecca) (Entered: 03/20/2020) | 03/20/2020 | 6391 |
| 236. | Motion Motion of Debtors Pursuant to 11 U.S.C. §§ 105(a) and 363(b) and Fed. R. Bankr. P. 9019 for Entry of an Order Approving (I) Agreement and Settlement with the People of the State of California and (II) Granting Related Relief Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Plea Agreement and Settlement # 2 Exhibit B - Proposed Order) | 3/23/20 | 6418 |

BAKER & HOSTETLER LLP
ATTORNEYS AT LAW
SAN FRANCISCO

| Item No. | Description/Title | Date Filed | ECF No. |
|---|---|---|---|
| 237. | Declaration of Brad D. Brian in Support of Motion of Debtors Pursuant to 11 U.S.C. §§ 105(a) and 363(b) and Fed. R. Bankr. P. 9019 for Entry of an Order Approving (I) Agreement and Settlement with the People of the State of California and (II) Granting Related Relief (RE: related document(s)6418 Motion Miscellaneous Relief). Filed by Debtor PG&E Corporation | 3/23/20 | 6419 |
| 238. | Document: [Proposed] Supplement to Disclosure Statement for Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization. (RE: related document(s)6353 Amended Disclosure Statement). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 03/24/2020) | 03/24/2020 | 6448 |
| 239. | Notice Regarding Filing of (I) [Proposed] Supplement to Disclosure Statement for Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization and (II) Proposed Order Approving the Disclosure Statement Supplement (RE: related document(s)6353 Amended Disclosure Statement Disclosure Statement for Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Filed by Debtor PG&E Corporation., 6448 Document: [Proposed] Supplement to Disclosure Statement for Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization. (RE: related document(s)6353 Amended Disclosure Statement). Filed by Debtor PG&E Corporation). Filed by Debtor PG&E Corporation (Attachments: # 1 Schedule 1 - Proposed Order) (Rupp, Thomas) (Entered: 03/24/2020) | 03/24/2020 | 6450 |
| 240. | Notice Regarding Filing of Exhibit A (Updated Financial Projections) to (Proposed) Supplement to Disclosure Statement for Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization (RE: related document(s)6448 Document: (Proposed) Supplement to Disclosure Statement for Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization. (RE: related document(s)6353 Amended Disclosure Statement). Filed by Debtor PG&E Corporation). Filed by Debtor PG&E Corporation (Attachments: # 1 Schedule 1 - Exhibit A to Disclosure Statement Supplement (Updated Financial Projections) # 2 Schedule 2 - Redline of Financial Projections) | 3/25/20 | 6480 |

BAKER & HOSTETLER LLP
ATTORNEYS AT LAW
SAN FRANCISCO

50

| Item No. | Description/Title | Date Filed | ECF No. |
|----------|-------------------|------------|---------|
| 241. | Request for Hearing Regarding Applications of the Official Committee of Tort Claimants Pursuant to 11 U.S.C. § 1103 and Fed. R. Bankr. P. 2014 and 5002 to Retain and Employ Hon. John K. Trotter (Ret.) as Trustee and Cathy Yanni as Claims Administrator Nunc Pro Tunc to January 13, 2020 Through the Effective Date of the Resolution Trust Agreement (RE: related document(s)5723 Application to Employ, 5726 Application to Employ). Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A) (Green, Elizabeth) (Entered: 03/25/2020) | 03/25/2020 | 6486 |
| 242. | Transcript regarding Hearing Held 3/25/2020. | 03/26/2020 | 6489 |
| 243. | Document: RESERVATION OF RIGHTS WITH RESPECT TO REQUEST FOR HEARING ON APPLICATIONS OF THE OFFICIAL COMMITTEE OF TORT CLAIMANTS PURSUANT TO 11 U.S.C. § 1103 AND FED. R. BANKR. P. 2014 AND 5002 TO RETAIN AND EMPLOY HON. JOHN K. TROTTER (RET.) AS TRUSTEE AND CATHY YANNI AS CLAIMS ADMINISTRATOR NUNC PRO TUNC TO JANUARY 13, 2020 THROUGH THE EFFECTIVE DATE OF THE RESOLUTION TRUST AGREEMENT. (RE: related document(s)6486 Request for Hearing). Filed by Creditors Napa Recycling & Waste Services, LLC, Napa County Recycling & Waste Services, LLC, Northern Holdings, LLC, Northern Recycling and Waste Services, LLC, Paradise Unified School District, Paradise Irrigation District (Doolittle, Jonathan) (Entered: 03/31/2020) | 03/31/2020 | 6534 |
| 244. | Reply Reservation of Rights Re: Request for Hearing on Applications of the Official Committee of Tort Claimants Pursuant to 11 U.S.C. Section 1103 and Fed. R. Bankr. P. 2014 and 5002 to Retain and Employ Hon. John K. Trotter (Ret.) as Trustee and Cathy Yanni as Claims Administrator Nunc Pro Tunc to January 13, 2020 Through the Effective Date of the Resolution Trust Agreement [ECF Nos. 5723, 5726 and 6486] (RE: related document(s)5723 Application to Employ, 5726 Application to Employ, 6486 Request for Hearing). Filed by Creditor Adventist Health System/West and Feather River Hospital (Winthrop, Rebecca) (Entered: 03/31/2020) | 03/31/2020 | 6567 |

BAKER & HOSTETLER LLP
ATTORNEYS AT LAW
SAN FRANCISCO

Case: 19-30088    Doc# 8583    Filed: 07/30/20    Entered: 07/30/20 17:17:01    Page 52 of 89

| Item No. | Description/Title | Date Filed | ECF No. |
|---|---|---|---|
| 245. | Document: (Reservation of Rights in Response to the Request for Hearings On Applications of the Official Claimants Committee of Tort Claimants (TCC) to Retain and Employee Hon. John K. Trotter (Ret.) as Trustee and Cathy Yanni as Claims Administrator Nunc Pro Tunc to January 13, 2020 Through the Effective Date of the Resolution Trust Agreement). (RE: related document(s)5726 Application to Employ, 6486 Request for Hearing). Filed by Creditor AT&T Corp. (Koegel, Thomas) (Entered: 04/01/2020) | 04/01/2020 | 6580 |
| 246. | Stipulation, Protective Order / Stipulated Confidentiality and Protective Order and Agreement on the Production of Certain Insurance Information Filed by Creditor Committee Official Committee of Tort Claimants. (Attachments: # 1 Proposed Order) (Morris, Kimberly) (Entered: 04/02/2020) | 04/02/2020 | 6597 |
| 247. | Statement of Debtors With Respect to the TCC's Request for a Hearing on the Proposed Budget for the Hon. John K. Trotter (Ret.) as Trustee for the Fire Victim Trust and Cathy Yanni as Claims Administrator (RE: related document(s)5723 Application to Employ, 5726 Application to Employ). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 04/03/2020) | 04/03/2020 | 6614 |
| 248. | Stipulated Confidentiality and Protective Order and Agreement on the Production of Certain Insurance Information (RE: related document(s)6597 Stipulation for Miscellaneous Relief filed by Creditor Committee Official Committee of Tort Claimants). (lp) (Entered: 04/03/2020) | 04/03/2020 | 6622 |
| 249. | Motion for Entry of an Order Directing Supplemental Disclosure in the Form of a Letter from the TCC Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B) | 4/6/20 | 6636 |
| 250. | Declaration of Robert A. Julian in in Support of Motion for Entry of an Order Directing Supplemental Disclosure in the Form of a Letter from the TCC (RE: related document(s)6636 Motion Miscellaneous Relief). Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A) | 4/6/20 | 6637 |
| 251. | Brief/Memorandum in Opposition to Opposition to Motion by the Official Committee of Tort Claimants to Supplement the Court-Approved Disclosure Statement; with Proof of Service (RE: related document(s)6636 Motion Miscellaneous Relief). Filed by Creditor SLF Fire Victim Claimants | 4/6/20 | 6642 |

Case: 19-30088    Doc# 8583    Filed: 07/30/20    Entered: 07/30/20 17:17:01    Page 53 of 89

BAKER & HOSTETLER LLP
ATTORNEYS AT LAW
SAN FRANCISCO

| Item No. | Description/Title | Date Filed | ECF No. |
|---|---|---|---|
| 252. | Response Reservation of Rights of the Ad Hoc Group of Subrogation Claim Holders Regarding the Official Committee of Tort Claimants Motion for Entry of an Order Directing Supplemental Disclosure In the Form of a Letter From the TCC (RE: related document(s) Motion Miscellaneous Relief). Filed by Interested Party Ad Hoc Group of Subrogation Claim Holders | 4/6/20 | 6652 |
| 253. | Joinder OF MANY PG&E FIRE VICTIMS IN TCCS MOTION TO SUPPLEMENT DISCLOSURE STATEMENT | 4/6/20 | 6656 |
| 254. | Joinder in Motion of TCC for Supplemental Disclosure (RE: related document(s)6636 Motion Miscellaneous Relief). Filed by Creditor GER Hospitality, LLC | 4/6/20 | 6657 |
| 255. | Objection Debtors' and Shareholder Proponents' Joint Objection to Motion of the Official Committee of Tort Claimants for Entry of an Order Directing Supplemental Disclosure in the Form of a Letter from the TCC (RE: related document(s)6636 Motion Miscellaneous Relief). Filed by Debtor PG&E Corporation | 4/6/20 | 6658 |
| 256. | Joinder to (RE: related document(s)6636 The Official Committee of Tort Claimants' Motion for Entry of an Order Directing Supplemental Disclosure in the Form of a Letter from the TCC). | 4/6/20 | 6659 |
| 257. | Joinder in Motion of TCC for Supplemental Disclosure (RE: related document(s)6636 Motion Miscellaneous Relief). Filed by Creditor Kevin Burnett | 4/6/20 | 6667 |
| 258. | Notice Regarding / Notice of Filing of Revised Supplemental Disclosure in the Form of a Letter From the TCC (RE: related document(s)6636 Motion for Entry of an Order Directing Supplemental Disclosure in the Form of a Letter from the TCC Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B)). Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B) | 4/7/20 | 6682 |
| 259. | Response Debtors' and Shareholder Proponents' Response to Revised Supplemental Disclosure In the Form of a Letter From the TCC (RE: related document(s)6636 Motion Miscellaneous Relief, 6682 Notice). Filed by Debtor PG&E Corporation | 4/7/20 | 6689 |

