BROWN RUDNICK LLP
Joel S. Miliband (SBN 077438)
(JMiliband@brownrudnick.com)
2211 Michelson Drive
Seventh Floor
Irvine, California 92612
Telephone:     (949) 752-7100
Facsimile:     (949) 252-1514

BROWN RUDNICK LLP
David J. Molton (SBN 262075)
(DMolton@brownrudnick.com)
Seven Times Square
New York, New York 10036
Telephone:     (212) 209-4800
Facsimile:     (212) 209-4801

*Counsel for Fire Victim Trustee*

# UNITED STATES BANKRUPTCY COURT
## FOR THE NORTHERN DISTRICT OF CALIFORNIA
### SAN FRANCISCO DIVISION

| | |
|---|---|
| **In re:** | Bankruptcy Case No. 19-30088 (DM) |
| **PG&E CORPORATION,** | Chapter 11 |
| -and- | (Lead Case) |
| **PACIFIC GAS AND ELECTRIC COMPANY,** | (Jointly Administered) |
| **Debtors.** | |
| ☐ **Affects PG&E Corporation**<br>☐ **Affects Pacific Gas and Electric Company**<br>☒ **Affects both Debtors** | **COUNTER-DESIGNATION OF THE RECORD ON APPEAL FILED BY APPELLEE FIRE VICTIM TRUSTEE IN THE APPEAL FILED BY APPELLANTS ADVENTIST HEALTH, THE PARADISE AND NAPA ENTITIES, AND COMCAST** |
| *All papers shall be filed in the Lead Case, No. 19-30088 (DM).* | **Related Docket No. 8256** |

Pursuant to Rule 8009 of the Federal Rules of Bankruptcy Procedure, Appellee Justice John K. Trotter (Ret.), in his capacity as trustee for the Fire Victim Trust, hereby designates the following additional items to be included in the record on the appeal filed by Appellants Adventist Health System/West and Feather River Hospital d/b/a Adventist Health Feather River, Paradise Unified School District, Northern Recycling and Waste Services, LLC/Northern Holdings, LLC, and Napa County Recycling & Waste Services, LLC/Napa Recycling & Waste Services, LLC; and Comcast Cable Communications, LLC and all affiliates [Docket No. 8435], without prejudice to the right to supplement the record at a later date.

Items from Case No. 19-30088 (DM), in the United States Bankruptcy Court for the North District of California, *In re PG&E Corporation*, et al.

| DATE | DOCKET NO. | DESCRIPTION |
|---|---|---|
| 8/16/2019 | 3571 | Memorandum Decision Regarding Motions for Relief from Stay |
| 8/21/2019 | 3643 | Order Granting the Motion of the Ad Hoc Group Of Subrogation Claim Holders For Relief From The Automatic Stay |
| 8/21/2019 | 3644 | Order Granting the Motion of the Official Committee Of Tort Claimants For Relief From Automatic Stay (RE: related document(s)2842 Motion for Relief From Stay filed by Creditor Committee Official Committee of Tort Claimants) |
| 8/23/2019 | 3672 | Statement of the Official Committee of Tort Claimants Regarding August 27, 2019 Status Conference on Estimation (RE: related document(s)3619 Order on Motion for Miscellaneous Relief). Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A) |
| 8/25/2019 | 3687 | Statement of the Debtors in Advance of the August 27, 2019 Status Conference on Estimation (RE: related document(s)3619 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Attachment A # 2 Attachment B) |
| 8/26/2019 | 3690 | Status Conference Statement Filed by Interested Party Ad Hoc Group of Subrogation Claim Holders |
| 8/25/2019 | 3687 | Statement of / Joinder in Statement of the Ad Hoc Group of Subrogation Claim Holders Regarding August 27. 2019 Status Conference on Estimation (RE: related document(s)3020 Statement). Filed by Interested Party The Baupost Group, L.L.C. |

2

| DATE | DOCKET NO. | DESCRIPTION |
|---|---|---|
| 8/26/2019 | 3696 | Joinder To Statement Of The Official Committee Of Tort Claimants Regarding August 27, 2019 Status Conference On Estimation (RE: related document(s)3672 Statement, 3690 Status Conference Statement). Filed by Creditors Chico Rent-A-Fence, Gabriella's Eatery, David Herndon, Gabriella Herndon, Jedidiah Herndon, Julia Herndon, Steven Jones, Estefania Miranda, Ponderosa Pest & Weed Control (Attachments: # 1 Certificate of Service) |
| 8/26/2019 | 3698 | Status Conference Statement of the Official Committee of Tort Claimants Filed by Creditor Committee Official Committee of Tort Claimants |
| 9/18/2019 | 3931 | Joint Motion of the Official Committee of Tort Claimants and Ad Hoc Committee of Senior Unsecured Noteholders to Terminate the Debtors' Exclusive Periods Pursuant to Section 1121(d)(1) of the Bankruptcy Code Filed by Creditor Committee Official Committee of Tort Claimants |
| 9/2019/2019 | 3940 | Status Conference Statement By TURN And Joinder In Joint Motion Of The Official Committee Of Tort Claimants And Ad Hoc Committee Of Senior Unsecured Noteholders To Terminate The Debtors Exclusive Periods Pursuant To Section 1121(d)(1) Of The Bankruptcy Code |
| 9/2019/2019 | 3946 | Reply by the Ad Hoc Group of Subrogation Claim Holders |
| 9/21/2019 | 3961 | Joinder To Statement Of The Official Committee Of Tort Claimants Regarding August 27, 2019 Status Conference On Estimation (RE: related document(s)3672 Statement, 3690 Status Conference Statement). Filed by Creditors Chico Rent-A-Fence, Gabriella's Eatery, David Herndon, Gabriella Herndon, Jedidiah Herndon, Julia Herndon, Steven Jones, Estefania Miranda, Ponderosa Pest & Weed Control (Attachments: # 1 Certificate of Service) |
| 9/23/2019 | 3972 | Joinder in Reply of the Ad Hoc Group of Subrogation Claim Holders to the Status Conference Statement of the Official Committee of Tort Claimants |
| 9/23/2019 | 3980 | Status Conference Statement Debtors' Status Conference Statement |
| 9/25/2019 | 4005 | Motion to Extend Exclusivity Period for Filing a Chapter 11 Plan and Disclosure Statement Motion of Debtors Pursuant to 11 U.S.C. section 1121(d) to Further Extend Exclusive Periods Filed by Debtor PG&E Corporation |
| 9/25/2019 | 4006 | Notice of Filing of Amended Joint Plan Term Sheet Filed by Creditor Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company |

| DATE | DOCKET NO. | DESCRIPTION |
|---|---|---|
| 9/25/2019 | 4007 | Declaration of John Boken in Support of Motion of Debtors Pursuant to 11 U.S.C. section 1121(d) to Further Extend Exclusive Periods (RE: related document(s)4005 Motion to Extend/Limit Exclusivity Period). Filed by Debtor PG&E Corporation |
| 10/1/2019 | 4046 | Joinder (RE: related document(s)3940 Motion to Extend/Limit Exclusivity Period). Filed by Creditor International Brotherhood of Electrical Workers Local Union 1245 |
| 10/1/2019 | 4048 | Supplemental Joinder By TURN In Joint Motion Of The Official Committee Of Tort Claimants And Ad Hoc Committee Of Senior Unsecured Noteholders To Terminate The Debtors Exclusive Periods Pursuant To Section 1121(d)(1) Of The Bankruptcy Code (RE: related document(s)3940 Motion to Extend/Limit Exclusivity Period, 3946 Status Conference Statement). Filed by Creditor TURN-The Utility Reform Network |
| 10/1/2019 | 4049 | Statement of the Official Committee of Unsecured Creditors in Support of the Joint Motion of the Official Committee of Tort Claimants and Ad Hoc Committee of Senior Unsecured Noteholders to Terminate the Debtors' Exclusive Periods (RE: related document(s)3940 Motion to Extend/Limit Exclusivity Period). Filed by Creditor Committee Official Committee Of Unsecured Creditors |
| 10/1/2019 | 4051 | Statement of BOKF, N.A. in Support of the Joint Motion of the Official Committee of Tort Claimants and the Ad Hoc Committee of Senior Unsecured Noteholders to Terminate the Debtors' Exclusivity Period (RE: related document(s)3940 Motion to Extend/Limit Exclusivity Period). Filed by Interested Party BOKF, NA |
| 10/1/2019 | 4052 | Statement of Position (The Public Advocates Office's Statement Of Position Re: Joint Motion Of The Official Committee Of Tort Claimants And Ad Hoc Committee Of Senior Unsecured Noteholders To Terminate The Debtors' Exclusive Periods) (RE: related document(s)3940 Motion to Extend/Limit Exclusivity Period). Filed by Creditor Public Advocates Office at the California Public Utilities Commission |
| 10/1/2019 | 4056 | Response Partial Opposition to and Joinder/Response to Motion of the TCC and Ad Hoc Committee of Senior Noteholders to Terminate the Debtors' Exclusive Periods (RE: related document(s)2741 Motion to Extend/Limit Exclusivity Period). Filed by Creditor SLF Fire Victim Claimants (Attachments: # 1 Certificate of Service) |

