# U.S. Bankruptcy Court
## California Northern Bankruptcy Court (San Francisco)
## Bankruptcy Petition #: 19−30088

|  |  |
|---|---|
| *Assigned to:* Judge Dennis Montali | *Date filed:* 01/29/2019 |
| Chapter 11 | *Plan confirmed:* 06/20/2020 |
| Voluntary | *341 meeting:* 04/29/2019 |
| Asset | *Deadline for filing claims:* 10/21/2019 |
|  | *Deadline for filing claims (govt.):* 10/21/2019 |

*Debtor*
**PG&E Corporation**
77 Beale Street
P.O. Box 770000
San Francisco, CA 94177
SAN FRANCISCO−CA
(929) 333−8977
Tax ID / EIN: 94−3234914

represented by **Max Africk**
Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, NY 10153
212−310−8000
*TERMINATED: 11/12/2019*

**Peter J. Benvenutti**
Keller Benvenutti Kim LLP
650 California St. 19th Fl.
San Francisco, CA 94108
(415) 364−6798
Email: pbenvenutti@kbkllp.com

**Kevin Bostel**
Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, NY 10153
212−310−8000

**Timothy G. Cameron**
Cravath, Swaine & Moore LLP
Worldwide Plaza
825 8th Ave.
New York, NY 10019
(212) 474−1120

**Jared R. Friedmann**
Weil, Gotshal & Manges LLP
767 Fifth Ave.
New York, NY 10153
(212) 310−8000

**Andriana Georgallas**
Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, NY 10153
212−310−8000

**Stuart J. Goldring**
Weil, Gotshal & Manges LLP
767 Fifth Ave.
New York, NY 10153
(212) 310−8000

**Matthew Goren**
Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, NY 10153
212−310−8000

**David A. Herman**
Cravath, Swaine & Moore LLP
825 Eighth Avenue
New York, NY 10019
212−474−1000

**Stephen Karotkin**
Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, NY 10153
212−310−8000

**Tobias S. Keller**
Keller Benvenutti Kim LLP
650 California St. #1900
San Francisco, CA 94108
(415) 796−0709
Email: tkeller@kbkllp.com

**Jane Kim**
Keller Benvenutti Kim LLP
650 California St, Suite 1900
San Francisco, CA 94108
(415) 364−6793
Email: jkim@kbkllp.com

**Katherine Kohn**
Groom Law Group, Chartered
1701 Pennsylvania Ave, NW #1200
Washington, DC 20006
(202) 861−2607
Email: kkohn@groom.com

**Kevin Kramer**
Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, NY 10153
212−310−8000

**David Levine**
Groom Law Group, Chartered
1701 Pennsylvania Ave, NW #1200
Washington, DC 20006
(202) 861−5436
Email: dnl@groom.com

**Dara Levinson Silveira**
Keller Benvenutti Kim LLP
650 California St. #1900
San Francisco, CA 94108
415−364−6793
Email: dsilveira@kbkllp.com

**Jessica Liou**
Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, NY 10153

212−310−8000

**Omid H. Nasab**
Cravath, Swaine & Moore LLP
825 Eighth Avenue
New York, NY 10019
212−474−1000

**John Nolan**
Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, NY 10153
212−310−8000

**Kevin J. Orsini**
Cravath, Swaine & Moore LLP
825 Eighth Avenue
New York, NY 10019
212−474−1000

**Thomas B. Rupp**
Keller Benvenutti Kim LLP
650 California Street, Suite 1900
San Francisco, CA 94108
415−636−9015
Email: trupp@kbkllp.com

**Bradley R. Schneider**
Munger Tolles and Olson LLP
350 S Grand Ave., 50th Fl.
Los Angeles, CA 90071
(213) 683−9100
Email: bradley.schneider@mto.com

**Ray C. Schrock**
Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, NY 10153
212−310−8000

**Richard W. Slack**
Weil Gotshal and Manges, LLP
767 Fifth Ave.
New York, NY 10153−0119
(212) 310−8000
Email: richard.slack@weil.com

**Theodore Tsekerides**
Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, NY 10153
212−310−8000

**Paul H. Zumbro**
Cravath, Swaine & Moore LLP
85 Eighth Avenue
New York, NY 10019
2124741000
Email: mao@cravath.com

*Responsible Ind*
**Jason P. Wells**

Senior Vice President
Chief Financial Officer PG&E Corporation
77 Beale St.
San Francisco, CA 94177
(929) 333−8977

*U.S. Trustee*
**Office of the U.S. Trustee / SF**
Phillip J. Burton Federal Building
450 Golden Gate Ave. 5th Fl., #05−0153
San Francisco, CA 94102
(415)705−3333

represented by **Jason Blumberg**
Office of the U.S. Trustee
501 I St. #7−500
Sacramento, CA 95814
(916) 930−2076
Email: jason.blumberg@usdoj.gov

**Cameron Gulden**
Office of the United States Trustee
300 Booth St., Room 3009
Reno, NV 89509
(775) 784−5335
Email: cameron.m.gulden@usdoj.gov

**Lynette C. Kelly**
Office of the United States Trustee
Phillip J. Burton Federal Building
450 Golden Gate Ave. 5th Fl., #05−0153
San Francisco, CA 94102
(415) 252−2065
Email: ustpregion17.oa.ecf@usdoj.gov

**Timothy S. Laffredi**
Office of the U. S. Trustee − San Jose
280 South 1 St., Suite 268
San Jose, CA 95113
(408) 535−5525
Email: timothy.s.laffredi@usdoj.gov

**Timothy S. Laffredi**
Office of the U.S. Trustee − SF
450 Golden Gate Ave.
Suite 05−0153
San Francisco, CA 94102
(415) 705−3333
Email: timothy.s.laffredi@usdoj.gov

**Marta Villacorta**
Office of the United States Trustee
Phillip J. Burton Federal Building
450 Golden Gate Ave. 5th Fl., #05−0153
San Francisco, CA 94102
(415) 252−2062
Email: marta.villacorta@usdoj.gov

*Creditor Committee*
**Official Committee Of Unsecured Creditors**

represented by **Paul S. Aronzon**
Milbank LLP
2029 Century Park East, 33rd Fl.
Los Angeles, CA 90067
(424) 386−4000
Email: paronzon@milbank.com

**James C. Behrens**
Milbank, LLP
2029 Century Park E, 33rd Fl.
Los Angeles, CA 90067

(424) 386−4436
Email: jbehrens@milbank.com

**Gregory A. Bray**
Milbank LLP
2029 Century Park East, 33rd Fl.
Los Angeles, CA 90067
(424) 386−4470
Email: gbray@milbank.com

**Erin Elizabeth Dexter**
Milbank LLP
1850 K St., NW, #1100
Washington, DC 20006
(202) 835−7500
Email: edexter@milbank.com

**Dennis F. Dunne**
Milbank, LLP
55 Hudson Yards
New York, NY 10001−2163
(212) 530−5000
Email: ddunne@milbank.com

**Samuel A. Khalil**
Milbank, LLP
55 Hudson Yards
New York, NY 10001−2163
(212) 530−5000
Email: skhalil@milbank.com

**Thomas R. Kreller**
Milbank LLP
2029 Century Park East, 33rd
Los Angeles, CA 90067
(424) 386−4463
Email: tkreller@milbank.com

**Andrew Michael Leblanc**
Milbank LLP
1850 K St., NW, #1100
Washington, DC 20006
(202) 835−7500
Email: ALeblanc@milbank.com

**Alan J. Stone**
Milbank LLP
55 Hudson Yards
New York, NY 10001
(212) 530−5000
Email: AStone@milbank.com

*Creditor Committee*
**Official Committee of Tort Claimants**

represented by **Lauren T. Attard**
Baker Hostetler LLP
11601 Wilshire Blvd. #1400
Los Angeles, CA 90025−0509
(310) 820−8800
Email: lattard@bakerlaw.com

**Chris Bator**
Baker & Hostetler LLP
127 Public Square #2000

Cleveland, OH 44114
(216) 621−0200
Email: cbator@bakerlaw.com

**Dustin M. Dow**
Baker & Hostetler LLP
127 Public Square #2000
Cleveland, OH 44114
(216) 621−0200
Email: ddow@bakerlaw.com

**Cecily Ann Dumas**
Baker and Hostetler LLP
Transamerica Pyramid Center
600 Montgomery Street, Suite 3100
San Francisco, CA 94111−2806
415−659−2600
Email: cdumas@bakerlaw.com

**Joseph M. Esmont**
Baker & Hostetler LLP
127 Public Sq., #2000
Cleveland, OH 44147
(216) 861−7835
Email: jesmont@bakerlaw.com

**Lars H. Fuller**
Baker & Hostetler LLP
1801 California St #4400
Denver, CO 80202
(303) 764−4114
Email: lfuller@bakerlaw.com

**Eric R. Goodman**
Baker & Hostetler LLP
Key Tower, 127 Public Sq., #2000
Cleveland, OH 44114−1214
(216) 621−0200
Email: egoodman@bakerlaw.com

**Elizabeth A. Green**
BakerHostetler LLP
200 S. Orange Ave. #2300
Orlando, FL 32801
(407) 649−4000
Email: egreen@bakerlaw.com

**Robert A. Julian**
Baker and Hostetler LLP
Transamerica Pyramid Center
600 Montgomery Street, Suite 3100
San Francisco, CA 94111−2806
(415) 569−2600
Email: rjulian@bakerlaw.com

**Elyssa S. Kates**
Baker & Hostetler LLP
45 Rockefeller Plaza
New York, NY 10111
(212) 589−4227
Email: ekates@bakerlaw.com

**Kody D. L. Kleber**

Baker & Hostetler LLP
811 Main St., #1100
Houston, TX 77005
(713) 703−1315
Email: kkleber@bakerlaw.com

**John H. MacConaghy**
MacConaghy and Barnier
645 1st St. W #D
Sonoma, CA 95476
(707) 935−3205
Email: macclaw@macbarlaw.com

**Kimberly S. Morris**
Baker & Hostetler LLP
Transamerica Pyramid Center
600 Montgomery Street, Suite 3100
San Francisco, CA 94111
(415) 659−2600
Email: kmorris@bakerlaw.com

**David J. Richardson**
Baker & Hostetler, LLP
11601 Wilshire Blvd.,
14th Floor
Los Angeles, CA 90025
(310) 442−8858
Email: drichardson@bakerlaw.com

**David B. Rivkin, Jr.**
Baker and Hostetler LLP
1050 Connecticut Ave., N.W., #1100
Washington, DC 20036
(202) 861−1731
Email: drivkin@bakerlaw.com

**Jorian L. Rose**
Baker & Hostetler LLP
45 Rockefeller Plaza
New York, NY 10111
(212) 589−4200
Email: jrose@bakerlaw.com

**Eric E. Sagerman**
Baker and Hostetler LLP
11601 Wilshire Blvd. #1400
Los Angeles, CA 90025
(310) 442−8875
Email: esagerman@bakerlaw.com

**Catherine E. Woltering**
Baker & Hostetler LLP
Key Tower, 127 Public Sq., #2000
Cleveland, OH 44114−1214
(614) 462−2677
Email: cwoltering@bakerlaw.com
*TERMINATED: 04/01/2020*

| Filing Date | # | Docket Text |
|---|---|---|
| 07/16/2020 | 8438 | |

| | | | |
|---|---|---|---|
| | | | Appellant Designation of Record and Statement of Issues on Appeal from Bankruptcy Court. (RE: related document(s)8266 Notice of Appeal and Statement of Election filed by Creditor Theresa Ann McDonald). Appellee designation due by 7/30/2020. Filed by Creditor Theresa Ann McDonald (dc) (Entered: 07/17/2020) |
| 07/30/2020 | | 8581 | Appellee Designation of Contents for Inclusion in Record of Appeal / *Counterdesignation of the Record on Appeal Filed By Appellee The Official Committee of Tort Claimants, in Appeal Filed by Theresa McDonald [Related Docket No. 8438]* (RE: related document(s)8266 Notice of Appeal and Statement of Election filed by Creditor Theresa Ann McDonald). Filed by Creditor Committee Official Committee of Tort Claimants (Richardson, David) (Entered: 07/30/2020) |
| 07/30/2020 | | 8586 | Appellee Designation of Contents for Inclusion in Record of Appeal *Reorganized Debtors' Response to Theresa Ann McDonald's Designation of Record and Statement of Issues* (RE: related document(s)8266 Notice of Appeal and Statement of Election filed by Creditor Theresa Ann McDonald). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 07/30/2020) |
| 07/30/2020 | | 8588 | Appellee Designation of Contents for Inclusion in Record of Appeal *Counter−Designation Of The Record On Appeal Filed By Appellee Fire Victim Trustee In The Appeal Filed By Appellants Adventist Health, The Paradise And Napa Entities, And Comcast* (RE: related document(s)8256 Notice of Appeal filed by Creditor Adventist Health System/West and Feather River Hospital, Creditor Paradise Unified School District, Creditor Northern Recycling and Waste Services, LLC, Creditor Northern Holdings, LLC, Creditor Napa County Recycling & Waste Services, LLC, Creditor Napa Recycling & Waste Services, LLC, Interested Party Comcast Cable Communications, LLC). (Attachments: # 1 Certificate of Service) Filed by Other Prof. John K. Trotter (Miliband, Joel) (Entered: 07/30/2020) |

Theresa McDonald
1832 Knights Ferry Drive
Plumas Lake, CA 95961
530-636-3148
Tmcdonald120@yahoo.com

UNITED STATES BANKRUPTCY COURT

NORTHERN DISTRICT OF CALIFORNIA

(SAN FRANCISCO DIVISION)

| | |
|---|---|
| Theresa Ann McDonald | Bankruptcy Case No. 19-30088-DM |
| Appellant | Chapter 11 |
| vs. | (Lead Case) |
| | (Jointly Administered) Case |
| PG&E Corporation | No. 19-30089-DM |
| And | Proof of Claim No. 54975 |
| PG&E Gas and Electric Company | Filed October 21, 2019 |
| Appellees | Camp Fire |
| | JUDGE: Hon. Dennis Montali |
| | APPELLANT'S DESIGNATION OF RECORD AND STATEMENT OF ISSUES ON APPEAL FROM BANKRUPTCY COURT |

The bankruptcy court erred when it allowed the case to move through Confirmation with the following difficulties:

1. self-contradictory language in the Confirmation Order itself. That such problems were not caught and corrected demonstrated the Court rushed the decision so that

PG&E could obtain its funding and emerge from bankruptcy by that all important date of June 30, 2020, in time to qualify for participation in the AB 1054's Wildfire Fund;

2. failing to obtain an Estimation of Total Damages as required by 11 U.S.C. Section 502(c), 28 U.S.C. 157(b)(2)(B) and 28 U.S.C. 157(c)(1), despite multiple requests that such an Estimation be made prior to Confirmation;

3. approving the Fire Victim Claims Resolution Procedures and Release and Indemnification Forms even though they deny access to the courts for final resolution of settlement disputes to all but a handful of fire victim claimants identified in the Confirmation Order (there is currently a motion before the Bankruptcy Court to revise the language in the Confirmation Order to extend access to the courts to thousands more fire victim claimants but that motion has not yet been ruled upon. Even if the motion is approved the Fire Victim Claims Resolution Procedures will still deny access to the courts to thousands of victims, who for whatever reason did not return a vote, to resolve potentially inequitable settlement decisions by the Fire Victim Trustee);

4. failing to ensure that the types of damages included or excluded from compensation in the proposed Restructuring Plan the impaired class claimants received to vote upon was explained;

5. failing to ensure that the Official Committee of Tort Claimants (the TCC) was meeting its obligation to keep the claimants it was charged with representing informed about important matters in the bankruptcy case;

6. confirming a Plan where the Fire Victim Trust Agreement which holds victims' compensation hostage to the signing of releases that are unconscionable and possibly contrary to California law and public policy;

7. allowing the settlements with the Tubbs Fire Preference Claimants and the 2015 Butte Fire Claimants to be sealed, when that information is essential to properly calculate of an Estimation of Total Damages;

Case: 19-30088   Doc# 8438   Filed: 07/16/20   Entered: 07/17/20 08:47:03   Page 2 of
14
Case: 19-30088   Doc# 8643-2   Filed: 08/04/20   Entered: 08/04/20 10:28:29   Page 10
of 129

10

8. requiring claimants to vote on a Reorganization Plan when key elements had yet to be determined instead of requiring parties to reach an agreement before the Plan could be submitted for voting;

9. allowing the Solicitation Packet to be sent out for a vote when it contained no information to allow voters to determine if the proposed aggregate settlement amount of $13.5 billion for fire victims was based upon anticipated full compensation of all costs allowed under California law or a discounted rate of compensation;

10. allowing the Solicitation Packet to be sent out without a clear statement understandable by the average person with a high school education that the $13.5 billion aggregate settlement amount being offered was actually worth a minimum of $6.75 billion and a maximum of more than $13.5 billion, depending upon the unknowable future value of as yet undetermined number of shares of stock that was being transferred into the Fire Victim Trust;

11. failing to treat similarly-situated fire victim claimants in a similar manner. The Tubbs Preference Fire Victims were allowed to pursue their claims in State Court, supposedly because the resolution of those claims would provide important information for the Estimation of Damages, yet the pre-trial settlement of those claims was sealed. Therefore, these 50 claimants received the benefit of knowing what their approved settlement amount will be, and there was no benefit to the remaining claimants and in fact no Estimation of Total Damages was ever made.

12. extending the period of Exclusivity for the Debtors, effectively denying the fire victim claimants the opportunity to be presented with more than one option to resolve the bankruptcy. There were other offers, one of which reportedly would have provided an all-cash settlement of $13.5 billion to the fire victims, but we were never allowed to see or consider those offers. Instead we were given a "take it or leave it" offer, with no time or opportunity to insist on something

better.

13. failing to resist pressure from the California Legislature to reach a hurried and flawed resolution to the bankruptcy in to ensure that PG&E would be able to participate in AB 1054 Wildfire Fund protection. The Court repeatedly referred to the necessity to ensure that PG&E emerged from bankruptcy by June 30, 2020. It seems clear that the need to protect PG&E's ability to participate in AB 1054's Wildfire Fund was assigned greater importance than the need to ensure that fire victims were compensated in as fair, equitable, and timely a means possible. The federal judiciary cannot afford to let the legislature put time limits on legal proceedings, even if the limit is only expressed as a penalty to be imposed upon a litigant in a case. The federal judiciary cannot afford to let the state executive branch intimidate it by threatening to seize control of one litigant. If the State of California is allowed to think it can get away with that type of tactic, it won't be the judiciary that suffers, it will be the people.

14. failing to appoint an independenteExaminer to look into the voting problems, or at least request an appearance by a representative of the firm that did the actual mailing of the solicitation materials to answer questions regarding when the mailings were sent out. Acceptance of the TCC's findings is not sufficient, as they did not address the question of possible delays in the actual mailing of materials.

15. failing to provide any information regarding a possible timeline for the expected payment of claims and winding down of the Fire Victim Trust. There were numerous references to a desire to pay claimants quickly, but the actual documents require the Trustee to file a 5-year budget, and the State Agencies Settlement Agreement has payouts spread out for more than 5 years. Those two factors, together with common sense that says selling off millions of shares of stock must take considerable time to receive a fair price demonstrates that the fire victims are looking at a minimum of several years to receive final payments on

their claims.

16. failing to recognize the unique position of Camp Fire claimants as the only ones with an admission of guilt for criminal conduct from PG&E, and as the only ones whose complete social support structure was destroyed by the fires. The degree of devastation from the Camp Fire is far beyond any seen in any of the other fires. It will be many more years before the Paradise Irrigation District is able to restore full water service to every lot in the Town, and possibly 10 to 20 years before the housing stock that was lost can be fully replaced. During that time the cost of building will continue to increase. There is no mention of a reserve of funds for the fire victims to draw upon to meet those increasing costs or how that will affect other claimants.

17. allowing the Subrogation Claimants to be put into separate classes (Class 5A-II and Class 5B-II) from other Fire Victim Claimants (Class 5A-III and Class 5B-III), with no explanation to justify the separation of the two groups;

18. allowing the Subrogation Claimants to reach a settlement agreement that had an actual dollar amount, even though the Estimation of Total Damages required by 11 U. S. C. 502(c) had not been made and the Court had no means of knowing if the amount offered to actual fire victims would fully compensate them for their losses;

19. finally, proceeding with the confirmation of the Plan despite the Court's inability to provide a clear and workable means of communication and method for the fire victims to participate in the bankruptcy process. It was not the Court's fault that the world was plunged into a pandemic that resulted in services being shut down, but it was the Court's decision to continue with the bankruptcy proceedings. That decision may have been influenced by a feeling that it was necessary to conclude matters before June 30, 2020, so that PG&E could participate in the benefits of AB 1054's Wildfire Fund,

There are undoubtedly many small issues that will be corrected over time in the normal course of moving forward, but the issues above are too significant to be simply worked out over time. Having the hearings available to watch via Zoom made the case more accessible to fire victims, because we did not have to travel to San Francisco to see the hearings. It allowed me the ability to see things that raised great concern not only about the settlement we were being offered but about the unreasonable sense of urgency to conclude the case even if that meant compromising the quality of the result.

The three branches of government are supposed to be separate but equal. The independence and strength of the judiciary can best be demonstrated by correcting the issues that were caused, in part, by PG&E's constant reminders of the artificial and capricious June 30, 2020, deadline for it to emerge from bankruptcy.

Remainder of page left blank intentionally.

Case: 19-30088    Doc# 8438    Filed: 07/16/20    Entered: 07/17/20 08:47:03    Page 6 of 14
Case: 19-30088    Doc# 8643-2    Filed: 08/04/20    Entered: 08/04/20 10:28:29    Page 14 of 129

14

# DESIGNATION OF ITEMS TO BE INCLUDED IN THE RECORD ON APPEAL

Theresa Ann McDonald respectfully designates the following items for inclusion in the record on appeal. Each designated item also includes any and all attachments, annexec declarations, proposed orders and/or exhibits/addenda annexed to and referenced within such item.

Items from Case No 19-30088-DM  *In .:re PG&E Corporation et al*

| BANKRUPTCY DOCKET NUMBER | DATE ENTERED IN THE BANKRUPTCY DOCKET | BRIEF DESCRIPTION OF THE DOCUMENT OR TRANSCRIPT |
|---|---|---|
| 2021 | 5/15/2019 | DECLARATION OF ROBERT A. JULIAN IN SUPPORT OF OFFICIAL COMMITTEE OF TORT CLAIMANTS' LIMITED JOINDER, OBJECTION AND COUNTER MOTION TO DEBTORS' WILDFIRE ASSISTANCE MOTION |
| 2741 | 6/25/2019 | MOTION OF THE AD HOC COMMITTEE OF SENIOR UNSECURED NOTEHOLDERS TO TERMINATE THE DEBTORS' EXCLUSIVE PERIODS PURSUANT TO SECTION 1121(d)(1) OF THE BANKRUPTCY CODE |
| 2843 | 7/2/2019 | MEMORANDUM OF POINTS AND AUTHORITIES IN SUPPORT OF THE OFFICIAL COMMITTEE OF TORT CLAIMANTS FOR RELIEF FROM AUTOMATIC STAY TO PERMIT STATE COURT JURY TRIAL OF 2017 TUBBS WILDFIRE CLAIMS |
| 2844 | 7/2/2019 | DECLARATION OF ROBERT A. JULIAN IN SUPPORT OF MOTION OF THE OFFICIAL COMMITTEE OF TORT CLAIMANTS FOR RELIEF FROM AUTOMATIC STAY TO PERMIT STATE COURT JURY TRIAL OF 2017 TUBBS WILDFIRE CLAIMS |
| 2983 | 7/15/2019 | JOINDER TO THE MOTION OF THE AD HOC GROUP OF SUBROGATION CLAIM HOLDERS FOR RELIEF FROM THE AUTOMATIC STAY |
| 3008 | 7/16/2019 | THE PUBLIC ADVOCATES OFFICE'S STATEMENT OF POSITION RE: MOTION OF THE AD HOC COMMITTEE OF SENIOR UNSECURED NOTEHOLDERS TO TERMINATE THE DEBTORS' EXCLUSIVE PERIODS |

| BANKRUPTCY DOCKET NUMBER | DATE ENTERED IN THE BANKRUPTCY DOCKET | BRIEF DESCRIPTION OF THE DOCUMENT OR TRANSCRIPT |
|---|---|---|
| 3009 | 7/16/2019 | SONOMA CLEAN POWER AUTHORITY AND VALLEY CLEAN ENERGY ALLIANCE'S RESERVATION OF RIGHTS CONCERNING MOTION OF AD HOC COMMITTEE OF SENIOR UNSECURED NOTEHOLDERS TO TERMINATE THE DEBTORS' EXCLUSIVITY PERIODS PURSUANT TO SECTION 1121 (d)(1) OF THE BANKRUPTCY CODE |
| 3010 | 7/16/2019 | RESPONSE OF THE UNITED STATES OF AMERICA TO THE MOTION OF THE AD HOC COMMITTEE OF SENIOR UNSECURED NOTEHOLDERS TO TERMINATE THE DEBTORS' EXCLUSIVE PERIODS PURSUANT TO SECTION 1121(d)(1) OF THE BANKRUPTCY CODE |
| 3069 | 7/18/2019 | OBJECTION OF THE COMMITTEE OF TORT CLAIMANTS TO MOTION OF THE AD HOC COMMITTEE OF UNSECURED NOTEHOLDERS TO TERMINATE THE DEBTORS' EXCLUSIVE PERIODS PURSUANT TO SECTION 1121(d)(1) OF THE BANKRUPTCY CODE [DKT. NO. 2741] |
| 3091 | 7/18/2019 | DEBTOR'S MOTION PURSUANT TO 11 U.S.C. §§105(a) AND 502(c) FOR THE ESTABLISHMENT OF WILDFIRE CLAIMS ESTIMATION PROCEDURES |
| 3430 | 8/7/2019 | STATEMENT OF CERTAIN PG&E SHAREHOLDERS IN SUPPORT OF DEBTORS' MOTION FOR THE ESTABLISHMENT OF WILDFIRE CLAIMS ESTIMATION PROCEDURES |
| 3431 | 8/17/2019 | OPPOSITION OF THE OFFICIAL COMMITTEE OF TORT CLAIMANTS TO THE DEBTORS' MOTION PURSUANT TO 11 U.S.C. §§105(a) AND 502(c) FOR THE ESTABLISHMENT OF WILDFIRE CLAIMS ESTIMATION PROCEDURES |
| 3568 | 8/16/2019 | MEMORANDUM DECISION REGARDING MOTIONS TO TERMINATE EXCLUSIVITY |
| 3648 | 8/21/2019 | RECOMMENDATION FOR WITHDRAWAL OF REFERENCE OF PROCEEDING IN PART |
| 3671 | 8/23/2019 | ORDER ADOPTING RECOMMENDATION FOR WITHDRAWAL OF REFERENCE OF PROCEEDINGS IN PART; ORDER OF ASSIGNMENT |

| BANKRUPTCY DOCKET NUMBER | DATE ENTERED IN THE BANKRUPTCY DOCKET | BRIEF DESCRIPTION OF THE DOCUMENT OR TRANSCRIPT |
|---|---|---|
| 4540 | 10/31/2019 | ORDER ESTABLISHING PRE-CONFIRMATION BRIEFING AND HEARING SCHEDULE FOR CERTAIN LEGAL ISSUES |
| 4553 | 11/1/2019 | NOTICE OF DEBTORS' DESIGNATION OF CLAIMS FILED BY UNITED STATES OF AMERICA, THE STATE OF CALIFORNIA AND ADVENTIST HEALTH SYSTEM AS UNLIQUIDATED AND SUBJECT TO ESTIMATION UNDER SECTION 502(c) OF THE BANKRUPTCY CODE |
| 4771 | 11/15/2019 | OPPOSITION OF THE UNITED STATES OF AMERICA TO NOTICE OF DEBTORS' DESIGNATION OF CLAIMS FILED BY THE UNITED STATES OF AMERICA, THE STATE OF CALIFORNIA AND ADVENTIST HEALTH SYSTEM AS UNLIQUIDATED AND SUBJECT TO ESTIMATION UNDER SECTION 502(c)OF THE BANKRUPTCY CODE |
| 4774 | 11/15/2019 | RESPONSE OF THE CALIFORNIA STATE AGENCIES TO DEBTORS' NOTICE OF DESIGNATION OF CLAIMS FILED BY THE STATE OF CALIFORNIA AS UNLIQUIDATED AND SUBJECT TO ESTIMATION UNDER  SECTION 502(c)OF THE BANKRUPTCY CODE |
| 4783 | 11/15/2019 | RESPONSE TO THE ADVENTIST CLAIMANTS' OBJECTION TO THE NOTICE OF DEBTORS' DESIGNATION OF CLAIMS FILED BY THE UNITED STATES OF AMERICA , THE STATE OF CALIFORNIA AND ADVENTIST HEALTH SYSTEM AS UNLIQUIDATED AND SUBJECT TO ESTIMATION UNDER SECTION 502(c)OF THE BANKRUPTCY CODE |
| 4886 | 11/27/2019 | DEBTORS' AND AD HOC SUBROGATION GROUP'S JOINT BRIEF IN SUPPORT OF THE SUBROGATION WILDFIRE CLAIMS AS IMPARED CLASSES FOR ALL PURPOSES UNDER THE DEBTORS' JOINT CHAPTER 11 PLAN OF REORGANIZATION |
| 5004 | 12/5/2019 | RESPONSE DEBETORS' RESPONSE TO THE OPPOSITIONS FILED BY THE UNITED STATES OF AMERICA, THE STATE OF CALIFORNIA AND ADVENTIST HEALTH ON CERTAIN CLAIMS SUBJECT TO ESTIMATION UNDER SECTION 502(c)OF THE BANKRUPTCY CODE |

| BANKRUPTCY DOCKET NUMBER | DATE ENTERED IN THE BANKRUPTCY DOCKET | BRIEF DESCRIPTION OF THE DOCUMENT OR TRANSCRIPT |
|---|---|---|
| 5066 | 12/11/2019 | STIPULATION BY AND AMONG THE DEBTORS, THE UNITED STATES OF AMERICA, CERTAIN CALIFORNIA STATE AGENCIES AND THE ADVENTIST CLAIMANTS RE: DESIGNATION OF CLAIMS AS UNLIQUIDATED AND SUBJECT TO ESTIMATION UNDER SECTION 502(c)OF THE BANKRUPTCY CODE |
| 5072 | 1/23/2020 | JOINDER BY BAUM HEDLUND ARISTEI GOLDMAN CAMP FIRE VICTIMS CLIENTS IN THE OBJECTION TO DEBTORS' MOTIONS [DKT. NO. 5282] AND [DKT. NO. 5284] FILED BY CLAIMANTS ELIZABETH ADEMS, MARY ADAMS, AND DAVID AGOSTINO, ET AL. [DKT NO. 5459] |
| 5088 | 12/12/2019 | ORDER APPROVING STIPULATION BY AND AMOUNT THE DEBTORS, THE UNITED STATES OF AMERICA, CERTAIN CALIFORNIA STATE AGENCIES AND THE ADVENTIST CLAIMANTS RE: DESIGNATION OF CLAIMS AS UNLIQUIDATED AND SUBJECT TO ESTIMATION UNDER SECTION 502(c)OF THE BANKRUPTCY CODE |
| 5282 | 1/6/2020 | DEBTORS' MOTION PURSUANT TO 11 U.S.C. §§ 363(b) AND 105(a) AND FED. R. BANKR. P. 6004 AND 9019 FOR ENTRY OF AN ORDER (I) AUTHORIZING THE DEBTORS TO SETTLE THE CLAIMS OF TUBBS PREFERENCE CLAIMANTS AND (II) GRANTING RELATED RELIEF |
| 5283 | 1/6/2020 | DECLARATION OF JANET ODUCA IN SUPPORT OF DEBTORS' MOTION PURSUANT TO 11 U.S.C. §§ 363(b) AND 105(a) AND FED. R. BANKR. P. 6004 AND 9019 FOR ENTRY OF AN ORDER (I) AUTHORIZING THE DEBTORS TO SETTLE THE CLAIMS OF TUBBS PREFERENCE CLAIMANTS AND (II) GRANTING RELATED RELIEF |

Case: 19-30088   Doc# 8438   Filed: 07/16/20   Entered: 07/17/20 08:47:03   Page 10 of 14
Case: 19-30088   Doc# 8643-2   Filed: 08/04/20   Entered: 08/04/20 10:28:29   Page 18 of 129

18

| BANKRUPTCY DOCKET NUMBER | DATE ENTERED IN THE BANKRUPTCY DOCKET | BRIEF DESCRIPTION OF THE DOCUMENT OR TRANSCRIPT |
|---|---|---|
| 5459 | 1/22/2020 | OBJECTION TO THE DEBTORS' MOTION PURSUANT TO 11 U.S.C. §§ 363(b) AND 105(a) AND FED. R. BANKR. P. 6004 AND 9019 FOR ENTRY OF AN ORDER (I) AUTHORIZING THE DEBTORS TO SETTLE THE CLAIMS OF TUBBS PREFERENCE CLAIMANTS AND (II) GRANTING RELATED RELIEF; AND DEBTORS' MOTION PURSUANT TO 11 U.S.C. §§ 105(a) AND 107(b) AND FED. R. BANKR. P. 9018 FOR ENTRY OF AN ORDER AUTHORIZING REDACTION AND SEALING OF CONFIDENTIAL INFORMATION FROM TUBBS SETTLEMENT DOCUMENTS |
| 5485 | 1/24/2020 | DEBTORS' REPLY TO THE OBJECTING CAMP FIRE CLAIMANTS' OBJECTION TO THE TUBBS SETTLEMENT MOTION  [DKT. 5459] AND THE ADDITIONAL OBJECTING CAMP FIRE CLAIMANTS' JOINDER [DKT. 5472] |
| 5571 | 1/30/2020 | ORDER PURSUANT TO 11 U.S.C. §363(b) AND 105(a) AND FED. R. BANKR. P. 6004 AND 9019 (I) AUTHORIZING THE DEBTORS TO SETTLE THE CLAIMS OF THE TUBBS PREFERENCE CLAIMANTS AND (II) GRANTING RELATED RELIEF |
| 5971 | 2/28/2020 | NOTICE OF FILING OF SUBROGATION WILDFIRE TRUST AGREEMENT |
| 6049 | 3/17/2020 | NOTICE REGARDING/NOTICE OF FILING OF PROPOSED FIRE VICTIM TRUST AGREEMENT AND PROPOSED FIRE VICTIM CLAIMS RESOLUTION PROCEDURES |
| 6353 | 3/17/2020 | DISCLOSURE STATEMENT FOR DEBTORS' AND SHARHOLDER PROPONENTS' JOINT CHAPTER 11 PLAN OF REORGANIZATION |
| 7037 | 5/1/2020 | NOTICE OF FILING OF PLAN SUPPLEMENT I CONNECTION WITH DEBTORS' AND SHAREHOLDER PROPONENTS JOINT CHAPTER 11 PLAN OF REORGANIZATION DATED MARCH 16, 2020 |
| 7394 | 5/18/2020 | AFFIDAVIT OF SERVICE RE:  SOLICITATION PACKAGE BALLOTS |

| BANKRUPTCY DOCKET NUMBER | DATE ENTERED IN THE BANKRUPTCY DOCKET | BRIEF DESCRIPTION OF THE DOCUMENT OR TRANSCRIPT |
|---|---|---|
| 7399 | 5/18/2020 | ORDER PURSUANT TO 11 U.S.C. §363(b) AND 105(a) AND FED. R. BANKR. P. 9019(I) APPROVING SETTLEMENTS WITH FEDERAL AND STATE AGENCIES OF GOVERNMENTAL AGENCY FIRE CLAIMS, AND (II) GRANTING RELATED RELIEF |
| 7597 | 5/26/2020 | MEMORANDUM OF OBJECTION OF ADVENTIST HEALTH, AT&T, PARADISE ENTITIES AND COMCAST TO TRUST DOCUMENTS |
| 7820 | 6/8/2020 | EMERGENCY PLEADING IN REPLY TO THE DISCUSSION ABOUT THE NEED FOR ESTIMATION OF CLAIMS FROM JUDGE JAMES DONATO, U.S. DISTRICT COURT JUDGE FOR THE NORTHERN CALIFORNIA DISTRICT OF CALIFORNIA FILED BY THERESA ANN MCDONALD |
| 7858 | 6/9/2020 | ORDER TERMINATING ESTIMATION PROCEEDINGS |
| 7882 | 6/10/2020 | JOINDER BY HAUM HEDLUND ARISTEI BOLDMAN CAMP FIRE VICTIMS CLIENTS IN CREDITOR THERESA ANN MCDONALD'S EMERGENCY PEADING IN REPLY RE: NEED FOR ESTIMATION OF CLAIMS FROM JUDGE JAMES DONATO U.S. DISTRICT COURT FOR THE NORTHERN DISTRICT OF CALIFORNIA |
| 7890 | 6/11/2020 | EMERGENCY PLEADING BY THERESA ANN MCDONALD IN RESPONSE TO THE ORDER TERMINATING ESTIMATION PROCEEDINGS BY DISTRICT COURT JUDGE JAMES DONATO |
| 7899 | 6/11/2020 | JOINDER BY CERTAIN FIRE VICTIMS TO FURTHER OBJECTIONS REGARDING ESTIMATION AND CONFIRMATION FILED BY MCDONALD AND BY BAUM, ET AL |
| 7918 | 6/12/2020 | ORDER APPROVING THE PARTIES' JOINT STIPULATION REGARDING THE REGISTRATION RIGHTS AGREEMENT AND RELATED AGREEMENTS OF THE FIRE VICTIM TRUST |
| 8022 | 6/19/2020 | FINAL REPORT OF OFFICIAL COMMITTEE OF TORT CLAIMANTS' INVESTIGATION OF VOTING RESULTS |
| 8034 | 6/19/2020 | OBJECTION TO FINAL REPORT OF OFFICIAL COMMITTEE OF TORT CLAIMANTS' INVESTIGATION OF VOTING RESULTS |

| BANKRUPTCY DOCKET NUMBER | DATE ENTERED IN THE BANKRUPTCY DOCKET | BRIEF DESCRIPTION OF THE DOCUMENT OR TRANSCRIPT |
|---|---|---|
| 8048 | 6/19/2020 | DEBTORS' AND SHAREHOLDER PROPONENTS' JOINT CHAPTER 11 PLAN OF REORGANIZATION DATED JUNE 19, 2020 |
| 8053 | 6/20/2020 | ORDER CONFIRMING DEBTORS' AND SHAREHOLDER PROPONENTS' JOINT CHAPTER 11 PLAN OF REORGANIZATION DATED JUNE 19, 2020 |
| 8057 | 6/21/2020 | NOTICE OF FILING OF NINTH SUPPLEMENT TO PLAN SUPPLEMENT IN CONNECTION WITH DEBTORS' AND SHAREHOLDER PROPONENET'S JOINT CHAPTER 11 PLAN OF REORGANIZATION |
| 8074 | 6/22/2020 | JOINT STATEMENT OF THE TCC, TRUSTEE, DEBRA GRASSGREEN AND KARL KNIGHT, AND ERIC AND JULIE CARLSON REGARDING UNRESOLVED OBJECTIONS TO THE FIRE VICTIMS CLAIMS RESOLUTION PROCEDURES |
| 8080 | 6/23/2020 | NOTICE OF ERRATA TO JOINT STATEMENT OF THE TCC, TRUSTEE, DEBRA GRASSGREEN AND KARL KNIGHT, AND ERIC AND JULIE CARLSON REGARDING UNRESOLVED OBJECTIONS TO THE FIRE VICTIMS CLAIMS RESOLUTION PROCEDURES |
| 8137 | 6/26/2020 | EMERGENCY PLEADING (MOTION) BY THERESA ANN MCDONALD REQUESTING RECONSIDERATION OF THE IDENTIFICATION OF PARTIES WHO TIMELY OBJECTED TO THE FIRE VICTIMS CLAIMS RESOLUTION PROCEDURE |
| 8199 | 6/29/2020 | ORDER DIRECTING DEBTORS, THE TCC AND FIRE VICTIMS' TRUSTEE TO RESPOND TO MOTION |
| 8235 | 7/1/2020 | ORDER ON THE JOINT STATEMENT OF THE TCC, TRUSTEE, DEBRA GRASSGREEN AND KARL KNIGHT, AND ERIC AND JULIE CARLSON, JOIND, IN PART BY MARY WALLACE, REGARDING UNRESOLVED OBJECTIONS TO THE FIRE VICTIM CLAIMS RESOLUTION PROCEDURES |
| 8322 | 7/8/2020 | REORGANIZED DEBTORS' STATEMENT IN RESPONSE TO THE EMERGENCY PLEADING OF THERESA ANN MCDONALD REQUESTING RECONSIDERATION OF THE IDENTIFICATION OF PARTIES WHO TIMELY OBJECTED TO THE FIRE VICTIM CLAIMS RESOLUTION PROCEDURES |

| BANKRUPTCY DOCKET NUMBER | DATE ENTERED IN THE BANKRUPTCY DOCKET | BRIEF DESCRIPTION OF THE DOCUMENT OR TRANSCRIPT |
|---|---|---|
| 8329 | 7/8/2020 | JOINT RESPONSE OF THE OFFICIAL COMMITTEE OF TORT CLAIMANTS AND THE FIRE VICTIM TRUSTEE TO THERESA ANN MCDONALD'S MOTION FOR RECONSIDERATION |
| 8331 | 7/8/2020 | RESPONSE BY THE SINGLETON LAW FIRM VICTIM CLAIMANTS TO THERESA ANN MCDONALD'S MOTION FOR RECONSIDERATION OF THE IDENTIFICATION OF PARTIES WHO TIMELY OBJECTED TO THE FIRE VICTIMS CLAIMS RESOLUTION PROCEDURE |
| 8340 | 7/8/2020 | REPLY TO THE RESPONSE OF THE OFFICIAL COMMITTEE OF TORT CLAIMANTS AND THE FIRE VICTIM TRUSTEE TO THERESA MCDONALD'S MOTION FOR RECONSIDERATION |
| 8435 | 7/16/2020 | APPELLANTS' STATEMENT (ADVENTISIT'S_ OF ISSUES TO BE PRESENTED ON APPEAL AND DESIGNATION OF RECORD ON APPEAL |

July 16, 2020      *Theresa Ann McDonald*
                         Theresa Ann McDonald

1  Robert A. Julian (SBN 88469)
   Cecily A. Dumas (SBN 111449)
2  BAKER & HOSTETLER LLP
   600 Montgomery Street, Suite 3100
3  San Francisco, CA  94111-2806
   Telephone:     415.659.2600
4  Facsimile:     415.659.2601
   Email:  rjulian@bakerlaw.com
5  Email:  cdumas@bakerlaw.com

6  Eric E. Sagerman (SBN 155496)
   David J. Richardson (SBN 168592)
7  Lauren T. Attard (SBN 320898)
   BAKER & HOSTETLER LLP
8  11601 Wilshire Blvd., Suite 1400
   Los Angeles, CA 90025-0509
9  Telephone:     310.820.8800
   Facsimile:     310.820.8859
10 Email:  esagerman@bakerlaw.com
   Email:  drichardson@bakerlaw.com
11 Email:  lattard@bakerlaw.com

12 *Counsel for Appellee,*
   *Official Committee of Tort Claimants*

13

14          **UNITED STATES BANKRUPTCY COURT**
15           **NORTHERN DISTRICT OF CALIFORNIA**
              **SAN FRANCISCO DIVISION**

16  **In re:**                          | Bankruptcy Case
                                         | No. 19-30088 (DM)
17  **PG&E CORPORATION**
                                         | Chapter 11
18        **-and-**                      | (Lead Case)
                                         | (Jointly Administered)
19  **PACIFIC GAS AND ELECTRIC**
    **COMPANY,**
20                      **Debtors.**     | **COUNTERDESIGNATION OF THE**
                                         | **RECORD ON APPEAL FILED BY**
21  □ Affects PG&E Corporation          | **APPELLEE THE OFFICIAL**
                                         | **COMMITTEE OF TORT CLAIMANTS,**
22  □ Affects Pacific Gas and Electric Company | **IN APPEAL FILED BY THERESA**
                                         | **McDONALD**[1]
23  ■ Affects both Debtors
                                         | **Related Docket No. 8438**
24  *All papers shall be filed in the Lead Case,*
    *No. 19-30088 (DM)*

25

26

27  _____
    [1]     The Official Committee of Tort Claimants appears in this proceeding pursuant to its post-confirmation
28  standing for appeals of the order confirming the Debtors' plan of reorganization, pursuant to Section 12.1 of the
    Debtors' plan.

BAKER & HOSTETLER LLP
ATTORNEYS AT LAW
SAN FRANCISCO

**TO THE HONORABLE DENNIS MONTALI, UNITED STATES BANKRUPTCY COURT JUDGE, CHAPTER 11 REORGANIZED DEBTORS PG&E CORPORATION AND PACIFIC GAS AND ELECTRIC CORPORATION, AND TO ALL PARTIES IN INTEREST:**

PLEASE TAKE NOTICE that, pursuant to F.R.B.P. 8006, and pursuant to Section 12.1 of the *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated June 19, 2020* (the "**Plan**"), the Official Committee of Tort Claimants, appellee, hereby designates the following pleadings (including all attachments) and transcripts from the dockets identified below as additional items for the record on appeal in the pending appeal of the *Order Confirming Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated June 19, 2020*, entered on June 20, 2020 [ECF No. 8053] (the "**Confirmation Order**") filed by appellant Theresa McDonald:

Items from Case No. 19-30088 (DM), in the United States Bankruptcy Court for the North District of California, *In re PG&E Corporation*, et al.

| Item No. | Description/Title on Docket | Date Filed on Docket | ECF No. |
|---|---|---|---|
| 1 | Chapter 11 Plan of Reorganization Debtors Joint Chapter 11 Plan of Reorganization Filed by Debtor PG&E Corporation | 9/9/2019 | 3841 |
| 2 | Document: Summary of Key Elements of Debtors' Joint Chapter 11 Plan of Reorganization dated September 9, 2019. Filed by Debtor PG&E Corporation | 9/9/2019 | 3844 |
| 3 | Joint Motion to Limit Exclusivity Period for Filing a Chapter 11 Plan and Disclosure Statement / Joint Motion of the Official Committee of Tort Claimants and Ad Hoc Committee of Senior Unsecured Noteholders to Terminate the Debtors' Exclusive Periods Pursuant to Section 1121(d)(1) of the Bankruptcy Code Filed by Creditor Committee Official Committee of Tort Claimants | 9/19/2019 | 3940 |
| 4 | Status Conference Statement By TURN And Joinder In Joint Motion Of The Official Committee Of Tort Claimants And Ad Hoc Committee Of Senior Unsecured Noteholders To Terminate The Debtors Exclusive Periods Pursuant To Section 1121(d)(1) Of The Bankruptcy Code | 9/19/2019 | 3946 |
| 5 | Reply by the Ad Hoc Group of Subrogation Claim Holders (RE: related document(s)3931 Status Conference Statement). | 9/21/2019 | 3961 |

BAKER & HOSTETLER LLP
ATTORNEYS AT LAW
SAN FRANCISCO

| Item No. | Description/Title on Docket | Date Filed on Docket | ECF No. |
|---|---|---|---|
| 6 | Amended Chapter 11 Plan Debtors' First Amended Joint Chapter 11 Plan of Reorganization Filed by Debtor PG&E Corporation | 9/23/2019 | 3966 |
| 7 | Notice Regarding Filing of Debtors' First Amended Joint Chapter 11 Plan of Reorganization | 9/23/2019 | 3967 |
| 8 | Joinder in Reply of the Ad Hoc Group of Subrogation Claim Holders to the Status Conference Statement of the Official Committee of Tort Claimants | 9/23/2019 | 3972 |
| 9 | Status Conference Statement Debtors' Status Conference Statement (RE: related document(s)3966 Amended Chapter 11 Plan). Filed by Debtor PG&E Corporation | 9/23/2019 | 3980 |
| 10 | Motion to Approve Document Debtors' Motion Pursuant to 11 U.S.C. sections 363(b) and 105(a) and Fed. R. Bankr. P. 6004 and 9019 for Entry of an Order (I) Authorizing the Debtors to Enter into Restructuring Support Agreement with the Consenting Subrogation Claimholders, (II) Approving the Terms of Settlement with Such Consenting Subrogation Claimholders, Including the Allowed Subrogation Amount, and (III) Granting Related Relief Filed by Debtor PG&E Corporation | 9/24/2019 | 3992 |
| 11 | Declaration of Jason P. Wells in Support of Debtors' Motion Pursuant to 11 U.S.C. sections 363(b) and 105(a) and Fed. R. Bankr. P. 6004 and 9019 for Entry of an Order (I) Authorizing the Debtors to Enter into Restructuring Support Agreement with the Consenting Subrogation Claimholders, (II) Approving the Terms of Settlement with Such Consenting Subrogation Claimholders, Including the Allowed Subrogation Amount, and (III) Granting Related Relief | 9/24/2019 | 3993 |
| 12 | Motion to Extend Exclusivity Period for Filing a Chapter 11 Plan and Disclosure Statement Motion of Debtors Pursuant to 11 U.S.C. section 1121(d) to Further Extend Exclusive Periods Filed by Debtor PG&E Corporation | 9/25/2019 | 4005 |
| 13 | Notice Regarding / Notice of Filing of Amended Joint Plan Term Sheet Filed by Creditor Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company | 9/25/2019 | 4006 |
| 14 | Declaration of John Boken in Support of Motion of Debtors Pursuant to 11 U.S.C. section 1121(d) to Further Extend Exclusive Periods | 9/25/2019 | 4007 |
| 15 | Joinder (RE: related document(s)3940 Motion to Extend/Limit Exclusivity Period) | 10/1/2019 | 4046 |
| 16 | Supplemental Joinder By TURN In Joint Motion Of The Official Committee Of Tort Claimants And Ad Hoc Committee Of Senior Unsecured Noteholders To Terminate The Debtors Exclusive Periods Pursuant To Section 1121(d)(1) Of The Bankruptcy Code | 10/1/2019 | 4048 |
| 17 | Statement of the Official Committee of Unsecured Creditors in Support of the Joint Motion of the Official Committee of Tort Claimants and Ad Hoc Committee of Senior Unsecured Noteholders to Terminate the Debtors' Exclusive Periods | 10/1/2019 | 4049 |

BAKER & HOSTETLER LLP
ATTORNEYS AT LAW
SAN FRANCISCO

2

| Item No. | Description/Title on Docket | Date Filed on Docket | ECF No. |
|---|---|---|---|
| 18 | Statement of BOKF, N.A. in Support of the Joint Motion of the Official Committee of Tort Claimants and the Ad Hoc Committee of Senior Unsecured Noteholders to Terminate the Debtors' Exclusivity Period | 10/1/2019 | 4051 |
| 19 | Statement of Position (The Public Advocates Office's Statement Of Position Re: Joint Motion Of The Official Committee Of Tort Claimants And Ad Hoc Committee Of Senior Unsecured Noteholders To Terminate The Debtors' Exclusive Periods) | 10/1/2019 | 4052 |
| 20 | Response Partial Opposition to and Joinder/Response to Motion of the TCC and Ad Hoc Committee of Senior Noteholders to Terminate the Debtors' Exclusive Periods | 10/1/2019 | 4056 |
| 21 | Notice Regarding / Notice of Filing of Amended Joint Plan Term Sheet | 10/2/2019 | 4076 |
| 22 | Objection of the Ad Hoc Group of Subrogation Claim Holders (RE: related document(s)3940 Motion to Extend/Limit Exclusivity Period). | 10/4/2019 | 4102 |
| 23 | Objection of Certain PG&E Shareholders To Motion of The Official Committee of Tort Claimants and Ad Hoc Committee of Senior Unsecured Noteholders To Terminate The Debtors' Exclusive Periods | 10/4/2019 | 4115 |
| 24 | Joinder of THE PLAINTIFFS EXECUTIVE COMMITTEES, APPOINTED BY THE SUPERIOR COURT OF THE STATE OF CALIFORNIA, IN AND FOR THE COUNTY OF ALAMEDA, IN CASE NO. RG16843631 AND RELATED CASES, JOINDER IN AND SUPPORT FOR THE JOINT MOTION OF THE OFFICIAL COMMITTEE OF TORT CLAIMANTS AND AD HOC COMMITTEE OF SENIOR UNSECURED NOTEHOLDERS TO TERMINATE THE DEBTORS EXCLUSIVE PERIODS PURSUANT TO SECTION 1121(d)(1) OF THE BANKRUPTCY CODE | 10/4/2019 | 4118 |
| 25 | Objection Debtors Objection to Joint Motion of the Official Committee of Tort Claimants and Ad Hoc Committee of Senior Unsecured Noteholders to Terminate the Debtors Exclusive Periods Pursuant to Section 1121(d)(1) of the Bankruptcy Code | 10/4/2019 | 4119 |
| 26 | Objection Limited Objection of California Governor's Office of Emergency Services and California Department of Veteran Affairs to Debtors' Subrogation Settlement and RSA Motion | 10/16/2019 | 4220 |
| 27 | Objection of BOKF, NA as Indenture Trustee to Debtors' Motion Pursuant to 11 U.S.C. §§ 363(b) and 105(a) and Fed. R. Bankr. P. 6004 and 9019 for Entry of an Order (I) Authorizing the Debtors to Enter into Restructuring Support Agreement with the Consenting Subrogation Claimholders, (II) Approving the Terms of the Settlement with Such Consenting Subrogation Claimholders, Including the Allowed Subrogation Claim Amount, and (III) Granting Related Relief | 10/16/2019 | 4231 |
| 28 | Brief/Memorandum in Opposition to / Opposition of Official Committee of Tort Claimants to Debtors' Motion Pursuant to 11 | 10/16/2019 | 4232 |

3

| Item No. | Description/Title on Docket | Date Filed on Docket | ECF No. |
|---|---|---|---|
| | U.S.C. §§ 363(b) and 105(a) and Fed. R. Bankr. P. 6004 and 9019 for Entry of an Order (i) Authorizing the Debtors to Enter into Restructuring Support Agreement with the Consenting Subrogation Claimholders, (ii) Approving the Terms of Settlement with Such Consenting Subrogation Claimholders, Including the Allowed Subrogation Claim Amount, and (iii) Granting Related Relief [Dkt No. 3992] | | |
| 29 | Declaration of David J. Richardson in Support of Opposition of Official Committee of Tort Claimants to Debtors' Motion Pursuant To 11 U.S.C. §§ 363(b) and 105(a) and Fed. R. Bankr. P. 6004 and 9019 for Entry of an Order (i) Authorizing the Debtors to Enter into Restructuring Support Agreement with the Consenting Subrogation Claimholders, (ii) Approving the Terms of Settlement with Such Consenting Subrogation Claimholders, Including the Allowed Subrogation Claim Amount, and (iii) Granting Related Relief [Dkt No. 3992] | 10/16/2019 | 4235 |
| 30 | Objection of The Official Committee of Unsecured Creditors to The Debtors' Subrogation Settlement and RSA Motion | 10/16/2019 | 4236 |
| 31 | Objection (RE: related document(s)3992 Motion to Approve Document). Filed by Creditor United States of America | 10/16/2019 | 4237 |
| 32 | Objection The Adventist Claimants' Objection to the Debtors' Motion Pursuant to 11 U.S.C. Sections 363(b) and 105(a) and Fed. R. Bankr. P. 6004 and 9019 for Entry of an Order (I) Authorizing the Debtors to Enter into Restructuring Support Agreement with the Consenting Subrogation Claimholders, (II) Approving the Terms of Settlement With Such Consenting Subrogation Claimholders, Including the Allowed Subrogation Claim Amount, and (III) Granting Related Relief [DE# 3992] Filed by Creditor Adventist Health System/West, a California non-profit religious corporation | 10/16/2019 | 4239 |
| 33 | Objection of the Ad Hoc Committee of Senior Unsecured Noteholders to Debtors' Motion to Enter into Restructuring Support Agreement with the Consenting Subrogation Claimholders | 10/16/2019 | 4241 |
| 34 | Chapter 11 Plan of Reorganization /Joint Chapter 11 Plan of Reorganization of Official Committee of Tort Claimants and Ad Hoc Committee of Senior Unsecured Noteholders Filed by Creditor Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company, Creditor Committee Official Committee of Tort Claimants | 10/17/2019 | 4257 |
| 35 | Motion of the Official Committee of Tort Claimants Pursuant to 11 U.S.C. §§ 105(a) and 501 and Fed. R. Bankr. P. 3003(c) for Entry of an Order Extending the Bar Date Filed by Creditor Committee Official Committee of Tort Claimants | 10/18/2019 | 4292 |
| 36 | Memorandum of Points and Authorities in Support of Motion of the Official Committee of Tort Claimants Pursuant to 11 U.S.C. §§ 105(a) and 501 and Fed. R. Bankr. P. 3003(c) for Entry of an Order Extending the Bar Date | 10/18/2019 | 4293 |

BAKER & HOSTETLER LLP
ATTORNEYS AT LAW
SAN FRANCISCO

4

| Item No. | Description/Title on Docket | Date Filed on Docket | ECF No. |
|---|---|---|---|
| 37 | Declaration of Robert A. Julian in support of (RE: related document(s)4292 Motion Miscellaneous Relief). | 10/18/2019 | 4297 |
| 38 | Declaration of Roger K. Pitman, M.D. in support of Motion of the Official Committee of Tort Claimants Pursuant to 11 U.S.C. §§ 105(a) and 501 and Fed. R. Bankr. P. 3003(c) for Entry of an Order Extending the Bar Date | 10/18/2019 | 4298 |
| 39 | Declaration of Richard Barton in Support of Motion of the Official Committee of Tort Claimants Pursuant to 11 U.S.C. §§ 105(a) and 501 and Fed. R. Bankr. P. 3003(c) for Entry of an Order Extending the Bar Date | 10/18/2019 | 4299 |
| 40 | Declaration of Mikko Bojarsky in Support of Motion of the Official Committee of Tort Claimants Pursuant to 11 U.S.C. §§ 105(a) and 501 and Fed. R. Bankr. P. 3003(c) for Entry of an Order Extending the Bar Date | 10/18/2019 | 4300 |
| 41 | Declaration of Lynda Bradway in Support of Motion of the Official Committee of Tort Claimants Pursuant to 11 U.S.C. §§ 105(a) and 501 and Fed. R. Bankr. P. 3003(c) for Entry of an Order Extending the Bar Date | 10/18/2019 | 4301 |
| 42 | Declaration of Nathaniel Brown in Support of Motion of the Official Committee of Tort Claimants Pursuant to 11 U.S.C. §§ 105(a) and 501 and Fed. R. Bankr. P. 3003(c) for Entry of an Order Extending the Bar Date | 10/18/2019 | 4303 |
| 43 | Declaration of Samantha Chocktoot in Support of Motion of the Official Committee of Tort Claimants Pursuant to 11 U.S.C. §§ 105(a) and 501 and Fed. R. Bankr. P. 3003(c) for Entry of an Order Extending the Bar Date | 10/18/2019 | 4304 |
| 44 | Declaration of Elizabeth Davis in Support of Motion of the Official Committee of Tort Claimants Pursuant to 11 U.S.C. §§ 105(a) and 501 and Fed. R. Bankr. P. 3003(c) for Entry of an Order Extending the Bar Date | 10/18/2019 | 4307 |
| 45 | Declaration of Marjorie Everidge in Support of Motion of the Official Committee of Tort Claimants Pursuant to 11 U.S.C. §§ 105(a) and 501 and Fed. R. Bankr. P. 3003(c) for Entry of an Order Extending the Bar Date | 10/18/2019 | 4309 |
| 46 | Declaration of Brooke Gardner in Support of Motion of the Official Committee of Tort Claimants Pursuant to 11 U.S.C. §§ 105(a) and 501 and Fed. R. Bankr. P. 3003(c) for Entry of an Order Extending the Bar Date | 10/18/2019 | 4310 |
| 47 | Declaration of Mary Gardner in Support of Motion of the Official Committee of Tort Claimants Pursuant to 11 U.S.C. §§ 105(a) and 501 and Fed. R. Bankr. P. 3003(c) for Entry of an Order Extending the Bar Date | 10/18/2019 | 4311 |
| 48 | Declaration of Patricia Garrison in Support of Motion of the Official Committee of Tort Claimants Pursuant to 11 U.S.C. §§ 105(a) and 501 and Fed. R. Bankr. P. 3003(c) for Entry of an Order Extending the Bar Date | 10/18/2019 | 4312 |

BAKER & HOSTETLER LLP
ATTORNEYS AT LAW
SAN FRANCISCO

| Item No. | Description/Title on Docket | Date Filed on Docket | ECF No. |
|---|---|---|---|
| 49 | Declaration of Ryan Mooney in Support of Motion of the Official Committee of Tort Claimants Pursuant to 11 U.S.C. §§ 105(a) and 501 and Fed. R. Bankr. P. 3003(c) for Entry of an Order Extending the Bar Date | 10/18/2019 | 4313 |
| 50 | Declaration of Dr. Scheherazade Shamsavari in Support of Motion of the Official Committee of Tort Claimants Pursuant to 11 U.S.C. §§ 105(a) and 501 and Fed. R. Bankr. P. 3003(c) for Entry of an Order Extending the Bar Date | 10/18/2019 | 4314 |
| 51 | Declaration of Steven Thomas in Support of Motion of the Official Committee of Tort Claimants Pursuant to 11 U.S.C. §§ 105(a) and 501 and Fed. R. Bankr. P. 3003(c) for Entry of an Order Extending the Bar Date | 10/18/2019 | 4315 |
| 52 | Declaration / Redacted Declaration of James Drinkhall In Support | 10/18/2019 | 4319 |
| 53 | Statement of / Plan Schedule Statement of the Official Committee of Tort Claimants Filed by Creditor Committee Official Committee of Tort Claimants | 10/21/2019 | 4333 |
| 54 | Reply in Support of Subrogation Claims Settlement and RSA Motion | 10/21/2019 | 4339 |
| 55 | Reply in Support of Debtors' Motion (RE: related document(s)3992 Motion to Approve Document). | 10/21/2019 | 4348 |
| 56 | Joinder in the Ad Hoc Group of Subrogation Claim Holders' Reply in Support of Debtors' Motion Pursuant to 11 U.S.C. Sections 363(b) and 105(a) and Fed R. Bankr. P. 6004 and 9019 for Entry of an Order (i) Authorizing the Debtors to Enter into Restructuring Support Agreement With the Consenting Subrogation Claimholders, (ii) Approving the Terms of Settlement With Such Consenting Subrogation Claimholders, Including the Allowed Subrogation Claim Amount, and (iii) Granting Related Relief | 10/21/2019 | 4365 |
| 57 | Joinder By TURN In Objections And Oppositions To Debtors Motion Pursuant to 11 U.S.C. §§ 363(B) And 105(A) And Fed. R. Bankr. P. 6004 And 9019 For Entry Of An Order (I) Authorizing The Debtors To Enter Into Restructuring Support Agreement With The Consenting Subrogation Claimholders, (II) Approving The Terms Of Settlement With Such Consenting Subrogation Claimholders, Including The Allowed Subrogation Claim Amount, And (III) Granting Related Relief | 10/22/2019 | 4377 |
| 58 | Response to Plan Scheduling Statement of the Official Committee of Tort Claimants | 10/22/2019 | 4381 |
| 59 | Notice Regarding Filing of (I) Debtors' Proposed Competing Plan Confirmation Timeline and (II) Debtors' Proposed Briefing Schedule for Postpetition Interest and Make-Whole Premium Issues Filed by Debtor PG&E Corporation | 10/22/2019 | 4388 |
| 60 | Notice Regarding Filing of Revised Proposed Order Approving Subrogation Settlement and RSA Motion | 10/22/2019 | 4397 |
| 61 | Document: Letter to Judge Montali regarding Inverse Condemnation Briefing. Filed by Creditor Committee Official | 10/22/2019 | 4398 |

| Item No. | Description/Title on Docket | Date Filed on Docket | ECF No. |
|---|---|---|---|
| | Committee of Tort Claimants | | |
| 62 | Motion of Debtors for Entry of Orders (I) Approving Terms of, and Debtors' Entry into and Performance under, Exit Financing Commitment Letters and (II) Authorizing Incurrence, Payment, and Allowance of Fee and/or Premiums, Indemnities, Costs and Expenses as Administrative Expense Claims Filed by Debtor PG&E Corporation | 10/23/2019 | 4446 |
| 63 | Declaration of Kenneth S. Ziman in Support of Motion of Debtors for Entry of Orders (I) Approving Terms of, and Debtors' Entry into and Performance under, Exit Financing Commitment Letters and (II) Authorizing Incurrence, Payment, and Allowance of Fee and/or Premiums, Indemnities, Costs and Expenses as Administrative Expense Claims | 10/23/2019 | 4447 |
| 64 | Joint Brief/Memorandum in support of Position of Debtors and the Official Committee of Unsecured Creditors and Supplemental Statement of the PG&E Shareholders Concerning the Applicability of Inverse Condemnation Filed by Debtor PG&E Corporation | 10/25/2019 | 4485 |
| 65 | Declaration of Kevin J. Orsini in support of Joint Brief/Memorandum in support of Position of Debtors and the Official Committee of Unsecured Creditors and Supplemental Statement of the PG&E Shareholders Concerning the Applicability of Inverse Condemnation | 10/25/2019 | 4486 |
| 66 | Document: Letter to Judge Montali re PG&E. Filed by Interested Party Governor Gavin Newsom | 11/1/2019 | 4550 |
| 67 | Notice Regarding Filing of Amended and Restated Restructuring Support Agreement | 11/2/2019 | 4554 |
| 68 | Document: / Letter to the Honorable Dennis Montali Regarding Exit Financing Discovery. (RE: related document(s)4446 Motion Miscellaneous Relief). Filed by Creditor Committee Official Committee Of Unsecured Creditors | 11/4/2019 | 4562 |
| 69 | Amended Chapter 11 Plan Debtors' Joint Chapter 11 Plan of Reorganization Dated November 4, 2019 | 11/4/2019 | 4563 |
| 70 | Notice Regarding Filing of Debtors' Joint Chapter 11 Plan of Reorganization Dated November 4, 2019 | 11/4/2019 | 4564 |
| 71 | Document: Letter to Judge Montali In Regards to November 4, 2019 Letter from Creditors' Committee. Filed by Creditor Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company | 11/4/2019 | 4566 |
| 72 | Document: Letter to the Honorable Dennis Montali Regarding Exit Financing Discovery. | 11/4/2019 | 4575 |
| 73 | Document: Letter to Hon. Dennis Montali Regarding November 4, 2019 Judge Docket Order. | 11/5/2019 | 4577 |
| 74 | Statement of / Reservation of Rights of the Official Committee of Unsecured Creditors Regarding Motion to Extend Bar Date | 11/6/2019 | 4588 |
| 75 | Joint Brief/Memorandum in support of Debtors' Position | 11/8/2019 | 4624 |

BAKER & HOSTETLER LLP
ATTORNEYS AT LAW
SAN FRANCISCO

7

BAKER & HOSTETLER LLP
ATTORNEYS AT LAW
SAN FRANCISCO

| Item No. | Description/Title on Docket | Date Filed on Docket | ECF No. |
|---|---|---|---|
| | Regarding Applicable Rate of Postpetition Interest on Allowed Unsecured Claims and Joinder of PG&E Shareholders | | |
| 76 | Statement of Consolidated Edison Development Inc.: Reservation of Rights Regarding Postpetition Interest on Unsecured Claims | 11/8/2019 | 4625 |
| 77 | Adversary case 19-03053. 91 (Declaratory judgment), 81 (Subordination of claim or interest), 02 (Other (e.g. other actions that would have been brought in state court if unrelated to bankruptcy)) Complaint by Official Committee of Tort Claimants against The Ad Hoc Group of Subrogation Claim Holders. | 11/8/2019 | 4628 |
| 78 | Response of Official Committee of Tort Claimants to Debtors' Restated Restructuring Support and Settlement Agreement with the Consenting Subrogation Claimholders [Dkt No. 4554-1] | 11/8/2019 | 4629 |
| 79 | Declaration of Lauren T. Attard in in Support of Response of Official Committee of Tort Claimants to Debtors' Restated Restructuring Support and Settlement Agreement with the Consenting Subrogation Claimholders [Dkt No. 4554-1] | 11/8/2019 | 4630 |
| 80 | Declaration of Brent C. Williams in Support of Response of Official Committee of Tort Claimants to Debtors' Restated Restructuring Support and Settlement Agreement with the Consenting Subrogation Claimholders | 11/8/2019 | 4631 |
| 81 | Brief/Memorandum in support of / Consolidated Opening Brief of the Official Committee of Unsecured Creditors and Other Creditor Groups and Representatives regarding the Appropriate Postpetition Interest Rate Payable on Unsecured Claims in a Solvent Debtor Case Filed by Creditor Committee Official Committee Of Unsecured Creditors | 11/8/2019 | 4634 |
| 82 | Response The Adventist Claimants' Renewed Objection to the Debtors' Motion for Entry of an Order Authorizing the Debtors to Enter Into Restructuring Support Agreement with the Consenting Subrogation Claimholders, Etc. [DE # 3992], and Objection to Debtor's Notice of Filing of Amended and Restated Restructuring Support Agreement [DE # 4554] | 11/8/2019 | 4637 |
| 83 | Objection of Governor Gavin Newsom to Debtors' Motion Pursuant to 11 U.S.C. §§ 363(b) and 105(a) and Fed. R. Bankr. P. 6004 and 9019 for Entry of an Order (i) Authorizing the Debtors to Enter into Restructuring Support Agreement With the Consenting Subrogation Claimholders, (ii) Approving The Terms of Settlement With Such Consenting Subrogation Claimholders, Including The Allowed Subrogation Claim Amount, and (iii) Granting Related Relief | 11/9/2019 | 4640 |
| 84 | Supplemental Objection of the Official Committee of Unsecured Creditors to Debtors' Subrogation Settlement and RSA Motion | 11/11/2019 | 4643 |
| 85 | Stipulation to Extend Time / Stipulation Between Debtors and Official Committee of Tort Claimants to Extend Bar Date for Fire Claimants and for Appointment of Claims Representative Filed by Creditor Committee Official Committee of Tort Claimants | 11/11/2019 | 4651 |
| 86 | Order Extending Bar Date for Fire Claimants and Appointing | 11/11/2019 | 4672 |

8

| Item No. | Description/Title on Docket | Date Filed on Docket | ECF No. |
|---|---|---|---|
| | Claims Representative | | |
| 87 | Response / Errata Sheet Regarding Response of Official Committee of Tort Claimants to Debtors Restated Restructuring Support and Settlement Agreement with the Consenting Subrogation Claimholders [Dkt. No. 4629] | 11/13/2019 | 4710 |
| 88 | Memorandum of Points and Authorities in Support of OPPOSITION TO DEBTORS MOTION RE INVERSE CONDEMNATION | 11/15/2019 | 4768 |
| 89 | Declaration of DARIO DE GHETALDI in SUPPORT of OPPOSITION TO DEBTORS MOTION RE INVERSE CONDEMNATION | 11/15/2019 | 4769 |
| 90 | Joint Brief/Memorandum in Opposition to / Response Brief of the Official Committee of Tort Claimants Concerning the Applicability of Inverse Condemnation [Dkt. No. 4485] | 11/15/2019 | 4773 |
| 91 | Declaration of David B. Rivkin in Support of Response Brief of the Official Committee of Tort Claimants Concerning the Applicability of Inverse Condemnation | 11/15/2019 | 4775 |
| 92 | Joinder In The Response Brief Of The Official Committee Of Tort Claimants Concerning The Applicability Of Inverse Condemnation | 11/15/2019 | 4780 |
| 93 | Joinder Partial Joinder of the City and County of San Francisco to the Reply Brief of the Official Committee of Tort Claimants Concerning the Applicability of Inverse Condemnation | 11/15/2019 | 4781 |
| 94 | Notice Regarding Second Amendment to Amended and Restated Restructuring Support Agreement | 11/19/2019 | 4806 |
| 95 | Motion to Extend Time Motion of Debtors Pursuant to 11 U.S.C. section 1121(d) to Extend the Exclusive Solicitation Period Filed by Debtor PG&E Corporation | 11/20/2019 | 4825 |
| 96 | Declaration of John Boken in Support of Motion of Debtors Pursuant to 11 U.S.C. section 1121(d) to Extend the Exclusive Solicitation Period | 11/20/2019 | 4826 |
| 97 | Brief/Memorandum in Opposition to Consolidated Opening Brief of Unsecured Creditors and Other Creditor Groups and Representatives Regarding the Appropriate Postpetition Interest Rate Payable on Unsecured Claims in a Solvent Debtor Case; Joinder of PG&E Shareholders | 11/22/2019 | 4849 |
| 98 | Brief/Memorandum in support of / Consolidated Reply Brief of the Official Committee of Unsecured Creditors and Other Creditor Groups and Representatives regarding the Appropriate Postpetition Interest Rate Payable on Unsecured Claims in a Solvent Debtor Case . Filed by Creditor Committee Official Committee Of Unsecured Creditors | 11/22/2019 | 4855 |
| 99 | Tentative Considerations on Objections to Amended and Restated Restructuring Support Agreement | 11/26/2019 | 4872 |
| 100 | Joint Brief/Memorandum in support of the Subrogation Wildfire | 11/27/2019 | 4886 |

| Item No. | Description/Title on Docket | Date Filed on Docket | ECF No. |
|---|---|---|---|
| | Claims as Impaired Classes for All Purposes Under the Debtors' Joint Chapter 11 Plans of Reorganization | | |
| 101 | Statement of / Reservation of Rights of the Ad Hoc Committee of Senior Unsecured Noteholders with Respect to Subrogation Claims Impairment Issue | 11/27/2019 | 4893 |
| 102 | Memorandum Decision on Inverse Condemnation | 11/27/2019 | 4895 |
| 103 | Brief/Memorandum in support of Debtors' Position Regarding Utility Funded Debt Claims' Entitlement to Make-Whole Premiums and Joinder of PG&E Shareholders | 11/27/2019 | 4896 |
| 104 | Declaration of Theodore E. Tsekerides in Support of Debtors' Moving Brief Regarding Utility Funded Debt Claims' Entitlement to Make-Whole Premiums (RE: related document(s)4896 Support Brief/Memorandum) | 11/27/2019 | 4897 |
| 105 | Declaration of Theodore E. Tsekerides in Support of Debtors' Moving Brief Regarding Utility Funded Debt Claims' Entitlement to Make-Whole Premiums (RE: related document(s)4896 Support Brief/Memorandum). | 11/27/2019 | 4898 |
| 106 | Brief/Memorandum in support of -- Consolidated Opening Brief of Certain Creditor Groups and Representatives Regarding the Entitlement of Holders of Utility Funded Debt Claims to Optional Early Redemption, Make-Whole, or Similar Amounts in a Solvent Debtor Case (RE: related document(s)4540 Order To Set Hearing). | 11/27/2019 | 4902 |
| 107 | Declaration of Andrew I. Silfen in Support of Consolidated Opening Brief of Certain Creditor Groups and Representatives Regarding the Entitlement of Holders of Utility Funded Debt Claims to Optional Early Redemption, Make-Whole, or Similar Amounts in a Solvent Debtor Case ( | 11/27/2019 | 4903 |
| 108 | Objection to Claim Number by Claimant Department of Homeland Security/Federal Emergency Management Agency / Omnibus Objection of the Official Committee of Tort Claimants (Substantive) to No Liability Claims Filed by The Department of Homeland Security / Federal Emergency Management Agency (Claim Nos. 59692, 59734 & 59783) Filed by Creditor Committee Official Committee of Tort Claimants. | 12/2/2019 | 4943 |
| 109 | Order on Applicability of Inverse Condemnation; Rule 54(b) Certification | 12/3/2019 | 4949 |
| 110 | Response / Additional Response of Official Committee of Tort Claimants to Debtors Restated Restructuring Support and Settlement Agreement with the Consenting Subrogation Claimholders [Dkt No. 4554-1] | 12/3/2019 | 4955 |
| 111 | Declaration of Xavier Oustalniol in Support of the Response of Official Committee of Tort Claimants to Debtors Restated Restructuring Support and Settlement Agreement with the Consenting Subrogation Claimholders | 12/3/2019 | 4957 |
| 112 | Motion to Extend Time and continuance of the December 17, 2019 hearing on the Debtors' Motion for Entry of Orders (I) Approving | 12/3/2019 | 4964 |

10

| Item No. | Description/Title on Docket | Date Filed on Docket | ECF No. |
|---|---|---|---|
| | Terms of, and Debtors' Entry Into and Performance Under, Exit Financing Commitment Letters and (II) Authorizing Incurrence, Payment, and Allowance of Related Fees and/or Premiums, Indemnities, Costs and Expenses as Administrative Expense Claims (Dkt. 4446, the Motion) and extension of time to respond to that Motion Filed by Creditor Committee Official Committee Of Unsecured Creditors | | |
| 113 | Document: Letter regarding continuance of the December 17, 2019 hearing on the Debtors' Motion for Entry of Orders (I) Approving Terms of, and Debtors' Entry Into and Performance Under, Exit Financing Commitment Letters and (II) Authorizing Incurrence, Payment, and Allowance of Related Fees and/or Premiums, Indemnities, Costs and Expenses as Administrative Expense Claims (the Motion) and extension of time to respond to that Motion. | 12/3/2019 | 4968 |
| 114 | Document: Letter joining the Official Committee of Unsecured Creditors request for a continuance of the December 17, 2019 hearing on the Debtors' Motion for Entry of Orders (I) Approving Terms of, and Debtors' Entry Into and Performance Under, Exit Financing Commitment Letters and (II) Authorizing Incurrence, Payment, and Allowance of Related Fees and/or Premiums, Indemnities, Costs and Expenses as Administrative Expense Claims (the Motion) and extension of time to respond to that Motion. | 12/3/2019 | 4970 |
| 115 | Document: Letter Brief of the TCC to the Honorable Dennis Montali. | 12/3/2019 | 4971 |
| 116 | Objection Limited Objection of the California State Agencies to Motion of Debtors Pursuant to 11 U.S.C. § 1121(d) To Extend the Exclusive Solicitation Period [Docket No. 4825] | 12/4/2019 | 4976 |
| 117 | Response of The City of San Jose to The Motion of Debtors Pursuant To 11 U.S.C. § 1121(D) to Extend the Exclusive Solicitation Period | 12/4/2019 | 4981 |
| 118 | Statement of - The Public Advocates Office's Statement of Position Opposing Debtors' Motion Pursuant To 11 U.S.C. § 1121(d) To Extend The Exclusive Solicitation Period [DE 4825] | 12/4/2019 | 4982 |
| 119 | Joinder By TURN In The Public Advocates Office's Statement Of Position Opposing Debtors' Motion Pursuant To 11 U.S.C. § 1121(d) to Extend The Exclusive Solicitation Period [DE 4825] | 12/4/2019 | 4983 |
| 120 | Brief/Memorandum in support of Consolidated Opening and Reply Briefs of the Creditor Groups Regarding the Appropriate Postpetition Interest Rate Payable on Unsecured Claims in a Solvent Debtor Case | 12/5/2019 | 5003 |
| 121 | Notice Regarding Third Amendment to Amended and Restated Restructuring Support Agreement | 12/6/2019 | 5011 |
| 122 | Order Granting Motion to Extend The Exclusive Solicitation Period | 12/6/2019 | 5017 |
| 123 | Supplemental Brief/Memorandum in support of Debtors Position | 12/6/2019 | 5018 |

11

BAKER & HOSTETLER LLP
ATTORNEYS AT LAW
SAN FRANCISCO

| Item No. | Description/Title on Docket | Date Filed on Docket | ECF No. |
|---|---|---|---|
| | Regarding Postpetition Interest | | |
| 124 | Motion to Approve Document Debtors Motion Pursuant to 11 U.S.C. sections 363(b) and 105(a) and Fed. R. Bankr. P. 6004 and 9019 for Entry of an Order (I) Authorizing the Debtors and TCC to Enter Into Restructuring Support Agreement With the TCC, Consenting Fire Claimant Professionals, and Shareholder Proponents and (II) Granting Related Relief Filed by Debtor PG&E Corporation | 12/9/2019 | 5038 |
| 125 | Declaration of Jason P. Wells in Support of Debtors Motion Pursuant to 11 U.S.C. sections 363(b) and 105(a) and Fed. R. Bankr. P. 6004 and 9019 for Entry of an Order (I) Authorizing the Debtors and TCC to Enter Into Restructuring Support Agreement With the TCC, Consenting Fire Claimant Professionals, and Shareholder Proponents and (II) Granting Related Relief | 12/9/2019 | 5039 |
| 126 | Joint Statement of the Debtors and the Ad Hoc Group of Subrogation Claim Holders Regarding the Court's Docket Text Order on December 9, 2019 (RE: related document(s) Judge Docket Order). | 12/10/2019 | 5059 |
| 127 | First Amended Statement of First Amended Verified Statement of Ad Hoc Committee of Holders of Trade Claims Pursuant to Bankruptcy Rule 2019 | 12/10/2019 | 5060 |
| 128 | Objection to Claim Number by Claimant California Governor's Office of Emergency Services / Omnibus Objection of the Official Committee of Tort Claimants (Substantive) to Claims Filed by California Governors Office of Emergency Services (Claim Nos. 87748, 87754, & 87755) Filed by Creditor Committee Official Committee of Tort Claimants | 12/12/2019 | 5096 |
| 129 | Amended Chapter 11 Plan Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated December 12, 2019 Filed by Debtor PG&E Corporation | 12/12/2019 | 5101 |
| 130 | Notice Regarding Filing of Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated December 12, 2019 | 12/12/2019 | 5102 |
| 131 | First Objection (RE: related document(s)5038 Motion to Approve Document). | 12/15/2019 | 5115 |
| 132 | Response Debtors Motion Pursuant to 11 U.S.C. §§ 363(b) and 105(a) and Fed. R. Bankr. P. 6004 and 9019 for Entry of an Order (I) Authorizing the Debtors and TCC to Enter into Restructuring Support Agreement with the TCC, Consenting Fire Claimant Professionals, and Shareholder Proponents, and (II) Granting Related Relief | 12/16/2019 | 5117 |
| 133 | Response /Reservation of Rights by California Public Utilities Commission Regarding (A) Debtors' Motion Seeking Approval of RSA and (B) the Amended Plan | 12/16/2019 | 5121 |
| 134 | Notice Regarding Fifth Amendment to Amended and Restated Subrogation Restructuring Support Agreement (RE: related document(s)3992 Motion to Approve Document Debtors' Motion Pursuant to 11 U.S.C. sections 363(b) and 105(a) and Fed. R. | 12/16/2019 | 5122 |

BAKER & HOSTETLER LLP
ATTORNEYS AT LAW
SAN FRANCISCO

| Item No. | Description/Title on Docket | Date Filed on Docket | ECF No. |
|---|---|---|---|
| | Bankr. P. 6004 and 9019 for Entry of an Order (I) Authorizing the Debtors to Enter into Restructuring Support Agreement with the Consenting Subrogation Claimholders, (II) Approving the Terms of Settlement with Such Consenting Subrogation Claimholders, Including the Allowed Subrogation Amount, and (III) Granting Related Relief | | |
| 135 | Response of the California State Agencies to Debtors Motion Pursuant to 11 U.S.C. §§ 363(b) and 105(a) and Fed. R. Bankr. P. 6004 and 9010 for Entry of an Order (I) Authorizing the Debtors and TCC to Enter into Restructuring Support Agreement with the TCC, Consenting Fire Claimant Professionals, and Shareholder Proponents, and (II) Granting Related Relief [Docket No. 5038] | 12/16/2019 | 5123 |
| 136 | Response of the United States Trustee's to RSA Motion | 12/16/2019 | 5124 |
| 137 | First Objection (RE: related document(s)5038 Motion to Approve Document) | 12/16/2019 | 5125 |
| 138 | Statement of Securities Lead Plaintiffs And Reservation of Rights With Respect To Debtors Motion Pursuant to 11 U.S.C. §§363(b) and 105(a) and Fed. R. Bankr. P. 6004 and 9019 for Entry of an Order (I) Authorizing the Debtors and TCC to Enter Into Restructuring Support Agreement With the TCC, Consenting Fire Claimant Professionals, and Shareholder Proponents and (II) Granting Related Relief | 12/16/2019 | 5127 |
| 139 | Statement of Statement and Reservation of Rights of the City of San Jose in Response to (i) The Debtors Motion to Approve the Tort Claimants RSA Motion, and (ii) The Courts Memorandum Regarding Confirmation Issues | 12/16/2019 | 5128 |
| 140 | Response The Adventist Claimants' and Feather Canyon's Response to and Reservation of Rights Re: Debtors' Motion Pursuant to 11 U.S.C. Sections 363(b) and 105(a) and Fed. R. Bankr. P. 6004 and 9019 for Entry of an Order (I) Authorizing the Debtors and TCC to Enter Into Restructuring Support Agreement with the TCC, Consenting Fire Claimant Professionals, and Shareholder Proponents, and (II) Granting Related Relief | 12/16/2019 | 5129 |
| 141 | Response and Joinder Of Certain Insurers Of Debtor In Response Of Government Entities To Courts Memorandum Regarding Confirmation Issues, And Reservations Of Rights Filed by Interested Partys Certain Interested Underwriters at Lloyds, London subscribing to Apollo Liability Consortium 9984, Great Lakes Insurance SE (Kornberg, Bernard). | 12/16/2019 | 5130 |
| 142 | Objection / Limited Objection of the Ad Hoc Committee of Senior Unsecured Noteholders to Debtors' Motion to Enter into Restructuring Support Agreement with the Official Committee of Tort Claimants, Consenting Fire Claimant Professionals and Shareholder Proponents | 12/16/2019 | 5131 |
| 143 | Objection of the Official Committee of Unsecured Creditors Regarding Debtors' Motion for Approval of Restructuring Support Agreement with TCC, Consenting Fire Claimant Professionals And Shareholder Proponents | 12/16/2019 | 5132 |

| Item No. | Description/Title on Docket | Date Filed on Docket | ECF No. |
|---|---|---|---|
| 144 | Objection of BOKF, NA as Indenture Trustee to Debtors' Motion Pursuant to 11 U.S.C. §§ 363(b) and 105(a) and Fed. R. Bankr. P. 6004 and 9019 for Entry of an Order (I) Authorizing the Debtors and TCC to Enter Into Restructuring Support Agreement with the TCC, Consenting Fire Claimant Professionals, and Shareholder Proponents, and (II) Granting Related Relief | 12/16/2019 | 5135 |
| 145 | Statement of Governor Gavin Newsom (RE: related document(s)5038 Motion to Approve Document). | 12/16/2019 | 5138 |
| 146 | Objection to Debtors' Motion Pursuant to 11 U.S.C. §§ 363(b) and 105(a) and FED. R. BANKR. P. 6004 and 9019 for Entry of an Order (I) Authorizing the Debtors and TCC to Enter Into Restructuring Support Agreement with the TCC, Consenting Fire Claimant Professionals, and Shareholder Proponents, and (II) Granting Related Relief | 12/16/2019 | 5139 |
| 147 | Notice Regarding Filing of Amendment to Tort Claimants Restructuring Support Agreement | 12/16/2019 | 5143 |
| 148 | Stipulation, Stipulation Among the Adventist Health Claimants, the Debtors, and the Ad Hoc Group of Subrogation Claim Holders to Resolve Adventist Health Claimants' Objection to Subrogation Settlement and RSA Motion Filed by Creditor Adventist Health System/West and Feather River Hospital. (Winthrop, Rebecca). | 12/17/2019 | 5153 |
| 149 | Notice Regarding Sixth Amendment to Amended and Restated Subrogation Restructuring Support Agreement | 12/18/2019 | 5160 |
| 150 | Order Approving Stipulation By and Among the Adventist Health Claimants, the Debtors, and the Ad Hoc Group of Subrogation Claim Holders to Resolve Adventist Health Claimants' Objection to Subrogation Settlement and RSA Motion (DE #3992] ( | 12/19/2019 | 5172 |
| 151 | Order Pursuant to 11 U.S.C. Sections 363(b) and 105(a) and Fed. R. Bankr. P. 6004 and 9019 (I) Authorizing the Debtors to Enter Into Restructuring Support Agreement With the Consenting Subrogation Claimholders, (II) Approving the Terms of Settlement With Such Consenting Subrogation Claimholders, Including the Allowed Subrogation Claim Amount, and (III) Granting Related Relief | 12/19/2019 | 5173 |
| 152 | Order Pursuant to 11 U.S.C. Section 363(b) and 105(a) and Fed. R. Bankr. P. 6004 and 9019 (I) Authorizing the Debtors and TCC to Enter Into Restructuring Support Agreement With the TCC, Consenting Fire Claimant Professionals, and Shareholder Proponents, and (II) Granting Related Relief | 12/19/2019 | 5174 |
| 153 | Notice Regarding /Official Committee of Tort Claimants' Notice of Withdrawal as a Plan Proponent of Joint Chapter 11 Plan of Reorganization of Official Committee of Tort Claimants and Ad Hoc Committee of Senior Unsecured Noteholders (Dkt. No. 4257) | 12/19/2019 | 5177 |
| 154 | Memorandum Decision Regarding Postpetition Interest | 12/30/2019 | 5226 |
| 155 | Motion to Reconsider Motion of the Ad Hoc Committee of Senior Unsecured Noteholders for Reconsideration and Relief from Orders Pursuant to Federal Rules of Civil Procedure 59(e) and | 12/31/2019 | 5241 |

14

| Item No. | Description/Title on Docket | Date Filed on Docket | ECF No. |
|---|---|---|---|
| | 60(b) | | |
| 156 | Stipulation, Amending Order Establishing Preconfirmation Briefing and Hearing Schedule for Certain Legal Issues Filed by Debtor PG&E Corporation | 1/3/2020 | 5254 |
| 157 | First Amended Motion Debtors' Amended Motion for Entry of Orders (I) Approving Terms of, and Debtors' Entry into and Performance Under, Equity Backstop Commitment Letters, (II) Approving Terms of, and Debtors' Entry into and Performance Under, Debt Financing Commitment Letters, and (III) Authorizing Incurrence, Payment, and Allowance of Related Fee and/or Premiums, Indemnities, Costs and Expenses as Administrative Expense Claims Filed by Debtor PG&E Corporation | 1/3/2020 | 5267 |
| 158 | Declaration of Kenneth S. Ziman in Support of Debtors' Amended Motion for Entry of Orders (I) Approving Terms of, and Debtors' Entry into and Performance Under, Equity Backstop Commitment Letters, (II) Approving Terms of, and Debtors' Entry into and Performance Under, Debt Financing Commitment Letters, and (III) Authorizing Incurrence, Payment, and Allowance of Related Fee and/or Premiums, Indemnities, Costs and Expenses as Administrative Expense Claims | 1/3/2020 | 5268 |
| 159 | Application to Compromise Controversy with Tubbs Preference Claimants Filed by Debtor PG&E Corporation | 1/6/2020 | 5282 |
| 160 | Declaration of Janet Loduca in Support of Tubbs Settlement Motion | 1/6/2020 | 5283 |
| 161 | Motion to File Redacted Document and Seal Confidential Information from Tubbs Settlement Documents Filed by Debtor PG&E Corporation | 1/6/2020 | 5284 |
| 162 | Proposed Redacted Document (RE: related document(s)5284 Motion to File Redacted Document filed by Debtor PG&E Corporation). | 1/6/2020 | 5285 |
| 163 | Supplemental Document / Supplement to Omnibus Objection of the Official Committee of Tort Claimants (Substantive) to No Liability Claims Filed By the Department Of Homeland Security / Federal Emergency Management Agency (Claim Nos. 59692, 59734 & 59783) | 1/9/2020 | 5319 |
| 164 | Supplemental Document / Supplement to Omnibus Objection of the Official Committee of Tort Claimants (Substantive) to Claims Filed By California Governors Office of Emergency Services (Claim Nos. 87748, 87754, & 87755) | 1/9/2020 | 5320 |
| 165 | Joinder of William B. Abrams to Motion of the AD HOC Committee of Senior Unsecured Noteholders for Reconsideration and Relief from Orders Pursuant to Federal Rules of Civil Procedure 59(e) and 60(b) | 1/13/2020 | 5353 |
| 166 | Objection Debtors' Objection to Motion of the Ad Hoc Committee of Senior Unsecured Noteholders for Reconsideration and Relief from Orders Pursuant to Federal Rules of Civil Procedure 59(e) and 60(b) | 1/14/2020 | 5365 |

BAKER & HOSTETLER LLP
ATTORNEYS AT LAW
SAN FRANCISCO

| Item No. | Description/Title on Docket | Date Filed on Docket | ECF No. |
|---|---|---|---|
| 167 | Objection of the Ad Hoc Group of Subrogation Claim Holders | 1/14/2020 | 5366 |
| 168 | Objection of Certain PG&E Shareholders to Motion of the Ad Hoc Committee of Unsecured Noteholders for Reconsideration of Orders Approving TCC and Subrogation Claimant RSAS; Joinder in Debtors' Objection | 1/14/2020 | 5367 |
| 169 | Objection / Joinder of the Baupost Group, L.L.C. in the Ad Hoc Group of Subrogation Claim Holders' Objection to the Motion of the Ad Hoc Committee of Senior Unsecured Noteholders for Reconsideration and Relief From Orders Pursuant to Federal Rules of Civil Procedure 59(e) and 60(b) | 1/14/2020 | 5376 |
| 170 | Further Memorandum Regarding Confirmation Issues | 1/15/2020 | 5389 |
| 171 | Request for Entry of Default Re: Debtors Motion Pursuant to 11 U.S.C. §§ 363(b) and 105(a) and Fed. R. Bankr. P. 6004 and 9019 for Entry of an Order (i) Authorizing the Debtors to Settle the Claims of Tubbs Preference Claimants and (ii) Granting Related Relief (RE: related document(s)5282 Application to Compromise Controversy, 5294 Notice of Hearing, 5326 Certificate of Service, 5338 Certificate of Service). Filed by Debtor PG&E Corporation | 1/22/2020 | 5444 |
| 172 | Objection of Governor Gavin Newsom to Debtors' Amended Motion For Entry of Orders | 1/22/2020 | 5445 |
| 173 | Brief/Memorandum in Opposition to Re: Opposition By TURN To Debtors' Amended Motion For Entry Of Orders (I) Approving Terms Of, And Debtors' Entry Into And Performance Under, Exit Financing Commitment Letters And (II) Authorizing Incurrence, Payment And Allowance Of Related Fees And/Or Premiums, Indemnities, Costs And Expenses As Administrative Expense Claims | 1/22/2020 | 5451 |
| 174 | Objection to Debtors Motion Pursuant to 11 U.S.C. §§ 363(b) and 105(a) and Fed R. Bankr. P. 6004 and 9019 For Entry of an Order (I) Authorizing the Debtors to Settle the Claims of Tubbs Preference Claimants and (II) Granting Related Relief; and Debtors Motion Pursuant to 11 U.S.C §§ 105(a) and 107(b) and Fed. R. Bankr. P. 9018 for Entry of an Order Authorizing Redaction and Sealing of Confidential Information from Tubbs Settlement Documents | 1/22/2020 | 5459 |
| 175 | Joinder BY BAUM HEDLUND ARISTEI GOLDMAN CAMP FIRE VICTIMS CLIENTS IN THE OBJECTION TO DEBTORS MOTIONS [Dkt. No. 5282] AND [Dkt. No. 5284] FILED BY CLAIMANTS ELIZABETH ADAMS, MARY ADAMS, AND DAVID AGOSTINO, ET AL. [Dkt. No. 5459] | 1/23/2020 | 5472 |
| 176 | Reply Debtors' Reply to the Objecting Camp Fire Claimants Objection to the Tubbs Settlement Motion [Dkt. 5459] and the Additional Objecting Camp Fire Claimants Joinder [Dkt. 5472] | 1/24/2020 | 5485 |
| 177 | Response TO OBJECTION TO DEBTORS MOTION PURSUANT TO 11 U.S.C. §§ 363(b) AND 105(a) AND FED. R. BANKR. P. 6004 AND 9019 FOR ENTRY OF AN ORDER (I) AUTHORIZING THE DEBTORS TO SETTLE THE CLAIMS | 1/24/2020 | 5497 |

BAKER & HOSTETLER LLP
ATTORNEYS AT LAW
SAN FRANCISCO

| Item No. | Description/Title on Docket | Date Filed on Docket | ECF No. |
|---|---|---|---|
| | OF TUBBS PREFERENCE CLAIMANTS AND (II) GRANTING RELATED RELIEF; AND DEBTORS MOTION PURSUANT TO 11 U.S.C. §§ 105(a) AND 107(b) AND FED. R. BANKR. P. 9018 FOR ENTRY OF AN ORDER AUTHORIZING REDACTION AND SEALING OF CONFIDENTIAL INFORMATION FROM TUBBS SETTLEMENT DOCUMENTS | | |
| 178 | Declaration of Frank M. Pitre in In Support of RESPONSE TO OBJECTION TO DEBTORS MOTION PURSUANT TO 11 U.S.C. §§ 363(b) AND 105(a) AND FED. R. BANKR. P. 6004 AND 9019 FOR ENTRY OF AN ORDER (I) AUTHORIZING THE DEBTORS TO SETTLE THE CLAIMS OF TUBBS PREFERENCE CLAIMANTS AND (II) GRANTING RELATED RELIEF; AND DEBTORS MOTION PURSUANT TO 11 U.S.C. §§ 105(a) AND 107(b) AND FED. R. BANKR. P. 9018 FOR ENTRY OF AN ORDER AUTHORIZING REDACTION AND SEALING OF CONFIDENTIAL INFORMATION FROM TUBBS SETTLEMENT DOCUMENTS [Dkt. No. 5459] | 1/24/2020 | 5498 |
| 179 | Joinder OF CERTAIN TUBBS PREFERENCE PLAINTIFFS IN SUPPORT OF RESPONSE TO OBJECTIONS TO TERMS OF TUBBS SETTLEMENT DOCUMENTS | 1/24/2020 | 5500 |
| 180 | Joinder in Support of Response to Objections to Terms of Tubbs Settlement Documents (RE: related document(s)5282 Application to Compromise Controversy). Filed by Creditor Fire Victim Creditors (de Ghetaldi, Dario). | 1/25/2020 | 5501 |
| 181 | Declaration of Dario de Ghetaldi in Support of Response to Objections to Terms of Tubbs Settlement Documents (RE: related document(s)5282 Application to Compromise Controversy). Filed by Creditor Fire Victim Creditors (de Ghetaldi, Dario). | 1/25/2020 | 5502 |
| 182 | Joinder in Support of Response to Objections to Terms of Tubbs Settlement Documents (RE: related document(s)5282 Application to Compromise Controversy). Filed by Creditor Fire Victim Creditors (de Ghetaldi, Dario). | 1/27/2020 | 5503 |
| 183 | Declaration of Robert T. Bryson in in Support of Response to Objections to Terms of Tubbs Settlement Documents | 1/27/2020 | 5504 |
| 184 | Motion to Approve Document Debtors Motion Pursuant to 11 U.S.C. sections 363(b) and 105(a) and Fed. R. Bankr. P. 6004 and 9019 For Entry of an Order (I) Approving and Authorizing the Debtors To Enter Into Restructuring Support Agreement With Consenting Noteholders and Shareholder Proponents, and (II) Granting Related Relief Filed by Debtor PG&E Corporation | 1/27/2020 | 5519 |
| 185 | Declaration of Jason P. Wells in Support of Debtors Motion Pursuant to 11 U.S.C. sections 363(b) and 105(a) and Fed. R. Bankr. P. 6004 and 9019 For Entry of an Order (I) Approving and Authorizing the Debtors To Enter Into Restructuring Support Agreement With Consenting Noteholders and Shareholder Proponents, and (II) Granting Related Relief | 1/27/2020 | 5520 |
| 186 | Proposed Document Filed Under Seal | 1/27/2020 | 5523 |

BAKER & HOSTETLER LLP
ATTORNEYS AT LAW
SAN FRANCISCO

| Item No. | Description/Title on Docket | Date Filed on Docket | ECF No. |
|---|---|---|---|
| 187 | Notice of Hearing on Shortened Time on Debtors Motion Pursuant to 11 U.S.C. sections 363(b) and 105(a) and Fed. R. Bankr. P. 6004 and 9019 For Entry of an Order (I) Approving and Authorizing the Debtors To Enter Into Restructuring Support Agreement With Consenting Noteholders and Shareholder Proponents, and (II) Granting Related Relief | 1/28/2020 | 5532 |
| 188 | Amended and Renewed Objection of William B. Abrams for Reconsideration and Relief from TCC and Subrogation RSA Orders Pursuant to Federal Rules of Civil Procedure 59(e) and 60(b) | 1/28/2020 | 5533 |
| 189 | Order Pursuant to 11 U.S.C. Sections 363(b) and 105(a) and Fed. R. Bankr. P. 6004 and 9019 (I) Authorizing the Debtors to Settle the Claims of Tubbs Preference Claimants and (II) Granting Related Relief | 1/30/2020 | 5571 |
| 190 | Objection to (RE: related document(s)5519 Debtors Motion Pursuant to 11 U.S.C. sections 363(b) and 105(a) and Fed. R. Bankr. P. 6004 and 9019 For Entry of an Order (I) Approving and Authorizing the Debtors To Enter Into Restructuring Support Agreement With Consenting Noteholders and Shareholder Proponents, and (II) Granting Related Relief). Filed by Interested Party William B. Abrams | 1/31/2020 | 5576 |
| 191 | Motion for Reconsideration (RE: related document(s)5038 Debtors Motion Pursuant to 11 U.S.C. sections 363(b) and 105(a) and Fed. R. Bankr. P. 6004 and 9019 for Entry of an Order (I) Authorizing the Debtors and TCC to Enter Into Restructuring Support Agreement With the TCC, Consenting Fire Claimant Professionals, and Shareholder Proponents and (II) Granting Related Relief filed by Debtor PG&E Corporation, 5174 Order Pursuant to 11 U.S.C. Section 363(b) and 105(a) and Fed. R. Bankr. P. 6004 and 9019) . Filed by Interested Party William B. Abrams | 1/31/2020 | 5577 |
| 192 | Response , Statement, and Reservation of Rights of Administrative Agent in Response to Debtor's Motion for Approval of Restructuring Support Agreement | 1/31/2020 | 5581 |
| 193 | Memorandum Regarding Timeline for Disclosure Statement and Confirmation | 1/31/2020 | 5586 |
| 194 | Amended Chapter 11 Plan Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated January 31, 2020 Filed by Debtor PG&E Corporation | 1/31/2020 | 5590 |
| 195 | Notice Regarding Filing of Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated January 31, 2020 | 1/31/2020 | 5591 |
| 196 | Order Establishing Schedule for Disclosure Statement Approval and Plan Confirmation | 2/6/2020 | 5673 |
| 197 | Objection of the Official Committee of Tort Claimants to the Motion of William B. Abrams for Reconsideration of the Order Pursuant to 11 U.S.C. Sections 363(b) and 105(a) and Fed. R. Bankr. P. 6004 and 9019 (i) Authorizing the Debtors and to TCC | 2/7/2020 | 5698 |

BAKER & HOSTETLER LLP
ATTORNEYS AT LAW
SAN FRANCISCO

| Item No. | Description/Title on Docket | Date Filed on Docket | ECF No. |
|---|---|---|---|
| | to Enter Into Restructuring Support Agreement with the TCC, Consenting Fire Claimant Professionals, and Shareholder Proponents, and (ii) Granting Related Relief [Dkt. 5174] | | |
| 198 | Disclosure Statement [Proposed] Disclosure Statement for Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Filed by Debtor PG&E Corporation | 2/7/2020 | 5700 |
| 199 | Notice of Hearing on Approval of (A) Proposed Disclosure Statement for Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization; (B) Plan Solicitation and Voting Procedures; (C) Forms of Ballots, Solicitation Packages, and Related Notices; and (D) Other Related Relief | 2/7/2020 | 5701 |
| 200 | Application to Employ Cathy Yanni as Claims Administrator / Application of the Official Committee of Tort Claimants Pursuant to 11 U.S.C. § 1103 and Fed. R. Bankr. P. 2014 and 5002 to Retain and Employ Cathy Yanni as Claims Administrator Nunc Pro Tunc to January 13, 2020 Through the Effective Date of The Resolution Trust Agreement Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A) | 2/11/2020 | 5723 |
| 201 | Declaration of Cathy Yanni in Support of the Application of the Official Committee of Tort Claimants Pursuant to 11 U.S.C. § 1103 and Fed. R. Bankr. P. 2014 and 5002 to Retain and Employ Cathy Yanni as Claims Administrator Nunc Pro Tunc to January 13, 2020 Through the Effective Date of the Resolution Trust Agreement | 2/11/2020 | 5724 |
| 202 | Application to Employ Hon. John K. Trotter (Ret.) as Trustee / Application of the Official Committee of Tort Claimants Pursuant to 11 U.S.C. § 1103 and Fed. R. Bankr. P. 2014 and 5002 to Retain and Employ Hon. John K. Trotter (Ret.) as Trustee Nunc Pro Tunc to January 13, 2020 Through the Effective Date of the Resolution Trust Agreement Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A) | 2/11/2020 | 5726 |
| 203 | Declaration of Hon. John K. Trotter (Ret.) in Support of the Application of the Official Committee of Tort Claimants Pursuant to 11 U.S.C. § 1103 and Fed. R. Bankr. P. 2014 and 5002 to Retain and Employ Hon. John K. Trotter (Ret.) as Trustee Nunc Pro Tunc to January 13, 2020 Through the Effective Date of the Resolution Trust Agreement | 2/11/2020 | 5727 |
| 204 | Amended Order Establishing Schedule for Disclosure Statement Approval and Plan Confirmation | 2/11/2020 | 5732 |
| 205 | Amended Notice of Hearing on Approval of (A) Proposed Disclosure Statement for Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization; (b) Plan Solicitation and Voting Procedures; (C) Forms of Ballots, Solicitation Packages, and Related Notices; and (D) Other Related Relief | 2/11/2020 | 5733 |
| 206 | Brief/Memorandum in Opposition to Official Committee of Tort Claimants' Omnibus Objection to its Claims (RE: related document(s)5096 Objection to Claim). Filed by Creditor California State Agencies | 2/12/2020 | 5743 |

BAKER & HOSTETLER LLP
ATTORNEYS AT LAW
SAN FRANCISCO

| Item No. | Description/Title on Docket | Date Filed on Docket | ECF No. |
|---|---|---|---|
| 207 | Brief/Memorandum in Opposition to Official Committee of Tort Claimants' Omnibus Objection to its Claims | 2/12/2020 | 5753 |
| 208 | Order Denying Motion of William B. Abrams for Reconsideration of the Order Pursuant to 11 U.S.C. Sections 363(B) and 105(A) and Fed. R. Bankr. P. 6004 and 9019(I) Authorizing the Debtors and TCC to Enter Into Restructuring Support Agreement with the TCC, Consenting Fire Claimant Professionals, and Shareholder Proponents, and (II) Granting Related Relief [Dkt. 5174] | 2/12/2020 | 5766 |
| 209 | Notice Regarding Filing of Exhibit B (Financial Projections) to [Proposed] Disclosure Statement for Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization | 2/18/2020 | 5801 |
| 210 | Reply in Support of Omnibus Objection to No Liability Claims Filed By the Department of Homeland Security / Federal Emergency Management Agency | 2/19/2020 | 5833 |
| 211 | Declaration of Eric Goodman in Support of Reply in Support of Omnibus Objection to No Liability Claims Filed By The Department Of Homeland Security / Federal Emergency Management Agency | 2/19/2020 | 5834 |
| 212 | Motion for Entry of an Order (I) Approving Form and Manner of Notice of Hearing on Proposed Disclosure Statement; (II) Establishing and Approving Plan Solicitation and Voting Procedures; (III) Approving Forms of Ballots, Solicitation Packages, and Related Notices; and (IV) Granting Related Relief Filed by Debtor PG&E Corporation | 2/19/2020 | 5835 |
| 213 | Notice Regarding / Notice of Filing of Proposed Fire Victims Claims Resolution Procedures Summary | 2/21/2020 | 5873 |
| 214 | Second Motion to Extend Exclusivity Period for Filing a Chapter 11 Plan and Disclosure Statement Second Motion of Debtors Pursuant to 11 U.S.C. § 1121(d) to Extend the Exclusive Solicitation Period Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Proposed Order) | 2/27/2020 | 5936 |
| 215 | Declaration of John Boken in Support of Second Motion of Debtors Pursuant to 11 U.S.C. § 1121(d) to Extend the Exclusive Solicitation Period | 2/27/2020 | 5937 |
| 216 | Notice of Hearing on Second Motion of Debtors Pursuant to 11 U.S.C. § 1121(d) to Extend the Exclusive Solicitation Period | 2/27/2020 | 5938 |
| 217 | Motion of Claimant William B. Abrams for Leave to File Appeal of Order Denying Motion for Reconsideration of the Order Pursuant to 11 U.S.C. Sections 363(B) and 105(A) and Fed. R. Bankr. P. 6004 and 9019(I) Authorizing the Debtors and TCC to Enter Into Restructuring Support Agreement with the TCC, Consenting Fire Claimant Professionals, and Shareholder Proponents. Filed by Interested Party William B. Abrams | 2/27/2020 | 5948 |
| 218 | Notice of Motion (RE: related document(s)5948 Motion of Claimant William B. Abrams for Leave to File Appeal of Order Denying Motion for Reconsideration of the Order Pursuant to 11 U.S.C. Sections 363(B) and 105(A) and Fed. R. Bankr. P. 6004 and | 2/27/2020 | 5949 |

BAKER & HOSTETLER LLP
ATTORNEYS AT LAW
SAN FRANCISCO

| Item No. | Description/Title on Docket | Date Filed on Docket | ECF No. |
|---|---|---|---|
|  | 9019(I) Authorizing the Debtors and TCC to Enter Into Restructuring Support Agreement with the TCC, Consenting Fire Claimant Professionals, and Shareholder Proponents. Filed by Interested Party William B. Abrams (dc)). Filed by Interested Party William B. Abrams (dc) |  |  |
| 219 | Memorandum in Support of (RE: related document(s)5948Motion of Claimant William B. Abrams for Leave to File Appeal of Order Denying Motion for Reconsideration of the Order Pursuant to 11 U.S.C. Sections 363(B) and 105(A) and Fed. R. Bankr. P. 6004 and 9019(I) Authorizing the Debtors and TCC to Enter Into Restructuring Support Agreement with the TCC, Consenting Fire Claimant Professionals, and Shareholder Proponents, and (II) Granting Relating Relief. Filed by Interested Party William B. Abrams | 2/27/2020 | 5951 |
| 220 | Supplemental Declaration of Cathy Yanni in Support of the Application of the Official Committee of Tort Claimants Pursuant to 11 U.S.C. § 1103 and Fed. R. Bankr. P. 2014 and 5002 to Retain and Employ Cathy Yanni as Claims Administrator Nunc Pro Tunc to January 13, 2020 through the Effective Date of the Resolution Trust Agreement (Relates to Dkt. Nos. 5723 and 5724) | 2/28/2020 | 5967 |
| 221 | Notice Regarding Filing of Subrogation Wildfire Trust Agreement | 2/28/2020 | 5971 |
| 222 | Supplemental Declaration of Hon. John K. Trotter in Support of the Application of the Official Committee of Tort Claimants Pursuant to 11 U.S.C. § 1103 and Fed. R. Bankr. P. 2014 and 5002 to Retain and Employ Hon. John K. Trotter (Ret.) as Trustee Nunc Pro Tunc to January 13, 2020 through the Effective Date of the Resolution Trust Agreement (Relates To Dkt. Nos. 5726 and 5727) | 2/28/2020 | 5976 |
| 223 | Statement of Debtors with respect to the Official Committee of Tort Claimants' Applications to Retain and Employ Cathy Yanni as Claims Administrator and the Hon. John K. Trotter (Ret.) as Trustee for the Fire Victim Trust (RE: related document(s)5723 Application to Employ, 5726 Application to Employ). | 2/28/2020 | 5978 |
| 224 | Statement of Debtors with respect to the Official Committee of Tort Claimants' Applications to Retain and Employ Cathy Yanni as Claims Administrator and the Hon. John K. Trotter (Ret.) as Trustee for the Fire Victim Trust (RE: related document(s)5723 Application to Employ, 5726 Application to Employ). | 3/2/2020 | 5994 |
| 225 | Amended Motion Debtors' Second Amended Motion for Entry of Orders (I) Approving Terms of, and Debtors' Entry into and Performance Under, Equity Backstop Commitment Letters, (II) Approving Terms of, and Debtors' Entry into and Performance Under, Debt Financing Commitment Letters, and (III) Authorizing Incurrence, Payment, and Allowance of Related Fee and/or Premiums, Indemnities, Costs and Expenses as Administrative Expense Claims | 3/3/2020 | 6013 |
| 226 | Declaration of Kenneth S. Ziman in support of Debtors' Second Amended Motion for Entry of Orders (I) Approving Terms of, and Debtors' Entry into and Performance Under, Equity Backstop Commitment Letters, (II) Approving Terms of, and Debtors' Entry | 3/3/2020 | 6014 |

BAKER & HOSTETLER LLP
ATTORNEYS AT LAW
SAN FRANCISCO

| Item No. | Description/Title on Docket | Date Filed on Docket | ECF No. |
|---|---|---|---|
| | into and Performance Under, Debt Financing Commitment Letters, and (III) Authorizing Incurrence, Payment, and Allowance of Related Fee and/or Premiums, Indemnities, Costs and Expenses as Administrative Expense Claims | | |
| 227 | Response to Amended Notice of Hearing on Approval (A) Proposed Statement for Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of reorganization (B) Plan Solicitation and Voting Procedures (C) Forms of Ballots, Solicitation Packages and Related Notices and (D) Other Related Relief. (RE: related document(s)5590 Amended Chapter 11 Plan, 5732 Amended Order, 5733 Amended Notice of Hearing). Filed by Creditor Ginn M. Doose | 3/5/2020 | 6113 |
| 228 | Objection Securities Lead Plaintiff's Objection To (I) Solicitation Procedures Motion and (II) Disclosure Statement For Debtors' And Shareholder Proponents' Joint Chapter 11 Plan Of Reorganization | 3/6/2020 | 6144 |
| 229 | Objection to [Proposed] Disclosure Statement for Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Filed by Creditor Certain Post-Petition Tort and Fire Claimants | 3/6/2020 | 6146 |
| 230 | Objection To [Proposed] Disclosure Statement For Debtors And Shareholder Proponents Joint Chapter 11 Plan Or Reorganization Dated: February 7, 2020 (RE: related document(s)5700 Disclosure Statement). Filed by Attorney Anthony Gantner, Individually and on behalf of all those similarly situated | 3/6/2020 | 6149 |
| 231 | Objection To [Proposed] Disclosure Statement for Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization (RE: related document(s)5700 Disclosure Statement). Filed by Interested Party William B. Abrams | 3/6/2020 | 6151 |
| 232 | Objection of the Ad Hoc Committee of Holders of Trade Claims to the Proposed Disclosure Statement for Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization | 3/6/2020 | 6152 |
| 233 | Statement of the Official Committee of Unsecured Creditors regarding (I) The Proposed Disclosure Statement and (II) The Solicitation Procedures Motion | 3/6/2020 | 6154 |
| 234 | Objection to [Proposed] Disclosure Statement (RE: related document(s)5700 Disclosure Statement). Filed by Creditor United States of America | 3/6/2020 | 6155 |
| 235 | Objection Debtors' Motion for Entry of an Order (I) Approving Form and Manner of Notice of Hearing on Proposed Disclosure Statement; (II) Establishing and Approving Plan Solicitation and Voting Procedures; (III) Approving Forms of Ballots, Solicitation Packages, and Related Notices; and (IV) Granting Related Relief | 3/6/2020 | 6156 |
| 236 | Objection California State Agencies' Objection to [Proposed] Disclosure Statement for Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated January 31, 2020 | 3/6/2020 | 6157 |
| 237 | Objection (RE: related document(s)5700 Disclosure Statement). Filed by Creditor SLF Fire Victim Claimants | 3/6/2020 | 6158 |

BAKER & HOSTETLER LLP
ATTORNEYS AT LAW
SAN FRANCISCO

| Item No. | Description/Title on Docket | Date Filed on Docket | ECF No. |
|---|---|---|---|
| 238 | Brief/Memorandum in Opposition to Bullet Point Opposition of the California State Agencies to Debtors' Motion for Entry of an Order (I) Approving Form and Manner of Notice of Hearing on Proposed Disclosure Statement; (II) Establishing and Approving Plan Solicitation and Voting Procedures; (III) Approving Forms of Ballots, Solicitation Packages, and Related Notices; and (IV) Granting Related Relief [Docket No. 5835] | 3/6/2020 | 6159 |
| 239 | Objection (RE: related document(s)5700 Disclosure Statement). Filed by Interested Party Ad Hoc Group of Subrogation Claim Holders | 3/6/2020 | 6160 |
| 240 | Objection / Limited Objection and Reservation of Rights by California Public Utilities Commission Regarding the Debtors' Proposed Disclosure Statement and Solicitation Procedures Motion | 3/6/2020 | 6161 |
| 241 | Objection [Bullet Point] Objection of the Adventist Claimants to the Debtors' (A) Proposed Disclosure Statement and (B) Motion for Entry of an Order (I) Approving Form and Manner of Notice of Hearing on Proposed Disclosure Statement; (II) Establishing and Approving Plan Solicitation and Voting Procedures; (III) Approving Forms of Ballots, Solicitation Packages, and Related Notices; and (IV) Granting Related Relief | 3/6/2020 | 6164 |
| 242 | Document: Governor Gavin Newsom's Reservation of Rights in Connection with Hearing to Consider Approval of [Proposed] Disclosure Statement for Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization. | 3/6/2020 | 6171 |
| 243 | Objection (Limited Objection of AT&T Corp. to the Debtors Motion for Entry of an Order (I) Approving Form and Manner of Notice of Hearing on Proposed Disclosure Statement; (II) Establishing and Approving Plan Solicitation and Voting Procedures; (III) Approving Forms of Ballots, Solicitation Packages, and Related Notices; and (IV) Granting Related Relief) | 3/6/2020 | 6172 |
| 244 | Objection to Adequacy of Disclosure Statement for Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization | 3/6/2020 | 6173 |
| 245 | Objection to Fire Victim Claim Plan Treatment Summary in Connection with Disclosure Statement in support of Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated January 31, 2020. | 3/6/2020 | 6176 |
| 246 | Response UNITED STATES TRUSTEES RESPONSE TO MOTION FOR APPROVAL OF (A) PROPOSED DISCLOSURE STATEMENT FOR DEBTORS AND SHAREHOLDER PROPONENTS JOINT CHAPTER 11 PLAN OF REORGANIZATION; (B) PLAN SOLICITATION AND VOTING PROCEDURES; (C) FORMS OF BALLOTS, SOLICITATION PACKAGES, AND RELATED NOTICES; AND (D) OTHER RELATED RELIEF | 3/6/2020 | 6178 |
| 247 | Objection / Limited Objection and Reservation of Rights of the Official Committee of Tort Claimants to Proposed Disclosure Statement for Debtors' and Shareholder Proponents' Joint Chapter | 3/6/2020 | 6180 |

23

| Item No. | Description/Title on Docket | Date Filed on Docket | ECF No. |
|---|---|---|---|
| | 11 Plan of Reorganization [Dkt No. 5700] | | |
| 248 | Response to (RE: related document(s)5733 Amended Notice of Hearing on Approval of (A) Proposed Disclosure Statement for Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization; (b) Plan Solicitation and Voting Procedures; (C) Forms of Ballots, Solicitation Packages, and Related Notices; and (D) Other Related Relief). Filed by Creditor Ginn M. Doose | 3/9/2020 | 6214 |
| 249 | Notice Regarding / Notice of Withdrawal Without Prejudice of the Omnibus Objection of the Official Committee of Tort Claimants (Substantive) to Claims Filed by Adventist Health System/West and Feather River Hospital d/b/a Adventist Health Feather River (Claim Nos. 59459 & 59996) | 3/9/2020 | 6216 |
| 250 | Amended Chapter 11 Plan Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 9, 2020 Filed by Debtor PG&E Corporation | 3/9/2020 | 6217 |
| 251 | Notice Regarding Filing of Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 9, 2020 | 3/9/2020 | 6218 |
| 252 | Amended Disclosure Statement [Proposed] Disclosure Statement for Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Filed by Debtor PG&E Corporation. | 3/9/2020 | 6219 |
| 253 | Notice Regarding Filing of Amended [Proposed] Disclosure Statement for Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization | 3/9/2020 | 6220 |
| 254 | Reply Debtors' Omnibus Reply to Objections to Approval of (I) Proposed Disclosure Statement and (II) Solicitation Procedures Motion | 3/9/2020 | 6221 |
| 255 | Notice Regarding Filing of Revised Proposed Order Approving Solicitation Procedures Motion | 3/9/2020 | 6222 |
| 256 | Notice Regarding Notice of Filing Amended Proposed Fire Victim Trust Agreement and Amended Proposed Fire Victims Claims Resolution Procedures Summary | 3/9/2020 | 6224 |
| 257 | Notice Regarding Filing of Amended Exhibit B (Financial Projections) to [Proposed] Disclosure Statement for Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization | 3/9/2020 | 6225 |
| 258 | Notice Regarding Filing of Second Revised Proposed Order Approving Solicitation Procedures Motion | 3/10/2020 | 6244 |
| 259 | Notice Regarding Debtors' Second Amended Motion for Entry of Orders (I) Approving Terms of, and Debtors' Entry into and Performance Under, Equity Backstop Commitment Letters, (II) Approving Terms of, and Debtors' Entry into and Performance Under, Debt Financing Commitment Letters, and (III) Authorizing Incurrence, Payment, and Allowance of Related Fee and/or Premiums, Indemnities, Costs and Expenses as Administrative Expense Claims | 3/11/2020 | 6261 |
| 260 | Response / Reservation of Rights of the Official Committee of Tort Claimants to Debtors' Second Amended Motion for Entry of | 3/12/2020 | 6268 |

24

| Item No. | Description/Title on Docket | Date Filed on Docket | ECF No. |
|---|---|---|---|
| | Orders (I) Approving Terms of, and Debtors' Entry into and Performance Under, Equity Backstop Commitment Letters, (II) Approving Terms of, and Debtors' Entry into and Performance Under, Debt Financing Commitment Letters and (III) Authorizing Incurrence, Payment and Allowance of Related Fees and/or Premiums, Indemnities, Costs and Expenses as Administrative Expense Claims [Dkt No. 6013] | | |
| 261 | Statement of the Official Committee of Unsecured Creditors Regarding Debtors' Second Amended Motion for Entry of Orders (I) Approving Terms of, and Debtors' Entry Into and Performance Under, Equity Backstop Commitment Letters, (II) Approving Terms of, and Debtors' Entry Into and Performance Under, Debt Financing Commitment Letters and (III) Authorizing Incurrence, Payment and Allowance of Related Fees and/or Premiums, Indemnities, Costs and Expenses as Administrative Expense Claims | 3/13/2020 | 6277 |
| 262 | Statement of the Ad Hoc Committee of Senior Unsecured Noteholders in Support of Debtors' Second Amended Motion for Entry of Orders (I) Approving Terms of, and Debtors' Entry Into and Performance Under, Equity Backstop Commitment Letters, (II) Approving Terms of, and Debtors' Entry Into and Performance Under, Debt Financing Commitment Letters and (III) Authorizing Incurrence, Payment and Allowance of Related Fees and/or Premiums, Indemnities, Costs and Expenses as Administrative Expense Claims | 3/13/2020 | 6298 |
| 263 | Amended Chapter 11 Plan Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020 Filed by Debtor PG&E Corporation | 3/16/2020 | 6320 |
| 264 | Order (I) Approving Terms of, and Debtors' Entry Into and Performance Under, Equity Backstop Commitment Letters and (II) Authorizing Incurrence, Payment and Allowance of Related Premiums and Expenses as Administrative Expense Claims | 3/16/2020 | 6321 |
| 265 | Amended Disclosure Statement [Proposed] Disclosure Statement for Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Filed by Debtor PG&E Corporation. | 3/16/2020 | 6322 |
| 266 | Order (I) Approving Terms of, and Debtors' Entry Into and Performance Under, Debt Financing Commitment Letters and (II) Authorizing Incurrence, Payment and Allowance of Related Fees, Indemnities, Costs and Expenses as Administrative Expense Claims | 3/16/2020 | 6323 |
| 267 | Notice Regarding Filing of (I) Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020, and (II) Amended [Proposed] Disclosure Statement for Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization | 3/16/2020 | 6324 |
| 268 | Notice Regarding Notice of Filing Amended Proposed Fire Victims Claims Resolution Procedures Summary with Frequently Asked Questions | 3/16/2020 | 6329 |

BAKER & HOSTETLER LLP
ATTORNEYS AT LAW
SAN FRANCISCO

| Item No. | Description/Title on Docket | Date Filed on Docket | ECF No. |
|---|---|---|---|
| 269 | Notice Regarding / Notice of Filing of Proposed Third Amended Fire Victims Claims Resolution Procedures Summary with Frequently Asked Questions | 3/17/2020 | 6338 |
| 270 | Order (I) Approving Proposed Disclosure Statement for Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization; (II) Approving Form and Manner of Notice of Hearing on Proposed Disclosure Statement; (III) Establishing and Approving Plan Solicitation and Voting Procedures; (IV) Approving Forms of Ballots, Solicitation Packages, and Related Notices; and (V) Granting Related Relief (Related Doc # 5835) (Attachments: # 1 Exhibits A1-A9 (Ballots) # 2 Exhibit B (Notice of Non-Voting Status) # 3 Exhibit C (Fire Victim Plan Solicitation Directive) # 4 Exhibit D (Confirmation Hearing Notice)) | 3/17/2020 | 6340 |
| 271 | Amended Disclosure Statement Disclosure Statement for Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Filed by Debtor PG&E Corporation. | 3/17/2020 | 6353 |
| 272 | Motion Case Resolution Contingency Process Motion Filed by Debtor PG&E Corporation | 3/20/2020 | 6398 |
| 273 | Declaration of Jason P. Wells in Support of Case Resolution Contingency Process Motion | 3/20/2020 | 6399 |
| 274 | Motion of Debtors Pursuant to 11 U.S.C. §§ 105(a) and 363(b) and Fed. R. Bankr. P. 9019 for Entry of an Order Approving (I) Agreement and Settlement with the People of the State of California and (II) Granting Related Relief Filed by Debtor PG&E Corporation | 3/23/2020 | 6418 |
| 275 | Document: [Proposed] Supplement to Disclosure Statement for Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization. | 3/24/2020 | 6448 |
| 276 | Notice Regarding Filing of (I) [Proposed] Supplement to Disclosure Statement for Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization and (II) Proposed Order Approving the Disclosure Statement Supplement | 3/24/2020 | 6450 |
| 277 | Notice Regarding Filing of Exhibit A (Updated Financial Projections) to [Proposed] Supplement to Disclosure Statement for Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization | 3/25/2020 | 6480 |
| 278 | Order Approving Supplement to Disclosure Statement for Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization | 3/25/2020 | 6483 |
| 279 | Motion for Reconsideration and Relief from the Orders Pursuant to 11 U.S.C. 363(b) and 105(a) and Bankruptcy Rule 9024 Approving Proposed Disclosure Statement for Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization | 3/26/2020 | 6488 |
| 280 | Joinder OF GER HOSPITIALITY, LLC IN SUPPORT OF MOTION OF WILLIAM B. ABRAMS FOR RECONSIDERATION AND RELIEF FROM THE ORDERS PURSUANT TO 11 U.S.C. 363(b) AND RULE 9024 | 3/31/2020 | 6549 |

Case: 19-30088   Doc# 8631   Filed: 07/30/20   Entered: 07/30/20 17:04:29   Page 249 of 529

BAKER & HOSTETLER LLP
ATTORNEYS AT LAW
SAN FRANCISCO

| Item No. | Description/Title on Docket | Date Filed on Docket | ECF No. |
|---|---|---|---|
| | APPROVING PROPOSED STATEMENT FOR DEBTORS JOINT CHAPTER 11 PLAN OF REORGANIZATION [Dkt. 6340] | | |
| 281 | Statement of Valley Clean Energy Alliance Regarding Case Resolution Contingency Process | 4/3/2020 | 6624 |
| 282 | Joinder of the City and County of San Francisco to the Statement of The Valley Clean Energy Alliance Regarding the Case Resolution Contingency Process | 4/4/2020 | 6626 |
| 283 | Brief/Memorandum in Opposition to Limited Objection to the Debtors Motion Pursuant to 11 U.S.C. §§ 105 and 363 and Fed. R. Bankr. P. 9019 for Entry of an Order (I) Approving Case Resolution Contingency Process and (II) Granting Related Relief | 4/5/2020 | 6627 |
| 284 | Motion for Entry of an Order Directing Supplemental Disclosure in the Form of a Letter from the TCC Filed by Creditor Committee Official Committee of Tort Claimants | 4/6/2020 | 6636 |
| 285 | Declaration of Robert A. Julian in in Support of Motion for Entry of an Order Directing Supplemental Disclosure in the Form of a Letter from the TCC (RE: related document(s)6636 Motion Miscellaneous Relief). Filed by Creditor Committee Official Committee of Tort Claimants | 4/6/2020 | 6637 |
| 286 | Brief/Memorandum in Opposition to Opposition to Motion by the Official Committee of Tort Claimants to Supplement the Court-Approved Disclosure Statement; with Proof of Service (RE: related document(s)6636 Motion Miscellaneous Relief). Filed by Creditor SLF Fire Victim Claimants | 4/6/2020 | 6642 |
| 287 | Response Debtors' Response to Limited Objection of the Official Committee of Tort Claimants to the Debtors' Motion Pursuant to 11 U.S.C. §§ 105 and 363 and Fed. R. Bankr. P. 9019 for Entry of an Order (I) Approving Case Resolution Contingency Process and (II) Granting Related Relief (RE: related document(s)6398 Motion Miscellaneous Relief, 6627 Opposition Brief/Memorandum). Filed by Debtor PG&E Corporation | 4/6/2020 | 6651 |
| 288 | Response Reservation of Rights of the Ad Hoc Group of Subrogation Claim Holders Regarding the Official Committee of Tort Claimants Motion for Entry of an Order Directing Supplemental Disclosure In the Form of a Letter From the TCC | 4/6/2020 | 6652 |
| 289 | Joinder OF MANY PG&E FIRE VICTIMS IN TCCS MOTION TO SUPPLEMENT DISCLOSURE STATEMENT | 4/6/2020 | 6656 |
| 290 | Joinder in Motion of TCC for Supplemental Disclosure (RE: related document(s)6636 Motion Miscellaneous Relief). Filed by Creditor GER Hospitality, LLC | 4/6/2020 | 6657 |
| 291 | Objection Debtors' and Shareholder Proponents' Joint Objection to Motion of the Official Committee of Tort Claimants for Entry of an Order Directing Supplemental Disclosure in the Form of a Letter from the TCC | 4/6/2020 | 6658 |
| 292 | Joinder to (RE: related document(s)6636 The Official Committee | 4/6/2020 | 6659 |

| Item No. | Description/Title on Docket | Date Filed on Docket | ECF No. |
|---|---|---|---|
| | of Tort Claimants' Motion for Entry of an Order Directing Supplemental Disclosure in the Form of a Letter from the TCC). Filed by Interested Party William B. Abrams | | |
| 293 | Joinder in Motion of TCC for Supplemental Disclosure (RE: related document(s)6636 Motion Miscellaneous Relief). Filed by Creditor Kevin Burnett (Cabraser, Elizabeth) | 4/6/2020 | 6667 |
| 294 | Notice Regarding / Notice of Filing of Revised Supplemental Disclosure in the Form of a Letter From the TCC (RE: related document(s)6636 Motion for Entry of an Order Directing Supplemental Disclosure in the Form of a Letter from the TCC Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B)). Filed by Creditor Committee Official Committee of Tort Claimants | 4/7/2020 | 6682 |
| 295 | Response Debtors' and Shareholder Proponents' Response to Revised Supplemental Disclosure In the Form of a Letter From the TCC (RE: related document(s)6636 Motion Miscellaneous Relief, 6682 Notice). Filed by Debtor PG&E Corporation | 4/7/2020 | 6689 |
| 296 | Objection / Limited Objection and Reservation of Rights of the Official Committee of Tort Claimants to Motion of Debtors for Entry of An Order Approving (I) Agreement and Settlement with People of the State of California and (II) Granting Related Relief [Dkt. No. 6418] | 4/7/2020 | 6690 |
| 297 | Amended Objection Amended Limited Objection and Reservation of Rights of the Official Committee of Tort Claimants to Motion of Debtors for Entry of An Order Approving (I) Agreement and Settlement with People of the State of California and (II) Granting Related Relief (RE: related document(s)6418 Motion Miscellaneous Relief). Filed by Creditor Committee Official Committee of Tort Claimants | 4/9/2020 | 6713 |
| 298 | Supplemental Document / Supplement to the Applications of the Official Committee of Tort Claimants Pursuant to 11 U.S.C. § 1103 and Fed. R. Bankr. P. 2014 and 5002 to Retain and Employ Hon. John K. Trotter (Ret.) as Trustee and Cathy Yanni as Administrator Nunc Pro Tunc to January 13, 2020 Through the Effective Date of the Resolution Trust Agreement in | 4/13/2020 | 6746 |
| 299 | Order Granting Application of The Official Committee of Tort Claimants Pursuant to 11 U.S.C. Sections 1103 and 363 and Fed. R. Bankr. P. 2014 and 5002 to Retain and Employ Cathy Yanni as Claims Administrator Nunc Pro Tunc to January 13, 2020 | 4/14/2020 | 6759 |
| 300 | Order Granting Application of the Official Committee of Tort Claimants Pursuant to 11 U.S.C. Sections 1103 and 363 and Fed. R. Bankr. P. 2014 and 5002 to Retain and Employ Hon. John K. Trotter (Ret.) as Trustee Nunc Pro Tunc to January 13, 2020 | 4/14/2020 | 6760 |
| 301 | Order Pursuant to 11 U.S.C. Sections 105(a) and 363(b) and Fed. R. Bankr. P. 9019 Approving (I) Debtors' Agreement and Settlement With People of the State of California and (II) Granting Related Relief | 4/16/2020 | 6785 |

BAKER & HOSTETLER LLP
ATTORNEYS AT LAW
SAN FRANCISCO

28

| Item No. | Description/Title on Docket | Date Filed on Docket | ECF No. |
|---|---|---|---|
| 302 | William B. Abrams Motion to Designate Improperly Solicited Votes Pursuant to 11 U.S.C. 1125(B) and 1126(E) and Bankruptcy Rule 2019. Filed by Interested Party William B. Abrams | 4/20/2020 | 6799 |
| 303 | Opposition Response to William B. Abrams Motion to Designate Improperly Solicited Votes Pursuant to 11 U.S.C. §§ 1125(B) and 1126 (E) and Bankruptcy Rule 2019 | 4/20/2020 | 6801 |
| 304 | Brief/Memorandum in Opposition to Opposition to William B. Abrams Motion to Designate Improperly Solicited Votes Pursuant to 11 U.S.C. Sections 1125(b) and 1126(e); and Bankruptcy Rule 2019; and Joinder to Preliminary Opposition filed by Numerous Wild Fire Claimants | 4/22/2020 | 6891 |
| 305 | Amended Order Pursuant to 11 U.S.C. Sections 105 and 363 and Fed. R. Bankr. P. 9019 (I) Approving Case Resolution Contingency Process and (II) Granting Related Relief. | 4/24/2020 | 6937 |
| 306 | Motion Joinder of Certain Fire Victims to Motion Filed by Creditors Anita Freeman, GER Hospitality, LLC, Fuguan O'Brien, Ming O'Brien, William K O'Brien, Karen Roberds, William N Steel. | 4/24/2020 | 6939 |
| 307 | Motion Debtors' Motion Pursuant to 11 U.S.C. §§ 363(b) and 105(a) and Fed. R. Bankr. P. 9019 for Entry of an Order (I) Approving Settlements with Federal and State Agencies of Governmental Agency Fire Claims, and (II) Granting Related Relief Filed by Debtor PG&E Corporation | 4/25/2020 | 6940 |
| 308 | Declaration of Stephen Karotkin in Support of Debtors' Motion Pursuant to 11 U.S.C. §§ 363(b) and 105(a) and Fed. R. Bankr. P. 9019 for Entry of an Order (I) Approving Settlements with Federal and State Agencies of Governmental Agency Fire Claims, and (II) Granting Related Relief | 4/25/2020 | 6941 |
| 309 | Joinder on Behalf of Karen Gowins in William Abrams' Motion to Designate Improperly Solicited Votes Pursuant to 11 U.S.C. sections 1125 b) and 1126 (e) and Bankruptcy Rule 2019 Filed by Creditor Karen Gowins | 4/25/2020 | 6944 |
| 310 | Response to (RE: related document(s)6891 Opposition to William B. Abrams Motion to Designate Improperly Solicited Votes Pursuant to 11 U.S.C. Sections 1125(b) and 1126(e); and Bankruptcy Rule 2019; and Joinder to Preliminary Opposition ). Filed by Interested Party William B. Abrams | 4/27/2020 | 6946 |
| 311 | Reply to Doc #6944 (Kane/Gowins) Regarding Willam B. Abrams Motion to Designate Improperly Solicited Votes Pursuant to 11 U.S.C. § 1125(B) and 1126 (E) and Bankruptcy Rule 2019 | 4/28/2020 | 6973 |
| 312 | Joinder Filed by Creditor Fire Victim Creditors | 4/29/2020 | 6981 |
| 313 | Joinder by SLF Fire Victim Claimants in Debtors' Motion Pursuant to 11 U.S.C. Sections 363(b) and 105(a) and Fed. R. Bankr. P. 9019 for Entry of an order (I) Approving Settlement with Federal and State Agencies of Governmental Agency Fir Claims and (II) Granting Related Relief | 4/30/2020 | 7018 |

BAKER & HOSTETLER LLP
ATTORNEYS AT LAW
SAN FRANCISCO

| Item No. | Description/Title on Docket | Date Filed on Docket | ECF No. |
|---|---|---|---|
| 314 | Notice Regarding Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020 | 5/1/2020 | 7037 |
| 315 | Notice Regarding /Notice of Official Committee of Tort Claimants' Reservation of Rights Re Debtors' Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020 | 5/4/2020 | 7057 |
| 316 | Order Approving Stipulation By And Among The Plan Proponents, the Official Committee | 5/4/2020 | 7060 |
| 317 | Letter to the Court. Filed by Creditor Debra J. Frost (Attachments: # 1 Email from USPS Informed Delivery which provides proof of delivery AFTER the filing deadline # 2 Email from Debra Frost # 3 Read receipt from Michael Hill, Primeclerk LLC # 4 Emailed response from PGEInfo@primeclerk.com) ( | 5/4/2020 | 7063 |
| 318 | Notice Regarding Plan Voting Procedure Irregularities Filed by Creditor Certain Fire Damage Plaintiffs/Claimants Relating to the North Bay Fire Litigation of October 2017 and the Camp Fire Litigation | 5/5/2020 | 7069 |
| 319 | Joint Objection to Confirmation of Plan Objection of Adventist Health, AT&T, Paradise Entities and Comcast to Trust Documents Filed by Creditor Adventist Health System/West and Feather River Hospital | 5/5/2020 | 7072 |
| 320 | Supplemental Motion Joinder on Behalf of Karen Gowins in William B. Abrams Motion to Designate Improperly Solicited Votes Pursuant to U.S.C. sections 1125(b) and 1126(e) and Bankruptcy Rule 2019 Filed by Creditor Karen Gowins | 5/6/2020 | 7073 |
| 321 | Notice of (ERRATA) (RE: related document(s)7072 Objection to Confirmation of the Plan). Filed by Creditors Napa County Recycling & Waste Services, LLC, Napa Recycling & Waste Services, LLC, Northern Holdings, LLC, Northern Recycling and Waste Services, LLC, Paradise Irrigation District, Paradise Unified School District | 5/7/2020 | 7121 |
| 322 | Affidavit of W. Christian Krankemann Evidencing Service of Solicitation Packages and Ballots to Fire Victims. | 5/7/2020 | 7126 |
| 323 | Joinder of the Official Committee of Tort Claimants in the Debtors' Motion Pursuant to 11 U.S.C. §§ 363(b) and 105(a) and Fed. R. Bankr. P. 9019 for Entry of an Order (I) Approving Settlements with Federal and State Agencies of Governmental Agency Fire Claims, and (II) Granting Related Relief (the Governmental Fire Claims Settlements Motion) | 5/8/2020 | 7127 |
| 324 | Response Debtors' Response to Motion of William B. Abrams to Designate Votes Pursuant to 11 U.S.C. §§ 1125(b) and 1126(e) and Fed. R. Bankr. P. 2019 (RE: related document(s)6799 Motion Miscellaneous Relief). Filed by Debtor PG&E Corporation | 5/8/2020 | 7128 |
| 325 | Brief/Memorandum in Opposition to William B. Abrams Motion to Designate Improperly Solicited Votes Pursuant to 11 U.S.C | 5/8/2020 | 7129 |

BAKER & HOSTETLER LLP
ATTORNEYS AT LAW
SAN FRANCISCO

| Item No. | Description/Title on Docket | Date Filed on Docket | ECF No. |
|---|---|---|---|
| | §§1125(B) and 1126 (E) and Bankruptcy Rule 2019 | | |
| 326 | Supplemental to Joinder by 11,300 Individual Fire Victim Claimants in In Support of | 5/8/2020 | 7132 |
| 327 | Order Re Hearing on Motion to Designate Ballots | 5/8/2020 | 7134 |
| 328 | Notice Regarding / Reservation of Rights of the Official Committee of Tort Claimants to the Motion of William B. Abrams to Designate Improperly Solicited Votes Pursuant to §§ 1125(b) and 1126(e) and Bankruptcy Rule 2019 | 5/8/2020 | 7135 |
| 329 | Declaration of Jeremiah F. Hallisey in in Support of Joinder of Certain Fire Victims in William B. Abrams Motion to Designate Improperly Solicited Votes | 5/10/2020 | 7140 |
| 330 | Emergency Motion to Stay Voting Deadline. Filed by Creditor Mary Kim Wallace | 5/11/2020 | 7141 |
| 331 | Joinder (RE: related document(s)7072 Joint Objection to Confirmation of Plan Objection of Adventist Health, AT&T, Paradise Entities and Comcast to Trust Documents ). Filed by Interested Party Vector Control District , Creditor Butte County | 5/11/2020 | 7145 |
| 332 | Notice Regarding Filing of Debtors' Proposed Confirmation Hearing Protocol | 5/11/2020 | 7146 |
| 333 | Supplemental Declaration of Jeremiah F. Hallisey in in Support of Joinder of Certain Fire Victims in William B. Abrams Motion to Designate Improperly Solicited Votes | 5/11/2020 | 7148 |
| 334 | Brief/Memorandum in Opposition to Declaration and Supplemental Declaration of Jeremiah F. Hallisey, Esq. In Support of Certain Fire Victims in William B. Abrams Motion to Designate Improperly Solicited Votes Pursuant to 11 U.S.C. §1125(B) and 1126(E) and Bankruptcy Rule 2019 | 5/12/2020 | 7149 |
| 335 | Response of the Official Committee of Tort Claimants to Objection of Adventist Health, AT&T, Paradise Entities and Comcast to Trust Documents Filed by Creditor Committee Official Committee of Tort Claimants | 5/12/2020 | 7159 |
| 336 | Response Debtors' Response to the Objection of Adventist Health, AT&T, Paradise Entities and Comcast to Trust Documents (RE: related document(s)7060 Order To Set Hearing, 7072 Objection to Confirmation of the Plan). Filed by Debtor PG&E Corporation | 5/12/2020 | 7161 |
| 337 | Joinder Reservation of Rights and Joinder by the Singleton Law Firm Fire Victim Claimaints in the Response of the Official Committee of Tort Claimants (Dk No. 7159) to Objection of Adventist Health, AT&T, Paradise Entities and Comcast Trust Documents (Dk No. 7072) | 5/12/2020 | 7164 |
| 338 | Joinder to Response of the Official Committee of Tort Claimants to Objections to Trust Documents | 5/12/2020 | 7166 |
| 339 | Response JOINDER TO THE RESPONSE OF THE OFFICIAL COMMITTEE OF TORT CLAIMANTS TO OBJECTION OF ADVENTIST HEALTH, AT&T, PARADISE ENTITIES AND | 5/13/2020 | 7167 |

BAKER & HOSTETLER LLP
ATTORNEYS AT LAW
SAN FRANCISCO

31

| Item No. | Description/Title on Docket | Date Filed on Docket | ECF No. |
|---|---|---|---|
| | COMCAST TO TRUST DOCUMENTS Filed by Creditor Tommy Wehe | | |
| 340 | Order Establishing Confirmation Hearing Protocol | 5/13/2020 | 7182 |
| 341 | Second Notice Regarding Notice of Voting Procedure Irregularities Filed by Creditor Certain Fire Damage Plaintiffs/Claimants Relating to the North Bay Fire Litigation of October 2017 and the Camp Fire Litigation | 5/14/2020 | 7186 |
| 342 | Objection to Confirmation of Plan by Patricia Garrison Filed by Creditor Certain Fire Damage Plaintiffs/Claimants Relating to the North Bay Fire Litigation of October 2017 and the Camp Fire Litigation | 5/14/2020 | 7194 |
| 343 | Joinder (RE: related document(s)7072 Joint Objection to Confirmation of Plan and Objection of Adventist Health, AT&T, Paradise Entities and Comcast to Trust Documents.). Filed by Interested Party Eric and Julie Carlson | 5/14/2020 | 7207 |
| 344 | Objection (RE: related document(s)6320 Amended Chapter 11 Plan Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020). Filed by Interested Party William B. Abrams | 5/15/2020 | 7230 |
| 345 | Objection to Confirmation of Plan of Reorganization and Objection to Cure Notice and Other Matters Pertaining to Assumption Pursuant to Section 365(B)(1) of the Bankruptcy Code Filed by Interested Partys Redwood Coast Energy Authority, Transmission Agency of Northern California, City of Santa Clara, Creditors Northern California Power Agency, Sonoma Clean Power Authority, Valley Clean Energy Alliance | 5/15/2020 | 7231 |
| 346 | Objection to Confirmation of Plan Objections of the City and County of San Francisco to Confirmation of Joint Plan of Reorganization Filed by Creditor City and County of San Francisco | 5/15/2020 | 7232 |
| 347 | Statement of Reservation of Rights of the Ad Hoc Group of Subrogation Claim Holders Regarding the Fire Victim Trust Agreement and Related Documents | 5/15/2020 | 7258 |
| 348 | Objection / South San Joaquin Irrigation Districts (A) Objection to Debtors and Shareholder Proponents Joint Chapter 11 Plan of Reorganization Dated March 16, 2020 as Amended (Docket No. 6320) and (B) Objection to Cure Amounts and Other Matters Pertaining to Assumption Pursuant to Section 365(b)(1) of the Bankruptcy Code (Docket No. 7037) | 5/15/2020 | 7265 |
| 349 | Exhibit / Appendix of Plan Excerpts in Support of South San Joaquin Irrigation Districts (A) Objection to Debtors and Shareholder Proponents Joint Chapter 11 Plan of Reorganization Dated March 16, 2020 as Amended (Docket No. 6320) and (B) Objection to Cure Amounts and Other Matters Pertaining to Assumption Pursuant to Section 365(b)(1) of the Bankruptcy Code (Docket No. 7037) | 5/15/2020 | 7267 |
| 350 | Objection to Confirmation of Plan of Debtors' and Shareholder | 5/15/2020 | 7280 |

BAKER & HOSTETLER LLP
ATTORNEYS AT LAW
SAN FRANCISCO

32

| Item No. | Description/Title on Docket | Date Filed on Docket | ECF No. |
|---|---|---|---|
| | Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020 [Docket No. 6320] Filed by Interested Party California Franchise Tax Board | | |
| 351 | Objection to Confirmation of Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization dated March 16, 2020 | 5/15/2020 | 7281 |
| 352 | Objection to Confirmation of Plan United States Trustee's Objection to Confirmation of Debtors' and Shareholder Proponents' Joint Chapter 11 Plan Filed by U.S. Trustee Office of the U.S. Trustee / SF (Laffredi, Timothy). | 5/15/2020 | 7283 |
| 353 | Objection to Confirmation of Plan Joinder of the United States of America in the California State Agencies' Objection to Confirmation of Debtors' and Shareholders Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020 Filed by Creditor United States of America | 5/15/2020 | 7292 |
| 354 | Objection to Confirmation of Plan / Limited Objection of the Official Committee of Unsecured Creditors to Plan Confirmation re DI 6320 Filed by Creditor Committee Official Committee Of Unsecured Creditors | 5/15/2020 | 7300 |
| 355 | Objection to Confirmation of Plan / Objection of the Official Committee of Tort Claimants to Confirmation of Debtors and Shareholder Proponents Joint Chapter 11 Plan of Reorganization Dated March 16, 2020 Filed by Creditor Committee Official Committee of Tort Claimants | 5/15/2020 | 7306 |
| 356 | Objection to Confirmation of Plan and Declaration of Joseph A. West on behalf of certain Camp Fire wildfire victims and Filed by Creditor International Church of the Foursquare Gospel | 5/15/2020 | 7308 |
| 357 | Joinder of Karen Gowins in Garrison Objection to Proposed Reorganization Plan Filed by Creditor Karen Gowins | 5/15/2020 | 7309 |
| 358 | Joinder In Objections to Confirmation of Plan | 5/15/2020 | 7312 |
| 359 | Objection of Certain Fire Victims to Debtors' and Shareholders' Joint Chapter 11 Plan of Reorganization | 5/15/2020 | 7316 |
| 360 | Document: Governor Gavin Newsom's Reservation of Rights in Connection with Confirmation of Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization | 5/15/2020 | 7317 |
| 361 | Declaration of David J. Richardson in Support of Objection of the Official Committee of Tort Claimants to Confirmation of Debtors and Shareholder Proponents Joint Chapter 11 Plan of Reorganization Dated March 16, 2020 | 5/15/2020 | 7322 |
| 362 | Motion Joinder of Karen Gowins in Objection of the Official Committee Claimants to Confirmation of Debtors' and Shareholder Proponents Joint Chapter 11 Plan of Reorganization Dated March 16, 2020 | 5/15/2020 | 7323 |
| 363 | Joinder in Certain Objections to Plan of Reorganization Filed by Creditor South Feather Water and Power Agency (Munoz, Peter). | 5/15/2020 | 7325 |

BAKER & HOSTETLER LLP
ATTORNEYS AT LAW
SAN FRANCISCO

| Item No. | Description/Title on Docket | Date Filed on Docket | ECF No. |
|---|---|---|---|
| 364 | Declaration of Brent C. Williams in Support of Objection of the Official Committee of Tort Claimants to Confirmation of Debtors and Shareholder Proponents Joint Chapter 11 Plan of Reorganization Dated March 16, 2020 | 5/15/2020 | 7326 |
| 365 | Declaration of Jerry R. Bloom in Support of Objection of the Official Committee of Tort Claimants to Confirmation of Debtors and Shareholder Proponents Joint Chapter 11 Plan of Reorganization Dated March 16, 2020 | 5/15/2020 | 7331 |
| 366 | Objection (RE: related document(s)6320 Amended Chapter 11 Plan). Filed by Creditors AT&T Corp., Adventist Health System/West and Feather River Hospital, Napa County Recycling & Waste Services, LLC, Napa Recycling & Waste Services, LLC, Northern Holdings, LLC, Northern Recycling and Waste Services, LLC, Paradise Irrigation District, Paradise Unified School District, Interested Party Comcast Cable Communications, LLC | 5/15/2020 | 7339 |
| 367 | Declaration of Mia S. Brown in in support of South San Joaquin Irrigation Districts (A) Objection to Debtors and Shareholder Proponents Joint Chapter 11 Plan of Reorganization Dated March 16, 2020 as Amended (Docket No. 6320) and (B) Objection to Cure Amounts and Other Matters Pertaining to Assumption Pursuant to Section 365(b)(1) of the Bankruptcy Code (Docket No. 7037) (the Objection) | 5/15/2020 | 7346 |
| 368 | Joinder IN TCC OBJECTION TO CONFIRMATION OF DEBTORS' AND SHAREHOLDER PROPONENTS' JOINT CHAPTER 11 PLAN OF REORGANIZATION (RE: related document(s)7306 Objection to Confirmation of the Plan). Filed by Creditor Kevin Burnett | 5/15/2020 | 7352 |
| 369 | Objection to Confirmation (RE: related document(s)6320 Amended Chapter 11 Plan Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020). Filed by Interested Party Eric and Julie Carlson | 5/15/2020 | 7363 |
| 370 | Statement of Non-Consent to Limited Aspect of Claims Resolution Procedures | 5/15/2020 | 7366 |
| 371 | Objection, Reservation of Rights, Objection to the Plan, Fire Victims Trust and Irregularities of Voting Procedure | 5/15/2020 | 7367 |
| 372 | Objection to PG&E Fire Victims Trust Agreement and Claims Resolution Procedure (RE: related document(s)6320 Amended Chapter 11 Plan Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020). Filed by Creditor Helen Sedwick | 5/15/2020 | 7377 |
| 373 | Limited Objection and Clarification (RE: related document(s)6320 Amended Chapter 11 Plan Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020). Filed by Creditor Kincade 2019 Fire Claimants | 5/15/2020 | 7382 |
| 374 | Joinder BY BAUM HEDLUND ARISTEI GOLDMAN CAMP FIRE VICTIMS CLIENTS IN THE OBJECTION OF ADVENTIST HEALTH, AT&T, PARADISE ENTITIES AND | 5/16/2020 | 7357 |

34

BAKER & HOSTETLER LLP
ATTORNEYS AT LAW
SAN FRANCISCO

| Item No. | Description/Title on Docket | Date Filed on Docket | ECF No. |
|---|---|---|---|
| | COMCAST TO TRUST DOCUMENTS MOTIONS [Dkt. No. 7072] | | |
| 375 | Response Official Tort Claimants' Committee's Response to Question at 5/15 Oral Argument re: Objection to Trust Documents (RE: related document(s)7072 Objection to Confirmation of the Plan). Filed by Creditor Committee Official Committee of Tort Claimants | 5/16/2020 | 7358 |
| 376 | Exhibit Garrison Exhibits Filed by Creditor Certain Fire Damage Plaintiffs/Claimants Relating to the North Bay Fire Litigation of October 2017 and the Camp Fire Litigation | 5/18/2020 | 7378 |
| 377 | Exhibit / South San Joaquin Irrigation Districts Identification of Exhibits in Support of (A) Objection to Debtors and Shareholder Proponents Joint Chapter 11 Plan of Reorganization Dated March 16, 2020 as Amended (Docket No. 6320) and (B) Objection to Cure Amounts and Other Matters Pertaining to Assumption Pursuant to Section 365(B)(1) of the Bankruptcy Code (Docket No. 7037) | 5/18/2020 | 7383 |
| 378 | Exhibit List in Support of California State Agencies' Objection to Confirmation of Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020 | 5/18/2020 | 7398 |
| 379 | Order Pursuant to 11 U.S.C. Sections 363(b) and 105(a) and Fed. R. Bankr. P. 9019 (I) Approving Settlements with Federal and State Agencies of Governmental Agency Fire Claims and (II) Granting Related Relief | 5/18/2020 | 7399 |
| 380 | Order Denying Motion to Designate Votes | 5/18/2020 | 7401 |
| 381 | Exhibit California Franchise Tax Board's Identification of Exhibits in Support of Objection to Confirmation of Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020 | 5/18/2020 | 7402 |
| 382 | Exhibit Designation of Exhibits In Support of Objection To Confirmation And Reservation of Rights of Adventist Health, AT&T, Paradise Entities And Comcast To Debtors And Shareholder Proponents Joint Chapter 11 Plan of Reorganization Dated March 16, 2020 | 5/18/2020 | 7405 |
| 383 | Notice Regarding / Notice of the Official Committee of Tort Claimants Re: Designation of Exhibits For Confirmation Hearing | 5/18/2020 | 7408 |
| 384 | Objection to Confirmation of Plan Designation of Exhibits to be Presented at the Confirmation Hearing in Support of Certain Fire Victim Claimants' Objection to Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Filed by Creditors William N Steel, Karen Roberds, Fuguan O'Brien, Ming O'Brien, William K O'Brien, GER Hospitality, LLC, Anita Freeman | 5/18/2020 | 7411 |
| 385 | Joinder (RE: related document(s)7306 Objection of the Official Committee of Tort Claimants to Confirmation of Debtors and Shareholder Proponents Joint Chapter 11 Plan of Reorganization Dated March 16, 2020). Filed by Interested Party William B. | 5/19/2020 | 7414 |

BAKER & HOSTETLER LLP
ATTORNEYS AT LAW
SAN FRANCISCO

| Item No. | Description/Title on Docket | Date Filed on Docket | ECF No. |
|---|---|---|---|
| | Abrams | | |
| 386 | Joinder Filed by Creditor Fire Victims (Wagner, Nicholas). Related document(s) 7306 Objection to Confirmation of the Plan filed by Creditor Committee Official Committee of Tort Claimants. | 5/19/2020 | 7424 |
| 387 | Ex Parte Motion to Shorten Time To Hear A Motion for the Appointment of Examiner of Voting Procedural Irregularities Pursuant to Section 1104 (c) of The Bankruptcy Code and Rule 2007.1 Filed by Creditor Karen Gowins | 5/19/2020 | 7427 |
| 388 | Statement of Statement and Reservation of Rights with Respect to Confirmation of Joint Chapter 11 Plan of Reorganization (RE: related document(s)6320 Amended Chapter 11 Plan). Filed by Interested Party California Self-Insurers' Security Fund | 5/20/2020 | 7429 |
| 389 | Opposition to Motion for the Appointment of An Examiner of Voting Irregularities Pursuant to Section 1104(c) of the Bankruptcy Code and Bankruptcy Rule 2007.1 | 5/20/2020 | 7436 |
| 390 | Joinder of Certain Fire Victims in Objection to Confirmation and Reservation of Rights of Adventist Health, AT&T, Paradise Entities and Comcast to Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020 | 5/20/2020 | 7440 |
| 391 | Joinder of Certain Fire Victims in Objection of The Official Committee of Tort Claimants to Confirmation of Debtors and Shareholder Proponents Joint Chapter 11 Plan of Reorganization Dated March 16, 2020 | 5/21/2020 | 7448 |
| 392 | Joinder of Certain Fire Victims in United States Trustees Objection to Confirmation of Debtors and Shareholder Proponents Joint Chapter 11 Plan | 5/21/2020 | 7449 |
| 393 | Joinder of Certain Fire Victims in Garrison Objection to Proposed Reorganization Plan | 5/21/2020 | 7450 |
| 394 | Joinder of Certain Fire Victims in Securities Lead Plaintiffs Objection to Confirmation of Debtors and Shareholder Proponents Joint Chapter 11 Plan of Reorganization Dated March 16, 2020 | 5/21/2020 | 7451 |
| 395 | Witness List Debtors' Witness List in Connection with Hearing on Confirmation of the Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Filed by Debtor PG&E Corporation | 5/21/2020 | 7462 |
| 396 | Witness and Exhibit List of William B. Abrams Filed by Interested Party William B. Abrams | 5/22/2020 | 7472 |
| 397 | Emergency Pleading in Reply to the Opposition to the Motion for the Appointment of an Examiner of Voting Irregularities (RE: related document(s)7436 Opposition Brief/Memorandum). Filed by Creditor Theresa Ann McDonald | 5/21/2020 | 7477 |
| 398 | Amended Witness and Exhibit List of William B. Abrams | 5/22/2020 | 7500 |
| 399 | Joint Motion Ad Hoc Claimants' Administrative Motion for Leave to File Reply Filed by Creditor Adventist Health System/West and | 5/22/2020 | 7501 |

| Item No. | Description/Title on Docket | Date Filed on Docket | ECF No. |
|---|---|---|---|
| | Feather River Hospital | | |
| 400 | Statement of Fire Victim Trustee In Connection With Confirmation Hearing Relating To PG&E Corporation Stock To Be Distributed To The Fire Victim Trust Filed by Other Prof. John K. Trotter | 5/22/2020 | 7502 |
| 401 | Notice Regarding Filing of Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization | 5/22/2020 | 7503 |
| 402 | Omnibus Reply of the Ad Hoc Subrogation Claim Holders to Plan Confirmation Objections | 5/22/2020 | 7504 |
| 403 | Notice Regarding / South San Joaquin Irrigation Districts Notice Regarding Speaking Attorney and Witnesses Pursuant to Courts Order Establishing Confirmation Hearing Protocol Filed by Creditor South San Joaquin Irrigation District | 5/22/2020 | 7505 |
| 404 | Declaration of Christina Pullo of Prime Clerk LLC Regarding Solicitation of Votes and Tabulation of Ballots Cast with Respect to the Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Filed by Debtor PG&E Corporation | 5/22/2020 | 7507 |
| 405 | Reply Brief of the Official Committee of Tort Claimants to Certain Objections to Confirmation of Debtors and Shareholder Proponents Joint Chapter 11 Plan of Reorganization Dated March 16, 2020 | 5/22/2020 | 7509 |
| 406 | Declaration of Jason P. Wells in Support of Confirmation of Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Filed by Debtor PG&E Corporation | 5/22/2020 | 7510 |
| 407 | Declaration of Kenneth S. Ziman in Support of Confirmation of Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Filed by Debtor PG&E Corporation | 5/22/2020 | 7512 |
| 408 | Notice Regarding / Notice of the Official Committee of Tort Claimants Re: Consolidated Designation of: (1) Reply Exhibits; (2) Witnesses; (3) Speaking Attorneys; (4) Outstanding Confirmation Issues for Confirmation Hearing; and (5) Exhibits to be Used at Confirmation Hearing Filed by Creditor Committee Official Committee of Tort Claimants | 5/22/2020 | 7513 |
| 409 | Notice Regarding Notice of Henkels & Mccoy, Inc. Re: Speaking Attorneys and Witnesses Per Court's Order Establishing Confirmation Protocols | 5/22/2020 | 7515 |
| 410 | Declaration of Lauren T. Attard in Support of the Reply Brief of the Official Committee of Tort Claimants to Certain Objections to Confirmation of Debtors and Shareholder Proponents Joint Chapter 11 Plan of Reorganization Dated March 16, 2020 | 5/22/2020 | 7517 |
| 411 | Amended Chapter 11 Plan Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated May 22, 2020 Filed by Debtor PG&E Corporation | 5/22/2020 | 7521 |
| 412 | Notice Regarding Filing of Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated May 22, 2020 | 5/22/2020 | 7525 |

Case: 19-30088   Doc# 8631   Filed: 08/04/20   Entered: 08/04/20 17:02:49   Page 360 of 529

| Item No. | Description/Title on Docket | Date Filed on Docket | ECF No. |
|---|---|---|---|
| 413 | Brief/Memorandum in support of / / Plan Proponents' Joint Memorandum of Law and Omnibus Response in Support of Confirmation of Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization | 5/22/2020 | 7528 |
| 414 | Reply SLF Fire Victim Claimants (1) Reply in Support of Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated 03/16/2020; and (2) Limited Joinder in the Objection and the Official Committee of Tort Claimants to Confirmation of Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020 [Dk. No. 7306] | 5/22/2020 | 7538 |
| 415 | Notice Regarding Debtors' and Shareholder Proponents' Designation of Speaking Attorneys and Witnesses at Confirmation Hearing | 5/22/2020 | 7542 |
| 416 | Reply The SLF Fire Victim Claimants (1) Reply in Support of Debtor's and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020; and (2) Limited Joinder in the Objection of the Official Committee of Tort Claimants to Confirmation of Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020 | 5/22/2020 | 7544 |
| 417 | Notice Regarding Certain Fire Victims Designation of Witnesses and Speaking Attorneys for Confirmation Hearing of Debtors and Shareholder Proponents Joint Chapter 11 Plan of Reorganization Dated March 16, 2020 | 5/22/2020 | 7546 |
| 418 | Notice Regarding Filing of Second Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization | 5/24/2020 | 7563 |
| 419 | Declaration of Paul H. Zumbro in Support of Debtors' Motion Pursuant to Bankruptcy Code Sections 105(a) and 107(b) and Bankruptcy Rule 9018 for Entry of an Order Authorizing the Filing Under Seal of Certain Exit Financing Fee Letters | 5/24/2020 | 7565 |
| 420 | Order Re Tentative Schedule for Cross-Examination of Debtors' Witnesses | 5/25/2020 | 7567 |
| 421 | Motion to Appoint Examiner of Voting Procedural Irregularities Pursuant to Section 1104 (c) of the Bankruptcy Code and Bankruptcy Rule 2007.1 Filed by Creditor Karen Gowins | 5/25/2020 | 7568 |
| 422 | Objection and Motion to Strike by the Official Committee of Tort Claimants to "Ad Hoc Claimants' Administrative Motion for Leave to File Reply Brief" by Adventist Health, Paradise Entities, and Comcast | 5/25/2020 | 7569 |
| 423 | Objection and Motion to Strike by the Official Committee of Tort Claimants to "Ad Hoc Claimants' Administrative Motion for Leave to File Reply Brief" by Adventist Health, Paradise Entities, and Comcast | 5/25/2020 | 7573 |
| 424 | Notice Regarding Filing of Proposed Findings of Fact, Conclusions of Law, and Order Confirming Debtors' and | 5/26/2020 | 7581 |

| Item No. | Description/Title on Docket | Date Filed on Docket | ECF No. |
|---|---|---|---|
| | Shareholder Proponents' Joint Chapter 11 Plan of Reorganization | | |
| 425 | Memorandum on Objection of Adventist Health, A&T, Paradise Entities and Comcast to Trust Documents | 5/26/2020 | 7597 |
| 426 | Statement of / / Plan Proponents' Joint Statement Regarding Opening Arguments for Confirmation Hearing and Related Matters | 5/28/2020 | 7633 |
| 427 | Motion to Exclude Examination Testimony of Steven M. Campora and David J. Richardson | 5/28/2020 | 7634 |
| 428 | Emergency Motion to Allow Pro Per Litigant Mary Wallace Time to Examine Dockets Filed in The PG&E Bankruptcy Case and allow time to respond. Filed by Creditor Mary Kim Wallace | 5/28/2020 | 7652 |
| 429 | Declaration of Helen Sedwick in In Support of Motion for Appointment of an Examiner of Voting Procedural Irregularities Pursuant to Section 1104 (c) of the Bankruptcy Code and Rule 2007.1 of | 5/29/2020 | 7644 |
| 430 | Notice Regarding Notice by the Official Committee of Tort Claimants of the Committee's Lack of Consent to Equity Financing Documents Filed by Creditor Committee Official Committee of Tort Claimants | 5/29/2020 | 7659 |
| 431 | Order Granting Motion to Exclude Testimony and Clarifying the Court's Position on Admission of Exhibits | 5/29/2020 | 7662 |
| 432 | Witness List Letter of Jeremiah F. Hallisey Requesting Cross-Examination of Debtors' Witness Kenneth Ziman at Plan Confirmation Hearing | 5/31/2020 | 7669 |
| 433 | Objection Debtors' and Shareholder Proponents' Joint Opposition to Mary Kim Wallace's Emergency Motion for Additional Time to Examine and Respond to Filings in the Chapter 11 Cases | 5/31/2020 | 7671 |
| 434 | Objection Debtors' Objection to Request to Cross-Examine | 5/31/2020 | 7672 |
| 435 | Statement of / / Plan Proponents' Joint Statement Regarding Closing Arguments and Related Matters for Confirmation Hearing | 6/1/2020 | 7679 |
| 436 | Order Regarding Schedule for June 3 - June 5, 2020 | 6/1/2020 | 7699 |
| 437 | Motion of The Official Committee of Unsecured Creditors' for Leave to File Sur-Reply Filed by Creditor Committee Official Committee Of Unsecured Creditors | 6/1/2020 | 7703 |
| 438 | Emergency Motion of The Official Committee of Unsecured Creditors to Expedite Consideration of Motion for Leave to File Sur-Reply Filed by Creditor Committee Official Committee Of Unsecured Creditors | 6/1/2020 | 7705 |
| 439 | Supplemental Brief/Memorandum in Opposition to Motion for the Appointment of An Examiner of Voting Irregularities Pursuant to Section 1104(c) of the Bankruptcy Code and the Bankruptcy Rule 2007.1 | 6/1/2020 | 7706 |
| 440 | Objection Debtors' and Shareholder Proponents' Joint Opposition to Official Committee of Unsecured Creditors' Motion for Leave | 6/1/2020 | 7709 |

| Item No. | Description/Title on Docket | Date Filed on Docket | ECF No. |
|---|---|---|---|
| | to File a Sur-Reply and Motion to Expedite Consideration Thereof | | |
| 441 | Stipulation Addressing Certain Plan Confirmation Objections of the Official Tort Claimants Committee Filed by Debtor PG&E Corporation | 6/2/2020 | 7711 |
| 442 | Notice Regarding Filing of Third Supplement to Plan Supplement In Connection With Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization | 6/2/2020 | 7712 |
| 443 | Supplemental Reply Brief by The Official Committee of Unsecured Creditors in Support of Its Limited Objection to Plan Confirmation | 6/2/2020 | 7716 |
| 444 | Order Approving Stipulation Addressing Certain Plan Confirmation Objections of the Official Tort Claimants Committee | 6/2/2020 | 7718 |
| 445 | Response Debtors' Response in Opposition to Motion for the Appointment of an Examiner of Voting Procedural Irregularities Pursuant to Section 1104(c) of the Bankruptcy Code and Bankruptcy Rule 2007.1 | 6/2/2020 | 7719 |
| 446 | Declaration of Christina F. Pullo in Support of Debtors' Response in Opposition to Motion for the Appointment of an Examiner of Voting Procedural Irregularities Pursuant to Section 1104(c) of the Bankruptcy Code and Bankruptcy Rule 2007.1 | 6/2/2020 | 7720 |
| 447 | Brief/Memorandum in Opposition to Objection to Motion to Appoint Examiner [Dk. 7568] and Joinder to Opposition filed by Watts Guerra LLP [Dk. 7436]; and Supplemental Opposition filed by Watts Guerra LLP [Dk. 7706] | 6/2/2020 | 7724 |
| 448 | Supplemental Exhibit Debtors' and Shareholder Proponents' Supplemental Joint Confirmation Hearing Exhibit List | 6/2/2020 | 7733 |
| 449 | Withdrawal of Documents -- Notice Of Withdrawal Of BOKF, NA's Limited Objection To Confirmation Of Debtors' And Shareholder Proponents' Joint Chapter 11 Plan Of Reorganization Dated March 16, 2020 | 6/3/2020 | 7735 |
| 450 | Notice Regarding Filing of Draft of Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated June 3, 2020 | 6/3/2020 | 7736 |
| 451 | Emergency Pleading in Reply to the Debtor's Response to the Motion for the Appointment of an Examiner of Voting Procedural Irregularities and Response to the objection by the Singleton Law Firm Fire Victim Claimants to the Motion for the Appointment of an Examiner and Relief Requested: Approve the Motion for the Appointment of an Examiner of Voting Irregularities. | 6/3/2020 | 7738 |
| 452 | Document: Debtors' and Shareholder Proponents' Submission of Argument Demonstrative Regarding Class 10A-II. | 6/3/2020 | 7757 |
| 453 | Motion Debtors' Omnibus Motion Pursuant to 11 U.S.C. §§ 105(a) and 363(b) and Fed. R. Bankr. P. 9019 for an Order (I) Approving De Minimis Settlements with Consumers to Resolve CPUC Proceedings and (II) Granting Related Relief Filed by Debtor PG&E Corporation | 6/3/2020 | 7761 |

Case: 19-30088   Doc# 8631   Filed: 07/30/20   Entered: 07/30/20 17:28:19   Page 46
of 129

| Item No. | Description/Title on Docket | Date Filed on Docket | ECF No. |
|---|---|---|---|
| 454 | Declaration of Steven Frank in Support of Debtors' Omnibus Motion Pursuant to 11 U.S.C. §§ 105(a) and 363(b) and Fed. R. Bankr. P. 9019 for an Order (I) Approving De Minimis Settlements with Consumers to Resolve CPUC Proceedings and (II) Granting Related Relief | 6/3/2020 | 7762 |
| 455 | Brief/Memorandum in Opposition to Request for Judicial Notice in Support of Motion for the Appointment of An Examiner or Voting Irregularities Pursuant to Section 1104(c) of the Bankruptcy Code and Bankruptcy Rule 2007.1 | 6/4/2020 | 7777 |
| 456 | Notice Regarding Filing of Debtors' and Shareholder Proponents' Updated Objection Summary Chart Filed by Debtor PG&E Corporation | 6/5/2020 | 7793 |
| 457 | Document: The Official Committee of Tort Claimants' Submission of Argument Demonstrative. Filed by Creditor Committee Official Committee of Tort Claimants | 6/5/2020 | 7804 |
| 458 | Notice Regarding Filing of Fourth Supplement to Plan Supplement In Connection With Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization | 6/5/2020 | 7810 |
| 459 | Brief/Memorandum in Opposition to the Official Committee of Tort Claimants' Proposed Language For Confirmation Order | 6/6/2020 | 7812 |
| 460 | Notice Regarding Filing of Draft Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated June 7, 2020 | 6/7/2020 | 7814 |
| 461 | Opposition to (RE: related document(s)7814 Notice Regarding Filing of Draft Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated June 7, 2020). Filed by Interested Party William B. Abrams | 6/8/2020 | 7816 |
| 462 | Emergency Pleading in Reply to the Discussion About the Need for Estimation of Claims from Judge James Donato, U.S. District Court Judge for the Northern District of California and Relief Requested. Filed by Creditor Theresa Ann McDonald | 6/8/2020 | 7820 |
| 463 | Notice Regarding / Notice of the Official Committee of Tort Claimants Answer to Court's Question at Hearing Re Defined Term Filed by Creditor Committee Official Committee of Tort Claimants | 6/8/2020 | 7823 |
| 464 | Document: Debtors' and Shareholder Proponents' Submission of Argument Demonstrative from Hearing on June 8, 2020. Filed by Debtor PG&E Corporation | 6/8/2020 | 7831 |
| 465 | Statement of Official Committee of Unsecured Creditors Regarding Proposed Modifications to Plan and Confirmation Order | 6/8/2020 | 7832 |
| 466 | Notice Regarding / Calpine and Its Subsidiaries Proposed Modifications to Plan/Confirmation Order | 6/8/2020 | 7839 |
| 467 | Notice Regarding Filing of Fifth Supplement to Plan Supplement In Connection With Debtors' and Shareholder Proponents' Joint | 6/8/2020 | 7841 |

BAKER & HOSTETLER LLP
ATTORNEYS AT LAW
SAN FRANCISCO

| Item No. | Description/Title on Docket | Date Filed on Docket | ECF No. |
|---|---|---|---|
| | Chapter 11 Plan of Reorganization | | |
| 468 | Notice Regarding / CN Utility Consulting, Inc., Cupertino Electric, Inc., Wright Tree Service, Inc., and Wright Tree Service of the West, Inc.s Proposed Modifications to Debtors Plan and Confirmation Order | 6/8/2020 | 7842 |
| 469 | Notice Regarding / Preliminary Report of Official Committee of Tort Claimants Investigation of Voting Results Filed by Creditor Committee Official Committee of Tort Claimants | 6/9/2020 | 7847 |
| 470 | Motion / / Debtors' Motion for Entry of an Order (i) Approving Terms of, and Debtors Entry into and Performance Under, Amended Equity Backstop Commitment Documents and (ii) Authorizing Incurrence, Payment and Allowance of Related Premiums as Administrative Expense Claims Filed by Debtor PG&E Corporation | 6/9/2020 | 7848 |
| 471 | Declaration of Kenneth S. Ziman in Support of Debtors' Motion for Entry of an Order (i) Approving Terms of, and Debtors Entry into and Performance Under, Amended Equity Backstop Commitment Documents and (ii) Authorizing Incurrence, Payment and Allowance of Related Premiums as Administrative Expense Claims | 6/9/2020 | 7849 |
| 472 | Statement of California State Agencies' Remaining Issues Regarding Confirmation of Joint Chapter 11 Plan of Reorganization Dated March 16, 2020; Proposed Revisions to Plan Section 8.2(e) and the Fire Victim Trust Agreement | 6/9/2020 | 7850 |
| 473 | Document: Joint Statement of the TCC, Trustee, and Ad Hoc Group of Objectors in Connection with Memorandum on Objection of Adventist Health, AT&T, Paradise Entities and Comcast to Trust Documents. Filed by Creditor Committee Official Committee of Tort Claimants | 6/9/2020 | 7851 |
| 474 | Notice Regarding Notice of Language for Plan Section 10.9(F) Proposed by The Municipal Objectors, The City and County of San Francisco and South San Joaquin Irrigation District and Support for State Agencies' Language for Plan Section 8.2(E) | 6/9/2020 | 7853 |
| 475 | Document: Plan Proponents' Letter to Court Regarding UCC Proposed Modifications to Plan. Filed by Debtor PG&E Corporation | 6/9/2020 | 7857 |
| 476 | Document: Letter Brief of Official Committee of Tort Claimants in Response to UCC Proposed Revisions to Plan and Confirmation Order. | 6/9/2020 | 7866 |
| 477 | Response Plan Proponents' Response Regarding Proposed Modifications to Plan and Proposed Confirmation Order Filed By (A) the Creditors' Committee, (B) Calpine, (C) CNUC, and (D) the California State Agencies | 6/9/2020 | 7868 |
| 478 | Response Of The Fire Victim Trustee To The Remaining Objection Of The California State Agencies Regarding Fire Victim Trust Documents | 6/10/2020 | 7873 |

BAKER & HOSTETLER LLP
ATTORNEYS AT LAW
SAN FRANCISCO

| Item No. | Description/Title on Docket | Date Filed on Docket | ECF No. |
|---|---|---|---|
| 479 | Corrected Statement of THE TCC, TRUSTEE, AND AD HOC GROUP OF OBJECTORS IN CONNECTION WITH MEMORANDUM ON OBJECTION OF ADVENTIST HEALTH, AT&T, PARADISE ENTITIES AND COMCAST TO TRUST DOCUMENTS | 6/10/2020 | 7875 |
| 480 | Notice Regarding Filing of Sixth Supplement to Plan Supplement In Connection With Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization | 6/10/2020 | 7879 |
| 481 | Supplemental Response Plan Proponents' Supplemental Response to Response Regarding Proposed Modifications to Plan and Proposed Confirmation Order Filed By (A) the Creditors' Committee, (B) Calpine, (C) CNUC, and (D) the California State Agencies | 6/10/2020 | 7880 |
| 482 | Joinder BY BAUM HEDLUND ARISTEI GOLDMAN CAMP FIRE VICTIMS CLIENTS IN CREDITOR THERESA ANN MCDONALDS EMERGENCY PLEADING IN REPLY RE: NEED FOR ESTIMATION OF CLAIMS FROM JUDGE JAMES DONATO, U.S. DISTRICT COURT FOR THE NORTHERN DISTRICT OF CALIFORNIA | 6/10/2020 | 7882 |
| 483 | Notice Regarding Filing [Proposed] Order Approving Plan Funding Transactions and Documents in Connection With Confirmation of Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization | 6/10/2020 | 7888 |
| 484 | Response Plan Proponents' Response with Respect to Corrected Joint Statement of the TCC, Trustee, and Ad Hoc Group of Objectors in Connection with Memorandum on Objection of Adventist Health, AT&T, Paradise Entities and Comcast to Trust Documents | 6/11/2020 | 7889 |
| 485 | Emergency Pleading in Response to (RE: related document(s)7858 Order Terminating Estimation Proceedings By District Judge James Donato 3:19-cv-05257-JD and Relief Requested). Filed by Creditor Theresa Ann McDonald | 6/11/2020 | 7890 |
| 486 | Brief/Memorandum in Opposition to THE CALIFORNIA STATE AGENCIES REMAINING ISSUES REGARDING CONFIRMATION OF JOINT CHAPTER 11 PLAN OF REORGANIZATION DATED MARCH 16, 2020 [DOCKET NO. 6320]; PROPOSED REVISIONS TO PLAN SECTION 8.2(E) AND THE FIRE VICTIM TRUST AGREEMENT | 6/11/2020 | 7891 |
| 487 | Notice Regarding Filing of Seventh Supplement to Plan Supplement In Connection With Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization | 6/11/2020 | 7894 |
| 488 | Statement of Official Committee of Unsecured Creditors regarding Plan Proponents' Response and Proposed Modifications | 6/11/2020 | 7896 |
| 489 | Joinder by CERTAIN FIRE VICTIMS to further objections regarding estimation and confirmation filed by MCDONALD and by baum, et al Filed by Creditor GER Hospitality, LLC | 6/11/2020 | 7899 |

| Item No. | Description/Title on Docket | Date Filed on Docket | ECF No. |
|---|---|---|---|
| 490 | Order Approving Plan Funding Transactions and Documents in Connection with Confirmation of Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated May 22, 2020 | 6/11/2020 | 7909 |
| 491 | Stipulation, Parties' Joint Stipulation Regarding the Registration Rights Agreement and Related Agreements of the Fire Victim Trust Filed by Debtor PG&E Corporation | 6/12/2020 | 7913 |
| 492 | Stipulation, Parties' Joint Stipulation Regarding Normalized Estimated Net Income Filed by Debtor PG&E Corporation | 6/12/2020 | 7914 |
| 493 | Joinder to the Objection of Adventist Health, AT&T, Paradise Entities, and Comcast to Trust Documents and Reservation of Rights by Fire Victim Zackary Fernandez, Individually, and as Successor in Interest to Jesus Pedro Fernandez | 6/12/2020 | 7916 |
| 494 | Objection to Response of Fire Victim Trustee to Remaining Objection Regarding Fire Victim Trust Documents and Ad Hoc Subrogation Group Limited Opposition | 6/12/2020 | 7917 |
| 495 | Order Approving the Parties' Joint Stipulation Regarding the Registration Rights Agreement and Related Agreements of the Fire Victim Trust | 6/12/2020 | 7918 |
| 496 | Order Approving the Parties' Joint Stipulation Regarding Normalized Estimated Net Income | 6/12/2020 | 7919 |
| 497 | Motion for Leave to File Sur-Reply Filed by Interested Party Ad Hoc Group of Subrogation Claim Holders | 6/12/2020 | 7921 |
| 498 | Notice Regarding Filing of Eighth Supplement to Plan Supplement In Connection With Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization | 6/12/2020 | 7927 |
| 499 | Notice Regarding Withdrawal of Objection to Plan Confirmation | 6/12/2020 | 7930 |
| 500 | Motion EX PARTE MOTION TO RECALL JOHN BOKEN AND KENNETH ZIMAN FOR FURTHER CROSS-EXAMINATION Filed by Creditor GER Hospitality, LLC | 6/14/2020 | 7934 |
| 501 | Objection CERTAIN FIRE VICTIMS PROPOSED MODIFICATIONS TO DEBTORS PLAN AND CONFIRMATION ORDER | 6/14/2020 | 7935 |
| 502 | Joinder to the Official Committee of Unsecured Creditors' Statement in Response to Plan Proponents' Response and Proposed Modification [D.I. 7896] and Objection to the Notice of Filing of Seventh Supplement to Plan Supplement in Connection with the Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization [D.I. 7894] | 6/14/2020 | 7936 |
| 503 | Notice Regarding Filing of Debtors' and Shareholder Proponents' Draft Joint Chapter 11 Plan of Reorganization Dated June 14, 2020 | 6/14/2020 | 7937 |
| 504 | Notice Regarding Filing of Revised Draft Proposed Findings of Fact, Conclusions of Law, and Order Confirming Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization | 6/14/2020 | 7938 |

BAKER & HOSTETLER LLP
ATTORNEYS AT LAW
SAN FRANCISCO

44

| Item No. | Description/Title on Docket | Date Filed on Docket | ECF No. |
|---|---|---|---|
| 505 | Response Plan Proponents' Response to the Official Committee of Unsecured Creditors' Statement in Response to Plan Proponents' Response and Proposed Modifications | 6/14/2020 | 7939 |
| 506 | Emergency Pleading to Record Details of Objection to Confirmation and Relief Requested | 6/15/2020 | 7943 |
| 507 | Opposition Motion Certain Fire Victims Opposition to Debtors Motion For Entry Of An Order (I) Approving Terms Of, and Debtors Entry in to and Performance Under, Amended Equity Backstop Commitment Documents and (II) Authorizing Incurrence, Payment and Allowance Of Related Premiums As Administrative Expense Claims | 6/15/2020 | 7946 |
| 508 | Emergency Pleading Responding to the (RE: related document(s)7847 Preliminary Report of Official Committee of Tort Claimants Investigation of Voting Results) and Relief Requested. | 6/15/2020 | 7947 |
| 509 | Declaration of Lisa Anne Williams in regards to (RE: related document(s) 7186 Notice, 7367 Objection, 7477 Reply, 7568 Motion to Appoint Examiner). | 6/15/2020 | 7948 |
| 510 | Amended Opposition of Certain Fire Victims to Debtors Motion For Entry Of An Order (I) Approving Terms Of, and Debtors Entry in to and Performance Under, Amended Equity Backstop Commitment Documents and (II) Authorizing Incurrence, Payment and Allowance Of Related Premiums As Administrative Expense Claims | 6/15/2020 | 7949 |
| 511 | Objection (RE: related document(s)7848Motion for Entry of an Order (i) Approving Terms of, and Debtors Entry into and Performance Under, Amended Equity Backstop Commitment Documents and (ii) Authorizing Incurrence, Payment and Allowance of Related Premiums as Administrative Expense Claims). Filed by Interested Party William B. Abrams | 6/15/2020 | 7950 |
| 512 | Supplement Response of the Ad Hoc Group of Subrogation Claim Holders | 6/15/2020 | 7951 |
| 513 | Objection Plan Proponents' Opposition to Ex Parte Motion to Recall John Boken and Kenneth Ziman for Further Cross-Examination | 6/15/2020 | 7958 |
| 514 | Order (I) Approving Terms of, and Debtors' Entry Into and Performance Under, Amended Equity Backstop Commitment Documents and (II) Authorizing Incurrence, Payment and Allowance of Related Premiums as Administrative Expense Claims | 6/16/2020 | 7972 |
| 515 | Order on Remaining Objection of California State Agencies and United States of America Regarding Proposed Government Entity Release | 6/16/2020 | 7973 |
| 516 | Notice Regarding Notice of Supplemental Authority Filed by U.S. Trustee Office of the U.S. Trustee / SF (Laffredi, Timothy). | 6/17/2020 | 7987 |
| 517 | Ex Parte Motion of William B. Abrams Pursuant to B.L.R. 9006-1 | 6/17/2020 | 7999 |

Case: 19-30088   Doc# 8632   Filed: 07/30/20   Entered: 07/30/20 17:28:29   Page 46 of 129

| Item No. | Description/Title on Docket | Date Filed on Docket | ECF No. |
|---|---|---|---|
| | Requesting Order Shortening Time for Hearing on William B. Abrams Motion for Reconsideration and Relief from the Orders Pursuant to U.S.C. §§ 363(b) and105(a) and Bankruptcy Rule 9024 Approving the Parties' Joint Stipulation Regarding the Registration Rights Agreement and Related Agreements of the Fire Victim Trust | | |
| 518 | Declaration of William B. Abrams in Support of Ex Parte Motion of William B. Abrams Pursuant to B.L.R. 9006-1 Requesting Order Shortening Time for Hearing on William B. Abrams Motion for Reconsideration and Relief from the Orders Pursuant to U.S.C. §§ 363(b) and105(a) and Bankruptcy Rule 9024 Approving the Parties' Joint Stipulation Regarding the Registration Rights Agreement and Related Agreements of the Fire Victim Trust | 6/17/2020 | 8000 |
| 519 | Memorandum Decision - Confirmation of Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization | 6/17/2020 | 8001 |
| 520 | Amended Order Directing the TCC and Fire Victims' Trustee to Respond to Motions | 6/18/2020 | 8008 |
| 521 | Statement of / South San Joaquin Irrigation Districts Request for Modification of Proposed Findings of Fact, Conclusions of Law, and Order Confirming Debtors and Shareholder Proponents Joint Chapter 11 Plan of Reorganization and Request to Be Heard | 6/18/2020 | 8015 |
| 522 | Statement of The Official Committee of Unsecured Creditors Regarding Memorandum Decision | 6/19/2020 | 8018 |
| 523 | Response Plan Proponents' Response and Proposal With Respect to Remaining Disputes With Creditors' Committee | 6/19/2020 | 8020 |
| 524 | Notice Regarding / Final Report of Official Committee of Tort Claimants' Investigation of Voting Results | 6/19/2020 | 8022 |
| 525 | Joinder BY CERTAIN FIRE VICTIMS TO WILLIAM B. ABRAMS MOTION FOR RECONSIDERATION | 6/19/2020 | 8023 |
| 526 | Notice Regarding Filing of Debtors' and Shareholder Proponents' Draft Joint Chapter 11 Plan of Reorganization Dated June 19, 2020 | 6/19/2020 | 8024 |
| 527 | Notice Regarding Filing of Second Revised Draft Proposed Findings of Fact, Conclusions of Law, and Order Confirming Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization | 6/19/2020 | 8025 |
| 528 | Objection To Final Report of Official Committee of Tort Claimants' Investigation of Voting Results | 6/19/2020 | 8034 |
| 529 | William B. Abrams Opposition to the Notice of Filing of Second Revised Draft Proposed Findings of Fact, Conclusions of Law, and Order Confirming Debtors and Shareholder Proponents Joint Chapter 11 Plan of Reorganization Given June 16 Summary of the Camp Fire Investigation by the Butte County District Attorney Referencing Material Issues for Plan Confirmation | 6/19/2020 | 8045 |
| 530 | Joinder By Karen Gowins, Creditor, and Many Fire Victim Creditors to William B. Abrams Motion For Reconsideration Filed by Creditor Karen Gowins (Kane, Bonnie). | 6/19/2020 | 8046 |

BAKER & HOSTETLER LLP
ATTORNEYS AT LAW
SAN FRANCISCO

| Item No. | Description/Title on Docket | Date Filed on Docket | ECF No. |
|---|---|---|---|
| 531 | Amended Chapter 11 Plan Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated June 19, 2020 Filed by Debtor PG&E Corporation | 6/19/2020 | 8048 |
| 532 | Notice Regarding Filing of Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated June 19, 2020 | 6/19/2020 | 8049 |
| 533 | Notice Regarding Filing of Third Revised Proposed Order Confirming Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization | 6/19/2020 | 8050 |
| 534 | Order Confirming Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated June 19, 2020 and Notice of Order Confirming Plan | 6/20/2020 | 8053 |
| 535 | Joinder BY CERTAIN FIRE VICTIMS TO (1) WILLIAM B. ABRAMS OPPOSITION (DKT. 8045); and (2) GOWINS OBJECTION TO FINAL REPORT (DKT. 8034) | 6/21/2020 | 8056 |
| 536 | Notice Regarding Filing of Ninth Supplement to Plan Supplement In Connection With Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization | 6/22/2020 | 8057 |
| 537 | Notice Regarding the Filing of Insurer Adoption Agreement Regarding Mutual Made Whole Release | 6/22/2020 | 8068 |
| 538 | Response Joint Statement Of The TCC, Trustee, Debra Grassgreen And Karl Knight, And Eric And Julie Carlson Regarding Unresolved Objections To The Fire Victim Claims Resolution Procedures Filed by Other Prof. John K. Trotter (Attachments: # 1 Certificate of Service) (Miliband, Joel) (Entered: 06/22/2020) | 6/22/2020 | 8074 |
| 539 | Response Of The Fire Victim Trustee To William B. Abrams Motion For Reconsideration Of The Order Approving The Parties Stipulation Regarding The Registration Rights Agreement [Dkt. Nos. 7919, 7974] | 6/25/2020 | 8118 |
| 540 | Objection Debtors' Objection to William B. Abrams' Motion for Reconsideration and Relief from the Orders Pursuant to U.S.C. §§ 363(b) and 105(a) and Bankruptcy Rule 9024 Approving the Parties' Joint Stipulation Regarding the Registration Rights Agreement and Related Agreements of the Fire Victim Trust [Dkt. No. 7918] | 6/25/2020 | 8120 |
| 541 | Response to William B. Abrams' Motion for Reconsideration of the Order Approving the Parties Stipulation Regarding the Registration Rights Agreement [Dkt. No. 7919, 7974] | 6/25/2020 | 8127 |

BAKER & HOSTETLER LLP
ATTORNEYS AT LAW
SAN FRANCISCO

47

Transcripts from Case No. 19-30088 (DM), in the United States Bankruptcy

Court for the North District of California, *In re PG&E Corporation*, et al.

| Item No. | Description/Date of Transcript | Date Filed on Docket | ECF No. |
|---|---|---|---|
| 1 | Transcript regarding Hearing Held 9/24/2019 | 9/25/2019 | 4003 |
| 2 | Transcript regarding Hearing Held 10/7/2019 | 10/08/2019 | 4162 |
| 3 | Transcript regarding Hearing Held 10/23/2019 | 10/24/2019 | 4467 |
| 4 | Transcript regarding Hearing Held 11/19/2019 | 11/20/2019 | 4819 |
| 5 | Transcript regarding Hearing Held 12/4/2019 | 12/5/2019 | 4992 |
| 6 | Transcript regarding Hearing Held 12/11/2019 | 12/12/2019 | 5085 |
| 7 | Transcript regarding Hearing Held 12/17/2019 | 12/19/2019 | 5169 |
| 8 | Transcript regarding Hearing Held 1/14/2020 | 1/15/2020 | 5383 |
| 9 | Transcript regarding Hearing Held 1/29/2020 | 1/30/2020 | 5562 |
| 10 | Transcript regarding Hearing Held 1/29/2020 | 1/30/2020 | 5563 |
| 11 | Transcript regarding Hearing Held 2/4/2020 | 2/5/2020 | 5634 |
| 12 | Transcript regarding Hearing Held 2/11/2020 | 2/12/2020 | 5740 |
| 13 | Transcript regarding Hearing Held 3/10/2020 | 3/11/2020 | 6258 |
| 14 | Corrected Transcript regarding Hearing Held 3/11/2020 | 3/12/2020 | 6267 |
| 15 | Transcript regarding Hearing Held 3/16/2020 | 3/17/2020 | 6335 |
| 16 | Corrected Transcript regarding Hearing Held 3/16/2020 | 3/19/2020 | 6371 |
| 17 | Transcript regarding Hearing Held 3/25/2020 | 3/26/2020 | 6489 |
| 18 | Transcript regarding Hearing Held 4/7/2020 | 4/9/2020 | 6715 |
| 19 | Transcript regarding Hearing Held 4/14/2020 | 4/16/2020 | 6782 |
| 20 | Transcript regarding Hearing Held 5/12/2020 | 5/13/2020 | 7177 |
| 21 | Transcript regarding Hearing Held 5/15/2020 | 5/19/2020 | 7416 |
| 22 | Transcript regarding Hearing Held 5/19/2020 | 5/21/2020 | 7445 |
| 23 | Transcript regarding Hearing Held 5/22/2020 | 5/26/2020 | 7576 |
| 24 | Transcript regarding Hearing Held 5/26/2020 | 5/27/2020 | 7609 |
| 25 | Corrected Transcript regarding Hearing Held 5/27/2020 | 5/28/2020 | 7637 |
| 26 | Transcript regarding Hearing Held 5/28/2020 | 5/29/2020 | 7665 |
| 27 | Transcript regarding Hearing Held 5/29/2020 | 6/1/2020 | 7701 |
| 28 | Transcript regarding Hearing Held 6/1/2020 | 6/2/2020 | 7710 |
| 29 | Transcript regarding Hearing Held 6/3/2020 | 6/4/2020 | 7784 |
| 30 | Transcript regarding Hearing Held 6/4/2020 | 6/5/2020 | 7809 |
| 31 | Transcript regarding Hearing Held 6/8/2020 | 6/10/2020 | 7869 |

| 32 | Transcript regarding Hearing Held 6/11/2020 | 6/12/2020 | 7932 |
| 33 | Transcript regarding Hearing Held 6/16/2020 | 6/17/2020 | 7984 |
| 34 | Transcript regarding Hearing Held 6/19/2020 | 6/22/2020 | 8066 |
| 35 | Transcript regarding Hearing Held 6/24/2020 | 6/25/2020 | 8110 |

Items from Case No. 19-05257-JD, in the United States District Court for the North District of California, *In re PG&E Corporation*, et al.

| Item No. | Description/Title on Docket | Date Filed on Docket | ECF No. |
|---|---|---|---|
| 1 | ORDER Re: Recommendation for Withdrawal of Reference of Proceeding in Part. Signed by U.S. Bankruptcy Judge Dennis Montali on 8/21/2019. | 8/22/2019 | 1 |
| 2 | ORDER ADOPTING RECOMMENDATION FOR WITHDRAWAL OF REFERENCE OF PROCEEDING IN PART; ORDER OF ASSIGNMENT re 1 ORDER Re: Recommendation for Withdrawal of Reference of Proceeding in Part. Adopting recommendation of the Bankruptcy Judge. Signed by Executive Committee on August 22, 2019. | 8/22/2019 | 2 |
| 3 | STATUS REPORT ON TUBBS FIRE CLAIMANTS WHO RECEIVED RELIEF FROM STAY by Individual Fire Victim Creditors. (Riddle, Amanda) (Filed on 9/17/2019) (Entered: 09/17/2019) | 9/17/2019 | 65 |
| 4 | Brief Camp Fire Claimants' Brief Re Estimation filed by Individual Fire Victim Creditors. (Attachments: # 1 Certificate/Proof of Service)(Tosdal, Thomas) (Filed on 9/30/2019) (Entered: 09/30/2019) | 9/30/2019 | 79 |
| 5 | JOINT CASE MANAGEMENT STATEMENT of Parties in Advance of October 7, 2019 Status Conference on Estimation filed by PG&E Corporation. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C)(Kim, Jane) (Filed on 9/30/2019) | 9/30/2019 | 80 |
| 6 | Letter from Official Committee of Tort Claimants to the Honorable James Donato. (Morris, Kimberly) (Filed on 10/4/2019) (Entered: 10/04/2019) | 10/4/2019 | 87 |
| 7 | ORDER NO. 1 RE ESTIMATION PROCEEDINGS. Signed by Judge James Donato on 10/9/2019. | 10/9/2019 | 112 |
| 8 | Letter from the Official Committee of Tort Claimants, the Debtors and the Ad Hoc Group of Subrogation Claimants. (Julian, Robert) (Filed on 12/8/2019) | 12/8/2019 | 264 |
| 9 | ORDER. In light of the settlement motion, the case is stayed pending further order of the Court. The next status conference is reset for December 17, 2019, at 1:00 p.m. Signed by Judge James Donato on 12/9/2019. | 12/9/2019 | 265 |

| Item No. | Description/Title on Docket | Date Filed on Docket | ECF No. |
|---|---|---|---|
| 10 | ORDER. At the parties' joint request, Dkt. No. 275, the February 18, 2020 estimation hearing and all pre-hearing dates are vacated. The case is stayed pending further order. Signed by Judge James Donato on 12/20/2019. | 12/20/2019 | 276 |
| 11 | Debtors' Motion Pursuant to 11 U.S.C. §§ 105(a) and 502(c) to Establish Estimated Amount of Fire Victim Claims for All Purposes of the Chapter 11 Cases filed by PG&E Corporation, Pacific Gas and Electric Company. | 3/20/2020 | 286 |
| 12 | OPPOSITION/RESPONSE (re 286 Debtors' Motion Pursuant to 11 U.S.C. §§ 105(a) and 502(c) to Establish Estimated Amount of Fire Victim Claims for All Purposes of the Chapter 11 Cases ) Response of the Official Committee of Tort Claimants to Debtors Motion Pursuant to 11 U.S.C. §§ 105(A) And 502(C) to Establish Estimated Amount of Fire Victim Claims for All Purposes of the Chapter 11 Cases filed by Creditor Committee Official Committee of Tort Claimants. | 4/2/2020 | 295 |
| 13 | Declaration of David J. Richardson in Support of 295 Opposition/Response to Motion,, / Declaration of David J. Richardson in Support of Response of the Official Committee of Tort Claimants to Debtors Motion Pursuant to 11 U.S.C. §§ 105(A) and 502(C) to Establish Estimated Amount of Fire Victim Claims for All Purposes of the Chapter 11 Cases filed by Creditor Committee Official Committee of Tort Claimants. | 4/2/2020 | 296 |
| 14 | OPPOSITION/RESPONSE (re 286 Debtors' Motion Pursuant to 11 U.S.C. §§ 105(a) and 502(c) to Establish Estimated Amount of Fire Victim Claims for All Purposes of the Chapter 11 Cases ) California State Agencies' Reservation of Rights on Debtors' Motion Pursuant to 11 U.S.C. Sections 105(a) and 502(c) to Establish Estimated Amount of Fire Victim Claims for All Purposes of the Chapter 11 Cases filed by California State Agencies. | 4/3/2020 | 297 |
| 15 | Statement re 286 Debtors' Motion Pursuant to 11 U.S.C. §§ 105(a) and 502(c) to Establish Estimated Amount of Fire Victim Claims for All Purposes of the Chapter 11 Cases Reservation of Rights by United States of America. | 4/3/2020 | 298 |
| 16 | OBJECTIONS to re 286 Debtors' Motion Pursuant to 11 U.S.C. §§ 105(a) and 502(c) to Establish Estimated Amount of Fire Victim Claims for All Purposes of the Chapter 11 Cases by Paradise Irrigation District, Paradise Unified School District, Northern Recycling and Waste Services, LLC, Northern Holdings, LLC, Napa County Recycling and Waste Services, LLC, Napa Recycling and Waste Services, LLC. | 4/3/2020 | 299 |
| 17 | Statement re 286 Debtors' Motion Pursuant to 11 U.S.C. §§ 105(a) and 502(c) to Establish Estimated Amount of Fire Victim Claims for All Purposes of the Chapter 11 Cases - Statement and Reservation of Rights of Official Committee of Unsecured Creditors Regarding Debtors' Motion Pursuant to 11 U.S.C. §§ 105(A) and 502(C) to Establish Estimated Amount of Fire Victim Claims for All Purposes of The Chapter 11 Cases by Creditor | 4/3/2020 | 300 |

BAKER & HOSTETLER LLP
ATTORNEYS AT LAW
SAN FRANCISCO

| Item No. | Description/Title on Docket | Date Filed on Docket | ECF No. |
|---|---|---|---|
| | Committee Official Committee of Unsecured Creditors. | | |
| 18 | OBJECTIONS to re 299 Objection, 286 Debtors' Motion Pursuant to 11 U.S.C. §§ 105(a) and 502(c) to Establish Estimated Amount of Fire Victim Claims for All Purposes of the Chapter 11 Cases and Joinder in Opposition of Paradise Irrigation District et al. by AT&T Corp. | 4/3/2020 | 301 |
| 19 | OBJECTIONS to re 286 Debtors' Motion Pursuant to 11 U.S.C. §§ 105(a) and 502(c) to Establish Estimated Amount of Fire Victim Claims for All Purposes of the Chapter 11 Cases Objection of the Adventist Claimants and Joinder to Objection of Paradise Irrigation District, et al. to Debtors' Motion Pursuant to 11 U.S.C. Sections 105(a) and 502(c) to Establish Estimated Amount of Fire Victim Claims for All Purposes of the Chapter 11 Cases by Adventist Health System/West, and Feather River Hospital d/b/a Adventist Health Feather River. | 4/3/2020 | 303 |
| 20 | Joinder re 302 Reply to Opposition/Response, Correct Joinder by Butte County Mosquito and Vector Control District. | 4/3/2020 | 304 |
| 21 | OBJECTION (re 286 Debtors' Motion Pursuant to 11 U.S.C. §§ 105(a) and 502(c) to Establish Estimated Amount of Fire Victim Claims for All Purposes of the Chapter 11 Cases) filed by Karen Roberds. | 4/3/2020 | 306 |
| 22 | Declaration of Eric Lowrey in Support of Objection by Certain Fire Victims to Debtors' Motion Pursuant to 11 U.S.C. 105(A) and 502(C) to Establish Amount of Fire Victim Claims for All Purposes of the Chapter 11 Cases 306 Opposition/Response to Motion, filed by Richard W. Carpeneti, Anita Freeman, GER Hospitality, LLC, Kye Heinstein, Michael Heinstein, Fuguan O'Brien, Ming O'Brien, William O'Brien, Clinton Reilly, Karen Roberds, William Steel. | 4/3/2020 | 307 |
| 23 | Statement re 295 Opposition/Response to Motion,, Official Committee of Unsecured Creditors' Statement Regarding Response of Official Committee of Tort Claimants to Debtors' Motion to Establish Estimated Amount of Fire Victim Claims for All Purposes by Creditor Committee Official Committee of Unsecured Creditors. | 4/10/2020 | 309 |
| 24 | REPLY (re 286 Debtors' Motion Pursuant to 11 U.S.C. §§ 105(a) and 502(c) to Establish Estimated Amount of Fire Victim Claims for All Purposes of the Chapter 11 Cases) to the Response of the Official Committee of Tort Claimants filed byAd Hoc Group of Subrogation Claim Holders. | 4/10/2020 | 310 |
| 25 | REPLY (re 286 Debtors' Motion Pursuant to 11 U.S.C. §§ 105(a) and 502(c) to Establish Estimated Amount of Fire Victim Claims for All Purposes of the Chapter 11 Cases) filed byPG&E Corporation, Pacific Gas and Electric Company. | 4/10/2020 | 311 |
| 26 | Joinder by Approximately 25,000 Fire Victim Claimants to Debtors Statement Concerning Status Conference | 4/11/2020 | 312 |
| 27 | Joinder of Lead and Liaison Counsel in California JCCP | 4/13/2020 | 315 |

BAKER & HOSTETLER LLP
ATTORNEYS AT LAW
SAN FRANCISCO

51

| Item No. | Description/Title on Docket | Date Filed on Docket | ECF No. |
|---|---|---|---|
| | Proceedings to the TCC's Response to Debtor's Motion Pursuant to 11 U.S.C. 105(A) and 502(C) to Establish Estimated Amount of Fire Victim Claims for All Purposes of the Chapter 11 Cases filed by Jon Shepherd, Sara Shepherd. | | |
| 28 | Joinder re 295 Opposition/Response to Motion,, 308 Order,,, Set Deadlines/Hearings,, by Kevin Burnett. | 4/13/2020 | 316 |
| 29 | Joinder of Numerous Fire Claimants to the Official Committee of Tort Claimants' Response to Debtor's Motion Pursuant to 11 U.S.C. sections 105(A) and 502 (C) to Establish Estimated Amount of Fire Victim Claims for All Purposes Of the Chapter 11 Cases by Trina Grant. | 4/14/2020 | 322 |
| 30 | Statement re 286 Debtors' Motion Pursuant to 11 U.S.C. §§ 105(a) and 502(c) to Establish Estimated Amount of Fire Victim Claims for All Purposes of the Chapter 11 Cases, 311 Reply to Opposition/Response, Statement of Recent Decision by PG&E Corporation, Pacific Gas and Electric Company. | 4/16/2020 | 330 |
| 31 | Joinder In Response of the Official Committee of Tort Claimants to Debtors' Motion to Establish Estimated Amount of Fire Victim Claims for All Purposes by Karen Gowins. | 4/28/2020 | 346 |
| 32 | CASE MANAGEMENT STATEMENT Debtors' Statement Concerning the April 30, 2020 Status Conference filed by PG&E Corporation, Pacific Gas and Electric Company. | 4/29/2020 | 348 |
| 33 | Statement / Official Committee of Tort Claimants' Statement Regarding April 30, 2020 Status Conference by Creditor Committee Official Committee of Tort Claimants. | 4/29/2020 | 350 |
| 34 | OBJECTIONS to 286 Debtors' Motion Pursuant to 11 U.S.C. §§ 105(a) and 502(c) to Establish Estimated Amount of Fire Victim Claims for All Purposes of the Chapter 11 Cases by William B. Abrams. | 4/30/2020 | 354 |
| 35 | Supplemental Status Conference Statement Re Estimation Trial by GER Hospitality, LLC. | 5/14/2020 | 357 |
| 36 | Joinder in 357 Supplemental Status Conference Statement Re Estimation Trial filed by Karen Gowins. | 5/15/2020 | 359 |
| 37 | Debtors' Statement Concerning the May 18, 2020 Status Conference filed by PG&E Corporation, Pacific Gas and Electric Company. | 5/17/2020 | 360 |
| 38 | Statement Debtors' Statement Concerning Plan Voting Results by PG&E Corporation, Pacific Gas and Electric Company. | 5/18/2020 | 361 |
| 39 | Joinder by Approximately 27,300 Fire Victim Claimants to Debtors' Statement Concerning Status Conference | 5/18/2020 | 363 |
| 40 | SUPPLEMENTAL OBJECTIONS (re 286 Debtors' Motion Pursuant to 11 U.S.C. §§ 105(a) and 502(c) to Establish Estimated Amount of Fire Victim Claims for All Purposes of the Chapter 11 Cases) filed by Karen Roberds. | 5/19/2020 | 366 |
| 41 | Statement re 286 Debtors' Motion Pursuant to 11 U.S.C. §§ 105(a) | 5/20/2020 | 367 |

BAKER & HOSTETLER LLP
ATTORNEYS AT LAW
SAN FRANCISCO

| Item No. | Description/Title on Docket | Date Filed on Docket | ECF No. |
|---|---|---|---|
| | and 502(c) to Establish Estimated Amount of Fire Victim Claims for All Purposes of the Chapter 11 Cases by PG&E Corporation, Pacific Gas and Electric Company. | | |
| 42 | OBJECTIONS to re 367 Statement, Concerning Debtors' Motion Pursuant to 11 U.S.C. Sections 105(A) and 502(C) to Establish Estimated Amount of Fire Victim Claims for All Purposes of the Chapter 11 Cases and the Attached [Proposed] Order by Napa County Recycling and Waste Services, LLC, Napa Recycling and Waste Services, LLC, Northern Holdings, LLC, Northern Recycling and Waste Services, LLC, Paradise Irrigation District, Paradise Unified School District. | 5/20/2020 | 368 |
| 43 | OBJECTIONS to re 367 Statement, Objection of The Adventist Claimants to Debtors Statement Pursuant To 11 U.SC. §§ 105(A) And 502(C) to Establish Estimated Amount of Fire Victim Claims for All Purposes of the Chapter 11 Cases by Adventist Health System/West, and Feather River Hospital d/b/a Adventist Health Feather River. | 5/20/2020 | 369 |
| 44 | Statement re 286 Debtors' Motion Pursuant to 11 U.S.C. §§ 105(a) and 502(c) to Establish Estimated Amount of Fire Victim Claims for All Purposes of the Chapter 11 Cases Joint Statement of the Debtors and the Official Committee of Tort Claimants in Response to the Court's May 21, 2020 Request by PG&E Corporation, Pacific Gas and Electric Company. | 5/26/2020 | 378 |
| 45 | OPPOSITION/RESPONSE (re 286 Debtors' Motion Pursuant to 11 U.S.C. §§ 105(a) and 502(c) to Establish Estimated Amount of Fire Victim Claims for All Purposes of the Chapter 11 Cases) Letter filed by Karen Roberds. | 5/26/2020 | 379 |
| 46 | SECOND Supplemental Objections (re 286 Debtors' Motion Pursuant to 11 U.S.C. §§ 105(a) and 502(c) to Establish Estimated Amount of Fire Victim Claims for All Purposes of the Chapter 11 Cases) filed by Karen Roberds. | 5/28/2020 | 380 |
| 47 | Statement of Official Committee of Unsecured Creditors Regarding 378 Statement, Joint Statement of the Debtors and the Official Committee of Tort Claimants in Response to the Court's May 21, 2020 Request by Creditor Committee Official Committee of Unsecured Creditors. | 5/28/2020 | 381 |
| 48 | Joint Response of the Debtors and the Official Committee of Tort Claimants to the Statement of the Official Committee of Unsecured Creditors and the Objection of Certain Fire Victims | 5/30/2020 | 383 |
| 49 | Letter from Jeremiah Hallisey and Francis O. Scarpulla re Motion to Establish | 6/6/2020 | 386 |
| 50 | ORDER TERMINATING ESTIMATION PROCEEDINGS. Signed by Judge James Donato on 6/9/2020 | 6/9/2020 | 387 |

BAKER & HOSTETLER LLP
ATTORNEYS AT LAW
SAN FRANCISCO

53

Transcripts from Case No. 19-05257 JD, in the United States District Court for the North District of California, *In re PG&E Corporation*, et al.

| Item No. | Description/Date of Transcript | Date Filed on Docket | ECF No. |
|---|---|---|---|
| 1 | Transcript of Proceedings held on 9/10/2019 | 9/10/2019 | 39 |
| 2 | Transcript of Proceedings held on 10/7/2019 | 10/9/2019 | 107 |
| 3 | Transcript of Proceedings held on 10/21/2019 | 10/22/2019 | 128 |
| 4 | Transcript of Proceedings held on 10/28/2019 | 10/30/2019 | 155 |
| 5 | Transcript of Proceedings held on 11/4/2019 | 11/6/2019 | 171 |
| 6 | Transcript of Proceedings held on 11/18/2019 | 11/18/2019 | 203 |
| 7 | Transcript of Proceedings held on 12/2/2019 | 12/2/2019 | 250 |
| 8 | Transcript of Proceedings held on 12/17/2019 | 12/17/2019 | 271 |
| 9 | Transcript of Proceedings held on 4/16/2020 | 4/17/2020 | 333 |
| 10 | Transcript of Proceedings held on 5/21/2020 | 5/21/2020 | 376 |

Dated: July 30, 2020

**BAKER & HOSTETLER LLP**

By:  */s/ David J. Richardson*
Robert A. Julian
David J. Richardson
Lauren T. Attard

*Counsel for Appellee,*
*Official Committee of Tort Claimants*

WEIL, GOTSHAL & MANGES LLP
Stephen Karotkin (*pro hac vice*)
(stephen.karotkin@weil.com)
Theodore E. Tsekerides (*pro hac vice*)
(theodore.tsekerides@weil.com)
Richard W. Slack (*pro hac vice*)
(richard.slack@weil.com)
Jessica Liou (*pro hac vice*)
(jessica.liou@weil.com)
Matthew Goren (*pro hac vice*)
(matthew.goren@weil.com)
767 Fifth Avenue
New York, NY 10153-0119
Tel: 212 310 8000
Fax: 212 310 8007

KELLER BENVENUTTI KIM LLP
Tobias S. Keller (#151445)
(tkeller@kbkllp.com)
Peter J. Benvenutti (#60566)
(pbenvenutti@kbkllp.com)
Jane Kim (#298192)
(jkim@kbkllp.com)
650 California Street, Suite 1900
San Francisco, CA 94108
Tel: (415) 496-6723
Fax: (415) 636-9251

*Attorneys for Debtors and Reorganized Debtors*

**UNITED STATES BANKRUPTCY COURT**
**NORTHERN DISTRICT OF CALIFORNIA**
**SAN FRANCISCO DIVISION**

| | |
|---|---|
| **In re:** | Chapter 11 Case No. 19-30088 (DM) |
| | (Lead Case) |
| **PG&E CORPORATION,** | (Jointly Administered) |
| - and - | |
| **PACIFIC GAS AND ELECTRIC COMPANY,** | **REORGANIZED DEBTORS' RESPONSE TO THERESA ANN MCDONALD'S DESIGNATION OF RECORD AND STATEMENT OF ISSUES** |
| **Debtors.** | |
| ☐ Affects PG&E Corporation | **Relates to Docket Nos. 8266, 8438.** |
| ☐ Affects Pacific Gas and Electric Company | |
| ☑ Affects both Debtors | |
| *\* All papers shall be filed in the Lead Case, No. 19-30088 (DM).* | |

Pursuant to Rule 8009(a)(2) of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), PG&E Corporation and Pacific Gas and Electric Company, as reorganized debtors (collectively, the "**Debtors**" or the "**Reorganized Debtors,**" as applicable) in the above-captioned chapter 11 cases (the "**Chapter 11 Cases**"), submit this response to the *Designation of Record and Statement of Issues* dated July 16, 2020, filed by Theresa Ann McDonald ("**Appellant**") [Dkt. No. 8438] (the "**Statement**").[1]

<u>**Counter Statement of Issues on Appeal**</u>

The issues on appeal are:

(1) Whether the appeal should be dismissed as equitably moot because, among other things, the Plan has been substantially consummated, Appellant failed to either seek or obtain a stay of the Confirmation Order pending appeal, and reversal of the Confirmation Order would completely undermine the comprehensive settlements and financial restructuring embodied in the Plan and upon which creditors, shareholders, the capital markets, the stock market, and the Reorganized Debtors' business partners, employees, and communities have relied, as well as the ability of the Reorganized Debtors to obtain the benefit of A.B. 1054 and participate in the go-forward wildfire fund; and

(2) Whether entry of the Confirmation Order by the Bankruptcy Court constituted an abuse of discretion or a plain error of law.

<u>**Designation of Record on Appeal**</u>

Pursuant to Rule 8009(a)(2) of the Bankruptcy Rules, the Reorganized Debtors hereby designate the following additional items to be included in the record on appeal, which include all exhibits and addenda attached to each item:

| Dkt. No. | Date of Filing | Description |
|---|---|---|
| 263 | 2/1/2019 | Amended Declaration of Jason P. Wells in Support of First Day Motions and Related Relief |
| 3644 | 8/21/2019 | Order Granting The Motion Of The Official Committee Of Tort Claimants For Relief From Automatic Stay |

---

[1] Capitalized terms not otherwise defined herein have the meanings ascribed to them in the *Order Confirming Debtor's and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization dated June 19, 2020* [Dkt. No. 8053] (together with all related documents, attachments, and exhibits, the "**Confirmation Order**").

**Weil, Gotshal & Manges LLP**
767 Fifth Avenue
New York, NY  10153-0119

Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, NY 10153-0119

| Dkt. No. | Date of Filing | Description |
|---|---|---|
| 3808 | 9/4/2019 | Order Re: The Production of the 2015 Butte Fire Settlement Information |
| 3992 | 9/24/2019 | Debtors' Motion Pursuant To 11 U.S.C. §§ 363(B) And 105(A) And Fed. R. Bankr. P. 6004 And 9019 For Entry Of An Order (I) Authorizing The Debtors To Enter Into Restructuring Support Agreement With The Consenting Subrogation Claimholders, (II) Approving The Terms Of Settlement With Such Consenting Subrogation Claimholders, Including The Allowed Subrogation Claim Amount, And (III) Granting Related Relief (the "**Subrogation Settlement And RSA Motion**") |
| 3993 | 9/24/2019 | Declaration of Jason P. Wells in Support of the Debtors' Subrogation Settlement and RSA Motion |
| 3994 | 9/24/2019 | Notice of Hearing on Subrogation Settlement and RSA Motion |
| 4167 | 10/9/2019 | Order Granting Joint Motion of the Official Committee of Tort Claimants and the Ad Hoc Committee of Senior Noteholders to Terminate the Debtors' Exclusive Period |
| 4168 | 10/9/2019 | Order Denying Debtors' Second Exclusivity Extension Motion |
| 5038 | 12/9/2019 | Debtors' Motion Pursuant to 11 U.S.C. §§ 363(b) and 105(a) and Fed. R. Bankr. P. 6004 and 9019 for Entry of an Order (I) Authorizing the Debtors and TCC to Enter into Restructuring Support Agreement with the TCC, Consenting Fire Claimant Professionals, and Shareholder Proponents, And (II) Granting Related Relief (the "**Tort Claimants RSA Motion**") |
| 5039 | 12/9/2019 | Declaration of Jason P. Wells in Support of Tort Claimants RSA Motion |
| 5040 | 12/9/2019 | Ex Parte Motion of Debtors Pursuant to B.L.R. 9006-1 Requesting Order Shortening Time for Hearing on Tort Claimants RSA Motion |
| 5041 | 12/9/2019 | Declaration of Jessica Liou in Support of Ex Parte Motion of Debtors Pursuant to B.L.R. 9006-1 Requesting Order Shortening Time for Hearing on Tort Claimants RSA Motion |
| 5173 | 12/19/2019 | Order Pursuant to 11 U.S.C. §§ 363(b) and 105(a) and Fed. R. Bankr. P. 6004 and 9019 (I) Authorizing the Debtors to Enter into Restructuring Support Agreement with the Consenting Subrogation Claimholders, (II) Approving the Terms of Settlement with such Consenting Subrogation Claimholders, Including the Allowed Subrogation Claim Amount, and (III) Granting Related Relief |
| 5174 | 12/19/2019 | Order Pursuant to 11 U.S.C. §§ 363(b) and 105(a) and Fed. R. Bankr. P. 6004 and 9019 (I) Authorizing the Debtors and TCC to Enter into Restructuring Support Agreement with the TCC, Consenting Fire Claimant Professionals, and Shareholder Proponents, and (II) Granting Related Relief |

4

| Dkt. No. | Date of Filing | Description |
|---|---|---|
| 5284 | 1/6/2020 | Motion to File Redacted Document and Seal Confidential Information from Tubbs Settlement Documents |
| 5301 | 1/7/2020 | Order Authorizing Redaction and Sealing of Confidential Info from Tubbs Settlement |
| 5637 | 2/5/2020 | Order Pursuant to 11 U.S.C. §§ 363(b) and 105(a) and Fed. R. Bankr. P. 6004 and 9019 (I) Approving and Authorizing the Debtors to Enter into Restructuring Support Agreement with Consenting Noteholders and Shareholder Proponents, and (II) Granting Related Relief |
| 5700 | 2/7/2020 | [Proposed] Disclosure Statement for Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization |
| 5732 | 2/11/2020 | Amended Order Establishing Schedule for Disclosure Statement Approval and Plan Confirmation |
| 5801 | 2/18/2020 | Notice of Filing of Exhibit B (Financial Projections) to [Proposed] Disclosure Statement for Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization |
| 5835 | 2/19/2020 | Debtors' Motion for Entry of an Order (I) Approving Form and Manner of Notice of Hearing on Proposed Disclosure Statement; (II) Establishing and Approving Plan Solicitation and Voting Procedures; (III) Approving Forms of Ballots, Solicitation Packages, and Related Notices; and (Iv) Granting Related Relief (the "**Solicitation Procedures Motion**") |
| 5839 | 2/19/2020 | Certificate of Service of Craig E. Johnson regarding the Fire Victim Plan Solicitation Directive |
| 6217 | 3/9/2020 | Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization dated March 9, 2020 |
| 6219 | 3/9/2020 | [Proposed] Disclosure Statement for Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization |
| 6221 | 3/9/2020 | Debtors' Omnibus Reply to Objections to Approval of (I) Proposed Disclosure Statement and (II) Solicitation Procedures Motion |
| 6222 | 3/9/2020 | Notice of Filing of Revised Proposed Order Approving Solicitation Procedures Motion |
| 6225 | 3/9/2020 | Notice of Filing of Amended Exhibit B (Financial Projections) to [Proposed] Disclosure Statement for Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization |
| 6244 | 3/10/2020 | Notice of Filing of Second Revised Proposed Order Approving Solicitation Procedures Motion |
| 6320 | 3/16/2020 | Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization dated March 16, 2020 |
| 6322 | 3/16/2020 | [Proposed] Disclosure Statement for Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization |

Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, NY 10153-0119

| Dkt. No. | Date of Filing | Description |
|---|---|---|
| 6338 | 3/17/2020 | Notice of Filing of Proposed Third Amended Fire Victims Claims Resolution Procedures Summary with Frequently Asked Questions |
| 6340 | 3/17/2020 | Order (I) Approving Proposed Disclosure Statement for Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization; (II) Approving Form and Manner of Notice of Hearing on Proposed Disclosure Statement; (III) Establishing and Approving Plan Solicitation and Voting Procedures; (IV) Approving Forms of Ballots, Solicitation Packages, and Related Notices; and (V) Granting Related Relief |
| 6353 | 3/17/2020 | Amended Disclosure Statement Disclosure Statement for Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Filed |
| 6354 | 3/17/2020 | Notice Regarding Filing of Solicitation Version of Disclosure Statement for Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization |
| 6448 | 3/24/2020 | [Proposed] Supplement to Disclosure Statement for Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization |
| 6483 | 3/25/2020 | Order Approving Supplement to Disclosure Statement for Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization |
| 6785 | 4/16/2020 | Order Pursuant to 11 U.S.C. §§ 105(a) and 363(b) and Fed. R. Bankr. P. 9019 Approving (I) Debtors' Agreement and Settlement with People of the State of California and (II) Granting Related Relief |
| 6893 | 4/22/2020 | Certificate of Service of Christina Pullo regarding the distribution of solicitation materials |
| 6935 | 4/24/2020 | Affidavit of Publication |
| 7059 | 5/4/2020 | Certificate of Service of Christina Pullo regarding the distribution of solicitation materials |
| 7082 | 5/6/2020 | Certificate of Service of Christina Pullo regarding the distribution of solicitation materials |
| 7084 | 5/6/2020 | Certificate of Service of Christina Pullo regarding the distribution of solicitation materials |
| 7114 | 5/7/2020 | Certificate of Service of Christina Pullo regarding the distribution of solicitation materials |
| 7123 | 5/7/2020 | Certificate of Service of Christina Pullo regarding the distribution of solicitation materials |
| 7128 | 5/8/2020 | Debtors' Response to Motion of William B. Abrams to Designate Votes Pursuant to 11 U.S.C. §§ 1125(b) and 1126(e) and Fed. R. Bankr. P. 2019 |
| 7184 | 5/13/2020 | Certificate of Service of Christina Pullo regarding the distribution of solicitation materials |
| 7342 | 5/15/2020 | Certificate of Service of Christina Pullo regarding the distribution of solicitation materials |

Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, NY 10153-0119

Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, NY 10153-0119

| Dkt. No. | Date of Filing | Description |
|----------|----------------|-------------|
| 7348 | 5/15/2020 | Certificate of Service of Christina Pullo regarding the distribution of solicitation materials |
| 7426 | 5/19/2020 | Certificate of Service of Christina Pullo regarding the distribution of solicitation materials |
| 7436 | 5/20/2020 | Opposition to Motion for the Appointment of an Examiner of Voting Irregularities Pursuant to Section 1104(c) of the Bankruptcy Code and Bankruptcy Rule 2007.1 |
| 7503 | 5/22/2020 | Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization (including all exhibits thereto) |
| 7507 | 5/22/2020 | Declaration of Christina F. Pullo Regarding Solicitation of Votes |
| 7510 | 5/22/2020 | Declaration of Jason P. Wells in Support of Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization |
| 7512 | 5/22/2020 | Declaration of Kenneth S. Ziman in Support of Confirmation of Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization |
| 7514 | 5/22/2020 | Declaration of John Boken in Support of Confirmation of Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization |
| 7528 | 5/22/2020 | Plan Proponents' Joint Memorandum of Law and Omnibus Response in Support of Confirmation of Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization |
| 7563 | 5/24/2020 | Notice Regarding Filing of Second Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization |
| 7568 | 5/25/2020 | Motion for the Appointment of an Examiner of Voting Procedural Irregularities Pursuant to Section 1104(c) of the Bankruptcy Code and Bankruptcy Rule 2007.1 |
| 7572 | 5/25/2020 | Debtors' and Shareholder Proponents' Amended Joint Confirmation Hearing Exhibit List |
| 7644 | 5/29/2020 | Declaration of Helen Sedwick in Support of Examiner Motion |
| 7712 | 6/2/2020 | Notice Regarding Filing of Third Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization |
| 7719 | 6/2/2020 | Debtors' Opposition to Examiner Motion |
| 7720 | 6/2/2020 | Declaration of Christina F. Pullo in Support of Debtors' Response in Opposition to Examiner Motion |
| 7724 | 6/2/2020 | Watts Guerra LLP Opposition to Examiner Motion |
| 7810 | 6/5/2020 | Notice Regarding Filing of Fourth Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization |

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, NY 10153-0119

| Dkt. No. | Date of Filing | Description |
|---|---|---|
| 7841 | 6/8/2020 | Notice Regarding Filing of Fifth Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization |
| 7847 | 6/9/2020 | Preliminary Report Official Committee of Tort Claimants' Investigation of Voting Results |
| 7879 | 6/10/2020 | Notice Regarding Filing of Sixth Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization |
| 7894 | 6/11/2020 | Notice Regarding Filing of Seventh Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization |
| 7909 | 6/11/2020 | Order Approving Plan Funding Transactions and Documents in Connection with Confirmation of Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization |
| 7918 | 6/12/2020 | Order Approving the Parties' Joint Stipulation Regarding the Registration Rights Agreement and Related Agreements of the Fire Victim Trust |
| 7919 | 6/12/2020 | Order Approving the Parties' Joint Stipulation Regarding Normalized Estimated Net Income |
| 7929 | 6/12/2020 | Notice Regarding Filing of Eighth Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization |
| 8001 | 6/17/2020 | Memorandum Decision – Confirmation of Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization |
| 8282 | 7/6/2020 | Memorandum Decision Regarding Order Denying Motion to Appoint Voting Examiner |
| 8283 | 7/6/2020 | Order Denying Motion to Appoint an Examiner |
| 8364 | 7/10/2020 | Notice Regarding Filing of Tenth Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization |
| 387, No. 19-cv-5257-JD | 6/9/2020 | Order Terminating Estimation Proceedings |
| - | 6/1/2020 | CPUC Decision Approving Reorganization Plan, 20-05-053 (June 1, 2020), https://docs.cpuc.ca.gov/PublishedDocs/Published/G000/M338/K816/ 338816365.PDF |
| *Hearing Transcripts and Audio Files* | | |
| 5169 | 12/19/2020 | December 17, 2019 Hearing Transcript |
| 6265 | 03/12/2020 | March 10, 2020 Hearing Transcript |
| 6267 | 03/12/2020 | March 11, 2020 Hearing Transcript |
| 7445 | 05/21/2020 | May 19, 2020 Hearing Transcript |
| 7576 | 05/26/2020 | May 22, 2020 Hearing Transcript |

| Dkt. No. | Date of Filing | Description |
|---|---|---|
| 7609 | 05/27/2020 | May 26, 2020 Hearing Transcript |
| 7637 | 05/28/2020 | May 27, 2020 Hearing Transcript |
| 7665 | 05/29/2020 | May 28, 2020 Hearing Transcript |
| 7701 | 06/01/2020 | May 29, 2020 Hearing Transcript |
| 7710 | 06/02/2020 | June 1, 2020 Hearing Transcript |
| 7784 | 06/04/2020 | June 3, 2020 Hearing Transcript |
| 7809 | 06/05/2020 | June 4, 2020 Hearing Transcript |
| 7843 | 06/09/2020 | June 5, 2020 Hearing Transcript |
| 7869 | 06/10/2020 | June 8, 2020 Hearing Transcript |
| 7932 | 06/12/2020 | June 11, 2020 Hearing Transcript |
| 7984 | 06/17/2020 | June 16, 2020 Hearing Transcript |
| 8066 | 06/22/2020 | June 19, 2020 Hearing Transcript |
| 8110 | 06/25/2020 | June 24, 2020 Hearing Transcript |

The Reorganized Debtors reserve all rights to designate additional items to include in the record or restate the issues presented on appeal.

Dated: July 30, 2020

**WEIL, GOTSHAL & MANGES LLP**

**KELLER BENVENUTTI KIM LLP**

By:     */s/ Theodore Tsekerides*
        Theodore Tsekerides

*Attorneys for Debtors and Reorganized Debtors*

**Weil, Gotshal & Manges LLP**
767 Fifth Avenue
New York, NY 10153-0119

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

BROWN RUDNICK LLP
Joel S. Miliband (SBN 077438)
(JMiliband@brownrudnick.com)
2211 Michelson Drive
Seventh Floor
Irvine, California 92612
Telephone:     (949) 752-7100
Facsimile:     (949) 252-1514

BROWN RUDNICK LLP
David J. Molton (SBN 262075)
(DMolton@brownrudnick.com)
Seven Times Square
New York, New York 10036
Telephone:     (212) 209-4800
Facsimile:     (212) 209-4801

*Counsel for Fire Victim Trustee*

**UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA
SAN FRANCISCO DIVISION**

| | |
|---|---|
| **In re:** | Bankruptcy Case No. 19-30088 (DM) |
| **PG&E CORPORATION,** | Chapter 11 |
| -and- | (Lead Case) |
| **PACIFIC GAS AND ELECTRIC COMPANY,** | (Jointly Administered) |
| **Debtors.** | |
| ☐ **Affects PG&E Corporation**<br>☐ **Affects Pacific Gas and Electric Company**<br>☒ **Affects both Debtors** | **COUNTER-DESIGNATION OF THE RECORD ON APPEAL FILED BY APPELLEE FIRE VICTIM TRUSTEE IN THE APPEAL FILED BY APPELLANTS ADVENTIST HEALTH, THE PARADISE AND NAPA ENTITIES, AND COMCAST** |
| *All papers shall be filed in the Lead Case, No. 19-30088 (DM).* | **Related Docket No. 8256** |

Pursuant to Rule 8009 of the Federal Rules of Bankruptcy Procedure, Appellee Justice John K. Trotter (Ret.), in his capacity as trustee for the Fire Victim Trust, hereby designates the following additional items to be included in the record on the appeal filed by Appellants Adventist Health System/West and Feather River Hospital d/b/a Adventist Health Feather River, Paradise Unified School District, Northern Recycling and Waste Services, LLC/Northern Holdings, LLC, and Napa County Recycling & Waste Services, LLC/Napa Recycling & Waste Services, LLC; and Comcast Cable Communications, LLC and all affiliates [Docket No. 8435], without prejudice to the right to supplement the record at a later date.

Items from Case No. 19-30088 (DM), in the United States Bankruptcy Court for the North District of California, *In re PG&E Corporation*, et al.

| DATE | DOCKET NO. | DESCRIPTION |
|------|-----------|-------------|
| 8/16/2019 | 3571 | Memorandum Decision Regarding Motions for Relief from Stay |
| 8/21/2019 | 3643 | Order Granting the Motion of the Ad Hoc Group Of Subrogation Claim Holders For Relief From The Automatic Stay |
| 8/21/2019 | 3644 | Order Granting the Motion of the Official Committee Of Tort Claimants For Relief From Automatic Stay (RE: related document(s)2842 Motion for Relief from Stay filed by Creditor Committee Official Committee of Tort Claimants) |
| 8/23/2019 | 3672 | Statement of the Official Committee of Tort Claimants Regarding August 27, 2019 Status Conference on Estimation (RE: related document(s)3619 Order on Motion for Miscellaneous Relief). Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A) |
| 8/25/2019 | 3687 | Statement of the Debtors in Advance of the August 27, 2019 Status Conference on Estimation (RE: related document(s)3619 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Attachment A # 2 Attachment B) |
| 8/26/2019 | 3690 | Status Conference Statement Filed by Interested Party Ad Hoc Group of Subrogation Claim Holders |
| 8/25/2019 | 3687 | Statement of / Joinder in Statement of the Ad Hoc Group of Subrogation Claim Holders Regarding August 27. 2019 Status Conference on Estimation (RE: related document(s)3020 Statement). Filed by Interested Party The Baupost Group, L.L.C. |

2

| DATE | DOCKET NO. | DESCRIPTION |
|---|---|---|
| 8/26/2019 | 3696 | Joinder To Statement Of The Official Committee Of Tort Claimants Regarding August 27, 2019 Status Conference On Estimation (RE: related document(s)3672 Statement, 3690 Status Conference Statement). Filed by Creditors Chico Rent-A-Fence, Gabriella's Eatery, David Herndon, Gabriella Herndon, Jedidiah Herndon, Julia Herndon, Steven Jones, Estefania Miranda, Ponderosa Pest & Weed Control (Attachments: # 1 Certificate of Service) |
| 8/26/2019 | 3698 | Status Conference Statement of the Official Committee of Tort Claimants Filed by Creditor Committee Official Committee of Tort Claimants |
| 9/18/2019 | 3931 | Joint Motion of the Official Committee of Tort Claimants and Ad Hoc Committee of Senior Unsecured Noteholders to Terminate the Debtors' Exclusive Periods Pursuant to Section 1121(d)(1) of the Bankruptcy Code Filed by Creditor Committee Official Committee of Tort Claimants |
| 9/2019/2019 | 3940 | Status Conference Statement By TURN And Joinder In Joint Motion Of The Official Committee Of Tort Claimants And Ad Hoc Committee Of Senior Unsecured Noteholders To Terminate The Debtors Exclusive Periods Pursuant To Section 1121(d)(1) Of The Bankruptcy Code |
| 9/2019/2019 | 3946 | Reply by the Ad Hoc Group of Subrogation Claim Holders |
| 9/21/2019 | 3961 | Joinder To Statement Of The Official Committee Of Tort Claimants Regarding August 27, 2019 Status Conference On Estimation (RE: related document(s)3672 Statement, 3690 Status Conference Statement). Filed by Creditors Chico Rent-A-Fence, Gabriella's Eatery, David Herndon, Gabriella Herndon, Jedidiah Herndon, Julia Herndon, Steven Jones, Estefania Miranda, Ponderosa Pest & Weed Control (Attachments: # 1 Certificate of Service) |
| 9/23/2019 | 3972 | Joinder in Reply of the Ad Hoc Group of Subrogation Claim Holders to the Status Conference Statement of the Official Committee of Tort Claimants |
| 9/23/2019 | 3980 | Status Conference Statement Debtors' Status Conference Statement |
| 9/25/2019 | 4005 | Motion to Extend Exclusivity Period for Filing a Chapter 11 Plan and Disclosure Statement Motion of Debtors Pursuant to 11 U.S.C. section 1121(d) to Further Extend Exclusive Periods Filed by Debtor PG&E Corporation |
| 9/25/2019 | 4006 | Notice of Filing of Amended Joint Plan Term Sheet Filed by Creditor Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company |

3

| DATE | DOCKET NO. | DESCRIPTION |
|---|---|---|
| 9/25/2019 | 4007 | Declaration of John Boken in Support of Motion of Debtors Pursuant to 11 U.S.C. section 1121(d) to Further Extend Exclusive Periods (RE: related document(s)4005 Motion to Extend/Limit Exclusivity Period). Filed by Debtor PG&E Corporation |
| 10/1/2019 | 4046 | Joinder (RE: related document(s)3940 Motion to Extend/Limit Exclusivity Period). Filed by Creditor International Brotherhood of Electrical Workers Local Union 1245 |
| 10/1/2019 | 4048 | Supplemental Joinder By TURN In Joint Motion Of The Official Committee Of Tort Claimants And Ad Hoc Committee Of Senior Unsecured Noteholders To Terminate The Debtors Exclusive Periods Pursuant To Section 1121(d)(1) Of The Bankruptcy Code (RE: related document(s)3940 Motion to Extend/Limit Exclusivity Period, 3946 Status Conference Statement). Filed by Creditor TURN-The Utility Reform Network |
| 10/1/2019 | 4049 | Statement of the Official Committee of Unsecured Creditors in Support of the Joint Motion of the Official Committee of Tort Claimants and Ad Hoc Committee of Senior Unsecured Noteholders to Terminate the Debtors' Exclusive Periods (RE: related document(s)3940 Motion to Extend/Limit Exclusivity Period). Filed by Creditor Committee Official Committee Of Unsecured Creditors |
| 10/1/2019 | 4051 | Statement of BOKF, N.A. in Support of the Joint Motion of the Official Committee of Tort Claimants and the Ad Hoc Committee of Senior Unsecured Noteholders to Terminate the Debtors' Exclusivity Period (RE: related document(s)3940 Motion to Extend/Limit Exclusivity Period). Filed by Interested Party BOKF, NA |
| 10/1/2019 | 4052 | Statement of Position (The Public Advocates Office's Statement Of Position Re: Joint Motion Of The Official Committee Of Tort Claimants And Ad Hoc Committee Of Senior Unsecured Noteholders To Terminate The Debtors' Exclusive Periods) (RE: related document(s)3940 Motion to Extend/Limit Exclusivity Period). Filed by Creditor Public Advocates Office at the California Public Utilities Commission |
| 10/1/2019 | 4056 | Response Partial Opposition to and Joinder/Response to Motion of the TCC and Ad Hoc Committee of Senior Noteholders to Terminate the Debtors' Exclusive Periods (RE: related document(s)2741 Motion to Extend/Limit Exclusivity Period). Filed by Creditor SLF Fire Victim Claimants (Attachments: # 1 Certificate of Service) |

4

| DATE | DOCKET NO. | DESCRIPTION |
|---|---|---|
| 10/2/2019 | 4076 | Notice Regarding / Notice of Filing of Amended Joint Plan Term Sheet (RE: related document(s)3940 Joint Motion to Limit Exclusivity Period for Filing a Chapter 11 Plan and Disclosure Statement / Joint Motion of the Official Committee of Tort Claimants and Ad Hoc Committee of Senior Unsecured Noteholders to Terminate the Debtors' Exclusive Periods Pursuant to Section 1121(d)(1) of the Bankruptcy Code Filed by Creditor Committee Official Committee of Tort Claimants |
| 10/4/2019 | 4102 | Objection of the Ad Hoc Group of Subrogation Claim Holders (RE: related document(s)3940 Motion to Extend/Limit Exclusivity Period). Filed by Interested Party Ad Hoc Group of Subrogation Claim Holders |
| 10/4/2019 | 4103 | Notice Regarding Notice of Filing of Amended Joint Plan Term Sheet (RE: related document(s)4006 Notice Regarding / Notice of Filing of Amended Joint Plan Term Sheet Filed by Creditor Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company, 4076 Notice Regarding / Notice of Filing of Amended Joint Plan Term Sheet |
| 10/4/19 | 4115 | Objection of Certain PG&E Shareholders To Motion of The Official Committee of Tort Claimants and Ad Hoc Committee of Senior Unsecured Noteholders To Terminate The Debtors' Exclusive Periods |
| 10/4/19 | 4118 | Joinder of the Plaintiffs Executive Committees, Appointed By The Superior Court Of The State Of California, In And For The County Of Alameda, In Case No. Rg16843631 And Related Cases, Joinder In And Support For The Joint Motion Of The Official Committee Of Tort Claimants And Ad Hoc Committee Of Senior Unsecured Noteholders To Terminate The Debtors Exclusive Periods Pursuant To Section 1121(D)(1) Of The Bankruptcy Code |
| 10/4/19 | 4119 | Objection Debtors Objection to Joint Motion of the Official Committee of Tort Claimants and Ad Hoc Committee of Senior Unsecured Noteholders to Terminate the Debtors Exclusive Periods Pursuant to Section 1121(d)(1) of the Bankruptcy Code |
| 10/8/19 | 4162 | Transcript regarding Hearing Held 10/7/2019 |
| 10/9/19 | 4167 | Order Granting Joint Motion of the Official Committee of Tort Claimants and Ad Hoc Committee of Senior Unsecured Noteholders to Terminate the Debtors' Exclusive Periods Pursuant to Section 1121(d)(1) of the Bankruptcy Code (Related Doc # 3940) Chapter 11 Plan due by 10/17/2019. Disclosure Statement due by 10/17/2019 |
| 10/16/19 | 4220 | Objection Limited Objection of California Governor's Office of Emergency Services and California Department of Veteran Affairs to Debtors' Subrogation Settlement and RSA Motion |

| DATE | DOCKET NO. | DESCRIPTION |
|---|---|---|
| 10/16/19 | 4231 | Objection -- Objection of BOKF, NA as Indenture Trustee to Debtors' Motion Pursuant to 11 U.S.C. §§ 363(b) and 105(a) and Fed. R. Bankr. P. 6004 and 9019 for Entry of an Order (I) Authorizing the Debtors to Enter into Restructuring Support Agreement with the Consenting Subrogation Claimholders, (II) Approving the Terms of the Settlement with Such Consenting Subrogation Claimholders, Including the Allowed Subrogation Claim Amount, and (III) Granting Related Relief |
| 10/16/19 | 4236 | Objection of The Official Committee of Unsecured Creditors to The Debtors' Subrogation Settlement and RSA Motion |
| 10/16/19 | 4237 | Objection (RE: related document(s)3992 Motion to Approve Document). Filed by Creditor United States of America |
| 10/16/19 | 4241 | Objection of the Ad Hoc Committee of Senior Unsecured Noteholders to Debtors' Motion to Enter into Restructuring Support Agreement with the Consenting Subrogation Claimholders |
| 10/18/20 | 4302 | Fifth Statement of the Ad Hoc Group of Subrogation Claim Holders Pursuant to Bankruptcy Rule 2019 Filed by Interested Party Ad Hoc Group of Subrogation Claim Holders (Attachments: # 1 Exhibit A) |
| 10/22/19 | 4373 | Status Conference Statement /Statement of the Ad Hoc Committee of Senior Unsecured Noteholders Regarding Status Conference on Competing Plans of Reorganization |
| 10/22/19 | 4381 | Response to Plan Scheduling Statement of the Official Committee of Tort Claimants |
| 10/22/19 | 4397 | Notice Regarding Filing of Revised Proposed Order Approving Subrogation Settlement and RSA Motion (RE: related document(s)3992 Motion to Approve Document Debtors' Motion Pursuant to 11 U.S.C. sections 363(b) and 105(a) and Fed. R. Bankr. P. 6004 and 9019 for Entry of an Order (I) Authorizing the Debtors to Enter into Restructuring Support Agreement with the Consenting Subrogation Claimholders, (II) Approving the Terms of Settlement with Such Consenting Subrogation Claimholders, Including the Allowed Subrogation Amount, and (III) Granting Related Relief Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Restructuring Support Agreement # 2 Exhibit B - Proposed Order), 4339 Reply in Support of Subrogation Claims Settlement and RSA Motion (RE: related document(s)3992 Motion to Approve Document). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Willkie Letter)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit 1-1 Revised Proposed Order # 2 Exhibit 1-2 Redline Comparison) |

6

| DATE | DOCKET NO. | DESCRIPTION |
|---|---|---|
| 11/1/19 | 4553 | Notice Regarding Debtors' Designation of Claims Filed by the United States of America, the State of California and Adventist Health System as Unliquidated and Subject to Estimation Under Section 502(c) of the Bankruptcy Code |
| 11/9/19 | 4640 | Objection of Governor Gavin Newsom to Debtors' Motion Pursuant to 11 U.S.C. §§ 363(b) and 105(a) and Fed. R. Bankr. P. 6004 and 9019 for Entry of an Order (i) Authorizing the Debtors to Enter into Restructuring Support Agreement With the Consenting Subrogation Claimholders, (ii) Approving The Terms of Settlement With Such Consenting Subrogation Claimholders, Including The Allowed Subrogation Claim Amount, and (iii) Granting Related Relief |
| 11/11/19 | 4643 | Supplemental Objection of the Official Committee of Unsecured Creditors to Debtors' Subrogation Settlement and RSA Motion |
| 11/11/19 | 4645 | Motion to File a Document Under Seal (Attachments: # 1 Declaration of Benjamin P. McCallen in Support) Filed by Interested Party Ad Hoc Group of Subrogation Claim Holders |
| 11/11/19 | 4646 | Proposed Document Filed Under Seal (RE: related document(s)4644 Statement filed by Interested Party Ad Hoc Group of Subrogation Claim Holders, 4645 Motion to File a Document Under Seal filed by Interested Party Ad Hoc Group of Subrogation Claim Holders). Filed by Interested Party Ad Hoc Group of Subrogation Claim Holders (Lewicki, Alexander) (Entered: 11/11/2019) |
| 11/11/19 | 4648 | Proposed Document Filed Under Seal (RE: related document(s)4644 Statement filed by Interested Party Ad Hoc Group of Subrogation Claim Holders, 4645 Motion to File a Document Under Seal filed by Interested Party Ad Hoc Group of Subrogation Claim Holders). Filed by Interested Party Ad Hoc Group of Subrogation Claim Holders (Lewicki, Alexander) (Entered: 11/11/2019) |
| 11/11/19 | 4657 | Supplemental Objection -- Supplemental and Updated Objection of BOKF, NA, Indenture Trustee, to Debtors' Motion Pursuant to 11 U.S.C. §§ 363(b) & 105(a), Fed. R. Bankr. P. 6004 & 9019 for Entry of an Order (I) Authorizing the Debtors to Enter Into Restructuring Support Agreement with Consenting Subrogation Claimholders, (II) Approving Terms of Settlement with Consenting Subrogation Claimholders, Including Allowed Subrogation Claim Amount, and (III) Granting Related Relief |

Case: 19-30088    Doc# 8543-2    Filed: 07/30/20    Entered: 07/30/20 10:24:29    Page 92
of 129

| DATE | DOCKET NO. | DESCRIPTION |
|------|-----------|-------------|
| 11/12/19 | 4680 | Notice of Continued Hearing on Subrogation Settlement and RSA Motion (RE: related document(s)3992 Motion to Approve Document Debtors' Motion Pursuant to 11 U.S.C. sections 363(b) and 105(a) and Fed. R. Bankr. P. 6004 and 9019 for Entry of an Order (I) Authorizing the Debtors to Enter into Restructuring Support Agreement with the Consenting Subrogation Claimholders, (II) Approving the Terms of Settlement with Such Consenting Subrogation Claimholders, Including the Allowed Subrogation Amount, and (III) Granting Related Relief Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Restructuring Support Agreement # 2 Exhibit B - Proposed Order)). Hearing scheduled for 11/19/2019 at 10:00 AM San Francisco Courtroom 17 - Montali for 3992. Filed by Debtor PG&E Corporation |
| 11/13/19 | 4696 | Order Granting Ad Hoc Group of Subrogation Claim Holders' Motion Pursuant to 11 U.S.C. Sections 105(A) and 107(B) and Fed. R. Bankr. P. 9018 for Entry of an Order Authorizing the Filing of Certain Documents Under Seal (Related Doc # 4645) |
| 11/15/20 | 4760 | Memorandum Regarding Confirmation Issues Status Conference scheduled for 12/10/2019 at 10:00 AM at San Francisco Courtroom 17 - Montali |
| 11/15/19 | 4762 | Notice of Continued Hearing on Subrogation Settlement and RSA Motion (RE: related document(s)3992 Motion to Approve Document Debtors' Motion Pursuant to 11 U.S.C. sections 363(b) and 105(a) and Fed. R. Bankr. P. 6004 and 9019 for Entry of an Order (I) Authorizing the Debtors to Enter into Restructuring Support Agreement with the Consenting Subrogation Claimholders, (II) Approving the Terms of Settlement with Such Consenting Subrogation Claimholders, Including the Allowed Subrogation Amount, and (III) Granting Related Relief Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Restructuring Support Agreement # 2 Exhibit B - Proposed Order)). Filed by Debtor PG&E Corporation |
| 11/15/19 | 4783 | Response The Adventist Claimants' Objection to the Notice of Debtors' Designation of Claims Filed by the United States of America, the State of California and Adventist Health System as Unliquidated and Subject to Estimation Under Section 502(c) of the Bankruptcy Code |
| 11/19/20 | 4815 | Order Re: The Production of Current Address Information for Insureds (RE: related document(s)4794 Stipulation for Miscellaneous Relief filed by Interested Party Ad Hoc Group of Subrogation Claim Holders) |
| 11/20/20 | 4819 | Transcript regarding Hearing Held 11/19/2019 Re: Status Conference; Hearing On Oral Argument Regarding Inverse Condemnation |

8

| DATE | DOCKET NO. | DESCRIPTION |
|---|---|---|
| 11/27/19 | 4886 | Joint Brief/Memorandum in support of the Subrogation Wildfire Claims as Impaired Classes for All Purposes Under the Debtors' Joint Chapter 11 Plans of Reorganization (RE: related document(s)4540 Order To Set Hearing). Filed by Debtor PG&E Corporation |
| 11/27/19 | 4893 | Statement of / Reservation of Rights of the Ad Hoc Committee of Senior Unsecured Noteholders with Respect to Subrogation Claims Impairment Issue (RE: related document(s)4540 Order To Set Hearing). Filed by Creditor Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company |
| 11/27/19 | 4897 | Statement of Reservation of Rights of the Official Committee of Unsecured Creditors Regarding Subrogation Claim Impairment Issue (RE: related document(s)4540 Order To Set Hearing). Filed by Creditor Committee Official Committee Of Unsecured Creditors |
| 12/2/19 | 4921 | Statement of the Ad Hoc Group Of Subrogation Claim Holders in Advance of RSA Motion Hearing Filed by Interested Party Ad Hoc Group of Subrogation Claim Holders (Attachments: # 1 Exhibit A - Objection Response Chart # 2 Exhibit B - Form Of Second Amended and Restated RSA) |
| 12/2/19 | 4943 | Objection to Claim Number by Claimant Department of Homeland Security/Federal Emergency Management Agency / Omnibus Objection of the Official Committee of Tort Claimants (Substantive) to No Liability Claims Filed by The Department of Homeland Security / Federal Emergency Management Agency (Claim Nos. 59692, 59734 & 59783) Filed by Creditor Committee Official Committee of Tort Claimants. |
| 12/11/2019 | 5066 | Stipulation extending deadlines for briefing and adjourning hearing in connection with Liquidated Claim Issues. Stipulation By and Among the Debtors, the United States of America, Certain California State Agencies and the Adventist Claimants Re: Designation of Claims as Unliquidated and Subject to Estimation Under Section 502(c) of the Bankruptcy Code |
| 12/11/19 | 5075 | Order Re: The Production of Current Contact Information for Insureds (RE: related document(s)5037 Stipulation for Miscellaneous Relief filed by Interested Party Ad Hoc Group of Subrogation Claim Holders) |
| 12/12/19 | 5088 | Order Approving Stipulation By and Among the Debtors, the United States of America, Certain California State Agencies and the Adventist Claimants Re: Designation of Claims as Unliquidated and Subject to Estimation Under Section 502(c) of the Bankruptcy Code |
| 12/12/19 | 5096 | Objection to Claim Number by Claimant California Governor's Office of Emergency Services / Omnibus Objection of the Official Committee of Tort Claimants (Substantive) to Claims Filed by California Governors Office of Emergency Services (Claim Nos. 87748, 87754, & 87755) |
| 12/15/19 | 5115 | First Objection Filed by Creditor Fire Victim Creditors |

9

| DATE | DOCKET NO. | DESCRIPTION |
|---|---|---|
| 12/16/19 | 5121 | Response /Reservation of Rights by California Public Utilities Commission Regarding (A) Debtors' Motion Seeking Approval of RSA and (B) the Amended Plan (RE: related document(s)5038 Motion to Approve Document, 5101 Amended Chapter 11 Plan). Filed by Creditor California Public Utilities Commision |
| 12/16/19 | 5123 | Response of the California State Agencies to Debtors Motion Pursuant to 11 U.S.C. §§ 363(b) and 105(a) and Fed. R. Bankr. P. 6004 and 9010 for Entry of an Order (I) Authorizing the Debtors and TCC to Enter into Restructuring Support Agreement with the TCC, Consenting Fire Claimant Professionals, and Shareholder Proponents, and (II) Granting Related Relief |
| 12/16/19 | 5124 | Response of the United States Trustee's to RSA Motion |
| 12/16/19 | 5125 | First Objection (RE: related document(s)5038 Motion to Approve Document). Filed by Attorney Kenneth Roye |
| 12/16/19 | 5127 | Statement of Securities Lead Plaintiffs And Reservation of Rights With Respect To Debtors Motion Pursuant to 11 U.S.C. §§363(b) and 105(a) and Fed. R. Bankr. P. 6004 and 9019 for Entry of an Order (I) Authorizing the Debtors and TCC to Enter Into Restructuring Support Agreement With the TCC, Consenting Fire Claimant Professionals, and Shareholder Proponents and (II) Granting Related Relief |
| 12/16/19 | 5128 | Statement of Statement and Reservation of Rights of the City of San Jose in Response to (i) The Debtors Motion to Approve the Tort Claimants RSA Motion, and (ii) The Courts Memorandum Regarding Confirmation Issues (RE: related document(s)4760 Order To Set Hearing, 5038 Motion to Approve Document) |
| 12/16/19 | 5130 | Response and Joinder Of Certain Insurers Of Debtor In Response Of Government Entities To Courts Memorandum Regarding Confirmation Issues, And Reservations Of Rights Filed by Interested Partys Certain Interested Underwriters at Lloyds, London subscribing to Apollo Liability Consortium 9984, Great Lakes Insurance SE |
| 12/16/19 | 5131 | Objection / Limited Objection of the Ad Hoc Committee of Senior Unsecured Noteholders to Debtors' Motion to Enter into Restructuring Support Agreement with the Official Committee of Tort Claimants, Consenting Fire Claimant Professionals and Shareholder Proponents |
| 12/16/19 | 5132 | Objection of the Official Committee of Unsecured Creditors Regarding Debtors' Motion for Approval of Restructuring Support Agreement with TCC, Consenting Fire Claimant Professionals And Shareholder Proponents (RE: related document(s)5038 Motion to Approve Document) |

| DATE | DOCKET NO. | DESCRIPTION |
|---|---|---|
| 12/16/19 | 5135 | Objection -- Objection of BOKF, NA as Indenture Trustee to Debtors' Motion Pursuant to 11 U.S.C. §§ 363(b) and 105(a) and Fed. R. Bankr. P. 6004 and 9019 for Entry of an Order (I) Authorizing the Debtors and TCC to Enter Into Restructuring Support Agreement with the TCC, Consenting Fire Claimant Professionals, and Shareholder Proponents, and (II) Granting Related Relief |
| 12/16/19 | 5138 | Statement of Governor Gavin Newsom (RE: related document(s)5038 Motion to Approve Document). Filed by Interested Party Governor Gavin Newsom |
| 12/16/19 | 5139 | Objection to Debtors' Motion Pursuant to 11 U.S.C. §§ 363(b) and 105(a) and FED. R. BANKR. P. 6004 and 9019 for Entry of an Order (I) Authorizing the Debtors and TCC to Enter Into Restructuring Support Agreement with the TCC, Consenting Fire Claimant Professionals, and Shareholder Proponents, and (II) Granting Related Relief |
| 12/31/19 | 5241 | Motion to Reconsider Motion of the Ad Hoc Committee of Senior Unsecured Noteholders for Reconsideration and Relief from Orders Pursuant to Federal Rules of Civil Procedure 59(e) and 60(b) (RE: related document(s)5173 Order on Motion to Approve Document, 5174 Order on Motion to Approve Document). Filed by Creditor Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company (Attachments: # 1 Exhibit A) |
| 1/3/20 | 5254 | Stipulation, Amending Order Establishing Preconfirmation Briefing and Hearing Schedule for Certain Legal Issues Filed by Debtor PG&E Corporation |
| 1/9/20 | 5319 | Supplemental Document / Supplement to Omnibus Objection of the Official Committee of Tort Claimants (Substantive) to No Liability Claims Filed By the Department Of Homeland Security / Federal Emergency Management Agency (Claim Nos. 59692, 59734 & 59783) in (RE: related document(s)4943 Objection to Claim). Filed by Creditor Committee Official Committee of Tort Claimants |
| 1/10/20 | 5342 | Response and Reservation of Rights of the Official Committee of Unsecured Creditors to Debtors' and Ad Hoc Subrogation Group's Joint Brief in Support of the Subrogation Wildfire Claims as Impaired Classes for All Purposes Under the Debtors' Joint Chapter 11 Plan of Reorganization (RE: related document(s)4540 Order To Set Hearing, 4886 Support Brief/Memorandum, 4897 Statement, 5173 Order on Motion to Approve Document). Filed by Creditor Committee Official Committee Of Unsecured Creditors |

Case 19-30088 Doc# 8633 Filed 08/04/20 Entered 08/04/20 12:26:29 Page 96 of 129

| DATE | DOCKET NO. | DESCRIPTION |
|------|-----------|-------------|
| 1/13/20 | 5353 | Joinder of William B. Abrams to Motion of the AD HOC Committee of Senior Unsecured Noteholders for Reconsideration and Relief from Orders Pursuant to Federal Rules of Civil Procedure 59(e) and 60(b) (RE: related document(s)5173Order Pursuant to 11 U.S.C. Sections 363(b) and 105(a) and Fed. R. Bankr. P. 6004 and 9019 (I) Authorizing the Debtors to Enter Into Restructuring Support Agreement With the Consenting Subrogation Claimholders, (II) Approving the Terms of Settlement With Such Consenting Subrogation Claimholders, Including the Allowed Subrogation Claim Amount, and (III) Granting Related Relief, 5174 Order Pursuant to 11 U.S.C. Section 363(b) and 105(a) and Fed. R. Bankr. P. 6004 and 9019 (I) Authorizing the Debtors and TCC to Enter Into Restructuring Support Agreement With the TCC, Consenting Fire Claimant Professionals, and Shareholder Proponents, and (II) Granting Related Relief). Filed by Interested Party William B. Abrams |
| 1/14/20 | 5365 | Motion to Reconsider Motion of the Ad Hoc Committee of Senior Unsecured Noteholders for Reconsideration and Relief from Orders Pursuant to Federal Rules of Civil Procedure 59(e) and 60(b) (RE: related document(s)5173 Order on Motion to Approve Document, 5174 Order on Motion to Approve Document). Filed by Creditor Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company (Attachments: # 1 Exhibit A) |
| 1/14/20 | 5366 | Objection of the Ad Hoc Group of Subrogation Claim Holders (RE: related document(s)5241 Motion to Reconsider). Filed by Interested Party Ad Hoc Group of Subrogation Claim Holders |
| 1/14/20 | 5367 | Objection of Certain PG&E Shareholders to Motion of the Ad Hoc Committee of Unsecured Noteholders for Reconsideration of Orders Approving TCC and Subrogation Claimant RSAS; Joinder in Debtors' Objection (RE: related document(s)5241 Motion to Reconsider, 5365 Objection). Filed by stockholders PG&E Shareholders |
| 1/14/20 | 5376 | Objection / Joinder of the Baupost Group, L.L.C. in the Ad Hoc Group of Subrogation Claim Holders' Objection to the Motion of the Ad Hoc Committee of Senior Unsecured Noteholders for Reconsideration and Relief From Orders Pursuant to Federal Rules of Civil Procedure 59(e) and 60(b) (RE: related document(s)5366 Objection). Filed by Interested Party The Baupost Group, L.L.C. |
| 1/15/20 | 5389 | Further Memorandum Regarding Confirmation Issues (RE: related document(s)4760 Order To Set Hearing) |
| 1/23/20 | 5473 | Notice of Continued Hearing on Motion of the Ad Hoc Committee of Senior Unsecured Noteholders for Reconsideration and Relief from Orders Pursuant to Federal Rules of Civil Procedure 59(e) and 60(b) (RE: related document(s)5241 Motion to Reconsider filed by Creditor Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company). Filed by Creditor Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company. |

12

| DATE | DOCKET NO. | DESCRIPTION |
|---|---|---|
| 1/27/20 | 5519 | Motion to Approve Document Debtors Motion Pursuant to 11 U.S.C. sections 363(b) and 105(a) and Fed. R. Bankr. P. 6004 and 9019 For Entry of an Order (I) Approving and Authorizing the Debtors To Enter Into Restructuring Support Agreement With Consenting Noteholders and Shareholder Proponents, and (II) Granting Related Relief Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Noteholder RSA # 2 Exhibit B - Proposed Order) |
| 1/27/20 | 5520 | Declaration of Jason P. Wells in Support of Debtors Motion Pursuant to 11 U.S.C. sections 363(b) and 105(a) and Fed. R. Bankr. P. 6004 and 9019 For Entry of an Order (I) Approving and Authorizing the Debtors To Enter Into Restructuring Support Agreement With Consenting Noteholders and Shareholder Proponents, and (II) Granting Related Relief |
| 1/28/20 | 5533 | Amended and Renewed Objection of William B. Abrams for Reconsideration and Relief from TCC and Subrogation RSA Orders Pursuant to Federal Rules of Civil Procedure 59(e) and 60(b) (RE: related document(s)5173 Order Pursuant to 11 U.S.C. Sections 363(b) and 105(a) and Fed. R. Bankr. P. 6004 and 9019 (I) Authorizing the Debtors to Enter Into Restructuring Support Agreement With the Consenting Subrogation Claimholders, (II) Approving the Terms of Settlement With Such Consenting Subrogation Claimholders, Including the Allowed Subrogation Claim Amount, and (III) Granting Related Relief, 5174 Order Pursuant to 11 U.S.C. Section 363(b) and 105(a) and Fed. R. Bankr. P. 6004 and 9019 (I) Authorizing the Debtors and TCC to Enter Into Restructuring Support Agreement With the TCC, Consenting Fire Claimant Professionals, and Shareholder Proponents, and (II) Granting Related Relief). Filed by Interested Party William B. Abrams |
| 1/31/20 | 5576 | Objection to (RE: related document(s)5519 Debtors Motion Pursuant to 11 U.S.C. sections 363(b) and 105(a) and Fed. R. Bankr. P. 6004 and 9019 For Entry of an Order (I) Approving and Authorizing the Debtors To Enter Into Restructuring Support Agreement With Consenting Noteholders and Shareholder Proponents, and (II) Granting Related Relief). Filed by Interested Party William B. Abrams |
| 1/31/20 | 5577 | Motion for Reconsideration (RE: related document(s)5038 Debtors Motion Pursuant to 11 U.S.C. sections 363(b) and 105(a) and Fed. R. Bankr. P. 6004 and 9019 for Entry of an Order (I) Authorizing the Debtors and TCC to Enter Into Restructuring Support Agreement With the TCC, Consenting Fire Claimant Professionals, and Shareholder Proponents and (II) Granting Related Relief filed by Debtor PG&E Corporation, 5174 Order Pursuant to 11 U.S.C. Section 363(b) and 105(a) and Fed. R. Bankr. P. 6004 and 9019) |

| DATE | DOCKET NO. | DESCRIPTION |
|---|---|---|
| 1/31/20 | 5581 | Response, Statement, and Reservation of Rights of Administrative Agent in Response to Debtor's Motion for Approval of Restructuring Support Agreement (RE: related document(s)5519 Motion to Approve Document). Filed by Creditor Citibank N.A., as Administrative Agent for the Utility Revolving Credit Facility |
| 2/3/20 | 5595 | Statement of / Statement and Reservation of Rights of the Official Committee of Unsecured Creditors Regarding the Noteholder RSA Motion (RE: related document(s)5519 Motion to Approve Document). Filed by Creditor Committee Official Committee Of Unsecured Creditors |
| 2/3/20 | 5596 | Objection / Limited Objection of the Ad Hoc Committee of Holders of Trade Claims to Debtors' Motion Pursuant to 11 U.S.C. §§ 363(b) and 105(a) and Fed. R. Bankr. P. 6004 and 9019 for Entry of an Order (I) Approving and Authorizing the Debtors to Enter into Restructuring Support Agreement with Consenting Noteholders and Shareholder Proponents, and (II) Granting Related Relief (RE: related document(s)5519 Motion to Approve Document). Filed by Creditor Ad Hoc Committee of Holders of Trade Claims |
| 2/3/20 | 5597 | Statement of BOKF, NA, solely in its capacity as Indenture Trustee In Support Of Debtors' Motion Pursuant To 11 U.S.C. §§ 363(b) And 105(a) And Fed. R. Bankr. P. 6004 And 9019 For Entry Of An Order (I) Approving And Authorizing The Debtors To Enter Into Restructuring Support Agreement With Consenting Noteholders And Shareholder Proponents, And (II) Granting Related Relief (RE: related document(s)5519 Motion to Approve Document). Filed by Interested Party BOKF, NA |
| 2/3/20 | 5602 | Statement of Reservation of Rights Re: the Noteholders RSA Motion (RE: related document(s)5519 Motion to Approve Document). Filed by Interested Party Plaintiffs Executive Committee |
| 2/5/20 | 5637 | Order Pursuant to 11 U.S.C. Sections 363(b) and 105(a) and Fed. R. Bankr. P. 6004 and 9019 (I) Approving and Authorizing the Debtors to Enter Into Restructuring Support Agreement With Consenting Noteholders and Shareholder Proponents, and (II)Granting Related Relief (Related Doc # 5519) |
| 2/5/20 | 5639 | Joinder of the Debtors to Omnibus Objection of the Official Committee of Tort Claimants (Substantive) to Claims Filed by The Department of Homeland Security / Federal Emergency Management Agency (Claim Nos. 59692, 59734 & 59783) |

| DATE | DOCKET NO. | DESCRIPTION |
|---|---|---|
| 2/5/20 | 5644 | Notice Regarding / Notice of Withdrawal of Chapter 11 Plan of Reorganization Filed by the Ad Hoc Committee of Senior Unsecured Noteholders (RE: related document(s)4257 Chapter 11 Plan of Reorganization /Joint Chapter 11 Plan of Reorganization of Official Committee of Tort Claimants and Ad Hoc Committee of Senior Unsecured Noteholders Filed by Creditor Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company, Creditor Committee Official Committee of Tort Claimants (RE: related document(s)4167 Order on Motion to Extend/Limit Exclusivity Period)., 5519 Motion to Approve Document Debtors Motion Pursuant to 11 U.S.C. sections 363(b) and 105(a) and Fed. R. Bankr. P. 6004 and 9019 For Entry of an Order (I) Approving and Authorizing the Debtors To Enter Into Restructuring Support Agreement With Consenting Noteholders and Shareholder Proponents, and (II) Granting Related Relief Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Noteholder RSA # 2 Exhibit B - Proposed Order), 5637 Order Pursuant to 11 U.S.C. Sections 363(b) and 105(a) and Fed. R. Bankr. P. 6004 and 9019 (I) Approving and Authorizing the Debtors to Enter Into Restructuring Support Agreement With Consenting Noteholders and Shareholder Proponents, and (II)Granting Related Relief (Related Doc 5519) (lp)). Filed by Creditor Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company |
| 2/7/20 | 5698 | Objection of the Official Committee of Tort Claimants to the Motion of William B. Abrams for Reconsideration of the Order Pursuant to 11 U.S.C. Sections 363(b) and 105(a) and Fed. R. Bankr. P. 6004 and 9019 (i) Authorizing the Debtors and to TCC to Enter Into Restructuring Support Agreement with the TCC, Consenting Fire Claimant Professionals, and Shareholder Proponents, and (ii) Granting Related Relief (Dkt. 5174) (RE: related document(s)5577 Motion to Reconsider). Filed by Creditor Committee Official Committee of Tort Claimants |
| 2/10/20 | 5705 | Objection Debtors' Objection to Motion of William B. Abrams for Reconsideration of the Order Pursuant to 11 U.S.C. §§ 363(b) and 105(a) and Fed. R. Bankr. P. 6004 and 9019 (I) Authorizing the Debtors and TCC to Enter into Restructuring Support Agreement with the TCC, Consenting Fire Claimant Professionals, and Shareholder Proponents, and (II) Granting Related Relief (Dkt. 5174) (RE: related document(s)5577 Motion to Reconsider). Filed by Debtor PG&E Corporation |
| 2/10/20 | 5708 | Response (RE: related document(s)5577 Motion to Reconsider, 5698 Objection, 5702 Objection). Filed by Interested Party William B. Abrams |

| DATE | DOCKET NO. | DESCRIPTION |
|---|---|---|
| 2/11/20 | 5731 | Joinder of Fire Claimants In TCC's Objections to Claims by FEMA and CAL OES (RE: related document(s)4943 Objection to Claim). Filed by Creditor Certain Fire Damage Plaintiffs/Claimants Relating to the North Bay Fire Litigation of October 2017 and the Camp Fire Litigation |
| 2/12/20 | 5766 | Order Denying Motion of William B. Abrams for Reconsideration of the Order Pursuant to 11 U.S.C. Sections 363(B) and 105(A) and Fed. R. Bankr. P. 6004 and 9019(I) Authorizing the Debtors and TCC to Enter Into Restructuring Support Agreement with the TCC, Consenting Fire Claimant Professionals, and Shareholder Proponents, and (II) Granting Related Relief (Dkt. 5174) (Related Doc # 5577) |
| 2/11/20 | 5734 | Joinder of the Debtors to Omnibus Objection of the Official Committee of Tort Claimants (Substantive) to Claims Filed by California Governors Office of Emergency Services (Claim Nos. 87748, 87754 & 87755) |
| 2/12/20 | 5737 | Joinder To Omnibus Objections Of The Official Committee Of Tort Claimants (Substantive) To Claims Filed By The Department Of Homeland Security/Federal Emergency Management Agency (Claims Nos. 59692, 59734 & 59783) And To Claims Filed By California Governors Office Of Emergency Services (Claim Nos. 87748, 87754, & 87755) (RE: related document(s)4943 Objection to Claim, 5096 Objection to Claim, 5319 Supplemental Document, 5320 Supplemental Document) |
| 2/12/20 | 5743 | Brief/Memorandum in Opposition to Official Committee of Tort Claimants' Omnibus Objection to its Claims (RE: related document(s)5096 Objection to Claim) |
| 2/12/20 | 5746 | Declaration of Matthew C. Heyn in in Support of Cal OES's Opposition to Official Committee of Tort Claimants' Omnibus Objection to its Claims (RE: related document(s)5096 Objection to Claim) |
| 2/12/20 | 5747 | Declaration of Grady Joseph in Support of Cal OES's Opposition to Official Committee of Tort Claimants' Omnibus Objection to its Claims |
| 2/12/20 | 5749 | Joinder (RE: related document(s)4943 Objection to Claim, 5096 Objection to Claim, 5319 Supplemental Document, 5320 Supplemental Document). Filed by Creditor Kevin Burnett |
| 2/12/20 | 5752 | Joinder (RE: related document(s)4943 Objection to Claim, 5096 Objection to Claim, 5319 Supplemental Document, 5320 Supplemental Document). Filed by Creditor SLF Fire Victim Claimants (Attachments: # 1 Certificate of Service) |
| 2/12/20 | 5754 | Joinder To Omnibus Objections Of The Official Committee Of Tort Claimants (Substantive) To Claims Filed By The Department Of Homeland Security/Federal Emergency Management Agency (Claims Nos. 59692, 59734 & 59783) And To Claims Filed By California Governors Office Of Emergency Services (Claim Nos. 87748, 87754, & 87755) |

16

| DATE | DOCKET NO. | DESCRIPTION |
|---|---|---|
| 2/12/20 | 5755 | Joinder To Omnibus Objections Of The Official Committee Of Tort Claimants (Substantive) To Claims Filed By The Department Of Homeland Security/Federal Emergency Management Agency (Claims Nos. 59692, 59734 & 59783) And To Claims Filed By California Governors Office Of Emergency Services (Claim Nos. 87748, 87754, & 87755) |
| 2/12/20 | 5759 | Joinder to Omnibus Objections of the TCC to Claims Filed by the Dept. of Homeland Security/FEMA and Claims Filed by CalOES (RE: related document(s)4943 Objection to Claim, 5096 Objection to Claim). Filed by Creditor Pedro Arroyo |
| 2/12/20 | 5756 | Declaration of Michael S. Tye in Support of the United States' Opposition to Official Committee of Tort Claimants' Omnibus Objection to FEMA's Claims (RE: related document(s)5753 Opposition Brief/Memorandum). Filed by Creditor United States of America |
| 2/18/20 | 5801 | Notice Regarding Filing of Exhibit B (Financial Projections) to (Proposed) Disclosure Statement for Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization (RE: related document(s)5700 Disclosure Statement (Proposed) Disclosure Statement for Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Filed by Debtor PG&E Corporation |
| 2/18/20 | 5815 | Notice Regarding Erratum (RE: related document(s)5743 Brief/Memorandum in Opposition to Official Committee of Tort Claimants' Omnibus Objection to its Claims (RE: related document(s)5096 Objection to Claim). Filed by Creditor California State Agencies). |
| 2/19 | 5833 | Reply in Support of Omnibus Objection to No Liability Claims Filed By the Department of Homeland Security / Federal Emergency Management Agency (RE: related document(s)4943 Objection to Claim, 5319 Supplemental Document). Filed by Creditor Committee Official Committee of Tort Claimants |
| 3/3/20 | 6030 | Response California State Agencies' Reservation of Rights on Application of the Official Committee of Tort Claimants Pursuant to 11 U.S.C. Section 1103 and Fed.R.Bankr.P. 2014 and 5002 to Retain and Employ Cathy Yanni as Claims Administrator Nunc Pro Tunc to January 13, 2020 through the Effective Date of the Resolution Trust Agreement |
| 3/3/20 | 6032 | Response California State Agencies Reservation of Rights on Application of the Official Committee of Tort Claimants Pursuant to 11 U.S.C. Section 1103 and Fed.R.Bankr.P. 2014 and 5002 to Retain and Employ Hon. John K. Trotter (Ret.) as Trustee Nunc Pro Tunc to January 13, 2020 through the Effective Date of The Resolution Trust Agreement (Docket No. 5726) (RE: related document(s)5726 Application to Employ) |
| 3/6/20 | 6144 | Objection Securities Lead Plaintiff's Objection To (I) Solicitation Procedures Motion and (II) Disclosure Statement For Debtors' And Shareholder Proponents' Joint Chapter 11 Plan Of Reorganization (RE: related document(s)5700 Disclosure Statement, 5835 Motion Miscellaneous Relief) |

17

| DATE | DOCKET NO. | DESCRIPTION |
|---|---|---|
| 3/6/20 | 6149 | Objection To (Proposed) Disclosure Statement For Debtors And Shareholder Proponents Joint Chapter 11 Plan Or Reorganization Dated: February 7, 2020 |
| 3/6/20 | 6151 | Objection To (Proposed) Disclosure Statement for Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization |
| 3/6/20 | 6152 | Objection of the Ad Hoc Committee of Holders of Trade Claims to the Proposed Disclosure Statement for Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization |
| 3/6/20 | 6154 | Statement of the Official Committee of Unsecured Creditors regarding (I) The Proposed Disclosure Statement and (II) The Solicitation Procedures Motion |
| 3/6/20 | 6158 | Objection (RE: related document(s)5700 Disclosure Statement). Filed by Creditor SLF Fire Victim Claimants |
| 3/6/20 | 6160 | Objection (RE: related document(s)5700 Disclosure Statement). Filed by Interested Party Ad Hoc Group of Subrogation Claim Holders |
| 3/6/20 | 6161 | Objection / Limited Objection and Reservation of Rights by California Public Utilities Commission Regarding the Debtors' Proposed Disclosure Statement and Solicitation Procedures Motion (RE: related document(s)5700 Disclosure Statement, 5835 Motion Miscellaneous Relief) |
| 3/6/20 | 6165 | Objection (RE: related document(s)5700 Disclosure Statement). Filed by Creditor Interstate Fire & Casualty Company |
| 3/6/20 | 6171 | Document: Governor Gavin Newsom's Reservation of Rights in Connection with Hearing to Consider Approval of (Proposed) Disclosure Statement for Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization |
| 3/6/20 | 6173 | Objection to Adequacy of Disclosure Statement for Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization |
| 3/6/20 | 6180 | Objection / Limited Objection and Reservation of Rights of the Official Committee of Tort Claimants to Proposed Disclosure Statement for Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization (Dkt No. 5700) (RE: related document(s)5700 Disclosure Statement) |
| 3/6/20 | 6182 | Objection -- Objection of BOKF, NA as Indenture Trustee to Proposed Disclosure Statement for Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization |
| 3/6/20 | 6183 | Objection (RE: related document(s)5700 Disclosure Statement). Filed by Creditors CN Utility Consulting, Inc |
| 3/6/20 | 6190 | Agreed Notice Regarding Withdrawal of Objection (RE: related document(s)6158 Objection (RE: related document(s)5700 Disclosure Statement). Filed by Creditor SLF Fire Victim Claimants) |

| | DATE | DOCKET NO. | DESCRIPTION |
|---|---|---|---|
| | 3/9/20 | 6225 | Notice Regarding Filing of Amended Exhibit B (Financial Projections) to (Proposed) Disclosure Statement for Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization (RE: related document(s)5801 Notice Regarding Filing of Exhibit B (Financial Projections) to (Proposed) Disclosure Statement for Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization |
| | 3/17/20 | 6340 | Order (I) Approving Proposed Disclosure Statement for Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization; (II) Approving Form and Manner of Notice of Hearing on Proposed Disclosure Statement; (III) Establishing and Approving Plan Solicitation and Voting Procedures; (IV) Approving Forms of Ballots, Solicitation Packages, and Related Notices; and (V) Granting Related Relief (Related Doc # 5835) (Attachments: # 1 Exhibits A1-A9 (Ballots) # 2 Exhibit B (Notice of Non-Voting Status) # 3 Exhibit C (Fire Victim Plan Solicitation Directive) # 4 Exhibit D (Confirmation Hearing Notice)) |
| | 3/23/20 | 6418 | Motion Motion of Debtors Pursuant to 11 U.S.C. §§ 105(a) and 363(b) and Fed. R. Bankr. P. 9019 for Entry of an Order Approving (I) Agreement and Settlement with the People of the State of California and (II) Granting Related Relief Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Plea Agreement and Settlement # 2 Exhibit B - Proposed Order) |
| | 3/23/20 | 6419 | Declaration of Brad D. Brian in Support of Motion of Debtors Pursuant to 11 U.S.C. §§ 105(a) and 363(b) and Fed. R. Bankr. P. 9019 for Entry of an Order Approving (I) Agreement and Settlement with the People of the State of California and (II) Granting Related Relief (RE: related document(s)6418 Motion Miscellaneous Relief). Filed by Debtor PG&E Corporation |
| | 3/25/20 | 6480 | Notice Regarding Filing of Exhibit A (Updated Financial Projections) to (Proposed) Supplement to Disclosure Statement for Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization (RE: related document(s)6448 Document: (Proposed) Supplement to Disclosure Statement for Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization. (RE: related document(s)6353 Amended Disclosure Statement). Filed by Debtor PG&E Corporation). Filed by Debtor PG&E Corporation (Attachments: # 1 Schedule 1 - Exhibit A to Disclosure Statement Supplement (Updated Financial Projections) # 2 Schedule 2 - Redline of Financial Projections) |
| | 4/6/20 | 6636 | Motion for Entry of an Order Directing Supplemental Disclosure in the Form of a Letter from the TCC Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B) |
| | 4/6/20 | 6637 | Declaration of Robert A. Julian in in Support of Motion for Entry of an Order Directing Supplemental Disclosure in the Form of a Letter from the TCC (RE: related document(s)6636 Motion Miscellaneous Relief). Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A) |

19

| DATE | DOCKET NO. | DESCRIPTION |
|---|---|---|
| 4/6/20 | 6642 | Brief/Memorandum in Opposition to Opposition to Motion by the Official Committee of Tort Claimants to Supplement the Court-Approved Disclosure Statement; with Proof of Service (RE: related document(s)6636 Motion Miscellaneous Relief). Filed by Creditor SLF Fire Victim Claimants |
| 4/6/20 | 6652 | Response Reservation of Rights of the Ad Hoc Group of Subrogation Claim Holders Regarding the Official Committee of Tort Claimants Motion for Entry of an Order Directing Supplemental Disclosure In the Form of a Letter From the TCC (RE: related document(s)6636 Motion Miscellaneous Relief). Filed by Interested Party Ad Hoc Group of Subrogation Claim Holders |
| 4/6/20 | 6656 | Joinder of Many PG&E Fire Victims In TCCs Motion To Supplement Disclosure Statement |
| 4/6/20 | 6657 | Joinder in Motion of TCC for Supplemental Disclosure (RE: related document(s)6636 Motion Miscellaneous Relief). Filed by Creditor GER Hospitality, LLC |
| 4/6/20 | 6658 | Objection Debtors' and Shareholder Proponents' Joint Objection to Motion of the Official Committee of Tort Claimants for Entry of an Order Directing Supplemental Disclosure in the Form of a Letter from the TCC (RE: related document(s)6636 Motion Miscellaneous Relief). Filed by Debtor PG&E Corporation |
| 4/6/20 | 6659 | Joinder to (RE: related document(s)6636 The Official Committee of Tort Claimants' Motion for Entry of an Order Directing Supplemental Disclosure in the Form of a Letter from the TCC) |
| 4/6/20 | 6667 | Joinder in Motion of TCC for Supplemental Disclosure (RE: related document(s)6636 Motion Miscellaneous Relief). Filed by Creditor Kevin Burnett |
| 4/7/20 | 6682 | Notice Regarding / Notice of Filing of Revised Supplemental Disclosure in the Form of a Letter From the TCC (RE: related document(s)6636 Motion for Entry of an Order Directing Supplemental Disclosure in the Form of a Letter from the TCC Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B)). Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B) |
| 4/7/20 | 6689 | Response Debtors' and Shareholder Proponents' Response to Revised Supplemental Disclosure In the Form of a Letter From the TCC (RE: related document(s)6636 Motion Miscellaneous Relief, 6682 Notice). Filed by Debtor PG&E Corporation |
| 4/7/20 | 6690 | Objection / Limited Objection and Reservation of Rights of the Official Committee of Tort Claimants to Motion of Debtors for Entry of An Order Approving (I) Agreement and Settlement with People of the State of California and (II) Granting Related Relief (Dkt. No. 6418) (RE: related document(s)6418 Motion Miscellaneous Relief). Filed by Creditor Committee Official Committee of Tort Claimants |

| DATE | DOCKET NO. | DESCRIPTION |
|---|---|---|
| 4/7/20 | 6692 | Order Denying Motion for Entry of an Order Directing Supplemental Disclosure in the Form of a Letter from the TCC (Related Doc # 6636) |
| 4/7/20 | 6693 | Joinder By Baum Hedlund Aristei Goldman Camp Fire Victims Clients In The Official Committee Of Tort Claimants Motion For Entry Of An Order Directing Supplmental Disclosure In The Form Of A Letter From The TCC (Dkt. No. 6636) |
| 4/9/20 | 6715 | Transcript regarding Hearing Held 4/7/2020 |
| 4/9/20 | 6717 | Joinder Joinder By Baum Hedlund Aristei Goldman Camp Fire Victims Clients In Amended Limited Objection And Reservation Of Rights Of The Official Committee Of Tort Claimants (Dkt. No. 6713) To Motion Of Debtors For Entry Of An Order Approving (I) Agreement And Settlement With People Of The State Of California And (II) Granting Related Relief (Dkt. No. 6418) (RE: related document(s)6713 Objection). Filed by Creditor Majesti Mai Bagorio, etc. |
| 4/10/20 | 6730 | Joinder to Amended Limited Objection and Reservation of Rights of the Official Committee of Tort Claimants to (RE: related document(s)6418 Motion of Debtors Pursuant to 11 U.S.C. §§ 105(a) and 363(b) and Fed. R. Bankr. P. 9019 for Entry of an Order Approving (I) Agreement and Settlement with the People of the State of California and (II) Granting Related Relief). Filed by Interested Party William B. Abrams |
| 4/10/20 | 6732 | Reply Debtors' and Shareholder Proponents' Joint Response to the Official Committee of Tort Claimants' Amended Limited Objection to the Butte Settlement (RE: related document(s)6418 Motion Miscellaneous Relief, 6713 Objection). Filed by Debtor PG&E Corporation |
| 4/16/20 | 6785 | Order Pursuant to 11 U.S.C. Sections 105(a) and 363(b) and Fed. R. Bankr. P. 9019 Approving (I) Debtors' Agreement and Settlement With People of the State of California and (II) Granting Related Relief |
| 4/20/20 | 6799 | William B. Abrams Motion to Designate Improperly Solicited Votes Pursuant to 11 U.S.C. 1125(B) and 1126(E) and Bankruptcy Rule 2019. Filed by Interested Party William B. Abrams (Attachments: # 1 Exhibit D: "Watts Town Hall" Transcription Email # 2 Exhibit E: April 4, 2020 Telephonic Town Hall Transcript) |
| 4/20/20 | 6801 | Opposition Response to William B. Abrams Motion to Designate Improperly Solicited Votes Pursuant to 11 U.S.C. §§ 1125(B) and 1126 (E) and Bankruptcy Rule 2019 (RE: related document(s)6799 Motion Miscellaneous Relief). Filed by Creditor Fire Victim Creditors (Attachments: # 1 Declaration of Mikal C. Watts) |

21

| DATE | DOCKET NO. | DESCRIPTION |
|---|---|---|
| 4/22/20 | 6891 | Brief/Memorandum in Opposition to Opposition to William B. Abrams Motion to Designate Improperly Solicited Votes Pursuant to 11 U.S.C. Sections 1125(b) and 1126(e); and Bankruptcy Rule 2019; and Joinder to Preliminary Opposition filed by Numerous Wild Fire Claimants |
| 4/22/20 | 6893 | Certificate of Service of Christina Pullo Regarding Disclosure Statement Flash Drive, Disclosure Statement Book, Confirmation Hearing Notice, Disclosure Statement Supplement, Standard Impaired Debt Ballot, Impaired Debt Master Ballot, Impaired Debt Beneficial Ballot, Public Entity/Subrogation Claimant Ballot, Individual Fire Claimant Ballot, Fire Victim Master Ballot, Standard HoldCo Common Interest Ballot, HoldCo Common Interest Master Ballot, HoldCo Common Interest Beneficial Ballot, and Non-Voting Notice Filed by Other Prof. Prime Clerk LLC (related document(s)6320 Amended Chapter 11 Plan, 6340 Order on Motion for Miscellaneous Relief) |
| 4/25/20 | 6940 | Motion Debtors' Motion Pursuant to 11 U.S.C. §§ 363(b) and 105(a) and Fed. R. Bankr. P. 9019 for Entry of an Order (I) Approving Settlements with Federal and State Agencies of Governmental Agency Fire Claims, and (II) Granting Related Relief Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Federal Agency Settlement # 2 Exhibit B - State Agency Settlement # 3 Exhibit C - Proposed Order) |
| 4/25/20 | 6941 | Declaration of Stephen Karotkin in Support of Debtors' Motion Pursuant to 11 U.S.C. §§ 363(b) and 105(a) and Fed. R. Bankr. P. 9019 for Entry of an Order (I) Approving Settlements with Federal and State Agencies of Governmental Agency Fire Claims, and (II) Granting Related Relief (RE: related document(s)6940 Motion Miscellaneous Relief). Filed by Debtor PG&E Corporation |
| 4/30/20 | 7018 | Joinder by SLF Fire Victim Claimants in Debtors' Motion Pursuant to 11 U.S.C. Sections 363(b) and 105(a) and Fed. R. Bankr. P. 9019 for Entry of an Order (I) Approving Settlement with Federal and State Agencies of Governmental Agency Fir Claims and (II) Granting Related Relief (RE: related document(s)6940 Motion Miscellaneous Relief). Filed by Creditor SLF Fire Victim Claimants (Attachments: # 1 Certificate of Service) |
| 5/4/20 | 7057 | Notice Regarding /Notice of Official Committee of Tort Claimants' Reservation of Rights Re Debtors' Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020 (RE: related document(s)7037 Notice Regarding Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020 (RE: related document(s)6320 Amended Chapter 11 Plan Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020 Filed by Debtor PG&E Corporation |

| DATE | DOCKET NO. | DESCRIPTION |
|---|---|---|
| 5/5/20 | 7068 | Notice of Entry of Order Regarding: Notice of Entry of Order Establishing Briefing Schedule and Hearing Date on Fire Victim Trust Documents Issues (RE: related document(s)7060 Order Approving Stipulation By And Among The Plan Proponents, the Official Committee of Tort Claimants, The Adventist Health Claimants, The Paradise Related Entities, AT&T, and Comcast Regarding Fire Victim Trust Documents Issues (RE: related document(s)7050 Stipulation Referring to Existing Document(s) filed by Creditor Adventist Health System/West and Feather River Hospital). Hearing scheduled for 5/15/2020 at 11:00 AM at San Francisco Courtroom 17 - Montali. (lp)). Filed by Creditor Adventist Health System/West and Feather River Hospital (Attachments: # 1 Certificate of Service) |
| 5/6/20 | 7082 | Certificate of Service of Christina Pullo Regarding Disclosure Statement Book, Disclosure Statement Order, Confirmation Hearing Notice, TCC Summary, Disclosure Statement Supplement, Individual Fire Claimant Ballot, and Return Envelope Filed by Other Prof. Prime Clerk LLC |
| 5/6/20 | 7084 | Certificate of Service of Christina Pullo Regarding Disclosure Statement Flash Drive, Confirmation Hearing Notice, Disclosure Statement Supplement, and Return Envelope Filed by Other Prof. Prime Clerk LLC |
| 5/8/20 | 7127 | Joinder of the Official Committee of Tort Claimants in the Debtors' Motion Pursuant to 11 U.S.C. §§ 363(b) and 105(a) and Fed. R. Bankr. P. 9019 for Entry of an Order (I) Approving Settlements with Federal and State Agencies of Governmental Agency Fire Claims, and (II) Granting Related Relief (the Governmental Fire Claims Settlements Motion) (Relates To Dkt. No. 6940) (RE: related document(s)6940 Motion Miscellaneous Relief). Filed by Creditor Committee Official Committee of Tort Claimants |
| 5/7/20 | 7123 | Certificate of Service of Christina Pullo Regarding Disclosure Statement Flash Drive, Confirmation Hearing Notice, Disclosure Statement Supplement, Ballot Instruction Sheet, Standard Impaired Debt Ballot and Return Envelope Filed by Other Prof. Prime Clerk LLC |
| 5/8/20 | 7128 | Response Debtors' Response to Motion of William B. Abrams to Designate Votes Pursuant to 11 U.S.C. §§ 1125(b) and 1126(e) and Fed. R. Bankr. P. 2019 (RE: related document(s)6799 Motion Miscellaneous Relief). Filed by Debtor PG&E Corporation |
| 5/8/20 | 7134 | Order Re Hearing on Motion to Designate Ballots (Related Doc # 6799) |

23

| DATE | DOCKET NO. | DESCRIPTION |
|---|---|---|
| 5/8/20 | 7135 | Reservation of Rights of the Official Committee of Tort Claimants to the Motion of William B. Abrams to Designate Improperly Solicited Votes Pursuant to §§ 1125(b) and 1126(e) and Bankruptcy Rule 2019 (Dkt. No. 6799) (RE: related document(s)6799 William B. Abrams Motion to Designate Improperly Solicited Votes Pursuant to 11 U.S.C. 1125(B) and 1126(E) and Bankruptcy Rule 2019. Filed by Interested Party William B. Abrams (Attachments: # 1 Exhibit D: "Watts Town Hall" Transcription Email # 2 Exhibit E: April 4, 2020 Telephonic Town Hall Transcript) (dc)). Filed by Creditor Committee Official Committee of Tort Claimants |
| 5/13/20 | 7177 | Transcript regarding Hearing Held 5/12/2020 |
| 5/13/20 | 7184 | Certificate of Service of Christina Pullo Regarding Disclosure Statement Flash Drive, Confirmation Hearing Notice, Disclosure Statement Supplement, Funded Debt Ballot, and Ballot Instruction Sheet Filed by Other Prof. Prime Clerk LLC |
| 5/14/20 | 7193 | Objection to (A) Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020 (Dkt. No. 6320); and (B) Schedule of Executory Contracts to be Assumed pursuant to the Plan and Proposed Cure Amounts (Dkt. No. 7037) |
| 5/15/20 | 7219 | Objection (Wilmington Trust, National Association's Limited Objection and Reservation of Rights to Debtors and Shareholder Proponents Joint Chapter 11 Plan of Reorganization) |
| 5/15/20 | 7224 | Objection (RE: related document(s)6320 Amended Chapter 11 Plan Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020) |
| 5/15/20 | 7320 | Objection to Cure Amount and Plan Confirmation (RE: related document(s)6320 Amended Chapter 11 Plan, 7037 Notice). Filed by Creditor Osmose Utilities Services, Inc. |
| 5/15/20 | 7235 | Objection (Reservation of Rights With Respect to Confirmation of Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization) |
| 5/15/20 | 7258 | Statement of Reservation of Rights of the Ad Hoc Group of Subrogation Claim Holders Regarding the Fire Victim Trust Agreement and Related Documents (RE: related document(s)5101 Amended Chapter 11 Plan, 7037 Notice). Filed by Interested Party Ad Hoc Group of Subrogation Claim Holders |
| 5/15/20 | 7281 | Objection to Confirmation of Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization dated March 16, 2020 |
| 5/15/20 | 7288 | Objection of the Ad Hoc Committee of Holders of Trade Claims to Confirmation of the Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020 |

| DATE | DOCKET NO. | DESCRIPTION |
|---|---|---|
| 5/15/20 | 7300 | Objection to Confirmation of Plan / Limited Objection of the Official Committee of Unsecured Creditors to Plan Confirmation re DI 6320 Filed by Creditor Committee Official Committee Of Unsecured Creditors |
| 5/15/20 | 7316 | Objection of Certain Fire Victims to Debtors' and Shareholders' Joint Chapter 11 Plan of Reorganization (RE: related document(s)6320 Amended Chapter 11 Plan) |
| 5/15/20 | 7317 | Document: Governor Gavin Newsom's Reservation of Rights in Connection with Confirmation of Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization |
| 5/15/20 | 7331 | Declaration of Jerry R. Bloom in Support of Objection of the Official Committee of Tort Claimants to Confirmation of Debtors and Shareholder Proponents Joint Chapter 11 Plan of Reorganization Dated March 16, 2020 (RE: related document(s)7306 Objection to Confirmation of the Plan). Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E) |
| 5/15/20 | 7342 | Certificate of Service of Christina Pullo Regarding Disclosure Statement Flash Drive, Confirmation Hearing Notice, Disclosure Statement Supplement, Funded Debt Ballot, Ballot Instruction Sheet, and Return Envelope Filed by Other Prof. Prime Clerk LLC |
| 5/15/20 | 7352 | Joinder in TCC Objection To Confirmation Of Debtors' And Shareholder Proponents' Joint Chapter 11 Plan Of Reorganization (Re: Related Document(s)7306 Objection to Confirmation of the Plan). Filed by Creditor Kevin Burnett |
| 5/16/20 | 7357 | Joinder By Baum Hedlund Aristei Goldman Camp Fire Victims Clients In The Objection Of Adventist Health, AT&T, Paradise Entities And Comcast To Trust Documents Motions (Dkt. No. 7072) (Re: related document(s)7072 Objection to Confirmation of the Plan). Filed by Creditor Majesti Mai Bagorio, etc. |
| 5/15/20 | 7367 | Objection, Reservation of Rights, Objection to the Plan, Fire Victims Trust and Irregularities of Voting Procedure (RE: related document(s)6320 Amended Chapter 11 Plan, 7186 Second Notice Regarding Notice of Voting Procedure Irregularities, 7194 Objection to Confirmation of the Plan |
| 5/15/20 | 7377 | Objection to PG&E Fire Victims Trust Agreement and Claims Resolution Procedure (RE: related document(s)6320 Amended Chapter 11 Plan Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020) |
| 5/18/20 | 7399 | Order Pursuant to 11 U.S.C. Sections 363(b) and 105(a) and Fed. R. Bankr. P. 9019 (I) Approving Settlements with Federal and State Agencies of Governmental Agency Fire Claims and (II) Granting Related Relief (Related Doc # 6940) (Attachments: # 1 Exhibit A - Federal Agency Settlement # 2 Exhibit B - State Agency Settlement) |

| DATE | DOCKET NO. | DESCRIPTION |
|------|-----------|-------------|
| 5/18/20 | 7401 | Order Denying Motion to Designate Votes (Related Doc # 6799) |
| 5/18/20 | 7408 | Notice Regarding / Notice of the Official Committee of Tort Claimants Re: Designation of Exhibits For Confirmation Hearing (RE: related document(s)7306 Objection to Confirmation of Plan / Objection of the Official Committee of Tort Claimants to Confirmation of Debtors and Shareholder Proponents Joint Chapter 11 Plan of Reorganization Dated March 16, 2020 Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit 1 # 2 Exhibit 2)). Filed by Creditor Committee Official Committee of Tort Claimants |
| 5/19/20 | 7414 | Joinder (RE: related document(s)7306 Objection of the Official Committee of Tort Claimants to Confirmation of Debtors and Shareholder Proponents Joint Chapter 11 Plan of Reorganization Dated March 16, 2020). Filed by Interested Party William B. Abrams |
| 5/19/20 | 7426 | Certificate of Service of Christina Pullo Regarding Disclosure Statement Flash Drive, Disclosure Statement Book, Disclosure Statement Order, Confirmation Hearing Notice, Disclosure Statement Supplement, Individual Fire Claimant Ballot, Common Interest Ballot, Non-Voting Notice, and Return Envelope Filed by Other Prof. Prime Clerk LLC |
| 5/20/20 | 7440 | Joinder Joinder of Certain Fire Victims in Objection to Confirmation and Reservation of Rights of Adventist Health, AT&T, Paradise Entities and Comcast to Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020 |
| 5/21/20 | 7448 | Joinder Joinder of Certain Fire Victims in Objection of The Official Committee of Tort Claimants to Confirmation of Debtors and Shareholder Proponents Joint Chapter 11 Plan of Reorganization Dated March 16, 2020 (RE: related document(s)7306 Objection to Confirmation of the Plan). Filed by Creditors William N Steel, Fuguan O'Brien, Ming O'Brien, William K O'Brien, Karen Roberds, GER Hospitality, LLC, Anita Freeman |
| 5/21/20 | 7451 | Joinder Joinder of Certain Fire Victims in Securities Lead Plaintiffs Objection to Confirmation of Debtors and Shareholder Proponents Joint Chapter 11 Plan of Reorganization Dated March 16, 2020 (RE: related document(s)7296 Objection to Confirmation of the Plan). Filed by Creditors William N Steel, Fuguan O'Brien, Ming O'Brien, William K O'Brien, GER Hospitality, LLC, Karen Roberds, Anita Freeman |
| 5/22/20 | 7502 | Statement of Fire Victim Trustee In Connection With Confirmation Hearing Relating To PG&E Corporation Stock To Be Distributed To The Fire Victim Trust Filed by Other Prof. John K. Trotter (Attachments: # 1 Certificate of Service) |

| DATE | DOCKET NO. | DESCRIPTION |
|---|---|---|
| 5/22/20 | 7513 | Notice Regarding / Notice of the Official Committee of Tort Claimants Re: Consolidated Designation of: (1) Reply Exhibits; (2) Witnesses; (3) Speaking Attorneys; (4) Outstanding Confirmation Issues for Confirmation Hearing; and (5) Exhibits to be Used at Confirmation Hearing Filed by Creditor Committee Official Committee of Tort Claimants |
| 5/22/20 | 7522 | Objection Objection of the Official Committee of Tort Claimants to Designation of Exhibits Filed By GER Hospitality, LLC, Et Al. (RE: related document(s)7411 Objection to Confirmation of the Plan). Filed by Creditor Committee Official Committee of Tort Claimants |
| 5/22/20 | 7538 | Reply SLF Fire Victim Claimants (1) Reply in Support of Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated 03/16/2020; and (2) Limited Joinder in the Objection and the Official Committee of Tort Claimants to Confirmation of Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020 (Dk. No. 7306) (RE: related document(s)6320 Amended Chapter 11 Plan). Filed by Creditor SLF Fire Victim Claimants |
| 5/25/20 | 7570 | Objection Debtors' and Shareholder Proponents' Joint Objections to Plan Objectors' Confirmation Hearing Exhibits (RE: related document(s)7383 Exhibit, 7390 Notice, 7391 Witness List, 7398 Exhibit, 7402 Exhibit, 7405 Exhibit, 7407 Exhibit, 7410 Exhibit, 7411 Objection to Confirmation of the Plan, 7500 Witness List, Exhibit, 7513 Notice, 7562 Exhibit). Filed by Debtor PG&E Corporation |
| 5/25/20 | 7571 | Amended Exhibit List for Confirmation Hearing Filed by Interested Party Securities Lead Plaintiff and the Proposed Class |
| 5/26/20 | 7595 | Objection Debtors' and Shareholder Proponents' Joint Objections to Amended Securities Lead Plaintiff's Exhibit List for Confirmation Hearing (RE: related document(s)7571 Exhibit). Filed by Debtor PG&E Corporation |
| 5/27/19 | 7609 | Transcript regarding Hearing Held 5/26/2020 RE: Pre-Confirmation Scheduling Conference |
| 5/28/20 | 7637 | Corrected Transcript Regarding Hearing Held 5/27/2020 Re: Confirmation Hearing; Application Of The Official Committee Of Tort Claimants Pursuant To 11 U.S.C. Section 1103 And Fed. R. Bankr. P. 2014 And 5002 To Retain And Employ Macconaghy & Barnier, PLC As Special Counsel Effective As Of April 23, 2020 6969; Debtors' First Omnibus Report And Objection To Claims Asserted Pursuant To 11 U.S.C. Section 503(B)(9) Solely With Respect To Certain Continued Claim 2896 (Marsh Landing, LLC) |
| 5/29/20 | 7659 | Notice Regarding Notice by the Official Committee of Tort Claimants of the Committee's Lack of Consent to Equity Financing Documents Filed by Creditor Committee Official Committee of Tort Claimants |
| 5/29/20 | 7665 | Transcript regarding Hearing Held 5/28/2020. |

| DATE | DOCKET NO. | DESCRIPTION |
|---|---|---|
| 5/31/20 | 7670 | Notice Regarding Mediation Confidentiality Protocol (RE: related document(s)4499 Order Appointing Mediator (myt)). Filed by Creditor Committee Official Committee of Tort Claimants |
| 6/1/20 | 7701 | Transcript regarding Hearing Held 5/29/2020 |
| 6/2/20 | 7710 | Transcript regarding Hearing Held 6/1/2020 |
| 6/5/20 | 7804 | The Official Committee of Tort Claimants' Submission of Argument Demonstrative. Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D) |
| 6/8/20 | 7823 | Notice of the Official Committee of Tort Claimants Answer to Court's Question at Hearing Re Defined Term Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A) |
| 6/9/20 | 7851 | Joint Statement of the TCC, Trustee, and Ad Hoc Group of Objectors in Connection with Memorandum on Objection of Adventist Health, AT&T, Paradise Entities and Comcast to Trust Documents. Filed by Creditor Committee Official Committee of Tort Claimants |
| 6/9/20 | 7866 | Letter Brief of Official Committee of Tort Claimants in Response to UCC Proposed Revisions to Plan and Confirmation Order. (RE: related document(s)7832 Statement). Filed by Creditor Committee Official Committee of Tort Claimants |
| 6/10/20 | 7873 | Response Of The Fire Victim Trustee To The Remaining Objection Of The California State Agencies Regarding Fire Victim Trust Documents (RE: related document(s)7850 Statement). Filed by Other Prof. John K. Trotter (Attachments: # 1 Certificate of Service) |
| 6/10/20 | 7888 | Notice Regarding Filing (Proposed) Order Approving Plan Funding Transactions and Documents in Connection With Confirmation of Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization |
| 6/12/20 | 7930 | Notice Regarding Withdrawal of Objection to Plan Confirmation (RE: related document(s)7306 Objection to Confirmation of Plan / Objection of the Official Committee of Tort Claimants to Confirmation of Debtors and Shareholder Proponents Joint Chapter 11 Plan of Reorganization Dated March 16, 2020 Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit 1 # 2 Exhibit 2)). Filed by Creditor Committee Official Committee of Tort Claimants |
| 6/17/20 | 7984 | Transcript regarding Hearing Held 6/16/2020. |

| DATE | DOCKET NO. | DESCRIPTION |
|---|---|---|
| 6/22/20 | 8068 | Notice Regarding the Filing of Insurer Adoption Agreement Regarding Mutual Made Whole Release (RE: related document(s)7521 Amended Chapter 11 Plan Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated May 22, 2020 Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6320 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Interested Party Ad Hoc Group of Subrogation Claim Holders |
| 6/25/20 | 8113 | Objection (RE: related document(s)8074 Response). Filed by Interested Partys Ruth Christiani, Earl Christiani |
| 6/26/20 | 8129 | Stipulation Stipulation Between the Debtors and Ad Hoc Committee to Withdraw, With Prejudice, Motion to Reconsider Upon Effective Date Filed by Debtor PG&E Corporation (RE: related document(s)5241 Motion to Reconsider filed by Creditor Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company) |
| 6/28/20 | 8196 | Objection to the Proposed (RE: related document(s)8074 Response). Filed by Creditor Mary Kim Wallace |
| 6/29/20 | 8200 | Notice Regarding Notice Of Submission Of Proposed Order On The Joint Statement Of The TCC, Trustee, Debra Grassgreen And Karl Knight, And Eric And Julie Carlson Regarding Unresolved Objections To The Fire Victim Claims Resolution Procedures (RE: related document(s)8074 Response Joint Statement Of The TCC, Trustee, Debra Grassgreen And Karl Knight, And Eric And Julie Carlson Regarding Unresolved Objections To The Fire Victim Claims Resolution Procedures Filed by Other Prof. John K. Trotter |

/ / /

/ / /

/ / /

/ / /

/ / /

/ / /

/ / /

/ / /

DATED:  July 30, 2020                    BROWN RUDNICK LLP


                                         By:  /s/ Joel S. Miliband
                                              Joel S. Miliband (SBN 077438)
                                              (JMiliband@brownrudnick.com)
                                              2211 Michelson Drive
                                              Seventh Floor
                                              Irvine, California 92612
                                              Telephone:    (949) 752-7100
                                              Facsimile:    (949) 252-1514

                                              and

                                              BROWN RUDNICK LLP
                                              David J. Molton (SBN 262075)
                                              (DMolton@brownrudnick.com)
                                              Seven Times Square
                                              New York, New York 10036
                                              Telephone:    (212) 209-4800
                                              Facsimile:    (212) 209-4801

                                              *Counsel for Fire Victim Trustee*

1 | **BROWN RUDNICK LLP**
Joel S. Miliband (SBN 077438)
2 | (JMiliband@brownrudnick.com)
2211 Michelson Drive
3 | Seventh Floor
Irvine, California 92612
4 | Telephone: (949) 752-7100
Facsimile: (949) 252-1514
5 |
6 | **BROWN RUDNICK LLP**
David J. Molton (SBN 262075)
(DMolton@brownrudnick.com)
7 | Seven Times Square
New York, New York 10036
8 | Telephone: (212) 209-4800
Facsimile: (212) 209-4801
9 |
*Attorneys for Trustee and Claims*
10 | *Administrator*

11 | **UNITED STATES BANKRUPTCY COURT**

12 | **FOR THE NORTHERN DISTRICT OF CALIFORNIA**

13 | **SAN FRANCISCO DIVISION**

14 |

| | |
|---|---|
| **In re:** | Bankruptcy Case No. 3:19-bk-030088 DM |
| **PG&E CORPORATION,** | Chapter 11 |
| -and- | (Lead Case) |
| **PACIFIC GAS AND ELECTRIC COMPANY,** | (Jointly Administered) |
| **Debtors.** | **CERTIFICATE OF SERVICE** |
| ☐ **Affects PG&E Corporation**<br>☐ **Affects Pacific Gas and Electric Company**<br>☒ **Affects both Debtors** | |
| *All papers shall be filed in the Lead Case, No. 19-30088 (DM).* | |

25 | / / /

26 | / / /

27 | / / /

28 | / / /

1    STATE OF CALIFORNIA    )
                                )

2    COUNTY OF ORANGE     )

       I am over the age of 18 and not a party to the above-entitled action. My business address is 2211 Michelson Drive, Seventh Floor, Irvine, California 92612.

       On <u>July 30, 2020</u>, at my place of business, I served a true and correct copy of the following document(s): **COUNTER-DESIGNATION OF THE RECORD ON APPEAL FILED BY APPELLEE FIRE VICTIM TRUSTEE IN THE APPEAL FILED BY APPELLANTS ADVENTIST HEALTH, THE PARADISE AND NAPA ENTITIES, AND COMCAST** in the manner indicated below:

     ■        BY ELECTRONIC FILING said document(s) and transmission of the Notification of Election Filing by the Clerk to a Registered Participant(s), addressed as follows:

**SEE ATTACHED SERVICE LIST**

     □        SERVED BY PERSONAL DELIVERY, OVERNIGHT MAIL, FACSIMILE TRANSMISSION OR EMAIL (state method for each person or entity served): Pursuant to F.R.Civ.P. 5 and/or controlling LBR, on (date) <u>July 30, 2020</u>, I served the following persons and/or entities by personal delivery, overnight mail service, or (for those who consented in writing to such service method), by facsimile transmission and/or email as follows. Listing the judge here constitutes a declaration that personal delivery on, or overnight mail to, the judge will be completed no later than 24 hours after the document is filed.

     □        SERVED BY UNITED STATES MAIL - I served the following persons and/or entities at the last known addresses in this proceeding by placing a true and correct copy thereof in a sealed envelope in the United States mail, first class, postage prepaid, and addressed as follows:

       This Certificate was executed on <u>July 30, 2020</u>, at Orange, California. I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

| | |
|---|---|
| <u>Dated: July 30, 2020</u> | // JEANNIE MENDEZ |
| | JEANNIE MENDEZ |

## SERVED VIA ELECTRONIC SERVICE (ECF)

| | |
|---|---|
| Elliot Adler | eadler@theadlerfirm.com, bzummer@theadlerfirm.com |
| Aaron L. Agenbroad | alagenbroad@jonesday.com, saltamirano@jonesday.com |
| Pamela Allen | pallen@dir.ca.gov |
| Annadel A. Almendras | annadel.almendras@doj.ca.gov |
| Monique D. Almy | malmy@crowell.com |
| Dana M. Andreoli | dandreoli@steyerlaw.com, mterry@steyerlaw.com |
| Anne Andrews | aa@andrewsthornton.com, aandrews@andrewsthornton.com |
| Richard L. Antognini | rlalawyer@yahoo.com, hallonaegis@gmail.com |
| Tyson Arbuthnot | tarbuthnot@rjo.com, jyeung@rjo.com |
| Lauren T. Attard | lattard@bakerlaw.com, agrosso@bakerlaw.com |
| Herb Baer | hbaer@primeclerk.com, ecf@primeclerk.com |
| Kathryn E. Barrett | keb@svlg.com, amt@svlg.com |
| Chris Bator | cbator@bakerlaw.com, jmcguigan@bakerlaw.com |
| Ronald S. Beacher | rbeacher@pryorcashman.com |
| Hagop T. Bedoyan | hbedoyan@kleinlaw.com, ecf@kleinlaw.com |
| Andrew David Behlmann | abehlmann@lowenstein.com, elawler@lowenstein.com |
| Tanya Behnam | tbehnam@polsinelli.com, tanyabehnam@gmail.com |
| James C. Behrens | jbehrens@milbank.com, mkoch@milbank.com |
| Jacob Taylor Beiswenger | jbeiswenger@omm.com, llattin@omm.com |
| James T. Bentley | james.bentley@srz.com, Kelly.Knight@srz.com |
| Peter J. Benvenutti | pbenvenutti@kbkllp.com |
| Robert Berens | rberens@smtdlaw.com, sr@smtdlaw.com |
| Ronald F. Berestka | rberestka@stonelawoffice.com, csepulveda@stonelawoffice.com |
| Heinz Binder | heinz@bindermalter.com |
| Jared D. Bissell | jared.bissell@troutman.com |
| Neil Jon Bloomfield | njbloomfield@njblaw.com, gklump@njblaw.com |
| Jason Blumberg | jason.blumberg@usdoj.gov, ustpregion17.sf.ecf@usdoj.gov |
| Paige Boldt | pboldt@wattsguerra.com, cwilson@wattsguerra.com |
| Ameneh Maria Bordi | ameneh.bordi@kirkland.com, leo.rosenberg@kirkland.com |
| Jason Borg | jborg@jasonborglaw.com |
| Mark Bostick | mbostick@wendel.com, bankruptcy@wendel.com |
| James L. Bothwell | jbothwell@hugueninkahn.com, jguzman@hugueninkahn.com |
| Peter R. Boutin | peter.boutin@kyl.com, lara.joel@kyl.com |
| Erin N. Brady | enbrady@jonesday.com |
| Gregory A. Bray | gbray@milbank.com |
| Michael D. Breslauer | mbreslauer@ecf.courtdrive.com, wyones@swsslaw.com |
| W. Steven Bryant | , molly.batiste-debose@lockelord.com |
| Chane Buck | cbuck@jonesday.com |
| Elizabeth J. Cabraser | ecabraser@lchb.com, awolf@lchb.com |
| Anthony P. Cali | anthony.cali@stinson.com, lindsay.petrowski@stinson.com |
| Peter C. Califano | pcalifano@cwclaw.com |
| Steven M. Campora | scampora@dbbwc.com, nlechuga@dbbwc.com |
| Leah E. Capritta | leah.capritta@hklaw.com, lori.labash@hklaw.com |
| Nicholas A. Carlin | nac@phillaw.com, rac@phillaw.com |
| Katherine Rose Catanese | kcatanese@foley.com |
| Jennifer Machlin Cecil | JCecil@winston.com, ECF_SF@winston.com |
| Barry A. Chatz | barry.chatz@saul.com, barry.chatz@gmail.com |
| Karen J. Chedister | kchedister@h-jlaw.com |

| | |
|---|---|
| Christina Lin Chen | christina.chen@morganlewis.com, christina.lin.chen@gmail.com |
| Richard A. Chesley | richard.chesley@dlapiper.com, bill.countryman@dlapiper.com |
| Kevin Chiu | kevin.chiu@bakerbotts.com, rory.fontenla@bakerbotts.com |
| Jacquelyn H. Choi | jchoi@raineslaw.com, bclark@raineslaw.com |
| Shawn M. Christianson | schristianson@buchalter.com |
| Robert N.H. Christmas | rchristmas@nixonpeabody.com, nyc.managing.clerk@nixonpeabody.com |
| Jae Angela Chun | ajc@chun.law, teresa@tosdallaw.com |
| Louis J. Cisz | lcisz@nixonpeabody.com |
| Alicia Clough | aclough@loeb.com |
| Tiffany Strelow Cobb | tscobb@vorys.com |
| John B. Coffman | john@johncoffman.net |
| Kevin G. Collins | kevin.collins@btlaw.com |
| Brian S. Conlon | bsc@phillaw.com, rac@phillaw.com |
| Charles Cording | ccording@willkie.com, mao@willkie.com |
| Manuel Corrales | mannycorrales@yahoo.com, hcskanchy@hotmail.com |
| Anne Costin | anne@costinlawfirm.com |
| Donald J. Cram | dhc@severson.com |
| Ashley Vinson Crawford | avcrawford@akingump.com, dkrasa-berstell@akingump.com |
| J. Russell Cunningham | rcunningham@dnlc.net, emehr@dnlc.net |
| Keith J. Cunningham | , rkelley@pierceatwood.com |
| Keith J. Cunningham | kcunningham@pierceatwood.com, rkelley@pierceatwood.com |
| James D. Curran | jcurran@wolkincurran.com, dstorms@wolkincurran.com |
| Tambra Curtis | tambra.curtis@sonoma-county.org, Kristin.whalley@sonoma-county.org |
| Ashleigh A. Danker | ashleigh.danker@dinsmore.com |
| James M. Davis | jdavis@cglaw.com |
| Nicolas De Lancie | ndelancie@jmbm.com |
| Judith A. Descalso | , jad_9193@ecf.courtdrive.com |
| Erin Elizabeth Dexter | edexter@milbank.com |
| Shounak S. Dharap | ssd@arnslaw.com, mec@arnslaw.com |
| Kathryn S. Diemer | kdiemer@diemerwei.com |
| Kathryn S. Diemer | kdiemer@diemerwhitman.com |
| John P. Dillman | houston_bankruptcy@publicans.com |
| Caroline R. Djang | caroline.djang@bbklaw.com, Sansanee.wells@bbklaw.com |
| Jonathan R. Doolittle | jdoolittle@reedsmith.com |
| Jennifer V. Doran | jdoran@hinckleyallen.com |
| Dustin M. Dow | ddow@bakerlaw.com, jmcguigan@bakerlaw.com |
| Jamie P. Dreher | jdreher@downeybrand.com |
| Todd Dressel | tdressel@mcguirewoods.com, JTabisaura@mcguirewoods.com |
| Geoffrey B. Dryvynsyde | gbd@cpuc.ca.gov, geoffrey.dryvynsyde@cpuc.ca.gov |
| Cecily Ann Dumas | cdumas@bakerlaw.com, hhammonturano@bakerlaw.com |
| Dennis F. Dunne | cprice@milbank.com, jbrewster@milbank.com |
| Dennis F. Dunne | ddunne@milbank.com, jbrewster@milbank.com |

| | |
|---|---|
| Huonganh Annie Duong | annie.duong@mccormickbarstow.com, dawn.houston@mccormickbarstow.com |
| Luke N. Eaton | eatonl@pepperlaw.com, monugiac@pepperlaw.com |
| Kevin M. Eckhardt | keckhardt@hunton.com, candonian@huntonak.com |
| Daniel G. Egan | daniel.egan@ropesgray.com, nova.alindogan@ropesgray.com |
| Joseph A. Eisenberg | JAE1900@yahoo.com |
| Michele Ellison | mellison@gibbsgiden.com, lrochelle@gibbsgiden.com |
| David Emerzian | , Melany.Hertel@mccormickbarstow.com |
| G. Larry Engel | larry@engeladvice.com |
| Krista M. Enns | kenns@beneschlaw.com |
| Scott Esbin | sesbin@esbinalter.com |
| Joseph M. Esmont | jesmont@bakerlaw.com |
| Michael P. Esser | michael.esser@kirkland.com, michael-esser-3293@ecf.pacerpro.com |
| Richard W. Esterkin | richard.esterkin@morganlewis.com, melissa.boey@morganlewis.com |
| Michael S. Etkin | metkin@lowenstein.com |
| Jacob M. Faircloth | jacob.faircloth@smolsonlaw.com |
| Brett D. Fallon | bfallon@morrisjames.com, wweller@morrisjames.com |
| Michael C. Fallon | , manders@fallonlaw.net |
| Joana Fang | jf@kbklawyers.com, icd@kbklawyers.com |
| Joseph Kyle Feist | jfeistesq@gmail.com, info@norcallawgroup.net |
| David M. Feldman | DFeldman@gibsondunn.com |
| Matthew A. Feldman | mfeldman@willkie.com |
| Mark E. Felger | mfelger@cozen.com |
| James J. Ficenec | James.Ficenec@ndlf.com, caroline.pfahl@ndlf.com |
| John D. Fiero | jfiero@pszjlaw.com, ocarpio@pszjlaw.com |
| Kimberly S. Fineman | kfineman@nutihart.com, nwhite@nutihart.com |
| Stephen D. Finestone | sfinestone@fhlawllp.com |
| Timothy M. Flaherty | tflaherty@mpplaw.com |
| Daniel I. Forman | dforman@willkie.com |
| Jonathan Forstot | jonathan.forstot@troutman.com, john.murphy@troutman.com |
| Jonathan Forstot | , john.murphy@troutman.com |
| Matthew Hampton Foushee | hampton.foushee@hoganlovells.com, hfoushee@gmail.com |
| Carolyn Frederick | cfrederick@prklaw.com |
| Peter Friedman | pfriedman@omm.com |
| Roger F. Friedman | rfriedman@rutan.com, csolorzano@rutan.com |
| Xiyi Fu | jackie.fu@lockelord.com, taylor.warren@lockelord.com |
| Lars H. Fuller | lfuller@bakerlaw.com |
| Thomas M. Gaa | tgaa@bbslaw.com |
| Larry W. Gabriel | lgabriel@bg.law, nfields@bg.law |
| Gregg M. Galardi | gregg.galardi@ropesgray.com, nova.alindogan@ropesgray.com |
| Richard L. Gallagher | richard.gallagher@ropesgray.com |
| Craig Solomon Ganz | ganzc@ballardspahr.com, hartt@ballardspahr.com |
| Jeffrey K. Garfinkle | jgarfinkle@buchalter.com |
| Oscar Garza | ogarza@gibsondunn.com |
| Lisa S. Gast | lsg@dwgp.com, lmk@dwgp.com |

| | |
|---|---|
| Paul R. Gaus | paul.gaus@mccormickbarstow.com |
| Duane M. Geck | dmg@severson.com |
| Evelina Gentry | evelina.gentry@akerman.com, robdiwa@akerman.com |
| Janet D. Gertz | jgertz@btlaw.com, amattingly@btlaw.com |
| Christopher Gessner | cgessner@akingump.com, NYMCO@akingump.com |
| R. Dale Ginter | dginter@downeybrand.com |
| Jon T. Givens | givensjt@gmail.com, cwilson@wattsguerra.com |
| Barry S. Glaser | bglaser@lkfirm.com |
| Paul R. Glassman | pglassman@sycr.com |
| Gabriel I. Glazer | gglazer@pszjlaw.com |
| Gabrielle Glemann | gabrielle.glemann@stoel.com, rene.alvin@stoel.com |
| Jaime Godin | Jtouchstone@fddcm.com |
| Matthew A. Gold | courts@argopartners.net |
| Eric D. Goldberg | eric.goldberg@dlapiper.com, eric-goldberg-1103@ecf.pacerpro.com |
| Craig Goldblatt | Craig.Goldblatt@wilmerhale.com, whdocketing@wilmerhale.com |
| Amy L. Goldman | goldman@lbbslaw.com |
| Eric S. Goldstein | egoldstein@goodwin.com |
| Rhonda Stewart Goldstein | Rhonda.Goldstein@ucop.edu, Lissa.Ly@ucop.edu |
| Richard H. Golubow | rgolubow@wcghlaw.com, jmartinez@WCGHLaw.com |
| Michael J. Gomez | mgomez@frandzel.com, dmoore@frandzel.com |
| Michael W. Goodin | mgoodin@clausen.com, mgenova@clausen.com |
| Eric R. Goodman | egoodman@bakerlaw.com |
| Mark A. Gorton | mgorton@boutinjones.com, cdomingo@boutininc.com |
| Mark A. Gorton | mgorton@boutininc.com, cdomingo@boutininc.com |
| Michael I. Gottfried | MGottfried@elkinskalt.com, AAburto@elkinskalt.com |
| Louis Gottlieb | Lgottlieb@labaton.com, mpenrhyn@labaton.com |
| Eric A. Grasberger | eric.grasberger@stoel.com, docketclerk@stoel.com |
| Debra I. Grassgreen | dgrassgreen@pszjlaw.com, hphan@pszjlaw.com |
| Eric A. Gravink | eric@rhrc.net |
| Elizabeth A. Green | egreen@bakerlaw.com, orlbankruptcy@bakerlaw.com |
| Tracy Green | tgreen@wendel.com, bankruptcy@wendel.com |
| Mitchell B. Greenberg | mgreenberg@abbeylaw.com, mmeroney@abbeylaw.com |
| Brian Gregory | b.gregory@veenfirm.com, EL.Team@Veenfirm.com |
| Matthew W. Grimshaw | matt@grimshawlawgroup.com, ecfmarshackhays@gmail.com |
| Stuart G. Gross | sgross@grosskleinlaw.com, iatkinsonyoung@grosskleinlaw.com |
| Carl L. Grumer | cgrumer@manatt.com, mchung@manatt.com |
| Elizabeth M. Guffy | eguffy@lockelord.com, autodocket@lockelord.com |
| Cameron Gulden | cameron.m.gulden@usdoj.gov |
| Gokalp Y. Gurer | ggurer@akk-law.com, skelly@akk-law.com |
| Mirco J. Haag | mhaag@buchalter.com, dcyrankowski@buchalter.com |
| Laurie Hager | lhager@sussmanshank.com |
| J. Noah Hagey | hagey@braunhagey.com, tong@braunhagey.com |
| Oren Buchanan Haker | oren.haker@stoel.com, rene.alvin@stoel.com |
| Kristopher M. Hansen | dmohamed@stroock.com, mmagzamen@stroock.com |
| Adam C. Harris | adam.harris@srz.com, james.bentley@srz.com |
| Robert G. Harris | rob@bindermalter.com |

| | |
|---|---|
| Christopher H. Hart | chart@nutihart.com, nwhite@nutihart.com |
| Bryan L. Hawkins | bryan.hawkins@stoel.com, Sharon.witkin@stoel.com |
| Jennifer C. Hayes | jhayes@fhlawllp.com |
| Geoffrey A. Heaton | gheaton@duanemorris.com, dmicros@duanemorris.com |
| Alaina R. Heine | alaina.heine@dechert.com, brett.stone@dechert.com |
| Cristina A. Henriquez | chenriquez@mayerbrown.com |
| Stephen E. Hessler, P.C. | , jozette.chong@kirkland.com |
| Matthew Heyn | matthew.heyn@doj.ca.gov |
| Sean T. Higgins | aandrews@andrewsthornton.com, shiggins@andrewsthornton.com |
| Morgan R. Hirst | mhirst@jonesday.com, mmelvin@jonesday.com |
| Miriam E. Hiser | mhiser@hiserlaw.com |
| Michael R. Hogue | hoguem@gtlaw.com, navarrom@gtlaw.com |
| David Holtzman | david.holtzman@hklaw.com |
| Alexandra S. Horwitz | allie.horwitz@dinsmore.com |
| Linda Tai Hoshide | linda.hoshide@wilsonelser.com, noemi.santiago@wilsonelser.com |
| Marsha Houston | mhouston@reedsmith.com, hvalencia@reedsmith.com |
| Shane Huang | shane.huang@usdoj.gov |
| Brian D. Huben | hubenb@ballardspahr.com |
| Kelly L. Huey | khuey@burkeandkesslerlaw.com |
| Jonathan Hughes | , jane.rustice@aporter.com |
| Edward R. Huguenin | ehuguenin@hugueninkahn.com, jguzman@hugueninkahn.com |
| Michael A. Isaacs | Michael.Isaacs@dentons.com, Alissa.Worthing@dentons.com |
| Mark V. Isola | mvi@sbj-law.com |
| J. Eric Ivester | Eric.Ivester@skadden.com, Andrea.Bates@skadden.com |
| J. Eric Ivester | , Andrea.Bates@skadden.com |
| Kizzy L. Jarashow | KJarashow@goodwinlaw.com, AFraticelliLouallen@goodwinlaw.com |
| Ivan C. Jen | ivan@icjenlaw.com |
| Monique Jewett-Brewster | mjb@hopkinscarley.com, eamaro@hopkinscarley.com |
| James O. Johnston | jjohnston@jonesday.com |
| Chris Johnstone | chris.johnstone@wilmerhale.com, whdocketing@wilmerhale.com |
| Andrew Jones | andrew@ajoneslaw.com |
| Gregory K. Jones | GJones@dykema.com, cacossano@dykema.com |
| John L. Jones | JJones@chwlaw.us, JLJones2@outlook.com |
| Robert A. Julian | rjulian@bakerlaw.com, hhammonturano@bakerlaw.com |
| George H. Kalikman | gkalikman@schnader.com, sdavenport@schnader.com |
| Roberto J. Kampfner | rkampfner@whitecase.com, mco@whitecase.com |
| Bonnie E. Kane | bonnie@thekanelawfirm.com, skane@thekanelawfirm.com |
| Gary M. Kaplan | gkaplan@fbm.com, calendar@fbm.com |
| Eve H. Karasik | ehk@lnbyb.com |
| Michael G. Kasolas | trustee@kasolas.net, CA30@ecfcbis.com, ecf.alert+Kasolas@titlexi.com |
| Elyssa S. Kates | ekates@bakerlaw.com |
| Ori Katz | okatz@sheppardmullin.com, LSegura@sheppardmullin.com |
| William M. Kaufman | wkaufman@smwb.com |

| | |
|---|---|
| Jane G. Kearl | jkearl@watttieder.com, jbenton@watttieder.com |
| Tobias S. Keller | tkeller@kbkllp.com |
| Lynette C. Kelly | ustpregion17.oa.ecf@usdoj.gov |
| Matthew K. Kelsey | mkelsey@gibsondunn.com |
| Gerald P. Kennedy | gerald.kennedy@procopio.com, kristina.terlaga@procopio.com |
| Erica L. Kerman | ekerman@willkie.com |
| Samuel A. Khalil | skhalil@milbank.com, jbrewster@milbank.com |
| Samuel M. Kidder | skidder@ktbslaw.com |
| Marc Kieselstein | , carrie.oppenheim@kirkland.com |
| Jane Kim | jkim@kbkllp.com |
| Mary H. Kim | Mary.Kim@dechert.com, brett.stone@dechert.com |
| Kody D. L. Kleber | kkleber@bakerlaw.com, dmartinez@bakerlaw.com |
| Matthew Ryan Klinger | mklinger@sheppardmullin.com, DGatmen@sheppardmullin.com |
| Bradley C. Knapp | bknapp@lockelord.com, Yamille.Harrison@lockelord.com |
| Kelly V. Knight | kelly.knight@srz.com |
| Lydia Vanessa Ko | Lvko@stonelawoffice.com |
| Thomas F. Koegel | tkoegel@crowell.com |
| Katherine Kohn | kkohn@groom.com, ashahinllari@groom.com |
| Andy S. Kong | kong.andy@arentfox.com, Yvonne.Li@arentfox.com |
| Anna Kordas | akordas@jonesday.com, mmelvin@jonesday.com |
| Alan W. Kornberg | , akornberg@paulweiss.com |
| Bernard Kornberg | bjk@severson.com |
| David I. Kornbluh | dik@millermorton.com, mhr@millermorton.com |
| Lauren Kramer | lkramer@rjo.com |
| Jeffrey C. Krause | jkrause@gibsondunn.com |
| Thomas R. Kreller | tkreller@milbank.com |
| Lindsey E. Kress | lkress@lockelord.com, autodocket@lockelord.com |
| Hannah C. Kreuser | hkreuser@porterlaw.com, ooberg@porterlaw.com |
| Michael Thomas Krueger | michael.krueger@ndlf.com, Havilyn.lee@ndlf.com |
| Robert T. Kugler | robert.kugler@stinson.com |
| Duane Kumagai | dkumagai@maynardcooper.com, Mshabpareh@maynardcooper.com |
| Brendan M. Kunkle | bkunkle@abbeylaw.com, lmeyer@abbeylaw.com |
| Alisa C. Lacey | alisa.lacey@stinson.com, karen.graves@stinson.com |
| Timothy S. Laffredi | timothy.s.laffredi@usdoj.gov, patti.vargas@usdoj.gov |
| Timothy S. Laffredi | timothy.s.laffredi@usdoj.gov, patti.vargas@usdoj.gov |
| Richard A. Lapping | rich@trodellalapping.com |
| Omeed Latifi | olatifi@theadlerfirm.com, kdeubler@theadlerfirm.com |
| John E. Lattin | jlattin@ostergar.com, cslovenec@ostergar.com |
| Paul J. Laurin | plaurin@btlaw.com, slmoore@btlaw.com |
| Michael Lauter | mlauter@sheppardmullin.com |
| Kenneth T. Law | klaw@bbslaw.com |
| Francis J. Lawall | francis.lawall@troutman.com, susan.henry@troutman.com |
| Andrew Michael Leblanc | ALeblanc@milbank.com |
| Erica Lee | Erica.Lee@doj.ca.gov |
| Scott Lee | scott.lee@lewisbrisbois.com, monique.talamante@lewisbrisbois.com |
| Paul J. Leeds | leedsp@higgslaw.com |

| | |
|---|---|
| Edward J. Leen | eleen@mkbllp.com |
| Lisa Lenherr | llenherr@wendel.com, bankruptcy@wendel.com |
| Matthew A. Lesnick | matt@lesnickprince.com, jmack@lesnickprince.com |
| Bryn G. Letsch | bletsch@braytonlaw.com |
| David B. Levant | david.levant@stoel.com, rene.alvin@stoel.com |
| Andrew H. Levin | alevin@wcghlaw.com |
| David Levine | dnl@groom.com |
| Marc A. Levinson | Malevinson@orrick.com, casestream@ecf.courtdrive.com |
| Dara Levinson Silveira | dsilveira@kbkllp.com |
| Alexander James Demitro Lewicki | kdiemer@diemerwei.com |
| Alexander James Demitro Lewicki | alewicki@diemerwei.com |
| William Thomas Lewis | wtl@roblewlaw.com, kimwrenn@msn.com |
| Lauren Lifland | lauren.lifland@wilmerhale.com, whdocketing@wilmerhale.com |
| William S. Lisa | , jcaruso@nixonpeabody.com |
| William S. Lisa | wlisa@nixonpeabody.com, jcaruso@nixonpeabody.com |
| Jonathan A. Loeb | jon.loeb@bingham.com |
| Michael B. Lubic | michael.lubic@klgates.com |
| John William Lucas | jlucas@pszjlaw.com, ocarpio@pszjlaw.com |
| Joseph R. Lucia | PersonalInjuryGroup@RLSlawyers.com |
| Jane Luciano | jane-luciano@comcast.net |
| Kerri Lyman | klyman@irell.com |
| Carissa A. Lynch | Carissa.Lynch@ftb.ca.gov, Martha.Gehrig@ftb.ca.gov |
| John H. MacConaghy | macclaw@macbarlaw.com, smansour@macbarlaw.com;kmuller@macbarlaw.com |
| Iain A. Macdonald | iain@macfern.com, ecf@macfern.com |
| Tracy L. Mainguy | tmainguy@unioncounsel.net, bankruptcycourtnotices@unioncounsel.net |
| Samuel R. Maizel | samuel.maizel@dentons.com, alicia.aguilar@dentons.com |
| Adam Malatesta | adam.malatesta@lw.com, adam--malatesta-8393@ecf.pacerpro.com |
| Katharine Malone | malonek@gtlaw.com |
| Liam K. Malone | malone@oles.com, shahin@oles.com |
| Michael W. Malter | michael@bindermalter.com |
| Craig Margulies | cmargulies@margulies-law.com, lsalazar@margulies-law.com |
| Geoffrey E. Marr | gemarr59@hotmail.com |
| Richard A. Marshack | rmarshack@marshackhays.com, rmarshack@ecf.courtdrive.com |
| Catherine Martin | cmartin@simon.com, rtucker@simon.com;bankruptcy@simon.com |
| Laila Masud | lmasud@marshackhays.com, lmasud@ecf.courtdrive.com |
| David P. Matthews | jrhoades@thematthewslawfirm.com, aharrison@thematthewslawfirm.com |
| Patrick C. Maxcy | patrick.maxcy@snrdenton.com |
| Benjamin P. McCallen | bmccallen@willkie.com |
| Thomas E. McCurnin | tmccurnin@bkolaw.com, kescano@bkolaw.com |
| Hugh M. McDonald | hugh.mcdonald@troutman.com, john.murphy@troutman.com |
| Hugh M. McDonald | , john.murphy@troutman.com |

| | |
|---|---|
| C. Luckey McDowell | Luckey.McDowell@Shearman.com |
| Matthew D. McGill | MMcGill@gibsondunn.com |
| Melissa C. McLaughlin | mcmclaughlin@venable.com, ataylor@venable.com |
| Scott H. McNutt | SMcNutt@ml-sf.com, csnell@ml-sf.com |
| Thomas Melone | Thomas.Melone@gmail.com, |
| | Thomas.Melone@AllcoUS.com |
| Peter Meringolo | peter@pmrklaw.com |
| Frank A. Merola | lacalendar@stroock.com, mmagzamen@stroock.com |
| Jennifer L. Mersing | jennifer.mersing@stoel.com, lisa.petras@stoel.com |
| Joshua M. Mester | jmester@jonesday.com |
| Matthew D. Metzger | belvederelegalecf@gmail.com |
| Merle C. Meyers | mmeyers@mlg-pc.com |
| Randy Michelson | randy.michelson@michelsonlawgroup.com |
| Gerardo Mijares-Shafai | Gerardo.Mijares-Shafai@arnoldporter.com, |
| | kenneth.anderson@arnoldporter.com |
| Joel S. Miliband | jmiliband@brownrudnick.com |
| Joseph G. Minias | jminias@willkie.com |
| M. David Minnick | dminnick@pillsburylaw.com, docket@pillsburylaw.com |
| Benjamin Mintz | benjamin.mintz@arnoldporter.com, |
| | valerie.foley@arnoldporter.com |
| Nancy Mitchell | nmitchell@omm.com |
| Thomas C. Mitchell | tcmitchell@orrick.com, |
| | Dcmanagingattorneysoffice@ecf.courtdrive.com |
| John A. Moe | john.moe@dentons.com, glenda.spratt@dentons.com |
| Aaron J. Mohamed | ajm@brereton.law, aaronmohamedlaw@gmail.com |
| Kevin Montee | kmontee@monteeassociates.com |
| David W. Moon | lacalendar@stroock.com, mmagzamen@stroock.com |
| Diane Marger Moore | dmargermoore@baumhedlundlaw.com |
| Erika L. Morabito | emorabito@foley.com, hsiagiandraughn@foley.com |
| Candace J. Morey | cjm@cpuc.ca.gov |
| Courtney L. Morgan | morgan.courtney@pbgc.gov |
| Kimberly S. Morris | kmorris@bakerlaw.com, tpetre@bakerlaw.com |
| Rodney Allen Morris | Rodney.Morris2@usdoj.gov |
| Joshua D. Morse | Joshua.Morse@dlapiper.com, docket@pillsburylaw.com |
| Andrew H. Morton | andrew.morton@stoel.com, lisa.petras@stoel.com |
| Thomas G. Mouzes | tmouzes@boutinjones.com, cdomingo@boutininc.com |
| Peter S. Munoz | pmunoz@reedsmith.com, gsandoval@reedsmith.com |
| John Leland Murphree | LMurphree@maynardcooper.com, |
| | mshabpareh@maynardcooper.com |
| Bennett J. Murphy | bmurphy@bennettmurphylaw.com |
| Michael S. Myers | myersms@ballardspahr.com |
| Alan I. Nahmias | anahmias@mbnlawyers.com, jdale@mbnlawyers.com |
| David L. Neale | dln@lnbrb.com |
| David L. Neale | dln@lnbyb.com |
| David Neier | dneier@winston.com |
| Brittany J. Nelson | bnelson@foley.com, hsiagiandraughn@foley.com |
| Michael S. Neumeister | MNeumeister@gibsondunn.com |
| Howard S. Nevins | hnevins@hsmlaw.com |
| Samuel A. Newman | sam.newman@sidley.com, laefilingnotice@sidley.com |
| Melissa T. Ngo | ngo.melissa@pbgc.gov, efile@pbgc.gov |

## SERVED VIA ELECTRONIC SERVICE (ECF) (CON'T)

| | |
|---|---|
| Mario R. Nicholas | mario.nicholas@stoel.com, ana.trask@stoel.com |
| Sean Nolan | snolan@akingump.com, NYMCO@akingump.com |
| Gregory C. Nuti | gnuti@nutihart.com, nwhite@nutihart.com |
| Abigail O'Brient | aobrient@mintz.com, docketing@mintz.com |
| Alicia D. O'Neill | aoneill@wattsguerra.com, cwilson@wattsguerra.com |
| Julie E. Oelsner | joelsner@weintraub.com, bjennings@weintraub.com |
| Office of the U.S. Trustee / SF | USTPRegion17.SF.ECF@usdoj.gov |
| Aron M. Oliner | roliner@duanemorris.com, dmicros@duanemorris.com |
| Matthew Jon Olson | matt@macfern.com, stell.laura@dorsey.com |
| Scott Olson | solson@vedderprice.com, nortega@vedderprice.com |
| Steven M. Olson | smo@smolsonlaw.com |
| Aram Ordubegian | Ordubegian.Aram@ArentFox.com |
| Keith C. Owens | kowens@venable.com, bclark@venable.com; khoang@venable.com |
| Gabriel Ozel | , gabeozel@gmail.com |
| Margarita Padilla | Margarita.Padilla@doj.ca.gov |
| Amy S. Park | amy.park@skadden.com, alissa.turnipseed@skadden.com |
| Donna Taylor Parkinson | donna@parkinsonphinney.com |
| Peter S. Partee | ppartee@huntonak.com, candonian@huntonak.com |
| Paul J. Pascuzzi | ppascuzzi@ffwplaw.com, docket@ffwplaw.com |
| Kenneth Pasquale | , mlaskowski@stroock.com |
| Valerie Bantner Peo | vbantnerpeo@buchalter.com |
| Yosef Peretz | , skim@peretzlaw.com |
| Christian A. Pereyda | CPereyda@maynardcooper.com, mshabpareh@maynardcooper.com |
| Thomas R. Phinney | tom@parkinsonphinney.com |
| R. Alexander Pilmer | alexander.pilmer@kirkland.com, keith.catuara@kirkland.com |
| M. Ryan Pinkston | rpinkston@seyfarth.com, jmcdermott@seyfarth.com |
| Estela O. Pino | epino@epinolaw.com, rmahal@epinolaw.com |
| Gregory Plaskett | GREGORY.PLASKETT@GMAIL.COM, HKHAPPYGRL1@GMAIL.COM |
| Mark D. Plevin | mplevin@crowell.com |
| Steven G. Polard | spolard@eisnerlaw.com, calendar-lao@ropers.com |
| Mark D. Poniatowski | ponlaw@ponlaw.com |
| Cara M. Porter | Cara.Porter@doj.ca.gov, Taryn.Lovett@doj.ca.gov |
| William L. Porter | bporter@porterlaw.com, Ooberg@porterlaw.com |
| Christopher E. Prince | cprince@lesnickprince.com |
| Douglas B. Provencher | dbp@provlaw.com |
| Stacey C. Quan | squan@steyerlaw.com, pspencer@steyerlaw.com |
| Amy C. Quartarolo | amy.quartarolo@lw.com |
| Lary Alan Rappaport | lrappaport@proskauer.com, PHays@proskauer.com |
| Justin E. Rawlins | justinrawlins@paulhastings.com |
| Hugh M. Ray | hugh.ray@pillsburylaw.com, nancy.jones@pillsburylaw.com |
| Paul F. Ready | smeyer@farmerandready.com |
| Caroline A. Reckler | caroline.reckler@lw.com |
| David M. Reeder | david@reederlaw.com, secretary@reederlaw.com |
| Steven J. Reisman | sreisman@katten.com, nyc.bknotices@kattenlaw.com |
| Jeffrey M. Reisner | jreisner@irell.com |

63775063 v1-WorkSiteUS-035945/0001

| | |
|---|---|
| Jack A. Reitman | , srichmond@lgbfirm.com |
| Emily P. Rich | erich@unioncounsel.net, bankruptcycourtnotices@unioncounsel.net |
| David J. Richardson | drichardson@bakerlaw.com, aagonzalez@bakerlaw.com |
| Christopher O. Rivas | crivas@reedsmith.com, chris-rivas-8658@ecf.pacerpro.com |
| David B. Rivkin | drivkin@bakerlaw.com, jmeeks@bakerlaw.com |
| John R. Rizzardi | kcoselman@cairncross.com, tnguyen@cairncross.com |
| Daniel Robertson | robertson.daniel@pbgc.gov, efile@pbgc.gov |
| Michael Rogers | mrogers@lambertrogers.com, jan@lambertrogers.com |
| Jorian L. Rose | jrose@bakerlaw.com |
| Laurence M. Rosen | lrosen@rosenlegal.com, zstanco@rosenlegal.com |
| Paul M. Rosenblatt | prosenblatt@kilpatricktownsend.com, mwilliams@kilpatricktownsend.com |
| David A. Rosenzweig | david.rosenzweig@nortonrosefulbright.com, thomas.burns@nortonrosefulbright.com |
| Allan Robert Rosin | arrosin@alr-law.com |
| Jay M. Ross | jross@hopkinscarley.com, eamaro@hopkinscarley.com |
| Gregory A. Rougeau | grougeau@brlawsf.com |
| Stacy H. Rubin | rubins@ballardspahr.com, BKTDocket_West@ballardspahr.com |
| Jason C. Rubinstein | jrubinstein@fklaw.com, mclerk@fklaw.com |
| Nathan Q. Rugg | nathan.rugg@bfkn.com, jean.montgomery@bfkn.com |
| Thomas B. Rupp | trupp@kbkllp.com |
| Eric E. Sagerman | esagerman@bakerlaw.com |
| Robert Sahyan | rsahyan@sheppardmullin.com, JNakaso@sheppardmullin.com |
| Gregory M. Salvato | gsalvato@salvatolawoffices.com, calendar@salvatolawoffices.com |
| Jonathan C. Sanders | jsanders@stblaw.com |
| Nanette D. Sanders | nanette@ringstadlaw.com, becky@ringstadlaw.com |
| Natalie Kathleen Sanders | natalie.sanders@bakerbotts.com |
| Lovee Sarenas | Lovee.sarenas@lewisbrisbois.com |
| Sunny S. Sarkis | sunny.sarkis@stoel.com, dawn.forgeur@stoel.com |
| Patricia Savage | psavesq@gmail.com, jodi.savage@gmail.com |
| Sblend A. Sblendorio | sas@hogefenton.com |
| Francis O. Scarpulla | fos@scarpullalaw.com, cpc@scarpullalaw.com |
| Daren M Schlecter | daren@schlecterlaw.com, info@schlecterlaw.com |
| Bradley R. Schneider | bradley.schneider@mto.com |
| Harvey S. Schochet | Harveyschochet@dwt.com |
| Nathan A. Schultz | nschultz@goodwinlaw.com, kjarashow@goodwinlaw.com |
| Lisa Schweitzer | lschweitzer@cgsh.com |
| Eric J. Seiler | eseiler@fklaw.com, mclerk@fklaw.com |
| David B. Shemano | dshemano@pwkllp.com |
| James A. Shepherd | jim@jsheplaw.com, shepIGN@gmail.com |
| Leonard M. Shulman | lshulman@shbllp.com |
| Andrew I. Silfen | andrew.silfen@arentfox.com |
| Wayne A. Silver | w_silver@sbcglobal.net, ws@waynesilverlaw.com |
| Brandt Silver-Korn | bsilverkorn@edelson.com, docket@edelson.com |
| Craig S. Simon | csimon@bergerkahn.com, aketcher@bergerkahn.com |
| Gerald Singleton | gerald@slffirm.com, BKECFCANB@SLFfirm.com |

| | |
|---|---|
| Steven J. Skikos | sskikos@skikos.com, mmontoya@skikos.com |
| Michael K. Slattery | mslattery@lkfirm.com, rramirez@lkfirm.com |
| Dania Slim | dania.slim@pillsburylaw.com, melinda.hernandez@pillsburylaw.com |
| Jennifer N. Slocum | jennifer.slocum@stoel.com, docketclerk@stoel.com |
| Aaron C. Smith | asmith@lockelord.com, autodocket@lockelord.com |
| Alan D. Smith | adsmith@perkinscoie.com, al-smith-9439@ecf.pacerpro.com |
| Jan D. Sokol | jdsokol@lawssl.com, dwright@lawssl.com |
| Randye B. Soref | rsoref@polsinelli.com |
| Joseph Sorkin | jsorkin@akingump.com, NYMCO@akingump.com |
| Bennett L. Spiegel | blspiegel@jonesday.com |
| Michael St. James | ecf@stjames-law.com |
| Diane C. Stanfield | diane.stanfield@alston.com, nelly.villaneda@alston.com |
| Howard J. Steinberg | steinbergh@gtlaw.com, pearsallt@gtlaw.com |
| Harriet A. Steiner | harriet.steiner@bbklaw.com, claudia.peach@bbklaw.com |
| Lillian G. Stenfeldt | lillian.stenfeldt@rimonlaw.com, jon.arneson@sedgwicklaw.com |
| Lillian G. Stenfeldt | lillian.stenfeldt@sdma.com, jon.arneson@sedgwicklaw.com |
| Cheryl L. Stengel | clstengel@outlook.com, stengelcheryl40@gmail.com |
| David M. Stern | dstern@ktbslaw.com |
| Geoffrey S. Stewart | gstewart@jonesday.com, mmelvin@jonesday.com |
| Alan J. Stone | AStone@milbank.com, DMcCracken@Milbank.com |
| Jason D. Strabo | jstrabo@mwe.com, shill@mwe.com |
| Michael H. Strub | mstrub@irell.com, mhstrub1@gmail.com |
| Rebecca Suarez | rsuarez@crowell.com |
| Brad T. Summers | summerst@lanepowell.com, docketing-pdx@lanepowell.com |
| Kristine Theodesia Takvoryan | ktakvoryan@ckrlaw.com |
| Derrick Talerico | dtalerico@ztlegal.com, sfritz@ztlegal.com |
| Kesha Tanabe | kesha@tanabelaw.com |
| Mary Ellmann Tang | mtang@frenchlyontang.com, nblackwell@frenchlyontang.com |
| Elizabeth Lee Thompson | ethompson@stites.com, docketclerk@stites.com |
| John C. Thornton | jct@andrewsthornton.com, aandrews@andrewsthornton.com |
| Elisa Tolentino | cao.main@sanjoseca.gov |
| Meagan S. Tom | Meagan.tom@lockelord.com, autodocket@lockelord.com |
| Edward J. Tredinnick | etredinnick@greeneradovsky.com |
| Matthew Jordan Troy | matthew.troy@usdoj.gov |
| Rocky C. Tsai | rocky.tsai@ropesgray.com, matthew.haut@ropesgray.com |
| Michael Tye | Michael.Tye@usdoj.gov |
| Gary D. Underdahl | gunderdahl@askllp.com, lmiskowiec@askllp.com |
| Andrew Van Ornum | avanornum@vlmglaw.com, hchea@vlmglaw.com |
| Shmuel Vasser | shmuel.vasser@dechert.com, brett.stone@dechert.com |
| Victor A. Vilaplana | vavilaplana@foley.com, rhurst@foley.com |
| Marta Villacorta | marta.villacorta@usdoj.gov |
| Carol C. Villegas | cvillegas@labaton.com, NDonlon@labaton.com |
| John A. Vos | InvalidEMailECFonly@gmail.com, PrivateECFNotice@gmail.com |
| Bao M. Vu | bao.vu@stoel.com, sharon.witkin@stoel.com |

| | |
|---|---|
| Nicholas Wagner | kschemen@wagnerjones.com, bwagner@wagnerjones.com |
| Jonathan D. Waisnor | jwaisnor@willkie.com, mao@willkie.com |
| Riley C. Walter | ecf@W2LG.com |
| Phillip K. Wang | phillip.wang@rimonlaw.com |
| Philip S. Warden | philip.warden@pillsburylaw.com, kathy.stout@pillsburylaw.com |
| Gregory P. Waters | gwaters@elllaw.com, gregorywatersesq@gmail.com |
| Guy L. Watts | gwatts@wattsguerra.com, cwilson@wattsguerra.com |
| Mikal C. Watts | mcwatts@wattsguerra.com, cwilson@wattsguerra.com |
| Lindsi M. Weber | lweber@polsinelli.com, yderac@polsinelli.com |
| Joseph M. Welch | jwelch@buchalter.com, dcyrankowski@buchalter.com |
| David Walter Wessel | DWessel@efronlawfirm.com, hporter@chdlawyers.com |
| Joseph West | westjoseph@earthlink.net, josephw998@gmail.com |
| Drew M. Widders | dwidders@wilcoxenlaw.com, nina@wilcoxenlaw.com |
| Jason P. Williams | , maryanne@wplgattorneys.com |
| Eric R. Wilson | kdwbankruptcydepartment@kelleydrye.com, ewilson@kelleydrye.com |
| Kimberly S. Winick | kwinick@clarktrev.com, knielsen@clarktrev.com |
| Rebecca J. Winthrop | rebecca.winthrop@nortonrosefulbright.com, diana.cardenas@nortonrosefulbright.com |
| David Wirt | david.wirt@hklaw.com, denise.harmon@hklaw.com |
| Ryan A. Witthans | rwitthans@fhlawllp.com |
| Keith H. Wofford | keith.wofford@ropesgray.com, nova.alindogan@ropesgray.com |
| Risa Lynn Wolf-Smith | rwolf@hollandhart.com, lmlopezvelasquez@hollandhart.com |
| Douglas Wolfe | dwolfe@asmcapital.com |
| Andrea Wong | wong.andrea@pbgc.gov, efile@pbgc.gov |
| Christopher Kwan Shek Wong | christopher.wong@arentfox.com |
| David A. Wood | dwood@marshackhays.com, lbuchanan@marshackhays.com |
| Kirsten A. Worley | kw@wlawcorp.com, admin@wlawcorp.com |
| Kinga Wright | kinga.wright@lockelord.com, autodocket@lockelord.com |
| Antonio Yanez | ayanez@willkie.com |
| Cathy Yanni | cathy@cathyyanni.com, pstrunk@browngreer.com |
| Andrew Yaphe | andrew.yaphe@davispolk.com, pge.dpw.routing@davispolk.com |
| Tacie H. Yoon | tyoon@crowell.com |
| Bennett G. Young | byoung@jmbm.com, jb8@jmbm.com |
| Christopher L. Young | cyoung@cairncross.com, nspringstroh@cairncross.com |
| Nicole M. Zeiss | nzeiss@labaton.com |
| Paul H. Zumbro | mao@cravath.com |
| Brittany Zummer | bzummer@theadlerfirm.com, nfournier@theadlerfirm.com |
| Dario de Ghetaldi | deg@coreylaw.com, lf@coreylaw.com |