# **EXHIBIT D**



HUNTON ANDREWS KURTH LLP
2200 PENNSYLVANIA AVENUE, N.W.
WASHINGTON, DC 20037

TEL   202 • 955 • 1500
FAX   804 • 788 • 8218

EIN   54-0572269

**INVOICE SUMMARY**

FILE NUMBER:        026915.MULTI
INVOICE NUMBER:     105070625
DATE:               08/06/2020

# THIS BILL IS EBILLED

### This bill was sent electronically per client requirements.

### This paper document is for supplemental and informational purposes.

| | |
|---|---|
| **CLIENT NAME:** | **PACIFIC GAS & ELECTRIC COMPANY** |
| **BILLING ATTORNEY:** | **MICHAEL F FITZPATRICK** |



HUNTON ANDREWS KURTH LLP
2200 PENNSYLVANIA AVENUE, N.W.
WASHINGTON, DC 20037

TEL   202 • 955 • 1500
FAX  804 • 788 • 8218

EIN   54-0572269

**INVOICE SUMMARY**

PG&E CORPORATION
ATTN: CHRISTINE DESANZE
SENIOR COUNSEL
POST OFFICE BOX 77000
SAN FRANCISCO, CA 94177

FILE NUMBER:          026915.MULTI
INVOICE NUMBER:   105070625
DATE:                       08/06/2020

| CLIENT NAME: | **PACIFIC GAS & ELECTRIC COMPANY** |
|---|---|
| BILLING ATTORNEY: | **MICHAEL F FITZPATRICK** |

Statement for professional services and charges rendered in connection with the referenced matter(s), for the period ending June 30, 2020 per the attached itemization:

**CURRENT INVOICE SUMMARY:**

| | |
|---|---|
| Current Fees: | $ 1,461,071.20 |
| Current Charges: | 5,208.98 |
| **CURRENT INVOICE AMOUNT DUE:** | **$ 1,466,280.18** |

**SUMMARY BY MATTER:**

**RE: (Hunton # 026915.0000015, Client # 1204984) PRIVACY AND SECURITY**

| | |
|---|---|
| Current Fees: | $ 670.00 |
| Current Charges: | 0.00 |
| **CURRENT MATTER AMOUNT DUE:** | **$ 670.00** |

**RE: (Hunton # 026915.0000018, Client # 1004022) Ecological Rights Foundation v. PG&E**

| | |
|---|---|
| Current Fees: | $ 297.50 |
| Current Charges: | 0.00 |
| **CURRENT MATTER AMOUNT DUE:** | **$ 297.50** |

**RE: (Hunton # 026915.0000027, Client # 1907552) North Bay Fires (Strategic Advice and Counsel)**

| | |
|---|---|
| Current Fees: | $ 4,075.20 |
| Current Charges: | 0.00 |
| **CURRENT MATTER AMOUNT DUE:** | **$ 4,075.20** |

**RE: (Hunton # 026915.0000032, Client # 1907639) Utility Financing Advice**

| | |
|---|---|
| Current Fees: | $ 355,815.20 |
| Current Charges: | 2,460.71 |
| **CURRENT MATTER AMOUNT DUE:** | **$ 358,275.91** |

**RE: (Hunton # 026915.0000034) Accounts Receivables Securitization**

| | |
|---|---|
| Current Fees: | $ 97,260.20 |
| Current Charges: | 1,774.75 |
| **CURRENT MATTER AMOUNT DUE:** | **$ 99,034.95** |

**RE: (Hunton # 026915.0000037) 2020 Utility Tax-Exempt Advice**

| | |
|---|---|
| Current Fees: | $ 43,524.00 |
| Current Charges: | 0.00 |
| **CURRENT MATTER AMOUNT DUE:** | **$ 43,524.00** |

**RE: (Hunton # 026915.0000038, Client # 802946) 2020 Utility FMB Indenture**

| | |
|---|---|
| Current Fees: | $ 408,300.10 |
| Current Charges: | 476.38 |
| **CURRENT MATTER AMOUNT DUE:** | **$ 408,776.48** |

**RE: (Hunton # 026915.0000039, Client # 903235) 2020 PG&E Corp Secured Debt Offering**

| | |
|---|---|
| Current Fees: | $ 294,865.60 |
| Current Charges: | 247.58 |
| **CURRENT MATTER AMOUNT DUE:** | **$ 295,113.18** |

**RE: (Hunton # 026915.0000041, Client # 802971) PG&E Utility 2020 Credit Facility**

| | |
|---|---|
| Current Fees: | $ 119,464.70 |
| Current Charges: | 234.91 |
| **CURRENT MATTER AMOUNT DUE:** | **$ 119,699.61** |

**RE: (Hunton # 026915.0000042, Client # 802946) PG&E Corp 2020 Credit Facility**

| | |
|---|---|
| Current Fees: | $ 136,798.70 |
| Current Charges: | 14.65 |
| **CURRENT MATTER AMOUNT DUE:** | **$ 136,813.35** |

| | |
|---|---|
| **CURRENT INVOICE AMOUNT DUE:** | **$ 1,466,280.18** |



HUNTON ANDREWS KURTH LLP
2200 PENNSYLVANIA AVENUE, N.W.
WASHINGTON, DC 20037

TEL  202 • 955 • 1500
FAX  804 • 788 • 8218

EIN  54-0572269

**INVOICE SUMMARY-REMITTANCE PAGE**

PG&E CORPORATION
ATTN: CHRISTINE DESANZE
SENIOR COUNSEL
POST OFFICE BOX 77000
SAN FRANCISCO, CA 94177

FILE NUMBER:        026915.MULTI
INVOICE NUMBER:     105070625
DATE:               08/06/2020

| CLIENT NAME: | PACIFIC GAS & ELECTRIC COMPANY |
|---|---|
| BILLING ATTORNEY: | MICHAEL F FITZPATRICK |

Statement for professional services and charges rendered in connection with the referenced matter(s), for the period ending June 30, 2020 per the attached itemization:

**CURRENT INVOICE SUMMARY:**

| | |
|---|---|
| Current Fees: | $ 1,461,071.20 |
| Current Charges: | 5,208.98 |
| **CURRENT INVOICE AMOUNT DUE:** | **$ 1,466,280.18** |

**SUMMARY BY MATTER:**

**RE: (Hunton # 026915.0000015, Client # 1204984) PRIVACY AND SECURITY**

| | |
|---|---|
| Current Fees: | $ 670.00 |
| Current Charges: | 0.00 |
| **CURRENT MATTER AMOUNT DUE:** | **$ 670.00** |

**RE: (Hunton # 026915.0000018, Client # 1004022) Ecological Rights Foundation v. PG&E**

| | |
|---|---|
| Current Fees: | $ 297.50 |
| Current Charges: | 0.00 |
| **CURRENT MATTER AMOUNT DUE:** | **$ 297.50** |

**RE: (Hunton # 026915.0000027, Client # 1907552) North Bay Fires (Strategic Advice and Counsel)**

| | |
|---|---|
| Current Fees: | $ 4,075.20 |
| Current Charges: | 0.00 |
| **CURRENT MATTER AMOUNT DUE:** | **$ 4,075.20** |

**RE: (Hunton # 026915.0000032, Client # 1907639) Utility Financing Advice**

| | |
|---|---|
| Current Fees: | $ 355,815.20 |
| Current Charges: | 2,460.71 |
| **CURRENT MATTER AMOUNT DUE:** | **$ 358,275.91** |

**RE: (Hunton # 026915.0000034) Accounts Receivables Securitization**

| | |
|---|---|
| Current Fees: | $ 97,260.20 |
| Current Charges: | 1,774.75 |
| **CURRENT MATTER AMOUNT DUE:** | **$ 99,034.95** |

**RE: (Hunton # 026915.0000037) 2020 Utility Tax-Exempt Advice**

| | |
|---|---|
| Current Fees: | $ 43,524.00 |
| Current Charges: | 0.00 |
| **CURRENT MATTER AMOUNT DUE:** | **$ 43,524.00** |

**RE: (Hunton # 026915.0000038, Client # 802946) 2020 Utility FMB Indenture**

| | |
|---|---|
| Current Fees: | $ 408,300.10 |
| Current Charges: | 476.38 |
| **CURRENT MATTER AMOUNT DUE:** | **$ 408,776.48** |

**RE: (Hunton # 026915.0000039, Client # 903235) 2020 PG&E Corp Secured Debt Offering**

| | |
|---|---|
| Current Fees: | $ 294,865.60 |
| Current Charges: | 247.58 |
| **CURRENT MATTER AMOUNT DUE:** | **$ 295,113.18** |

**RE: (Hunton # 026915.0000041, Client # 802971) PG&E Utility 2020 Credit Facility**

| | |
|---|---|
| Current Fees: | $ 119,464.70 |
| Current Charges: | 234.91 |
| **CURRENT MATTER AMOUNT DUE:** | **$ 119,699.61** |

**RE: (Hunton # 026915.0000042, Client # 802946) PG&E Corp 2020 Credit Facility**

| | |
|---|---|
| Current Fees: | $ 136,798.70 |
| Current Charges: | 14.65 |
| **CURRENT MATTER AMOUNT DUE:** | **$ 136,813.35** |

| | |
|---|---|
| **CURRENT INVOICE AMOUNT DUE:** | **$ 1,466,280.18** |



HUNTON ANDREWS KURTH LLP
2200 PENNSYLVANIA AVENUE, N.W.
WASHINGTON, DC 20037

TEL   202 • 955 • 1500
FAX   804 • 788 • 8218

EIN   54-0572269

## INVOICE DETAIL

PG&E CORPORATION
ATTN: CHRISTINE DESANZE
SENIOR COUNSEL
POST OFFICE BOX 77000
SAN FRANCISCO, CA 94177

FILE NUMBER:        026915.MULTI
INVOICE NUMBER:     105070625
DATE:               08/06/2020

| CLIENT NAME: | PACIFIC GAS & ELECTRIC COMPANY |
|---|---|
| BILLING ATTORNEY: | MICHAEL F FITZPATRICK |

### RE: (Hunton # 026915.0000015, Client's # 1204984) PRIVACY AND SECURITY

**FOR PROFESSIONAL SERVICES RENDERED THROUGH JUNE 30, 2020:**

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 06/04/2020 | P M TIAO | C300 | Emails with Ms. DePalacios and other participants regarding rescheduling industry-only pathfinder call | 0.30 | 201.00 |
| 06/11/2020 | P M TIAO | C300 | Emails with Ms. DePalacios regarding Pathfinder | 0.20 | 134.00 |
| 06/16/2020 | P M TIAO | C300 | Emails with Ms. DePalacios regarding Pathfinder call with USG | 0.20 | 134.00 |
| 06/18/2020 | P M TIAO | C300 | Email to USG to reschedule Pathfinder call | 0.20 | 134.00 |
| 06/26/2020 | P M TIAO | C300 | Call with Ms. DePalacios regarding Dreamport | 0.10 | 67.00 |
| | | | **TOTAL C300** | **1.00** | |
| | | | **TOTAL HOURS** | **1.00** | |

**TIMEKEEPER SUMMARY:**

| TIMEKEEPER | STATUS | HOURS | RATE | VALUE |
|---|---|---|---|---|
| P M TIAO | Partner | 1.00 | 670.00 | 670.00 |
| | **TOTAL FEES ($)** | | | **670.00** |

**TIME SUMMARY BY TASK CODE:**

| DESCRIPTION | CODE | HOURS | VALUE |
|---|---|---|---|
| Analysis and Advice | C300 | 1.00 | 670.00 |
| | | **1.00** | **670.00** |

**MATTER SUMMARY:**

Current Fees: $ 670.00
Current Charges: 0.00

**CURRENT MATTER AMOUNT DUE:** **$ 670.00**

**RE: (Hunton # 026915.0000018, Client's # 1004022) Ecological Rights Foundation v. PG&E**

**FOR PROFESSIONAL SERVICES RENDERED THROUGH JUNE 30, 2020:**

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 06/01/2020 | J T BOER | L120 | Develop strategy, review Consent Decree terms and exchange correspondence with M. Pietraz re: sampling data issues | 0.50 | 297.50 |
| | | | **TOTAL L120** | **0.50** | |
| | | | **TOTAL HOURS** | **0.50** | |

**TIMEKEEPER SUMMARY:**

| TIMEKEEPER | STATUS | HOURS | RATE | VALUE |
|---|---|---|---|---|
| J T BOER | Partner | 0.50 | 595.00 | 297.50 |
| | **TOTAL FEES ($)** | | | **297.50** |

**TIME SUMMARY BY TASK CODE:**

| DESCRIPTION | CODE | HOURS | VALUE |
|---|---|---|---|
| Analysis/Strategy | L120 | 0.50 | 297.50 |
| | | **0.50** | **297.50** |

**MATTER SUMMARY:**

| | |
|---|---|
| Current Fees: | $ 297.50 |
| Current Charges: | 0.00 |
| **CURRENT MATTER AMOUNT DUE:** | **$ 297.50** |

**RE: (Hunton # 026915.0000027, Client's # 1907552) North Bay Fires (Strategic Advice and Counsel)**

**FOR PROFESSIONAL SERVICES RENDERED THROUGH JUNE 30, 2020:**

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 06/04/2020 | M F FITZPATRICK | P210 | Reviewed securitization timeline | 0.30 | 280.80 |
| | | | **TOTAL P210** | **0.30** | |
| 06/02/2020 | M F FITZPATRICK | P300 | Telephone conference with Cravath to discuss Securitization timeline | 0.60 | 561.60 |
| 06/02/2020 | M F FITZPATRICK | P300 | Telephone conference with Citi to discuss timeline/Marketing timeline | 0.70 | 655.20 |
| 06/02/2020 | A R O'BRIAN | P300 | Prepare for (0.2) and participate in telephone call with Cravath regarding timing for securitization (0.6) | 0.80 | 576.00 |
| 06/03/2020 | A R O'BRIAN | P300 | Telephone call with Cravath and Citi to discuss timing for securitization in advance of arbitration | 0.70 | 504.00 |
| 06/03/2020 | M F FITZPATRICK | P300 | Prepare for (0.3) and participate in telephone conference with Cravath and Citi to discuss Securitization timeline (0.7) | 1.00 | 936.00 |
| 06/04/2020 | M F FITZPATRICK | P300 | Telephone conference with Seth Goldman of MTO to discuss Securitization schedule | 0.60 | 561.60 |
| | | | **TOTAL P300** | **4.40** | |
| | | | **TOTAL HOURS** | **4.70** | |

**TIMEKEEPER SUMMARY:**

| TIMEKEEPER | STATUS | HOURS | RATE | VALUE |
|---|---|---|---|---|
| M F FITZPATRICK | Partner | 3.20 | 936.00 | 2,995.20 |
| A R O'BRIAN | Partner | 1.50 | 720.00 | 1,080.00 |
| | **TOTAL FEES ($)** | | | **4,075.20** |

**TIME SUMMARY BY TASK CODE:**

| DESCRIPTION | CODE | HOURS | VALUE |
|---|---|---|---|
| Corporate Review | P210 | 0.30 | 280.80 |
| Structure / Strategy / Analysis | P300 | 4.40 | 3,794.40 |
| | | **4.70** | **4,075.20** |

**MATTER SUMMARY:**

| | |
|---|---|
| Current Fees: | $ 4,075.20 |
| Current Charges: | 0.00 |
| **CURRENT MATTER AMOUNT DUE:** | **$ 4,075.20** |

**RE: (Hunton # 026915.0000032, Client's # 1907639) Utility Financing Advice**

FOR PROFESSIONAL SERVICES RENDERED THROUGH JUNE 30, 2020:

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 06/01/2020 | T L CANADA | P100 | Finalize exhibits to Hunton's April fee statement | 1.00 | 243.00 |
| 06/01/2020 | J F PAGET | P100 | Work on finalizing April fee statement | 0.50 | 295.00 |
| 06/22/2020 | J F PAGET | P100 | Continue work on May fee statement | 5.10 | 3,009.00 |
| 06/23/2020 | T L CANADA | P100 | Revise May fee statement | 0.50 | 121.50 |
| 06/23/2020 | T L CANADA | P100 | Work on Hunton first interim fee application | 6.30 | 1,530.90 |
| 06/24/2020 | J F PAGET | P100 | Review professional compensation procedures under terms of confirmed plan | 0.70 | 413.00 |
| 06/25/2020 | M A HAYES | P100 | Meet with Hunton Team to discuss delegation of work for the upcoming closing. | 0.40 | 162.00 |
| 06/26/2020 | F VEHBIU | P100 | Reviewed supplemental indentures and closing deliverables and prepared trustee signature page packet. | 2.30 | 1,025.80 |
| 06/29/2020 | J F PAGET | P100 | Revise draft May fee statement and related exhibits | 3.10 | 1,829.00 |
| 06/30/2020 | J F PAGET | P100 | Finish revisions to May fee statement and exhibits | 4.50 | 2,655.00 |
| | | | **TOTAL P100** | **24.40** | |
| 06/01/2020 | P C JAMIESON | P210 | Attend legal and regulatory due diligence | 1.00 | 491.00 |
| 06/01/2020 | M F FITZPATRICK | P210 | Reviewed revised Investment Agreement for PIPE transaction | 0.80 | 748.80 |
| 06/01/2020 | M F FITZPATRICK | P210 | Reviewed draft equity opinion | 0.80 | 748.80 |
| 06/01/2020 | M R YI | P210 | Conduct diligence for notes offering | 5.00 | 2,545.00 |
| 06/01/2020 | B P HARNEY | P210 | Attention to ordering CUSIP numbers for exchange Notes (1.2) | 1.20 | 604.80 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 06/02/2020 | M F FITZPATRICK | P210 | Reviewed PIPE transaction disclosure schedule and revisions to documents | 1.00 | 936.00 |
| 06/02/2020 | M F FITZPATRICK | P210 | Reviewed resolutions | 0.50 | 468.00 |
| 06/02/2020 | M F FITZPATRICK | P210 | Reviewed Equity Opinion issues | 1.00 | 936.00 |
| 06/02/2020 | M R YI | P210 | Conduct diligence for notes offering | 3.00 | 1,527.00 |
| 06/03/2020 | M R YI | P210 | Continue reviewing diligence for notes offering | 1.00 | 509.00 |
| 06/03/2020 | B P HARNEY | P210 | Analyze Pacific Gas and Electric Company CUSIP exchange (.9) | 0.90 | 453.60 |
| 06/04/2020 | M F FITZPATRICK | P210 | Reviewed Final Version of PIPE Investment Agreement | 1.00 | 936.00 |
| 06/04/2020 | B P HARNEY | P210 | Correspondence re: emergence/reinstated items with Akin Gump team (.5) | 0.50 | 252.00 |
| 06/06/2020 | M F FITZPATRICK | P210 | Reviewed financing provisions of current Confirmation Order | 0.50 | 468.00 |
| 06/07/2020 | M F FITZPATRICK | P210 | Reviewed financing provisions of draft Stand Alone Confirmation Order | 0.60 | 561.60 |
| 06/08/2020 | M F FITZPATRICK | P210 | Reviewed revised financing provisions of Confirmation Order | 1.20 | 1,123.20 |
| 06/09/2020 | M F FITZPATRICK | P210 | Reviewed further revised financing provisions of Confirmation Order | 0.70 | 655.20 |
| 06/09/2020 | M F FITZPATRICK | P210 | Prepared testimony for Arbitration Hearing for Cravath concerning securitization timeline | 1.50 | 1,404.00 |
| 06/09/2020 | M F FITZPATRICK | P210 | Reviewed existing checklists for work streams | 0.50 | 468.00 |

HUNTON ANDREWS KURTH LLP     INVOICE:   105070625
CLIENT NAME:     PACIFIC GAS & ELECTRIC COMPANY     DATE:   08/06/2020
FILE NUMBER:     026915.MULTI     PAGE:   8

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|------------|------|-------------|-------|-------|
| 06/09/2020 | S C KWON | P210 | Conference calls with M. Fitzpatrick and B. Harney regarding timing considerations for emergence and related process for CUSIP exchange process and reinstated and exchange debt process (0.4); review/comment on check lists for CUSIP exchange process, collateralization process for reinstated debt and exchange debt process (1.2). | 1.60 | 1,246.40 |
| 06/09/2020 | B P HARNEY | P210 | Reviewed checklists for reinstated and exchange items and discuss with C.Kwon (1.4); Reviewed comments to documents and turning changes to supplemental indentures (1) | 2.40 | 1,209.60 |
| 06/10/2020 | M F FITZPATRICK | P210 | Finalized testimony for Arbitration hearing | 1.80 | 1,684.80 |
| 06/10/2020 | S C KWON | P210 | Conference call with PG&E legal regarding status of BOKF's legal counsel (0.3); Review/comment on checklists for CUSIP exchange process, reinstatement and collateralization of certain Utility notes and exchange process for certain Utility short-term and long-term notes with FMBs (1.6); conference call with B. Harney regarding comments/edits thereto (0.3); review/comment on draft e-mail of B. Harney addressed to PG&E legal regarding outstanding matters with respect to the above (0.5) | 2.70 | 2,103.30 |
| 06/10/2020 | B P HARNEY | P210 | Analyze reinstated/exchange items (1.2) | 1.20 | 604.80 |
| 06/11/2020 | M F FITZPATRICK | P210 | Revised testimony for Arbitration hearing | 1.00 | 936.00 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 06/11/2020 | M F FITZPATRICK | P210 | Reviewed financing provisions of revised Confirmation Order | 0.80 | 748.80 |
| 06/11/2020 | B P HARNEY | P210 | Revised checklists for reinstated and exchange debt items and discussing with C. Kwon (1); Analysis re: unrestricted CUSIP item (.4); Review supplemental indentures for emergence items (1) | 2.40 | 1,209.60 |
| 06/12/2020 | M F FITZPATRICK | P210 | Reviewed Equity Offering opinion issues | 1.00 | 936.00 |
| 06/12/2020 | B P HARNEY | P210 | Analyze supplemental indentures for reinstated and exchange debt items (1); attention to discussing matter with C. Kwon (.5) | 1.50 | 756.00 |
| 06/12/2020 | B P HARNEY | P210 | Submit forms to DTC for unrestricted CUSIP exchange (.6) | 0.60 | 302.40 |
| 06/13/2020 | B P HARNEY | P210 | Correspondence with J. Yu re: debt reinstatement matters (.7) | 0.70 | 352.80 |
| 06/15/2020 | M F FITZPATRICK | P210 | Reviewed resolutions/questions from Cravath re: financing | 0.50 | 468.00 |
| 06/16/2020 | B P HARNEY | P210 | Analyze issues re: CUSIP exchange matter (1.1) | 1.10 | 554.40 |
| 06/17/2020 | B P HARNEY | P210 | Draft reinstated/exchange documents (1.5); review of comments to supplemental indentures (.6) | 2.10 | 1,058.40 |
| 06/17/2020 | B P HARNEY | P210 | Revise closing documents for reinstated and exchange debt (2.2); review of updated documents and supplemental indentures (1) | 3.20 | 1,612.80 |
| 06/18/2020 | M F FITZPATRICK | P210 | Reviewed Equity Prospectus Supplement debt descriptions | 1.80 | 1,684.80 |
| 06/18/2020 | M F FITZPATRICK | P210 | Reviewed Funded Debt/Exchange Debt logistic issues | 1.20 | 1,123.20 |
| 06/18/2020 | M F FITZPATRICK | P210 | Reviewed flow of funds | 0.50 | 468.00 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 06/18/2020 | S C KWON | P210 | Conference call with Arent Fox regarding CUSIP exchange process (0.5); preparation of mark-up of description of indebtedness relating to Corp. secured notes and Utility FMB notes per request from Cravath team for inclusion in common stock pro supp (2.6); conference call/e-mail correspondences with B. Harney regarding further updates thereto and distribution of same to Cravath team (0.4) | 3.50 | 2,726.50 |
| 06/18/2020 | M R YI | P210 | Review updated diligence responses from PG&E | 0.50 | 254.50 |
| 06/18/2020 | B P HARNEY | P210 | Prepare closing documents for reinstated and exchange documents (1.6); Analyze CUSIP exchange issues with DTC (.8) | 2.40 | 1,209.60 |
| 06/19/2020 | S C KWON | P210 | Conference calls/e-mail correspondences with B. Harney to discuss outstanding items with respect to CUSIP exchange process, collateralization and reinstatement of certain Utility notes and exchange debt process (0.8); coordination with BOKF and BNYM regarding the CUSIP exchange process (0.7); e-mail correspondences with company counsel regarding updates on the CUSIP exchange process (0.2); all hands-call with Akin, Prime clerk and Aliz Partners to walk through emergence process for debt component (1.0) | 2.70 | 2,103.30 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 06/19/2020 | B P HARNEY | P210 | Analyze CUSIP exchange with DTC and BNYM teams (1.6); attention to organizing call with respect to emergence issues (1.1); analyze updates to reinstated debt supplemental indentures (.9) | 3.60 | 1,814.40 |
| 06/21/2020 | P C JAMIESON | P210 | Prepare drafts of equity and equity units opinions | 3.30 | 1,620.30 |
| 06/22/2020 | M F FITZPATRICK | P210 | Reviewed Prime Clerk Cusip break down and funds flow | 1.00 | 936.00 |
| 06/22/2020 | M F FITZPATRICK | P210 | Reviewed Equity 8-K | 0.80 | 748.80 |
| 06/22/2020 | M F FITZPATRICK | P210 | Reviewed equity opinion issues and related Board Resolutions | 1.10 | 1,029.60 |
| 06/23/2020 | M F FITZPATRICK | P210 | Reviewed Emergence document list for financings and reinstated/exchange debt | 2.00 | 1,872.00 |
| 06/23/2020 | M F FITZPATRICK | P210 | Reviewed DTC instructions | 1.00 | 936.00 |
| 06/24/2020 | M F FITZPATRICK | P210 | Reviewed emergence FMB Bond Papers and Unsecured Indenture bond papers/documents | 5.00 | 4,680.00 |
| 06/24/2020 | M F FITZPATRICK | P210 | Reviewed various GC and Hunton opinions for Indentures | 1.20 | 1,123.20 |
| 06/24/2020 | M F FITZPATRICK | P210 | Reviewed reliance letters and Transfer Agent opinions | 1.30 | 1,216.80 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 06/24/2020 | S C KWON | P210 | Review/comment on revised supplemental indentures and forms of bonds for the exchange debt (1.5); e-mail correspondences with B. Harney regarding such comments and finalization of such supplemental indentures and bond forms of exchange debt (0.3); conference call with Arent Fox regarding the collateralization process for reinstated debt and closing deliverables related to collateralization (0.5); review/comment on draft Hunton opinion and reliance letters relating to the equity units deal (1.2); conference calls/e-mail correspondences with B. Harney regarding emergence date items and DTC instruction letter to be submitted (0.4) | 3.90 | 3,038.10 |
| 06/24/2020 | B P HARNEY | P210 | Revise closing deliverables for unsecured Notes trustee as part of collateralization (2); analyze DTC instruction letter and CUSIP numbers (2.2); revise supplemental indentures for emergence (2) | 6.20 | 3,124.80 |
| 06/24/2020 | B P HARNEY | P210 | Analyze CUSIPs for Exchange Debt and coordinating with CUSIP Bureau (1.5); analyze emergence matters with Trustees to ensure that documents are in final form for closing (1); Correspond with Prime Clerk with respect to the emergence date issues and requirements (2) | 4.50 | 2,268.00 |
| 06/25/2020 | M F FITZPATRICK | P210 | Reviewed Equity opinion drafts and comments from DPW | 1.10 | 1,029.60 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 06/25/2020 | M F FITZPATRICK | P210 | Reviewed Prime Clerk issues and AST requirements/agreements regarding funded debt | 1.30 | 1,216.80 |
| 06/25/2020 | M F FITZPATRICK | P210 | Reviewed resolutions | 0.50 | 468.00 |
| 06/25/2020 | M F FITZPATRICK | P210 | Reviewed revised Supplemental indentures | 2.00 | 1,872.00 |
| 06/25/2020 | M F FITZPATRICK | P210 | Reviewed Cash Management documents | 0.40 | 374.40 |
| 06/25/2020 | S STANTON | P210 | Organizational call with full Hunton team to prepare executed closing deliverables. | 0.60 | 243.00 |
| 06/25/2020 | B P HARNEY | P210 | Analyze FINRA matters for emergence debt and response to FINRA (1.1); analyze DTC matters and other outstanding issues with Prime Clerk team (1); analyze DTC communications with respect to eligibility of new Exchange CUSIPs (2) | 4.10 | 2,066.40 |
| 06/25/2020 | M G CHAN | P210 | Analyze materials for exit transactions pursuant to plan/RSA | 0.70 | 350.00 |
| 06/26/2020 | S STANTON | P210 | Prepare PG&E signature pages. | 0.70 | 283.50 |
| 06/26/2020 | M F FITZPATRICK | P210 | Reviewed Equity opinion drafts and comments from DPW | 1.10 | 1,029.60 |
| 06/26/2020 | M F FITZPATRICK | P210 | Reviewed Prime Clerk issues and AST requirements/agreements regarding funded debt | 1.30 | 1,216.80 |
| 06/26/2020 | M F FITZPATRICK | P210 | Reviewed resolutions | 0.50 | 468.00 |
| 06/26/2020 | M F FITZPATRICK | P210 | Reviewed revised supplemental indentures | 2.00 | 1,872.00 |
| 06/26/2020 | M F FITZPATRICK | P210 | Reviewed Cash Management documents | 0.40 | 374.40 |
| 06/26/2020 | S A JABER | P210 | Review draft certificates pursuant to underwriting agreements. | 1.00 | 500.00 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 06/26/2020 | S A JABER | P210 | Review trustee comments to various closing documents and opinions. | 1.00 | 500.00 |
| 06/26/2020 | M G CHAN | P210 | Review of 30th Supplemental Indenture to 2005 Indenture (2); review of 1st Supplemental Indenture to 2017 Indenture (1); Review of 2nd Supplemental Indenture to 2018 Indenture (1); Compilation of signature pages (3); | 7.00 | 3,500.00 |
| 06/26/2020 | B P HARNEY | P210 | Attend process, update and bank facilities call re: emergence (2.1); revise draft closing deliverables (2); analyze CUSIP mandatory exchange with DTC and BNYM and for final approval by the Company (1.8); Correspond American Stock Transfer as underwriter for eligibility of funded debt CUSIPs, (1.7); Prepare response of open items and necessary action to answer questions (2.1); analyze DTC matters with Prime Clerk to ensure eligibility of all CUSIPs (2.4) | 12.10 | 6,098.40 |
| 06/27/2020 | S STANTON | P210 | Analyze first mortgage global bond documents. | 2.80 | 1,134.00 |
| 06/27/2020 | M F FITZPATRICK | P210 | Reviewed FINRA submission | 1.00 | 936.00 |
| 06/27/2020 | M G CHAN | P210 | Draft notes for bond issuance | 0.50 | 250.00 |
| 06/28/2020 | S STANTON | P210 | Prepare all broken out global bonds with relevant bond-specific information. | 8.70 | 3,523.50 |
| 06/28/2020 | M F FITZPATRICK | P210 | Reviewed revised resolutions | 0.30 | 280.80 |
| 06/28/2020 | M F FITZPATRICK | P210 | Reviewed closing equity opinions | 0.80 | 748.80 |
| 06/28/2020 | M F FITZPATRICK | P210 | Reviewed revised resale S-3 | 1.20 | 1,123.20 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 06/28/2020 | B P HARNEY | P210 | Revise FINRA letter with comments from group and finalizing (2.2); Analyze supplement indentures (1.5) | 3.80 | 1,915.20 |
| 06/28/2020 | M G CHAN | P210 | Continue drafting notes for bond issuance | 7.80 | 3,900.00 |
| 06/29/2020 | M F FITZPATRICK | P210 | Reviewed resale S-3 | 2.00 | 1,872.00 |
| 06/29/2020 | M F FITZPATRICK | P210 | Reviewed Bond document closing papers | 2.70 | 2,527.20 |
| 06/29/2020 | M F FITZPATRICK | P210 | Reviewed open issues concerning Confirmation Order | 1.20 | 1,123.20 |
| 06/29/2020 | B P HARNEY | P210 | Revise closing deliverables for emergence transactions (6.1); telephone call with Prime Clerk, Weil, BOKF with respect to emergence issues (2); Analyze DTC issues with Prime Clerk (2); review DTC distribution letters and lists for submission (1); review 8-K for emergence issues (1.1); review preliminary executed documents for pre-closing (1) | 13.20 | 6,652.80 |
| 06/30/2020 | B P HARNEY | P210 | Review all executed closing documents and deliverables for emergence matters (9.1); Analyze CUSIP issue for Exchange debt (1.5); analyze accrued interest on reinstated debt with BOKF and Alix Partners (1.5); review spreadsheets and DTC notices from Arent Fox and Prime Clerk (1); analyze funded debt issues (1) | 14.10 | 7,106.40 |
| 06/30/2020 | M F FITZPATRICK | P210 | Reviewed closing documents/opinions | 4.20 | 3,931.20 |
| | | | **TOTAL P210** | **196.90** | |
| 06/02/2020 | C W HASBROUCK | P240 | Research regarding CA statutory issues. | 0.30 | 171.60 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 06/03/2020 | C W HASBROUCK | P240 | Review research materials with respect to CA statutory issues | 2.50 | 1,430.00 |
| 06/03/2020 | C W HASBROUCK | P240 | Review draft pricing committee materials received from securities counsel | 0.50 | 286.00 |
| 06/04/2020 | C W HASBROUCK | P240 | Prepare comments regarding CA statutory issues | 0.80 | 457.60 |
| 06/04/2020 | C W HASBROUCK | P240 | Review CA statutory materials with respect to corporate issues | 0.80 | 457.60 |
| 06/12/2020 | C W HASBROUCK | P240 | Correspond with corporate team regarding opinion issues. | 0.30 | 171.60 |
| 06/13/2020 | C W HASBROUCK | P240 | Review research materials with respect to CA statutory issues | 0.80 | 457.60 |
| 06/13/2020 | C W HASBROUCK | P240 | Coordinate with R. Johnson regarding research issues. | 0.30 | 171.60 |
| 06/15/2020 | C W HASBROUCK | P240 | Review revised GC opinion language | 0.20 | 114.40 |
| 06/15/2020 | C W HASBROUCK | P240 | Prepare revised language for GC opinion | 0.60 | 343.20 |
| 06/17/2020 | C W HASBROUCK | P240 | Review lien search and prepare comments | 0.50 | 286.00 |
| 06/17/2020 | C W HASBROUCK | P240 | Coordinate with R. Johnson regarding filing and financing issues. | 0.20 | 114.40 |
| 06/18/2020 | C W HASBROUCK | P240 | Review revised draft of opinion with respect to CA issues | 0.40 | 228.80 |
| 06/21/2020 | C W HASBROUCK | P240 | Coordinate with R. Johnson and corporate team regarding CA statutory issues. | 0.30 | 171.60 |
| 06/21/2020 | R M JOHNSON | P240 | Review the forms of the legal opinions to be delivered by Hunton. | 0.70 | 620.90 |
| 06/22/2020 | C W HASBROUCK | P240 | Review draft resolutions with respect to CA issues | 1.00 | 572.00 |
| 06/25/2020 | R M JOHNSON | P240 | Review legal opinions. | 0.50 | 443.50 |
| | | | **TOTAL P240** | **10.70** | |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 06/11/2020 | S C KWON | P280 | E-mail correspondences/conference calls with PG&E legal regarding status of trustee counsel engagement for BOKF and outstanding items on reinstated and exchange debt (0.6); conference call with company counsel regarding exchange debt and reinstated debt (0.4); conference call/e-mail correspondences with Liz Clark regarding reinstated and exchange debt (0.3); conference call with Arent Fox regarding CUSIP exchange for 2023 and 2028 notes and reinstated debt and status of documents (0.5); review/comment on draft e-mails of B. Harney addressed to various parties regarding reinstated and exchange debt (0.6). | 2.40 | 1,869.60 |
| 06/12/2020 | S C KWON | P280 | Conference call with company counsel regarding exchange debt and reinstated debt (0.4); review/comment on draft e-mails of B. Harney addressed to various parties regarding reinstated and exchange debt (0.2); review/comment on draft e-mail of B. Harney regarding CUSIP exchange process e-mail to DTC team (0.3) | 0.90 | 701.10 |
| 06/17/2020 | J F PAGET | P280 | Review plan requirements re: preparation and submission of professional fees (0.5); correspond with HAK team re: preparation of first interim fee application (0.3); Review prelminiary draft of same (1.2) | 2.00 | 1,180.00 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 06/17/2020 | S C KWON | P280 | Correspond with Prime Clerk regarding DTC eligibility for exchange debt (0.6); e-mail correspondences with Hunton team regarding mechanics and outstanding items on reinstated debt, exchange debt and funded debt (0.3); preparation of e-mail to PG&E Treasury and legal regarding status of items on reinstated debt, exchange debt and CUSIP exchange process (0.7) | 1.60 | 1,246.40 |
| 06/18/2020 | J F PAGET | P280 | Work on HAK May fee statement | 4.10 | 2,419.00 |
| 06/19/2020 | J F PAGET | P280 | Work on draft of May fee statement (3.1); correspond with counsel regarding revisions to first interim fee application (0.5); analyze interim compensation order (0.8); correspond with local counsel re: the same (0.8) | 5.20 | 3,068.00 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 06/23/2020 | S C KWON | P280 | Correspond with B. Harney regarding CUSIP exchange process and other items remaining for emergence date items (1.3); e-mail correspondences with Arent Fox regarding closing deliverables in connection with reinstated debt (0.2); conference call with Hunton capital markets team to discuss outstanding items for debt documents in connection with the 7/1 emergence date (0.9); preparation of bullet points describing timing and process for collateralization of reinstated debt (1.0); e-mail correspondences with B. Harney regarding distribution thereof to PG&E team (0.1); review of revised 8-K relating to confirmation order (0.2); e-mail correspondence with Cravath team regarding same (0.1) | 3.80 | 2,960.20 |
| 06/23/2020 | J F PAGET | P280 | Continue working on May fee statement (3.7); begin working on revisions to first interim fee application (2.4) | 6.10 | 3,599.00 |
| 06/24/2020 | T L CANADA | P280 | Work on Hunton's May fee statement | 3.50 | 850.50 |
| 06/25/2020 | T L CANADA | P280 | Work on Hunton's May fee statement | 6.00 | 1,458.00 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 06/25/2020 | S C KWON | P280 | Follow-up with BNYM team regarding CUSIP exchange process with respect to the 2023 and 2028 notes (0.3); e-mail correspondences with PG&E team regarding same (0.2); conference call/e-mail correspondences with B. Harney regarding items remaining for reinstated debt and exchange debt matters (0.3); conference call with Hunton team regarding DTC eligibility matters with respect to funded debt (0.2); review/comment on list of negative covenants with respect to Corp. secured notes (0.4) | 1.40 | 1,090.60 |
| 06/25/2020 | J F PAGET | P280 | Continue working on revisions to May fee statement | 3.60 | 2,124.00 |
| 06/26/2020 | S C KWON | P280 | E-mail correspondence with B. Harney regarding reinstated debt and exchange debt matters (0.3); e-mail correspondence with BNYM regarding the CUSIP exchange process for 2023 notes and 2028 notes (0.2); conference call with Hunton capital markets team regarding outstanding items for emergence date (0.5) | 1.00 | 779.00 |
| 06/26/2020 | S A JABER | P280 | Correspond with Hunton team regarding supplemental indenture revisions. | 1.00 | 500.00 |
| 06/26/2020 | J F PAGET | P280 | Correspond with HAK team re: compensation procedures under chapter 11 plan (0.8); review revised draft of first interim compensation app (0.5) | 1.30 | 767.00 |