BAKER & HOSTETLER LLP
ATTORNEYS AT LAW
SAN FRANCISCO

BAKER & HOSTETLER LLP
ATTORNEYS AT LAW
SAN FRANCISCO

| Item No. | Description/Title | Date Filed | ECF No. |
|---|---|---|---|
| 260. | Objection / Limited Objection and Reservation of Rights of the Official Committee of Tort Claimants to Motion of Debtors for Entry of An Order Approving (I) Agreement and Settlement with People of the State of California and (II) Granting Related Relief (Dkt. 6418) (RE: related document(s)6418 Motion Miscellaneous Relief). Filed by Creditor Committee Official Committee of Tort Claimants | 4/7/20 | 6690 |
| 261. | Order Denying Motion for Entry of an Order Directing Supplemental Disclosure in the Form of a Letter from the TCC (Related Doc # 6636) | 4/7/20 | 6692 |
| 262. | Joinder BY BAUM HEDLUND ARISTEI GOLDMAN CAMP FIRE VICTIMS CLIENTS IN THE OFFICIAL COMMITTEE OF TORT CLAIMANTS MOTION FOR ENTRY OF AN ORDER DIRECTING SUPPLMENTAL DISCLOSURE IN THE FORM OF A LETTER FROM THE TCC (Dkt. No. 6636) | 4/7/20 | 6693 |
| 263. | Amended Objection Amended Limited Objection and Reservation of Rights of the Official Committee of Tort Claimants to Motion of Debtors for Entry of An Order Approving (I) Agreement and Settlement with People of the State of California and (II) Granting Related Relief (RE: related document(s)6418 Motion Miscellaneous Relief). Filed by Creditor Committee Official Committee of Tort Claimants | 4/9/20 | 6713 |
| 264. | Transcript regarding Hearing Held 4/7/2020. | 4/9/20 | 6715 |
| 265. | Joinder JOINDER BY BAUM HEDLUND ARISTEI GOLDMAN CAMP FIRE VICTIMS CLIENTS IN AMENDED LIMITED OBJECTION AND RESERVATION OF RIGHTS OF THE OFFICIAL COMMITTEE OF TORT CLAIMANTS (Dkt. No. 6713) TO MOTION OF DEBTORS FOR ENTRY OF AN ORDER APPROVING (I) AGREEMENT AND SETTLEMENT WITH PEOPLE OF THE STATE OF CALIFORNIA AND (II) GRANTING RELATED RELIEF (Dkt. No. 6418) (RE: related document(s)6713 Objection). Filed by Creditor Majesti Mai Bagorio, etc. | 4/9/20 | 6717 |

54

| Item No. | Description/Title | Date Filed | ECF No. |
|---|---|---|---|
| 266. | Joinder to Amended Limited Objection and Reservation of Rights of the Official Committee of Tort Claimants to (RE: related document(s)6418 Motion of Debtors Pursuant to 11 U.S.C. §§ 105(a) and 363(b) and Fed. R. Bankr. P. 9019 for Entry of an Order Approving (I) Agreement and Settlement with the People of the State of California and (II) Granting Related Relief). Filed by Interested Party William B. Abrams | 4/10/20 | 6730 |
| 267. | Reply Debtors' and Shareholder Proponents' Joint Response to the Official Committee of Tort Claimants' Amended Limited Objection to the Butte Settlement (RE: related document(s)6418 Motion Miscellaneous Relief, 6713 Objection). Filed by Debtor PG&E Corporation | 4/10/20 | 6732 |
| 268. | Tentative Ruling Regarding Motion to Approve Settlement (Related Doc # 6418) (lp) (Entered: 04/10/2020) | 04/10/2020 | 6740 |
| 269. | Supplemental Document / Supplement to the Applications of the Official Committee of Tort Claimants Pursuant to 11 U.S.C. § 1103 and Fed. R. Bankr. P. 2014 and 5002 to Retain and Employ Hon. John K. Trotter (Ret.) as Trustee and Cathy Yanni as Administrator Nunc Pro Tunc to January 13, 2020 Through the Effective Date of the Resolution Trust Agreement in (RE: related document(s)5723 Application to Employ, 5726 Application to Employ). Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B) (Green Elizabeth) (Entered: 04/13/2020) | 04/13/2020 | 6746 |
| 270. | Joinder in the Supplement to the Applications of the Official Committee of Tort Claimants Pursuant to 11 U.S.C. § 1103 and Fed. R. Bankr. P. 2014 and 5002 to Retain and Employ Hon. John K. Trotter (Ret.) as Trustee and Cathy Yanni as Administrator Nunc Pro Tunc to January 13, 2020 Through the Effective Date of the Resolution Trust Agreement (on behalf of Steven Skikos) (RE: related document(s)6746 Supplemental Document). Filed by Creditor Tommy Wehe (Green, Elizabeth) (Entered: 04/13/2020) | 04/13/2020 | 6748 |
| 271. | Order Granting Application of The Official Committee of Tort Claimants Pursuant to 11 U.S.C. Sections 1103 and 363 and Fed. R. Bankr. P. 2014 and 5002 to Retain and Employ Cathy Yanni as Claims Administrator Nunc Pro Tunc to January 13, 2020 (Related Doc # 5723) (Attachments: # 1 Exhibit A) (lp) (Entered: 04/14/2020) | 04/14/2020 | 6759 |

BAKER & HOSTETLER LLP
ATTORNEYS AT LAW
SAN FRANCISCO

BAKER & HOSTETLER LLP
ATTORNEYS AT LAW
SAN FRANCISCO

| Item No. | Description/Title | Date Filed | ECF No. |
|---|---|---|---|
| 272. | Order Granting Application of the Official Committee of Tort Claimants Pursuant to 11 U.S.C. Sections 1103 and 363 and Fed. R. Bankr. P. 2014 and 5002 to Retain and Employ Hon. John K. Trotter (Ret.) as Trustee Nunc Pro Tunc to January 13, 2020 (Related Doc # 5726) (Attachments: # 1 Exhibit A) (lp) (Entered: 04/14/2020) | 04/14/2020 | 6760 |
| 273. | Transcript regarding Hearing Held 4/14/2020. | 4/16/20 | 6782 |
| 274. | Order Pursuant to 11 U.S.C. Sections 105(a) and 363(b) and Fed. R. Bankr. P. 9019 Approving (I) Debtors' Agreement and Settlement With People of the State of California and (II) Granting Related Relief | 4/16/20 | 6785 |
| 275. | William B. Abrams Motion to Designate Improperly Solicited Votes Pursuant to 11 U.S.C. 1125(B) and 1126(E) and Bankruptcy Rule 2019. Filed by Interested Party William B. Abrams (Attachments: # 1 Exhibit D: "Watts Town Hall" Transcription Email # 2 Exhibit E: April 4, 2020 Telephonic Town Hall Transcript) | 4/20/20 | 6799 |
| 276. | Opposition Response to William B. Abrams Motion to Designate Improperly Solicited Votes Pursuant to 11 U.S.C. §§ 1125(B) and 1126 (E) and Bankruptcy Rule 2019 (RE: related document(s)6799 Motion Miscellaneous Relief). Filed by Creditor Fire Victim Creditors (Attachments: # 1 Declaration of Mikal C. Watts) | 4/20/20 | 6801 |
| 277. | Brief/Memorandum in Opposition to Opposition to William B. Abrams Motion to Designate Improperly Solicted Votes Pursuant to 11 U.S.C. Sections 1125(b) and 1126(e); and Bankruptcy Rule 2019; and Joinder to Preliminary Opposition filed by Numerous Wild Fire Claimants ( | 4/22/20 | 6891 |
| 278. | Certificate of Service of Christina Pullo Regarding Disclosure Statement Flash Drive, Disclosure Statement Book, Confirmation Hearing Notice, Disclosure Statement Supplement, Standard Impaired Debt Ballot, Impaired Debt Master Ballot, Impaired Debt Beneficial Ballot, Public Entity/Subrogation Claimant Ballot, Individual Fire Claimant Ballot, Fire Victim Master Ballot, Standard HoldCo Common Interest Ballot, HoldCo Common Interest Master Ballot, HoldCo Common Interest Beneficial Ballot, and Non-Voting Notice Filed by Other Prof. Prime Clerk LLC (related document(s)6320 Amended Chapter 11 Plan, 6340 Order on Motion for Miscellaneous Relief). | 4/22/20 | 6893 |

Case: 19-30088    Doc# 8583    Filed: 07/30/20    Entered: 07/30/20 17:17:01    Page 57
of 89

| Item No. | Description/Title | Date Filed | ECF No. |
|---|---|---|---|
| 279. | Motion Debtors' Motion Pursuant to 11 U.S.C. §§ 363(b) and 105(a) and Fed. R. Bankr. P. 9019 for Entry of an Order (I) Approving Settlements with Federal and State Agencies of Governmental Agency Fire Claims, and (II) Granting Related Relief Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Federal Agency Settlement # 2 Exhibit B - State Agency Settlement # 3 Exhibit C - Proposed Order) | 4/25/20 | 6940 |
| 280. | Declaration of Stephen Karotkin in Support of Debtors' Motion Pursuant to 11 U.S.C. §§ 363(b) and 105(a) and Fed. R. Bankr. P. 9019 for Entry of an Order (I) Approving Settlements with Federal and State Agencies of Governmental Agency Fire Claims, and (II) Granting Related Relief (RE: related document(s)6940 Motion Miscellaneous Relief). Filed by Debtor PG&E Corporation | 4/25/20 | 6941 |
| 281. | Joinder by SLF Fire Victim Claimaints in Debtors' Motion Pursuant to 11 U.S.C. Sections 363(b) and 105(a) and Fed. R. Bankr. P. 9019 for Entry of an order (I) Approving Settlement with Federal and State Agencies of Governmental Agency Fir Claims and (II) Granting Related Relief (RE: related document(s)6940 Motion Miscellaneous Relief). Filed by Creditor SLF Fire Victim Claimants (Attachments: # 1 Certificate of Service) | 4/30/20 | 7018 |
| 282. | Notice Regarding Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020 (RE: related document(s)6320 Amended Chapter 11 Plan Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020 Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 05/01/2020) | 05/01/2020 | 7037 |