4

| DATE | DOCKET NO. | DESCRIPTION |
|---|---|---|
| 10/2/2019 | 4076 | Notice Regarding / Notice of Filing of Amended Joint Plan Term Sheet (RE: related document(s)3940 Joint Motion to Limit Exclusivity Period for Filing a Chapter 11 Plan and Disclosure Statement / Joint Motion of the Official Committee of Tort Claimants and Ad Hoc Committee of Senior Unsecured Noteholders to Terminate the Debtors' Exclusive Periods Pursuant to Section 1121(d)(1) of the Bankruptcy Code Filed by Creditor Committee Official Committee of Tort Claimants |
| 10/4/2019 | 4102 | Objection of the Ad Hoc Group of Subrogation Claim Holders (RE: related document(s)3940 Motion to Extend/Limit Exclusivity Period). Filed by Interested Party Ad Hoc Group of Subrogation Claim Holders |
| 10/4/2019 | 4103 | Notice Regarding Notice of Filing of Amended Joint Plan Term Sheet (RE: related document(s)4006 Notice Regarding / Notice of Filing of Amended Joint Plan Term Sheet Filed by Creditor Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company, 4076 Notice Regarding / Notice of Filing of Amended Joint Plan Term Sheet |
| 10/4/19 | 4115 | Objection of Certain PG&E Shareholders To Motion of The Official Committee of Tort Claimants and Ad Hoc Committee of Senior Unsecured Noteholders To Terminate The Debtors' Exclusive Periods |
| 10/4/19 | 4118 | Joinder of the Plaintiffs Executive Committees, Appointed By The Superior Court Of The State Of California, In And For The County Of Alameda, In Case No. Rg16843631 And Related Cases, Joinder In And Support For The Joint Motion Of The Official Committee Of Tort Claimants And Ad Hoc Committee Of Senior Unsecured Noteholders To Terminate The Debtors Exclusive Periods Pursuant To Section 1121(D)(1) Of The Bankruptcy Code |
| 10/4/19 | 4119 | Objection Debtors Objection to Joint Motion of the Official Committee of Tort Claimants and Ad Hoc Committee of Senior Unsecured Noteholders to Terminate the Debtors Exclusive Periods Pursuant to Section 1121(d)(1) of the Bankruptcy Code |
| 10/8/19 | 4162 | Transcript regarding Hearing Held 10/7/2019 |
| 10/9/19 | 4167 | Order Granting Joint Motion of the Official Committee of Tort Claimants and Ad Hoc Committee of Senior Unsecured Noteholders to Terminate the Debtors' Exclusive Periods Pursuant to Section 1121(d)(1) of the Bankruptcy Code (Related Doc # 3940) Chapter 11 Plan due by 10/17/2019. Disclosure Statement due by 10/17/2019 |
| 10/16/19 | 4220 | Objection Limited Objection of California Governor's Office of Emergency Services and California Department of Veteran Affairs to Debtors' Subrogation Settlement and RSA Motion |

5

| DATE | DOCKET NO. | DESCRIPTION |
|------|-----------|-------------|
| 10/16/19 | 4231 | Objection -- Objection of BOKF, NA as Indenture Trustee to Debtors' Motion Pursuant to 11 U.S.C. §§ 363(b) and 105(a) and Fed. R. Bankr. P. 6004 and 9019 for Entry of an Order (I) Authorizing the Debtors to Enter into Restructuring Support Agreement with the Consenting Subrogation Claimholders, (II) Approving the Terms of the Settlement with Such Consenting Subrogation Claimholders, Including the Allowed Subrogation Claim Amount, and (III) Granting Related Relief |
| 10/16/19 | 4236 | Objection of The Official Committee of Unsecured Creditors to The Debtors' Subrogation Settlement and RSA Motion |
| 10/16/19 | 4237 | Objection (RE: related document(s)3992 Motion to Approve Document). Filed by Creditor United States of America |
| 10/16/19 | 4241 | Objection of the Ad Hoc Committee of Senior Unsecured Noteholders to Debtors' Motion to Enter into Restructuring Support Agreement with the Consenting Subrogation Claimholders |
| 10/18/20 | 4302 | Fifth Statement of the Ad Hoc Group of Subrogation Claim Holders Pursuant to Bankruptcy Rule 2019 Filed by Interested Party Ad Hoc Group of Subrogation Claim Holders (Attachments: # 1 Exhibit A) |
| 10/22/19 | 4373 | Status Conference Statement /Statement of the Ad Hoc Committee of Senior Unsecured Noteholders Regarding Status Conference on Competing Plans of Reorganization |
| 10/22/19 | 4381 | Response to Plan Scheduling Statement of the Official Committee of Tort Claimants |
| 10/22/19 | 4397 | Notice Regarding Filing of Revised Proposed Order Approving Subrogation Settlement and RSA Motion (RE: related document(s)3992 Motion to Approve Document Debtors' Motion Pursuant to 11 U.S.C. sections 363(b) and 105(a) and Fed. R. Bankr. P. 6004 and 9019 for Entry of an Order (I) Authorizing the Debtors to Enter into Restructuring Support Agreement with the Consenting Subrogation Claimholders, (II) Approving the Terms of Settlement with Such Consenting Subrogation Claimholders, Including the Allowed Subrogation Amount, and (III) Granting Related Relief Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Restructuring Support Agreement # 2 Exhibit B - Proposed Order), 4339 Reply in Support of Subrogation Claims Settlement and RSA Motion (RE: related document(s)3992 Motion to Approve Document). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Willkie Letter)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit 1-1 Revised Proposed Order # 2 Exhibit 1-2 Redline Comparison) |

Case: 19-30088    Doc# 8588    Filed: 07/30/20    Entered: 07/30/20 20:19:44    Page 6 of 30

| DATE | DOCKET NO. | DESCRIPTION |
|---|---|---|
| 11/1/19 | 4553 | Notice Regarding Debtors' Designation of Claims Filed by the United States of America, the State of California and Adventist Health System as Unliquidated and Subject to Estimation Under Section 502(c) of the Bankruptcy Code |
| 11/9/19 | 4640 | Objection of Governor Gavin Newsom to Debtors' Motion Pursuant to 11 U.S.C. §§ 363(b) and 105(a) and Fed. R. Bankr. P. 6004 for Entry of an Order (i) Authorizing the Debtors to Enter into Restructuring Support Agreement With the Consenting Subrogation Claimholders, (ii) Approving The Terms of Settlement With Such Consenting Subrogation Claimholders, Including The Allowed Subrogation Claim Amount, and (iii) Granting Related Relief |
| 11/11/19 | 4643 | Supplemental Objection of the Official Committee of Unsecured Creditors to Debtors' Subrogation Settlement and RSA Motion |
| 11/11/19 | 4645 | Motion to File a Document Under Seal (Attachments: # 1 Declaration of Benjamin P. McCallen in Support) Filed by Interested Party Ad Hoc Group of Subrogation Claim Holders |
| 11/11/19 | 4646 | Proposed Document Filed Under Seal (RE: related document(s)4644 Statement filed by Interested Party Ad Hoc Group of Subrogation Claim Holders, 4645 Motion to File a Document Under Seal filed by Interested Party Ad Hoc Group of Subrogation Claim Holders). Filed by Interested Party Ad Hoc Group of Subrogation Claim Holders (Lewicki, Alexander) (Entered: 11/11/2019) |
| 11/11/19 | 4648 | Proposed Document Filed Under Seal (RE: related document(s)4644 Statement filed by Interested Party Ad Hoc Group of Subrogation Claim Holders, 4645 Motion to File a Document Under Seal filed by Interested Party Ad Hoc Group of Subrogation Claim Holders). Filed by Interested Party Ad Hoc Group of Subrogation Claim Holders (Lewicki, Alexander) (Entered: 11/11/2019) |
| 11/11/19 | 4657 | Supplemental Objection -- Supplemental and Updated Objection of BOKF, NA, Indenture Trustee, to Debtors' Motion Pursuant to 11 U.S.C. §§ 363(b) & 105(a), Fed. R. Bankr. P. 6004 & 9019 for Entry of an Order (I) Authorizing the Debtors to Enter Into Restructuring Support Agreement with Consenting Subrogation Claimholders, (II) Approving Terms of Settlement with Consenting Subrogation Claimholders, Including Allowed Subrogation Claim Amount, and (III) Granting Related Relief |

Case: 19-30088   Doc# 8588   Filed: 07/30/20   Entered: 07/30/20 20:19:44   Page 7 of 30

| DATE | DOCKET NO. | DESCRIPTION |
|---|---|---|
| 11/12/19 | 4680 | Notice of Continued Hearing on Subrogation Settlement and RSA Motion (RE: related document(s)3992 Motion to Approve Document Debtors' Motion Pursuant to 11 U.S.C. sections 363(b) and 105(a) and Fed. R. Bankr. P. 6004 and 9019 for Entry of an Order (I) Authorizing the Debtors to Enter into Restructuring Support Agreement with the Consenting Subrogation Claimholders, (II) Approving the Terms of Settlement with Such Consenting Subrogation Claimholders, Including the Allowed Subrogation Amount, and (III) Granting Related Relief Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Restructuring Support Agreement # 2 Exhibit B - Proposed Order)). Hearing scheduled for 11/19/2019 at 10:00 AM San Francisco Courtroom 17 - Montali for 3992. Filed by Debtor PG&E Corporation |
| 11/13/19 | 4696 | Order Granting Ad Hoc Group of Subrogation Claim Holders' Motion Pursuant to 11 U.S.C. Sections 105(A) and 107(B) and Fed. R. Bankr. P. 9018 for Entry of an Order Authorizing the Filing of Certain Documents Under Seal (Related Doc # 4645) |
| 11/15/20 | 4760 | Memorandum Regarding Confirmation Issues Status Conference scheduled for 12/10/2019 at 10:00 AM at San Francisco Courtroom 17 - Montali |
| 11/15/19 | 4762 | Notice of Continued Hearing on Subrogation Settlement and RSA Motion (RE: related document(s)3992 Motion to Approve Document Debtors' Motion Pursuant to 11 U.S.C. sections 363(b) and 105(a) and Fed. R. Bankr. P. 6004 and 9019 for Entry of an Order (I) Authorizing the Debtors to Enter into Restructuring Support Agreement with the Consenting Subrogation Claimholders, (II) Approving the Terms of Settlement with Such Consenting Subrogation Claimholders, Including the Allowed Subrogation Amount, and (III) Granting Related Relief Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Restructuring Support Agreement # 2 Exhibit B - Proposed Order)). Filed by Debtor PG&E Corporation |
| 11/15/19 | 4783 | Response The Adventist Claimants' Objection to the Notice of Debtors' Designation of Claims Filed by the United States of America, the State of California and Adventist Health System as Unliquidated and Subject to Estimation Under Section 502(c) of the Bankruptcy Code |
| 11/19/20 | 4815 | Order Re: The Production of Current Address Information for Insureds (RE: related document(s)4794 Stipulation for Miscellaneous Relief filed by Interested Party Ad Hoc Group of Subrogation Claim Holders) |
| 11/20/20 | 4819 | Transcript regarding Hearing Held 11/19/2019 Re: Status Conference; Hearing On Oral Argument Regarding Inverse Condemnation |