HUNTON ANDREWS KURTH LLP      INVOICE:   105070625
CLIENT NAME:   PACIFIC GAS & ELECTRIC COMPANY      DATE:   08/06/2020
FILE NUMBER:   026915.MULTI      PAGE:   21

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 06/27/2020 | S A JABER | P280 | Correspond with Hunton team regarding supplemental indenture comments. | 0.70 | 350.00 |
| 06/29/2020 | T L CANADA | P280 | Work on Hunton's May fee statement and exhibits | 1.20 | 291.60 |
| | | | **TOTAL P280** | **45.80** | |
| 06/01/2020 | J W HARBOUR | P300 | Analysis of transaction issues | 0.10 | 69.80 |
| 06/01/2020 | P C JAMIESON | P300 | Email correspondence w/ Cravath re: AR facility (.4); review comments to equity opinions; email correspondence w/ R. Johnson and E. Nedell re: same (.6); email correspondence and telephone conference w/ R. Johnson re: PIPE opinion (.7) | 1.70 | 834.70 |
| 06/02/2020 | J W HARBOUR | P300 | Analysis of financing issue and communications with counsel | 0.70 | 488.60 |
| 06/02/2020 | P C JAMIESON | P300 | Review minutes re: PIPE | 1.40 | 687.40 |
| 06/03/2020 | J W HARBOUR | P300 | Analysis of financing transaction issues and documents and communications with counsel and Weil | 0.70 | 488.60 |
| 06/03/2020 | P C JAMIESON | P300 | Telephone conference w/ R. Johnson re: PIPE opinion | 0.50 | 245.50 |
| 06/04/2020 | J W HARBOUR | P300 | Analysis of financing issues and communications with counsel and Weil | 0.80 | 558.40 |
| 06/05/2020 | J W HARBOUR | P300 | Analysis of transaction and opinion issues and communications from counsel | 0.10 | 69.80 |
| 06/06/2020 | M F FITZPATRICK | P300 | Several telephone conferences with Weil/Cravath and JPM to discuss Stand Alone Confirmation Order | 1.50 | 1,404.00 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 06/06/2020 | M F FITZPATRICK | P300 | Telephone conference with J. Harbour to discuss Bankruptcy concerns with Standalone Order | 0.50 | 468.00 |
| 06/06/2020 | J W HARBOUR | P300 | Analysis of financing transaction issues and communications with counsel | 1.10 | 767.80 |
| 06/07/2020 | M F FITZPATRICK | P300 | Telephone conferences with Weil and Cravath to discuss debt offerings and Confirmation process | 1.50 | 1,404.00 |
| 06/07/2020 | J W HARBOUR | P300 | Analysis of financing transaction issues | 0.10 | 69.80 |
| 06/08/2020 | M F FITZPATRICK | P300 | Telephone conferences with Weil to discuss Standalone Financing Confirmation Order | 0.80 | 748.80 |
| 06/08/2020 | J W HARBOUR | P300 | Analysis of financing transaction issues and communications with counsel and with Weil and Mayer Brown | 0.80 | 558.40 |
| 06/09/2020 | M F FITZPATRICK | P300 | Several telephone conference with Cravath to discuss draft order | 1.20 | 1,123.20 |
| 06/09/2020 | M F FITZPATRICK | P300 | Telephone conference with Cravath to discuss securitization timeline | 0.80 | 748.80 |
| 06/09/2020 | M F FITZPATRICK | P300 | Several telephone conferences with B. Harney/C. Kwon to discuss states of Reinstated/Exchange debt work streams | 0.50 | 468.00 |
| 06/09/2020 | J W HARBOUR | P300 | Analysis of financing transaction issues and communications with counsel and Mayer Brown | 0.60 | 418.80 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 06/09/2020 | K C FELZ | P300 | Conference call with Cravath and HAK team to discuss Wildfire deferred payments and review of treatment under mortgage indenture (.6); conference call with capital accounting team at PGE to discuss mortgage certificates and review of drafts (1.3); review of DPW to FMB opinions and discuss with P. Jamieson (.5); review of revisions and open items on pro supps and discuss with P. Jamieson (2.4). | 4.80 | 4,190.40 |
| 06/10/2020 | M F FITZPATRICK | P300 | Several telephone conferences with A. O'Brian and S. Regan to finalize testimony | 0.80 | 748.80 |
| 06/10/2020 | M F FITZPATRICK | P300 | Telephone conference with C. DeSanze and J. Yu to discuss Reinstated and Exchange checklist | 0.60 | 561.60 |
| 06/10/2020 | J W HARBOUR | P300 | Analysis of financing transaction issues and communications with counsel | 0.70 | 488.60 |
| 06/11/2020 | M F FITZPATRICK | P300 | Telephone conference with Weil to discuss revised Order | 0.60 | 561.60 |
| 06/11/2020 | J W HARBOUR | P300 | Analysis of financing transaction issues | 0.60 | 418.80 |
| 06/12/2020 | M F FITZPATRICK | P300 | Telephone conferences with Cravath to discuss Equity Offerings and 10-b5 issues concerning board of directors | 0.80 | 748.80 |
| 06/12/2020 | J W HARBOUR | P300 | Analysis of financing transaction issues | 0.20 | 139.60 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 06/14/2020 | K C FELZ | P300 | Conference call with JPM, DPW and company to discuss escrow release provisions (.6); draft Holdco escrow agreement (1.2); discuss questions on roadshow script with PGE (.3); review and comment on changes to investor presentation (.4); draft riders to address additional escrow release mechanics and discuss with E. Nedell (.7); review, markup, edit and finalize debt prospectus supplements (10.5). | 13.70 | 11,960.10 |
| 06/15/2020 | J W HARBOUR | P300 | Analysis of financing transaction issues and communications with counsel | 0.20 | 139.60 |
| 06/15/2020 | P C JAMIESON | P300 | Email correspondence w/ Company re: equity resolutions | 0.40 | 196.40 |
| 06/15/2020 | P C JAMIESON | P300 | Email correspondence w/ Cravath re: opinions | 0.50 | 245.50 |
| 06/16/2020 | M F FITZPATRICK | P300 | Telephone conference with Cravath regarding equity opinions and Simpson opinion request | 0.80 | 748.80 |
| 06/17/2020 | K C FELZ | P300 | Review requirements for DTC eligibility and timing (.8) | 0.80 | 698.40 |
| 06/19/2020 | K C FELZ | P300 | Review of summary of timing considerations of equity offerings and emergence in advance of calls re: the Emergence Process (.3); Conference call with Alix Partners and others to discuss funds flow and wire process (.8). | 1.10 | 960.30 |
| 06/19/2020 | P C JAMIESON | P300 | Telephone conference w/ PG&E, Alix Partners and legal teams re: funds flow | 0.80 | 392.80 |
| 06/19/2020 | P C JAMIESON | P300 | Telephone conference w/ Weil and legal teams re: emergence process | 0.60 | 294.60 |

HUNTON ANDREWS KURTH LLP        INVOICE: 105070625
CLIENT NAME:     PACIFIC GAS & ELECTRIC COMPANY      DATE: 08/06/2020
FILE NUMBER:     026915.MULTI      PAGE: 25

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 06/19/2020 | P C JAMIESON | P300 | Email correspondence w/ J. Goswell and B. Harney re: closing deliverables and signatures | 0.40 | 196.40 |
| 06/19/2020 | M F FITZPATRICK | P300 | Attended emergence update calls | 1.00 | 936.00 |
| 06/20/2020 | K C FELZ | P300 | Discuss term loan 8-K with company internal counsel and coordinate with J. Goswell regarding drafting (.4); | 0.40 | 349.20 |
| 06/20/2020 | P C JAMIESON | P300 | Review financing provisions in confirmation order | 0.70 | 343.70 |
| 06/20/2020 | P C JAMIESON | P300 | Email correspondence w/ Cravath re: equity opinions | 0.20 | 98.20 |
| 06/20/2020 | J W HARBOUR | P300 | Analysis of financing transaction issues and communication from counsel | 0.10 | 69.80 |
| 06/21/2020 | P C JAMIESON | P300 | Review 8-K for Term Loan B, termination notices and Corp notes | 2.30 | 1,129.30 |
| 06/22/2020 | S C KWON | P300 | E-mail correspondences with PG&E treasury team regarding reinstated and exchange debt (0.2); follow-up with Prime Clerk regarding status of instruction letter required for DTC eligibility for new CUSIPs (0.3) | 0.50 | 389.50 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 06/22/2020 | K C FELZ | P300 | Reorganization group conference call to discuss emergency steps and discuss debt cancellation with Cravath team (.5); review of draft pricing committee resolutions for equity offerings prepared by Cravath (.5); review escrow amounts and release procedure for Corp Term Loan and Utility and Corp debt (.4); continued review of Corp debt/TLB 8-K and group comments (.6); review and discuss treatment of interest for reinstated debt (.3); review wire summary at emergence and conference call with team to discuss (.9); | 3.20 | 2,793.60 |
| 06/22/2020 | P C JAMIESON | P300 | Review final documents for closing 8-K (1.2); review revised equity pricing committee resolutions (.8); email correspondence w/ Cravath and M. Fitzpatrick re: 10b-5 reliance (.6); telephone conference w/ M. Fitzpatrick and B. Harney re: accrued interest calculations (.4); review RSA and POR re: accrued interest (1.2); telephone conference w/ Cravath re: equity opinions (.5); telephone conference w/ EQ and Cravath re: equity closing procedures (.4); telephone conference w/ working group re: POR (.4); telephone conferences w/ M. Fitzpatrick and B. Harney re: status (1.3); email correspondence w/ B. Harney re: incumbency certificates (.3) | 7.10 | 3,486.10 |
| 06/23/2020 | J W HARBOUR | P300 | Analysis of transaction issues and communications with counsel | 0.30 | 209.40 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
| --- | --- | --- | --- | --- | --- |
| 06/23/2020 | M F FITZPATRICK | P300 | Several telephone conferences with Company and working group to discuss closing mechanics with DTC and Prime Clerk | 0.80 | 748.80 |
| 06/23/2020 | P C JAMIESON | P300 | Prepare Funded Debt checklist (.6); telephone conferences and email correspondence w/ B. Harney re: same (.4); telephone conference w/ Hunton team re: process (.6); attention to Canada issuer information forms (.4); review Prime Clerk instruction letter (2); email correspondence w/ E. Nedell re: equity opinion drafts (.4); revise same (.7); coordinate w/ Cravath re: same (.4); coordinate w/ B. Harney re: outstanding items (1.2); revise Fourth Supplemental Indenture (1.3); draft equity reliance letters (.5) | 8.50 | 4,173.50 |

HUNTON ANDREWS KURTH LLP      INVOICE:   105070625
CLIENT NAME:   PACIFIC GAS & ELECTRIC COMPANY      DATE:   08/06/2020
FILE NUMBER:   026915.MULTI      PAGE:   28

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 06/24/2020 | K C FELZ | P300 | Review draft DTC instruction (.4); analyze FMB delivery re: collateralization with bank counsel (.3); update conference call with P. Jamieson regarding funded and collateralization debt. (.3); review draft email to loan agent regarding register freeze and funded debt exchange participation (.3); analyze covenants for underwriter review of '34 Act filings with company internal counsel (.5); review/comment on draft HAK common stock closing opinion (.5); review/comment on various closing checklists for credit facility collateralizations and debt exchanges (.7); review/revise indenture opinions to Trustee for exchange/funded debt issuances (.7); analyze collateralization of cash management agreements with E. Nedell (.6) | 4.30 | 3,753.90 |

HUNTON ANDREWS KURTH LLP | INVOICE: | 105070625
CLIENT NAME:   PACIFIC GAS & ELECTRIC COMPANY | DATE: | 08/06/2020
FILE NUMBER:   026915.MULTI | PAGE: | 29

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 06/24/2020 | P C JAMIESON | P300 | Analysis re: FMB global bonds (.8); prepare checklist for global bonds (1.2); analyze CUSIP issues for funded debt FMBs (.7); telephone conference w/ B. Harney re: same (.4); analyze conforming changes to FMB supplemental indentures (3.6); telephone conference w/ K. Felz re: DTC instruction letter (.2); email correspondence w/ M. Fitzpatrick and E. Nedell re: transfer agent opinions (.4); prepare closing list for collateralization of bank facilities and CMA (.8); confer w/ K. Felz re: revised Expert's Certificate (.3); review DPW comments to fifth supplemental indenture and bond documents re: collateralization (.3); email correspondence w/ Cravath re: UA opinions (.3); telephone conference w/ DPW re: CMA (.4); email correspondence w/ K. Felz and E. Nedell re: same (.3); email correspondence w/ M. Fitzpatrick, E. Nedell and M. O'Leary re: 10b-5 reliance (.3) | 9.60 | 4,713.60 |
| 06/25/2020 | K C FELZ | P300 | Reorganization working group call (.3); call with P. Jamieson and HAK team to discuss Funded Debt CUSIP eligibility issue and further call with PrimeClerk and PGE (.6). Review markup of AST agreement with company and discuss with P. Jamieson (.7); discuss additional Expert's certificate and review unfunded property additions status (.3). | 1.90 | 1,658.70 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 06/25/2020 | M F FITZPATRICK | P300 | Telephone conference with C. DeSanz to discuss equity transaction, resolutions and emergence issues | 0.90 | 842.40 |
| 06/25/2020 | F VEHBIU | P300 | Organizational call with team to discuss July 1 closings. | 0.50 | 223.00 |
| 06/25/2020 | S A JABER | P300 | Internal conference to plan for closings. | 1.00 | 500.00 |
| 06/25/2020 | P C JAMIESON | P300 | Prepare covenant summary (.6); telephone conference w/ K. Felz re: DTC instruction letter (.3); telephone conferences w/ Prime Clerk re: Funded Debt (1.6); telephone conference w/ Company and Prime Clerk re: DTC eligibility issue (.4); review AST agreement (.7); coordinate w/ Company re: AST (.7); revise fourth and fifth supplemental indentures (.8); email correspondence w/ E. Nedell and R. Johnson re: transfer agent opinions (.4); email correspondence w/ K. Felz and E. Nedell re: collateralization documents (.3); telephone conference w/ Hunton team and Company re: July 1 logistics (.5); telephone conference w/ Hunton working group re: July 1 closing responsibilities (.5); telephone conference w/ B. Harney re: same (.4); prepare July 1 workstreams checklist (.7); email correspondence w/ Hunton team re: resolutions (.5); review bank facilities covenant summary (.3) | 8.70 | 4,271.70 |
| 06/26/2020 | J W HARBOUR | P300 | Analysis of financing issues and communications with counsel | 0.20 | 139.60 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 06/26/2020 | M F FITZPATRICK | P300 | Telephone conferences with C. DeSanze to discuss equity transaction, resolutions and emergence issues | 0.90 | 842.40 |
| 06/26/2020 | P C JAMIESON | P300 | Correspond w/ AST re: CUSIP eligibility (1.2); telephone conference w/ Company re: Expert's Certificate (.2); telephone conference w/ Hunton team re: status of closing items (.5); revise fifth supplemental indenture and bond forms (4.1); review and revise BOD resolutions (.8); telephone conference w/ J. Harbour re: 1145 exemption (.2); telephone conference w/ E. Nedell re: bond deliverables (.2); review bond delivery agreements (.5); revise equity opinions (.8); coordinate w/ Cravath re: same (.4); attend working group call re: bank facilities (.5); telephone conference w/ B. Harney re: closing deliverables (.4); telephone conferences w/ B. Harney, M. Fitzpatrick and K. Felz re: FINRA requests (.5); email correspondence w/ A. Jaber and J. Goswell re: escrow release (.3); telephone conference w/ M. Fitzpatrick re: resale S-3 (.4); research re: same (1.2) | 12.20 | 5,990.20 |
| 06/27/2020 | M F FITZPATRICK | P300 | Telephone conference with Harney re: closing/emergence documents | 0.50 | 468.00 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 06/27/2020 | P C JAMIESON | P300 | Revise credit facility collateralization bonds (1.6); coordinate w/ E. Nedell re: same (.3); revise BOD UWC (.8); telephone conferences w/ M. Fitzpatrick and B. Harney re: open items (1); email correspondence w/ Cravath and Company re: 2027/2047 CUSP issues (.3); review signature packet (.7); email correspondence w/ Company re: draft closing deliverables (1.6) | 6.30 | 3,093.30 |
| 06/28/2020 | P C JAMIESON | P300 | Email correspondence w/ Company re: back-up certificates (.4); review Hunton opinions pursuant to UA (.7); email correspondence w/ K. Felz re: same (.3); email correspondence w/ S. Stanton re: global bonds (.2); review equity pro supp proof (.7); email correspondence w/ K. Felz re: charters (.2); review DPW comments to FMB deliverables (.6); revise same (.5) | 3.60 | 1,767.60 |
| 06/29/2020 | M F FITZPATRICK | P300 | Attended call with Weil/Cravath regarding closing proceedings | 1.00 | 936.00 |
| 06/29/2020 | M F FITZPATRICK | P300 | Several calls with Company regarding closing mechanics and open issues | 1.20 | 1,123.20 |
| 06/29/2020 | J W HARBOUR | P300 | Analysis of financing transaction issues and communications with counsel | 0.10 | 69.80 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 06/29/2020 | K C FELZ | P300 | Review agenda and participate in reorganization group status call (.7); call with HAK banking/capital markets teams to discuss status and steps for facilities and debt exchanges (.5); further review of HAK opinions deliverable at emergence regarding new and exchange FMB's and equity (.8); review/comment on draft Exhibit 5 opinions for equity/resale registration statement and discuss with P. Jamieson (.8); review of cash management FMB deliverables and discuss CPUC authorization with E. Nedell (1.1); final review of pro supps for equity offering (.6); review and discuss DWAC process for funded debt with Primeclerk, B. Harney and P. Jamieson (.4); review and discuss Expert's Certificate under mortgage indenture for cash management collateralization FMBs (.7); draft/edit debt sections of closing/emergence 8-K and coordinate bank team review (2.8). | 7.60 | 6,634.80 |
| 06/30/2020 | M F FITZPATRICK | P300 | Attended internal team call to discuss emergence process | 1.50 | 1,404.00 |
| 06/30/2020 | M F FITZPATRICK | P300 | Telephone conference with Company to discuss 8-K and press release | 1.10 | 1,029.60 |
| | | | **TOTAL P300** | **132.00** | |
| 06/03/2020 | M A HAYES | P400 | Reviewed the newly uploaded documents to the data room and updated the due diligence request list log. | 1.00 | 405.00 |

HUNTON ANDREWS KURTH LLP         INVOICE:   105070625
CLIENT NAME:   PACIFIC GAS & ELECTRIC COMPANY     DATE:   08/06/2020
FILE NUMBER:   026915.MULTI             PAGE:   34

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 06/09/2020 | A R O'BRIAN | P400 | Telephone call with Cravath regarding securitization testimony for arbitration (0.3); Draft testimony explaining utility securitization for arbitration with Tort claimants (5.2). | 5.50 | 3,960.00 |
| 06/10/2020 | A R O'BRIAN | P400 | Draft testimony regarding utility securitization (2.0); Follow-up call with Cravath regarding testimony (0.5) | 2.50 | 1,800.00 |
| 06/10/2020 | S P REGAN | P400 | Provide advice and assistance with draft direct Fitzpatrick testimony (0.5); prepare revisions to testimony (0.6). | 1.10 | 1,079.10 |
| 06/11/2020 | S P REGAN | P400 | Analyze Cravath proposed revisions to draft direct testimony and provide comments on draft and proposed edits. Related correspondence. | 0.40 | 392.40 |
| 06/13/2020 | M A HAYES | P400 | Reviewed the Printer Proofs of the Senior Secured Notes Pro Supp (2.4) and provided comments to same (3.9) | 6.30 | 2,551.50 |
| 06/14/2020 | M A HAYES | P400 | Reviewed printer proofs of the pro supps | 0.30 | 121.50 |
| 06/18/2020 | M A HAYES | P400 | Reviewed the Edgar/xnl proof for the Pro Supp | 0.40 | 162.00 |
| 06/21/2020 | K C FELZ | P400 | Discuss/review 8-K for Corp notes closing and termination of commitments (0.5) and correspond with E. Nedell and P. Jamieson re: same (0.3). | 0.80 | 698.40 |
| 06/22/2020 | T L CANADA | P400 | Prepare Hunton first interim fee application | 7.20 | 1,749.60 |
| 06/22/2020 | B P HARNEY | P400 | Revise supplemental indentures and closing deliverables for reinstated notes (1); analyze reinstated notes process with Trustee (.2) | 1.20 | 604.80 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 06/23/2020 | B P HARNEY | P400 | Revise closing deliverables for unsecured trustee and sending to C. Kwon for review (3.1); attending call with internal working group with respect to items required for emergence (1); revise supplemental indentures with information received to finalize (2) | 6.10 | 3,074.40 |
| 06/23/2020 | K C FELZ | P400 | Review confirmation 8-K and conformity with financing transactions (.4); conference call with HAK team to discuss status of debt exchange process (.5); review DTC notice and instruction for exchange and reinstated debt (.3): review/discuss emergence calendar with HAK bank and capital markets teams (.4); | 1.60 | 1,396.80 |
| 06/25/2020 | K C FELZ | P400 | Review/comment on drafts of closing documents for facility collateralization and discuss with P. Jamieson (.4); review of draft CA opinions for equity issuances at emergence (.5); review/comment on HAK/internal opinions to Trustee for exchange, funded and collateralization bonds (.8); review closing deliverables for all transactions with P. Jamieson (1.2); review mechanics of Cash Management collateralization agreement with E. Nedell and P. Jamieson (.4). Review/comment on draft supplemental indentures, bonds, and bond delivery documentation for exchange, funded and collateralization debt (1.2) | 4.50 | 3,928.50 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|------------|------|-------------|-------|-------|
| 06/25/2020 | M A HAYES | P400 | Analyzed the covenants in the Corp and Utility bond indentures for Client. | 1.50 | 607.50 |
| 06/26/2020 | K C FELZ | P400 | Review/comment on draft resolutions regarding cash management collateral agreement and review of A/R facility resolutions (.5); analyze bond documents and other deliverables with P. Jamieson (.3); review of TLB bond delivery agreement (.4); review of DPW comments to collateralization agreement and cash management bond form (.3); markup TLB bond delivery agreement for multiple series (.5); conference call with HAK team to discuss status update (.4); conference call with capital accounting team to discuss new expert's certificate (.3); review/discuss FINRA requirements with B. Harney (.4); review of trustee counsel comments to supplemental indentures and discuss with B. Harney and P. Jamieson (.6); drafting UA opinions to UW's deliverable on Effective Date (1.4). | 5.10 | 4,452.30 |
| 06/26/2020 | S A JABER | P400 | Prepare draft escrow release requests. | 1.50 | 750.00 |
| 06/27/2020 | B P HARNEY | P400 | Attend call with respect to FINRA requirements (.5); analyze materials and prepare FINRA letter (3); provide comments re: same to Prime Clerk team (1); analyze comments to closing deliverables and revise accordingly (1.5); review updated instruction letter and distribution to DTC (.5); review closing documents and signature pages (1) | 7.50 | 3,780.00 |

HUNTON ANDREWS KURTH LLP      INVOICE:   105070625
CLIENT NAME:    PACIFIC GAS & ELECTRIC COMPANY      DATE:   08/06/2020
FILE NUMBER:     026915.MULTI      PAGE:   37