BAKER & HOSTETLER LLP
ATTORNEYS AT LAW
SAN FRANCISCO

57

| Item No. | Description/Title | Date Filed | ECF No. |
|---|---|---|---|
| 283. | Stipulation By And Among The Plan Proponents, The Official Committee Of Tort Claimants, The Adventist Health Claimants, The Paradise Related Entities, AT&T, and Comcast Regarding Fire Victim Trust Documents Issues Filed by Creditor Adventist Health System/West and Feather River Hospital (RE: related document(s)6320 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6340 Order on Motion for Miscellaneous Relief, 6353 Amended Disclosure Statement filed by Debtor PG&E Corporation). (Winthrop, Rebecca) (Entered: 05/01/2020) | 05/01/2020 | 7050 |
| 284. | Notice Regarding /Notice of Official Committee of Tort Claimants' Reservation of Rights Re Debtors' Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020 (RE: related document(s)7037 Notice Regarding Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020 (RE: related document(s)6320 Amended Chapter 11 Plan Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020 Filed by Debtor PG&E Corporation | 5/4/20 | 7057 |
| 285. | Order Approving Stipulation By And Among The Plan Proponents, the Official Committee of Tort Claimants, The Adventist Health Claimants, The Paradise Related Entities, AT&T, and Comcast Regarding Fire Victim Trust Documents Issues (RE: related document(s)7050 Stipulation Referring to Existing Document(s) filed by Creditor Adventist Health System/West and Feather River Hospital). Hearing scheduled for 5/15/2020 at 11:00 AM at San Francisco Courtroom 17 - Montali. (lp) (Entered: 05/04/2020) | 05/04/2020 | 7060 |

BAKER & HOSTETLER LLP
ATTORNEYS AT LAW
SAN FRANCISCO

| Item No. | Description/Title | Date Filed | ECF No. |
|---|---|---|---|
| 286. | Notice of Entry of Order Regarding: Notice of Entry of Order Establishing Briefing Schedule and Hearing Date on Fire Victim Trust Documents Issues (RE: related document(s)7060 Order Approving Stipulation By And Among The Plan Proponents, the Official Committee of Tort Claimants, The Adventist Health Claimants, The Paradise Related Entities, AT&T, and Comcast Regarding Fire Victim Trust Documents Issues (RE: related document(s)7050 Stipulation Referring to Existing Document(s) filed by Creditor Adventist Health System/West and Feather River Hospital). Hearing scheduled for 5/15/2020 at 11:00 AM at San Francisco Courtroom 17 - Montali. (lp)). Filed by Creditor Adventist Health System/West and Feather River Hospital (Attachments: # 1 Certificate of Service) | 5/5/20 | 7068 |
| 287. | Joint Objection to Confirmation of Plan Objection of Adventist Health, AT&T, Paradise Entities and Comcast to Trust Documents Filed by Creditor Adventist Health System/West and Feather River Hospital (Attachments: # 1 Certificate of Service) (Winthrop, Rebecca). Related document(s) 6320 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6353 Amended Disclosure Statement filed by Debtor PG&E Corporation, 7037 Notice filed by Debtor PG&E Corporation. Modified on 5/6/2020 (dc). (Entered: 05/05/2020) | 05/05/2020 | 7072 |
| 288. | Certificate of Service of Christina Pullo Regarding Disclosure Statement Book, Disclosure Statement Order, Confirmation Hearing Notice, TCC Summary, Disclosure Statement Supplement, Individual Fire Claimant Ballot, and Return Envelope Filed by Other Prof. Prime Clerk LLC | 5/6/20 | 7082 |
| 289. | Certificate of Service of Christina Pullo Regarding Disclosure Statement Flash Drive, Confirmation Hearing Notice, Disclosure Statement Supplement, and Return Envelope Filed by Other Prof. Prime Clerk LLC | 5/6/20 | 7084 |
| 290. | Notice of (ERRATA) (RE: related document(s)7072 Objection to Confirmation of the Plan). Filed by Creditors Napa County Recycling & Waste Services, LLC, Napa Recycling & Waste Services, LLC, Northern Holdings, LLC, Northern Recycling and Waste Services, LLC, Paradise Irrigation District, Paradise Unified School District (Attachments: # 1 Certificate of Service) (Munoz, Peter) Modified on 5/11/2020 (dc). (Entered: 05/07/2020) | 05/07/2020 | 7121 |

BAKER & HOSTETLER LLP
ATTORNEYS AT LAW
SAN FRANCISCO

| Item No. | Description/Title | Date Filed | ECF No. |
|---|---|---|---|
| 291. | Joinder of the Official Committee of Tort Claimants in the Debtors' Motion Pursuant to 11 U.S.C. §§ 363(b) and 105(a) and Fed. R. Bankr. P. 9019 for Entry of an Order (I) Approving Settlements with Federal and State Agencies of Governmental Agency Fire Claims, and (II) Granting Related Relief (the Governmental Fire Claims Settlements Motion) (Relates To Dkt. No. 6940) (RE: related document(s)6940 Motion Miscellaneous Relief). Filed by Creditor Committee Official Committee of Tort Claimants | 5/8/20 | 7127 |
| 292. | Certificate of Service of Christina Pullo Regarding Disclosure Statement Flash Drive, Confirmation Hearing Notice, Disclosure Statement Supplement, Ballot Instruction Sheet, Standard Impaired Debt Ballot and Return Envelope Filed by Other Prof. Prime Clerk LLC | 5/7/20 | 7123 |
| 293. | Response Debtors' Response to Motion of William B. Abrams to Designate Votes Pursuant to 11 U.S.C. §§ 1125(b) and 1126(e) and Fed. R. Bankr. P. 2019 (RE: related document(s)6799 Motion Miscellaneous Relief). Filed by Debtor PG&E Corporation | 5/8/20 | 7128 |
| 294. | Order Re Hearing on Motion to Designate Ballots (Related Doc # 6799) | 5/8/20 | 7134 |
| 295. | Reservation of Rights of the Official Committee of Tort Claimants to the Motion of William B. Abrams to Designate Improperly Solicited Votes Pursuant to §§ 1125(b) and 1126(e) and Bankruptcy Rule 2019 (Dkt. No. 6799) (RE: related document(s)6799 William B. Abrams Motion to Designate Improperly Solicited Votes Pursuant to 11 U.S.C. 1125(B) and 1126(E) and Bankruptcy Rule 2019. Filed by Interested Party William B. Abrams (Attachments: # 1 Exhibit D: "Watts Town Hall" Transcription Email # 2 Exhibit E: April 4, 2020 Telephonic Town Hall Transcript) (dc)). Filed by Creditor Committee Official Committee of Tort Claimants | 5/8/20 | 7135 |
| 296. | Joinder (RE: related document(s)7072 Joint Objection to Confirmation of Plan Objection of Adventist Health, AT&T, Paradise Entities and Comcast to Trust Documents ). Filed by Interested Party Vector Control District , Creditor Butte County (dc) (Entered: 05/11/2020) | 05/11/2020 | 7145 |

BAKER & HOSTETLER LLP
ATTORNEYS AT LAW
SAN FRANCISCO

| Item No. | Description/Title | Date Filed | ECF No. |
|---|---|---|---|
| 297. | Response of the Official Committee of Tort Claimants to Objection of Adventist Health, AT&T, Paradise Entities and Comcast to Trust Documents Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A) (MacConaghy, John). Related document(s) 7072 Objection of Adventist Health, AT&T, Paradise Entities and Comcast to Trust Documents filed by Creditor Adventist Health System/West and Feather River Hospital. Modified on 5/13/2020 (dc). (Entered: 05/12/2020) | 05/12/2020 | 7159 |
| 298. | Response Debtors' Response to the Objection of Adventist Health, AT&T, Paradise Entities and Comcast to Trust Documents (RE: related document(s)7060 Order To Set Hearing, 7072 Objection to Confirmation of the Plan). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 05/12/2020) | 05/12/2020 | 7161 |
| 299. | Joinder Reservation of Rights and Joinder by the Singleton Law Firm Fire Victim Claimants in the Response of the Official Committee of Tort Claimants (Dk No. 7159) to Objection of Adventist Health, AT&T, Paradise Entities and Comcast Trust Documents (Dk No. 7072) (RE: related document(s)7159 Response). Filed by Creditor SLF Fire Victim Claimants (Attachments: # 1 Certificate of Service) (Marshack, Richard). Related document(s) 7072 Objection of Adventist Health, AT&T, Paradise Entities and Comcast to Trust Documents, filed by Creditor Adventist Health System/West and Feather River Hospital. Modified on 5/13/2020 (dc). (Entered: 05/12/2020) | 05/12/2020 | 7164 |
| 300. | Joinder to Response of the Official Committee of Tort Claimants to Objections to Trust Documents (RE: related document(s)7159 Response). Filed by Creditor Member of the Consenting Fire Claimant Professional Group (Kunkle, Brendan) (Entered: 05/12/2020) | 05/12/2020 | 7166 |
| 301. | JOINDER TO THE RESPONSE OF THE OFFICIAL COMMITTEE OF TORT CLAIMANTS TO OBJECTION OF ADVENTIST HEALTH, AT&T, PARADISE ENTITIES AND COMCAST TO TRUST DOCUMENTS Filed by Creditor Tommy Wehe | 5/13/20 | 7167 |
| 302. | Transcript regarding Hearing Held 5/12/2020. . | 5/13/20 | 7177 |