Case: 19-30088   Doc# 8588   Filed: 07/30/20   Entered: 07/30/20 20:19:44   Page 8 of 30

| DATE | DOCKET NO. | DESCRIPTION |
|---|---|---|
| 11/27/19 | 4886 | Joint Brief/Memorandum in support of the Subrogation Wildfire Claims as Impaired Classes for All Purposes Under the Debtors' Joint Chapter 11 Plans of Reorganization (RE: related document(s)4540 Order To Set Hearing). Filed by Debtor PG&E Corporation |
| 11/27/19 | 4893 | Statement of / Reservation of Rights of the Ad Hoc Committee of Senior Unsecured Noteholders with Respect to Subrogation Claims Impairment Issue (RE: related document(s)4540 Order To Set Hearing). Filed by Creditor Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company |
| 11/27/19 | 4897 | Statement of Reservation of Rights of the Official Committee of Unsecured Creditors Regarding Subrogation Claim Impairment Issue (RE: related document(s)4540 Order To Set Hearing). Filed by Creditor Committee Official Committee Of Unsecured Creditors |
| 12/2/19 | 4921 | Statement of the Ad Hoc Group Of Subrogation Claim Holders in Advance of RSA Motion Hearing Filed by Interested Party Ad Hoc Group of Subrogation Claim Holders (Attachments: # 1 Exhibit A - Objection Response Chart # 2 Exhibit B - Form Of Second Amended and Restated RSA) |
| 12/2/19 | 4943 | Objection to Claim Number by Claimant Department of Homeland Security/Federal Emergency Management Agency / Omnibus Objection of the Official Committee of Tort Claimants (Substantive) to No Liability Claims Filed by The Department of Homeland Security / Federal Emergency Management Agency (Claim Nos. 59692, 59734 & 59783) Filed by Creditor Committee Official Committee of Tort Claimants. |
| 12/11/2019 | 5066 | Stipulation extending deadlines for briefing and adjourning hearing in connection with Liquidated Claim Issues. Stipulation By and Among the Debtors, the United States of America, Certain California State Agencies and the Adventist Claimants Re: Designation of Claims as Unliquidated and Subject to Estimation Under Section 502(c) of the Bankruptcy Code |
| 12/11/19 | 5075 | Order Re: The Production of Current Contact Information for Insureds (RE: related document(s)5037 Stipulation for Miscellaneous Relief filed by Interested Party Ad Hoc Group of Subrogation Claim Holders) |
| 12/12/19 | 5088 | Order Approving Stipulation By and Among the Debtors, the United States of America, Certain California State Agencies and the Adventist Claimants Re: Designation of Claims as Unliquidated and Subject to Estimation Under Section 502(c) of the Bankruptcy Code |
| 12/12/19 | 5096 | Objection to Claim Number by Claimant California Governor's Office of Emergency Services / Omnibus Objection of the Official Committee of Tort Claimants (Substantive) to Claims Filed by California Governors Office of Emergency Services (Claim Nos. 87748, 87754, & 87755) |
| 12/15/19 | 5115 | First Objection Filed by Creditor Fire Victim Creditors |

Case: 19-30088    Doc# 8588    Filed: 07/30/20    Entered: 07/30/20 20:19:44    Page 9 of 30

| DATE | DOCKET NO. | DESCRIPTION |
|---|---|---|
| 12/16/19 | 5121 | Response /Reservation of Rights by California Public Utilities Commission Regarding (A) Debtors' Motion Seeking Approval of RSA and (B) the Amended Plan (RE: related document(s)5038 Motion to Approve Document, 5101 Amended Chapter 11 Plan). Filed by Creditor California Public Utilities Commision |
| 12/16/19 | 5123 | Response of the California State Agencies to Debtors Motion Pursuant to 11 U.S.C. §§ 363(b) and 105(a) and Fed. R. Bankr. P. 6004 and 9010 for Entry of an Order (I) Authorizing the Debtors and TCC to Enter into Restructuring Support Agreement with the TCC, Consenting Fire Claimant Professionals, and Shareholder Proponents, and (II) Granting Related Relief |
| 12/16/19 | 5124 | Response of the United States Trustee's to RSA Motion |
| 12/16/19 | 5125 | First Objection (RE: related document(s)5038 Motion to Approve Document). Filed by Attorney Kenneth Roye |
| 12/16/19 | 5127 | Statement of Securities Lead Plaintiffs And Reservation of Rights With Respect To Debtors Motion Pursuant to 11 U.S.C. §§363(b) and 105(a) and Fed. R. Bankr. P. 6004 and 9019 for Entry of an Order (I) Authorizing the Debtors and TCC to Enter Into Restructuring Support Agreement With the TCC, Consenting Fire Claimant Professionals, and Shareholder Proponents and (II) Granting Related Relief |
| 12/16/19 | 5128 | Statement of Statement and Reservation of Rights of the City of San Jose in Response to (i) The Debtors Motion to Approve the Tort Claimants RSA Motion, and (ii) The Courts Memorandum Regarding Confirmation Issues (RE: related document(s)4760 Order To Set Hearing, 5038 Motion to Approve Document) |
| 12/16/19 | 5130 | Response and Joinder Of Certain Insurers Of Debtor In Response Of Government Entities To Courts Memorandum Regarding Confirmation Issues, And Reservations Of Rights Filed by Interested Partys Certain Interested Underwriters at Lloyds, London subscribing to Apollo Liability Consortium 9984, Great Lakes Insurance SE |
| 12/16/19 | 5131 | Objection / Limited Objection of the Ad Hoc Committee of Senior Unsecured Noteholders to Debtors' Motion to Enter into Restructuring Support Agreement with the Official Committee of Tort Claimants, Consenting Fire Claimant Professionals and Shareholder Proponents |
| 12/16/19 | 5132 | Objection of the Official Committee of Unsecured Creditors Regarding Debtors' Motion for Approval of Restructuring Support Agreement with TCC, Consenting Fire Claimant Professionals And Shareholder Proponents (RE: related document(s)5038 Motion to Approve Document) |

Case: 19-30088    Doc# 8588    Filed: 07/30/20    Entered: 07/30/20 20:19:44    Page 10 of 30

| DATE | DOCKET NO. | DESCRIPTION |
|------|------------|-------------|
| 12/16/19 | 5135 | Objection -- Objection of BOKF, NA as Indenture Trustee to Debtors' Motion Pursuant to 11 U.S.C. §§ 363(b) and 105(a) and Fed. R. Bankr. P. 6004 and 9019 for Entry of an Order (I) Authorizing the Debtors and TCC to Enter Into Restructuring Support Agreement with the TCC, Consenting Fire Claimant Professionals, and Shareholder Proponents, and (II) Granting Related Relief |
| 12/16/19 | 5138 | Statement of Governor Gavin Newsom (RE: related document(s)5038 Motion to Approve Document). Filed by Interested Party Governor Gavin Newsom |
| 12/16/19 | 5139 | Objection to Debtors' Motion Pursuant to 11 U.S.C. §§ 363(b) and 105(a) and FED. R. BANKR. P. 6004 and 9019 for Entry of an Order (I) Authorizing the Debtors and TCC to Enter Into Restructuring Support Agreement with the TCC, Consenting Fire Claimant Professionals, and Shareholder Proponents, and (II) Granting Related Relief |
| 12/31/19 | 5241 | Motion to Reconsider Motion of the Ad Hoc Committee of Senior Unsecured Noteholders for Reconsideration and Relief from Orders Pursuant to Federal Rules of Civil Procedure 59(e) and 60(b) (RE: related document(s)5173 Order on Motion to Approve Document, 5174 Order on Motion to Approve Document). Filed by Creditor Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company (Attachments: # 1 Exhibit A) |
| 1/3/20 | 5254 | Stipulation, Amending Order Establishing Preconfirmation Briefing and Hearing Schedule for Certain Legal Issues Filed by Debtor PG&E Corporation |
| 1/9/20 | 5319 | Supplemental Document / Supplement to Omnibus Objection of the Official Committee of Tort Claimants (Substantive) to No Liability Claims Filed By the Department Of Homeland Security / Federal Emergency Management Agency (Claim Nos. 59692, 59734 & 59783) in (RE: related document(s)4943 Objection to Claim). Filed by Creditor Committee Official Committee of Tort Claimants |
| 1/10/20 | 5342 | Response and Reservation of Rights of the Official Committee of Unsecured Creditors to Debtors' and Ad Hoc Subrogation Group's Joint Brief in Support of the Subrogation Wildfire Claims as Impaired Classes for All Purposes Under the Debtors' Joint Chapter 11 Plan of Reorganization (RE: related document(s)4540 Order To Set Hearing, 4886 Support Brief/Memorandum, 4897 Statement, 5173 Order on Motion to Approve Document). Filed by Creditor Committee Official Committee Of Unsecured Creditors |