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 06/28/2020 | M A HAYES | P400 | Revised FMB Bonds and 2nd Supplemental indenture unsecured bonds. | 2.50 | 1,012.50 |
| 06/29/2020 | M A HAYES | P400 | Reviewed redlines of Final Prospectus Supplements for Common Stock Offering and Equity Unit Offering. | 0.20 | 81.00 |
| 06/29/2020 | M A HAYES | P400 | Updated the bonds issued pursuant to the Fourth Supplemental Indentures | 1.30 | 526.50 |
| 06/29/2020 | M A HAYES | P400 | Prepared execution versions of the bonds issued pursuant to the third and fourth supplemental indentures. | 1.70 | 688.50 |
| | | | **TOTAL P400** | **60.20** | |
| 06/09/2020 | F VEHBIU | P500 | Revised 1st, 2nd and 30th supplemental indentures with comments from group. | 2.20 | 981.20 |
| 06/10/2020 | F VEHBIU | P500 | Correspondence with team regarding revisions to supplemental indentures. | 0.30 | 133.80 |
| 06/11/2020 | A R O'BRIAN | P500 | Revise testimony after receiving comments from Cravath | 1.50 | 1,080.00 |
| 06/11/2020 | F VEHBIU | P500 | Revised supplemental indentures with comments from group. | 3.50 | 1,561.00 |
| 06/12/2020 | K C FELZ | P500 | Review documentation for exchange and funded debt | 1.50 | 1,309.50 |
| 06/13/2020 | F VEHBIU | P500 | Prepared cumulative comments to notes prospectus supplement. | 1.20 | 535.20 |
| 06/17/2020 | F VEHBIU | P500 | Revised supplemental indenture. | 1.00 | 446.00 |
| 06/23/2020 | E J NEDELL | P500 | Review opinion letter and provide comments to P. Jamieson | 0.50 | 360.00 |
| 06/23/2020 | B P HARNEY | P500 | Prepare executed versions of certificates and opinions for CUSIP exchange (1.2) | 1.20 | 604.80 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 06/25/2020 | B P HARNEY | P500 | Analyze supplemental indentures changes with P. Jamieson (1.1); revise supplemental indentures based on comments received (5.2) | 6.30 | 3,175.20 |
| 06/26/2020 | A R O'BRIAN | P500 | Review carve-out for utility securitization to include in the receivables documentation | 0.30 | 216.00 |
| 06/28/2020 | K C FELZ | P500 | Review/comment on instruction letter to DTC and notice letter to FINRA (.7); review of revisions to FLS for equity/resale registration statement (.3); review of DPW and trustee comment to closing deliverables (.4); continue drafting bringdown opinions to underwriters at Effective Date (1.3). | 2.70 | 2,357.10 |
| | | | **TOTAL P500** | **22.20** | |
| 06/25/2020 | S STANTON | P600 | Analyze closing checklist to prepare to compile executed deliverables. | 0.50 | 202.50 |
| 06/26/2020 | S A JABER | P600 | Prepare signature packets to closing documents. | 2.00 | 1,000.00 |
| 06/28/2020 | S A JABER | P600 | Prepare bonds and signature pages under supplemental indentures for execution. | 7.50 | 3,750.00 |
| 06/28/2020 | M A HAYES | P600 | Prepare signature packets for the trustee certificates contained in the Third Supplemental Indentures for the 4.95% First Bonds due July 1, 2050 and the 4.55% First Mortgage Bond due July 1, 2030. | 1.30 | 526.50 |
| 06/29/2020 | S A JABER | P600 | Review executed indentures for completeness. | 2.20 | 1,100.00 |
| 06/29/2020 | S A JABER | P600 | Internal correspondence regarding closing docs. | 1.00 | 500.00 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 06/29/2020 | F VEHBIU | P600 | Reviewed First Mortgage Bond closing deliverables for execution/closing. | 1.00 | 446.00 |
| 06/29/2020 | S A JABER | P600 | Review and revised bond indentures. | 2.50 | 1,250.00 |
| 06/29/2020 | S A JABER | P600 | Review draft trustee certificate. | 0.60 | 300.00 |
| 06/29/2020 | S A JABER | P600 | Prepare executed bonds. | 3.00 | 1,500.00 |
| 06/29/2020 | S STANTON | P600 | Prepare executed copies of all closing deliverables. | 2.60 | 1,053.00 |
| 06/29/2020 | M G CHAN | P600 | Prepare closing documents for July 1, 2020 effective date | 3.00 | 1,500.00 |
| 06/29/2020 | P C JAMIESON | P600 | Prepare resale shelf exhibit 5 opinion (2.3); finalize equity opinions to UWs and transfer agent (2.2); revise 10b-5 reliance letters (.3); email correspondence w/ Company re: closing opinions (.8); revise and finalize fifth supplemental indenture (2.2); telephone conferences w/ B. Harney and EMM re: supplemental indentures (.6); attend working group call re: POR (.6); telephone conference w/ Hunton team re: closing status (.4); email correspondence w/ C. Matthews re: diligence (.3); coordinate with Hunton team re: execution versions of closing deliverables (2.7) | 12.40 | 6,088.40 |
| 06/30/2020 | S STANTON | P600 | Prepare execution copies of all closing documents. | 8.00 | 3,240.00 |
| 06/30/2020 | M G CHAN | P600 | Prepare closing documents for July 1, 2020 | 7.00 | 3,500.00 |
| 06/30/2020 | S A JABER | P600 | Correspond with Hunton team re: closing checklist. | 1.70 | 850.00 |
| 06/30/2020 | S A JABER | P600 | Correspond with trustee's counsel re: closing items. | 0.50 | 250.00 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 06/30/2020 | S A JABER | P600 | Prepare and review compiled executed bonds and various closing document in preparation of closings. | 8.00 | 4,000.00 |
| 06/30/2020 | S A JABER | P600 | Revise bonds to incorporate comments received. | 2.00 | 1,000.00 |
| 06/30/2020 | M A HAYES | P600 | Prepared trustee certificates to the FMB bonds | 1.00 | 405.00 |
| 06/30/2020 | M A HAYES | P600 | Prepared opinions to bonds. | 0.60 | 243.00 |
| 06/30/2020 | K C FELZ | P600 | Participate in conference call with BOKF and counsel regarding treatment of payment of reinstated debt (1.5); pre-closing status call with HAK team (.4); analyze CUSIP issue with Primeclerk, BNYM and HAK team (1.1); pre-closing call regarding bank facilities, debt exchange and other Plan transactions (1.4); analyze final arrangements with governor's office (.4); final review/edits to all bond and other HAK deliverables on emergence date (3.5); participate in conference calls regarding additional funded debt amount requirement (0.8) and review corporate and CPUC authorization materials (3.5). | 12.60 | 10,999.80 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 06/30/2020 | P C JAMIESON | P600 | Review executed closing documents and deliverables (4); correspondence to and from Hunton team re: revisions to same (4.3); telephone conference w/ BOKF, Alix Partners re: accrued interest (1.5); review DTC notice (.8); telephone conferences w/ DPW and EMM re: pre-closing (.5); email correspondence w/ Company and BNYM re: escrow notices (.4); telephone conferences w/ Prime Clerk re: open items (1.2) | 12.70 | 6,235.70 |
| 06/30/2020 | F VEHBIU | P600 | Reviewed notes for execution/closing. | 1.50 | 669.00 |
| | | | **TOTAL P600** | **95.20** | |
| | | | **TOTAL HOURS** | **587.40** | |

**TIMEKEEPER SUMMARY:**

| TIMEKEEPER | STATUS | HOURS | RATE | VALUE |
|------------|--------|-------|------|-------|
| K C FELZ | Partner | 66.60 | 873.00 | 58,141.80 |
| M F FITZPATRICK | Partner | 75.40 | 936.00 | 70,574.40 |
| J W HARBOUR | Partner | 7.40 | 698.00 | 5,165.20 |
| R M JOHNSON | Partner | 1.20 | 887.00 | 1,064.40 |
| S C KWON | Partner | 26.00 | 779.00 | 20,254.00 |
| E J NEDELL | Partner | 0.50 | 720.00 | 360.00 |
| A R O'BRIAN | Partner | 9.80 | 720.00 | 7,056.00 |
| S P REGAN | Partner | 1.50 | 981.00 | 1,471.50 |
| J F PAGET | Counsel | 36.20 | 590.00 | 21,358.00 |
| M G CHAN | Associate | 26.00 | 500.00 | 13,000.00 |
| B P HARNEY | Associate | 104.10 | 504.00 | 52,466.40 |
| C W HASBROUCK | Associate | 9.50 | 572.00 | 5,434.00 |
| M A HAYES | Associate | 18.50 | 405.00 | 7,492.50 |
| S A JABER | Associate | 37.20 | 500.00 | 18,600.00 |
| P C JAMIESON | Associate | 94.90 | 491.00 | 46,595.90 |
| S STANTON | Associate | 23.90 | 405.00 | 9,679.50 |
| F VEHBIU | Associate | 13.50 | 446.00 | 6,021.00 |
| M R YI | Associate | 9.50 | 509.00 | 4,835.50 |
| T L CANADA | Paralegal | 25.70 | 243.00 | 6,245.10 |
| | **TOTAL FEES ($)** | | | **355,815.20** |

**TIME SUMMARY BY TASK CODE:**

| DESCRIPTION | CODE | HOURS | VALUE |
|---|---|---|---|
| Project Administration | P100 | 24.40 | 11,284.20 |
| Corporate Review | P210 | 196.90 | 126,085.20 |
| Real and Personal Property | P240 | 10.70 | 6,498.40 |
| Other | P280 | 45.80 | 25,254.00 |
| Structure / Strategy / Analysis | P300 | 132.00 | 89,502.40 |
| Initial Document Preparation / Filing | P400 | 60.20 | 33,822.30 |
| Negotiation / Revision / Responses | P500 | 22.20 | 12,759.80 |
| Completion / Closing | P600 | 95.20 | 50,608.90 |
| | | **587.40** | **355,815.20** |

**FOR COSTS ADVANCED AND EXPENSES INCURRED:**

| CODE | DESCRIPTION | AMOUNT |
|---|---|---|
| E107 | Delivery/Messenger Services | 56.68 |
| E110 | Out-of-Town Travel | 45.63 |
| E124 | Other - Miscellaneous | 1,990.00 |
| E124 | Other - Filing Fees | 368.40 |
| | **TOTAL CURRENT EXPENSES ($)** | **2,460.71** |

**MATTER SUMMARY:**

| | |
|---|---|
| Current Fees: | $ 355,815.20 |
| Current Charges: | 2,460.71 |
| **CURRENT MATTER AMOUNT DUE:** | **$ 358,275.91** |

HUNTON ANDREWS KURTH LLP      INVOICE:   105070625
CLIENT NAME:   PACIFIC GAS & ELECTRIC COMPANY      DATE:   08/06/2020
FILE NUMBER:   026915.MULTI      PAGE:   43

**RE: (Hunton # 026915.0000034) Accounts Receivables Securitization**

**FOR PROFESSIONAL SERVICES RENDERED THROUGH JUNE 30, 2020:**

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 06/02/2020 | M F FITZPATRICK | P210 | Reviewed regulatory authority | 0.90 | 842.40 |
| 06/22/2020 | M F FITZPATRICK | P210 | Reviewed covenant package for A/R Securitization | 1.20 | 1,123.20 |
| 06/23/2020 | A M WILLIAMS | P210 | Review questions posed by S. Bell regarding 40 Act and Covered Fund | 0.80 | 698.40 |
| 06/23/2020 | M F FITZPATRICK | P210 | Reviewed Accounts Receivables Securitization covenants | 1.00 | 936.00 |
| 06/24/2020 | M F FITZPATRICK | P210 | Reviewed opinion and covenant issues | 0.80 | 748.80 |
| | | | **TOTAL P210** | **4.70** | |
| 06/24/2020 | T P STROTHER | P220 | Review draft of the receivables financing agreement | 1.00 | 383.00 |
| 06/24/2020 | R MCNAMARA | P220 | Review, analysis and comments to draft Receivables Financing Agreement | 2.90 | 2,844.90 |
| | | | **TOTAL P220** | **3.90** | |
| 06/26/2020 | T R URBANTKE | P280 | Continue review of research on FERC/regulatory representations in accounts receivable facility (.3); conference with Bob Hahn et al., regarding same (.1); prepare correspondence regarding same (.2). | 0.60 | 410.40 |
| | | | **TOTAL P280** | **0.60** | |
| 06/01/2020 | R J HAHN | P300 | Read and reply to correspondence relating to AR facility term sheet and comments (.6); read and reply to correspondence relating to AR facility borrower and affiliate rule compliance (.3) | 0.90 | 785.70 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 06/02/2020 | M F FITZPATRICK | P300 | Telephone conferences with MTO and Company to discuss regulatory authority | 1.00 | 936.00 |
| 06/02/2020 | R J HAHN | P300 | Read correspondence (.5); draft correspondence (.3); conference call regarding AR facility term sheet with AR facility participants (.5); follow up conference call regarding AR facility term sheet with AR facility participants (.5); conference call with client regarding AR facility term sheet and open points (.6); review comments to draft LLC agreement for AR facility borrower (.2); draft high level summary of AR facility regarding movements of AR (.2) | 2.80 | 2,444.40 |
| 06/04/2020 | R J HAHN | P300 | Read correspondence regarding AR facility term sheet open points and other AR facility structure matters (6); draft correspondence relating to AR facility term sheet, regulatory approval matters and AR facility engagement letter (.6); telephone call with counsel to AR facility agent regarding term sheet (.4); review precedent transactions regarding client questions concerning AR facility term sheet open points (.7); telephone conference with AR facility participants and client regarding term sheet open points (.3); telephone conference with client regarding remaining term sheet open points (.4); | 3.00 | 2,619.00 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 06/05/2020 | R J HAHN | P300 | Read correspondence relating to revised term sheet and comments thereto (.3); draft correspondence relating to revised term sheet and comments (.2); review and analyze revised term sheet (.4); draft comments to revised term sheet (.3); | 1.20 | 1,047.60 |
| 06/05/2020 | S S BELL | P300 | PGE Call re accounting | 0.70 | 261.80 |
| 06/05/2020 | M A CARAMORE | P300 | Request information regarding turnaround time for Delaware good standing certificates and California foreign good standings | 0.50 | 121.50 |
| 06/08/2020 | R J HAHN | P300 | Read correspondence relating to term sheet, term sheet comments and related matters (.7); draft correspondence regarding term sheet matters, including responses to comments and client questions and comments (.6); review revised draft of term sheet (.2); conference call with Mayer Brown, Weil and HuntonAK bankruptcy teams regarding AR financing and plan of reorganization (.4); telephone conference regarding lender questions relating to plan of reorganization (.2); draft comments to revised term sheet (.1); review second revised version of term sheet (.1) | 2.10 | 1,833.30 |
| 06/08/2020 | S S BELL | P300 | Call re PGE term Sheet discussion (0.2); arrange for order of lien searches plus org docs (0.5); email to PGE: (0.2) | 0.90 | 336.60 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 06/09/2020 | R J HAHN | P300 | Draft correspondence relating to AR facility term sheet revisions, comments and questions (.8); read correspondence relating to AR facility term sheet revisions, comments and questions (.7); review revised AR facility term sheet (.1); telephone call with Mr. Carrier at Mayer Brown regarding term sheet comments (.2) | 1.80 | 1,571.40 |
| 06/10/2020 | R J HAHN | P300 | Read correspondence regarding CPUC regulatory matters affecting AR facility (.3) | 0.30 | 261.90 |
| 06/11/2020 | R J HAHN | P300 | Draft correspondence regarding AR facility term sheet matters (.3); read correspondence relating to AR facility term sheet and open points (.3); telephone call with Mr. Carrier of Mayer Brown (.2) | 0.80 | 698.40 |
| 06/14/2020 | R J HAHN | P300 | Read correspondence regarding AR term sheet | 0.30 | 261.90 |
| 06/15/2020 | R J HAHN | P300 | Read correspondence relating to AR facility and confirmation order (.4); draft correspondence regarding same (.3) | 0.70 | 611.10 |
| 06/17/2020 | R J HAHN | P300 | Read and reply to correspondence re: AR facility | 0.40 | 349.20 |
| 06/18/2020 | R J HAHN | P300 | Read and reply to correspondence re: AR facility | 0.30 | 261.90 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 06/19/2020 | R J HAHN | P300 | Read correspondence relating to AR facility matters, including questions regarding characterization as short term or long term debt, indenture and excepted property and related matters (1.2); draft correspondence (.4); review comments from Mayer Brown to deposit account control agreements (1.0); draft comments to deposit account control agreement (.3); read comments from Citibank to Mayer Brown comment draft of deposit account control agreement (.3); review indenture concerning Excepted Property and related provisions (.4) | 3.60 | 3,142.80 |
| 06/23/2020 | M F FITZPATRICK | P300 | Telephone conference with B. Hahn to discuss covenants | 0.50 | 468.00 |
| 06/24/2020 | J W HARBOUR | P300 | Analysis of receivables transaction issues and communications with counsel | 0.30 | 209.40 |
| 06/24/2020 | A M KLINER | P300 | Review MUFG, PG&E Receivables Financing Agreement (0.5); determine FERC filing status of special purpose entity (0.4); review FERC and PUHCA definitions for public utility and affiliate; cross-reference Agreement definitions (0.3); review sections 6.01(g) and 6.01 (ee); correspond and confer with Mr. Urbantke and Ms. Freeland regarding same (0.3). | 1.50 | 574.50 |

HUNTON ANDREWS KURTH LLP  INVOICE: 105070625
CLIENT NAME: PACIFIC GAS & ELECTRIC COMPANY DATE: 08/06/2020
FILE NUMBER: 026915.MULTI PAGE: 48

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 06/24/2020 | T R URBANTKE | P300 | Receive and review accounts receivable facility and questions regarding review of FERC/regulatory-related representations in same (.3); conference with Bob Hahn regarding same (.1); conference with Alicia Kliner et al., regarding same (.1). | 0.50 | 342.00 |
| 06/25/2020 | A M KLINER | P300 | Continue review MUFG, PG&E Receivables Financing Agreement; determine FERC filing status of special purpose entity; review FERC and PUHCA definitions for public utility and affiliate; cross-reference Agreement definitions; review sections 6.01(g) and 6.01 (ee); correspond and confer with Ms. Freeland regarding same. | 0.50 | 191.50 |
| 06/25/2020 | J W HARBOUR | P300 | Analysis of receivables transaction issues and communications with counsel | 0.50 | 349.00 |
| 06/25/2020 | L FREELAND | P300 | Analyze regulatory provisions concerning the Federal Power Act in the draft accounts receivable facility agreement, and send thoughts regarding same to Tab Urbantke for review. | 1.00 | 509.00 |
| 06/25/2020 | T R URBANTKE | P300 | Receive and review research on FERC/regulatory representations in accounts receivable facility. | 0.20 | 136.80 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 06/26/2020 | A M KLINER | P300 | Consider new facts regarding the analysis of affiliate / public utility status; continue review of MUFG, PG&E Receivables Financing Agreement; (0.7); review sections 6.01(g) and 6.01 (ee) (0.3); correspond and confer with Ms. Freeland regarding same (0.2). | 1.20 | 459.60 |
| 06/26/2020 | M F REYNOLDS | P300 | Review and draft correspondence regarding jurisdictional status of lender and borrower for credit facility (0.4); telephone conference regarding same (0.2). | 0.60 | 418.80 |
| 06/26/2020 | L FREELAND | P300 | Continue analyzing representations in the draft accounts receivable facility agreement concerning status under the federal power act in light of the utility's commitment to pledge interests in the A&R Facility entity to the lenders (0.8); conference with Alicia Kliner, Tab Urbantke, and Myles Reynolds regarding same (0.5). | 1.30 | 661.70 |
| 06/26/2020 | S S BELL | P300 | Call with PGE re: ERISA lien search (1.00); Email review and response re: same (1.00); review ERISA lien search and GS certificates: (0.2); Review Utility resolutions, related security resolutions, bank account resolutions and credit and collections policy (4.00) | 6.20 | 2,318.80 |
| 06/27/2020 | J W HARBOUR | P300 | Analysis of receivables financing transaction issues and documents (0.9) and communications with counsel (0.5) and preparing opinion (0.9) | 2.30 | 1,605.40 |
| 06/30/2020 | A J DUNCAN | P300 | Reviewing RFA Agreement. | 0.30 | 312.00 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| | | | **TOTAL P300** | **38.20** | |
| 06/01/2020 | S S BELL | P400 | Email review and response re Term Sheet | 0.30 | 112.20 |
| 06/02/2020 | S S BELL | P400 | Email review and response (0.3); Revise LLC Agmt and A&R LLC Agmt with comments (2.2); Call with MUFG (0.6); Call with PGE: 5:00-5:43 (0.7) | 3.80 | 1,421.20 |
| 06/03/2020 | S S BELL | P400 | Email response and review (0.3); send term sheet comment to MUFG/MB (0.2) | 0.50 | 187.00 |
| 06/04/2020 | S S BELL | P400 | Email review and response (0.4); coordinate call for MB, Weil, Hunton;: (0.3); Calls (0.5) | 1.20 | 448.80 |
| 06/18/2020 | S S BELL | P400 | Prepare orgs and liens searches for MB team | 0.20 | 74.80 |
| 06/22/2020 | S S BELL | P400 | Email review and response; re: RFA term sheet (0.9); review and revise same (5.0) | 5.90 | 2,206.60 |
| 06/23/2020 | S S BELL | P400 | Review Reps and Warranties RFA and Credit Agmt (4.5); telephone call with internal team re: same (0.8) | 5.30 | 1,982.20 |
| 06/25/2020 | S S BELL | P400 | Draft SPV Resolutions in addition to Hunton Opinion | 5.10 | 1,907.40 |
| | | | **TOTAL P400** | **22.30** | |
| 06/22/2020 | R J HAHN | P500 | Read correspondence re: RFA (.8); draft correspondence re: same (1.2); begin review and analysis of draft Receivables Financing Agreement or RFA (4.6); draft comments to RFA (2.7); telephone conference with client regarding RFA (.5) | 9.80 | 8,555.40 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 06/23/2020 | R J HAHN | P500 | Read correspondence re: RFA (.7); draft correspondence re: same (.9); continue review and analysis of initial draft of RFA (3.8); draft further comments to RFA (2.7); conference call with client regarding RFA comments and related matters (.5) | 8.60 | 7,507.80 |
| 06/24/2020 | R J HAHN | P500 | Read correspondence re: RFA (1.2); draft correspondence re: same (.6); conference call with client regarding RFA (.5); continue review and analysis of initial draft of RFA (2.6); draft comments and riders to draft RFA (4.3) | 9.20 | 8,031.60 |
| 06/25/2020 | R J HAHN | P500 | Read correspondence re: RFA (.6); draft correspondence re: same (.4); finalize review and analysis of initial draft of RFA (2.3); draft comments and riders to draft RFA (1.6); review closing checklist (.4); draft comments to closing checklist (.4); review draft admin agent fee letter (.3); draft comments to admin agent fee letter (.2); review draft lender fee letter (.3); draft comment to lender fee letter (.1); review legal opinions delivered to banks under credit agreement and analyze for applicability to AR facility (.3); review PG&E resolutions for AR facility (.4); telephone conferences relating to PG&E resolutions (.2) | 7.50 | 6,547.50 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|------------|------|-------------|-------|-------|
| 06/26/2020 | R J HAHN | P500 | Read correspondence re: RFA (.8); draft correspondence re: same (.6); review comments and questions to comment draft of RFA (1.7); revise comment draft of RFA (1.2); conference call with PG&E team regarding comments and questions to draft RFA (1.0); draft bank account resolutions for SPE borrower (1.0); draft additional AR facility resolutions (.6); review existing PG&E resolutions (.5); review draft AR facility resolutions of SPE borrower (.4); draft further revisions and riders to comment draft of RFA (2.4) | 10.20 | 8,904.60 |
| 06/27/2020 | R J HAHN | P500 | Read correspondence re: RFA (.5); draft correspondence re: same (.4); review report relating to AR categories (.2); draft revisions to comment draft of RFA (.8); review and draft comments to initial draft of Purchase and Sale Agreement or PSA (3.1) | 5.00 | 4,365.00 |
| 06/27/2020 | S S BELL | P500 | Revise Hunton legal opinion | 1.00 | 374.00 |
| 06/29/2020 | R J HAHN | P500 | Read correspondence re: RFA (.6); draft correspondence re: RFA (.3); analyze comments to AR facility borrower LLC agreement (.6); draft responses to comments to AR facility borrower LLC agreement (.6); review PG&E responses to comments to AR facility borrower LLC agreement (.2); review UCC lien searches (.5) | 2.80 | 2,444.40 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 06/29/2020 | S S BELL | P500 | Review LLC Agreement comments to send to PGE team:(0.6); revise LLC Agreement to send revised draft to MB: (1.4) | 2.00 | 748.00 |
| 06/30/2020 | R J HAHN | P500 | Read correspondence re: RFA (.9); draft correspondence re: RFA (1.4); telephone conference with all parties regarding RFA comments (1.0); follow up call with PG&E team regarding call with MUFG on RFA comments (.5); draft memo regarding RFA open points (.8); review UCC filings (.3); telephone call with Mr. Yu regarding RFA question (.4); conference regarding requirement of RFA to mark receivables as sold (.2); finalize comments to lender fee letter (.2); finalize comments to admin agent fee letter (.2); finalize comments to closing checklist (.3) | 6.20 | 5,412.60 |
| 06/30/2020 | S S BELL | P500 | Email review and response re DACA's: (0.6); telephone call with internal team re: same (0.8); follow-up call with internal team re: same: (0.5); review BNYM and BofA DACA's (2.3); Review Pledge Agreement (0.6) | 4.80 | 1,795.20 |
| | | | **TOTAL P500** | **67.10** | |
| 06/08/2020 | M A CARAMORE | P600 | Order estimates and certified charter documents for PG&E in California and request lien searches for PG&E entities | 0.60 | 145.80 |
| | | | **TOTAL P600** | **0.60** | |
| | | | **TOTAL HOURS** | **137.40** | |

**TIMEKEEPER SUMMARY:**

| TIMEKEEPER | STATUS | HOURS | RATE | VALUE |
|---|---|---|---|---|
| A J DUNCAN | Partner | 0.30 | 1,040.00 | 312.00 |
| M F FITZPATRICK | Partner | 5.40 | 936.00 | 5,054.40 |
| R J HAHN | Partner | 77.50 | 873.00 | 67,657.50 |
| J W HARBOUR | Partner | 3.10 | 698.00 | 2,163.80 |
| R MCNAMARA | Partner | 2.90 | 981.00 | 2,844.90 |
| M F REYNOLDS | Partner | 0.60 | 698.00 | 418.80 |
| T R URBANTKE | Partner | 1.30 | 684.00 | 889.20 |
| A M WILLIAMS | Partner | 0.80 | 873.00 | 698.40 |
| S S BELL | Associate | 37.90 | 374.00 | 14,174.60 |
| L FREELAND | Associate | 2.30 | 509.00 | 1,170.70 |
| A M KLINER | Associate | 3.20 | 383.00 | 1,225.60 |
| T P STROTHER | Associate | 1.00 | 383.00 | 383.00 |
| M A CARAMORE | Paralegal | 1.10 | 243.00 | 267.30 |
| | **TOTAL FEES ($)** | | | **97,260.20** |

**TIME SUMMARY BY TASK CODE:**

| DESCRIPTION | CODE | HOURS | VALUE |
|---|---|---|---|
| Corporate Review | P210 | 4.70 | 4,348.80 |
| Tax | P220 | 3.90 | 3,227.90 |
| Other | P280 | 0.60 | 410.40 |
| Structure / Strategy / Analysis | P300 | 38.20 | 26,101.00 |
| Initial Document Preparation / Filing | P400 | 22.30 | 8,340.20 |
| Negotiation / Revision / Responses | P500 | 67.10 | 54,686.10 |
| Completion / Closing | P600 | 0.60 | 145.80 |
| | | **137.40** | **97,260.20** |

**FOR COSTS ADVANCED AND EXPENSES INCURRED:**

| CODE | DESCRIPTION | AMOUNT |
|---|---|---|
| E124 | Other - Miscellaneous | 1,639.75 |
| E124 | Other - Secretary of State Fees | 135.00 |
| **TOTAL CURRENT EXPENSES ($)** | | **1,774.75** |

**MATTER SUMMARY:**

| | |
|---|---|
| Current Fees: | $ 97,260.20 |
| Current Charges: | 1,774.75 |
| **CURRENT MATTER AMOUNT DUE:** | **$ 99,034.95** |

**RE: (Hunton # 026915.0000037) 2020 Utility Tax-Exempt Advice**

**FOR PROFESSIONAL SERVICES RENDERED THROUGH JUNE 30, 2020:**

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 06/01/2020 | A R KINTZINGER | P220 | Draft correspondence regarding redemption notices on Pollution Control Bonds | 1.00 | 837.00 |
| 06/02/2020 | A R KINTZINGER | P220 | Email correspondence to and from Weil and Holland Knight regarding exchange and redemption notices for Pollution Control Bonds (1.5) participate in conference call w/ Weil and HK re: same (1.0); follow-up correspondence w/ Weil and HK re: same (1.5). | 4.00 | 3,348.00 |
| 06/03/2020 | A R KINTZINGER | P220 | Analyze matters regarding PrimeClerk processing for Pollution Control Bonds. | 0.50 | 418.50 |
| 06/09/2020 | A R KINTZINGER | P220 | Confer w/ Holland Knight on Trustee process for redemption of fixed rate Pollution Control Bonds. | 1.00 | 837.00 |
| 06/11/2020 | A R KINTZINGER | P220 | Confer w/ Holland Knight and Weil regarding exchange and redemption for pollution control bonds. | 1.50 | 1,255.50 |
| 06/12/2020 | A R KINTZINGER | P220 | Confer w/ Company Law on pollution control bonds to Alix Partners. | 1.50 | 1,255.50 |
| 06/15/2020 | A R KINTZINGER | P220 | Analyze bank letters of credit banks on pollution control bonds and funded debt (2.5); email communication to and from Alix Partners and Weil regarding reconciling same (0.8); conference call w/ Alix and Weil re: same (1.2). | 4.00 | 3,348.00 |
| 06/16/2020 | A R KINTZINGER | P220 | Analysis with Alix Partners and Weil on reconciling exchange amounts on variable rate Pollution Control Bonds. | 3.00 | 2,511.00 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|------------|------|-------------|-------|-------|
| 06/17/2020 | A R KINTZINGER | P220 | Analyze emergence exchange and payments and reconciliation of amounts with Alix Partners and Weil (3.2); participate in conference call on same w/ Alix and Weil (1.0); conduct EMMA analysis for Company on Pollution Control Bonds (1.8). | 6.00 | 5,022.00 |
| 06/18/2020 | A R KINTZINGER | P220 | Analysis regarding emergence, reconciliation, trustee process and funded debt exchange for pollution control bonds. | 5.20 | 4,352.40 |
| 06/19/2020 | A R KINTZINGER | P220 | Analyze emergence of utility funded debt for pollution control bonds (2.7); participate on conference call with banks on reconciling funded debt and pollution control bonds with letter of credit (1.0); participate on conference call with banks on emergency flow of funds for cash redemption (0.8). | 4.50 | 3,766.50 |
| 06/22/2020 | A R KINTZINGER | P220 | Conduct analysis regarding emergence issues for Pollution Control Bonds including size of funded exchange for letter of credit banks and related issues. | 4.00 | 3,348.00 |
| 06/23/2020 | A R KINTZINGER | P220 | Analyze emergence issues with Trustee's Counsel for Series 2008F and 2010E term rate Pollution Control Bonds. | 1.50 | 1,255.50 |
| 06/24/2020 | A R KINTZINGER | P220 | Confer with Holland Knight and Alix Partners and analysis on redemption amounts for Series 2008F and 2010E Pollution Control Bonds. | 1.00 | 837.00 |
| 06/25/2020 | A R KINTZINGER | P220 | Analyze Trustee fees and expenses for Series 2008F and 2010E pollution control bonds at emergence. | 2.00 | 1,674.00 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 06/26/2020 | A R KINTZINGER | P220 | Participate in conference call with Holland Knight and Company regarding trustee fees and charges for Series 2008F and 2010E pollution control bonds (1.0); follow-up correspondence with same (1.5). | 2.50 | 2,092.50 |
| 06/29/2020 | A R KINTZINGER | P220 | Analyze Trustee fees and expenses and fixed rate PCBs (1.8) analyze Canyon counsel fees on variable rate PCBs (1.5); analyze resolution of treatment at emergence and for indenture discharges (3.0). | 6.30 | 5,273.10 |
| 06/30/2020 | A R KINTZINGER | P220 | Telephone call with Trustee's counsel and with Alix Partners regarding PCBs (0.8); analyze exchange and flow of funds on all for emergence (1.7). | 2.50 | 2,092.50 |
| | | | **TOTAL P220** | **52.00** | |
| | | | **TOTAL HOURS** | **52.00** | |