BAKER & HOSTETLER LLP
ATTORNEYS AT LAW
SAN FRANCISCO

Case: 19-30088    Doc# 8583    Filed: 07/30/20    Entered: 07/30/20 17:17:01    Page 62 of 89

| Item No. | Description/Title | Date Filed | ECF No. |
|---|---|---|---|
| 303. | Certificate of Service of Christina Pullo Regarding Disclosure Statement Flash Drive, Confirmation Hearing Notice, Disclosure Statement Supplement, Funded Debt Ballot, and Ballot Instruction Sheet Filed by Other Prof. Prime Clerk LLC | 5/13/20 | 7184 |
| 304. | Objection to (A) Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020 (Dkt. No. 6320); and (B) Schedule of Executory Contracts to be Assumed pursuant to the Plan and Proposed Cure Amounts (Dkt. No. 7037) | 5/14/20 | 7193 |
| 305. | Joinder (RE: related document(s)7072 Joint Objection to Confirmation of Plan and Objection of Adventist Health, AT&T, Paradise Entities and Comcast to Trust Documents.). Filed by Interested Party Eric and Julie Carlson (dc) (Entered: 05/15/2020) | 05/14/2020 | 7207 |
| 306. | Objection (Wilmington Trust, National Association's Limited Objection and Reservation of Rights to Debtors and Shareholder Proponents Joint Chapter 11 Plan of Reorganization) | 5/15/20 | 7219 |
| 307. | Objection (RE: related document(s)6320 Amended Chapter 11 Plan Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020). | 5/15/20 | 7224 |
| 308. | Objection (RE: related document(s)6320 Amended Chapter 11 Plan Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020). | 5/15/20 | 7320 |
| 309. | Objection (Reservation of Rights With Respect to Confirmation of Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization) | 5/15/20 | 7235 |
| 310. | Statement of Reservation of Rights of the Ad Hoc Group of Subrogation Claim Holders Regarding the Fire Victim Trust Agreement and Related Documents (RE: related document(s)5101 Amended Chapter 11 Plan, 7037 Notice). Filed by Interested Party Ad Hoc Group of Subrogation Claim Holders | 5/15/20 | 7258 |
| 311. | Objection to Confirmation of Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization dated March 16, 2020 ( | 5/15/20 | 7281 |
| 312. | Objection of the Ad Hoc Committee of Holders of Trade Claims to Confirmation of the Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020 | 5/15/20 | 7288 |

BAKER & HOSTETLER LLP
ATTORNEYS AT LAW
SAN FRANCISCO

| Item No. | Description/Title | Date Filed | ECF No. |
|---|---|---|---|
| 313. | Objection to Confirmation of Plan /Securities Lead Plaintiff's Objection To Confirmation Of Debtors' And Shareholder Proponents' Joint Chapter 11 Plan Of Reorganization Dated March 16, 2020 Filed by Interested Party Securities Lead Plaintiff and the Proposed Class (Michelson, Randy). Related document(s) 6320 Amended Chapter 11 Plan filed by Debtor PG&E Corporation. Modified on 5/19/2020 (dc). (Entered: 05/15/2020) | 05/15/2020 | 7296 |
| 314. | Objection to Confirmation of Plan / Limited Objection of the Official Committee of Unsecured Creditors to Plan Confirmation re DI 6320 Filed by Creditor Committee Official Committee Of Unsecured Creditors | 5/15/20 | 7300 |
| 315. | Objection to Confirmation of Plan / Objection of the Official Committee of Tort Claimants to Confirmation of Debtors and Shareholder Proponents Joint Chapter 11 Plan of Reorganization Dated March 16, 2020 Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit 1 # 2 Exhibit 2) (Julian, Robert) (Entered: 05/15/2020) | 05/15/2020 | 7306 |
| 316. | Objection of Certain Fire Victims to Debtors' and Shareholders' Joint Chapter 11 Plan of Reorganization (RE: related document(s)6320 Amended Chapter 11 Plan). | 5/15/20 | 7316 |
| 317. | Document: Governor Gavin Newsom's Reservation of Rights in Connection with Confirmation of Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization | 5/15/20 | 7317 |
| 318. | Declaration of David J. Richardson in Support of Objection of the Official Committee of Tort Claimants to Confirmation of Debtors and Shareholder Proponents Joint Chapter 11 Plan of Reorganization Dated March 16, 2020 (RE: related document(s)7306 Objection to Confirmation of the Plan). Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Exhibit G # 8 Exhibit H # 9 Exhibit I # 10 Exhibit J # 11 Exhibit K # 12 Exhibit L # 13 Exhibit M # 14 Exhibit N # 15 Exhibit O # 16 Exhibit P # 17 Exhibit Q # 18 Exhibit R # 19 Exhibit S # 20 Exhibit T # 21 Exhibit U) (Julian, Robert) (Entered: 05/15/2020) | 05/15/2020 | 7322 |

BAKER & HOSTETLER LLP
ATTORNEYS AT LAW
SAN FRANCISCO

| Item No. | Description/Title | Date Filed | ECF No. |
|---|---|---|---|
| 319. | Declaration of Brent C. Williams in Support of Objection of the Official Committee of Tort Claimants to Confirmation of Debtors and Shareholder Proponents Joint Chapter 11 Plan of Reorganization Dated March 16, 2020 (RE: related document(s)7306 Objection to Confirmation of the Plan). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 05/15/2020) | 05/15/2020 | 7326 |
| 320. | Declaration of Jerry R. Bloom in Support of Objection of the Official Committee of Tort Claimants to Confirmation of Debtors and Shareholder Proponents Joint Chapter 11 Plan of Reorganization Dated March 16, 2020 (RE: related document(s)7306 Objection to Confirmation of the Plan). Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E) | 5/15/20 | 7331 |
| 321. | Objection (RE: related document(s)6320 Amended Chapter 11 Plan). Filed by Creditors AT&T Corp., Adventist Health System/West and Feather River Hospital, Napa County Recycling & Waste Services, LLC, Napa Recycling & Waste Services, LLC, Northern Holdings, LLC, Northern Recycling and Waste Services, LLC, Paradise Irrigation District, Paradise Unified School District, Interested Party Comcast Cable Communications, LLC (Winthrop, Rebecca) (Entered: 05/15/2020) | 05/15/2020 | 7339 |
| 322. | Certificate of Service of Christina Pullo Regarding Disclosure Statement Flash Drive, Confirmation Hearing Notice, Disclosure Statement Supplement, Funded Debt Ballot, Ballot Instruction Sheet, and Return Envelope Filed by Other Prof. Prime Clerk LLC | 5/15/20 | 7342 |
| 323. | Joinder IN TCC OBJECTION TO CONFIRMATION OF DEBTORS' AND SHAREHOLDER PROPONENTS' JOINT CHAPTER 11 PLAN OF REORGANIZATION (RE: related document(s)7306 Objection to Confirmation of the Plan). Filed by Creditor Kevin Burnett | 5/15/20 | 7352 |
| 324. | Joinder BY BAUM HEDLUND ARISTEI GOLDMAN CAMP FIRE VICTIMS CLIENTS IN THE OBJECTION OF ADVENTIST HEALTH, AT&T, PARADISE ENTITIES AND COMCAST TO TRUST DOCUMENTS MOTIONS (Dkt. No. 7072) (RE: related document(s)7072 Objection to Confirmation of the Plan). Filed by Creditor Majesti Mai Bagorio, etc. | 5/16/20 | 7357 |

Case: 19-30088   Doc# 8583   Filed: 07/30/20   Entered: 07/30/20 17:17:01   Page 65 of 89

BAKER & HOSTETLER LLP
ATTORNEYS AT LAW
SAN FRANCISCO

| Item No. | Description/Title | Date Filed | ECF No. |
|---|---|---|---|
| 325. | Response Official Tort Claimants' Committee's Response to Question at 5/15 Oral Argument re: Objection to Trust Documents (RE: related document(s)7072 Objection to Confirmation of the Plan). Filed by Creditor Committee Official Committee of Tort Claimants (MacConaghy, John) (Entered: 05/16/2020) | 05/16/2020 | 7358 |
| 326. | Objection to Confirmation (RE: related document(s)6320 Amended Chapter 11 Plan Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020). Filed by Interested Party Eric and Julie Carlson (dc) (Entered: 05/18/2020) | 05/15/2020 | 7363 |
| 327. | Statement of Non-Consent to Limited Aspect of Claims Resolution Procedures (RE: related document(s)6320 Amended Chapter 11 Plan Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020 ). Filed by Creditor Karl Knight (dc) (Entered: 05/18/2020) | 05/15/2020 | 7366 |
| 328. | Objection, Reservation of Rights, Objection to the Plan, Fire Victims Trust and Irregularities of Voting Procedure (RE: related document(s)6320 Amended Chapter 11 Plan, 7186 Second Notice Regarding Notice of Voting Procedure Irregularities, 7194 Objection to Confirmation of the Plan | 5/15/20 | 7367 |
| 329. | Objection to PG&E Fire Victims Trust Agreement and Claims Resolution Procedure (RE: related document(s)6320 Amended Chapter 11 Plan Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020). | 5/15/20 | 7377 |
| 330. | Order Pursuant to 11 U.S.C. Sections 363(b) and 105(a) and Fed. R. Bankr. P. 9019 (I) Approving Settlements with Federal and State Agencies of Governmental Agency Fire Claims and (II) Granting Related Relief (Related Doc # 6940) (Attachments: # 1 Exhibit A - Federal Agency Settlement # 2 Exhibit B - State Agency Settlement) | 5/18/20 | 7339 |
| 331. | Order Denying Motion to Designate Votes (Related Doc # 6799) | 5/18/20 | 7401 |

BAKER & HOSTETLER LLP
ATTORNEYS AT LAW
SAN FRANCISCO

65

| Item No. | Description/Title | Date Filed | ECF No. |
|---|---|---|---|
| 332. | Notice Regarding / Notice of the Official Committee of Tort Claimants Re: Designation of Exhibits For Confirmation Hearing (RE: related document(s)7306 Objection to Confirmation of Plan / Objection of the Official Committee of Tort Claimants to Confirmation of Debtors and Shareholder Proponents Joint Chapter 11 Plan of Reorganization Dated March 16, 2020 Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit 1 # 2 Exhibit 2)). Filed by Creditor Committee Official Committee of Tort Claimants | 5/18/20 | 7408 |
| 333. | Joinder (RE: related document(s)7306 Objection of the Official Committee of Tort Claimants to Confirmation of Debtors and Shareholder Proponents Joint Chapter 11 Plan of Reorganization Dated March 16, 2020). Filed by Interested Party William B. Abrams | 5/19/20 | 7414 |
| 334. | Certificate of Service of Christina Pullo Regarding Disclosure Statement Flash Drive, Disclosure Statement Book, Disclosure Statement Order, Confirmation Hearing Notice, Disclosure Statement Supplement, Individual Fire Claimant Ballot, Common Interest Ballot, Non-Voting Notice, and Return Envelope Filed by Other Prof. Prime Clerk LLC | 5/19/20 | 7426 |
| 335. | Joinder Joinder of Certain Fire Victims in Objection to Confirmation and Reservation of Rights of Adventist Health, AT&T, Paradise Entities and Comcast to Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020 | 5/20/20 | 7440 |
| 336. | Joinder Joinder of Certain Fire Victims in Objection of The Official Committee of Tort Claimants to Confirmation of Debtors and Shareholder Proponents Joint Chapter 11 Plan of Reorganization Dated March 16, 2020 (RE: related document(s)7306 Objection to Confirmation of the Plan). Filed by Creditors William N Steel, Fuguan O'Brien, Ming O'Brien, William K O'Brien, Karen Roberds, GER Hospitality, LLC, Anita Freeman | 5/21/20 | 7448 |