Case: 19-30088    Doc# 8588    Filed: 07/30/20    Entered: 07/30/20 20:19:44    Page 11 of 30

| DATE | DOCKET NO. | DESCRIPTION |
|---|---|---|
| 1/13/20 | 5353 | Joinder of William B. Abrams to Motion of the AD HOC Committee of Senior Unsecured Noteholders for Reconsideration and Relief from Orders Pursuant to Federal Rules of Civil Procedure 59(e) and 60(b) (RE: related document(s)5173Order Pursuant to 11 U.S.C. Sections 363(b) and 105(a) and Fed. R. Bankr. P. 6004 and 9019 (I) Authorizing the Debtors to Enter Into Restructuring Support Agreement With the Consenting Subrogation Claimholders, (II) Approving the Terms of Settlement With Such Consenting Subrogation Claimholders, Including the Allowed Subrogation Claim Amount, and (III) Granting Related Relief, 5174 Order Pursuant to 11 U.S.C. Section 363(b) and 105(a) and Fed. R. Bankr. P. 6004 and 9019 (I) Authorizing the Debtors and TCC to Enter Into Restructuring Support Agreement With the TCC, Consenting Fire Claimant Professionals, and Shareholder Proponents, and (II) Granting Related Relief). Filed by Interested Party William B. Abrams |
| 1/14/20 | 5365 | Motion to Reconsider Motion of the Ad Hoc Committee of Senior Unsecured Noteholders for Reconsideration and Relief from Orders Pursuant to Federal Rules of Civil Procedure 59(e) and 60(b) (RE: related document(s)5173 Order on Motion to Approve Document, 5174 Order on Motion to Approve Document). Filed by Creditor Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company (Attachments: # 1 Exhibit A) |
| 1/14/20 | 5366 | Objection of the Ad Hoc Group of Subrogation Claim Holders (RE: related document(s)5241 Motion to Reconsider). Filed by Interested Party Ad Hoc Group of Subrogation Claim Holders |
| 1/14/20 | 5367 | Objection of Certain PG&E Shareholders to Motion of the Ad Hoc Committee of Unsecured Noteholders for Reconsideration of Orders Approving TCC and Subrogation Claimant RSAS; Joinder in Debtors' Objection (RE: related document(s)5241 Motion to Reconsider, 5365 Objection). Filed by stockholders PG&E Shareholders |
| 1/14/20 | 5376 | Objection / Joinder of the Baupost Group, L.L.C. in the Ad Hoc Group of Subrogation Claim Holders' Objection to the Motion of the Ad Hoc Committee of Senior Unsecured Noteholders for Reconsideration and Relief From Orders Pursuant to Federal Rules of Civil Procedure 59(e) and 60(b) (RE: related document(s)5366 Objection). Filed by Interested Party The Baupost Group, L.L.C. |
| 1/15/20 | 5389 | Further Memorandum Regarding Confirmation Issues (RE: related document(s)4760 Order To Set Hearing) |
| 1/23/20 | 5473 | Notice of Continued Hearing on Motion of the Ad Hoc Committee of Senior Unsecured Noteholders for Reconsideration and Relief from Orders Pursuant to Federal Rules of Civil Procedure 59(e) and 60(b) (RE: related document(s)5241 Motion to Reconsider filed by Creditor Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company). Filed by Creditor Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company. |

Case: 19-30088    Doc# 8588    Filed: 07/30/20    Entered: 07/30/20 20:19:44    Page 12 of 30

| DATE | DOCKET NO. | DESCRIPTION |
|---|---|---|
| 1/27/20 | 5519 | Motion to Approve Document Debtors Motion Pursuant to 11 U.S.C. sections 363(b) and 105(a) and Fed. R. Bankr. P. 6004 and 9019 For Entry of an Order (I) Approving and Authorizing the Debtors To Enter Into Restructuring Support Agreement With Consenting Noteholders and Shareholder Proponents, and (II) Granting Related Relief Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Noteholder RSA # 2 Exhibit B - Proposed Order) |
| 1/27/20 | 5520 | Declaration of Jason P. Wells in Support of Debtors Motion Pursuant to 11 U.S.C. sections 363(b) and 105(a) and Fed. R. Bankr. P. 6004 and 9019 For Entry of an Order (I) Approving and Authorizing the Debtors To Enter Into Restructuring Support Agreement With Consenting Noteholders and Shareholder Proponents, and (II) Granting Related Relief |
| 1/28/20 | 5533 | Amended and Renewed Objection of William B. Abrams for Reconsideration and Relief from TCC and Subrogation RSA Orders Pursuant to Federal Rules of Civil Procedure 59(e) and 60(b) (RE: related document(s)5173 Order Pursuant to 11 U.S.C. Sections 363(b) and 105(a) and Fed. R. Bankr. P. 6004 and 9019 (I) Authorizing the Debtors to Enter Into Restructuring Support Agreement With the Consenting Subrogation Claimholders, (II) Approving the Terms of Settlement With Such Consenting Subrogation Claimholders, Including the Allowed Subrogation Claim Amount, and (III) Granting Related Relief, 5174 Order Pursuant to 11 U.S.C. Section 363(b) and 105(a) and Fed. R. Bankr. P. 6004 and 9019 (I) Authorizing the Debtors and TCC to Enter Into Restructuring Support Agreement With the TCC, Consenting Fire Claimant Professionals, and Shareholder Proponents, and (II) Granting Related Relief). Filed by Interested Party William B. Abrams |
| 1/31/20 | 5576 | Objection to (RE: related document(s)5519 Debtors Motion Pursuant to 11 U.S.C. sections 363(b) and 105(a) and Fed. R. Bankr. P. 6004 and 9019 For Entry of an Order (I) Approving and Authorizing the Debtors To Enter Into Restructuring Support Agreement With Consenting Noteholders and Shareholder Proponents, and (II) Granting Related Relief). Filed by Interested Party William B. Abrams |
| 1/31/20 | 5577 | Motion for Reconsideration (RE: related document(s)5038 Debtors Motion Pursuant to 11 U.S.C. sections 363(b) and 105(a) and Fed. R. Bankr. P. 6004 and 9019 for Entry of an Order (I) Authorizing the Debtors and TCC to Enter Into Restructuring Support Agreement With the TCC, Consenting Fire Claimant Professionals, and Shareholder Proponents and (II) Granting Related Relief filed by Debtor PG&E Corporation, 5174 Order Pursuant to 11 U.S.C. Section 363(b) and 105(a) and Fed. R. Bankr. P. 6004 and 9019) |

13

| DATE | DOCKET NO. | DESCRIPTION |
|---|---|---|
| 1/31/20 | 5581 | Response, Statement, and Reservation of Rights of Administrative Agent in Response to Debtor's Motion for Approval of Restructuring Support Agreement (RE: related document(s)5519 Motion to Approve Document). Filed by Creditor Citibank N.A., as Administrative Agent for the Utility Revolving Credit Facility |
| 2/3/20 | 5595 | Statement of / Statement and Reservation of Rights of the Official Committee of Unsecured Creditors Regarding the Noteholder RSA Motion (RE: related document(s)5519 Motion to Approve Document). Filed by Creditor Committee Official Committee Of Unsecured Creditors |
| 2/3/20 | 5596 | Objection / Limited Objection of the Ad Hoc Committee of Holders of Trade Claims to Debtors' Motion Pursuant to 11 U.S.C. §§ 363(b) and 105(a) and Fed. R. Bankr. P. 6004 and 9019 for Entry of an Order (I) Approving and Authorizing the Debtors to Enter into Restructuring Support Agreement with Consenting Noteholders and Shareholder Proponents, and (II) Granting Related Relief (RE: related document(s)5519 Motion to Approve Document). Filed by Creditor Ad Hoc Committee of Holders of Trade Claims |
| 2/3/20 | 5597 | Statement of BOKF, NA, solely in its capacity as Indenture Trustee In Support Of Debtors' Motion Pursuant To 11 U.S.C. §§ 363(b) And 105(a) And Fed. R. Bankr. P. 6004 And 9019 For Entry Of An Order (I) Approving And Authorizing The Debtors To Enter Into Restructuring Support Agreement With Consenting Noteholders And Shareholder Proponents, And (II) Granting Related Relief (RE: related document(s)5519 Motion to Approve Document). Filed by Interested Party BOKF, NA |
| 2/3/20 | 5602 | Statement of Reservation of Rights Re: the Noteholders RSA Motion (RE: related document(s)5519 Motion to Approve Document). Filed by Interested Party Plaintiffs Executive Committee |
| 2/5/20 | 5637 | Order Pursuant to 11 U.S.C. Sections 363(b) and 105(a) and Fed. R. Bankr. P. 6004 and 9019 (I) Approving and Authorizing the Debtors to Enter Into Restructuring Support Agreement With Consenting Noteholders and Shareholder Proponents, and (II)Granting Related Relief (Related Doc # 5519) |
| 2/5/20 | 5639 | Joinder of the Debtors to Omnibus Objection of the Official Committee of Tort Claimants (Substantive) to Claims Filed by The Department of Homeland Security / Federal Emergency Management Agency (Claim Nos. 59692, 59734 & 59783) |

14

| DATE | DOCKET NO. | DESCRIPTION |
|---|---|---|
| 2/5/20 | 5644 | Notice Regarding / Notice of Withdrawal of Chapter 11 Plan of Reorganization Filed by the Ad Hoc Committee of Senior Unsecured Noteholders (RE: related document(s)4257 Chapter 11 Plan of Reorganization /Joint Chapter 11 Plan of Reorganization of Official Committee of Tort Claimants and Ad Hoc Committee of Senior Unsecured Noteholders Filed by Creditor Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company, Creditor Committee Official Committee of Tort Claimants (RE: related document(s)4167 Order on Motion to Extend/Limit Exclusivity Period)., 5519 Motion to Approve Document Debtors Motion Pursuant to 11 U.S.C. sections 363(b) and 105(a) and Fed. R. Bankr. P. 6004 and 9019 For Entry of an Order (I) Approving and Authorizing the Debtors To Enter Into Restructuring Support Agreement With Consenting Noteholders and Shareholder Proponents, and (II) Granting Related Relief Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Noteholder RSA # 2 Exhibit B - Proposed Order), 5637 Order Pursuant to 11 U.S.C. Sections 363(b) and 105(a) and Fed. R. Bankr. P. 6004 and 9019 (I) Approving and Authorizing the Debtors to Enter Into Restructuring Support Agreement With Consenting Noteholders and Shareholder Proponents, and (II)Granting Related Relief (Related Doc 5519) (lp)). Filed by Creditor Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company |
| 2/7/20 | 5698 | Objection of the Official Committee of Tort Claimants to the Motion of William B. Abrams for Reconsideration of the Order Pursuant to 11 U.S.C. Sections 363(b) and 105(a) and Fed. R. Bankr. P. 6004 and 9019 (i) Authorizing the Debtors and to TCC to Enter Into Restructuring Support Agreement with the TCC, Consenting Fire Claimant Professionals, and Shareholder Proponents, and (ii) Granting Related Relief (Dkt. 5174) (RE: related document(s)5577 Motion to Reconsider). Filed by Creditor Committee Official Committee of Tort Claimants |
| 2/10/20 | 5705 | Objection Debtors' Objection to Motion of William B. Abrams for Reconsideration of the Order Pursuant to 11 U.S.C. §§ 363(b) and 105(a) and Fed. R. Bankr. P. 6004 and 9019 (I) Authorizing the Debtors and TCC to Enter into Restructuring Support Agreement with the TCC, Consenting Fire Claimant Professionals, and Shareholder Proponents, and (II) Granting Related Relief (Dkt. 5174) (RE: related document(s)5577 Motion to Reconsider). Filed by Debtor PG&E Corporation |
| 2/10/20 | 5708 | Response (RE: related document(s)5577 Motion to Reconsider, 5698 Objection, 5702 Objection). Filed by Interested Party William B. Abrams |