**TIMEKEEPER SUMMARY:**

| TIMEKEEPER | STATUS | HOURS | RATE | VALUE |
|------------|--------|-------|------|-------|
| A R KINTZINGER | Counsel | 52.00 | 837.00 | 43,524.00 |
| | **TOTAL FEES ($)** | | | **43,524.00** |

**TIME SUMMARY BY TASK CODE:**

| DESCRIPTION | CODE | HOURS | VALUE |
|-------------|------|-------|-------|
| Tax | P220 | 52.00 | 43,524.00 |
| | | **52.00** | **43,524.00** |

**MATTER SUMMARY:**

| | |
|---|---|
| Current Fees: | $ 43,524.00 |
| Current Charges: | 0.00 |
| **CURRENT MATTER AMOUNT DUE:** | **$ 43,524.00** |

HUNTON ANDREWS KURTH LLP         INVOICE:    105070625
CLIENT NAME:   PACIFIC GAS & ELECTRIC COMPANY        DATE:    08/06/2020
FILE NUMBER:    026915.MULTI        PAGE:    58

**RE: (Hunton # 026915.0000038, Client's # 802946) 2020 Utility FMB Indenture**

**FOR PROFESSIONAL SERVICES RENDERED THROUGH JUNE 30, 2020:**

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 06/02/2020 | A R WASZILYCSAK | P100 | Revise UCC-1s and UCC-1Ad as requested by J. Goswell | 0.80 | 180.00 |
| 06/02/2020 | A R WASZILYCSAK | P100 | Prepare correspondence to Capitol Services as requested by J. Goswell | 0.20 | 45.00 |
| 06/02/2020 | A R WASZILYCSAK | P100 | Review proposal received from Capitol Services as requested by J. Goswell | 0.30 | 67.50 |
| 06/03/2020 | A R WASZILYCSAK | P100 | Review correspondences from Capitol Services as requested by J. Goswell | 0.30 | 67.50 |
| 06/03/2020 | A R WASZILYCSAK | P100 | Revise Exhibit A to UCC-1 and UCC-1Ad as requested by J. Goswell | 0.50 | 112.50 |
| 06/04/2020 | A R WASZILYCSAK | P100 | Review correspondence from Capitol Services as requested by J. Goswell | 0.20 | 45.00 |
| 06/15/2020 | A R WASZILYCSAK | P100 | Review lien search requirements as requested by P. Jamieson | 0.20 | 45.00 |
| 06/15/2020 | A R WASZILYCSAK | P100 | Prepare correspondence to Capitol Services as requested by P. Jamieson | 0.30 | 67.50 |
| 06/15/2020 | A R WASZILYCSAK | P100 | Review proposal received from Capitol Services as requested by P. Jamieson | 0.20 | 45.00 |
| 06/16/2020 | P C JAMIESON | P100 | Coordinate w/ printer re: filings of FWP and preliminary pro supp | 1.20 | 589.20 |
| 06/16/2020 | A R WASZILYCSAK | P100 | Review UCC Financing Statements as requested by J. Goswell | 0.40 | 90.00 |
| 06/17/2020 | F VEHBIU | P100 | Reviewed executed company signature pages for FMB notes issuance. | 0.90 | 401.40 |
| 06/17/2020 | A R WASZILYCSAK | P100 | Review lien search results from CA-SOS as requested by P. Jamieson | 0.50 | 112.50 |

HUNTON ANDREWS KURTH LLP  INVOICE: 105070625
CLIENT NAME: PACIFIC GAS & ELECTRIC COMPANY DATE: 08/06/2020
FILE NUMBER: 026915.MULTI PAGE: 59

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 06/17/2020 | A R WASZILYCSAK | P100 | Review correspondences from Capitol Services as requested by P. Jamieson | 0.30 | 67.50 |
| 06/18/2020 | P C JAMIESON | P100 | Prepare and review executed closing documents and deliverables (3.8); coorespondence to and from F. Vehibu re: execution versions (2.3); revise supplemental indenture (1.5) | 7.60 | 3,731.60 |
| 06/19/2020 | P C JAMIESON | P100 | Prepare and review executed closing documents and deliverables (4.8); coordinate w/ DPW and EMM re: same (3.1); coordinate w/ F. Vehibu re: execution versions (1.6) | 9.60 | 4,713.60 |
| 06/19/2020 | A R WASZILYCSAK | P100 | Review correspondence from Capitol Services as requested by P. Jamieson | 0.30 | 67.50 |
| 06/22/2020 | A R WASZILYCSAK | P100 | Prepare UCC-1 Financing Statement and Exhibit A as requested by J. Goswell | 0.50 | 112.50 |
| 06/23/2020 | A R WASZILYCSAK | P100 | Revise UCC-1 and Exhibit A as requested by J. Goswell | 0.20 | 45.00 |
| 06/23/2020 | A R WASZILYCSAK | P100 | Prepare correspondence to Capitol Services regarding filing of CA-SOS UCC as requested by J. Goswell | 0.20 | 45.00 |
| 06/23/2020 | A R WASZILYCSAK | P100 | Review proposal from Capitol Services as requested by J. Goswell | 0.20 | 45.00 |
| 06/24/2020 | A R WASZILYCSAK | P100 | Review correspondence from Capitol Services as requested by J. Goswell | 0.20 | 45.00 |
| 06/25/2020 | A R WASZILYCSAK | P100 | Review lien search requirements as requested by P. Jamieson | 0.20 | 45.00 |
| 06/25/2020 | A R WASZILYCSAK | P100 | Prepare correspondence to Capitol Services as requested by P. Jamieson | 0.30 | 67.50 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 06/26/2020 | A R WASZILYCSAK | P100 | Review and respond to correspondences from Capitol Services as requested by P. Jamieson | 0.70 | 157.50 |
| 06/30/2020 | A R WASZILYCSAK | P100 | Review lien search results from CA-SOS as requested by P. Jamieson | 0.80 | 180.00 |
| 06/30/2020 | A R WASZILYCSAK | P100 | Review correspondence from Capitol Services as requested by P. Jamieson | 0.20 | 45.00 |
| 06/30/2020 | A R WASZILYCSAK | P100 | Review filed UCC-1s from CA-SOS and prepare UCC-3 termination statements for same as requested by J. Goswell | 0.70 | 157.50 |
| 06/30/2020 | A R WASZILYCSAK | P100 | Review UCC-3 termination statements as requested by J. Goswell | 0.20 | 45.00 |
| 06/30/2020 | A R WASZILYCSAK | P100 | Prepare correspondences to Capitol Services as requested by J. Goswell | 0.40 | 90.00 |
| 06/30/2020 | A R WASZILYCSAK | P100 | Review proposal received from Capitol Services as requested by J. Goswell | 0.20 | 45.00 |
| | | | **TOTAL P100** | **28.80** | |
| 06/01/2020 | M F FITZPATRICK | P210 | Reviewed revised Prospectus Supplement | 2.50 | 2,340.00 |
| 06/01/2020 | M F FITZPATRICK | P210 | Reviewed opinion drafts | 0.50 | 468.00 |
| 06/03/2020 | M F FITZPATRICK | P210 | Reviewed revised Prospectus Supplement and Underwriting Agreement | 2.00 | 1,872.00 |
| 06/04/2020 | M F FITZPATRICK | P210 | Reviewed revised Prospectus Supplement | 2.00 | 1,872.00 |
| 06/04/2020 | S C FRIEND | P210 | Review floating rate provisions in prosupp. | 1.00 | 891.00 |
| 06/05/2020 | M F FITZPATRICK | P210 | Reviewed Prospectus Supplement | 1.80 | 1,684.80 |
| 06/05/2020 | M F FITZPATRICK | P210 | Reviewed open opinion issues | 0.80 | 748.80 |
| 06/06/2020 | M F FITZPATRICK | P210 | Reviewed revised Prospectus Supplement | 1.00 | 936.00 |
| 06/07/2020 | M F FITZPATRICK | P210 | Reviewed Prospectus Supplement comments | 1.20 | 1,123.20 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 06/08/2020 | M F FITZPATRICK | P210 | Reviewed revised opinions and Underwriting Agreement | 1.20 | 1,123.20 |
| 06/08/2020 | M F FITZPATRICK | P210 | Reviewed revised draft of Prospectus Supplement | 1.80 | 1,684.80 |
| 06/08/2020 | M A HAYES | P210 | Began reviewing the OpCo FMB Pro Supp to ensure that cross references and definitions are correct. | 1.30 | 526.50 |
| 06/09/2020 | M F FITZPATRICK | P210 | Reviewed opinions and revised Prospectus Supplement | 2.50 | 2,340.00 |
| 06/10/2020 | M F FITZPATRICK | P210 | Reviewed revised Prospectus Supplement | 2.50 | 2,340.00 |
| 06/11/2020 | M F FITZPATRICK | P210 | Reviewed/revised Prospectus Supplement | 2.00 | 1,872.00 |
| 06/12/2020 | M F FITZPATRICK | P210 | Reviewed testing the waters guidelines | 0.40 | 374.40 |
| 06/12/2020 | M F FITZPATRICK | P210 | Reviewed revised Prospectus Supplement drafts | 2.00 | 1,872.00 |
| 06/12/2020 | M F FITZPATRICK | P210 | Telephone conference with Weil and DPW to discuss Prospectus Supplements | 0.50 | 468.00 |
| 06/12/2020 | M F FITZPATRICK | P210 | Reviewed revised opinions | 0.80 | 748.80 |
| 06/13/2020 | M F FITZPATRICK | P210 | Reviewed revised Prospectus Supplement draft | 2.00 | 1,872.00 |
| 06/13/2020 | M F FITZPATRICK | P210 | Reviewed comments received on revised draft Prospectus Supplement | 1.00 | 936.00 |
| 06/13/2020 | F VEHBIU | P210 | Reviewed FMB prospectus supplement proof against word version of same for consistency/accuracy and provided comments. | 4.80 | 2,140.80 |
| 06/14/2020 | M F FITZPATRICK | P210 | Reviewed comments to Prospectus Supplement | 3.00 | 2,808.00 |
| 06/14/2020 | M F FITZPATRICK | P210 | Reviewed revised Prospectus Supplements; Reviewed diligence responses | 0.50 | 468.00 |
| 06/14/2020 | M F FITZPATRICK | P210 | Reviewed escrow agreement | 2.00 | 1,872.00 |

HUNTON ANDREWS KURTH LLP         INVOICE:   105070625
CLIENT NAME:    PACIFIC GAS & ELECTRIC COMPANY     DATE:   08/06/2020
FILE NUMBER:    026915.MULTI        PAGE:   62

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 06/14/2020 | M F FITZPATRICK | P210 | Reviewed revised Prospectus Supplements Reviewed diligence responses | 0.50 | 468.00 |
| 06/15/2020 | M F FITZPATRICK | P210 | Reviewed/revised Prospectus Supplement | 2.60 | 2,433.60 |
| 06/15/2020 | M F FITZPATRICK | P210 | Reviewed closing list | 0.80 | 748.80 |
| 06/15/2020 | M G CHAN | P210 | Draft calculation agency agreement (2.8) | 2.80 | 1,400.00 |
| 06/16/2020 | M G CHAN | P210 | Revisions to calculation agent agreement (.4) | 0.60 | 300.00 |
| 06/16/2020 | M F FITZPATRICK | P210 | Reviewed revised FWP | 2.00 | 1,872.00 |
| 06/16/2020 | S C KWON | P210 | Go/no-go conference call (0.4); review/comment on draft Utility underwriting agreement, including check against the draft Corp UA (2.5); e-mail correspondence with Hunton team regarding comments thereto (0.3); bringdown diligence conference call (0.2); pricing conference call (0.4); preparation of markup of Term Sheet and distribution of same to Hunton FMB team and finalization of same (1.6); review of markup of preliminary pro supp reflecting pricing terms (0.6). | 6.00 | 4,674.00 |
| 06/17/2020 | M F FITZPATRICK | P210 | Reviewed final Prospectus Supplement | 2.00 | 1,872.00 |
| 06/17/2020 | M F FITZPATRICK | P210 | Reviewed draft closing documents | 2.80 | 2,620.80 |
| 06/17/2020 | M F FITZPATRICK | P210 | Reviewed Decision Memorandum by bankruptcy court | 0.50 | 468.00 |

HUNTON ANDREWS KURTH LLP                  INVOICE:    105070625
CLIENT NAME:    PACIFIC GAS & ELECTRIC COMPANY      DATE:       08/06/2020
FILE NUMBER:    026915.MULTI                    PAGE:       63

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 06/17/2020 | S C KWON | P210 | Conference call with B. Harney regarding draft 8-K and exhibit 5 opinion to be prepared (0.3); review/comment on such drafts (0.8); conference call with B. Harney regarding comments thereto and instruction to distribute such drafts to PG&E legal team (0.2) | 1.30 | 1,012.70 |
| 06/17/2020 | B P HARNEY | P210 | Prepare 8-K for Utility closing (1.2); analyze Utility closing documents (2.2) | 3.40 | 1,713.60 |
| 06/18/2020 | M F FITZPATRICK | P210 | Reviewed closing documents | 2.00 | 1,872.00 |
| 06/18/2020 | B P HARNEY | P210 | Review Utility closing matters and review of closing documents (3.5); review supplemental indenture and discuss closing with DPW team (1) | 4.50 | 2,268.00 |
| 06/19/2020 | M F FITZPATRICK | P210 | Reviewed closing documents | 2.40 | 2,246.40 |
| | | | **TOTAL P210** | **75.30** | |
| 06/01/2020 | R J HOFFMAN | P240 | Proof Contra Costa exhibit A to indenture (.7); produce cover pages to indenture (5.4); call with C. Hasbrouck re: revisions to indenture (0.2); review APNs provided by title company and update exhibit A's to indenture (1.2). | 7.50 | 2,805.00 |
| 06/01/2020 | C W HASBROUCK | P240 | Correspond with R. Johnson regarding UCC issues, collateral issues, and related items. | 0.60 | 343.20 |
| 06/01/2020 | C W HASBROUCK | P240 | Correspond with review team regarding preparation of real property exhibits, current status, and next steps. | 0.90 | 514.80 |
| 06/01/2020 | C W HASBROUCK | P240 | Review materials received from title company (0.5), and prepare comments to same (1.1). | 1.60 | 915.20 |

Case: 19-30088    Doc# 8712-4    Filed: 08/07/20    Entered: 08/07/20 17:23:54    Page 71 of 158

HUNTON ANDREWS KURTH LLP
CLIENT NAME:    PACIFIC GAS & ELECTRIC COMPANY
FILE NUMBER:    026915.MULTI

INVOICE:    105070625
DATE:       08/06/2020
PAGE:       64

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 06/01/2020 | C W HASBROUCK | P240 | Correspond with title company regarding property issues. | 0.50 | 286.00 |
| 06/01/2020 | C W HASBROUCK | P240 | Correspond with client team regarding property issues and outstanding items. | 0.30 | 171.60 |
| 06/01/2020 | S A WILSON | P240 | Prepare revisions to Exhibit B to Indenture based on comments from R. Johnson (1.7); email correspondence with R. Johnson regarding revised Exhibit B (0.1); prepare revisions to Exhibit A based on comments from C. Hasbrouck (1.3) | 3.10 | 1,187.30 |
| 06/01/2020 | R M JOHNSON | P240 | Review and analyze the UCC forms. | 0.40 | 354.80 |
| 06/01/2020 | R M JOHNSON | P240 | Review and analyze the form of the legal opinions. | 0.30 | 266.10 |
| 06/01/2020 | R M JOHNSON | P240 | Review the status of the real estate project with the Hunton team. | 0.30 | 266.10 |
| 06/02/2020 | C W HASBROUCK | P240 | Review draft UCC-1s received from capital finance team, and prepare comments. | 0.40 | 228.80 |
| 06/02/2020 | C W HASBROUCK | P240 | Analyze UCC issues, real property issues, and related items. | 0.80 | 457.60 |
| 06/02/2020 | S A WILSON | P240 | Prepare revisions to Exhibit A based on updated property spreadsheet from title company (4.8); communications with C. Hasbrouck regarding status and outstanding issues (0.3) | 5.10 | 1,953.30 |
| 06/02/2020 | R M JOHNSON | P240 | Review the status of the real estate portion of the project. | 1.70 | 1,507.90 |
| 06/02/2020 | C W HASBROUCK | P240 | Analyze UCC and recording issues. | 0.50 | 286.00 |
| 06/02/2020 | C W HASBROUCK | P240 | Prepare real property exhibits. | 0.50 | 286.00 |

HUNTON ANDREWS KURTH LLP           INVOICE:   105070625
CLIENT NAME:    PACIFIC GAS & ELECTRIC COMPANY     DATE:   08/06/2020
FILE NUMBER:    026915.MULTI                PAGE:   65

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 06/02/2020 | C W HASBROUCK | P240 | Review materials received from title company (0.8), and prepare comments (1.0). | 1.80 | 1,029.60 |
| 06/02/2020 | C W HASBROUCK | P240 | Analyze APN and encumbrance issues. | 0.30 | 171.60 |
| 06/02/2020 | C W HASBROUCK | P240 | Correspond with title company regarding documentation, APN, and related issues. | 0.60 | 343.20 |
| 06/02/2020 | R J HOFFMAN | P240 | Review APNs provided by title company and update exhibit A's to indenture (2.0); update formatting of exhibit A's to indenture (3.0). | 5.00 | 1,870.00 |
| 06/03/2020 | R J HOFFMAN | P240 | Call with C. Hasbrouck regarding updates to Shasta exhibit A to indenture (0.2); Update Shasta exhibit A to indenture (0.4); prepare cover page to Shasta indenture (2.0); Revise exhibit A's to indenture (4.4). | 7.00 | 2,618.00 |
| 06/03/2020 | C W HASBROUCK | P240 | Correspond with R. Johnson regarding real property exhibits, comments from client, and related issues. | 0.70 | 400.40 |
| 06/03/2020 | C W HASBROUCK | P240 | Correspond with review team regarding preparation of real property exhibits, current status, and next steps. | 0.70 | 400.40 |
| 06/03/2020 | C W HASBROUCK | P240 | Correspond with client team regarding real property exhibits and APN issues. | 0.30 | 171.60 |
| 06/03/2020 | R M JOHNSON | P240 | Review Cal law on the use of SBE numbers for recordation purposes. | 0.50 | 443.50 |
| 06/03/2020 | R M JOHNSON | P240 | Review the Board minutes and edit same. | 0.30 | 266.10 |
| 06/03/2020 | R M JOHNSON | P240 | Review issues surrounding the preparation of the UCC exhibits. | 0.90 | 798.30 |

HUNTON ANDREWS KURTH LLP
CLIENT NAME: PACIFIC GAS & ELECTRIC COMPANY
FILE NUMBER: 026915.MULTI

INVOICE: 105070625
DATE: 08/06/2020
PAGE: 66

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 06/03/2020 | R M JOHNSON | P240 | Draft new UCC exhibits. | 0.40 | 354.80 |
| 06/03/2020 | C W HASBROUCK | P240 | Correspond with title company regarding APN issues. | 0.50 | 286.00 |
| 06/03/2020 | C W HASBROUCK | P240 | Review materials received from title company, and prepare comments. | 0.40 | 228.80 |
| 06/03/2020 | S A WILSON | P240 | Communications with C. Hasbrouck regarding rules for adequacy of legal descriptions and subdivision map act (0.2); legal research regarding adequacy of legal descriptions in deed (0.8); legal research regarding subdivision map act financing requirements (0.4) | 1.40 | 536.20 |
| 06/03/2020 | R M JOHNSON | P240 | Correspond with Chicago title regarding the title insurance to be purchased. | 0.20 | 177.40 |
| 06/03/2020 | R M JOHNSON | P240 | Research regarding the provisions of 9501 and 9502 for perfecting fixtures. | 0.70 | 620.90 |
| 06/03/2020 | R M JOHNSON | P240 | Follow up on the status of the real estate project. | 0.40 | 354.80 |
| 06/04/2020 | C W HASBROUCK | P240 | Correspond with review team regarding preparation of real property exhibits, current status, and next steps. | 1.10 | 629.20 |
| 06/04/2020 | C W HASBROUCK | P240 | Analyze questions from client and property issues. | 0.80 | 457.60 |
| 06/04/2020 | R M JOHNSON | P240 | Review the form of the real estate project. | 0.90 | 798.30 |
| 06/04/2020 | R M JOHNSON | P240 | Prepare for (1.0) and attend conference call with PGE team to discuss the real estate exhibits to the indenture and the process of recording the indenture (1.0). | 2.00 | 1,774.00 |
| 06/04/2020 | R M JOHNSON | P240 | Research regarding the California law on the actions by the Board. | 0.90 | 798.30 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 06/04/2020 | R W NOLAN | P240 | Review Exhibit As | 1.50 | 777.00 |
| 06/04/2020 | C W HASBROUCK | P240 | Call with client team regarding real property exhibits and identification issues. | 0.50 | 286.00 |
| 06/04/2020 | C W HASBROUCK | P240 | Prepare revised drafts of real property exhibits | 0.50 | 286.00 |
| 06/04/2020 | C W HASBROUCK | P240 | Review CA statutory materials with respect to property and notice issues (0.5), and prepare comments (0.3). | 0.80 | 457.60 |
| 06/04/2020 | C W HASBROUCK | P240 | Review materials received from title company | 0.60 | 343.20 |
| 06/04/2020 | R J HOFFMAN | P240 | Revise exhibit A's to indenture | 5.00 | 1,870.00 |
| 06/04/2020 | S A WILSON | P240 | Legal research regarding adequacy of legal description to convey constructive notice (3.5); prepare notes regarding legal research findings for adequacy of legal description (0.4); legal research regarding permissibility of financing under the Subdivision Map Act (2.3); prepare notes regarding legal research findings under Subdivision Map Act (0.4); communications with C. Hasbrouck and R. Johnson regarding legal research approach and findings (0.6) | 7.20 | 2,757.60 |
| 06/05/2020 | C W HASBROUCK | P240 | Correspond with review team regarding finalization of real property exhibits, deadlines, and next steps. | 0.80 | 457.60 |
| 06/05/2020 | C W HASBROUCK | P240 | Review materials received from title company, and prepare comments. | 0.60 | 343.20 |
| 06/05/2020 | R M JOHNSON | P240 | Review and revise Mortgage Indenture. | 2.90 | 2,572.30 |
| 06/05/2020 | R W NOLAN | P240 | Revise Exhibit As | 3.50 | 1,813.00 |
| 06/05/2020 | C W HASBROUCK | P240 | Address issues related to recording of exhibits As | 0.70 | 400.40 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 06/05/2020 | C W HASBROUCK | P240 | Review contents of data room with respect to APN and SBE issues | 0.80 | 457.60 |
| 06/05/2020 | R J HOFFMAN | P240 | Revise exhibit A's to indenture | 7.00 | 2,618.00 |
| 06/05/2020 | S A WILSON | P240 | Legal research regarding adequacy of legal description in a recorded instrument for imparting constructive notice (3.8); legal research regarding requirements for financing portions of real estate identified by State Board of Equalization number under the Subdivision Map Act (1.7); communications with R. Johnson regarding legal research findings for constructive notice and subdivision map act issues (0.3) | 5.80 | 2,221.40 |
| 06/05/2020 | S A WILSON | P240 | Prepare final revisions to Exhibit A and cover pages based on updates from client and title company | 1.20 | 459.60 |
| 06/05/2020 | R M JOHNSON | P240 | Prepare for and attend conference call regarding the UCC-1 filings. | 0.90 | 798.30 |
| 06/06/2020 | C W HASBROUCK | P240 | Correspond with R. Johnson regarding recording issues. | 0.20 | 114.40 |
| 06/08/2020 | S A WILSON | P240 | Conduct legal research regarding adequacy of State Board of Equalization utility roll number for providing constructive notice in a recording instrument (6.0); communications with State Board of Equalization personnel regarding parcel numbers (0.4); prepare notes regarding State Board of Equalization correspondence and research findings (0.2) | 6.60 | 2,527.80 |
| 06/08/2020 | R M JOHNSON | P240 | Review status of the project with the team. | 0.50 | 443.50 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 06/08/2020 | C W HASBROUCK | P240 | Review materials received from title company (0.5), and prepare comments regarding same (0.6). | 1.10 | 629.20 |
| 06/08/2020 | C W HASBROUCK | P240 | Review comments to Indenture received from title company, and correspond with R. Johnson regarding same. | 0.50 | 286.00 |
| 06/08/2020 | C W HASBROUCK | P240 | Prepare cumulative comments to Indenture, and follow up with corporate team regarding same. | 0.50 | 286.00 |
| 06/08/2020 | C W HASBROUCK | P240 | Correspond with R. Johnson regarding finalization of real property exhibits, recording issues, and outstanding items. | 0.60 | 343.20 |
| 06/08/2020 | C W HASBROUCK | P240 | Correspond with administrator regarding verification of materials received from bond trustee, and findings. | 0.40 | 228.80 |
| 06/08/2020 | C W HASBROUCK | P240 | Correspond with title company regarding Indenture and recording issues. | 0.30 | 171.60 |
| 06/08/2020 | R J HOFFMAN | P240 | Call with C. Hasbrouck regarding status of real estate project. | 0.30 | 112.20 |
| 06/09/2020 | R M JOHNSON | P240 | Revise real estate portion of indenture. | 0.90 | 798.30 |
| 06/09/2020 | C W HASBROUCK | P240 | Correspond with R. Johnson regarding preparation of exhibits, timelines, and next steps. | 0.60 | 343.20 |
| 06/09/2020 | C W HASBROUCK | P240 | Correspond with review team regarding requesting additional materials from title company, preparation of real property exhibits, and related items. | 1.10 | 629.20 |
| 06/09/2020 | C W HASBROUCK | P240 | Review materials received from title company, and prepare comments. | 1.20 | 686.40 |

HUNTON ANDREWS KURTH LLP        INVOICE:   105070625
CLIENT NAME:   PACIFIC GAS & ELECTRIC COMPANY     DATE:   08/06/2020
FILE NUMBER:   026915.MULTI        PAGE:   70

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 06/09/2020 | C W HASBROUCK | P240 | Coordinate with title company regarding outstanding items. | 0.20 | 114.40 |
| 06/09/2020 | C W HASBROUCK | P240 | Coordinate with client team regarding title and property tax issues. | 0.30 | 171.60 |
| 06/09/2020 | C W HASBROUCK | P240 | Review comments from review team with respect to real property exhibits, and prepare status report regarding same. | 0.30 | 171.60 |
| 06/09/2020 | R W NOLAN | P240 | Conduct final review of Exhibit A's | 4.50 | 2,331.00 |
| 06/09/2020 | S A WILSON | P240 | Communications with state board and C. Hasbrouck regarding sufficiency of state board of equalization number for legal description (1.0); prepare final revisions to exhibit A documents and cover pages (5.7) | 6.70 | 2,566.10 |
| 06/10/2020 | C W HASBROUCK | P240 | Correspond with corporate team regarding opinion and recording issues. | 0.50 | 286.00 |
| 06/10/2020 | C W HASBROUCK | P240 | Correpsond with R. Johnson regarding opinion issues, finalization of exhibits, and timing issues. | 0.70 | 400.40 |
| 06/10/2020 | C W HASBROUCK | P240 | Review materials received from title company (0.7), and prepare comments to same (0.5). | 0.60 | 343.20 |
| 06/10/2020 | C W HASBROUCK | P240 | Review Indenture materials with respect to question from client regarding office properties, and prepare response. | 0.30 | 171.60 |
| 06/10/2020 | C W HASBROUCK | P240 | Coordinate with client team regarding additional materials received from title company. | 0.40 | 228.80 |
| 06/10/2020 | R M JOHNSON | P240 | Review the status of the Indenture. | 0.50 | 443.50 |
| 06/11/2020 | C W HASBROUCK | P240 | Correspond with R. Johnson regarding timeline, recording, and related issues. | 0.60 | 343.20 |

HUNTON ANDREWS KURTH LLP                                    INVOICE:   105070625
CLIENT NAME:    PACIFIC GAS & ELECTRIC COMPANY           DATE:      08/06/2020
FILE NUMBER:    026915.MULTI                             PAGE:      71