BAKER & HOSTETLER LLP
ATTORNEYS AT LAW
SAN FRANCISCO

66

| Item No. | Description/Title | Date Filed | ECF No. |
|---|---|---|---|
| 337. | Joinder Joinder of Certain Fire Victims in Securities Lead Plaintiffs Objection to Confirmation of Debtors and Shareholder Proponents Joint Chapter 11 Plan of Reorganization Dated March 16, 2020 (RE: related document(s)7296 Objection to Confirmation of the Plan). Filed by Creditors William N Steel, Fuguan O'Brien, Ming O'Brien, William K O'Brien, GER Hospitality, LLC, Karen Roberds, Anita Freeman | 5/21/20 | 7451 |
| 338. | Joint Motion Ad Hoc Claimants' Administrative Motion for Leave to File Reply Filed by Creditor Adventist Health System/West and Feather River Hospital (Attachments: # 1 Exhibit A - Reply # 2 Exhibit B - Proposed Form of Order) (Winthrop, Rebecca). Related document(s) 7182 Order Establishing Confirmation Hearing Protocol , 7306 Objection to Confirmation of the Plan filed by Creditor Committee Official Committee of Tort Claimants. Modified on 5/26/2020 (dc). (Entered: 05/22/2020) | 05/22/2020 | 7501 |
| 339. | Statement of Fire Victim Trustee In Connection With Confirmation Hearing Relating To PG&E Corporation Stock To Be Distributed To The Fire Victim Trust Filed by Other Prof. John K. Trotter (Attachments: # 1 Certificate of Service) | 5/22/20 | 7502 |
| 340. | Notice Regarding Filing of Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization (RE: related document(s)7037 Notice Regarding Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020 (RE: related document(s)6320 Amended Chapter 11 Plan Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020 Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C) (Rupp, Thomas) (Entered: 05/22/2020) | 05/22/2020 | 7503 |

Case: 19-30088    Doc# 8583    Filed: 07/30/20    Entered: 07/30/20 17:17:01    Page 68 of 89

BAKER & HOSTETLER LLP
ATTORNEYS AT LAW
SAN FRANCISCO

| Item No. | Description/Title | Date Filed | ECF No. |
|---|---|---|---|
| 341. | Omnibus Reply of the Ad Hoc Subrogation Claim Holders to Plan Confirmation Objections (RE: related document(s)5101 Amended Chapter 11 Plan). Filed by Interested Party Ad Hoc Group of Subrogation Claim Holders (Lewicki, Alexander) (Entered: 05/22/2020) | 05/22/2020 | 7504 |
| 342. | Reply Brief of the Official Committee of Tort Claimants to Certain Objections to Confirmation of Debtors and Shareholder Proponents Joint Chapter 11 Plan of Reorganization Dated March 16, 2020 (RE: related document(s)7306 Objection to Confirmation of the Plan). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 05/22/2020) | 05/22/2020 | 7509 |
| 343. | Declaration of Jason P. Wells in Support of Confirmation of Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Exhibit G # 8 Exhibit H # 9 Exhibit I # 10 Exhibit J) (Rupp, Thomas). Related document(s) 6320 Amended Chapter 11 Plan filed by Debtor PG&E Corporation. Modified on 5/27/2020 (dc). (Entered: 05/22/2020) | 05/22/2020 | 7510 |
| 344. | Declaration of Kenneth S. Ziman in Support of Confirmation of Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A) (Rupp, Thomas). Related document(s) 6320 Amended Chapter 11 Plan filed by Debtor PG&E Corporation. Modified on 5/27/2020 (dc). (Entered: 05/22/2020) | 05/22/2020 | 7512 |
| 345. | Notice Regarding / Notice of the Official Committee of Tort Claimants Re: Consolidated Designation of: (1) Reply Exhibits; (2) Witnesses; (3) Speaking Attorneys; (4) Outstanding Confirmation Issues for Confirmation Hearing; and (5) Exhibits to be Used at Confirmation Hearing Filed by Creditor Committee Official Committee of Tort Claimants | 5/22/20 | 7513 |
| 346. | Declaration of John Boken in Support of Confirmation of Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Filed by Debtor PG&E Corporation (Rupp, Thomas). Related document(s) 6320 Amended Chapter 11 Plan filed by Debtor PG&E Corporation. Modified on 5/27/2020 (dc). (Entered: 05/22/2020) | 05/22/2020 | 7514 |

BAKER & HOSTETLER LLP
ATTORNEYS AT LAW
SAN FRANCISCO

| Item No. | Description/Title | Date Filed | ECF No. |
|---|---|---|---|
| 347. | Declaration of Lauren T. Attard in Support of the Reply Brief of the Official Committee of Tort Claimants to Certain Objections to Confirmation of Debtors and Shareholder Proponents Joint Chapter 11 Plan of Reorganization Dated March 16, 2020 (RE: related document(s)7509 Reply). Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A) (Attard, Lauren) (Entered: 05/22/2020) | 05/22/2020 | 7517 |
| 348. | Amended Chapter 11 Plan Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated May 22, 2020 Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6320 Amended Chapter 11 Plan filed by Debtor PG&E Corporation). (Rupp, Thomas) (Entered: 05/22/2020) | 05/22/2020 | 7521 |
| 349. | Objection Objection of the Official Committee of Tort Claimants to Designation of Exhibits Filed By GER Hospitality, LLC, Et Al. (RE: related document(s)7411 Objection to Confirmation of the Plan). Filed by Creditor Committee Official Committee of Tort Claimants | 5/22/20 | 7522 |
| 350. | Notice Regarding Filing of Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated May 22, 2020 (RE: related document(s)7521 Amended Chapter 11 Plan Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated May 22, 2020 Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6320 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Redline of Plan) (Rupp, Thomas) (Entered: 05/22/2020) | 05/22/2020 | 7525 |

BAKER & HOSTETLER LLP
ATTORNEYS AT LAW
SAN FRANCISCO

69

| Item No. | Description/Title | Date Filed | ECF No. |
|---|---|---|---|
| 351. | Brief/Memorandum in support of / Plan Proponents' Joint Memorandum of Law and Omnibus Response in Support of Confirmation of Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization (RE: related document(s)7521 Amended Chapter 11 Plan). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Objection Summary Chart) (Rupp, Thomas) (Entered: 05/22/2020) | 05/22/2020 | 7528 |
| 352. | Reply SLF Fire Victim Claimants (1) Reply in Support of Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated 03/16/2020; and (2) Limited Joinder in the Objection and the Official Committee of Tort Claimants to Confirmation of Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020 (Dk. No. 7306) (RE: related document(s)6320 Amended Chapter 11 Plan). Filed by Creditor SLF Fire Victim Claimants | 5/22/20 | 7538 |
| 353. | Reply The SLF Fire Victim Claimants (1) Reply in Support of Debtor's and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020; and (2) Limited Joinder in the Objection of the Official Committee of Tort Claimants to Confirmation of Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020 (RE: related document(s)6320 Amended Chapter 11 Plan). Filed by Creditor SLF Fire Victim Claimants (Attachments: # 1 Certificate of Service) (Marshack, Richard) (Entered: 05/22/2020) | 05/22/2020 | 7544 |

BAKER & HOSTETLER LLP
ATTORNEYS AT LAW
SAN FRANCISCO

| Item No. | Description/Title | Date Filed | ECF No. |
|---|---|---|---|
| 354. | Notice Regarding Filing of Second Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization (RE: related document(s)7037 Notice Regarding Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020 (RE: related document(s)6320 Amended Chapter 11 Plan Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020 Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation, 7503 Notice Regarding Filing of Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization (RE: related document(s)7037 Notice Regarding Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020 (RE: related document(s)6320 Amended Chapter 11 Plan Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020 Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - PG&E Corp. RCF Commitment Letter # 2 Exhibit B - Utility RCF Commitment Letter # 3 Exhibit C - Utility Term Loan Facility Commitment Letter) (Rupp, Thomas) (Entered: 05/24/2020) | 05/24/2020 | 7563 |

71

BAKER & HOSTETLER LLP
ATTORNEYS AT LAW
SAN FRANCISCO

| Item No. | Description/Title | Date Filed | ECF No. |
|---|---|---|---|
| 355. | Objection Debtors' and Shareholder Proponents' Joint Objections to Plan Objectors' Confirmation Hearing Exhibits (RE: related document(s)7383 Exhibit, 7390 Notice, 7391 Witness List, 7398 Exhibit, 7402 Exhibit, 7405 Exhibit, 7407 Exhibit, 7410 Exhibit, 7411 Objection to Confirmation of the Plan, 7500 Witness List, Exhibit, 7513 Notice, 7562 Exhibit). Filed by Debtor PG&E Corporation | 5/25/20 | 7570 |
| 356. | Amended Exhibit List for Confirmation Hearing Filed by Interested Party Securities Lead Plaintiff and the Proposed Class | 5/25/20 | 7571 |
| 357. | Objection and Motion to Strike by the Official Committee of Tort Claimants to "Ad Hoc Claimants' Administrative Motion for Leave to File Reply Brief" by Adventist Health, Paradise Entities, and Comcast (RE: related document(s)7501 Motion Miscellaneous Relief). Filed by Creditor Committee Official Committee of Tort Claimants (MacConaghy, John) (Entered: 05/25/2020) | 05/25/2020 | 7573 |
| 358. | Notice Regarding Filing of Proposed Findings of Fact, Conclusions of Law, and Order Confirming Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization (RE: related document(s)7521 Amended Chapter 11 Plan Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated May 22, 2020 Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6320 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit 1 - Proposed Confirmation Order) (Rupp, Thomas) (Entered: 05/26/2020) | 05/26/2020 | 7581 |
| 359. | Objection Debtors' and Shareholder Proponents' Joint Objections to Amended Securities Lead Plaintiff's Exhibit List for Confirmation Hearing (RE: related document(s)7571 Exhibit). Filed by Debtor PG&E Corporation | 5/26/20 | 7595 |
| 360. | Transcript regarding Hearing Held 5/26/2020 RE: PRE-CONFIRMATION SCHEDULING CONFERENCE. | 5/27/19 | 7609 |