15

| DATE | DOCKET NO. | DESCRIPTION |
|---|---|---|
| 2/11/20 | 5731 | Joinder of Fire Claimants In TCC's Objections to Claims by FEMA and CAL OES (RE: related document(s)4943 Objection to Claim). Filed by Creditor Certain Fire Damage Plaintiffs/Claimants Relating to the North Bay Fire Litigation of October 2017 and the Camp Fire Litigation |
| 2/12/20 | 5766 | Order Denying Motion of William B. Abrams for Reconsideration of the Order Pursuant to 11 U.S.C. Sections 363(B) and 105(A) and Fed. R. Bankr. P. 6004 and 9019(I) Authorizing the Debtors and TCC to Enter Into Restructuring Support Agreement with the TCC, Consenting Fire Claimant Professionals, and Shareholder Proponents, and (II) Granting Related Relief (Dkt. 5174) (Related Doc # 5577) |
| 2/11/20 | 5734 | Joinder of the Debtors to Omnibus Objection of the Official Committee of Tort Claimants (Substantive) to Claims Filed by California Governors Office of Emergency Services (Claim Nos. 87748, 87754 & 87755) |
| 2/12/20 | 5737 | Joinder To Omnibus Objections Of The Official Committee Of Tort Claimants (Substantive) To Claims Filed By The Department Of Homeland Security/Federal Emergency Management Agency (Claims Nos. 59692, 59734 & 59783) And To Claims Filed By California Governors Office Of Emergency Services (Claim Nos. 87748, 87754, & 87755) (RE: related document(s)4943 Objection to Claim, 5096 Objection to Claim, 5319 Supplemental Document, 5320 Supplemental Document) |
| 2/12/20 | 5743 | Brief/Memorandum in Opposition to Official Committee of Tort Claimants' Omnibus Objection to its Claims (RE: related document(s)5096 Objection to Claim) |
| 2/12/20 | 5746 | Declaration of Matthew C. Heyn in in Support of Cal OES's Opposition to Official Committee of Tort Claimants' Omnibus Objection to its Claims (RE: related document(s)5096 Objection to Claim) |
| 2/12/20 | 5747 | Declaration of Grady Joseph in Support of Cal OES's Opposition to Official Committee of Tort Claimants' Omnibus Objection to its Claims |
| 2/12/20 | 5749 | Joinder (RE: related document(s)4943 Objection to Claim, 5096 Objection to Claim, 5319 Supplemental Document, 5320 Supplemental Document). Filed by Creditor Kevin Burnett |
| 2/12/20 | 5752 | Joinder (RE: related document(s)4943 Objection to Claim, 5096 Objection to Claim, 5319 Supplemental Document, 5320 Supplemental Document). Filed by Creditor SLF Fire Victim Claimants (Attachments: # 1 Certificate of Service) |
| 2/12/20 | 5754 | Joinder To Omnibus Objections Of The Official Committee Of Tort Claimants (Substantive) To Claims Filed By The Department Of Homeland Security/Federal Emergency Management Agency (Claims Nos. 59692, 59734 & 59783) And To Claims Filed By California Governors Office Of Emergency Services (Claim Nos. 87748, 87754, & 87755) |

16

| DATE | DOCKET NO. | DESCRIPTION |
|---|---|---|
| 2/12/20 | 5755 | Joinder To Omnibus Objections Of The Official Committee Of Tort Claimants (Substantive) To Claims Filed By The Department Of Homeland Security/Federal Emergency Management Agency (Claims Nos. 59692, 59734 & 59783) And To Claims Filed By California Governors Office Of Emergency Services (Claim Nos. 87748, 87754, & 87755) |
| 2/12/20 | 5759 | Joinder to Omnibus Objections of the TCC to Claims Filed by the Dept. of Homeland Security/FEMA and Claims Filed by CalOES (RE: related document(s)4943 Objection to Claim, 5096 Objection to Claim). Filed by Creditor Pedro Arroyo |
| 2/12/20 | 5756 | Declaration of Michael S. Tye in Support of the United States' Opposition to Official Committee of Tort Claimants' Omnibus Objection to FEMA's Claims (RE: related document(s)5753 Opposition Brief/Memorandum). Filed by Creditor United States of America |
| 2/18/20 | 5801 | Notice Regarding Filing of Exhibit B (Financial Projections) to (Proposed) Disclosure Statement for Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization (RE: related document(s)5700 Disclosure Statement (Proposed) Disclosure Statement for Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Filed by Debtor PG&E Corporation |
| 2/18/20 | 5815 | Notice Regarding Erratum (RE: related document(s)5743 Brief/Memorandum in Opposition to Official Committee of Tort Claimants' Omnibus Objection to its Claims (RE: related document(s)5096 Objection to Claim). Filed by Creditor California State Agencies). |
| 2/19 | 5833 | Reply in Support of Omnibus Objection to No Liability Claims Filed By the Department of Homeland Security / Federal Emergency Management Agency (RE: related document(s)4943 Objection to Claim, 5319 Supplemental Document). Filed by Creditor Committee Official Committee of Tort Claimants |
| 3/3/20 | 6030 | Response California State Agencies' Reservation of Rights on Application of the Official Committee of Tort Claimants Pursuant to 11 U.S.C. Section 1103 and Fed.R.Bankr.P. 2014 and 5002 to Retain and Employ Cathy Yanni as Claims Administrator Nunc Pro Tunc to January 13, 2020 through the Effective Date of the Resolution Trust Agreement |
| 3/3/20 | 6032 | Response California State Agencies Reservation of Rights on Application of the Official Committee of Tort Claimants Pursuant to 11 U.S.C. Section 1103 and Fed.R.Bankr.P. 2014 and 5002 to Retain and Employ Hon. John K. Trotter (Ret.) as Trustee Nunc Pro Tunc to January 13, 2020 through the Effective Date of The Resolution Trust Agreement (Docket No. 5726) (RE: related document(s)5726 Application to Employ) |
| 3/6/20 | 6144 | Objection Securities Lead Plaintiff's Objection To (I) Solicitation Procedures Motion and (II) Disclosure Statement For Debtors' And Shareholder Proponents' Joint Chapter 11 Plan Of Reorganization (RE: related document(s)5700 Disclosure Statement, 5835 Motion Miscellaneous Relief) |

17

| DATE | DOCKET NO. | DESCRIPTION |
|---|---|---|
| 3/6/20 | 6149 | Objection To (Proposed) Disclosure Statement For Debtors And Shareholder Proponents Joint Chapter 11 Plan Or Reorganization Dated: February 7, 2020 |
| 3/6/20 | 6151 | Objection To (Proposed) Disclosure Statement for Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization |
| 3/6/20 | 6152 | Objection of the Ad Hoc Committee of Holders of Trade Claims to the Proposed Disclosure Statement for Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization |
| 3/6/20 | 6154 | Statement of the Official Committee of Unsecured Creditors regarding (I) The Proposed Disclosure Statement and (II) The Solicitation Procedures Motion |
| 3/6/20 | 6158 | Objection (RE: related document(s)5700 Disclosure Statement). Filed by Creditor SLF Fire Victim Claimants |
| 3/6/20 | 6160 | Objection (RE: related document(s)5700 Disclosure Statement). Filed by Interested Party Ad Hoc Group of Subrogation Claim Holders |
| 3/6/20 | 6161 | Objection / Limited Objection and Reservation of Rights by California Public Utilities Commission Regarding the Debtors' Proposed Disclosure Statement and Solicitation Procedures Motion (RE: related document(s)5700 Disclosure Statement, 5835 Motion Miscellaneous Relief) |
| 3/6/20 | 6165 | Objection (RE: related document(s)5700 Disclosure Statement). Filed by Creditor Interstate Fire & Casualty Company |
| 3/6/20 | 6171 | Document: Governor Gavin Newsom's Reservation of Rights in Connection with Hearing to Consider Approval of (Proposed) Disclosure Statement for Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization |
| 3/6/20 | 6173 | Objection to Adequacy of Disclosure Statement for Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization |
| 3/6/20 | 6180 | Objection / Limited Objection and Reservation of Rights of the Official Committee of Tort Claimants to Proposed Disclosure Statement for Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization (Dkt No. 5700) (RE: related document(s)5700 Disclosure Statement) |
| 3/6/20 | 6182 | Objection -- Objection of BOKF, NA as Indenture Trustee to Proposed Disclosure Statement for Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization |
| 3/6/20 | 6183 | Objection (RE: related document(s)5700 Disclosure Statement). Filed by Creditors CN Utility Consulting, Inc |
| 3/6/20 | 6190 | Agreed Notice Regarding Withdrawal of Objection (RE: related document(s)6158 Objection (RE: related document(s)5700 Disclosure Statement). Filed by Creditor SLF Fire Victim Claimants) |