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 06/11/2020 | C W HASBROUCK | P240 | Correspond with title company regarding request for additional materials. | 0.20 | 114.40 |
| 06/11/2020 | C W HASBROUCK | P240 | Correspond with administrator regarding preparation of Indenture materials. | 0.50 | 286.00 |
| 06/11/2020 | C W HASBROUCK | P240 | Correspond with review team regarding updates from deal team, timeline, and additional preparation of exhibits. | 0.30 | 171.60 |
| 06/11/2020 | C W HASBROUCK | P240 | Correspond with title company regarding legal descriptions and pro forma issues. | 0.70 | 400.40 |
| 06/11/2020 | C W HASBROUCK | P240 | Prepare draft exhibits, and circulate to title company. | 0.40 | 228.80 |
| 06/11/2020 | R M JOHNSON | P240 | Analyze checklist for real estate project. | 1.10 | 975.70 |
| 06/11/2020 | R J HOFFMAN | P240 | Telephone call with C. Hasbrouck regarding closing date of indenture and finalizing exhibit A's to indenture. | 0.20 | 74.80 |
| 06/12/2020 | C W HASBROUCK | P240 | Review materials received from title company, and prepare comments. | 0.30 | 171.60 |
| 06/12/2020 | C W HASBROUCK | P240 | Correspond with R. Johnson regarding title, recording, and related issues. | 0.50 | 286.00 |
| 06/12/2020 | R M JOHNSON | P240 | Analyze updated checklist concerning real estate component of the project. | 0.90 | 798.30 |
| 06/12/2020 | R J HOFFMAN | P240 | Telephone call with C. Hasbrouck regarding status of indenture. | 0.30 | 112.20 |
| 06/13/2020 | R M JOHNSON | P240 | Telephone call with C. Hasbrouck regarding the California statutes regarding constructive notice of a deed of trust. | 0.30 | 266.10 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 06/15/2020 | C W HASBROUCK | P240 | Review materials received from title company (0.7), and prepare comments (0.3). | 1.00 | 572.00 |
| 06/15/2020 | C W HASBROUCK | P240 | Correspond with title company regarding legal descriptions and outstanding items. | 1.30 | 743.60 |
| 06/15/2020 | S A WILSON | P240 | Communications with Los Angeles team regarding finalizing Indenture (1.3); prepare revisions to final Exhibit A's to Indenture (1.5) | 2.80 | 1,072.40 |
| 06/15/2020 | C W HASBROUCK | P240 | Correspond with R. Johnson regarding finalization of indenture exhibits and outstanding items. | 0.60 | 343.20 |
| 06/15/2020 | C W HASBROUCK | P240 | Correspond with review team regarding revisions to real property exhibits, finalization of indenture, and related issues. | 1.70 | 972.40 |
| 06/15/2020 | R W NOLAN | P240 | Review final Exhibit A's | 1.50 | 777.00 |
| 06/15/2020 | R J HOFFMAN | P240 | Review and update exhibit A's to indenture based upon title company's comments (1.5); correspondence with C. Hasbrouck regarding review of title company's comments (0.5); correspondence with R. Nolan and S. Wilson regarding review of title company's comments (0.5); call with R. Johnson, S. Wilson, and C. Hasbrouck regarding collation of final documents (1.0); call with R. Johnson regarding collation of final documents (0.5). | 4.00 | 1,496.00 |
| 06/15/2020 | R M JOHNSON | P240 | Prepare for and attend conference call with team to organize recordation of the form of Mortgage Indenture. | 0.50 | 443.50 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 06/15/2020 | R M JOHNSON | P240 | Telephone call with C. Hasbrouck to discuss organization. | 0.30 | 266.10 |
| 06/16/2020 | R J HOFFMAN | P240 | Revise cover pages to indenture (0.2); review updated APNs provided by Title Company and update exhibit A's to indenture and cover pages to indenture (3.5); call with R. Nolan and S. Wilson regarding finalizing exhibit A's to indenture (0.3); calls with C. Hasbrouck regarding finalizing exhibit A's and cover pages to indenture (0.6); revise exhibit A's to indenture (0.7). | 5.30 | 1,982.20 |
| 06/16/2020 | R W NOLAN | P240 | Finalize Exhibit A's and Cover Pages | 2.00 | 1,036.00 |
| 06/16/2020 | C W HASBROUCK | P240 | Correspond with review team regarding outstanding items, finalization of real property exhibits, and additional issues. | 1.70 | 972.40 |
| 06/16/2020 | C W HASBROUCK | P240 | Correspond with R. Johnson regarding finalization of exhibits, recording issues, and next steps. | 0.70 | 400.40 |
| 06/16/2020 | C W HASBROUCK | P240 | Review additional materials received from title company (0.2), and prepare comments (0.5). | 0.70 | 400.40 |
| 06/16/2020 | C W HASBROUCK | P240 | Prepare draft handling and recording instructions for recording of Indenture. | 2.10 | 1,201.20 |
| 06/16/2020 | C W HASBROUCK | P240 | Prepare final drafts of real property exhibits and cover pages. | 1.20 | 686.40 |
| 06/16/2020 | R M JOHNSON | P240 | Analyze updated checklist concerning status of real estate project. | 0.70 | 620.90 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 06/16/2020 | S A WILSON | P240 | Prepare final revisions to Exhibit A's and Cover Pages (3.3); prepare notes for C. Hasbrouck regarding final audit of Exhibit A's (0.2); communications with team regarding final Exhibit A's (0.7) | 4.20 | 1,608.60 |
| 06/17/2020 | C W HASBROUCK | P240 | Draft additional language for certificate | 0.50 | 286.00 |
| 06/17/2020 | C W HASBROUCK | P240 | Correspond with R. Johnson regarding preparation of hard copies for recording. | 0.50 | 286.00 |
| 06/17/2020 | C W HASBROUCK | P240 | Prepare title materials for circulation to lender team | 0.40 | 228.80 |
| 06/17/2020 | C W HASBROUCK | P240 | Prepare additional materials for circulation to client team | 0.30 | 171.60 |
| 06/17/2020 | C W HASBROUCK | P240 | Prepare draft handling and recording instructions. | 0.80 | 457.60 |
| 06/17/2020 | R M JOHNSON | P240 | Analyze updated checklist concerning real estate portion of the project. | 0.90 | 798.30 |
| 06/17/2020 | S A WILSON | P240 | Communication with C. Hasbrouck regarding status of closing documents to Indenture | 0.20 | 76.60 |
| 06/18/2020 | C W HASBROUCK | P240 | Correspond with R. Johnson regarding encumbrance, priority, and related issues. | 0.40 | 228.80 |
| 06/18/2020 | C W HASBROUCK | P240 | Prepare handling and recording instructions. | 0.90 | 514.80 |
| 06/18/2020 | C W HASBROUCK | P240 | Correspond with review team regarding preparation of originals for recording and related issues. | 0.50 | 286.00 |
| 06/18/2020 | R M JOHNSON | P240 | Revise real estate portion of the Indenture. | 1.50 | 1,330.50 |
| 06/18/2020 | S A WILSON | P240 | Correspond with C. Hasbrouck regarding final document preparation (0.5); prepare final document checklists for original and certified copies (1.8) | 2.30 | 880.90 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 06/19/2020 | C W HASBROUCK | P240 | Correspond with review team regarding preparation of originals for recording. | 1.50 | 858.00 |
| 06/19/2020 | C W HASBROUCK | P240 | Correspond with R. Johnson regarding recording, preparation of materials, and next steps. | 0.50 | 286.00 |
| 06/19/2020 | C W HASBROUCK | P240 | Review execution sets received from corporate team, and prepare comments with respect to supplemental indenture and recording issues. | 0.50 | 286.00 |
| 06/19/2020 | C W HASBROUCK | P240 | Review draft materials received from review team, and follow up with review team regarding comments to same. | 0.50 | 286.00 |
| 06/19/2020 | C W HASBROUCK | P240 | Finalize draft recording and handling instructions, and coordinate with title company regarding same. | 0.30 | 171.60 |
| 06/19/2020 | R M JOHNSON | P240 | Follow up with C. Hasbrouck on the next steps for the recordation of the Indenture. | 1.00 | 887.00 |
| 06/19/2020 | S A WILSON | P240 | Prepare revisions to electronic version of Indenture based on Exhibit B's (1.5); communications with team regarding document collation chart (0.3); prepare revisions to collation chart (0.8) | 2.60 | 995.80 |
| 06/22/2020 | S A WILSON | P240 | Communication with team regarding preparation of closing documents and precautions | 0.80 | 306.40 |
| 06/22/2020 | C W HASBROUCK | P240 | Correspond with review team regarding preparation of originals of Indenture for recording, procedures, and related issues. | 1.80 | 1,029.60 |
| 06/22/2020 | C W HASBROUCK | P240 | Correspond with R. Johnson regarding recording, timelines, and supplemental indenture issues. | 0.70 | 400.40 |

HUNTON ANDREWS KURTH LLP              INVOICE:    105070625
CLIENT NAME:    PACIFIC GAS & ELECTRIC COMPANY    DATE:      08/06/2020
FILE NUMBER:    026915.MULTI                  PAGE:      76

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 06/22/2020 | R M JOHNSON | P240 | Review the form of the resolutions. | 0.70 | 620.90 |
| 06/22/2020 | R M JOHNSON | P240 | Review and modify as needed the protocols for recording the Indenture and the 5 supplemental indentures. | 1.50 | 1,330.50 |
| 06/22/2020 | R J HOFFMAN | P240 | Call with S. Wilson and C. Hasbrouck regarding collation and auditing of indenture. | 0.50 | 187.00 |
| 06/23/2020 | C W HASBROUCK | P240 | Correspond with review team regarding preparation of originals of Indenture for recording. | 0.70 | 400.40 |
| 06/23/2020 | C W HASBROUCK | P240 | Correspond with R. Johnson regarding filing and recording issues. | 0.50 | 286.00 |
| 06/23/2020 | C W HASBROUCK | P240 | Review comments from title company regarding recording issues (0.3), and prepare revised draft of recording instructions with respect to same (0.3). | 0.60 | 343.20 |
| 06/23/2020 | R M JOHNSON | P240 | Conference with C. Hasbrouck regarding the status of the real estate project. | 0.50 | 443.50 |
| 06/23/2020 | R J HOFFMAN | P240 | Audit recording and conformed copies of indenture (7.0); prepare notes for C. Hasbrouck and R. Johnson based on the same (.5); calls with C. Hasbrouck regarding status (.5). | 8.00 | 2,992.00 |
| 06/23/2020 | S A WILSON | P240 | Prepare final versions of recordable and conformed copy Indentures (7.0); prepare notes for team based on the same (0.5); communications with C. Hasbrouck regarding final copies (0.5); prepare revisions to collated document chart for R. Johnson (0.2) | 8.20 | 3,140.60 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 06/24/2020 | C W HASBROUCK | P240 | Coordinate with R. Johnson and review team regarding final preparation of originals for recording. | 0.70 | 400.40 |
| 06/24/2020 | R M JOHNSON | P240 | Work on the real estate part of the Indenture. | 0.70 | 620.90 |
| 06/25/2020 | C W HASBROUCK | P240 | Prepare originals and conformed copies of Indenture in preparation for recording | 5.50 | 3,146.00 |
| 06/25/2020 | R M JOHNSON | P240 | Analyze updated checklist concerning real estate project (0.5); revise same (2.5). | 3.00 | 2,661.00 |
| 06/26/2020 | C W HASBROUCK | P240 | Prepare and finalize originals and conformed copies of Indenture in preparation for recording. | 1.70 | 972.40 |
| 06/26/2020 | C W HASBROUCK | P240 | Correspond with corporate team regarding title and recording issues. | 0.30 | 171.60 |
| 06/26/2020 | C W HASBROUCK | P240 | Correspond with title company regarding recording instructions and related issues. | 0.30 | 171.60 |
| 06/26/2020 | C W HASBROUCK | P240 | Prepare revised recording instructions, and circulate to team. | 0.50 | 286.00 |
| 06/26/2020 | R M JOHNSON | P240 | Prepare recordation checklist for the Indentures. | 2.50 | 2,217.50 |
| 06/29/2020 | R M JOHNSON | P240 | Review the recordation process for the Indentures with the team. | 0.80 | 709.60 |
| 06/29/2020 | C W HASBROUCK | P240 | Correspond with title company regarding recording issues (0.2), and prepare revised draft of escrow instructions with respect to same (0.4). | 0.60 | 343.20 |
| 06/29/2020 | C W HASBROUCK | P240 | Correspond with R. Johnson regarding recording issues and comments from corporate team. | 0.60 | 343.20 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 06/30/2020 | R M JOHNSON | P240 | Prepare correspondence to C. Hasbrouck regarding recordation. | 0.30 | 266.10 |
| 06/30/2020 | C W HASBROUCK | P240 | Coordinate with title company and review team regarding final document preparation, escrow instructions, and recording issues. | 0.60 | 343.20 |
| 06/30/2020 | C W HASBROUCK | P240 | Correspond with R. Johnson regarding recording issues. | 0.30 | 171.60 |
| 06/30/2020 | C W HASBROUCK | P240 | Correspond with corporate team regarding recording issues. | 0.20 | 114.40 |
| 06/30/2020 | C W HASBROUCK | P240 | Review and verify final pro formas received from title company, and prepare comments. | 0.20 | 114.40 |
| | | | **TOTAL P240** | **220.40** | |
| 06/01/2020 | M F FITZPATRICK | P300 | Attended last chapter of diligence call | 0.80 | 748.80 |

HUNTON ANDREWS KURTH LLP      INVOICE:   105070625
CLIENT NAME:   PACIFIC GAS & ELECTRIC COMPANY     DATE:   08/06/2020
FILE NUMBER:   026915.MULTI     PAGE:   79

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 06/01/2020 | P C JAMIESON | P300 | Update pro supp (3.3); email correspondence w/ B. Harney re: corresponding Corp pro supp changes (1.1); Email correspondence w/ R. Johnson and K. Felz re: UCC-1 filings (.5); Review DPW comments to other indebtedness section (.6); email correspondence w/ Company re: cap tables (1); email correspondence w/ Company re: opinions (.8); Email correspondence and telephone conference w/ J. Harbour re: escrow (.7); telephone conference w/ M. Fitzpatrick re: escrow (.4); Summarize pro supp open items (.8); email correspondence w/ MTO and Weil re: open disclosure items (1.2); review press release comments (.4); review cap table and sources and uses revisions (1.8) | 12.60 | 6,186.60 |
| 06/01/2020 | K C FELZ | P300 | Revise description of Other Indebtedness for prospectus supplements per DPW comments (1.3); review underwriter counsel comments to opinion form and discuss with P. Jamieson (.4); review/signoff on press release comments from underwriters counsel (.3); conference call with PGE and HAK team to discuss documentation (.4); discuss revised version of UA with PGE legal team (.3); weekly reorganization team conference call (.4); review other changes to prospectus supplement and discuss with P. Jamieson and E. Nedell (.5); | 3.60 | 3,142.80 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 06/02/2020 | P C JAMIESON | P300 | Telephone conference w/ Hunton team re: escrow (.5); Telephone conference w/ B. Harney re: closing deliverables (.5); Email correspondence w/ Company re: expert's certificate (.4); Telephone conference w/ Company and Deloitte re: cap tables (.7); Update cap table (1.9); Email correspondence w/ DPW re: recording of FMB (.3); Telephone conference w/ DPW re: UA (.5); Attention to revised FMB risk factors (2.6); Telephone conference w/ E. Nedell re: opinion (.3); Email correspondence w/ C. Matthews re: opinion due diligence (.5); Email correspondence w/ Company re: title insurance allocations (.5); update escrow agreement (1.2) | 9.90 | 4,860.90 |
| 06/02/2020 | K C FELZ | P300 | Conference call with escrow agent to discuss escrow arrangements (.4); call with company finance/accounting to discuss cap table and review of comfort letter precedent (.9); discuss changes to HAK opinion in offerings with P. Jamieson (.4); markup of revised version of underwriting agreement and explanatory email to DPW (2.1); discuss risk factors in pro supp with HAK team and underwriters' counsel (.4); | 4.20 | 3,666.60 |
| 06/03/2020 | M F FITZPATRICK | P300 | Attended call with JPM, DPW and the Company to discuss offering documents and FMB Indenture | 1.50 | 1,404.00 |
| 06/03/2020 | M J GOSWELL | P300 | Correspond with Hunton team regarding fixture filing. | 1.00 | 585.00 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 06/03/2020 | P C JAMIESON | P300 | Telephone conference w/ C. Matthews re: bankruptcy due diligence (.4); Email correspondence and telephone conference w/ Company re: corporate governance changes (.8); Update escrow agreement (.7); Prepare for weekly status call (.6); Attend weekly status call w/ Company (.8); Attend weekly JPM status call w/ working group (.5); Telephone conference w/ Company, Lazard, Cravath and Hunton re: cap tables and sources and uses (1); Telephone conference w/ Company re: open disclosure items (1); Attention to pro supp revisions from Weil (1.6); Attention to updated COVID risk factor (.4); Revise draft pro supp (4.3); Telephone conference w/ Cravath re: bankruptcy disclosure (.3) | 12.40 | 6,088.40 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 06/03/2020 | K C FELZ | P300 | Conference call with underwriters's counsel to discuss mortgage bond underwriting agreement comments (.3); review/comment on revised draft of FMB escrow agreement and discuss with P. Jamieson (.4); review draft of parent company underwriting agreement for conformity with mortgage bond draft (.3); weekly call with debt financing working group (.4); weekly update call with HAK/PGE teams regarding offerings and review of open items (.8); review/comment on investor testing the waters slides and discuss with P. Jamieson (.8); conference call with PGE, Lazard and Cravath to discuss Sources and Uses and Capitalization tables (1); conference call with company disclosure team about pro supp (.3); Conference call with PGE disclosure personnel regarding risk factor and business description (.8); review DPW comments to FMB pro supp and edits re: same (1.7); review comments from Weil, DPW and company and edits to pro supps (1.6). | 8.40 | 7,333.20 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 06/04/2020 | P C JAMIESON | P300 | Revise S&U table (.3); Revise cap table (.7); Email correspondence w/ DPW re: S&U and cap table open items (.4); Coordinate w/ B. Harney re: open pro supp items (.6); Email correspondence w/ K. Felz and Company re: Calculation Agent (.3); Email correspondence w/ K. Felz re: Indenture edits (.4); Research re: LIBOR replacement language and Calculation Agent role (1.7); Revise pro supp (4.7); Email correspondence w/ Lazard re: S&U updates (.6); Telephone conference and email correspondence w/ DPW re: LIBOR (.4); Email correspondence w/ Deloitte re: open items (.4); Update drat closing deliverables (1.7); Email correspondence w/ R. McNamara re: 382 limitation (.3); Telephone conference w/ Company re: open pro supp items (1.5); Telephone conference w/ JPM re: exchange debt (.4); Prepare open items list for pro supps (1.2); Update cap tables; confer w/ K. Felz re: same (1.1); telephone conference w/ M. Fitzpatrick re: open items (.4) | 17.10 | 8,396.10 |
| 06/05/2020 | M F FITZPATRICK | P300 | Telephone conference with C. DeSanze to discuss disclosure issues and Prospectus Supplement | 0.90 | 842.40 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 06/05/2020 | P C JAMIESON | P300 | Email correspondence w/ Company re: open disclosure points; follow-up email correspondence w/ MTO and Weil re: same (1.1); update floating rate disclosure re: replacement of Calculation Agent (2.6); email correspondence w/ M. Fitzpatrick and R. McNamara re: 382 limitation (.3); telephone conference w/ Company re: open items (.4); email correspondence w/ EMM re: revised Calculation Agent language (.3); email correspondence w/ Lazard re: sources and uses (.3); email correspondence w/ Cravath re: sources and uses (.3); telephone conference w/ M. Fitzpatrick re: pro supp (.6); telephone conference w/ DPW re: open items (.7); telephone conference w/ K. Felz re: same (.6); diligence rescission or damage claims disclosure (1.6); email correspondence w/ M. Fitzpatrick, K. Felz and R. Johnson re: updated risk factors (.8); telephone conference w/ Company re: business section disclosure (.3); follow-up email correspondence w/ Company re: same (.6); telephone conference w/ Company re: FLS (1); telephone conference w/ DPW re: alternate pro supps (.3); email correspondence w/ Weil re: confirmation order (.3); update pro supp (1.4); telephone conference w/ R. Johnson re: UCC-1 filings (.3) | 13.80 | 6,775.80 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 06/06/2020 | M F FITZPATRICK | P300 | Telephone conference with P. Jamieson and M. Becker to discuss open issues and timeline to deb offering | 1.00 | 936.00 |
| 06/06/2020 | P C JAMIESON | P300 | Email correspondence w/ R. McNamara re 382 limitation (.2); email correspondence w/ E. Nedell re: banking updates for pro supp (.2); email correspondence w/ DPW re: ratepayer credit (.3); research re: same (.6); email correspondence w/ Hunton team re: cap table edits (.5); attention to closing documents; telephone conference w/ B. Harney re: same (3.4); telephone conferences w/ M. Fitzpatrick and B. Harney re: logistics (.5); email correspondence w/ M. Fitzpatrick and B. Harney re: same (1.4); revise pro supp (2.3) | 9.40 | 4,615.40 |
| 06/06/2020 | K C FELZ | P300 | Discuss timing of confirmation order and possibility of "funding transactions" order with HAK and company teams. | 2.20 | 1,920.60 |
| 06/07/2020 | P C JAMIESON | P300 | Telephone conferences w/ Weil and Cravath re: pro supp comments (.9); email correspondence w/ Company re: next steps (.5); telephone conference w/ M. Fitzpatrick and B. Harney re: same (.5); email correspondence w/ Lazard and Cravath re: DPW comments to cap tables (.5); telephone conference w/ Hunton working group and Weil re: confirmation order update (.5); revise pro supp (3.7) | 6.60 | 3,240.60 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 06/07/2020 | K C FELZ | P300 | Further discussion regarding interim funding transactions order, discuss with HAK team and review of initial draft (1.8); review/discuss DPW edits to underwriting agreement with P. Jamieson (.4). | 2.20 | 1,920.60 |
| 06/08/2020 | P C JAMIESON | P300 | Telephone conference w/ B. Harney re: pro supp (1); revise same (5.3); telephone conference w/ M. Fitzpatrick re: open items (.6); email correspondence w/ Cravath re: disclosure open items (.7); email correspondence w/ Company re: class action disclosure (1.1); email correspondence w/ Company re: updated FLS (.9); telephone conference w/ DPW re: AB1054 (.4); email correspondence w/ MTO re: same (.2); email correspondence w/ Weil re: rescission claims (.8); telephone conference w/ M. Fitzpatrick, C. Kwon and B. Harney re: opinions (.5); telephone conferences w/ Company re: open items (.7) | 11.20 | 5,499.20 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 06/09/2020 | P C JAMIESON | P300 | Telephone conference w/ Company and Cravath re: COVID risk factor (.4); review Company comments/questions to pro supp (1.6); telephone conferences w/ M. Fitzpatrick and. B. Harney re: pro supps (1.4); update pro supp to include outstanding questions/to-do items (4.7); email correspondence w/ Hunton working group re: open items (.4); coordinate signing of supplemental indenture w/ BNYM (.4); email correspondence w/ J. Goswell re: escrow (.3); telephone conference w/ Cravath re: disclosure (.4); telephone conferences w/ Weil re: disclosure open items (.8); telephone conference w/ Company re: expert's certificate open items (.6); telephone conference w/ K. Felz re: expert's and back-up certificates (.3); follow-up email correspondence w/ Weil re: pro supp (.6); email correspondence w/ Company re: GC opinions (.5); email correspondence w/ Company re: escrow period (.4); update Hunton opinion (1) | 13.80 | 6,775.80 |

Case: 19-30088   Doc# 8712-4   Filed: 08/07/20   Entered: 08/07/20 17:23:54   Page 95 of 158

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 06/10/2020 | P C JAMIESON | P300 | Telephone conference w/ C. Matthews re: bankruptcy diligence (.3); telephone conferences w/ M. Fitzpatrick re: escrow conditions (.8); telephone conference w/ B. Harney and Cravath re: confirmation order (.5); telephone conference w/ JPM and working group re: status (.5); update real estate factual certificate (.6); email correspondence w/ R. McNamara re: tax disclosure question (.4); telephone conference w/ Company re: COVID risk factor (.3); telephone conference w/ M. Fitzpatrick and J. Harbour re: escrow conditions (.6); update pro supp (7.6); update open items tracker (.8); coordinate w/ printer re: base prospectus (.4); telephone conference w/ M. Fitzpatrick and E. Nedell re: escrow conditions (.3); email correspondence w/ Weil re: same (.5); coordinate w/ B. Harney re: pro supp edits; email correspondence w/ R. Johnson re: status (.2); email correspondence w/ Company re: excepted properties (.3) | 14.10 | 6,923.10 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 06/10/2020 | K C FELZ | P300 | Discuss tax benefits payment agreement and implication under FMB indenture and discuss with E. Nedell (.4); Debt financing working group update call (.5); review of UCC-1's and collateral descriptions (.6); review of additional open items on FMB pro supp and discuss with P. Jamieson/review and markup pro supp before re-distribution to group.(2.4). | 3.90 | 3,404.70 |
| 06/11/2020 | M F FITZPATRICK | P300 | Several telephone conferences with Company and Weil to discuss open issues concerning Prospectus Supplement | 1.00 | 936.00 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 06/11/2020 | P C JAMIESON | P300 | Further revisions to FLS (1.3); telephone conference w/ B. Harney and DPW re: pro supp (.6); email correspondence w/ Company re: post-petition interest (.4); telephone conference w/ Weil re: pro supp comments (.5); telephone conferences w/ Weil re: conditions to effectiveness (,6); research re: same (1.2); telephone conference w/ M. Fitzpatrick re: sticker to pro supp (.4); research re: same (.4); review UA; email correspondence w/ DPW re: same (.3); email correspondence w/ J. Harbour re: appeal of confirmation order (.4); telephone conferences w/ Company and M. Fitzpatrick re: accrued interest calculation (1.3); revise rate base table (.6); telephone conference w/ Company re: commitment papers (.7); follow-up email correspondence w/ B. Harney re: signature pages (.3); review DPW and Weil comments to pro supp (1.3); attention to revising pro supp (5.8) | 16.10 | 7,905.10 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 06/11/2020 | K C FELZ | P300 | Review of changes to PG&E board (.5); conference call regarding confirmation hearing status (.6); review/comment on revised version of FMB underwriting agreement and discuss with P. Jamieson (.4); conference call to discuss open items on prospectus supplement and review changes based on same (1.7); discuss and review escrow release conditions and revised draft of escrow agreement (.8); Discuss company questions on expert certificate and backup certs with P. Jamieson (.5); review revisions to risk factors in pro supp (.4); review revised versions of investor presentations (.6). | 5.50 | 4,801.50 |
| 06/12/2020 | M F FITZPATRICK | P300 | Reviewed cap table revisions | 0.40 | 374.40 |
| 06/12/2020 | P C JAMIESON | P300 | Revise pro supp (10.8); telephone conference w/ DPW and Weil re: open disclosure items (.6); follow-up email correspondence w/ Weil re: same (.6); attend market update call (.5); attend marketing call (.6); telephone conference w/ JPM re: roadshow (.4); coordinate w/ printer re: pro supps (.3); telephone conference w/ B. Harney re: pro supp edits (2.6) | 16.30 | 8,003.30 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|------------|------|-------------|-------|-------|
| 06/12/2020 | K C FELZ | P300 | Utilty FMB update and timing call with underwriting team (.4); call regarding Chapter 11 disclosure with Weil and DPW (.5); review of final filed Financing Order of the bankruptcy court (.3); review revisions to FMB pro supp and discuss with P. Jamieson (.7); discuss approach for subsequent developments with HAK team (.4); review of underwriters' counsel further comments to opinion drafts (.7). | 3.00 | 2,619.00 |
| 06/13/2020 | P C JAMIESON | P300 | Telephone conferences w/ B. Harney re: pro supp edits (1.6); review comments to same (1.4); email correspondence w/ E. Nedell re: permitted investments for escrow (.3); telephone conferences w/ M. Fitzpatrick re: pro supp (.6); telephone conference w/ Company re: exchange debt (.4); email correspondence w/ Hunton working group re: same (.4); prepare pro supp mark-up (3.1) | 7.60 | 3,731.60 |
| 06/14/2020 | M F FITZPATRICK | P300 | Telephone conference with Weil, Cravath and Company to discuss Prospectus Supplement disclosure | 2.00 | 1,872.00 |
| 06/14/2020 | P C JAMIESON | P300 | Work on revisions to preliminary pro sup | 6.30 | 3,093.30 |
| 06/14/2020 | P C JAMIESON | P300 | Update FLS for roadshow | 1.20 | 589.20 |
| 06/14/2020 | P C JAMIESON | P300 | Telephone conference w/ Weil and Cravath re: disclosure updates | 1.40 | 687.40 |
| 06/15/2020 | M F FITZPATRICK | P300 | Attended diligence and pre launch call | 0.60 | 561.60 |
| 06/15/2020 | M F FITZPATRICK | P300 | Attend call with Company to discuss closing/pricing documents | 0.50 | 468.00 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 06/15/2020 | P C JAMIESON | P300 | Attention to finalizing preliminary pro supp | 4.00 | 1,964.00 |
| 06/15/2020 | P C JAMIESON | P300 | Email correspondence w/ Company re: GC opinions | 0.30 | 147.30 |
| 06/15/2020 | P C JAMIESON | P300 | Telephone conference with DPW re: exit logistics (1.0); email correspondence w/ DPW re: logistics (1.6) | 2.60 | 1,276.60 |
| 06/15/2020 | K C FELZ | P300 | Finalize preliminary pro supp for launch (1.1); Bringdown due diligence call (.3); market update and go/no-go call (.3); diligence question from underwriters' counsel and response re: same (.6); discuss pricing committee resolutions with undewriters' counsel (.3); review and update of closing indices (.4); conference call with HAK team to go over pricing/closing mechanics (.5); weekly reorganization team call (.5); Conference call with PGE legal to discuss internal counsel legal opinions (.6); review revisions to several rounds of escrow agreement drafts (.6). | 5.20 | 4,539.60 |
| 06/15/2020 | P C JAMIESON | P300 | Telephone conference w/ Company re: opinions | 0.40 | 196.40 |
| 06/15/2020 | P C JAMIESON | P300 | Telephone conference w/ Hunton working group | 0.60 | 294.60 |
| 06/15/2020 | P C JAMIESON | P300 | Telephone conference and email correspondence w/ C. Hasbrouck re: opinion updates | 0.30 | 147.30 |
| 06/15/2020 | P C JAMIESON | P300 | Email correspondence w/ M. Chan re: Calculation Agency Agreement | 0.50 | 245.50 |
| 06/15/2020 | P C JAMIESON | P300 | Draft supplemental indenture | 5.40 | 2,651.40 |
| 06/15/2020 | P C JAMIESON | P300 | Review UCC lien search | 0.50 | 245.50 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 06/16/2020 | M F FITZPATRICK | P300 | Prepare for (0.6) and attended bring-down call (0.4) and market up date call (0.6) | 1.60 | 1,497.60 |
| 06/16/2020 | M F FITZPATRICK | P300 | Prepare for (0.2) and Attended pricing call (0.5) | 0.70 | 655.20 |
| 06/16/2020 | D J MURPHY | P300 | Participate in pricing call for the notes. | 0.50 | 385.00 |
| 06/16/2020 | P C JAMIESON | P300 | Attend go/no go call (0.3), bring down call (0.4) and pricing call (0.5) | 1.20 | 589.20 |
| 06/16/2020 | P C JAMIESON | P300 | Confer w/ K. Felz re: funds flow and acknowledgement | 0.40 | 196.40 |
| 06/16/2020 | P C JAMIESON | P300 | Review mark-up of final pro supp | 1.70 | 834.70 |
| 06/16/2020 | P C JAMIESON | P300 | Email correspondence w/ Company and DPW re: Deloitte rep letter | 0.30 | 147.30 |
| 06/16/2020 | P C JAMIESON | P300 | Review revised drafts of UA (1.8); email correspondence w/ Company and K. Felz re: same (0.4) | 2.20 | 1,080.20 |
| 06/16/2020 | P C JAMIESON | P300 | Review and revise draft Calculation Agency Agreement | 1.30 | 638.30 |
| 06/16/2020 | P C JAMIESON | P300 | Review drafts of FWP | 1.30 | 638.30 |
| 06/16/2020 | P C JAMIESON | P300 | Email correspondence w/ Company re: economics and expenses | 0.60 | 294.60 |
| 06/16/2020 | P C JAMIESON | P300 | Email correspondence w/ DPW and EMM re: closing deliverables (0.8); telephone conference with DPW and EMM re: same (1.5); review updated draft checklist (1.1) | 3.40 | 1,669.40 |
| 06/16/2020 | P C JAMIESON | P300 | Draft supplemental indenture | 6.10 | 2,995.10 |
| 06/17/2020 | P C JAMIESON | P300 | Draft supplemental indenture | 3.10 | 1,522.10 |
| 06/17/2020 | P C JAMIESON | P300 | Further revise supp proofs | 5.70 | 2,798.70 |
| 06/17/2020 | P C JAMIESON | P300 | Update draft closing deliverables | 2.70 | 1,325.70 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 06/17/2020 | P C JAMIESON | P300 | Email correspondence w/ Company re: draft closing deliverables and exhibits | 1.40 | 687.40 |
| 06/17/2020 | P C JAMIESON | P300 | Revise supplemental indenture per EMM comments | 0.70 | 343.70 |
| 06/17/2020 | P C JAMIESON | P300 | Finalize 1940 Act certificate | 0.50 | 245.50 |
| 06/17/2020 | P C JAMIESON | P300 | Email correspondence (0.6) and telephone conference w/ DPW re: final pro sup (0.8) | 1.40 | 687.40 |
| 06/17/2020 | P C JAMIESON | P300 | Email correspondence w/ F. Vehbiu re: opinion updates (1.0); review revised drafts of same (0.6) | 1.60 | 785.60 |
| 06/17/2020 | P C JAMIESON | P300 | Email correspondence (0.5) and telephone conference w/ Company re: accrued interest and escrow redemption premium (0.9) | 1.40 | 687.40 |
| 06/17/2020 | P C JAMIESON | P300 | Email correspondence w/ Company re: Expert's Certificate updates | 0.60 | 294.60 |
| 06/17/2020 | P C JAMIESON | P300 | Confer w/ K. Felz re: Expert's Certificate | 0.30 | 147.30 |
| 06/17/2020 | P C JAMIESON | P300 | Email correspondence w/ EMM re: bond forms and signature pages | 0.70 | 343.70 |
| 06/17/2020 | P C JAMIESON | P300 | Email correspondence w/ R. Johnson and C. Hasbrouck re: title policies | 0.30 | 147.30 |
| 06/18/2020 | M F FITZPATRICK | P300 | Telephone conference with Company to discuss changes to Indenture | 1.30 | 1,216.80 |
| 06/18/2020 | M F FITZPATRICK | P300 | Telephone conference with DPW to discuss changes to Indenture | 1.00 | 936.00 |
| 06/18/2020 | P C JAMIESON | P300 | Email correspondence (1.2) and telephone conference w/ DPW re: closing deliverables (1.0); update same (1.4) | 3.60 | 1,767.60 |
| 06/18/2020 | P C JAMIESON | P300 | Email correspondence (0.5) and telephone conference w/ EMM re: closing deliverables (1.7) | 2.20 | 1,080.20 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 06/18/2020 | P C JAMIESON | P300 | Confer w/ K. Felz re: closing deliverables and Indenture and opinion revisions | 2.70 | 1,325.70 |
| 06/18/2020 | P C JAMIESON | P300 | Update escrow agreement | 0.70 | 343.70 |
| 06/18/2020 | P C JAMIESON | P300 | Review bannerless final pro supp | 0.40 | 196.40 |
| 06/19/2020 | P C JAMIESON | P300 | Attend bring down due diligence call and closing call | 0.30 | 147.30 |
| 06/19/2020 | P C JAMIESON | P300 | Revise final documents for 8-K closing | 3.30 | 1,620.30 |
| 06/19/2020 | M F FITZPATRICK | P300 | Attended bring-down diligence call | 0.30 | 280.80 |
| 06/20/2020 | P C JAMIESON | P300 | Email correspondence w/ Weil re: recording order | 0.30 | 147.30 |
| 06/24/2020 | P C JAMIESON | P300 | Review effective date Hunton opinions and GC opinions delivered to BNYM | 1.80 | 883.80 |
| 06/25/2020 | P C JAMIESON | P300 | Draft revised Expert's Certificate and accompanying deliverables (1.6); confer w/ K. Felz re: same (.5); revise July 1 opinions (.8) | 2.90 | 1,423.90 |
| 06/27/2020 | P C JAMIESON | P300 | Prepare FMB closing deliverables for July 1 issuances | 2.40 | 1,178.40 |
| | | | **TOTAL P300** | **297.20** | |
| 06/02/2020 | M J GOSWELL | P400 | Correspond with Hunton team re: escrow arrangements. | 0.20 | 117.00 |
| 06/09/2020 | M J GOSWELL | P400 | Drafting changes to Utility bond escrow agreement. | 2.00 | 1,170.00 |
| 06/09/2020 | M A HAYES | P400 | Review OpCo FMB Pro Supp | 1.00 | 405.00 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 06/16/2020 | K C FELZ | P400 | Review/comment on revised draft of mortgage bond underwriting agreement and discuss with C. Kwon/comments to underwriters' counsel (.9). Bringdown due diligence call (.2); Pricing call for all FMBs (.3). Review subsequent drafts/signoff on underwriting agreement (1.4); review and coordinate signoff on free writing prospectus and filing (.4); markup of final pro supp for terms (1.5); discuss adjustment to Utility term loan with E. Nedell and D. Murphy (.4); review comments and revisions to closing opinions (.3); revise experts certifciate under mortgage and backup certifications (1.7); review proof of final pro supp from printer an coordinate review (1.2); | 7.90 | 6,896.70 |
| 06/23/2020 | B P HARNEY | P400 | Revise FMB closing checklist for items needed at emergence (.6) | 0.60 | 302.40 |
| | | | **TOTAL P400** | **11.70** | |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 06/04/2020 | K C FELZ | P500 | Further review and comment on disclosure around cap table and Sources and Uses (.7); review revisions and discussion of forward statements (.4); further questions from Deloitte on cap table in pro supp (.4); review investor presentation and introductory language (.7); review initial draft of closing documents and discuss with P. Jamieson (1.2); review CFO disclosure certificate and discuss with P. Jamieson (.3); further review/markup of pro supps including cap table and S & U (2.3). | 6.00 | 5,238.00 |
| 06/05/2020 | K C FELZ | P500 | Review of revisions to Sources and Uses and capitalization table for pro supp and discuss with P. Jamieson (.3); review revisions to floating rate calculation in pro supp and discuss with P. Jamieson (.2); response to question from company finance regarding investor presentations (.2); review DPW comments to prospectus supplements, including FMB risk factor, and discuss with P. Jamieson (.7); furhter markup to pro supps and analysis of DPW comments (1.5). | 2.90 | 2,531.70 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|------------|------|-------------|-------|-------|
| 06/08/2020 | K C FELZ | P500 | Further review and revision of FMB underwriting agreement and coordinate comments with company (.6); review further draft interim order for financings provided by Stroock (.3); review/comment on turns of pro supps and discuss with P. Jamieson and B. Harney (2.2); update call with reorganization working group (.5); conference call with company to discuss documentation (.4). | 4.00 | 3,492.00 |
| 06/13/2020 | K C FELZ | P500 | Review and comment on revised slides of investor presentations and coordinate comments with M. Klemann (.9); review/comment on DPW comments to FMB escrow agreement and discuss with E. Nedell (1.1); review DPW comments to pro supps (.4). | 2.40 | 2,095.20 |
| 06/13/2020 | F VEHBIU | P500 | Revise FMB pro supp. | 2.80 | 1,248.80 |
| 06/16/2020 | F VEHBIU | P500 | Revised Hunton opinion and NAL (1.0) and closing deliverables (1.8) and correspondence with team re same (0.2); correspondence with DPW team re closing deliverables (0.1); reviewed free writing prospectus proof (0.3). | 3.40 | 1,516.40 |
| 06/17/2020 | K C FELZ | P500 | (2.1) Review/revise and finalize final prospectus supplement. (2.3) Review revisions to opinions, closing documents, certificates, and other closing deliverables and discuss with P. Jamieson. | 4.40 | 3,841.20 |
| 06/17/2020 | F VEHBIU | P500 | Correspondence with DPW team regarding closing deliverables. | 0.70 | 312.20 |