BAKER & HOSTETLER LLP
ATTORNEYS AT LAW
SAN FRANCISCO

72

| Item No. | Description/Title | Date Filed | ECF No. |
|---|---|---|---|
| 361. | Corrected Transcript regarding Hearing Held 5/27/2020 RE: CONFIRMATION HEARING; APPLICATION OF THE OFFICIAL COMMITTEE OF TORT CLAIMANTS PURSUANT TO 11 U.S.C. SECTION 1103 AND FED. R. BANKR. P. 2014 AND 5002 TO RETAIN AND EMPLOY MACCONAGHY & BARNIER, PLC AS SPECIAL COUNSEL EFFECTIVE AS OF APRIL 23, 2020 6969; DEBTORS' FIRST OMNIBUS REPORT AND OBJECTION TO CLAIMS ASSERTED PURSUANT TO 11 U.S.C. SECTION 503(B)(9) SOLELY WITH RESPECT TO CERTAIN CONTINUED CLAIM 2896 (MARSH LANDING, LLC).. | 5/28/20 | 7637 |
| 362. | Notice Regarding Notice by the Official Committee of Tort Claimants of the Committee's Lack of Consent to Equity Financing Documents Filed by Creditor Committee Official Committee of Tort Claimants | 5/29/20 | 7659 |
| 363. | Transcript regarding Hearing Held 5/28/2020. | 5/29/20 | 7665 |
| 364. | Notice Regarding Mediation Confidentiality Protocol (RE: related document(s)4499 Order Appointing Mediator (myt)). Filed by Creditor Committee Official Committee of Tort Claimants | 5/31/20 | 7670 |
| 365. | Transcript regarding Hearing Held 5/29/2020. | 6/1/20 | 7701 |
| 366. | Transcript regarding Hearing Held 6/1/2020. | 6/2/20 | 7710 |
| 367. | Stipulation Addressing Certain Plan Confirmation Objections of the Official Tort Claimants Committee Filed by Debtor PG&E Corporation (RE: related document(s)7306 Objection to Confirmation of the Plan filed by Creditor Committee Official Committee of Tort Claimants, 7509 Reply filed by Creditor Committee Official Committee of Tort Claimants, 7521 Amended Chapter 11 Plan filed by Debtor PG&E Corporation). (Attachments: # 1 Exhibit A - Schedule of Assigned Rights and Causes of Action) (Rupp, Thomas) (Entered: 06/02/2020) | 06/02/2020 | 7711 |
| 368. | Notice Regarding Filing of Third Supplement to Plan Supplement In Connection With Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization. ... Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Schedule of Assigned Rights and Causes of Action) (Rupp, Thomas) (Entered: 06/02/2020) | 06/02/2020 | 7712 |

BAKER & HOSTETLER LLP
ATTORNEYS AT LAW
SAN FRANCISCO

73

| Item No. | Description/Title | Date Filed | ECF No. |
|---|---|---|---|
| 369. | Order Approving Stipulation Addressing Certain Plan Confirmation Objections of the Official Tort Claimants Committee (RE: related document(s)7711 Stipulation Referring to Existing Document(s) filed by Debtor PG&E Corporation). (lp) (Entered: 06/02/2020) | 06/02/2020 | 7718 |
| 370. | Notice Regarding Filing of Draft of Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated June 3, 2020 (RE: related document(s)7521 Amended Chapter 11 Plan Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated May 22, 2020 Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6320 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Draft June 3 Plan # 2 Exhibit B - Redline Comparison) (Rupp, Thomas) (Entered: 06/03/2020) | 06/03/2020 | 7736 |
| 371. | Transcript regarding Hearing Held 6/3/2020 RE: CLOSING ARGUMENTS, CONFIRMATION HEARING. THIS TRANSCRIPT WILL BE MADE ELECTRONICALLY AVAILABLE TO THE GENERAL PUBLIC 90 DAYS AFTER THE DATE OF FILING. Until that time the transcript may be viewed at the Bankruptcy Court or a copy may be obtained from the official court transcriber eScribers, LLC; 973-406-2250. Notice of Intent to Request Redaction Deadline Due By 6/11/2020. Redaction Request Due By 06/25/2020. Redacted Transcript Submission Due By 07/6/2020. Transcript access will be restricted through 09/2/2020. (Gottlieb, Jason) Additional attachment(s) Certificate of Service added on 6/5/2020 (dc). (Entered: 06/04/2020) | 06/04/2020 | 7784 |
| 372. | Document: Securities Lead Plaintiff's Submission Of Argument Demonstrative For Use During Oral Argument At Confirmation Hearing. Filed by Interested Party Securities Lead Plaintiff and the Proposed Class (Michelson, Randy) (Entered: 06/05/2020) | 06/05/2020 | 7791 |

BAKER & HOSTETLER LLP
ATTORNEYS AT LAW
SAN FRANCISCO

74

| Item No. | Description/Title | Date Filed | ECF No. |
|---|---|---|---|
| 373. | The Official Committee of Tort Claimants' Submission of Argument Demonstrative. Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D) | 6/5/20 | 7804 |
| 374. | Transcript regarding Hearing Held 6/4/2020 RE: MOTION FOR THE APPOINTMENT OF AN EXAMINER OF VOTING PROCEDURAL IRREGULARITIES PURSUANT TO SECTION 1104(C) OF THE BANKRUPTCY CODE AND BANKRUPTCY RULE 2007.1 FILED BY KAREN GOWINS 7568; ORAL ARGUMENTS RE CONFIRMATION. THIS TRANSCRIPT WILL BE MADE ELECTRONICALLY AVAILABLE TO THE GENERAL PUBLIC 90 DAYS AFTER THE DATE OF FILING. Until that time the transcript may be viewed at the Bankruptcy Court or a copy may be obtained from the official court transcriber eScribers, LLC; 973-406-2250. Notice of Intent to Request Redaction Deadline Due By 6/12/2020. Redaction Request Due By 06/26/2020. Redacted Transcript Submission Due By 07/6/2020. Transcript access will be restricted through 09/3/2020. (Gottlieb, Jason) Additional attachment(s) Certificate of Service added on 6/8/2020 (dc). (Entered: 06/05/2020) | 06/05/2020 | 7809 |
| 375. | Notice Regarding Filing of Fourth Supplement to Plan Supplement In Connection With Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Second Amendment to Schedule of Assumed Contracts) (Rupp, Thomas) (Entered: 06/05/2020) | 06/05/2020 | 7810 |
| 376. | Brief/Memorandum in Opposition to the Official Committee of Tort Claimants' Proposed Language For Confirmation Order (RE: related document(s)7521 Amended Chapter 11 Plan, 7581 Notice, 7804 Document). Filed by Interested Party Ad Hoc Group of Subrogation Claim Holders (Lewicki, Alexander) (Entered: 06/06/2020) | 06/06/2020 | 7812 |

BAKER & HOSTETLER LLP
ATTORNEYS AT LAW
SAN FRANCISCO

75

| Item No. | Description/Title | Date Filed | ECF No. |
|---|---|---|---|
| 377. | Notice Regarding Filing of Draft Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated June 7, 2020 (RE: related document(s)7521 Amended Chapter 11 Plan Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated May 22, 2020 Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6320 Amended Chapter 11 Plan filed by Debtor PG&E Corporation)., 7736 Notice Regarding Filing of Draft of Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated June 3, 2020 (RE: related document(s)7521 Amended Chapter 11 Plan Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated May 22, 2020 Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6320 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Draft June 3 Plan # 2 Exhibit B - Redline Comparison)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Draft June 7 Plan # 2 Exhibit B - Redline Comparison of Draft June 3 Plan and Draft June 7 Plan) (Rupp, Thomas) (Entered: 06/07/2020) | 06/07/2020 | 7814 |
| 378. | Notice of the Official Committee of Tort Claimants Answer to Court's Question at Hearing Re Defined Term Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A) | 6/8/20 | 7823 |

BAKER & HOSTETLER LLP
ATTORNEYS AT LAW
SAN FRANCISCO

| Item No. | Description/Title | Date Filed | ECF No. |
|---|---|---|---|
| 379. | Notice Regarding Filing of Fifth Supplement to Plan Supplement In Connection With Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Amendment to Schedule of Rejected Contracts # 2 Exhibit B - Amended and Restated Organizational Documents of PG&E Corp. # 3 Exhibit C - Amended and Restated Organizational Documents of the Utility # 4 Exhibit D - Form of Safety and Nuclear Oversight Committee Charter) (Rupp, Thomas) (Entered: 06/08/2020) | 06/08/2020 | 7841 |
| 380. | Transcript regarding Hearing Held 6/5/2020. | 06/09/2020 | 7843 |
| 381. | Joint Statement of the TCC, Trustee, and Ad Hoc Group of Objectors in Connection with Memorandum on Objection of Adventist Health, AT&T, Paradise Entities and Comcast to Trust Documents. Filed by Creditor Committee Official Committee of Tort Claimants | 6/9/20 | 7851 |
| 382. | Letter Brief of Official Committee of Tort Claimants in Response to UCC Proposed Revisions to Plan and Confirmation Order. (RE: related document(s)7832 Statement). Filed by Creditor Committee Official Committee of Tort Claimants | 6/9/20 | 7866 |
| 383. | Transcript regarding Hearing Held 6/8/2020 | 06/10/2020 | 7869 |
| 384. | Response Response Of The Fire Victim Trustee To The Remaining Objection Of The California State Agencies Regarding Fire Victim Trust Documents (RE: related document(s)7850 Statement). Filed by Other Prof. John K. Trotter (Attachments: # 1 Certificate of Service) | 6/10/20 | 7873 |
| 385. | Corrected Statement of THE TCC, TRUSTEE, AND AD HOC GROUP OF OBJECTORS IN CONNECTION WITH MEMORANDUM ON OBJECTION OF ADVENTIST HEALTH, AT&T, PARADISE ENTITIES AND COMCAST TO TRUST DOCUMENTS (RE: related document(s)7072 Objection to Confirmation of the Plan). Filed by Creditors Napa County Recycling & Waste Services, LLC, Napa Recycling & Waste Services, LLC, Northern Holdings, LLC, Northern Recycling and Waste Services, LLC, Paradise Alliance Church, Paradise Irrigation District, Paradise Unified School District (Attachments: # 1 Certificate of Service) (Munoz, Peter) (Entered: 06/10/2020) | 06/10/2020 | 7875 |