Case: 19-30088    Doc# 8588    Filed: 07/30/20    Entered: 07/30/20 20:19:44    Page 18 of 30

| DATE | DOCKET NO. | DESCRIPTION |
|---|---|---|
| 3/9/20 | 6225 | Notice Regarding Filing of Amended Exhibit B (Financial Projections) to (Proposed) Disclosure Statement for Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization (RE: related document(s)5801 Notice Regarding Filing of Exhibit B (Financial Projections) to (Proposed) Disclosure Statement for Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization |
| 3/17/20 | 6340 | Order (I) Approving Proposed Disclosure Statement for Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization; (II) Approving Form and Manner of Notice of Hearing on Proposed Disclosure Statement; (III) Establishing and Approving Plan Solicitation and Voting Procedures; (IV) Approving Forms of Ballots, Solicitation Packages, and Related Notices; and (V) Granting Related Relief (Related Doc # 5835) (Attachments: # 1 Exhibits A1-A9 (Ballots) # 2 Exhibit B (Notice of Non-Voting Status) # 3 Exhibit C (Fire Victim Plan Solicitation Directive) # 4 Exhibit D (Confirmation Hearing Notice)) |
| 3/23/20 | 6418 | Motion Motion of Debtors Pursuant to 11 U.S.C. §§ 105(a) and 363(b) and Fed. R. Bankr. P. 9019 for Entry of an Order Approving (I) Agreement and Settlement with the People of the State of California and (II) Granting Related Relief Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Plea Agreement and Settlement # 2 Exhibit B - Proposed Order) |
| 3/23/20 | 6419 | Declaration of Brad D. Brian in Support of Motion of Debtors Pursuant to 11 U.S.C. §§ 105(a) and 363(b) and Fed. R. Bankr. P. 9019 for Entry of an Order Approving (I) Agreement and Settlement with the People of the State of California and (II) Granting Related Relief (RE: related document(s)6418 Motion Miscellaneous Relief). Filed by Debtor PG&E Corporation |
| 3/25/20 | 6480 | Notice Regarding Filing of Exhibit A (Updated Financial Projections) to (Proposed) Supplement to Disclosure Statement for Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization (RE: related document(s)6448 Document: (Proposed) Supplement to Disclosure Statement for Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization. (RE: related document(s)6353 Amended Disclosure Statement). Filed by Debtor PG&E Corporation). Filed by Debtor PG&E Corporation (Attachments: # 1 Schedule 1 - Exhibit A to Disclosure Statement Supplement (Updated Financial Projections) # 2 Schedule 2 - Redline of Financial Projections) |
| 4/6/20 | 6636 | Motion for Entry of an Order Directing Supplemental Disclosure in the Form of a Letter from the TCC Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B) |
| 4/6/20 | 6637 | Declaration of Robert A. Julian in in Support of Motion for Entry of an Order Directing Supplemental Disclosure in the Form of a Letter from the TCC (RE: related document(s)6636 Motion Miscellaneous Relief). Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A) |

19

| DATE | DOCKET NO. | DESCRIPTION |
|---|---|---|
| 4/6/20 | 6642 | Brief/Memorandum in Opposition to Opposition to Motion by the Official Committee of Tort Claimants to Supplement the Court-Approved Disclosure Statement; with Proof of Service (RE: related document(s)6636 Motion Miscellaneous Relief). Filed by Creditor SLF Fire Victim Claimants |
| 4/6/20 | 6652 | Response Reservation of Rights of the Ad Hoc Group of Subrogation Claim Holders Regarding the Official Committee of Tort Claimants Motion for Entry of an Order Directing Supplemental Disclosure In the Form of a Letter From the TCC (RE: related document(s)6636 Motion Miscellaneous Relief). Filed by Interested Party Ad Hoc Group of Subrogation Claim Holders |
| 4/6/20 | 6656 | Joinder of Many PG&E Fire Victims In TCCs Motion To Supplement Disclosure Statement |
| 4/6/20 | 6657 | Joinder in Motion of TCC for Supplemental Disclosure (RE: related document(s)6636 Motion Miscellaneous Relief). Filed by Creditor GER Hospitality, LLC |
| 4/6/20 | 6658 | Objection Debtors' and Shareholder Proponents' Joint Objection to Motion of the Official Committee of Tort Claimants for Entry of an Order Directing Supplemental Disclosure in the Form of a Letter from the TCC (RE: related document(s)6636 Motion Miscellaneous Relief). Filed by Debtor PG&E Corporation |
| 4/6/20 | 6659 | Joinder to (RE: related document(s)6636 The Official Committee of Tort Claimants' Motion for Entry of an Order Directing Supplemental Disclosure in the Form of a Letter from the TCC) |
| 4/6/20 | 6667 | Joinder in Motion of TCC for Supplemental Disclosure (RE: related document(s)6636 Motion Miscellaneous Relief). Filed by Creditor Kevin Burnett |
| 4/7/20 | 6682 | Notice Regarding / Notice of Filing of Revised Supplemental Disclosure in the Form of a Letter From the TCC (RE: related document(s)6636 Motion for Entry of an Order Directing Supplemental Disclosure in the Form of a Letter from the TCC Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B)). Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B) |
| 4/7/20 | 6689 | Response Debtors' and Shareholder Proponents' Response to Revised Supplemental Disclosure In the Form of a Letter From the TCC (RE: related document(s)6636 Motion Miscellaneous Relief, 6682 Notice). Filed by Debtor PG&E Corporation |
| 4/7/20 | 6690 | Objection / Limited Objection and Reservation of Rights of the Official Committee of Tort Claimants to Motion of Debtors for Entry of An Order Approving (I) Agreement and Settlement with People of the State of California and (II) Granting Related Relief (Dkt. No. 6418) (RE: related document(s)6418 Motion Miscellaneous Relief). Filed by Creditor Committee Official Committee of Tort Claimants |

20

| DATE | DOCKET NO. | DESCRIPTION |
|---|---|---|
| 4/7/20 | 6692 | Order Denying Motion for Entry of an Order Directing Supplemental Disclosure in the Form of a Letter from the TCC (Related Doc # 6636) |
| 4/7/20 | 6693 | Joinder By Baum Hedlund Aristei Goldman Camp Fire Victims Clients In The Official Committee Of Tort Claimants Motion For Entry Of An Order Directing Supplmental Disclosure In The Form Of A Letter From The TCC (Dkt. No. 6636) |
| 4/9/20 | 6715 | Transcript regarding Hearing Held 4/7/2020 |
| 4/9/20 | 6717 | Joinder Joinder By Baum Hedlund Aristei Goldman Camp Fire Victims Clients In Amended Limited Objection And Reservation Of Rights Of The Official Committee Of Tort Claimants (Dkt. No. 6713) To Motion Of Debtors For Entry Of An Order Approving (I) Agreement And Settlement With People Of The State Of California And (II) Granting Related Relief (Dkt. No. 6418) (RE: related document(s)6713 Objection). Filed by Creditor Majesti Mai Bagorio, etc. |
| 4/10/20 | 6730 | Joinder to Amended Limited Objection and Reservation of Rights of the Official Committee of Tort Claimants to (RE: related document(s)6418 Motion of Debtors Pursuant to 11 U.S.C. §§ 105(a) and 363(b) and Fed. R. Bankr. P. 9019 for Entry of an Order Approving (I) Agreement and Settlement with the People of the State of California and (II) Granting Related Relief). Filed by Interested Party William B. Abrams |
| 4/10/20 | 6732 | Reply Debtors' and Shareholder Proponents' Joint Response to the Official Committee of Tort Claimants' Amended Limited Objection to the Butte Settlement (RE: related document(s)6418 Motion Miscellaneous Relief, 6713 Objection). Filed by Debtor PG&E Corporation |
| 4/16/20 | 6785 | Order Pursuant to 11 U.S.C. Sections 105(a) and 363(b) and Fed. R. Bankr. P. 9019 Approving (I) Debtors' Agreement and Settlement With People of the State of California and (II) Granting Related Relief |
| 4/20/20 | 6799 | William B. Abrams Motion to Designate Improperly Solicited Votes Pursuant to 11 U.S.C. 1125(B) and 1126(E) and Bankruptcy Rule 2019. Filed by Interested Party William B. Abrams (Attachments: # 1 Exhibit D: "Watts Town Hall" Transcription Email # 2 Exhibit E: April 4, 2020 Telephonic Town Hall Transcript) |
| 4/20/20 | 6801 | Opposition Response to William B. Abrams Motion to Designate Improperly Solicited Votes Pursuant to 11 U.S.C. §§ 1125(B) and 1126 (E) and Bankruptcy Rule 2019 (RE: related document(s)6799 Motion Miscellaneous Relief). Filed by Creditor Fire Victim Creditors (Attachments: # 1 Declaration of Mikal C. Watts) |

Case: 19-30088    Doc# 8588    Filed: 07/30/20    Entered: 07/30/20 20:19:44    Page 21 of 30

| DATE | DOCKET NO. | DESCRIPTION |
|---|---|---|
| 4/22/20 | 6891 | Brief/Memorandum in Opposition to Opposition to William B. Abrams Motion to Designate Improperly Solicited Votes Pursuant to 11 U.S.C. Sections 1125(b) and 1126(e); and Bankruptcy Rule 2019; and Joinder to Preliminary Opposition filed by Numerous Wild Fire Claimants |
| 4/22/20 | 6893 | Certificate of Service of Christina Pullo Regarding Disclosure Statement Flash Drive, Disclosure Statement Book, Confirmation Hearing Notice, Disclosure Statement Supplement, Standard Impaired Debt Ballot, Impaired Debt Master Ballot, Impaired Debt Beneficial Ballot, Public Entity/Subrogation Claimant Ballot, Individual Fire Claimant Ballot, Fire Victim Master Ballot, Standard HoldCo Common Interest Ballot, HoldCo Common Interest Master Ballot, HoldCo Common Interest Beneficial Ballot, and Non-Voting Notice Filed by Other Prof. Prime Clerk LLC (related document(s)6320 Amended Chapter 11 Plan, 6340 Order on Motion for Miscellaneous Relief) |
| 4/25/20 | 6940 | Motion Debtors' Motion Pursuant to 11 U.S.C. §§ 363(b) and 105(a) and Fed. R. Bankr. P. 9019 for Entry of an Order (I) Approving Settlements with Federal and State Agencies of Governmental Agency Fire Claims, and (II) Granting Related Relief Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Federal Agency Settlement # 2 Exhibit B - State Agency Settlement # 3 Exhibit C - Proposed Order) |
| 4/25/20 | 6941 | Declaration of Stephen Karotkin in Support of Debtors' Motion Pursuant to 11 U.S.C. §§ 363(b) and 105(a) and Fed. R. Bankr. P. 9019 for Entry of an Order (I) Approving Settlements with Federal and State Agencies of Governmental Agency Fire Claims, and (II) Granting Related Relief (RE: related document(s)6940 Motion Miscellaneous Relief). Filed by Debtor PG&E Corporation |
| 4/30/20 | 7018 | Joinder by SLF Fire Victim Claimants in Debtors' Motion Pursuant to 11 U.S.C. Sections 363(b) and 105(a) and Fed. R. Bankr. P. 9019 for Entry of an order (I) Approving Settlement with Federal and State Agencies of Governmental Agency Fir Claims and (II) Granting Related Relief (RE: related document(s)6940 Motion Miscellaneous Relief). Filed by Creditor SLF Fire Victim Claimants (Attachments: # 1 Certificate of Service) |
| 5/4/20 | 7057 | Notice Regarding /Notice of Official Committee of Tort Claimants' Reservation of Rights Re Debtors' Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020 (RE: related document(s)7037 Notice Regarding Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020 (RE: related document(s)6320 Amended Chapter 11 Plan Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020 Filed by Debtor PG&E Corporation |