HUNTON ANDREWS KURTH LLP            INVOICE:    105070625
CLIENT NAME:     PACIFIC GAS & ELECTRIC COMPANY        DATE:       08/06/2020
FILE NUMBER:     026915.MULTI                           PAGE:       100

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 06/17/2020 | F VEHBIU | P500 | Revised Hunton opinion and NAL (1.7); drafted escrow receipt (0.8); correspondence with team re same (0.4). | 2.90 | 1,293.40 |
| 06/18/2020 | F VEHBIU | P500 | Reviewed and revised global notes with comments from group (6.8); revised first supplemental indenture with comments from group (4.0); correspondence with group regarding closing deliverables and comments to same (2.2). | 13.00 | 5,798.00 |
| 06/29/2020 | K C FELZ | P500 | Review/edit HAK and GC opinions to underwriters at effective date pursuant to underwriting agreements. | 0.80 | 698.40 |
| | | | **TOTAL P500** | **43.30** | |
| 06/18/2020 | K C FELZ | P600 | Pre-closing. Coordinate review/finalize all opinions, certificates and other closing documents (5.3); coordinate finalization of final prospectus supplement (.5); revise base indenture opinion and PR requirements and discuss with trustee and underwriters' counsel (.9); review multiple rounds of underwriter/trustee comments on supplemental indenture and bond form and discuss with P. Jamieson (.8); weekly call with reorganization team (.5); discuss LCC treatment in base mortgage indenture and revision regarding same, and discuss with underwriters' and trustee counsel and company (2.3). | 10.30 | 8,991.90 |
| 06/18/2020 | F VEHBIU | P600 | Prepare execution versions of closing documents. | 2.50 | 1,115.00 |

Case: 19-30088    Doc# 8712-4    Filed: 08/07/20    Entered: 08/07/20 17:23:54    Page
108 of 158

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 06/19/2020 | K C FELZ | P600 | Closing. Final review of HAK opinions and other deliverables and discuss with P. Jamieson (.5) Discuss bond proceeds impact on bridge commitment letters with E. Nedell, Cravath and PGE (.3); Bringdown due diligence call and oversight of coordination of closing mechanics and closing funding call (.4). Group conference call with Primeclerk, Akin Gump and other counsel to discuss exchange debt, reinstated debt and funded debt issuance and payment mechanics (.9). | 2.10 | 1,833.30 |
| 06/19/2020 | F VEHBIU | P600 | Reviewed 8-K proofs and created electronic mark-up for printer. | 1.70 | 758.20 |
| 06/19/2020 | F VEHBIU | P600 | Prepared execution versions of FMB notes. | 0.70 | 312.20 |
| 06/19/2020 | F VEHBIU | P600 | Pre-closing bring-down diligence call. | 0.10 | 44.60 |
| 06/29/2020 | P C JAMIESON | P600 | Finalize drafts of July 1 deliverables | 2.60 | 1,276.60 |
| 06/30/2020 | P C JAMIESON | P600 | Prepare executed closing deliverables (1.3); coordinate w/ EMM and DPW re: same (1.3); finalize opinions (.3) | 2.90 | 1,423.90 |
| | | | **TOTAL P600** | **22.90** | |
| 06/22/2020 | P C JAMIESON | P700 | Work on revisions to post-closing deliverables (.8); email correspondence w/ DPW re: closing sets and remaining deliverables (.6); telephone conference w/ R. Johnson re: recording logistics (.5); follow-up email correspondence w/ R. Johnson re: same (.3) | 2.20 | 1,080.20 |
| | | | **TOTAL P700** | **2.20** | |
| | | | **TOTAL HOURS** | **701.80** | |

**TIMEKEEPER SUMMARY:**

| TIMEKEEPER | STATUS | HOURS | RATE | VALUE |
|---|---|---|---|---|
| K C FELZ | Partner | 79.00 | 873.00 | 68,967.00 |
| M F FITZPATRICK | Partner | 63.20 | 936.00 | 59,155.20 |
| S C FRIEND | Partner | 1.00 | 891.00 | 891.00 |
| R M JOHNSON | Partner | 32.80 | 887.00 | 29,093.60 |
| S C KWON | Partner | 7.30 | 779.00 | 5,686.70 |
| D J MURPHY | Counsel | 0.50 | 770.00 | 385.00 |
| M G CHAN | Associate | 3.40 | 500.00 | 1,700.00 |
| M J GOSWELL | Associate | 3.20 | 585.00 | 1,872.00 |
| B P HARNEY | Associate | 8.50 | 504.00 | 4,284.00 |
| C W HASBROUCK | Associate | 66.30 | 572.00 | 37,923.60 |
| M A HAYES | Associate | 2.30 | 405.00 | 931.50 |
| R J HOFFMAN | Associate | 50.10 | 374.00 | 18,737.40 |
| P C JAMIESON | Associate | 270.00 | 491.00 | 132,570.00 |
| F VEHBIU | Associate | 33.50 | 446.00 | 14,941.00 |
| S A WILSON | Associate | 58.20 | 383.00 | 22,290.60 |
| R W NOLAN | Staff Attorney | 13.00 | 518.00 | 6,734.00 |
| A R WASZILYCSAK | Paralegal | 9.50 | 225.00 | 2,137.50 |
| | **TOTAL FEES ($)** | | | **408,300.10** |

**TIME SUMMARY BY TASK CODE:**

| DESCRIPTION | CODE | HOURS | VALUE |
|---|---|---|---|
| Project Administration | P100 | 28.80 | 11,573.30 |
| Corporate Review | P210 | 75.30 | 61,352.20 |
| Real and Personal Property | P240 | 220.40 | 114,779.20 |
| Structure / Strategy / Analysis | P300 | 297.20 | 166,803.10 |
| Initial Document Preparation / Filing | P400 | 11.70 | 8,891.10 |
| Negotiation / Revision / Responses | P500 | 43.30 | 28,065.30 |
| Completion / Closing | P600 | 22.90 | 15,755.70 |
| Post-Completion / Post-Closing | P700 | 2.20 | 1,080.20 |
| | | **701.80** | **408,300.10** |

**FOR COSTS ADVANCED AND EXPENSES INCURRED:**

| CODE | DESCRIPTION | AMOUNT |
|---|---|---|
| E107 | Delivery/Messenger Services | 36.13 |
| E110 | Out-of-Town Travel | 16.35 |
| E111 | Meals | 197.35 |
| E124 | Other - Filing Fees | 43.55 |
| E124 | Other - Secretary of State Fees | 183.00 |
| | **TOTAL CURRENT EXPENSES ($)** | **476.38** |

**MATTER SUMMARY:**

Current Fees: $ 408,300.10

Current Charges: 476.38

**CURRENT MATTER AMOUNT DUE:** $ 408,776.48

**RE: (Hunton # 026915.0000039, Client's # 903235) 2020 PG&E Corp Secured Debt Offering**

**FOR PROFESSIONAL SERVICES RENDERED THROUGH JUNE 30, 2020:**

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 06/01/2020 | M F FITZPATRICK | P210 | Reviewed revised Prospectus Supplement | 3.00 | 2,808.00 |
| 06/01/2020 | S C KWON | P210 | Continued review/comment on draft closing deliverables (1.5); conference call with B. Harney regarding comments thereto (0.3). | 1.80 | 1,402.20 |
| 06/01/2020 | J CHANDAPILLAI | P210 | Review and revise description of notes (0.6); analyze comments from Davis Polk regarding disclosure in description of notes with respect to priority of payments in event of realization upon collateral (0.4); analyze coverage ratios being used in credit agreements versus in description of notes (0.4). | 1.40 | 1,045.80 |
| 06/02/2020 | M F FITZPATRICK | P210 | Reviewed Risk Factor disclosure and Cap table disclosure | 0.80 | 748.80 |
| 06/02/2020 | M F FITZPATRICK | P210 | Reviewed update to Prospectus Supplement | 1.00 | 936.00 |
| 06/02/2020 | M F FITZPATRICK | P210 | Reviewed opinion issues | 0.60 | 561.60 |
| 06/02/2020 | B P HARNEY | P210 | Attend PG&E call on cap table (1.0) analyze changes to same (2.2); review of comments to pro supp and incorporate in draft (2analyze closing document requirements (1); analyze FMB UA comments to include in Notes UA (1) | 7.20 | 3,628.80 |
| 06/03/2020 | M F FITZPATRICK | P210 | Reviewed Underwriting Agreement issues/opinion issues | 1.50 | 1,404.00 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 06/03/2020 | J CHANDAPILLAI | P210 | Analyze notes for comments from tax specialists and trustee (1.8); analyze comments to pledge agreement (0.6); analyze priority of payments in event of realization on collateral pursuant to pledge agreement (0.2). | 2.60 | 1,942.20 |
| 06/04/2020 | M F FITZPATRICK | P210 | Reviewed Description of Notes and Prospectus Supplement | 2.00 | 1,872.00 |
| 06/04/2020 | J CHANDAPILLAI | P210 | Revised draft of preliminary prospectus supplement (1.4); analyze changes to cover, summary of offering and description of notes with Henry Havre (1.9); analyze comments from trustee's counsel on preliminary prospectus supplement (0.8); review trustee's comments to pledge agreement (0.1); review comments to preliminary prospectus supplement from Davis Polk (0.4). | 4.60 | 3,436.20 |
| 06/05/2020 | M F FITZPATRICK | P210 | Reviewed and revised Prospectus Supplement | 1.40 | 1,310.40 |
| 06/05/2020 | M F FITZPATRICK | P210 | Reviewed Underwriting Agreement comments | 1.20 | 1,123.20 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 06/05/2020 | S C KWON | P210 | Correspondence with B. Harney regarding DPW/banks's latest comments on Corp. pro supp (0.5); review/comment on latest draft of pro supp (1.8); review/comment on draft Corp underwriting agreement (3.2); conference call with B. Harney regarding comments thereto (0.6); review/comment on mark-up of underwriting agreement (0.3); Review of opinion comments from DPW (0.4); conference call with B. Harney regarding comments thereto (0.4). | 7.20 | 5,608.80 |
| 06/05/2020 | J CHANDAPILLAI | P210 | Review and discuss comments to description of notes from Davis Polk and propose further revisions to description of notes (0.8); review and provide comments to pledge agreement (0.4). | 1.20 | 896.40 |
| 06/06/2020 | M F FITZPATRICK | P210 | Reviewed and revised Prospectus Supplement for Corp. | 1.50 | 1,404.00 |
| 06/06/2020 | B P HARNEY | P210 | Prepare closing documents (3.4); analyze Notes pro supp and revising draft accordingly (4); prepare plan for upcoming filing (1) | 8.40 | 4,233.60 |
| 06/07/2020 | M F FITZPATRICK | P210 | Reviewed Prospectus Supplement comments | 1.50 | 1,404.00 |
| 06/07/2020 | B P HARNEY | P210 | Review correspondence with PG&E about timing and provide comments to draft email (1.1); analyze Corp. UA with comments marked against FMB UA (2); analyze timing of funding order and revisions to pro supp to reflect changes (1) | 4.10 | 2,066.40 |

HUNTON ANDREWS KURTH LLP       INVOICE:   105070625
CLIENT NAME:   PACIFIC GAS & ELECTRIC COMPANY     DATE:   08/06/2020
FILE NUMBER:   026915.MULTI             PAGE:   107

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 06/07/2020 | J CHANDAPILLAI | P210 | Review comments to preliminary prospectus supplement from Cravath. | 0.50 | 373.50 |
| 06/08/2020 | M F FITZPATRICK | P210 | Reviewed opinions and revised drafts of Underwriting Agreement | 2.00 | 1,872.00 |
| 06/08/2020 | M F FITZPATRICK | P210 | Reviewed revised draft of Prospectus Supplement | 2.00 | 1,872.00 |
| 06/08/2020 | S C KWON | P210 | Preparation of mark-up of comments on DPW's comments on draft Hunton Corp. opinion and NAL (1.3); conference call with B. Harney regarding such comments (0.4) | 1.70 | 1,324.30 |
| 06/08/2020 | B P HARNEY | P210 | Analyze pro supp matters with company and accountants (3.2); revise pro supp with updated comments and review of additional precedents (2.4); attend call on cap table changes (0.6) and reflecting corresponding changes to pro supp (0.4) | 6.60 | 3,326.40 |
| 06/09/2020 | M F FITZPATRICK | P210 | Reviewed opinions and revised Prospectus Supplement | 2.80 | 2,620.80 |
| 06/09/2020 | B P HARNEY | P210 | Analyze disclosure of PG&E Notes pro supp (4.1); revise PG&E opinions (2) | 6.10 | 3,074.40 |
| 06/10/2020 | M F FITZPATRICK | P210 | Reviewed revised Prospectus Supplement | 2.50 | 2,340.00 |
| 06/10/2020 | S C KWON | P210 | Review/comment on latest draft of Corp. underwriting agreement (0.9); review/comment on latest draft of Corp pro sup (1.3). | 2.20 | 1,713.80 |
| 06/10/2020 | B P HARNEY | P210 | Analyze disclosure items with PG&E team for pro supp (2.8); revise pro supp with comments from group (4) | 6.80 | 3,427.20 |
| 06/11/2020 | M F FITZPATRICK | P210 | Reviewed/revised Prospectus Supplement | 2.00 | 1,872.00 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 06/11/2020 | S C KWON | P210 | E-mail correspondences with Hunton team regarding the latest draft of the Underwriting Agreement (0.2); conference call with B. Harney regarding trustee counsel's question on the DON (0.3); conference call with PG&E team and Hunton banking team regarding latest changes to the escrow conditions (0.4). | 0.90 | 701.10 |
| 06/12/2020 | M F FITZPATRICK | P210 | Reviewed revised opinions | 0.80 | 748.80 |
| 06/12/2020 | M F FITZPATRICK | P210 | Reviewed testing the waters guidelines | 0.40 | 374.40 |
| 06/12/2020 | M F FITZPATRICK | P210 | Reviewed revised Prospectus Supplement drafts | 2.00 | 1,872.00 |
| 06/12/2020 | M F FITZPATRICK | P210 | Reviewed cap table revisions | 0.40 | 374.40 |
| 06/12/2020 | M F FITZPATRICK | P210 | Several telephone conferences with Weil and DPW to discuss Prospectus Supplements | 0.50 | 468.00 |
| 06/12/2020 | S C KWON | P210 | Conference call with the Hunton team to discuss status of pro supp and other open ítems on transaction documents (0.3); working group market update call (0.4); conference call with Weil and P&GE teams to discuss certain open disclosure items in the pro sup (0.5); review/comment on further revised Corp pro sup (2.7) | 3.90 | 3,038.10 |
| 06/13/2020 | M F FITZPATRICK | P210 | Reviewed revised Prospectus Supplement | 2.00 | 1,872.00 |
| 06/13/2020 | M F FITZPATRICK | P210 | Reviewed revised Prospectus Supplement comments | 1.00 | 936.00 |

HUNTON ANDREWS KURTH LLP      INVOICE:   105070625
CLIENT NAME:   PACIFIC GAS & ELECTRIC COMPANY      DATE:   08/06/2020
FILE NUMBER:   026915.MULTI      PAGE:   109

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 06/13/2020 | S C KWON | P210 | Review of investor deck, specifically relating to Corp secured notes and check against pro sup disclosure (0.6); e-mail correspondences/conference call with K. Felz regarding the same (0.2); review/comment on revised pro sup Corp comments from various parties and review of further revised pro sup (3.4) | 4.20 | 3,271.80 |
| 06/14/2020 | M F FITZPATRICK | P210 | Reviewed comments to Prospectus Supplement | 3.00 | 2,808.00 |
| 06/14/2020 | S C KWON | P210 | Continued review/comment on Corp pro sup and finalization thereof in anticipation of launch (4.7); review/check of Corp. DON and UA covenants and reps in connection with question from Company (0.4) | 5.10 | 3,972.90 |
| 06/15/2020 | M F FITZPATRICK | P210 | Reviewed/Revised Prospectus Supplement | 2.60 | 2,433.60 |
| 06/15/2020 | M F FITZPATRICK | P210 | Reviewed closing list | 0.80 | 748.80 |
| 06/15/2020 | S C KWON | P210 | Continued review and finalization of Corp pro sup in anticipation of launch of marketing (3.9); bring-down diligence conference call (0.3); go/no-go conference call (0.4); e-mail correspondences with Hunton team regarding Cravath's question regarding pricing committee resolutions for debt exit financing (0.2); review/check of recent PG&E Corp's closing 8-Ks for debt offerings (0.4); conference call with M. Fausten at DPW regarding knowledge qualifier in GC opinion (0.3); e-mail correspondences with Hunton team regarding the same (0.2) | 5.70 | 4,440.30 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 06/16/2020 | M F FITZPATRICK | P210 | Reviewed revised Underwriting Agreement and opinions | 1.00 | 936.00 |
| 06/16/2020 | B P HARNEY | P210 | Prepare and analyze Corp. Notes pricing (1.4); review of closing documents and materials (1) | 2.40 | 1,209.60 |
| 06/17/2020 | M F FITZPATRICK | P210 | Reviewed revised Underwriting Agreement and opinions | 2.70 | 2,527.20 |
| 06/17/2020 | M F FITZPATRICK | P210 | Reviewed revised Escrow Agreement | 1.10 | 1,029.60 |
| 06/17/2020 | M F FITZPATRICK | P210 | Reviewed Decision Memorandum by bankruptcy court | 0.50 | 468.00 |

HUNTON ANDREWS KURTH LLP
CLIENT NAME: PACIFIC GAS & ELECTRIC COMPANY
FILE NUMBER: 026915.MULTI

INVOICE: 105070625
DATE: 08/06/2020
PAGE: 111

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 06/17/2020 | S C KWON | P210 | Review/comment on latest revised drafts of the Corp. underwriting agreement (including check of draft common stock UA) and pricing term sheet (2.5); e-mail correspondences with B. Harney regarding comments on such transaction documents and discussion regarding distribution of same and other outstanding items for the Corp. deal (0.8); e-mail correspondences/conference calls with DPW team regarding transaction documents (0.3); review of E-RED in preparation for pricing and preparation of mark-up relating to disclosure around the increase of Corp term loan B and reduction of Utility term loan (3.5); review/check of updated opinions and comments from EMM/BNYM on deliverables under the indenture and Hunton opinion under the indenture (1.5); conference call with company counsel regarding draft UA comments (0.3); e-mail correspondences with company counsel regarding reminder about management rep letters for comfort letters (0.2) | 9.10 | 7,088.90 |
| 06/17/2020 | B P HARNEY | P210 | Analyze UA and pricing documents for Corp. notes offering (3.2); review of opinions for closing (1) | 4.20 | 2,116.80 |
| 06/18/2020 | M F FITZPATRICK | P210 | Reviewed Pricing Term Sheet | 1.50 | 1,404.00 |
| 06/18/2020 | M F FITZPATRICK | P210 | Reviewed changes to Underwriting Agreement and Prospectus Supplement | 0.80 | 748.80 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 06/18/2020 | S C KWON | P210 | Review/comment on draft Base Indenture (2.7); review/comment on latest drafts of pricing term sheet and finalization thereof for filing thereof with the printer (2.4); conference call with B. Harney regarding comments on pricing term sheets to be distributed to PG&E legal (0.3); bring-down diligence conference call (0.3); review/comment on latest revised draft of the underwriting agreement and execution thereof (0.9); continued preparation of mark-up of preliminary pro supp to reflect pricing terms (2.9); conference calls/e-mail correspondences with B. Harney regarding such mark-up of pro supp (0.6); review/comment on the proof of the final pro supp (1.7); review/check of latest revised proof of pro supp (0.5); e-mail correspondences with B. Harney regarding distribution of proof to the working group for signoff (0.2); review of EMM/BNY's additional request for reliance letter on Hunton opinion to underwriters and e-mail correspondences with B. Harney regarding same (0.4) | 12.90 | 10,049.10 |
| 06/18/2020 | B P HARNEY | P210 | Continue analysis of PG&E Corp. Notes pricing, including preparation of FWP (2.2); review UA (2); review of mark-up of pro supp and coordinate sign-off (2); revise closing documents (1) | 7.20 | 3,628.80 |
| 06/18/2020 | S STANTON | P210 | Review and analyze DON against Supplemental Indenture and Pledge Agreement. | 12.70 | 5,143.50 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 06/19/2020 | S C KWON | P210 | Review/comment on revised updated opinions, escrow agreement and other deliverables under the indenture and underwriting agreement (3.2); conference call with B. Harney regarding comments on such documents and updates to be made (0.4); conference call with B. Harney regarding outstanding items to be finalized in preparation for pre-closing (0.4); review of draft wire instructions (0.3); conference call with B. Harney regarding accrued interest calculation and the amount to be deposited into the escrow account on closing date (0.4); continued review/comment on draft base indenture and supplemental indenture (6.9) | 11.20 | 8,724.80 |
| 06/19/2020 | B P HARNEY | P210 | Revise closing documents with pricing terms (1.2); review of draft indentures (3); revise opinions and escrow agreements (2) | 6.20 | 3,124.80 |
| 06/19/2020 | M F FITZPATRICK | P210 | Reviewed final Prospectus Supplement | 1.50 | 1,404.00 |
| 06/19/2020 | M F FITZPATRICK | P210 | Reviewed closing documents | 2.00 | 1,872.00 |
| 06/19/2020 | S STANTON | P210 | Analyze comments on Global Note. | 0.80 | 324.00 |
| 06/20/2020 | M F FITZPATRICK | P210 | Reviewed draft Indenture and Supplemental Indenture | 2.80 | 2,620.80 |
| 06/20/2020 | S STANTON | P210 | Revise Supplemental Indenture. | 4.00 | 1,620.00 |
| 06/20/2020 | S STANTON | P210 | Review Supplemental Indenture against Escrow Agreement. | 0.80 | 324.00 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 06/20/2020 | S C KWON | P210 | Continued review/comment on draft supplemental indenture (3.1); e-mail correspondences with Hunton team regarding comments on supplemental indenture and base indenture and the draft note thereto (0.4); e-mail correspondences with Hunton team regarding draft Cop. 8-K (0.3) | 3.80 | 2,960.20 |
| 06/21/2020 | B P HARNEY | P210 | Correspondence with Hunton team with respect to comments on closing documents; (1) revise closing documents with comments from group (1); review of marketing materials for equity deal to conform with Notes deal (1); draft 8-K for Notes deal and TLB (1.3) | 4.30 | 2,167.20 |
| 06/21/2020 | M F FITZPATRICK | P210 | Reviewed draft 8-K | 0.80 | 748.80 |
| 06/21/2020 | M F FITZPATRICK | P210 | Reviewed presentation slides | 0.70 | 655.20 |
| 06/21/2020 | S C KWON | P210 | Review of DPW/EMM comments on draft revised closing deliverables (0.3); e-mail correspondences with B. Harney regarding the same (0.1); e-mail correspondences with B. Harney regarding E. Nedell's comment on the base indenture relating to collateral agent resignation (0.4) | 0.80 | 623.20 |
| 06/22/2020 | M F FITZPATRICK | P210 | Reviewed closing documents | 3.50 | 3,276.00 |
| 06/22/2020 | S STANTON | P210 | Review and analyze DPW updated Supplemental Indenture. | 1.60 | 648.00 |

HUNTON ANDREWS KURTH LLP                         INVOICE:    105070625
CLIENT NAME:    PACIFIC GAS & ELECTRIC COMPANY      DATE:       08/06/2020
FILE NUMBER:    026915.MULTI                     PAGE:      115

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 06/22/2020 | S C KWON | P210 | Review/comment on draft cross-receipt and officers' certificate under the UA (0.4); e-mail correspondences with B. Harney regarding comments thereto (0.3); review/comment on further revised Hunton opinions to underwriters, trustee and escrow agent and NAL (1.3); e-mail correspondences with B. Harney regarding additional edits to be made thereto (0.2); review/comment on revised drafts of base indenture, supplemental indenture and 2028 and 2030 notes and finalization of same in anticipation of closing (3.9); negotiation of outstanding points on base indenture with DPW team (0.9); conference calls/e-mail correspondences with Hunton team regarding the same (0.6); conference call with company counsel regarding the remaining point on the base indenture (0.3); participation in the pre-closing (4.5) | 12.40 | 9,659.60 |
| 06/23/2020 | S STANTON | P210 | Review and analyze 8-K filing. | 2.80 | 1,134.00 |
| 06/23/2020 | M F FITZPATRICK | P210 | Attended bring down diligence call | 0.30 | 280.80 |
| 06/23/2020 | M F FITZPATRICK | P210 | Reviewed final closing documents/opinions | 1.20 | 1,123.20 |
| 06/25/2020 | B P HARNEY | P210 | Review corp. notes emergence closing checklist (.5); discuss Notes closing/effective date issues with C. Kwon (.6) | 1.10 | 554.40 |
| 06/28/2020 | B P HARNEY | P210 | Review Corporate opinion for emergence date and revise accordingly (1.3) | 1.30 | 655.20 |

HUNTON ANDREWS KURTH LLP
CLIENT NAME:     PACIFIC GAS & ELECTRIC COMPANY
FILE NUMBER:     026915.MULTI

INVOICE:     105070625
DATE:        08/06/2020
PAGE:        116

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 06/29/2020 | B P HARNEY | P210 | Revise Hunton opinion for corp notes emergence (.8); Prepare emergence closing documents (.7) | 1.50 | 756.00 |
| | | | **TOTAL P210** | **243.00** | |
| 06/01/2020 | R MCNAMARA | P220 | Continue work on tax revisions to draft prospectus supplement | 1.10 | 1,079.10 |
| 06/02/2020 | T P STROTHER | P220 | Review and comment on tax section of prospectus supplement | 0.40 | 153.20 |
| 06/02/2020 | R MCNAMARA | P220 | Work with Davis Polk on underwriter counsel proposed revisions to draft prospectus supplement | 1.80 | 1,765.80 |
| 06/04/2020 | R MCNAMARA | P220 | Work on analysis and response to underwriter counsel tax diligence inquiries | 3.10 | 3,041.10 |
| 06/05/2020 | R MCNAMARA | P220 | Work on tax diligence matters (3.1); telephone conference with client regarding tax diligence response (0.4) | 3.50 | 3,433.50 |
| 06/06/2020 | R MCNAMARA | P220 | Continue work with underwriter counsel on response to ax diligence request | 2.50 | 2,452.50 |
| 06/09/2020 | R MCNAMARA | P220 | Continue work on tax diligence matters | 1.30 | 1,275.30 |
| 06/10/2020 | T P STROTHER | P220 | Research who makes tax withholdings from payments to shareholders when required | 0.90 | 344.70 |
| 06/10/2020 | R MCNAMARA | P220 | Review and comments to revised draft offering documents (1.4); Continue work on tax diligence matters (0.6) | 2.00 | 1,962.00 |
| 06/11/2020 | R MCNAMARA | P220 | Review and comments to revised draft prospectus supplement (0.4); continue work on tax diligence matters (0.7) | 1.10 | 1,079.10 |
| | | | **TOTAL P220** | **17.70** | |