BAKER & HOSTETLER LLP
ATTORNEYS AT LAW
SAN FRANCISCO

| Item No. | Description/Title | Date Filed | ECF No. |
|---|---|---|---|
| 386. | Notice Regarding Filing of Sixth Supplement to Plan Supplement In Connection With Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Supplement to Disclosure Relating to Section 1129(a)(5)(A) of the Bankruptcy Code) (Rupp, Thomas) (Entered: 06/10/2020) | 06/10/2020 | 7879 |
| 387. | Notice Regarding Filing (Proposed) Order Approving Plan Funding Transactions and Documents in Connection With Confirmation of Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization | 6/10/20 | 7888 |
| 388. | Plan Proponents' Response with Respect to Corrected Joint Statement of the TCC, Trustee, and Ad Hoc Group of Objectors in Connection with Memorandum on Objection of Adventist Health, AT&T, Paradise Entities and Comcast to Trust Documents (RE: related document(s)7875 Statement). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 06/11/2020) | 06/11/2020 | 7889 |
| 389. | Memorandum in Opposition to TO THE CALIFORNIA STATE AGENCIES REMAINING ISSUES REGARDING CONFIRMATION OF JOINT CHAPTER 11 PLAN OF REORGANIZATION DATED MARCH 16, 2020 (DOCKET NO. 6320); PROPOSED REVISIONS TO PLAN SECTION 8.2(E) AND THE FIRE VICTIM TRUST AGREEMENT (RE: related document(s)6320 Amended Chapter 11 Plan, 7850 Statement). Filed by Interested Party Ad Hoc Group of Subrogation Claim Holders | 6/11/20 | 7891 |
| 390. | Notice Regarding Filing of Seventh Supplement to Plan Supplement In Connection With Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization (Rupp, Thomas) (Entered: 06/11/2020) | 06/11/2020 | 7894 |
| 391. | Joinder to the Objection of Adventist Health, AT&T, Paradise Entities, and Comcast to Trust Documents and Reservation of Rights by Fire Victim Zackary Fernandez, Individually, and as Successor in Interest to Jesus Pedro Fernandez (RE: related document(s)7072 Objection to Confirmation of the Plan). Filed by Creditor Zackary Fernandez (Gregory, Brian) (Entered: 06/12/2020) | 06/12/2020 | 7916 |

BAKER & HOSTETLER LLP
ATTORNEYS AT LAW
SAN FRANCISCO

| Item No. | Description/Title | Date Filed | ECF No. |
|---|---|---|---|
| 392. | Objection to Response of Fire Victim Trustee to Remaining Objection Regarding Fire Victim Trust Documents and Ad Hoc Subrogation Group Limited Opposition (RE: related document(s)7873 Response, 7891 Opposition Brief/Memorandum). Filed by Creditor California State Agencies (Pascuzzi, Paul) (Entered: 06/12/2020) | 06/12/2020 | 7917 |
| 393. | Notice Regarding Filing of Eighth Supplement to Plan Supplement In Connection With Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of document(s) (Rupp, Thomas) (Entered: 06/12/2020) | 06/12/2020 | 7929 |
| 394. | Notice Regarding Withdrawal of Objection to Plan Confirmation (RE: related document(s)7306 Objection to Plan / Objection of the Official Committee of Tort Claimants to Confirmation of Debtors and Shareholder Proponents Joint Chapter 11 Plan of Reorganization Dated March 16, 2020 Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit 1 # 2 Exhibit 2)). Filed by Creditor Committee Official Committee of Tort Claimants | 6/12/20 | 7930 |
| 395. | Transcript regarding Hearing Held 6/11/2020 RE: HEARING REGARDING JOINT STATEMENT OF THE TCC, TRUSTEE, AND AD HOC GROUP OF OBJECTORS IN CONNECTION WITH MEMORANDUM ON OBJECTION OF ADVENTIST HEALTH, AT&T, PARADISE ENTITIES, AND COMCAST TO TRUST DOCUMENTS. FILED BY OFFICIAL COMMITTEE OF TORT CLAIMANTS. THIS TRANSCRIPT WILL BE MADE ELECTRONICALLY AVAILABLE TO THE GENERAL PUBLIC 90 DAYS AFTER THE DATE OF FILING. Until that time the transcript may be viewed at the Bankruptcy Court or a copy may be obtained from the official court transcriber eScribers, LLC; 973-406- 2250. Notice of Intent to Request Redaction Deadline Due By 6/19/2020. Redaction Request Due By 07/6/2020. Redacted Transcript Submission Due By 07/13/2020. Transcript access will be restricted through 09/10/2020. (Gottlieb, Jason) Additional attachment(s) Certificate of Service added on 6/16/2020 (dc). (Entered: 06/12/2020) | 06/12/2020 | 7932 |
| 396. | Notice Regarding Filing of Debtors' and Shareholder Proponents' Draft Joint Chapter 11 Plan of Reorganization Dated June 14, 2020 . . . (Rupp, Thomas) (Entered: 06/14/2020) | 06/14/2020 | 7937 |

BAKER & HOSTETLER LLP
ATTORNEYS AT LAW
SAN FRANCISCO

79

| Item No. | Description/Title | Date Filed | ECF No. |
|---|---|---|---|
| 397. | Notice Regarding Filing of Revised Draft Proposed Findings of Fact, Conclusions of Law, and Order Confirming Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization (RE: related document(s)7581 Notice Regarding Filing of Proposed Findings of Fact, Conclusions of Law, and Order Confirming Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization (RE: related document(s)7521 Amended Chapter 11 Plan Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated May 22, 2020 Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6320 Amended Chapter 11 Plan filed by Debtor PG&E Corporation.). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit 1 - Proposed Confirmation Order)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Revised Proposed Confirmation Order # 2 Exhibit B - Redline Comparison) (Rupp, Thomas) (Entered: 06/14/2020) | 06/14/2020 | 7938 |
| 398. | Supplement Response of the Ad Hoc Group of Subrogation Claim Holders (RE: related document(s)7917 Objection). Filed by Interested Party Ad Hoc Group of Subrogation Claim Holders (Lewicki, Alexander). Related document(s) 7873 Response filed by Other Prof. John K. Trotter, 7891 Opposition, filed by Interested Party Ad Hoc Group of Subrogation Claim Holders. Modified on 6/17/2020 (dc). Modified on 6/17/2020 (dc). (Entered: 06/15/2020) | 06/15/2020 | 7951 |

BAKER & HOSTETLER LLP
ATTORNEYS AT LAW
SAN FRANCISCO

| Item No. | Description/Title | Date Filed | ECF No. |
|---|---|---|---|
| 399. | Notice Regarding Unresolved Objection of Debra Grassgreen and Karl Knight to Claims Resolution Procedures (RE: related document(s)6320 Amended Chapter 11 Plan Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020 Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation)., 7366 Statement of Non-Consent to Limited Aspect of Claims Resolution Procedures (RE: related document(s)6320 Amended Chapter 11 Plan Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020 ). Filed by Creditor Karl Knight (dc)). Filed by Creditor Debra Grassgreen (Grassgreen, Debra) (Entered: 06/15/2020) | 06/15/2020 | 7963 |
| 400. | Transcript regarding Hearing Held 6/16/2020. | 6/17/20 | 7984 |
| 401. | Notice Regarding Plan Proponents' Joint Submission of Amended Plan and Confirmation Order Language Partially Resolving Confirmation Objection of the Public Employee Retirement Association of New Mexico (RE: related document(s)7296 Objection to Confirmation of Plan /Securities Lead Plaintiff's Objection To Confirmation Of Debtors' And Shareholder Proponents' Joint Chapter 11 Plan Of Reorganization Dated March 16, 2020 Filed by Interested Party Securities Lead Plaintiff and the Proposed Class (Michelson, Randy). Related document(s) 6320 Amended Chapter 11 Plan filed by Debtor PG&E Corporation. Modified on 5/19/2020 (dc).). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A) (Rupp, Thomas) (Entered: 06/18/2020) | 06/18/2020 | 8016 |

Case: 19-30088    Doc# 8583    Filed: 07/30/20    Entered: 07/30/20 17:17:01    Page 82 of 89

BAKER & HOSTETLER LLP
ATTORNEYS AT LAW
SAN FRANCISCO

| Item No. | Description/Title | Date Filed | ECF No. |
|---|---|---|---|
| 402. | Notice Regarding Withdrawal of Securities Lead Plaintiff's Objections to Confirmation Except for the Determination of the Appropriate Insurance Deduction to be Applied to Allowed Holdco Rescission or Damage Claims Filed by Interested Party Public Employees Retirement Association of New Mexico (Michelson, Randy). Related document(s) 7521 Amended Chapter 11 Plan Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated May 22, 2020 filed by Debtor PG&E Corporation. Modified on 6/19/2020 (dc). (Entered: 06/19/2020) | 06/19/2020 | 8017 |
| 403. | Notice Regarding Filing of Debtors' and Shareholder Proponents' Draft Joint Chapter 11 Plan of Reorganization Dated June 19, 2020 (RE: related document(s)7937 Notice Regarding Filing of Debtors' and Shareholder Proponents' Draft Joint Chapter 11 Plan of Reorganization Dated June 14, 2020 (RE: related document(s)7521 Amended Chapter 11 Plan Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated May 22, 2020 Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6320 Amended Chapter 11 Plan filed by Debtor PG&E Corporation)., 7736 Notice Regarding Filing of Draft of Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated June 3, 2020 (RE: related document(s)7521 Amended Chapter 11 Plan Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated May 22, 2020 Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6320 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E | 06/19/2020 | 8024 |