Case: 19-30088    Doc# 8588    Filed: 07/30/20    Entered: 07/30/20 20:19:44    Page 22 of 30

| DATE | DOCKET NO. | DESCRIPTION |
|---|---|---|
| 5/5/20 | 7068 | Notice of Entry of Order Regarding: Notice of Entry of Order Establishing Briefing Schedule and Hearing Date on Fire Victim Trust Documents Issues (RE: related document(s)7060 Order Approving Stipulation By And Among The Plan Proponents, the Official Committee of Tort Claimants, The Adventist Health Claimants, The Paradise Related Entities, AT&T, and Comcast Regarding Fire Victim Trust Documents Issues (RE: related document(s)7050 Stipulation Referring to Existing Document(s) filed by Creditor Adventist Health System/West and Feather River Hospital). Hearing scheduled for 5/15/2020 at 11:00 AM at San Francisco Courtroom 17 - Montali. (lp)). Filed by Creditor Adventist Health System/West and Feather River Hospital (Attachments: # 1 Certificate of Service) |
| 5/6/20 | 7082 | Certificate of Service of Christina Pullo Regarding Disclosure Statement Book, Disclosure Statement Order, Confirmation Hearing Notice, TCC Summary, Disclosure Statement Supplement, Individual Fire Claimant Ballot, and Return Envelope Filed by Other Prof. Prime Clerk LLC |
| 5/6/20 | 7084 | Certificate of Service of Christina Pullo Regarding Disclosure Statement Flash Drive, Confirmation Hearing Notice, Disclosure Statement Supplement, and Return Envelope Filed by Other Prof. Prime Clerk LLC |
| 5/8/20 | 7127 | Joinder of the Official Committee of Tort Claimants in the Debtors' Motion Pursuant to 11 U.S.C. §§ 363(b) and 105(a) and Fed. R. Bankr. P. 9019 for Entry of an Order (I) Approving Settlements with Federal and State Agencies of Governmental Agency Fire Claims, and (II) Granting Related Relief (the Governmental Fire Claims Settlements Motion) (Relates To Dkt. No. 6940) (RE: related document(s)6940 Motion Miscellaneous Relief). Filed by Creditor Committee Official Committee of Tort Claimants |
| 5/7/20 | 7123 | Certificate of Service of Christina Pullo Regarding Disclosure Statement Flash Drive, Confirmation Hearing Notice, Disclosure Statement Supplement, Ballot Instruction Sheet, Standard Impaired Debt Ballot and Return Envelope Filed by Other Prof. Prime Clerk LLC |
| 5/8/20 | 7128 | Response Debtors' Response to Motion of William B. Abrams to Designate Votes Pursuant to 11 U.S.C. §§ 1125(b) and 1126(e) and Fed. R. Bankr. P. 2019 (RE: related document(s)6799 Motion Miscellaneous Relief). Filed by Debtor PG&E Corporation |
| 5/8/20 | 7134 | Order Re Hearing on Motion to Designate Ballots (Related Doc # 6799) |

Case: 19-30088    Doc# 8588    Filed: 07/30/20    Entered: 07/30/20 20:19:44    Page 23 of 30

| DATE | DOCKET NO. | DESCRIPTION |
|------|-----------|-------------|
| 5/8/20 | 7135 | Reservation of Rights of the Official Committee of Tort Claimants to the Motion of William B. Abrams to Designate Improperly Solicited Votes Pursuant to §§ 1125(b) and 1126(e) and Bankruptcy Rule 2019 (Dkt. No. 6799) (RE: related document(s)6799 William B. Abrams Motion to Designate Improperly Solicited Votes Pursuant to 11 U.S.C. 1125(B) and 1126(E) and Bankruptcy Rule 2019. Filed by Interested Party William B. Abrams (Attachments: # 1 Exhibit D: "Watts Town Hall" Transcription Email # 2 Exhibit E: April 4, 2020 Telephonic Town Hall Transcript) (dc). Filed by Creditor Committee Official Committee of Tort Claimants |
| 5/13/20 | 7177 | Transcript regarding Hearing Held 5/12/2020 |
| 5/13/20 | 7184 | Certificate of Service of Christina Pullo Regarding Disclosure Statement Flash Drive, Confirmation Hearing Notice, Disclosure Statement Supplement, Funded Debt Ballot, and Ballot Instruction Sheet Filed by Other Prof. Prime Clerk LLC |
| 5/14/20 | 7193 | Objection to (A) Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020 (Dkt. No. 6320); and (B) Schedule of Executory Contracts to be Assumed pursuant to the Plan and Proposed Cure Amounts (Dkt. No. 7037) |
| 5/15/20 | 7219 | Objection (Wilmington Trust, National Association's Limited Objection and Reservation of Rights to Debtors and Shareholder Proponents Joint Chapter 11 Plan of Reorganization) |
| 5/15/20 | 7224 | Objection (RE: related document(s)6320 Amended Chapter 11 Plan Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020) |
| 5/15/20 | 7320 | Objection to Cure Amount and Plan Confirmation (RE: related document(s)6320 Amended Chapter 11 Plan, 7037 Notice). Filed by Creditor Osmose Utilities Services, Inc. |
| 5/15/20 | 7235 | Objection (Reservation of Rights With Respect to Confirmation of Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization) |
| 5/15/20 | 7258 | Statement of Reservation of Rights of the Ad Hoc Group of Subrogation Claim Holders Regarding the Fire Victim Trust Agreement and Related Documents (RE: related document(s)5101 Amended Chapter 11 Plan, 7037 Notice). Filed by Interested Party Ad Hoc Group of Subrogation Claim Holders |
| 5/15/20 | 7281 | Objection to Confirmation of Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization dated March 16, 2020 |
| 5/15/20 | 7288 | Objection of the Ad Hoc Committee of Holders of Trade Claims to Confirmation of the Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020 |

Case: 19-30088    Doc# 8588    Filed: 07/30/20    Entered: 07/30/20 20:19:44    Page 24 of 30

| DATE | DOCKET NO. | DESCRIPTION |
|---|---|---|
| 5/15/20 | 7300 | Objection to Confirmation of Plan / Limited Objection of the Official Committee of Unsecured Creditors to Plan Confirmation re DI 6320 Filed by Creditor Committee Official Committee Of Unsecured Creditors |
| 5/15/20 | 7316 | Objection of Certain Fire Victims to Debtors' and Shareholders' Joint Chapter 11 Plan of Reorganization (RE: related document(s)6320 Amended Chapter 11 Plan) |
| 5/15/20 | 7317 | Document: Governor Gavin Newsom's Reservation of Rights in Connection with Confirmation of Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization |
| 5/15/20 | 7331 | Declaration of Jerry R. Bloom in Support of Objection of the Official Committee of Tort Claimants to Confirmation of Debtors and Shareholder Proponents Joint Chapter 11 Plan of Reorganization Dated March 16, 2020 (RE: related document(s)7306 Objection to Confirmation of the Plan). Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E) |
| 5/15/20 | 7342 | Certificate of Service of Christina Pullo Regarding Disclosure Statement Flash Drive, Confirmation Hearing Notice, Disclosure Statement Supplement, Funded Debt Ballot, Ballot Instruction Sheet, and Return Envelope Filed by Other Prof. Prime Clerk LLC |
| 5/15/20 | 7352 | Joinder in TCC Objection To Confirmation Of Debtors' And Shareholder Proponents' Joint Chapter 11 Plan Of Reorganization (Re: Related Document(s)7306 Objection to Confirmation of the Plan). Filed by Creditor Kevin Burnett |
| 5/16/20 | 7357 | Joinder By Baum Hedlund Aristei Goldman Camp Fire Victims Clients In The Objection Of Adventist Health, AT&T, Paradise Entities And Comcast To Trust Documents Motions (Dkt. No. 7072) (Re: related document(s)7072 Objection to Confirmation of the Plan). Filed by Creditor Majesti Mai Bagorio, etc. |
| 5/15/20 | 7367 | Objection, Reservation of Rights, Objection to the Plan, Fire Victims Trust and Irregularities of Voting Procedure (RE: related document(s)6320 Amended Chapter 11 Plan, 7186 Second Notice Regarding Notice of Voting Procedure Irregularities, 7194 Objection to Confirmation of the Plan |
| 5/15/20 | 7377 | Objection to PG&E Fire Victims Trust Agreement and Claims Resolution Procedure (RE: related document(s)6320 Amended Chapter 11 Plan Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020) |
| 5/18/20 | 7399 | Order Pursuant to 11 U.S.C. Sections 363(b) and 105(a) and Fed. R. Bankr. P. 9019 (I) Approving Settlements with Federal and State Agencies of Governmental Agency Fire Claims and (II) Granting Related Relief (Related Doc # 6940) (Attachments: # 1 Exhibit A - Federal Agency Settlement # 2 Exhibit B - State Agency Settlement) |