Case: 19-30088     Doc# 8712-4     Filed: 08/07/20     Entered: 08/07/20 17:23:54     Page
124 of 158

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 06/09/2020 | S C KWON | P280 | Conference call with Cravath team regarding draft exit financing order (0.4) | 0.40 | 311.60 |
| | | | **TOTAL P280** | **0.40** | |
| 06/01/2020 | M F FITZPATRICK | P300 | Attended last chapter of diligence calls | 0.80 | 748.80 |
| 06/01/2020 | H HAVRE | P300 | Conference call with Eric Nedell regarding financial ratios used in indenture for senior secured notes and financial ratios used in credit agreements. | 0.60 | 653.40 |
| 06/01/2020 | H HAVRE | P300 | Reviewed and implemented comments on description of senior secured notes to be issued by PG&E. | 0.80 | 871.20 |
| 06/02/2020 | M F FITZPATRICK | P300 | Attended update call on emergence | 0.80 | 748.80 |
| 06/02/2020 | H HAVRE | P300 | Reviewed new drafts of credit agreement and pledge agreement in light of disclosure in prospectus supplement for PG&E senior secured notes. | 1.30 | 1,415.70 |
| 06/03/2020 | M F FITZPATRICK | P300 | Attended call with Company JPM and DPW to discuss offering status | 0.50 | 468.00 |
| 06/04/2020 | P C JAMIESON | P300 | Revise S&U table (.3); Revise cap table (.7); Prepare open items list for pro supps (1.2); Update cap tables; confer w/ K. Felz re: same (1.1); telephone conference w/ M. Fitzpatrick re: open items (.4) | 3.70 | 1,816.70 |
| 06/05/2020 | M F FITZPATRICK | P300 | Telephone conference with C. DeSanze to discuss Prospectus Supplement | 0.90 | 842.40 |
| 06/05/2020 | H HAVRE | P300 | Conference with Eric Nedell regarding credit agreement terms and potential liability management transactions. | 0.30 | 326.70 |

HUNTON ANDREWS KURTH LLP
CLIENT NAME: PACIFIC GAS & ELECTRIC COMPANY
FILE NUMBER: 026915.MULTI

INVOICE: 105070625
DATE: 08/06/2020
PAGE: 118

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 06/06/2020 | M F FITZPATRICK | P300 | Telephone conference with M. Becker and B. Harney to discuss open financing issues | 1.00 | 936.00 |
| 06/11/2020 | M F FITZPATRICK | P300 | Telephone conference with Company and Weil to discuss open issues concerning Prospectus Supplement | 1.00 | 936.00 |
| 06/14/2020 | M F FITZPATRICK | P300 | Several telephone conferences with Weil, Cravath and Company to discuss Prospectus Supplement disclosure | 2.00 | 1,872.00 |
| 06/14/2020 | P C JAMIESON | P300 | Finalize preliminary pro supp | 6.30 | 3,093.30 |
| 06/14/2020 | P C JAMIESON | P300 | Telephone conference w/ Weil and Cravath re: disclosure updates | 1.40 | 687.40 |
| 06/15/2020 | M F FITZPATRICK | P300 | Attended diligence and pre-launch call | 0.60 | 561.60 |
| 06/15/2020 | M F FITZPATRICK | P300 | Attend call with Company to discuss closing/pricing documents | 0.50 | 468.00 |
| 06/15/2020 | P C JAMIESON | P300 | Work on revisions to preliminary pro supp | 4.00 | 1,964.00 |
| 06/16/2020 | M F FITZPATRICK | P300 | Correspond with Munger to discuss Regulatory issues concerning Debt issuance | 0.70 | 655.20 |
| 06/18/2020 | M F FITZPATRICK | P300 | Attended bring down diligence call | 0.50 | 468.00 |
| 06/18/2020 | M F FITZPATRICK | P300 | Attended pricing call | 0.50 | 468.00 |
| | | | **TOTAL P300** | **28.20** | |
| 06/01/2020 | B P HARNEY | P400 | Revise PG&E pro supp/DONs and circulate to groups for review (5.2); review of MTO and other opinions for Notes offering (2) | 7.20 | 3,628.80 |
| 06/03/2020 | B P HARNEY | P400 | Attending call on cap table and sources and uses table (1.0), revise same based on call (4); revising prospectus supplement for Notes offering (8); revise opinions and review of UA (2) | 15.00 | 7,560.00 |

Case: 19-30088   Doc# 8712-4   Filed: 08/07/20   Entered: 08/07/20 17:23:54   Page
126 of 158

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 06/04/2020 | B P HARNEY | P400 | Attend call on offering and cap table/sources and uses (1.0); work on revisions to same (2.5); related correspondence with PG&E re: same (1.0); follow-up call re: same (1.0); follow-up correspondence with Hunton team re: same (0.6); revising prospectus supplement with comments from group (6) | 12.10 | 6,098.40 |
| 06/05/2020 | B P HARNEY | P400 | Review outstanding pro supp items with N. Manuel at PG&E (3.5); revise draft pro supp for Notes offering (4); analyze opinion matters with DPW (1); review of UA (2) | 10.50 | 5,292.00 |
| 06/08/2020 | M A HAYES | P400 | Began reviewing the PGE Corp Secured Notes ProSupp to ensure that cross references and definitions are correct. | 1.20 | 486.00 |
| 06/09/2020 | M A HAYES | P400 | Continued reviewing the PGE Corp Secured Notes ProSupp to ensure that cross references and definitions are correct | 1.00 | 405.00 |
| 06/11/2020 | B P HARNEY | P400 | Telephone call with Company on COVID disclosure matters and other items in pro supp (3.1); revise pro supp with comments from group (3); review of UA and closing documents for offering and revise accordingly (2) | 8.10 | 4,082.40 |
| 06/12/2020 | B P HARNEY | P400 | Correspondence with Hunton team and PG&E team re: open pro supp matters (2.2); revise prospectus supplement (5); review of pro supps (2); preparing drafts of pro supps review of updates to closing documents and opinions (2) | 14.20 | 7,156.80 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 06/13/2020 | B P HARNEY | P400 | Review of prospectus supplement proof and provide comments to printer (5.1); review of the group's comments to pro supps (5) | 10.10 | 5,090.40 |
| 06/14/2020 | B P HARNEY | P400 | Analyze updated pro supp proofs from printer and revise same (6); review of comments from group and revise pro supps (5); telephone call with Weil team and Cravath teams on bankruptcy disclosures (2.2); preparing updated mark-up of pro supps (2) | 15.20 | 7,660.80 |
| 06/15/2020 | B P HARNEY | P400 | Revise pro supp proof and coordinating with printer (4); revising proofs with comments from group (4) attending call to discuss closing logistics (1) | 9.00 | 4,536.00 |
| 06/15/2020 | K C FELZ | P400 | Finalize preliminary pro supp for launch | 1.10 | 960.30 |
| 06/16/2020 | S C KWON | P400 | Preparation of draft closing 8-K and exhibit 5 opinion (1.8); e-mail correspondences with Hunton team regarding draft 8-K (0.1); distribution of same to company counsel (0.2) | 2.10 | 1,635.90 |
| 06/17/2020 | K C FELZ | P400 | Coordinate/review draft 8-K for Corp notes closing (.5); | 0.50 | 436.50 |
| 06/20/2020 | B P HARNEY | P400 | Review of base indenture and supplemental indenture for Notes offering (2); prepare mark-up and provide to DPW team (1.2) | 3.20 | 1,612.80 |
| 06/23/2020 | B P HARNEY | P400 | Revise closing checklist for Notes offering with items needed at emergence (.8) | 0.80 | 403.20 |
| 06/26/2020 | B P HARNEY | P400 | Address open issues with Pledge Agreement and UCC filings (.5); preparing GC opinion to Underwriters at emergence date (.8) | 1.30 | 655.20 |
| | | | **TOTAL P400** | **112.60** | |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 06/03/2020 | H HAVRE | P500 | Reviewed and implemented changes to summary of notes terms stemming from tax comments and comments from trustee counsel. | 0.90 | 980.10 |
| 06/04/2020 | H HAVRE | P500 | Reviewed and commented on preliminary prospectus supplement for high yield notes being marketed by PG&E. | 9.20 | 10,018.80 |
| 06/05/2020 | H HAVRE | P500 | Reviewed and commented on revolving credit agreement in light of high yield notes. | 1.00 | 1,089.00 |
| 06/05/2020 | H HAVRE | P500 | Reviewed and commented on changes to description of notes proposed by underwriters' counsel (Davis Polk). | 0.80 | 871.20 |
| 06/12/2020 | K C FELZ | P500 | Review revised version of Corp secured notes pro supp (1.8). | 1.80 | 1,571.40 |
| 06/30/2020 | B P HARNEY | P500 | Revise opinion and closing certificates for Corp. Notes offering at emergence (1.1); Review all executed closing documents for the offering (1.1) | 2.20 | 1,108.80 |
| | | | **TOTAL P500** | **15.90** | |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 06/22/2020 | B P HARNEY | P600 | Prepare executed closing deliverables for pre-closing of PG&E Secured Notes offering (3.1); revise base and supplemental indentures based on comments received from parties (2); negotiating open issues on documents with Trustee and DPW teams (2); analyzing open items on documents with internal team and providing status update to Company (1); revise Global Notes in order to reflect changes made to supplemental indenture and other conforming changes (2); revise 8-K and coordinating with printer to EDGARize (1); review 8-K and revisions to exhibits to reflect final versions (2); revise opinions for closing and preparing executed versions to deliver at pre-closing (2) | 15.10 | 7,610.40 |
| 06/22/2020 | K C FELZ | P600 | Pre-closing. Review of opinions, certificates, deliverables and escrow arrangement for Corp notes and discuss with C. Kwon and B. Harney. | 2.20 | 1,920.60 |
| 06/23/2020 | S C KWON | P600 | Bring-down diligence conference call (0.3); participation in DTC closing call (1.3); review/check of 8-K proof (0.4); conference call with B. Harney regarding comments on 8-K proof and related exhibits thereto (0.2) | 2.20 | 1,713.80 |
| 06/23/2020 | B P HARNEY | P600 | Address open issues with Secured Notes closing (2.1); revise and finalize 8-K (0.8) and draft correspondence to printer (0.2); review of final 8-K (1) | 4.10 | 2,066.40 |
| | | | **TOTAL P600** | **23.60** | |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| | | | **TOTAL HOURS** | **441.40** | |

**TIMEKEEPER SUMMARY:**

| TIMEKEEPER | STATUS | | HOURS | RATE | VALUE |
|---|---|---|---|---|---|
| K C FELZ | Partner | | 5.60 | 873.00 | 4,888.80 |
| M F FITZPATRICK | Partner | | 69.50 | 936.00 | 65,052.00 |
| H HAVRE | Partner | | 14.90 | 1,089.00 | 16,226.10 |
| S C KWON | Partner | | 87.60 | 779.00 | 68,240.40 |
| R MCNAMARA | Partner | | 16.40 | 981.00 | 16,088.40 |
| J CHANDAPILLAI | Counsel | | 10.30 | 747.00 | 7,694.10 |
| B P HARNEY | Associate | | 195.50 | 504.00 | 98,532.00 |
| M A HAYES | Associate | | 2.20 | 405.00 | 891.00 |
| P C JAMIESON | Associate | | 15.40 | 491.00 | 7,561.40 |
| S STANTON | Associate | | 22.70 | 405.00 | 9,193.50 |
| T P STROTHER | Associate | | 1.30 | 383.00 | 497.90 |
| | **TOTAL FEES ($)** | | | | **294,865.60** |

**TIME SUMMARY BY TASK CODE:**

| DESCRIPTION | CODE | HOURS | VALUE |
|---|---|---|---|
| Corporate Review | P210 | 243.00 | 171,315.50 |
| Tax | P220 | 17.70 | 16,586.30 |
| Other | P280 | 0.40 | 311.60 |
| Structure / Strategy / Analysis | P300 | 28.20 | 20,001.20 |
| Initial Document Preparation / Filing | P400 | 112.60 | 57,700.50 |
| Negotiation / Revision / Responses | P500 | 15.90 | 15,639.30 |
| Completion / Closing | P600 | 23.60 | 13,311.20 |
| | | **441.40** | **294,865.60** |

**FOR COSTS ADVANCED AND EXPENSES INCURRED:**

| CODE | DESCRIPTION | AMOUNT |
|---|---|---|
| E110 | Out-of-Town Travel | 151.38 |
| E111 | Meals | 96.20 |
| | **TOTAL CURRENT EXPENSES ($)** | **247.58** |

**MATTER SUMMARY:**

| | |
|---|---|
| Current Fees: | $ 294,865.60 |
| Current Charges: | 247.58 |
| **CURRENT MATTER AMOUNT DUE:** | **$ 295,113.18** |

**RE: (Hunton # 026915.0000041, Client's # 802971) PG&E Utility 2020 Credit Facility**

**FOR PROFESSIONAL SERVICES RENDERED THROUGH JUNE 30, 2020:**

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 06/03/2020 | C M MATTHEWS | P210 | Review materials from P. Jamieson to prepare for call regarding scope of diligence review (2.0); phone call with P. Jamieson regarding financing transaction and opinion due diligence (0.5); begin to review financing/bk documents (2.5) | 5.00 | 1,870.00 |
| 06/04/2020 | C M MATTHEWS | P210 | Review bankruptcy documents for purposes of no violation opinion and correspond with E. Nedell and P. Jaimeson regarding review | 3.80 | 1,421.20 |
| 06/10/2020 | C M MATTHEWS | P210 | Begin to review and list Exhibit 10 Material Contracts listed on PG&E's 10-K for purposes of no-violation opinion (3.5); phone call with P. Jameison regarding scope of review (0.5); review and provide comments to PG&E Term Loan Credit Agreement (5.4) | 9.40 | 3,515.60 |
| 06/11/2020 | C M MATTHEWS | P210 | Continue to review and list Ex. 10 Material Contracts listed on PG&E's 10-k and material contracts listed on PG&E's 10-Q and any subsequent 8-K for purposes of no-violation opinion | 4.00 | 1,496.00 |
| 06/12/2020 | C M MATTHEWS | P210 | Complete review and list Ex. 10 Material Contracts listed on PG&E's 10-k and material contracts listed on PG&E's 10-Q and any subsequent 8-K for purposes of no-violation opinion | 2.70 | 1,009.80 |

HUNTON ANDREWS KURTH LLP          INVOICE:   105070625
CLIENT NAME:   PACIFIC GAS & ELECTRIC COMPANY     DATE:   08/06/2020
FILE NUMBER:   026915.MULTI             PAGE:   125

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 06/16/2020 | C M MATTHEWS | P210 | Review "specified agreements" list in Cravath opinion to ensure all material agreements had been reviewed and were included in Hunton opinion (1.2); analyze material contracts list with P. Jamieson and revise list of agreements for Hunton opinion and review additional items filed on 6/19 8-K (0.6) | 1.80 | 673.20 |
| 06/30/2020 | C M MATTHEWS | P210 | Review California Public Utilities Code for purposes of Hunton no violation opinion | 1.70 | 635.80 |
| | | | **TOTAL P210** | **28.40** | |
| 06/03/2020 | C W HASBROUCK | P240 | Coordinate with capital finance team regarding UCC issues. | 0.50 | 286.00 |
| | | | **TOTAL P240** | **0.50** | |
| 06/01/2020 | E J NEDELL | P300 | Email correspondence with Weil, Hunton and Davis Polk teams regarding fee disclosure | 1.00 | 720.00 |
| 06/01/2020 | E J NEDELL | P300 | Review and respond to opinion questions | 0.30 | 216.00 |
| 06/01/2020 | E J NEDELL | P300 | Email correspondence with Hunton deal teams to progress work streams for financing | 1.80 | 1,296.00 |
| 06/01/2020 | D J MURPHY | P300 | Participate in status call with client to discuss status of documentation and responses thereto. | 0.50 | 385.00 |
| 06/02/2020 | E J NEDELL | P300 | Review and respond to email correspondence regarding changes to deal terms | 2.00 | 1,440.00 |
| 06/03/2020 | E J NEDELL | P300 | Weekly all-hands call regarding financing status and timeline | 0.50 | 360.00 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 06/03/2020 | D J MURPHY | P300 | Review Credit Agreement Exhibits for the revolver and term loans (Utility) (.70); participate on status call with all parties (.50); participate in status call with PGE team regarding all issues across the bond and bank facilities (.50); review and provide comments to escrow agreement for term loan B (1.3); review and provide final comments to all Exhibits for the Utility revolver and Term Loans (.40) | 4.70 | 3,619.00 |
| 06/04/2020 | D J MURPHY | P300 | Participate in call with J. Harbour to discuss opinions and the treatment of the bankruptcy proceedings in respect thereof (0.4); coordinate with J. Goswell regarding the accumulation of closing documents and logistics. (0.3) | 0.70 | 539.00 |
| 06/06/2020 | D J MURPHY | P300 | Participate in conference call to discuss delay in confirmation order being executed. | 0.70 | 539.00 |
| 06/08/2020 | E J NEDELL | P300 | Conference with deal team regarding status of financing documents | 1.00 | 720.00 |
| 06/08/2020 | D J MURPHY | P300 | Review revised drafts of Exhibits for Utility Revolver. | 0.10 | 77.00 |
| 06/09/2020 | E J NEDELL | P300 | Conference with MTO, PG&E and Hunton team regarding Judge Alsup and dividend considerations | 0.80 | 576.00 |
| 06/09/2020 | E J NEDELL | P300 | Correspondence with Lazard, Cravath and Weil regarding payment of fees | 0.50 | 360.00 |
| 06/10/2020 | E J NEDELL | P300 | All hands document status conference | 0.50 | 360.00 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 06/11/2020 | E J NEDELL | P300 | Conference with M. Fitzpatrick, M. Becker and S. Karotkin regarding escrow conditions and status of confirmation order (1.2); follow-up correspondence re: same (0.8) | 2.00 | 1,440.00 |
| 06/11/2020 | E J NEDELL | P300 | Review BNY Mellon escrow provisions and provide feedback to J. Yu | 0.30 | 216.00 |
| 06/15/2020 | D J MURPHY | P300 | Participate in call with all banks and PGE team regarding due diligence for offerings. | 0.30 | 231.00 |
| 06/16/2020 | D J MURPHY | P300 | Provide comments to the Escrow Deposit and Disbursement Agreement following review of the same (1.3); continue review of Utility Escrow Disbursement Agreement (1.5); talk to E. Nedell regarding bond issuance above the 5.925 and email K. Felz regarding disclosure of the same (.20); participate in call with E. Nedell to discuss the escrow agreement and how it works in the revolver agreement (.20). | 3.20 | 2,464.00 |
| 06/16/2020 | E J NEDELL | P300 | Conference with M. Becker and Hunton team regarding Utility term loan commitment reductions | 1.80 | 1,296.00 |
| 06/17/2020 | D J MURPHY | P300 | Prepare written response to client regarding automatic commitment reductions following successful bond offering. | 1.80 | 1,386.00 |
| 06/17/2020 | E J NEDELL | P300 | Draft cash management agreement | 2.00 | 1,440.00 |

HUNTON ANDREWS KURTH LLP INVOICE: 105070625
CLIENT NAME: PACIFIC GAS & ELECTRIC COMPANY DATE: 08/06/2020
FILE NUMBER: 026915.MULTI PAGE: 128

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 06/18/2020 | D J MURPHY | P300 | Review initial outline of cash management agreement (.50); preparing draft of cash collateral agreement for cash management obligations (1.7) | 2.20 | 1,694.00 |
| 06/18/2020 | E J NEDELL | P300 | Correspondence with N. Manuel regarding LC commitments | 0.50 | 360.00 |
| 06/18/2020 | E J NEDELL | P300 | Provide analysis to M. Becker regarding Utility term loan commitment reduction | 1.00 | 720.00 |
| 06/18/2020 | E J NEDELL | P300 | Conference with D. Murphy regarding Cash Management Agreement | 0.50 | 360.00 |
| 06/19/2020 | D J MURPHY | P300 | Preparing draft of the cash collateral agreement for cash management obligations. | 6.00 | 4,620.00 |
| 06/19/2020 | D J MURPHY | P300 | Discuss with E. Nedell draft of the cash management cash collateral agreement | 0.10 | 77.00 |
| 06/19/2020 | E J NEDELL | P300 | Attend FMB closing call | 0.50 | 360.00 |
| 06/19/2020 | E J NEDELL | P300 | Attend all-hands funds flow call | 1.00 | 720.00 |
| 06/22/2020 | D J MURPHY | P300 | Participate in call with Weil bankruptcy team (.50); review and provide comments to master fee structure table prepared by E. Nedell (.20) | 0.70 | 539.00 |
| 06/23/2020 | E J NEDELL | P300 | Prepare analysis of emergence and required deliverables for financing | 2.00 | 1,440.00 |
| 06/23/2020 | E J NEDELL | P300 | Review revised loan documents | 0.30 | 216.00 |
| 06/23/2020 | D J MURPHY | P300 | Participate in call with PGE team and E. Nedell regarding disbursement amounts for the facilities (.30); follow-up with E. Nedell regarding procedural responsibilities for three remaining bank facilities (.10) | 0.40 | 308.00 |

HUNTON ANDREWS KURTH LLP
CLIENT NAME: PACIFIC GAS & ELECTRIC COMPANY
FILE NUMBER: 026915.MULTI

INVOICE: 105070625
DATE: 08/06/2020
PAGE: 129

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 06/24/2020 | D J MURPHY | P300 | Call with DPW regarding the checklist for the three remaining facilities (.60); draft fronting letters (2.0) | 2.60 | 2,002.00 |
| 06/24/2020 | E J NEDELL | P300 | Participate in conference with deal team regarding LCs, escrow and funding mechanics | 2.00 | 1,440.00 |
| 06/25/2020 | D J MURPHY | P300 | Further revise and distribute each of the fronting fee letters (.80); revise draft DIP Payoff Letter after review of the same (3.0); participate in logistics call with JPM and PGE (.50); creating Executive Matrix for each of the Four Bank Facilities (3.0); participate in status update calls for the Corp Facility (.20); participate in call and correspondence with N. Manuel regarding Letters of Credit (.30); participate in call with E. Nedell and correspond with Lenders counsel regarding LC status and treatment under the Revolver (.20). | 8.00 | 6,160.00 |

HUNTON ANDREWS KURTH LLP
CLIENT NAME: PACIFIC GAS & ELECTRIC COMPANY
FILE NUMBER: 026915.MULTI

INVOICE: 105070625
DATE: 08/06/2020
PAGE: 130

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 06/26/2020 | D J MURPHY | P300 | Review correspondence from N. Manuel and distribute documentation to Lenders counsel regarding pre-petition letters of credit (.20); review draft resolutions provide for cash management obligations (1.1); review revised resolution for Collateral Management Agreement (.30); review revised DIP payoff letter and correspond with the client concerning the same (.30); participate in call with all teams to discuss status of documentation and path to closing of facilities (.30); participate in lawyer call to discuss closing checklist; discuss the same internally (.50). | 2.70 | 2,079.00 |
| 06/26/2020 | E J NEDELL | P300 | Review RFA and correspondence with deal team regarding aligning representations to Utility revolver | 0.80 | 576.00 |
| 06/26/2020 | E J NEDELL | P300 | Conference with M. Becker regarding fire claims and collateral matters | 0.80 | 576.00 |
| 06/26/2020 | E J NEDELL | P300 | Review opinion letters for P. Jamieson | 0.50 | 360.00 |
| 06/27/2020 | E J NEDELL | P300 | Review and revise resolutions for Collateral Management Agreement | 0.50 | 360.00 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 06/29/2020 | D J MURPHY | P300 | Draft responses to correspondence concerning governor's approval (.70); participate in call with internal team to confirm closing logistics and follow-up regarding the same (.70); review changes to opinions and transaction documents circulated by Lender counsel (.20); participate in call with E. Nedell to review and organize closing deliverables (.30); prepare Borrowing Notice and Conversion Notice (1.2) | 3.10 | 2,387.00 |
| 06/30/2020 | D J MURPHY | P300 | Review and respond to correspondence regarding various outstanding open issues and data points for the two facilities (1.0); participate in call with all interested parties to discuss Plan execution (.50); finalizing document deliveries for satisfaction of conditions precedent to issuance of Debt (2.0) | 3.50 | 2,695.00 |
| | | | **TOTAL P300** | **66.20** | |
| 06/01/2020 | M J GOSWELL | P400 | Finalizing utility revolver checklist (1.0); drafting changes to utility revolver legal opinion (1.2). | 2.20 | 1,287.00 |
| 06/05/2020 | E J NEDELL | P400 | Conference with B. Mulligan and R. Johnson regarding UCC financing statement matters | 0.50 | 360.00 |
| 06/07/2020 | E J NEDELL | P400 | Review prospectus supplements | 0.50 | 360.00 |
| 06/11/2020 | E J NEDELL | P400 | Conference with Cravath and Weil teams regarding bankruptcy filings and confirmation order status | 0.50 | 360.00 |
| 06/16/2020 | M J GOSWELL | P400 | Reviewing and comments to Utility term loan exhibits. | 1.00 | 585.00 |
| 06/16/2020 | M J GOSWELL | P400 | Drafting LC escrow agreement for Utility RCF. | 2.00 | 1,170.00 |

HUNTON ANDREWS KURTH LLP      INVOICE:   105070625
CLIENT NAME:    PACIFIC GAS & ELECTRIC COMPANY      DATE:   08/06/2020
FILE NUMBER:     026915.MULTI      PAGE:   132

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 06/24/2020 | E J NEDELL | P400 | Prepare draft of bond documents for Utility FMBs | 1.50 | 1,080.00 |
| 06/25/2020 | M J GOSWELL | P400 | Drafting solvency certificates (1hr); drafting resolutions for collateral management agreement (1hr); checklist call (30 minutes); drafting legal opinions (2hrs); coordinating signature pages (30 minutes); preparing closing certificates (balance) | 6.00 | 3,510.00 |
| 06/25/2020 | E J NEDELL | P400 | Draft bond documents and deliver | 1.50 | 1,080.00 |
| 06/27/2020 | M J GOSWELL | P400 | Compiling closing certificates and other bank facility deliverables. | 2.30 | 1,345.50 |
| 06/30/2020 | M J GOSWELL | P400 | Revise closing documentation for bank facilities. | 3.00 | 1,755.00 |
| | | | **TOTAL P400** | **21.00** | |
| 06/02/2020 | E J NEDELL | P500 | Conference with Munger Tolles, PG&E and Hunton regarding A/R securitization and CPUC approvals | 0.80 | 576.00 |
| 06/02/2020 | E J NEDELL | P500 | Conference with Citibank regarding proposal for secured cash management obligations | 0.80 | 576.00 |
| 06/03/2020 | B J MULLIGAN | P500 | Review and prepare comments to UCC-1 financing statement and fixture filing financing statement (1.2); research law on transmitting utility fixture filing (2.3) | 3.50 | 2,726.50 |
| 06/03/2020 | E J NEDELL | P500 | Conference and email correspondence with P. Jin of Davis Polk regarding Citibank cash management arrangement | 0.50 | 360.00 |
| 06/03/2020 | E J NEDELL | P500 | Review and provide comments to Escrow Agreement for FMB notes | 0.80 | 576.00 |
| 06/03/2020 | M J GOSWELL | P500 | Reviewing and comments to utility term loan checklist | 0.40 | 234.00 |

HUNTON ANDREWS KURTH LLP
CLIENT NAME: PACIFIC GAS & ELECTRIC COMPANY
FILE NUMBER: 026915.MULTI

INVOICE: 105070625
DATE: 08/06/2020
PAGE: 133

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 06/03/2020 | M J GOSWELL | P500 | Reviewing and comments to utility RCF exhibits. | 1.40 | 819.00 |
| 06/04/2020 | B J MULLIGAN | P500 | Review "long-form" UCC collateral description for main financing statement and prepare comments (2.0); communication with R. Johnson regarding the same (including as to need to replicate collateral grant in UCC collateral description verbatim) (0.3) | 2.30 | 1,791.70 |
| 06/04/2020 | E J NEDELL | P500 | Review and respond to comments from DPW to loan documents | 1.50 | 1,080.00 |
| 06/04/2020 | E J NEDELL | P500 | Revise Term Loan B Credit Agreement and distribute | 1.50 | 1,080.00 |
| 06/05/2020 | B J MULLIGAN | P500 | Call with R. Johnson and E. Nedell regarding collateral description in UCC-1 | 0.60 | 467.40 |
| 06/05/2020 | E J NEDELL | P500 | Review prospectus supplements and provide comments | 0.80 | 576.00 |
| 06/05/2020 | M J GOSWELL | P500 | Finalizing term loan B agreement and attention to closing deliverables. | 1.00 | 585.00 |
| 06/08/2020 | M J GOSWELL | P500 | Reviewing and finalizing exhibits for Utility RCF. | 0.40 | 234.00 |
| 06/11/2020 | E J NEDELL | P500 | Review prospectus supplement revisions and provide comments | 0.80 | 576.00 |
| 06/16/2020 | E J NEDELL | P500 | Review and revise L/C escrow disbursement agreement | 1.50 | 1,080.00 |
| 06/19/2020 | E J NEDELL | P500 | Draft and distribute fronting fee letter | 1.00 | 720.00 |
| 06/19/2020 | E J NEDELL | P500 | Correspondence with N. Manuel regarding upsize of LC commitments | 0.50 | 360.00 |
| 06/19/2020 | E J NEDELL | P500 | Review and revise Collateral Management Agreement and distribute | 1.50 | 1,080.00 |
| 06/21/2020 | M J GOSWELL | P500 | Preparing a calendar of "to do" items across the bank facilities for distribution to the company. | 2.00 | 1,170.00 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|------------|------|-------------|-------|-------|
| 06/21/2020 | E J NEDELL | P500 | Review and revise Bond Documents and distribute to Davis Polk | 1.30 | 936.00 |
| 06/24/2020 | M J GOSWELL | P500 | Drafting borrowing notices (1.1); correspondence with company re: signature pages (0.2); participate in checklist call (0.2) | 1.50 | 877.50 |
| 06/24/2020 | E J NEDELL | P500 | Review and revise updated drafts of loan documents | 2.50 | 1,800.00 |
| 06/25/2020 | E J NEDELL | P500 | Review revised loan documents and provide comments | 0.50 | 360.00 |
| 06/25/2020 | E J NEDELL | P500 | Review opinion letters and provide comments | 1.50 | 1,080.00 |
| 06/26/2020 | E J NEDELL | P500 | Review DIP payoff letter | 0.50 | 360.00 |
| 06/26/2020 | E J NEDELL | P500 | Revise and distribute Collateral Management Agreement to Davis Polk | 1.50 | 1,080.00 |
| 06/26/2020 | E J NEDELL | P500 | Revise and distribute Fifth Supplemental Indenture to Davis Polk | 1.50 | 1,080.00 |
| 06/26/2020 | E J NEDELL | P500 | Review changes to Term Loan Credit Agreement | 0.50 | 360.00 |
| 06/27/2020 | E J NEDELL | P500 | Conference with M. Becker, C. DeSanze and H. Weissmann regarding CPUC authorization of Collateral Management Agreement | 0.50 | 360.00 |
| 06/27/2020 | E J NEDELL | P500 | Review and revise FMB bond documents | 2.50 | 1,800.00 |
| 06/27/2020 | E J NEDELL | P500 | Review and respond to email correspondence regarding financing terms | 1.50 | 1,080.00 |
| 06/29/2020 | E J NEDELL | P500 | Review and revise LC Escrow Deposit and Disbursement Agreement | 1.50 | 1,080.00 |
| 06/29/2020 | M J GOSWELL | P500 | Correspondence to and from deal team re: closing bank facilities. | 2.50 | 1,462.50 |
| | | | **TOTAL P500** | **43.40** | |
| 06/24/2020 | E J NEDELL | P600 | Legal closing checklist call with Davis Polk, Hunton and PG&E teams | 1.00 | 720.00 |