BAKER & HOSTETLER LLP
ATTORNEYS AT LAW
SAN FRANCISCO

| Item No. | Description/Title | Date Filed | ECF No. |
|---|---|---|---|
| 404. | Notice Regarding Filing of Second Revised Draft Proposed Findings of Fact, Conclusions of Law, and Order Confirming Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization (RE: related document(s)7938 Notice Regarding Filing of Revised Draft Proposed Findings of Fact, Conclusions of Law, and Order Confirming Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization (RE: related document(s)7581 Notice Regarding Filing of Proposed Findings of Fact, Conclusions of Law, and Order Confirming Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization (RE: related document(s)7521 Amended Chapter 11 Plan Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated May 22, 2020 Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6320 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit 1 - Proposed Confirmation Order)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Revised Proposed Confirmation Order # 2 Exhibit B - Redline Comparison)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Second Revised Proposed Confirmation Order # 2 Exhibit B - Redline Comparison) (Rupp, Thomas) (Entered: 06/19/2020) | 06/19/2020 | 8025 |
| 405. | Amended Chapter 11 Plan Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated June 19, 2020 Filed by Debtor PG&E Corporation (RE: related document(s)7521 Amended Chapter 11 Plan filed by Debtor PG&E Corporation). (Rupp, Thomas) (Entered: 06/19/2020) | 06/19/2020 | 8048 |

BAKER & HOSTETLER LLP
ATTORNEYS AT LAW
SAN FRANCISCO

| Item No. | Description/Title | Date Filed | ECF No. |
|----------|-------------------|------------|---------|
| 406. | Notice Regarding Filing of Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated June 19, 2020 (RE: related document(s)8048 Amended Chapter 11 Plan Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated June 19, 2020 Filed by Debtor PG&E Corporation (RE: related document(s)7521 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Redline of Plan) (Rupp, Thomas) (Entered: 06/19/2020) | 06/19/2020 | 8049 |

84

BAKER & HOSTETLER LLP
ATTORNEYS AT LAW
SAN FRANCISCO

BAKER & HOSTETLER LLP
ATTORNEYS AT LAW
SAN FRANCISCO

| Item No. | Description/Title | Date Filed | ECF No. |
|---|---|---|---|
| 407. | Notice Regarding Filing of Third Revised Proposed Order Confirming Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization (RE: related document(s)8025 Notice Regarding Filing of Second Revised Draft Proposed Findings of Fact, Conclusions of Law, and Order Confirming Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization (RE: related document(s)7938 Notice Regarding Filing of Revised Draft Proposed Findings of Fact, Conclusions of Law, and Order Confirming Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization (RE: related document(s)7581 Notice Regarding Filing of Proposed Findings of Fact, Conclusions of Law, and Order Confirming Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization (RE: related document(s)7521 Amended Chapter 11 Plan Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated May 22, 2020 Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6320 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit 1 - Proposed Confirmation Order)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Revised Proposed Confirmation Order # 2 Exhibit B - Redline Comparison)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Second Revised Proposed Confirmation Order # 2 Exhibit B - Redline Comparison)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Revised Proposed Confirmation Order # 2 Exhibit B - Redline Comparison) (Rupp, Thomas) (Entered: 06/19/2020) | 06/19/2020 | 8050 |
| 408. | Notice Regarding Filing of Ninth Supplement to Plan Supplement In Connection With Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization (Rupp, Thomas) (Entered: 06/21/2020) | 06/21/2020 | 8057 |
| 409. | Transcript regarding Hearing Held 6/19/2020. | 06/22/2020 | 8066 |

| Item No. | Description/Title | Date Filed | ECF No. |
|---|---|---|---|
| 410. | Notice Regarding the Filing of Insurer Adoption Agreement Regarding Mutual Made Whole Release (RE: related document(s)7521 Amended Chapter 11 Plan Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated May 22, 2020 Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6320 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Interested Party Ad Hoc Group of Subrogation Claim Holders | 6/22/20 | 8068 |
| 411. | Response Joint Statement Of The TCC, Trustee, Debra Grassgreen And Karl Knight, And Eric And Julie Carlson Regarding Unresolved Objections To The Fire Victim Claims Resolution Procedures Filed by Other Prof. John K. Trotter (Attachments: # 1 Certificate of Service) (Miliband, Joel) (Entered: 06/22/2020) | 06/22/2020 | 8074 |
| 412. | Notice Regarding Notice Of Errata To Joint Statement Of The TCC, Trustee, Debra Grassgreen And Karl Knight, And Eric And Julie Carlson Regarding Unresolved Objections To The Fire Victim Claims Resolution Procedures (RE: related document(s)8074 Response Joint Statement Of The TCC, Trustee, Debra Grassgreen And Karl Knight, And Eric And Julie Carlson Regarding Unresolved Objections To The Fire Victim Claims Resolution Procedures Filed by Other Prof. John K. Trotter (Attachments: # 1 Certificate of Service)). Filed by Other Prof. John K. Trotter (Attachments: # 1 Certificate of Service) (Miliband, Joel) (Entered: 06/23/2020) | 06/23/2020 | 8080 |
| 413. | Transcript regarding Hearing Held 6/24/2020 | 06/25/2020 | 8110 |
| 414. | Objection (RE: related document(s)8074 Response). Filed by Interested Partys Ruth Christiani, Earl Christiani | 6/25/20 | 8113 |
| 415. | Stipulation Stipulation Between the Debtors and Ad Hoc Committee to Withdraw, With Prejudice, Motion to Reconsider Upon Effective Date Filed by Debtor PG&E Corporation (RE: related document(s)5241 Motion to Reconsider filed by Creditor Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company) | 6/26/20 | 8129 |

BAKER & HOSTETLER LLP
ATTORNEYS AT LAW
SAN FRANCISCO

| Item No. | Description/Title | Date Filed | ECF No. |
|---|---|---|---|
| 416. | Notice Regarding Notice Of Appointment Of Fire Victim Trust Oversight Committee In Accordance With Confirmation Order [Dkt. No. 8053] Filed By Fire Victim Trustee (RE: related document(s)8053 Order Confirming Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated June 19, 2020 and Notice of Order Confirming Plan (RE: related document(s)8048 Amended Chapter 11 Plan filed by Debtor PG&E Corporation). (Attachments: # 1 Exhibit A - Debtors and Shareholder Proponents Joint Plan of Chapter 11 Reorganization Dated June 19, 2020 # 2 Exhibit B - Rights Offering Procedures # 3 Exhibit C - Schedule of Pending Investigations) (lp) Additional attachment(s) Notice of Order Confirming Plan added on 6/22/2020 (dc).). Filed by Other Prof. John K. Trotter (Attachments: # 1 Certificate of Service) (Miliband, Joel) (Entered: 06/29/2020) | 06/29/2020 | 8195 |
| 417. | Objection to the Proposed (RE: related document(s)8074 Response). Filed by Creditor Mary Kim Wallace | 6/28/20 | 8196 |
| 418. | Order on the Joint Statement of the TCC, Trustee, Debra Grassgreen and Karl Knight, and Eric and Julie Carlson, Joined, in part, by Mary Wallace, Regarding Unresolved Objections to the Fire Victim Claims Resolution Procedures (RE: related document(s)8074 Response filed by Other Prof. John K. Trotter, 8080 Notice filed by Other Prof. John K. Trotter, 8196 Objection filed by Creditor Mary Kim Wallace). (lp) (Entered: 07/01/2020) | 07/01/2020 | 8235 |
| 419. | Notice Regarding Notice Of Submission Of Proposed Order On The Joint Statement Of The TCC, Trustee, Debra Grassgreen And Karl Knight, And Eric And Julie Carlson Regarding Unresolved Objections To The Fire Victim Claims Resolution Procedures (RE: related document(s)8074 Response Joint Statement Of The TCC, Trustee, Debra Grassgreen And Karl Knight, And Eric And Julie Carlson Regarding Unresolved Objections To The Fire Victim Claims Resolution Procedures Filed by Other Prof. John K. Trotter | 6/29/20 | 8200 |

Case: 19-30088    Doc# 8583    Filed: 07/30/20    Entered: 07/30/20 17:17:01    Page 88 of 89

BAKER & HOSTETLER LLP
ATTORNEYS AT LAW
SAN FRANCISCO

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

*THE OFFICIAL COMMITTEE OF TORT CLAIMANTS* **v. THE AD HOC GROUP OF**

**SUBROGATION CLAIM HOLDERS (U.S.B.C. ADV. NO. 19-03053)**

| Item No. | Description/Title | Date Filed | ECF No. |
|---|---|---|---|
| 420. | Adversary case 19-03053. 91 (Declaratory judgment), 81 (Subordiantion of claim or interest), 02 (Other (e.g. other actions that would have been brought in state court if unrelated to bankruptcy)) Complaint by Official Committee of Tort Claimants against The Ad Hoc Group of Subrogation Claim Holders. Fee Amount $350. (Attachments: #1 AP Cover Sheet) (Julian, Robert) (Entered: 11/08/2019) | 11/08/2019 | 1 |
| 421. | Notice of Voluntary Dismissal | 12/19/19 | 7 |
| 422. | Stipulation to Dismiss with Prejudice Filed by Defendant The Ad Hoc Group of subrogation Claim Holders. Case Management Action due after 07/07/20. (Diemer, Kathryn) (Entered: 06/23/2020) | 06/23/2020 | 8 |

Dated: July 30, 2020

**BAKER & HOSTETLER LLP**

By:    */s/ Lauren T. Attard*
     Robert A. Julian
     David J. Richardson
     Lauren T. Attard

*Counsel for Appellee Official Committee of Tort Claimants*

BAKER & HOSTETLER LLP
ATTORNEYS AT LAW
SAN FRANCISCO

88