Case: 19-30088    Doc# 8588    Filed: 07/30/20    Entered: 07/30/20 20:19:44    Page 25 of 30

| DATE | DOCKET NO. | DESCRIPTION |
|---|---|---|
| 5/18/20 | 7401 | Order Denying Motion to Designate Votes (Related Doc # 6799) |
| 5/18/20 | 7408 | Notice Regarding / Notice of the Official Committee of Tort Claimants Re: Designation of Exhibits For Confirmation Hearing (RE: related document(s)7306 Objection to Confirmation of Plan / Objection of the Official Committee of Tort Claimants to Confirmation of Debtors and Shareholder Proponents Joint Chapter 11 Plan of Reorganization Dated March 16, 2020 Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit 1 # 2 Exhibit 2)). Filed by Creditor Committee Official Committee of Tort Claimants |
| 5/19/20 | 7414 | Joinder (RE: related document(s)7306 Objection of the Official Committee of Tort Claimants to Confirmation of Debtors and Shareholder Proponents Joint Chapter 11 Plan of Reorganization Dated March 16, 2020). Filed by Interested Party William B. Abrams |
| 5/19/20 | 7426 | Certificate of Service of Christina Pullo Regarding Disclosure Statement Flash Drive, Disclosure Statement Book, Disclosure Statement Order, Confirmation Hearing Notice, Disclosure Statement Supplement, Individual Fire Claimant Ballot, Common Interest Ballot, Non-Voting Notice, and Return Envelope Filed by Other Prof. Prime Clerk LLC |
| 5/20/20 | 7440 | Joinder Joinder of Certain Fire Victims in Objection to Confirmation and Reservation of Rights of Adventist Health, AT&T, Paradise Entities and Comcast to Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020 |
| 5/21/20 | 7448 | Joinder Joinder of Certain Fire Victims in Objection of The Official Committee of Tort Claimants to Confirmation of Debtors and Shareholder Proponents Joint Chapter 11 Plan of Reorganization Dated March 16, 2020 (RE: related document(s)7306 Objection to Confirmation of the Plan). Filed by Creditors William N Steel, Fuguan O'Brien, Ming O'Brien, William K O'Brien, Karen Roberds, GER Hospitality, LLC, Anita Freeman |
| 5/21/20 | 7451 | Joinder Joinder of Certain Fire Victims in Securities Lead Plaintiffs Objection to Confirmation of Debtors and Shareholder Proponents Joint Chapter 11 Plan of Reorganization Dated March 16, 2020 (RE: related document(s)7296 Objection to Confirmation of the Plan). Filed by Creditors William N Steel, Fuguan O'Brien, Ming O'Brien, William K O'Brien, GER Hospitality, LLC, Karen Roberds, Anita Freeman |
| 5/22/20 | 7502 | Statement of Fire Victim Trustee In Connection With Confirmation Hearing Relating To PG&E Corporation Stock To Be Distributed To The Fire Victim Trust Filed by Other Prof. John K. Trotter (Attachments: # 1 Certificate of Service) |

Case: 19-30088    Doc# 8588    Filed: 07/30/20    Entered: 07/30/20 20:19:44    Page 26 of 30

| DATE | DOCKET NO. | DESCRIPTION |
|---|---|---|
| 5/22/20 | 7513 | Notice Regarding / Notice of the Official Committee of Tort Claimants Re: Consolidated Designation of: (1) Reply Exhibits; (2) Witnesses; (3) Speaking Attorneys; (4) Outstanding Confirmation Issues for Confirmation Hearing; and (5) Exhibits to be Used at Confirmation Hearing Filed by Creditor Committee Official Committee of Tort Claimants |
| 5/22/20 | 7522 | Objection Objection of the Official Committee of Tort Claimants to Designation of Exhibits Filed By GER Hospitality, LLC, Et Al. (RE: related document(s)7411 Objection to Confirmation of the Plan). Filed by Creditor Committee Official Committee of Tort Claimants |
| 5/22/20 | 7538 | Reply SLF Fire Victim Claimants (1) Reply in Support of Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated 03/16/2020; and (2) Limited Joinder in the Objection and the Official Committee of Tort Claimants to Confirmation of Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020 (Dk. No. 7306) (RE: related document(s)6320 Amended Chapter 11 Plan). Filed by Creditor SLF Fire Victim Claimants |
| 5/25/20 | 7570 | Objection Debtors' and Shareholder Proponents' Joint Objections to Plan Objectors' Confirmation Hearing Exhibits (RE: related document(s)7383 Exhibit, 7390 Notice, 7391 Witness List, 7398 Exhibit, 7402 Exhibit, 7405 Exhibit, 7407 Exhibit, 7410 Exhibit, 7411 Objection to Confirmation of the Plan, 7500 Witness List, Exhibit, 7513 Notice, 7562 Exhibit). Filed by Debtor PG&E Corporation |
| 5/25/20 | 7571 | Amended Exhibit List for Confirmation Hearing Filed by Interested Party Securities Lead Plaintiff and the Proposed Class |
| 5/26/20 | 7595 | Objection Debtors' and Shareholder Proponents' Joint Objections to Amended Securities Lead Plaintiff's Exhibit List for Confirmation Hearing (RE: related document(s)7571 Exhibit). Filed by Debtor PG&E Corporation |
| 5/27/19 | 7609 | Transcript regarding Hearing Held 5/26/2020 RE: Pre-Confirmation Scheduling Conference |
| 5/28/20 | 7637 | Corrected Transcript Regarding Hearing Held 5/27/2020 Re: Confirmation Hearing; Application Of The Official Committee Of Tort Claimants Pursuant To 11 U.S.C. Section 1103 And Fed. R. Bankr. P. 2014 And 5002 To Retain And Employ Macconaghy & Barnier, PLC As Special Counsel Effective As Of April 23, 2020 6969; Debtors' First Omnibus Report And Objection To Claims Asserted Pursuant To 11 U.S.C. Section 503(B)(9) Solely With Respect To Certain Continued Claim 2896 (Marsh Landing, LLC) |
| 5/29/20 | 7659 | Notice Regarding Notice by the Official Committee of Tort Claimants of the Committee's Lack of Consent to Equity Financing Documents Filed by Creditor Committee Official Committee of Tort Claimants |
| 5/29/20 | 7665 | Transcript regarding Hearing Held 5/28/2020. |

Case: 19-30088   Doc# 8588   Filed: 07/30/20   Entered: 07/30/20 20:19:44   Page 27 of 30

| DATE | DOCKET NO. | DESCRIPTION |
|---|---|---|
| 5/31/20 | 7670 | Notice Regarding Mediation Confidentiality Protocol (RE: related document(s)4499 Order Appointing Mediator (myt)). Filed by Creditor Committee Official Committee of Tort Claimants |
| 6/1/20 | 7701 | Transcript regarding Hearing Held 5/29/2020 |
| 6/2/20 | 7710 | Transcript regarding Hearing Held 6/1/2020 |
| 6/5/20 | 7804 | The Official Committee of Tort Claimants' Submission of Argument Demonstrative. Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D) |
| 6/8/20 | 7823 | Notice of the Official Committee of Tort Claimants Answer to Court's Question at Hearing Re Defined Term Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A) |
| 6/9/20 | 7851 | Joint Statement of the TCC, Trustee, and Ad Hoc Group of Objectors in Connection with Memorandum on Objection of Adventist Health, AT&T, Paradise Entities and Comcast to Trust Documents. Filed by Creditor Committee Official Committee of Tort Claimants |
| 6/9/20 | 7866 | Letter Brief of Official Committee of Tort Claimants in Response to UCC Proposed Revisions to Plan and Confirmation Order. (RE: related document(s)7832 Statement). Filed by Creditor Committee Official Committee of Tort Claimants |
| 6/10/20 | 7873 | Response Of The Fire Victim Trustee To The Remaining Objection Of The California State Agencies Regarding Fire Victim Trust Documents (RE: related document(s)7850 Statement). Filed by Other Prof. John K. Trotter (Attachments: # 1 Certificate of Service) |
| 6/10/20 | 7888 | Notice Regarding Filing (Proposed) Order Approving Plan Funding Transactions and Documents in Connection With Confirmation of Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization |
| 6/12/20 | 7930 | Notice Regarding Withdrawal of Objection to Plan Confirmation (RE: related document(s)7306 Objection to Confirmation of Plan / Objection of the Official Committee of Tort Claimants to Confirmation of Debtors and Shareholder Proponents Joint Chapter 11 Plan of Reorganization Dated March 16, 2020 Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit 1 # 2 Exhibit 2)). Filed by Creditor Committee Official Committee of Tort Claimants |
| 6/17/20 | 7984 | Transcript regarding Hearing Held 6/16/2020. |

Case: 19-30088   Doc# 8588   Filed: 07/30/20   Entered: 07/30/20 20:19:44   Page 28 of 30

| DATE | DOCKET NO. | DESCRIPTION |
|---|---|---|
| 6/22/20 | 8068 | Notice Regarding the Filing of Insurer Adoption Agreement Regarding Mutual Made Whole Release (RE: related document(s)7521 Amended Chapter 11 Plan Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated May 22, 2020 Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6320 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Interested Party Ad Hoc Group of Subrogation Claim Holders |
| 6/25/20 | 8113 | Objection (RE: related document(s)8074 Response). Filed by Interested Partys Ruth Christiani, Earl Christiani |
| 6/26/20 | 8129 | Stipulation Stipulation Between the Debtors and Ad Hoc Committee to Withdraw, With Prejudice, Motion to Reconsider Upon Effective Date Filed by Debtor PG&E Corporation (RE: related document(s)5241 Motion to Reconsider filed by Creditor Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company) |
| 6/28/20 | 8196 | Objection to the Proposed (RE: related document(s)8074 Response). Filed by Creditor Mary Kim Wallace |
| 6/29/20 | 8200 | Notice Regarding Notice Of Submission Of Proposed Order On The Joint Statement Of The TCC, Trustee, Debra Grassgreen And Karl Knight, And Eric And Julie Carlson Regarding Unresolved Objections To The Fire Victim Claims Resolution Procedures (RE: related document(s)8074 Response Joint Statement Of The TCC, Trustee, Debra Grassgreen And Karl Knight, And Eric And Julie Carlson Regarding Unresolved Objections To The Fire Victim Claims Resolution Procedures Filed by Other Prof. John K. Trotter |

/ / /

/ / /

/ / /

/ / /

/ / /

/ / /

/ / /

/ / /

Case: 19-30088    Doc# 8588    Filed: 07/30/20    Entered: 07/30/20 20:19:44    Page 29 of 30

DATED:  July 30, 2020                    BROWN RUDNICK LLP


                                  By:  /s/ Joel S. Miliband
                                       Joel S. Miliband (SBN 077438)
                                       (JMiliband@brownrudnick.com)
                                       2211 Michelson Drive
                                       Seventh Floor
                                       Irvine, California 92612
                                       Telephone:    (949) 752-7100
                                       Facsimile:    (949) 252-1514

                                       and

                                       BROWN RUDNICK LLP
                                       David J. Molton (SBN 262075)
                                       (DMolton@brownrudnick.com)
                                       Seven Times Square
                                       New York, New York 10036
                                       Telephone:    (212) 209-4800
                                       Facsimile:    (212) 209-4801

                                       *Counsel for Fire Victim Trustee*