HUNTON ANDREWS KURTH LLP
CLIENT NAME: PACIFIC GAS & ELECTRIC COMPANY
FILE NUMBER: 026915.MULTI

INVOICE: 105070625
DATE: 08/06/2020
PAGE: 135

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 06/25/2020 | E J NEDELL | P600 | Legal closing checklist call with Davis Polk, Hunton and PG&E teams | 1.00 | 720.00 |
| 06/25/2020 | E J NEDELL | P600 | Conference with JPMorgan and Hunton regarding funds flow for closing | 0.50 | 360.00 |
| 06/25/2020 | E J NEDELL | P600 | Review and respond to email correspondence regarding closing mechanics | 2.00 | 1,440.00 |
| 06/26/2020 | E J NEDELL | P600 | Legal closing checklist call with Davis Polk, Hunton and PG&E teams | 1.00 | 720.00 |
| 06/26/2020 | E J NEDELL | P600 | Participate in pre-closing call to coordinate deliverables | 1.80 | 1,296.00 |
| 06/28/2020 | E J NEDELL | P600 | Pre-closing correspondence (0.5) and coordination of issues in financing documentation (1.3) | 1.80 | 1,296.00 |
| 06/29/2020 | E J NEDELL | P600 | Review and respond to email correspondence regarding closing deliverables | 2.00 | 1,440.00 |
| 06/29/2020 | E J NEDELL | P600 | Pre-closing conference with deal teams | 2.00 | 1,440.00 |
| 06/29/2020 | E J NEDELL | P600 | Review and revise closing deliverables for financing | 1.50 | 1,080.00 |
| 06/30/2020 | E J NEDELL | P600 | Correspondence with deal team re: closing | 2.00 | 1,440.00 |
| 06/30/2020 | E J NEDELL | P600 | Review and respond to financing emails | 2.00 | 1,440.00 |
| 06/30/2020 | E J NEDELL | P600 | Prepare for and attend pre-closing conference | 2.00 | 1,440.00 |
| 06/30/2020 | E J NEDELL | P600 | Final review of financing documentation | 1.00 | 720.00 |
| | | | **TOTAL P600** | **21.60** | |
| | | | **TOTAL HOURS** | **181.10** | |

**TIMEKEEPER SUMMARY:**

| TIMEKEEPER | STATUS | HOURS | RATE | VALUE |
|---|---|---|---|---|
| E J NEDELL | Partner | 78.80 | 720.00 | 56,736.00 |
| B J MULLIGAN | Counsel | 6.40 | 779.00 | 4,985.60 |
| D J MURPHY | Counsel | 41.30 | 770.00 | 31,801.00 |
| M J GOSWELL | Associate | 25.70 | 585.00 | 15,034.50 |
| C W HASBROUCK | Associate | 0.50 | 572.00 | 286.00 |
| C M MATTHEWS | Associate | 28.40 | 374.00 | 10,621.60 |
| | **TOTAL FEES ($)** | | | **119,464.70** |

**TIME SUMMARY BY TASK CODE:**

| DESCRIPTION | CODE | HOURS | VALUE |
|---|---|---|---|
| Corporate Review | P210 | 28.40 | 10,621.60 |
| Real and Personal Property | P240 | 0.50 | 286.00 |
| Structure / Strategy / Analysis | P300 | 66.20 | 49,729.00 |
| Initial Document Preparation / Filing | P400 | 21.00 | 12,892.50 |
| Negotiation / Revision / Responses | P500 | 43.40 | 30,383.60 |
| Completion / Closing | P600 | 21.60 | 15,552.00 |
| | | **181.10** | **119,464.70** |

**FOR COSTS ADVANCED AND EXPENSES INCURRED:**

| CODE | DESCRIPTION | AMOUNT |
|---|---|---|
| E106 | Online Research | 234.91 |
| **TOTAL CURRENT EXPENSES ($)** | | **234.91** |

**MATTER SUMMARY:**

| | |
|---|---|
| Current Fees: | $ 119,464.70 |
| Current Charges: | 234.91 |
| **CURRENT MATTER AMOUNT DUE:** | **$ 119,699.61** |

**RE: (Hunton # 026915.0000042, Client's # 802946) PG&E Corp 2020 Credit Facility**

FOR PROFESSIONAL SERVICES RENDERED THROUGH JUNE 30, 2020:

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 06/01/2020 | E J NEDELL | P100 | Create issues list for M. Becker and C. DeSanze and distribute | 1.00 | 720.00 |
| 06/13/2020 | E J NEDELL | P100 | Conference with C. DeSanze regarding financing status update | 0.30 | 216.00 |
| 06/21/2020 | E J NEDELL | P100 | Review and respond to email correspondence regarding Term Loan closing | 0.80 | 576.00 |
| 06/26/2020 | E J NEDELL | P100 | Coordinate delivery of Utility stock certificate in escrow to Davis Polk | 0.50 | 360.00 |
| | | | **TOTAL P100** | **2.60** | |
| 06/02/2020 | M F FITZPATRICK | P210 | Reviewed Pledge Agreement | 0.70 | 655.20 |
| 06/02/2020 | M F FITZPATRICK | P210 | Reviewed revised Credit Agreement and Covenants | 0.50 | 468.00 |
| | | | **TOTAL P210** | **1.20** | |
| 06/01/2020 | E J NEDELL | P300 | Review prospectus supplement and provide comments | 0.50 | 360.00 |
| 06/01/2020 | E J NEDELL | P300 | Conference with D. Murphy, N. Manuel and others regarding financial covenant calculations in credit agreement | 1.50 | 1,080.00 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 06/01/2020 | D J MURPHY | P300 | Participate in discussion with John Goswell regarding escrow arrangements and associated UCC filings and other security interest issues associated with the respective UCC grants (1.5); participate in call with M. Becker to discuss potential changes to Excess Cash Flow in term Loan B (.20); participate in call with client to discuss excess cash flow definitions and changes to the same (1.2); participate in follow-up call with Nick Manuel to discuss changes to Excess cash flow and strategies to resolution (.3); review of Excess Cash Flow definition and precedent in preparation for call with client regarding the same (.50) | 3.70 | 2,849.00 |
| 06/02/2020 | E J NEDELL | P300 | Conference with M. Fitzpatrick and Cravath regarding comments to PIPE investment agreement | 0.50 | 360.00 |
| 06/02/2020 | E J NEDELL | P300 | Hunton conference regarding bankruptcy considerations in connection with escrow | 0.30 | 216.00 |
| 06/02/2020 | E J NEDELL | P300 | Conference with Hunton, Deloitte and PG&E regarding Cap Table | 0.50 | 360.00 |
| 06/02/2020 | E J NEDELL | P300 | Conference and email correspondence with M. Becker regarding Term Loan B credit agreement | 0.50 | 360.00 |
| 06/02/2020 | D J MURPHY | P300 | Reviewing excess cash flow precedents for purposes of analyzing proposals in draft credit agreement | 1.50 | 1,155.00 |

HUNTON ANDREWS KURTH LLP
CLIENT NAME: PACIFIC GAS & ELECTRIC COMPANY
FILE NUMBER: 026915.MULTI

INVOICE: 105070625
DATE: 08/06/2020
PAGE: 139

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 06/02/2020 | D J MURPHY | P300 | Participate in call to discuss bankruptcy issues associated with the Escrow arrangements (.20); review term loan B credit agreement draft circulated by E. Nedell (.20) | 0.40 | 308.00 |
| 06/03/2020 | E J NEDELL | P300 | Conference with D. Murphy regarding Escrow Agreement | 0.50 | 360.00 |
| 06/03/2020 | M J GOSWELL | P300 | Reviewing and comments to TLB escrow agreement. | 0.50 | 292.50 |
| 06/03/2020 | M J GOSWELL | P300 | All hands call re: financing. | 0.50 | 292.50 |
| 06/03/2020 | D J MURPHY | P300 | Reviewing UCC notes provided by B. mulligan regarding treatment of and preparation of UCC's for transmission utility filings (.70); reviewing Exhibits to Utility Revolver and term loans (.50) | 1.20 | 924.00 |
| 06/04/2020 | E J NEDELL | P300 | Conference with PG&E team and D. Murphy regarding revisions to Term Loan B Credit Agreement | 1.50 | 1,080.00 |
| 06/04/2020 | E J NEDELL | P300 | Conference with D. Murphy, J. Goswell and J. Harbour regarding opinion letter and bankruptcy considerations | 0.50 | 360.00 |
| 06/04/2020 | E J NEDELL | P300 | Conference with C. DeSanze and J. Yu regarding status of Term Loan B Credit Agreement | 0.50 | 360.00 |
| 06/04/2020 | M J GOSWELL | P300 | Preparing 40 act back-up opinion certificate for the TLB opinion. | 0.40 | 234.00 |
| 06/04/2020 | D J MURPHY | P300 | Review and provide comments to draft opinions for the Term Loan B (1.0); participate in call with J. Goswell to discuss changes to draft opinion following bankruptcy calls (.30); participate in call with PGE team to discuss excess cash flow definition and treatment in the Corp. financing agreements (1.0) | 2.30 | 1,771.00 |

Case: 19-30088    Doc# 8712-4    Filed: 08/07/20    Entered: 08/07/20 17:23:54    Page
147 of 158

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 06/05/2020 | D J MURPHY | P300 | Provide comments to draft Term Loan B term sheet after review of the same (2.0); review opinion comments received from Davis Polk to financing documents (.70) | 2.70 | 2,079.00 |
| 06/06/2020 | E J NEDELL | P300 | Telephone call with Hunton, Cravath and Weil teams regarding proposed interim financing order and effects under bankruptcy code and impact on financing transactions (1.5); review and respond to follow-up correspondence re: same (1.5) | 3.00 | 2,160.00 |
| 06/06/2020 | E J NEDELL | P300 | Conference with M. Becker regarding proposed interim financing order | 0.50 | 360.00 |
| 06/08/2020 | E J NEDELL | P300 | Conference with bankruptcy team regarding plan funding order | 0.50 | 360.00 |
| 06/08/2020 | E J NEDELL | P300 | Conference with M. Fitzpatrick and D. Murphy regarding financing terms and document revisions | 1.30 | 936.00 |
| 06/08/2020 | D J MURPHY | P300 | Review changes to Term Loan B term sheet and provide comments to same (.50); participate in call with E. Nedell to discuss overall structure on Holdco financings (.20) | 0.70 | 539.00 |
| 06/09/2020 | E J NEDELL | P300 | Conference with P. Zumbro, D. Haaren and M. Fitzpatrick regarding Plan Funding Order considerations | 0.80 | 576.00 |
| 06/09/2020 | E J NEDELL | P300 | Participate in conference with deal team regarding changes to financing terms (1.0); follow-up correspondence with same (0.5) | 1.50 | 1,080.00 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 06/09/2020 | D J MURPHY | P300 | Review and provide comments to revised draft opinion prepared by Brendan Harney. | 0.30 | 231.00 |
| 06/10/2020 | E J NEDELL | P300 | Conference with deal team regarding bankruptcy confirmation order considerations | 1.50 | 1,080.00 |
| 06/10/2020 | E J NEDELL | P300 | Conference with Hunton team regarding revisions to financing documentation (1.0); follow-up correspondence re: same (0.5) | 1.50 | 1,080.00 |
| 06/10/2020 | M J GOSWELL | P300 | Participate in all hands call re: financing. | 0.40 | 234.00 |
| 06/11/2020 | D J MURPHY | P300 | Participate in call with the PGE deal team to discuss open items on the credit agreement (term loan B). | 0.50 | 385.00 |
| 06/12/2020 | E J NEDELL | P300 | Review revisions to Prospectus Supplements (0.5) and conferences with P. Jamieson regarding same (0.5) | 1.00 | 720.00 |
| 06/12/2020 | E J NEDELL | P300 | Conference with Hunton deal team, J. Liou, B. Cheng and M. Becker regarding revisions to financing documents | 2.00 | 1,440.00 |
| 06/12/2020 | D J MURPHY | P300 | Participate in call with both full PGE and bankruptcy teams regarding bankruptcy disclosures in Plan of Reorganization (.50); participate in weekly marketing call with all banks regarding financings (.50) | 1.00 | 770.00 |
| 06/13/2020 | E J NEDELL | P300 | Conference with M. Becker and N. Manuel regarding permitted investments in escrow account | 0.80 | 576.00 |
| 06/13/2020 | E J NEDELL | P300 | Participate in conference with deal team regarding document status and financing issues | 2.00 | 1,440.00 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 06/14/2020 | E J NEDELL | P300 | Review and respond to email correspondence regarding document status and financing issues | 1.50 | 1,080.00 |
| 06/14/2020 | E J NEDELL | P300 | Review amended plan and confirmation order | 0.50 | 360.00 |
| 06/14/2020 | E J NEDELL | P300 | Review draft term sheets and credit agreement | 1.00 | 720.00 |
| 06/15/2020 | D J MURPHY | P300 | .3 (PGE .42) participate in call with all banks and PGE team regarding marketing for financings (.30); participate in call with internal PGE team to generally discuss all financings (.50) | 0.80 | 616.00 |
| 06/15/2020 | E J NEDELL | P300 | Participate in debt launching call with deal team | 0.80 | 576.00 |
| 06/15/2020 | E J NEDELL | P300 | Review and respond to email correspondence from Hunton, DPW and company | 0.50 | 360.00 |
| 06/15/2020 | E J NEDELL | P300 | Participate in debt marketing status call | 0.50 | 360.00 |
| 06/15/2020 | E J NEDELL | P300 | Email correspondence to and from deal team regarding changes to financing papers | 2.00 | 1,440.00 |
| 06/16/2020 | D J MURPHY | P300 | Participate in call with all banks to discuss launch of financings. | 0.30 | 231.00 |
| 06/16/2020 | E J NEDELL | P300 | Participate in notes pricing call with deal team | 1.50 | 1,080.00 |
| 06/16/2020 | E J NEDELL | P300 | Review Exhibit 5 opinion letter | 0.30 | 216.00 |
| 06/17/2020 | D J MURPHY | P300 | Organize exhibits for review of term loan B exhibits (.50); provide comments to Term Loan B Exhibits following review (1.4); participate in call with E. Nedell and J. Goswell regarding term loan B closing mechanics (.40) | 2.30 | 1,771.00 |
| 06/17/2020 | E J NEDELL | P300 | Analyze closing deliverables and timing | 0.80 | 576.00 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 06/17/2020 | E J NEDELL | P300 | Conference with M. Becker and N. Manuel regarding financing considerations | 0.50 | 360.00 |
| 06/18/2020 | E J NEDELL | P300 | Review and respond to email correspondence re: open financing issues | 0.50 | 360.00 |
| 06/18/2020 | E J NEDELL | P300 | Conference with C. Choiniere regarding Term Loan notice of borrowing | 0.30 | 216.00 |
| 06/18/2020 | E J NEDELL | P300 | Conference with T. Smith regarding transfer of FCC licenses | 0.30 | 216.00 |
| 06/18/2020 | E J NEDELL | P300 | Conference with M. Becker regarding financing documentation matters | 0.50 | 360.00 |
| 06/18/2020 | E J NEDELL | P300 | Conference with K. Felz regarding UCC financing statement matters | 0.30 | 216.00 |
| 06/18/2020 | E J NEDELL | P300 | Provide analysis of bridge commitment terminations | 1.00 | 720.00 |
| 06/20/2020 | E J NEDELL | P300 | Correspondence regarding escrow funding | 0.80 | 576.00 |
| 06/22/2020 | D J MURPHY | P300 | Prepare mini funds flow email for purposes of tracking funds going in and out on the respective closing dates (4.3); participate in call with J. Goswell to discuss closing of Term Loan B facility (.10); participate in call with E. Nedell regarding Term Loan B fee structure (.30); participate in closing checklist call with DPW regarding Term Loan B (.30) | 5.00 | 3,850.00 |
| 06/22/2020 | E J NEDELL | P300 | Review opinion letter for Term Loan | 0.50 | 360.00 |
| 06/22/2020 | E J NEDELL | P300 | Review receivables financing agreement | 0.50 | 360.00 |
| 06/22/2020 | E J NEDELL | P300 | Provide analysis of fees under bank financings for M. Becker and N. Manuel | 1.80 | 1,296.00 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 06/23/2020 | E J NEDELL | P300 | Provide analysis to M. Becker of covenant calculations of Corp debt | 0.80 | 576.00 |
| 06/23/2020 | D J MURPHY | P300 | Participate in diligence call for bond offering and TLB Facility (.10); call with E. Nedell and J. Goswell to run through bank facilities closing checklists (.50) | 0.60 | 462.00 |
| 06/25/2020 | D J MURPHY | P300 | Participate in status update call for the Bank Facilities. | 0.30 | 231.00 |
| 06/26/2020 | D J MURPHY | P300 | Review revised pledge agreement and related Holdco Note Indentures. | 0.30 | 231.00 |
| 06/29/2020 | D J MURPHY | P300 | Review draft 8K for accuracy. | 0.40 | 308.00 |
| 06/30/2020 | D J MURPHY | P300 | Participate in all hands logistics call with all interested parties regarding debt. | 1.00 | 770.00 |
| 06/30/2020 | M J GOSWELL | P300 | Participate in closing call re: bank facilities (1.0); review final facility documents (2.0). | 3.00 | 1,755.00 |
| | | | **TOTAL P300** | **70.50** | |
| 06/01/2020 | M J GOSWELL | P400 | Reviewing description of notes for conformity to term loan B credit agreement. | 2.00 | 1,170.00 |
| 06/02/2020 | M J GOSWELL | P400 | Drafting checklist for TLB (0.5); reviewing and comments to escrow agreement (1.0); reviewing lien searches and coordinating preparation of DIP payoff letter (1.0) | 2.50 | 1,462.50 |
| 06/03/2020 | E J NEDELL | P400 | Draft and distribute Escrow Agreement for Corp Term Loan (1.5) and conference with deal team regarding same (0.5) | 2.00 | 1,440.00 |
| 06/03/2020 | M J GOSWELL | P400 | Reviewing and comments to Holdco revolver checklist. | 0.40 | 234.00 |
| 06/04/2020 | M J GOSWELL | P400 | Finalizing TLB opinion internally. | 1.00 | 585.00 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 06/04/2020 | M J GOSWELL | P400 | Coordinating preparation of effective date certificates under the TLB and other closing matters. | 0.50 | 292.50 |
| 06/15/2020 | M J GOSWELL | P400 | Preparing signature pages for TLB. | 0.50 | 292.50 |
| 06/17/2020 | M J GOSWELL | P400 | Drafting TLB notice of borrowing. | 0.50 | 292.50 |
| 06/18/2020 | M J GOSWELL | P400 | Term Loan B: correspondence with deal team re: open issues. | 1.00 | 585.00 |
| 06/18/2020 | E J NEDELL | P400 | Prepare commitment termination/reduction notices | 1.50 | 1,080.00 |
| 06/18/2020 | E J NEDELL | P400 | Prepare outline of bank financing calendar | 1.00 | 720.00 |
| 06/19/2020 | M J GOSWELL | P400 | Finalizing TLB closing certificate and 1940 Act opinion certificate. | 1.00 | 585.00 |
| 06/22/2020 | M J GOSWELL | P400 | Review TLB credit agreement. | 4.00 | 2,340.00 |
| 06/23/2020 | M J GOSWELL | P400 | Closing TLB credit agreement; drafting legal opinion for TLB escrow release date. | 4.00 | 2,340.00 |
| 06/26/2020 | M J GOSWELL | P400 | Drafting certificates and other closing deliverables (4.5); participate in checklist call with deal team (0.7) | 5.20 | 3,042.00 |
| | | | **TOTAL P400** | **27.10** | |
| 06/01/2020 | E J NEDELL | P500 | Review and revise Term Loan B Credit Agreement | 2.50 | 1,800.00 |
| 06/02/2020 | E J NEDELL | P500 | Review PIPE investment agreement and provide comments | 0.50 | 360.00 |
| 06/03/2020 | E J NEDELL | P500 | Review and revise Pledge Agreement and distribute | 0.80 | 576.00 |
| 06/03/2020 | E J NEDELL | P500 | Review and revise Term Loan B Credit Agreement | 1.50 | 1,080.00 |
| 06/04/2020 | E J NEDELL | P500 | Opinion review and revisions | 2.00 | 1,440.00 |
| 06/05/2020 | E J NEDELL | P500 | Review and revise Hunton opinion letter for Term Loan B | 1.50 | 1,080.00 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 06/05/2020 | E J NEDELL | P500 | Review and revise Term Loan B Credit Agreement and distribute | 0.80 | 576.00 |
| 06/05/2020 | E J NEDELL | P500 | Review comments from DPW to escrow agreement | 0.30 | 216.00 |
| 06/05/2020 | E J NEDELL | P500 | Revise and distribute Pledge Agreement | 0.50 | 360.00 |
| 06/07/2020 | E J NEDELL | P500 | Review and revise Escrow Agreement | 0.80 | 576.00 |
| 06/07/2020 | E J NEDELL | P500 | Conference with Hunton, Weil and Cravath teams regarding proposed interim financing order | 1.50 | 1,080.00 |
| 06/08/2020 | E J NEDELL | P500 | Review and revise Pledge Agreement | 1.50 | 1,080.00 |
| 06/08/2020 | E J NEDELL | P500 | Review and revise Term Loan B term sheet | 1.50 | 1,080.00 |
| 06/08/2020 | E J NEDELL | P500 | Review and revise prospectus supplement and provide comments | 1.50 | 1,080.00 |
| 06/08/2020 | E J NEDELL | P500 | Conference with B. Cheng at Davis Polk regarding comments to loan documents | 0.50 | 360.00 |
| 06/09/2020 | M J GOSWELL | P500 | Drafting changes to Hunton opinion. | 1.00 | 585.00 |
| 06/09/2020 | E J NEDELL | P500 | Review and revise Escrow Agreement and distribute same | 2.00 | 1,440.00 |
| 06/09/2020 | E J NEDELL | P500 | Final revisions to Term Loan B Credit Agreement and distribute same | 1.50 | 1,080.00 |
| 06/09/2020 | E J NEDELL | P500 | Final revisions to Term Sheet and distribute same | 1.30 | 936.00 |
| 06/10/2020 | E J NEDELL | P500 | Review and revise Term Loan B credit agreement | 2.50 | 1,800.00 |
| 06/10/2020 | E J NEDELL | P500 | Review and revise Pledge Agreement | 1.00 | 720.00 |
| 06/10/2020 | E J NEDELL | P500 | Review and revise Escrow Agreement | 0.80 | 576.00 |
| 06/10/2020 | E J NEDELL | P500 | Review and revise term sheet | 0.80 | 576.00 |

HUNTON ANDREWS KURTH LLP
CLIENT NAME:    PACIFIC GAS & ELECTRIC COMPANY
FILE NUMBER:    026915.MULTI

INVOICE:    105070625
DATE:    08/06/2020
PAGE:    147

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 06/10/2020 | E J NEDELL | P500 | Conference with Davis Polk regarding escrow conditions | 0.50 | 360.00 |
| 06/10/2020 | M J GOSWELL | P500 | Drafting changes and distributing TLB opinion | 1.00 | 585.00 |
| 06/11/2020 | E J NEDELL | P500 | Review prospectus supplement revisions and provide comments | 0.80 | 576.00 |
| 06/11/2020 | E J NEDELL | P500 | Review and revise Term Loan B credit agreement | 1.50 | 1,080.00 |
| 06/11/2020 | E J NEDELL | P500 | Conference with PG&E team regarding revisions to credit agreement | 0.80 | 576.00 |
| 06/12/2020 | E J NEDELL | P500 | Market update calls with JPMorgan and other underwriters | 1.00 | 720.00 |
| 06/12/2020 | E J NEDELL | P500 | Revise Pledge Agreement and distribute | 0.50 | 360.00 |
| 06/12/2020 | E J NEDELL | P500 | Revise term sheet and distribute | 0.30 | 216.00 |
| 06/12/2020 | E J NEDELL | P500 | Revise Credit Agreement and distribute | 1.30 | 936.00 |
| 06/12/2020 | E J NEDELL | P500 | Review Davis Polk revisions to Credit Agreement | 0.80 | 576.00 |
| 06/12/2020 | E J NEDELL | P500 | Review and revise Escrow Agreement | 1.00 | 720.00 |
| 06/13/2020 | E J NEDELL | P500 | Conference with M. Becker regarding credit agreement revisions | 0.50 | 360.00 |
| 06/13/2020 | E J NEDELL | P500 | Review and revise escrow agreement for Term Loan B | 2.00 | 1,440.00 |
| 06/13/2020 | E J NEDELL | P500 | Review and revise escrow agreement for FMB notes | 1.00 | 720.00 |
| 06/13/2020 | E J NEDELL | P500 | Continue revisions to escrow agreements, including disclosure matters | 1.50 | 1,080.00 |
| 06/14/2020 | E J NEDELL | P500 | Participate in conference with deal team regarding escrow arrangements (0.5) revise same (1.3) | 1.80 | 1,296.00 |

HUNTON ANDREWS KURTH LLP       INVOICE:   105070625
CLIENT NAME:    PACIFIC GAS & ELECTRIC COMPANY    DATE:   08/06/2020
FILE NUMBER:    026915.MULTI    PAGE:   148

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 06/14/2020 | E J NEDELL | P500 | Conference with JPMorgan, Davis Polk, Hunton and PG&E regarding escrow agreement terms | 1.80 | 1,296.00 |
| 06/14/2020 | E J NEDELL | P500 | Review and revise three escrow agreements and distribute same | 3.30 | 2,376.00 |
| 06/15/2020 | M J GOSWELL | P500 | Reviewing and comments to TLB exhibits. | 1.00 | 585.00 |
| 06/15/2020 | E J NEDELL | P500 | Revise escrow agreements and distribute | 1.50 | 1,080.00 |
| 06/16/2020 | E J NEDELL | P500 | Review and revise escrow agreements | 3.00 | 2,160.00 |
| 06/17/2020 | M J GOSWELL | P500 | Drafting Closing Certificate for Term Loan B. | 2.00 | 1,170.00 |
| 06/17/2020 | E J NEDELL | P500 | Review and revise escrow agreements | 1.50 | 1,080.00 |
| 06/17/2020 | E J NEDELL | P500 | Review changes to term sheet and credit agreement | 0.80 | 576.00 |
| 06/18/2020 | E J NEDELL | P500 | Review prospectus supplement and provide comments | 0.30 | 216.00 |
| 06/18/2020 | E J NEDELL | P500 | Further revisions to escrow agreement | 2.00 | 1,440.00 |
| 06/19/2020 | E J NEDELL | P500 | Review and revise escrow agreement based on comments from DPW | 0.50 | 360.00 |
| 06/19/2020 | E J NEDELL | P500 | Email correspondence regarding revisions to financing terms and timing | 1.80 | 1,296.00 |
| 06/19/2020 | E J NEDELL | P500 | Revise Term Loan B Credit Agreement and Escrow Agreement | 1.00 | 720.00 |
| 06/20/2020 | M J GOSWELL | P500 | Drafting 8-k disclosure for Term Loan B | 2.00 | 1,170.00 |
| 06/20/2020 | E J NEDELL | P500 | Review Weil comments to credit agreement and correspondence with M. Becker regarding same | 0.50 | 360.00 |
| 06/21/2020 | E J NEDELL | P500 | Review 8-K disclosure and provide comments | 0.50 | 360.00 |
| 06/21/2020 | E J NEDELL | P500 | Review equity roadshow presentation and provide comments | 0.30 | 216.00 |

HUNTON ANDREWS KURTH LLP
CLIENT NAME:    PACIFIC GAS & ELECTRIC COMPANY
FILE NUMBER:    026915.MULTI

INVOICE:    105070625
DATE:    08/06/2020
PAGE:    149

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 06/21/2020 | E J NEDELL | P500 | Review notes supplemental indenture disclosure and provide comments | 0.30 | 216.00 |
| 06/26/2020 | E J NEDELL | P500 | Conference with PG&E and JPMorgan teams regarding escrow conditions and disbursements | 0.50 | 360.00 |
| | | | **TOTAL P500** | **69.50** | |
| 06/22/2020 | E J NEDELL | P600 | Revise bank documents (1.9), final document and opinion review (3.1) | 4.80 | 3,456.00 |
| 06/22/2020 | E J NEDELL | P600 | Status call with Weil and D. Murphy re: financing | 1.00 | 720.00 |
| 06/22/2020 | E J NEDELL | P600 | Pre-closing call with Davis Polk | 0.50 | 360.00 |
| 06/23/2020 | E J NEDELL | P600 | Correspondence to and from deal team re: Term Loan B closing | 2.30 | 1,656.00 |
| 06/23/2020 | E J NEDELL | P600 | Conference with C. DeSanze regarding Term Loan matters | 0.30 | 216.00 |
| 06/23/2020 | E J NEDELL | P600 | Conference with N. Manuel, J. Goswell & D. Murphy regarding fees, disbursement agreement and funds flow | 1.50 | 1,080.00 |
| 06/23/2020 | E J NEDELL | P600 | Conference with Hunton and PG&E teams regarding financing steps and deliverables | 2.00 | 1,440.00 |
| 06/29/2020 | E J NEDELL | P600 | Review and respond to email correspondence regarding closing deliverables | 2.00 | 1,440.00 |
| 06/29/2020 | M J GOSWELL | P600 | Correspondence to and from deal team re: closing bank facilities. | 2.50 | 1,462.50 |
| 06/30/2020 | E J NEDELL | P600 | Correspondence with deal team re: coordinating closing of bank facilities | 2.00 | 1,440.00 |
| 06/30/2020 | E J NEDELL | P600 | Review and respond to financing emails | 2.00 | 1,440.00 |
| 06/30/2020 | E J NEDELL | P600 | Prepare for (0.5) and attend pre-closing conference (1.5) | 2.00 | 1,440.00 |

HUNTON ANDREWS KURTH LLP      INVOICE:   105070625
CLIENT NAME:    PACIFIC GAS & ELECTRIC COMPANY      DATE:   08/06/2020
FILE NUMBER:    026915.MULTI      PAGE:   150

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 06/30/2020 | E J NEDELL | P600 | Final review of financing documentation | 1.00 | 720.00 |
| | | | **TOTAL P600** | **23.90** | |
| | | | **TOTAL HOURS** | **194.80** | |

**TIMEKEEPER SUMMARY:**

| TIMEKEEPER | STATUS | HOURS | RATE | VALUE |
|-----------|--------|-------|------|-------|
| M F FITZPATRICK | Partner | 1.20 | 936.00 | 1,123.20 |
| E J NEDELL | Partner | 131.40 | 720.00 | 94,608.00 |
| D J MURPHY | Counsel | 25.30 | 770.00 | 19,481.00 |
| M J GOSWELL | Associate | 36.90 | 585.00 | 21,586.50 |
| | **TOTAL FEES ($)** | | | **136,798.70** |

**TIME SUMMARY BY TASK CODE:**

| DESCRIPTION | CODE | HOURS | VALUE |
|-------------|------|-------|-------|
| Project Administration | P100 | 2.60 | 1,872.00 |
| Corporate Review | P210 | 1.20 | 1,123.20 |
| Structure / Strategy / Analysis | P300 | 70.50 | 51,377.00 |
| Initial Document Preparation / Filing | P400 | 27.10 | 16,461.00 |
| Negotiation / Revision / Responses | P500 | 69.50 | 49,095.00 |
| Completion / Closing | P600 | 23.90 | 16,870.50 |
| | | **194.80** | **136,798.70** |

**FOR COSTS ADVANCED AND EXPENSES INCURRED:**

| CODE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| E107 | Delivery/Messenger Services | 14.65 |
| | **TOTAL CURRENT EXPENSES ($)** | **14.65** |

**MATTER SUMMARY:**

| | |
|---|---|
| Current Fees: | $ 136,798.70 |
| Current Charges: | 14.65 |
| **CURRENT MATTER AMOUNT DUE:** | **$ 136,813.35** |

**INVOICE SUMMARY:**

| | |
|---|---|
| Current Fees: | $ 1,461,071.20 |
| Current Charges: | 5,208.98 |
| **CURRENT INVOICE AMOUNT DUE:** | **$ 1,466,280.18** |