1                                    **Exhibit 1**

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| 3 Day Blinds, LLC<br><br>167 Technology Drive<br>Irvine, CA 92618 | 1259 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$53,995.25 (U)<br>$53,995.25 (T) | Amended & Replaced Claims | Rocky Point Claims LLC as Transferee of 3 Day Blinds, LLC<br><br>Attn: Edward Waters P.O. Box 165<br>Norwalk, CT 06853 | 1350 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$53,995.25 (U)<br>$53,995.25 (T) |
| 3 Day Blinds, LLC<br><br>167 Technology Drive<br>Irvine, CA 92618 | 1238 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$4,296.93 (U)<br>$4,296.93 (T) | Amended & Replaced Claims | Rocky Point Claims LLC as Transferee of 3 Day Blinds, LLC<br><br>Attn: Edward Waters<br>Norwalk, CT 06853 | 3742 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,107.24 (U)<br>$3,107.24 (T) |
| 3 Day Blinds, LLC<br><br>167 Technology Drive<br>Irvine, CA 92618 | 1260 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$4,296.93 (U)<br>$4,296.93 (T) | Amended & Replaced Claims | Rocky Point Claims LLC as Transferee of 3 Day Blinds, LLC<br><br>Attn: Edward Waters<br>Norwalk, CT 06853 | 3742 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,107.24 (U)<br>$3,107.24 (T) |
| 3 Day Blinds, LLC<br><br>167 Technology Drive<br>Irvine, CA 92618 | 1377 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$4,296.93 (U)<br>$4,296.93 (T) | Amended & Replaced Claims | Rocky Point Claims LLC as Transferee of 3 Day Blinds, LLC<br><br>Attn: Edward Waters<br>Norwalk, CT 06853 | 3742 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,107.24 (U)<br>$3,107.24 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

Page 1

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| A.M. Wighton and Sons dba A & J Refrigeration<br><br>c/o Edwin J. Rambuski 1401 Higuera Street<br>San Luis Obispo, CA  93401 | 31016 | Pacific Gas and Electric Company | $0.00   (S)<br>$0.00   (A)<br>$0.00   (P)<br>$137,256.94   (U)<br>$137,256.94   (T) | Amended & Replaced Claims | A. M. Wighton and Sons dba A & J Refrigeration<br><br>c/o Edwin J. Rambuski 1401 Higuera Street<br>San Luis Obispo, CA  93401 | 97015 | Pacific Gas and Electric Company | $0.00   (S)<br>$0.00   (A)<br>$0.00   (P)<br>$147,289.10   (U)<br>$147,289.10   (T) |
| ABEC BIDART-STOCKDALE LLC<br><br>c/o California Bioenergy LLC 500 N. Akard Street, Suite 1500<br>Dallas, TX  75201 | 2609 | Pacific Gas and Electric Company | $0.00   (S)<br>$0.00   (A)<br>$0.00   (P)<br>$7,523.33   (U)<br>$7,523.33   (T) | Amended & Replaced Claims | ABEC Bidart-Stockdale LLC<br><br>c/o California Bioenergy LLC 500 N. Akard Street, Suite 1500<br>Dallas, TX  75201 | 2507 | Pacific Gas and Electric Company | $0.00   (S)<br>$6,147.50   (A)<br>$0.00   (P)<br>$1,375.83   (U)<br>$7,523.33   (T) |
| Ahern Rentals, Inc<br><br>1401 Mineral Ave.<br>Las Vegas, NV  89106 | 1110 | PG&E Corporation | $0.00   (S)<br>$0.00   (A)<br>$0.00   (P)<br>$83,793.33   (U)<br>$83,793.33   (T) | Amended & Replaced Claims | Ahern Rentals, Inc<br><br>1401 Mineral Ave.<br>Las Vegas, NV  89106 | 9080 | PG&E Corporation | $0.00   (S)<br>$0.00   (A)<br>$0.00   (P)<br>$123,068.30   (U)<br>$123,068.30   (T) |
| Ahern Rentals, Inc<br><br>1401 Mineral Ave.<br>Las Vegas, NV  89106 | 3498 | PG&E Corporation | $0.00   (S)<br>$0.00   (A)<br>$0.00   (P)<br>$94,272.75   (U)<br>$94,272.75   (T) | Amended & Replaced Claims | Ahern Rentals, Inc<br><br>1401 Mineral Ave.<br>Las Vegas, NV  89106 | 9080 | PG&E Corporation | $0.00   (S)<br>$0.00   (A)<br>$0.00   (P)<br>$123,068.30   (U)<br>$123,068.30   (T) |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

# Exhibit 1

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| ALVARADOSMITH APC<br><br>1 MacArthur Place, Suite 200<br>Santa Ana, CA  92707 | 2726 | PG&E Corporation | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$5,804.33  (U)<br>$5,804.33  (T) | Amended & Replaced Claims | Alvaradosmith APC<br><br>1 MacArthur Place, Suite 200<br>Santa Ana, CA  92707 | 3888 | PG&E Corporation | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$10,804.33  (U)<br>$10,804.33  (T) |
| AMERICAN CRANE RENTAL<br><br>P.O. BOX 308<br>ESCALON, CA 95320 | 3012 | Pacific Gas and Electric Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$748,784.25  (U)<br>$748,784.25  (T) | Amended & Replaced Claims | Hain Capital Holdings, LLC as Transferee of Hain Capital Investors Master Fund, Ltd<br><br>Attn: Cheryl Eckstein<br>Rutherford, NJ 07070 | 3431 | Pacific Gas and Electric Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$757,380.63  (U)<br>$757,380.63  (T) |
| Avangrid Renewables, LLC<br><br>Avangrid Renewables, LLC Attn: Jasmine Hites 1125 NW Couch St., Suite 700<br>Portland, OR  92709 | 58542 | Pacific Gas and Electric Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$117,484.48  (U)<br>$117,484.48  (T) | Amended & Replaced Claims | Avangrid Renewables, LLC<br><br>Stoel Rives LLP Attn: Jennifer Slocum 600 University Street  Suite 3600<br>Seattle, WA  98101 | 104761 | Pacific Gas and Electric Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$117,484.48  (U)<br>$117,484.48  (T) |
| Ballard, Gloria<br><br>2945 Castle Drive<br>San Jose, CA  95125 | 1713 | Pacific Gas and Electric Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$2,340.00  (U)<br>$2,340.00  (T) | Amended & Replaced Claims | Ballard, Gloria<br><br>2945 Castle Drive<br>San Jose, CA  95125 | 1970 | Pacific Gas and Electric Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$2,340.00  (U)<br>$2,340.00  (T) |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| **Name and Address of Claimant** | **Claim #** | **Debtor** | **Claim Amount and Priority (1)** | **Basis For Objection** | **Name and Address of Claimant** | **Claim #** | **Debtor** | **Claim Amount and Priority (1)** |
| Barnard Trust<br><br>c/o Desmond, Nolan, Livaich & Cunnigham 1830 15th Street, 2nd Floor<br>Sacramento, CA  95811 | 16792 | Pacific Gas and Electric Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$178,182.08  (U)<br>$178,182.08  (T) | Amended & Replaced Claims | Barnard Trust<br><br>c/o Desmond, Nolan, Livaich & Cunnigham 1830 15th Street, 2nd Floor<br>Sacramento, CA  95811 | 19545 | Pacific Gas and Electric Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$179,382.08  (U)<br>$179,382.08  (T) |
| Barnard Trust c/o DNLC<br><br>Desmond, Nolan, Livaich & Cunnigham 1830 15th Street, 2nd Floor<br>Sacramento, CA  95811 | 16758 | PG&E Corporation | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$178,182.08  (U)<br>$178,182.08  (T) | Amended & Replaced Claims | Barnard Trust<br><br>c/o Desmond, Nolan, Livaich & Cunnigham 1830 15th Street, 2nd Floor<br>Sacramento, CA  95811 | 19545 | Pacific Gas and Electric Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$179,382.08  (U)<br>$179,382.08  (T) |
| Barry-Wehmiller Design Group, Inc.<br><br>Husch Blackwell LLP Micheal D. Fielding 4801 Main Street, Suite 1000<br>Kansas City, MO  64112 | 58158 | Pacific Gas and Electric Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$559,119.58  (U)<br>$559,119.58  (T) | Amended & Replaced Claims | Barry-Wehmiller Design Group, Inc.<br><br>Michael D. Fielding Husch Blackwell LLP 4801 Main Street, Suite 1000<br>Kansas City, MO  64112 | 91092 | Pacific Gas and Electric Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$552,185.52  (U)<br>$552,185.52  (T) |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

Page 4

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| Basin Enterprises, Inc.<br><br>P.O. Box 982 13660 Hwy 36 East<br>Red Bluff, CA  96080 | 954 | Pacific Gas and Electric Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$3,270,112.90  (U)<br>$3,270,112.90  (T) | Amended & Replaced Claims | Olympus Peak Cav Master LP as Transferee of Basin Enterprises, Inc.<br>Attn: Todd Westhus 745 Fifth Avenue<br>New York, NY  10151 | 57987 | PG&E Corporation | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$3,362,178.79  (U)<br>$3,362,178.79  (T) |
| Basin Enterprises, Inc.<br><br>P.O. Box 982 13660 Hwy 36 East<br>Red Bluff, CA  96080 | 1237 | Pacific Gas and Electric Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$3,480,136.32  (U)<br>$3,480,136.32  (T) | Amended & Replaced Claims | Olympus Peak Cav Master LP as Transferee of Basin Enterprises, Inc.<br>Attn: Todd Westhus 745 Fifth Avenue<br>New York, NY  10151 | 57987 | PG&E Corporation | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$3,362,178.79  (U)<br>$3,362,178.79  (T) |
| Basin Enterprises, Inc.<br><br>P.O. Box 982 13660 Hwy 36 East<br>Red Bluff, CA  96080 | 1279 | Pacific Gas and Electric Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$3,480,136.32  (U)<br>$3,480,136.32  (T) | Amended & Replaced Claims | Olympus Peak Cav Master LP as Transferee of Basin Enterprises, Inc.<br>Attn: Todd Westhus 745 Fifth Avenue<br>New York, NY  10151 | 57987 | PG&E Corporation | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$3,362,178.79  (U)<br>$3,362,178.79  (T) |
| Bay Street Hotel Properties, LLC<br><br>c/o Elkins Kalt Weintraub Reuben Gartside LLP Roye Zur 10345 West Olympic Boulevard<br>Los Angeles, CA  90064 | 8460 | PG&E Corporation | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$953,254.00  (U)<br>$953,254.00  (T) | Amended & Replaced Claims | Bay Street Hotel Properties, LLC<br><br>c/o Elkins Kalt Weintraub Reuben Gartside LLP Roye Zur 10345 West Olympic Boulevard<br>Los Angeles, CA  90064 | 96964 | PG&E Corporation | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$953,254.00  (U)<br>$953,254.00  (T) |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

# Exhibit 1

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| BESS TESTLAB INC<br><br>2463 TRIPALDI WAY<br>HAYWARD, CA 94545 | 1782 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$89,474.50 (U)<br>$89,474.50 (T) | Amended & Replaced Claims | BESS TESTLAB INC<br><br>2463 TRIPALDI WAY<br>HAYWARD, CA 94545 | 105541 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$146,387.68 (U)<br>$146,387.68 (T) |
| BESS TESTLAB INC<br><br>2463 TRIPALDI WAY<br>HAYWARD, CA 94545 | 2708 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$102,324.18 (U)<br>$102,324.18 (T) | Amended & Replaced Claims | BESS TESTLAB INC<br><br>2463 TRIPALDI WAY<br>HAYWARD, CA 94545 | 105541 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$146,387.68 (U)<br>$146,387.68 (T) |
| BHI Energy Specialty Services, LLC<br><br>Kelly Christensen Senior Finance Manager 110 Prosperity Blvd.<br>Piedmont, SC 29673 | 3400 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$117,192.14 (U)<br>$117,192.14 (T) | Amended & Replaced Claims | BHI Energy Specialty Services, LLC<br><br>Kelly Christensen Senior Finance Manager 110 Prosperity Blvd.<br>Piedmont, SC 29673 | 77884 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$320,775.49 (U)<br>$320,775.49 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

# Exhibit 1

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| Black & Veatch Construction, Inc.<br><br>Husch Blackwell LLP Michael D. Fielding 4801 Main Street, Suite 1000<br>Kansas City, MO 64112 | 9024 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$4,399,650.00 (U)<br>$4,399,650.00 (T) | Amended & Replaced Claims | Black & Veatch Construction, Inc.<br><br>Husch Blackwell LLP Michael D. Fielding 4801 Main Street, Suite 1000<br>Kansas City, MO 64112 | 105535 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,670,474.34 (U)<br>$3,670,474.34 (T) |
| Black & Veatch Construction, Inc.<br><br>Husch Blackwell LLP Michael D. Fielding 4801 Main Street, Suite 1000<br>Kansas City, MO 64112 | 16931 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$15,303,317.72 (U)<br>$15,303,317.72 (T) | Amended & Replaced Claims | Black & Veatch Construction, Inc.<br><br>Husch Blackwell LLP Michael D. Fielding 4801 Main Street, Suite 1000<br>Kansas City, MO 64112 | 105537 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$13,642,838.59 (U)<br>$13,642,838.59 (T) |
| Black & Veatch Construction, Inc.<br><br>Husch Blackwell LLP Michael D. Fielding 4801 Main Street, Suite 1000<br>Kansas City, MO 64112 | 8959 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,087,758.72 (U)<br>$1,087,758.72 (T) | Amended & Replaced Claims | Black & Veatch Corporation<br><br>Michael D. Fielding Husch Blackwell LLP 4801 Main Street, Suite 1000<br>Kansas City, MO 64112 | 105539 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,085,607.90 (U)<br>$1,085,607.90 (T) |
| Book, David L.<br><br>23830 Fairfield Place<br>Carmel, CA 93923-9467 | 1146 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$288.68 (U)<br>$288.68 (T) | Amended & Replaced Claims | Book, David L.<br><br>23830 Fairfield Place<br>Carmel, CA 93923-9467 | 7013 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$288.68 (U)<br>$288.68 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

# Exhibit 1

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| Burns & McDonnell Engineering Company, Inc.<br><br>c/o McDowell Rice Smith & Buchanan, P.C. Jonathan A. Margolies  605 W. 47th Street, Suite 350 Kansas City, MO  64112 | 2293 | Pacific Gas and Electric Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$3,713,392.56  (U)<br>$3,713,392.56  (T) | Amended & Replaced Claims | Burns & McDonnell Engineering Company, Inc.<br><br>Jonathan A. Margolies C/O McDowell Rice Smith & Buchanan, P.C. 605 W. 47th Street Suite 350 Kansas City, MO  64112 | 76752 | Pacific Gas and Electric Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$3,786,372.56  (U)<br>$3,786,372.56  (T) |
| Cal West Rentals, Inc<br><br>1300 Petaluma Blvd N Petaluma, CA  94952 | 1225 | PG&E Corporation | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$49,850.41  (U)<br>$49,850.41  (T) | Amended & Replaced Claims | Cal West Rentals, Inc<br><br>1300 Petaluma Blvd N Petaluma, CA  94952 | 1452 | PG&E Corporation | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$49,850.41  (U)<br>$49,850.41  (T) |
| California American Water<br><br>ATTN: Edie Lemon, Operations Specialist 511 Forest Lodge Road, Suite 100 Pacific Grove, CA  93950 | 2129 | Pacific Gas and Electric Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$36,643.26  (U)<br>$36,643.26  (T) | Amended & Replaced Claims | California American Water<br><br>ATTN: Edie Lemon, Operations Specialist 511 Forest Lodge Road, Suite 100 Pacific Grove, CA  93950 | 2656 | Pacific Gas and Electric Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$36,643.26  (U)<br>$36,643.26  (T) |
| Candy Carrillo and Brandon Hourmouzus<br><br>Wilcoxen Callaham LLP Drew M. Widders, SBN:245439 2114 K Street Sacramento , CA  95816 | 19539 | PG&E Corporation | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$10,000,000.00  (U)<br>$10,000,000.00  (T) | Amended & Replaced Claims | Candy Carrillo and Brandon Hourmouzus<br><br>Wilcoxen Callaham LLP Drew M. Widders, SBN:245439 2114 K Street Sacramento, CA  95816 | 30923 | PG&E Corporation | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$20,000,000.00  (U)<br>$20,000,000.00  (T) |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| CAPITOL BARRICADE INC.<br><br>6001 ELVAS AVE.<br>SACRAMENTO, CA 95819 | 1734 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$109,041.82 (U)<br>$109,041.82 (T) | Amended & Replaced Claims | Contrarian Funds, LLC as Transferee of Capitol Barricade Inc.<br><br>Attn: Alisa Mumola<br>Greenwich, CT 06830 | 3159 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$105,413.69 (U)<br>$105,413.69 (T) |
| CareOnSite, Inc<br><br>1250 Pacific Avenue<br>Long Beach, CA 90813 | 88572 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$194,784.32 (U)<br>$194,784.32 (T) | Amended & Replaced Claims | CareOnSite, Inc.<br><br>1250 Pacific Avenue<br>Long Beach, CA 90813-3026 | 96562 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$165,514.48 (U)<br>$165,514.48 (T) |
| CAREONSITE, INC.<br><br>FRANK MCENULTY 1250 PACIFIC AVE<br>LONG BEACH, CA 90813 | 1050 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$600,000.00 (U)<br>$600,000.00 (T) | Amended & Replaced Claims | CareOnSite, Inc.<br><br>1250 Pacific Avenue<br>Long Beach, CA 90813-3026 | 96562 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$165,514.48 (U)<br>$165,514.48 (T) |
| Carlomagno, Joe<br><br>1139 Mc Clelland Drive<br>Novato, CA 94945 | 170 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$542.25 (U)<br>$542.25 (T) | Amended & Replaced Claims | Carlomagno, Joe<br><br>1139 Mc Clelland Drive<br>Novato, CA 94945 | 4519 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$831.89 (U)<br>$831.89 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is $0.00.

# Exhibit 1

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| Carmical, Calvin<br><br>Freidberg Law Corporation Edward Freidberg 2443 Fair Oaks Blvd., #391 Sacramento, CA 95825 | 59995 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$6,000,000.00 (U)<br>$6,000,000.00 (T) | Amended & Replaced Claims | Carmical, Calvin<br><br>Freidberg Law Corporation Edward Freidberg 2443 Fair Oaks Blvd., #391 Sacramento, CA 95825 | 64161 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$6,000,000.00 (U)<br>$6,000,000.00 (T) |
| Celerity Consulting Group, Inc.<br><br>2 Gough Street, 3rd Floor San Francisco, CA 94103 | 1427 | Pacific Gas and Electric Company | $0.00 (S)<br>$1,389,176.04 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$1,389,176.04 (T) | Amended & Replaced Claims | Celerity Consulting Group, Inc.<br><br>2 Gough Street, 3rd Floor San Francisco, CA 94103 | 3702 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,389,176.04 (U)<br>$1,389,176.04 (T) |
| CH2M Hill Engineers, Inc.<br><br>Matthew A. Lesnick Lesnick Prince & Pappas LLP 315 W. Ninth St., Suite 705 Los Angeles, CA 90015 | 9257 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$9,584,378.10 (U)<br>$9,584,378.10 (T) | Amended & Replaced Claims | CH2M HILL Engineers, Inc.<br><br>Matthew A. Lesnick Lesnick Prince & Pappas LLP 315 W. Ninth St., Suite 705 Los Angeles, CA 90015 | 65551 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$9,606,509.92 (U)<br>$9,606,509.92 (T) |
| Cha, Debbie<br><br>Eason & Tambornini, A Law Corporation 1234 H Street, Suite 200 Sacramento, CA 95814 | 10027 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Amended & Replaced Claims | Cha, Debbie<br><br>Eason & Tambornini, A Law Corporation 1234 H Street, Suite 200 1234 H Streeet, Suite 200 Sacramento, CA 95814 | 78305 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$15,000,000.00 (U)<br>$15,000,000.00 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is $0.00.

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| Chalk Cliff Limited<br><br>Attn: Kristen Mohun  919 Milam Street, Ste 2300  Houston, TX  77002 | 2626 | Pacific Gas and Electric Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$199,237.16  (U)<br>$199,237.16  (T) | Amended & Replaced Claims | Chalk Cliff Limited<br><br>Attn: Kristen Mohun  919 Milam Street, Ste 2300  Houston, TX  77002 | 80207 | Pacific Gas and Electric Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$275,577.47  (U)<br>$275,577.47  (T) |
| Cinelux Theatres Co LLC<br><br>Diemer & Wei  100 San Fernando St. Suite 555  San Jose, CA  95113 | 78796 | PG&E Corporation | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$336,000.00  (U)<br>$336,000.00  (T) | Amended & Replaced Claims | CineLux Community Theaters, LLC<br><br>Diemer & Wei, 55 S Market Street, Suite 1420  San Jose, CA  95113 | 105307 | PG&E Corporation | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$586,123.00  (U)<br>$586,123.00  (T) |
| City of Fresno<br><br>FRESNO CITY ATTORNEY'S OFFICE CHAD T. SNYDER, DEPUTY CITY ATTORNEY 2600 FRESNO STREET ROOM 2031  FRESNO, CA  93721-3604 | 2981 | PG&E Corporation | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$11,322.85  (U)<br>$11,322.85  (T) | Amended & Replaced Claims | City of Fresno<br><br>Fresno City Attorney's Office Attn: Chad T. Snyder, Deputy City Attorney 2600 Fresno St. RM 2031  Fresno, CA  93721 | 7675 | PG&E Corporation | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$39,753.37  (U)<br>$39,753.37  (T) |
| City of Fresno<br><br>Fresno City Attorney's Office Attn: Chad T. Snyder, Deputy City Attorney 2600 Fresno St. RM 2031  Fresno, CA  93721 | 3000 | PG&E Corporation | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$38,722.85  (U)<br>$38,722.85  (T) | Amended & Replaced Claims | City of Fresno<br><br>Fresno City Attorney's Office Attn: Chad T. Snyder, Deputy City Attorney 2600 Fresno St. RM 2031  Fresno, CA  93721 | 7675 | PG&E Corporation | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$39,753.37  (U)<br>$39,753.37  (T) |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is $0.00.

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| City of Monterey<br><br>City Hall City Attorney's Office 580 Pacific Street Monterey, CA 93940 | 53843 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$4,346,273.00 (P)<br>$0.00 (U)<br>$4,346,273.00 (T) | Amended & Replaced Claims | City of Monterey<br><br>City Hall City Attorney's Office 580 Pacific Street Monterey, CA 93940 | 103957 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$4,346,273.00 (P)<br>$73,423.52 (U)<br>$4,419,696.52 (T) |
| City of San Jose<br><br>Attn: Richard Doyle, City Attorney, Ed Moran, Assistant City Attorney Luisa Elkins, Senior Deputy City Attorney 200 East Santa Clara Street, 16th Floor Tower<br>San Jose, CA 95113-1905 | 78534 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Amended & Replaced Claims | City of San Jose<br><br>Attn: Richard Doyle, City Attorney 200 East Santa Clara Street 16th Floor Tower<br><br>San Jose, CA 95113-1905 | 105680 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$31,000,000.00 (P)<br>$0.00 (U)<br>$31,000,000.00 (T) |
| City of San Luis Obispo<br><br>990 Palm Street<br>San Luis Obispo, CA 93401 | 54726 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$21,439.52 (U)<br>$21,439.52 (T) | Amended & Replaced Claims | City of San Luis Obispo<br><br>990 Palm Street<br>San Luis Obispo, CA 93401 | 78283 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$21,439.52 (U)<br>$21,439.52 (T) |
| City of Santa Rosa<br><br>Jenica Hepler Deputy City Attorney City of Santa Rosa Office of City Attorney 100 Santa Rosa Avenue, Room 8<br>Santa Rosa, CA 90504 | 62687 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$46,551.25 (U)<br>$46,551.25 (T) | Amended & Replaced Claims | City of Santa Rosa<br><br>Office of the City Attorney Sue Gallagher, City Attorney 100 Santa Rosa Avenue, Room 8<br><br>Santa Rosa, CA 95404 | 97016 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$61,894.47 (U)<br>$61,894.47 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is $0.00.

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| CITY OF SOLVANG<br><br>Sr. Account Clerk<br>SOLVANG, CA 93463 | 7222 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$32,870.83 (U)<br>$32,870.83 (T) | Amended & Replaced Claims | City of Solvang<br><br>Sr. Account Clerk 1644 Oak Street<br>Solvang, CA 93463 | 7555 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$36,820.83 (U)<br>$36,820.83 (T) |
| Coleman, Lynn<br><br>Baer Treger LLP c/o Tracy Baer, Esq. 1999 Avenue of the Stars, Suite 1100<br>Los Angeles, CA 90067 | 1451 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$350,000.00 (U)<br>$350,000.00 (T) | Amended & Replaced Claims | Coleman, Lynn<br><br>Baer Treger LLP c/o Tracy Baer, Esq. 1999 Avenue of the Stars, Suite 1100<br>Los Angeles, CA 90067 | 2686 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$350,000.00 (U)<br>$350,000.00 (T) |
| County of Santa Clara Department of Tax and Collections<br><br>70 W. Hedding Street 6th Floor  East Wing<br>San Jose, CA 95110 | 87487 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$62,472,025.48 (P)<br>$0.00 (U)<br>$62,472,025.48 (T) | Amended & Replaced Claims | County of Santa Clara Department of Tax and Collections<br><br>70 W. Hedding Street 6th Floor  East Wing<br>San Jose , CA 95110 | 87489 | Pacific Gas and Electric Company | $62,472,025.48 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$62,472,025.48 (T) |
| Cowen Special Investments LLC as Transferee of Utility Data Contractors, Inc.<br><br>Attn: Gail Rosenblum 599 Lexington Avenue, 21st Floor<br>Denver, CO 10022 | 3266 | Pacific Gas and Electric Company | $0.00 (S)<br>$1,008,748.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$1,008,748.00 (T) | Amended & Replaced Claims | Avenue Strategic Opportunities Fund, LP as Transferee of Cowen Special Investments LLC<br><br>Attn: David Leinwand 11 West 42nd Street, 9th Floor 1624 Market St, Ste 310<br>New York, NY 10036 | 9492 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$229,156.30 (U)<br>$229,156.30 (T) |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is $0.00.

Case: 19-30088   Doc# 8753-1   Filed: 08/13/20   Entered: 08/13/20 15:02:09   Page 14 of 44

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| Coyle, John E.<br><br>Cotchett, Pitre & McCarthy, LLP John P. Thyken 840 Malcolm Road, Suite 200 Burlingame, CA 94010 | 57252 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Amended & Replaced Claims | John E Coyle & Janis A. Young<br><br>Cotchett, Pitre & McCarthy, LLP John P. Thyken 840 Malcolm Road, Suite 200 Burlingame, CA 94010 | 105545 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) |
| Davis, William<br><br>109 Beardsley Ave Apt A Bakersfield, CA 93308 | 1757 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000.00 (U)<br>$10,000.00 (T) | Amended & Replaced Claims | Davis, William<br><br>109 Beardsley Ave Apt A Bakersfield, CA 93308 | 7152 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000.00 (U)<br>$10,000.00 (T) |
| Dean, Gary A.<br><br>27 Avondale Avenue Redwood City, CA 94062-1707 | 1679 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$7,511.14 (U)<br>$7,511.14 (T) | Amended & Replaced Claims | Dean, Gary A.<br><br>27 Avondale Avenue Redwood City, CA 94062-1707 | 9939 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$13,751.14 (U)<br>$13,751.14 (T) |
| DEVELOPMENT DIMENSIONS<br><br>INTERNATIONAL INC 1225 WASHINGTON PIKE BRIDGEVILLE, PA 15017 | 6022 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000.00 (U)<br>$1,000.00 (T) | Amended & Replaced Claims | CRG Financial LLC (As Assignee of Development Dimensions).<br><br>100 Union Avenue, Suite 240 Cresskill, NY 07626 | 87177 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000.00 (U)<br>$1,000.00 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is $0.00.

Case: 19-30088   Doc# 8753-1   Filed: 08/13/20   Entered: 08/13/20 15:02:09   Page 15 of 44

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| Dewayne Zinkin Family Partnership, LP<br><br>5 E. River Park Place West #204<br>Fresno, CA 93720 | 1615 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$56,409.40 (U)<br>$56,409.40 (T) | Amended & Replaced Claims | Dewayne Zinkin Family Partnership, LP<br><br>5 E. River Park Place West Ste 203<br>FRESNO , CA 93720 | 64096 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$56,409.40 (U)<br>$56,409.40 (T) |
| Ditch Witch West<br><br>355 Goodpasture Island Rd<br>Eugene, OR 97401 | 1267 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$12,789.04 (U)<br>$12,789.04 (T) | Amended & Replaced Claims | Ditch Witch Central Cal - Ditch Witch West<br><br>355 Goodpasture Island Rd<br>Eugene, OR 97401 | 3374 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$21,739.18 (U)<br>$21,739.18 (T) |
| Ditch Witch West<br><br>355 Goodpasture Island Rd<br>Eugene, OR 97401 | 1258 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,148.39 (U)<br>$100,148.39 (T) | Amended & Replaced Claims | Ditch Witch West - Ditch Witch Sacramento<br><br>355 Goodpasture Island Rd<br>Eugene, OR 97401 | 3373 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$66,776.39 (U)<br>$66,776.39 (T) |
| Ditch Witch West - Ditch Witch Sacramento<br><br>355 Goodpasture Island Rd<br><br>Eugene, OR 97401 | 1283 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$321,720.64 (U)<br>$321,720.64 (T) | Amended & Replaced Claims | Ditch Witch Central Cal - Ditch Witch West<br><br>355 Goodpasture Island Rd 355 Good Pasture Island Rd<br>Eugene, OR 97401 | 3376 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$142,451.35 (U)<br>$142,451.35 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is $0.00.

# Exhibit 1

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| E2 CONSULTING ENGINEERS, INC.<br><br>NIXON PEABODY LLP Louis J. Cisz, III One Embarcadero Center<br>SAN FRANCISCO, CA 94111 | 2931 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,031,159.00 (U)<br>$1,031,159.00 (T) | Amended & Replaced Claims | E2 Consulting Engineers, Inc.<br><br>Nixon Peabody LLP Louis J. Cisz, III One Embarcadero Center 32nd Floor<br>San Francisco, CA 94111 | 79058 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,031,159.00 (U)<br>$1,031,159.00 (T) |
| EAN SERVICES, LLC<br><br>ATTN: MARY BUSHYHEAD 14002 E 21ST ST, SUITE 1500<br>TULSA, OK 74134 | 3246 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$337,164.34 (U)<br>$337,164.34 (T) | Amended & Replaced Claims | EAN Services, LLC dba Enterprise Rent a Car and National Car Rental<br><br>Attn: Mary Bushyhead 14002 E 21st St, Suite 1500<br>Tulsa, OK 74134 | 63789 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$337,164.34 (U)<br>$337,164.34 (T) |
| EAN Services, LLC dba Enterprise Rent a Car and National Car Rental<br><br>Attn: Mary Bushyhead 14002 E 21st St, Suite 1500<br>Tulsa, OK 74134 | 1017 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$629,661.89 (U)<br>$629,661.89 (T) | Amended & Replaced Claims | EAN Services, LLC dba Enterprise Rent a Car and National Car Rental<br><br>Attn: Mary Bushyhead 14002 E 21st St, Suite 1500<br>Tulsa, OK 74134 | 63789 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$337,164.34 (U)<br>$337,164.34 (T) |
| Edward Mitchel (died on 2/14/2019), daughter: Tamara Childs, Beneficiary<br><br>Tamara Childs 1415 N. Local 302 Road Palmer, AK 99645 | 16876 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$156,000.00 (U)<br>$156,000.00 (T) | Amended & Replaced Claims | Edward Mitchell (died on 2/14/2019), daughter: Tamara Lee Childs<br><br>1415 N. Local 302 Road Palmer, AK 99645 | 88569 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| Farr, Gina<br><br>336 Forrest Ave<br>Fairfax, CA  94930 | 6129 | PG&E Corporation | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$2,500.00  (U)<br>$2,500.00  (T) | Amended & Replaced Claims | Farr, Gina<br><br>336 Forrest Ave<br>Fairfax, CA  94930 | 7586 | Pacific Gas and Electric Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$2,850.00  (U)<br>$2,850.00  (T) |
| Firebaugh, Betsy<br><br>2155 Pine Flat Road<br>Santa Cruz, CA  95060 | 744 | Pacific Gas and Electric Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$60,000.00  (U)<br>$60,000.00  (T) | Amended & Replaced Claims | Firebaugh, Betsy<br><br>2155 Pine Flat Road<br>Santa Cruz, CA  95060 | 3441 | Pacific Gas and Electric Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$173,250.00  (U)<br>$173,250.00  (T) |
| Franklin, Daniel<br><br>Dreyer Babich Buccola Wood Campora, LLP  c/o Christopher W. Wood, Esq. 20 Bicentennial Circle Sacramento, CA  95826 | 9829 | Pacific Gas and Electric Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$0.00  (T) | Amended & Replaced Claims | Franklin, Daniel<br><br>Dreyer Babich Buccola Wood Campora, LLP c/o Christopher W. Wood, Esq. 20 Bicentennial Circle Sacramento, CA  95826 | 17096 | Pacific Gas and Electric Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$0.00  (T) |
| Gilbert, Douglas<br><br>1490 N Dewitt Ave<br>Clovis, CA  93619 | 4900 | PG&E Corporation | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$0.00  (T) | Amended & Replaced Claims | Gilbert, Douglas<br><br>1490 N Dewitt Ave<br>Clovis, CA  93619 | 9121 | Pacific Gas and Electric Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$9,765.62  (U)<br>$9,765.62  (T) |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is $0.00.

# Exhibit 1

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| Goodfellow Top Grade Construction, LLC<br><br>Leonidou & Rosin, P.C. Gregory S. Gerson, Esq. 777 Cuesta Drive, Ste. 200 Mountain View, CA 94040 | 7595 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$23,833.90 (U)<br>$23,833.90 (T) | Amended & Replaced Claims | Goodfellow Top Grade Construction, LLC<br><br>Leonidou & Rosin, P.C. Gregory S. Gerson, Esq. 777 Cuesta Drive, Ste. 200 Mountain View, CA 94040 | 9398 | Pacific Gas and Electric Company | $23,833.90 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$23,833.90 (T) |
| Haaland, John<br><br>Stephen Beals PLC PO Box 2210 Salinas, CA 93902 | 1042 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$25,975.46 (U)<br>$25,975.46 (T) | Amended & Replaced Claims | Haaland, John<br><br>Stephen Beals PLC PO Box 2210 Salinas, CA 93902 | 61284 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$25,975.46 (U)<br>$25,975.46 (T) |
| Hangtown Electric, Inc. dba Mr. Electric of Rancho Cordova<br><br>Hannah C. Kreuser 7801 Folsom Blvd., Suite 101 Sacramento , CA 95826 | 2681 | PG&E Corporation | $260,638.65 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$260,638.65 (T) | Amended & Replaced Claims | Hangtown Electric, Inc. dba Mr. Electric of Rancho Cordova<br><br>Hannah C. Kreuser 7801 Folsom Blvd., Suite 101 Sacramento, CA 95826 | 2846 | Pacific Gas and Electric Company | $258,501.65 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$258,501.65 (T) |
| Hangtown Electric, Inc. dba Mr. Electric of Rancho Cordova<br><br>Hannah C. Kreuser 7801 Folsom Blvd., Suite 101 Sacramento, CA 95826 | 2699 | Pacific Gas and Electric Company | $260,638.65 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$260,638.65 (T) | Amended & Replaced Claims | Hangtown Electric, Inc. dba Mr. Electric of Rancho Cordova<br><br>Hannah C. Kreuser 7801 Folsom Blvd., Suite 101 Sacramento, CA 95826 | 2846 | Pacific Gas and Electric Company | $258,501.65 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$258,501.65 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

# Exhibit 1

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| HAT CREEK HEREFORD RANCH POWER<br><br>41363 OPDYKE LANE<br>HAT CREEK, CA 96040 | 1617 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$1,529.70 (P)<br>$0.00 (U)<br>$1,529.70 (T) | Amended & Replaced Claims | Hat Creek Hereford Ranch Power Co<br><br>Hat Creek Hereford Ranch Power 41363 Opdyke Lane<br>Hat Creek, CA 96040 | 2013 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,529.70 (U)<br>$1,529.70 (T) |
| Heath Consultants Incorporated<br><br>9030 Monroe Rd.<br>Houston, TX 77061 | 1740 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$30,930.69 (U)<br>$30,930.69 (T) | Amended & Replaced Claims | Heath Consultants Incorporated<br><br>9030 Monroe Rd.<br>Houston, TX 77061 | 17212 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$30,986.34 (U)<br>$30,986.34 (T) |
| Heath Consultants Incorporated<br><br>9030 Monroe Rd.<br>Houston, TX 77061 | 2008 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$30,930.69 (U)<br>$30,930.69 (T) | Amended & Replaced Claims | Heath Consultants Incorporated<br><br>9030 Monroe Rd.<br>Houston, TX 77061 | 17212 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$30,986.34 (U)<br>$30,986.34 (T) |
| Highway 58 LLC<br><br>Attn: Bob Vogel 300 Paseo Tesoro<br>Walnut, CA 91789 | 1236 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$1,500.00 (P)<br>$0.00 (U)<br>$1,500.00 (T) | Amended & Replaced Claims | Highway 58 LLC<br><br>Attn: Bob Vogel<br>Walnut, CA 91789 | 1410 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,512.00 (U)<br>$1,512.00 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is $0.00.

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| Holt of California<br><br>Darrell Weight 10,000 Industrial Blvd<br><br>Roseville, CA  95678 | 1194 | Pacific Gas and Electric Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$448,611.65  (U)<br>$448,611.65  (T) | Amended & Replaced Claims | Holt of California<br><br>c/o Poniatowski Leding Parikh PC 20980 Redwood Road #200<br>Castro Valley, CA  94546 | 8293 | Pacific Gas and Electric Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$158,570.28  (U)<br>$158,570.28  (T) |
| Huckleberry Island Homes Association (HIHA)<br><br>Miller Morton Caillat & Nevis, LLP c/o Peter V. Dessau 2001 Gateway Place, Suite 220W<br>San Jose, CA  95110 | 2382 | Pacific Gas and Electric Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$170,000.00  (U)<br>$170,000.00  (T) | Amended & Replaced Claims | Huckleberry Island Homes Association<br><br>c/o Peter C. Califano, Esq. Cooper, White & Cooper LLP 201 California Street, 17th Floor<br>San Francisco, CA  94111 | 65268 | Pacific Gas and Electric Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$0.00  (T) |
| Hutchins Inc.<br><br>16424 Clear Creek Road<br>Redding, CA  96001 | 3513 | Pacific Gas and Electric Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$1,261,427.80  (U)<br>$1,261,427.80  (T) | Amended & Replaced Claims | Hutchins Inc.<br><br>16424 Clear Creek Road<br>Redding, CA  96001 | 4359 | Pacific Gas and Electric Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$259,997.11  (U)<br>$259,997.11  (T) |
| Industrial Training Services, Inc.<br><br>Stephanie Balmer President/COO 120 Max Hurt Drive Murray, KY  42071 | 72157 | Pacific Gas and Electric Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$113,489.22  (U)<br>$113,489.22  (T) | Amended & Replaced Claims | Industrial Training Services, Inc.<br><br>Stephanie Balmer President/COO 120 Max Hurt Drive Murray, KY  42071 | 72756 | Pacific Gas and Electric Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$113,489.22  (U)<br>$113,489.22  (T) |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is $0.00.

Page 20

Case: 19-30088    Doc# 8753-1    Filed: 08/13/20    Entered: 08/13/20 15:02:09    Page 21 of 44

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| Irish Construction<br><br>Artreese Young 2641 River Avenue Rosemead, CA 91770 | 1278 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$13,702.87 (U)<br>$13,702.87 (T) | Amended & Replaced Claims | Irish Construction<br><br>Artreese Young 2641 River Avenue Rosemead, CA 91770 | 1288 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$13,702.87 (U)<br>$13,702.87 (T) |
| Irish Construction<br><br>Attention: Artreese Young 2641 River Avenue Rosemead, CA 91770 | 103387 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$36,202.87 (U)<br>$36,202.87 (T) | Amended & Replaced Claims | Irish Construction<br><br>Attention: Artreese Young 2641 River Avenue Rosemead, CA 91770 | 105763 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$36,202.87 (U)<br>$36,202.87 (T) |
| Irish Construction<br><br>Artreese Young 2641 River Avenue Rosemead, CA 91770 | 105546 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$36,202.87 (U)<br>$36,202.87 (T) | Amended & Replaced Claims | Irish Construction<br><br>Attention: Artreese Young 2641 River Avenue Rosemead, CA 91770 | 105763 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$36,202.87 (U)<br>$36,202.87 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is $0.00.

# Exhibit 1

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| JS Cole Company<br><br>PO Box 5368<br>Novato, CA 94948 | 1339 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$214,885.56 (U)<br>$214,885.56 (T) | Amended & Replaced Claims | Hain Capital Holdings, LLC as Transferee of Hain Capital Investors Master Fund, Ltd.<br><br>Attn: Cheryl Eckstein<br>Rutherford, NJ 07070 | 3273 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$127,651.97 (U)<br>$127,651.97 (T) |
| JS Cole Company<br><br>PO Box 5368<br>Novato, CA 94948 | 2366 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$83,636.16 (U)<br>$83,636.16 (T) | Amended & Replaced Claims | Hain Capital Holdings, LLC as Transferee of Hain Capital Investors Master Fund, Ltd.<br><br>Attn: Cheryl Eckstein<br>Rutherford, NJ 07070 | 3273 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$127,651.97 (U)<br>$127,651.97 (T) |
| K E Coleman MBA Treasurer Tax Collector El Dorado County<br><br>360 Fair Lane<br>Placerville, CA 95667 | 6473 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$3,411,003.82 (P)<br>$0.00 (U)<br>$3,411,003.82 (T) | Amended & Replaced Claims | KE Coleman Treasurer Tax Collector<br><br>El Dorado County Tax Collector 360 Fair Lane Placerville, CA 95667 | 63870 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$2,966,588.22 (P)<br>$0.00 (U)<br>$2,966,588.22 (T) |
| Kalie Moua by and through her G.A.L., Christian Moua<br><br>c/o Eason & Tambornini, A Law Corporation Attn: Matthew R. Eason<br>Sacramento, CA 95814 | 9881 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Amended & Replaced Claims | KALIE MOUA by and through her G.A.L., CHRISTIAN MOUA<br><br>c/o Eason & Tambornini, A Law Corporation Attn: Matthew R. Eason 1234 H Street, Suite 200 Sacramento, CA 95814 | 78430 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$15,000,000.00 (U)<br>$15,000,000.00 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is $0.00.

Case: 19-30088   Doc# 8753-1   Filed: 08/13/20   Entered: 08/13/20 15:02:09   Page 23 of 44

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| Kelley Leasing Partners LLC<br><br>Wes Knapp, Vice President 2100 Spruce Amarillo, TX 79103 | 1884 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$20,000.00 (U)<br>$20,000.00 (T) | Amended & Replaced Claims | Kelley Leasing Partners LLC<br><br>Wes Knapp, Vice President 2100 Spruce Amarillo, TX 79103 | 3626 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$15,000.00 (U)<br>$15,000.00 (T) |
| Kendall, Michelle M.<br><br>3539 Koso St<br>Davis, CA 95618-6042 | 79406 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Amended & Replaced Claims | Kendall, Michelle M<br><br>3539 Koso St<br>Davis, CA 95618-6042 | 96344 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) |
| Kings River Water Association<br><br>4888 E. Jensen Avenue<br>FRESNO, CA 93725 | 1838 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$205,259.75 (U)<br>$205,259.75 (T) | Amended & Replaced Claims | Kings River Water Association<br><br>4888 E. Jensen Avenue<br>Fresno, CA 93725 | 8297 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$205,259.75 (U)<br>$205,259.75 (T) |
| Klondike Wind Power III LLC<br><br>Avangrid Renewables, LLC Attn:Jasmine Hites 1125 NW Couch St., Suite 700 Portland, OR 97209 | 58368 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,570,264.85 (U)<br>$1,570,264.85 (T) | Amended & Replaced Claims | Klondike Wind Power III LLC<br><br>Stoel Rives LLP Attn: Jennifer Slocum 600 University Street Suite 3600 Seattle, WA 98101 | 104758 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,570,264.85 (U)<br>$1,570,264.85 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| Liberty International Underwriters (underwritten by Liberty Mutual Insurance COmpany, Inc.)<br><br>Clausen Miller, PC Attn: Martin C. Sener 10 South LaSalle Street<br>Chicago, IL 60603 | 78274 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$275,845.02 (U)<br>$275,845.02 (T) | Amended & Replaced Claims | Liberty International Underwriters (underwritten by Liberty Mutual Insurance COmpany, Inc.)<br><br>Clausen Miller, PC Attn: Martin C. Sener 10 South LaSalle Street<br>Chicago, IL 60603 | 78426 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$275,845.02 (U)<br>$275,845.02 (T) |
| Lombardo Diamond Core Drilling Co., Inc.<br><br>2225 De La Cruz Blvd.<br>Santa Clara, CA 95050 | 1614 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$73,747.94 (U)<br>$73,747.94 (T) | Amended & Replaced Claims | Lombardo Diamond Core Drilling Co., Inc.<br><br>2225 De La Cruz Blvd.<br>Santa Clara, CA 95050 | 3269 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$81,468.54 (U)<br>$81,468.54 (T) |
| Mariposa County Tax Collector<br><br>PO Box 247<br>Mariposa, CA 95338-0247 | 1503 | PG&E Corporation | $57,317,822.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,034,544.00 (U)<br>$59,352,366.00 (T) | Amended & Replaced Claims | Mariposa County Tax Collector<br><br>PO Box 247<br>Mariposa, CA 95338-0247 | 1929 | PG&E Corporation | $916,259.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$916,259.00 (T) |
| Meglia Rodriguez, Pablo<br><br>c/o Drew M. Widders Wilcoxen Callaham, LLP 2114 K Street<br>Sacramento, CA 95816 | 8978 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$8,588,000.00 (U)<br>$8,588,000.00 (T) | Amended & Replaced Claims | Mejia Rodriguez, Pablo<br><br>c/o Drew M. Widders Wilcoxen Callaham, LLP 2114 K Street<br>Sacramento, CA 95816 | 80897 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$8,588,000.00 (U)<br>$8,588,000.00 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is $0.00.

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| Merced County Tax Collector<br><br>2222 M Street<br>Merced, CA 95340 | 1622 | PG&E Corporation | $3,761,952.41 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$3,761,952.41 (T) | Amended & Replaced Claims | Merced County Tax Collector<br><br>2222 M Street<br>Merced, CA 95340 | 1955 | PG&E Corporation | $3,762,052.41 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$3,762,052.41 (T) |
| Merced County Tax Collector<br><br>2222 M Street<br>Merced, CA 95340 | 1823 | PG&E Corporation | $3,761,952.41 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$3,761,952.41 (T) | Amended & Replaced Claims | Merced County Tax Collector<br><br>2222 M Street<br>Merced, CA 95340 | 1955 | PG&E Corporation | $3,762,052.41 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$3,762,052.41 (T) |
| Midway Sunset Cogeneration Company<br><br>c/o Wanger Jones Helsley PC Attn: Michael L. Wilhelm 265 E. River Park Circle, Suite 310<br>Fresno, CA 93720 | 79806 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$376,322.44 (U)<br>$376,322.44 (T) | Amended & Replaced Claims | Midway Sunset Cogeneration Company<br><br>c/o Wanger Jones Helsley Attn: Michael L. Wilhelm 265 E. River Park Circle, Suite 310<br>Fresno, CA 93720 | 96982 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$576,027.46 (U)<br>$576,027.46 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is $0.00.

Page 25

Case: 19-30088    Doc# 8753-1    Filed: 08/13/20    Entered: 08/13/20 15:02:09    Page 26 of 44

# Exhibit 1

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| Mission Constructors, Inc.<br><br>Attn: Isabelle Concio<br>San Francisco, CA  94124 | 1124 | PG&E Corporation | $101,429.96  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$101,429.96  (T) | Amended & Replaced Claims | Mission Constructors, Inc.<br><br>Attn: Isabelle Concio<br>San Francisco, CA  94124 | 105602 | Pacific Gas and Electric Company | $0.00  (S)<br>$201,775.35  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$201,775.35  (T) |
| Mission Constructors, Inc.<br><br>Attn: Isabelle Concio 2235 Palou Ave<br>San Francisco, CA  94124 | 61308 | Pacific Gas and Electric Company | $140,978.46  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$140,978.46  (T) | Amended & Replaced Claims | Mission Constructors, Inc.<br><br>Attn: Isabelle Concio<br>San Francisco, CA  94124 | 105602 | Pacific Gas and Electric Company | $0.00  (S)<br>$201,775.35  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$201,775.35  (T) |
| Moua, Chue<br><br>Eason & Tambornini, A Law Corporation 1234 H Street, Suite 200<br>Sacramento, CA  95814 | 10019 | PG&E Corporation | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$1,000,000.00  (U)<br>$1,000,000.00  (T) | Amended & Replaced Claims | Moua, Chue<br><br>Eason & Tambornini, A Law Corporation 1234 H Street, Suite 200<br>Sacramento, CA  95814 | 78344 | PG&E Corporation | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$15,000,000.00  (U)<br>$15,000,000.00  (T) |
| Mt. Poso Cogeneration Company, LLC<br><br>c/o Hunton Adnrews Kurth LLP Attn: Peter S. Partee, Esq., Robert A. Rich, Esq. 200 Park Avenue<br>New York, NY  10166 | 57734 | Pacific Gas and Electric Company | $0.00  (S)<br>$315,930.48  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$315,930.48  (T) | Amended & Replaced Claims | Mt. Poso Cogeneration Company, LLC<br><br>c/o DTE Energy Resources, LLC Attn: Stephanie R. Reeves, Esq. 414 S. Main Street, Ste. 600<br>Ann Arbor, MI  48104 | 57447 | Pacific Gas and Electric Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$315,930.48  (U)<br>$315,930.48  (T) |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is $0.00.

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| New England Sheet Metal and Mechanical Co.<br><br>PO Box 4438<br>Fresno, CA 93744 | 3477 | Pacific Gas and Electric Company | $44,335.14 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$44,335.14 (T) | Amended & Replaced Claims | New England Sheet Metal and Mechanical Co.<br><br>PO Box 4438<br>Fresno, CA 93744 | 19866 | PG&E Corporation | $47,680.50 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$47,680.50 (T) |
| New England Sheet Metal and Mechanical Co.<br><br>PO Box 4438<br>Fresno, CA 93744 | 3480 | Pacific Gas and Electric Company | $11,091.84 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$11,091.84 (T) | Amended & Replaced Claims | New England Sheet Metal and Mechanical Co.<br><br>PO Box 4438<br>Fresno, CA 93744 | 19868 | PG&E Corporation | $11,928.96 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$11,928.96 (T) |
| New England Sheet Metal and Mechanical Co.<br><br>P.O. BOX 4438<br>FRESNO, CA 93744 | 3483 | Pacific Gas and Electric Company | $95,787.96 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$95,787.96 (T) | Amended & Replaced Claims | New England Sheet Metal and Mechanical Co.<br><br>PO Box 4438<br>Fresno, CA 93744 | 19874 | PG&E Corporation | $103,017.24 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$103,017.24 (T) |
| New England Sheet Metal and Mechanical Co.<br><br>PO Box 4438<br>Fresno, CA 93744 | 3476 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$4,544.36 (U)<br>$4,544.36 (T) | Amended & Replaced Claims | New England Sheet Metal and Mechanical Co.<br><br>PO Box 4438<br>Fresno, CA 93744 | 19962 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$4,887.33 (U)<br>$4,887.33 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is $0.00.

Page 27

Case: 19-30088   Doc# 8753-1   Filed: 08/13/20   Entered: 08/13/20 15:02:09   Page 28 of 44

# Exhibit 1

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| New England Sheet Metal and Mechanical Co. <br><br> PO Box 4438 <br> Fresno, CA 93744 | 3475 | Pacific Gas and Electric Company | $27,705.22 (S) <br> $0.00 (A) <br> $0.00 (P) <br> $0.00 (U) <br> $27,705.22 (T) | Amended & Replaced Claims | New England Sheet Metal and Mechanical Co. <br><br> PO Box 4438 <br> Fresno, CA 93744 | 20031 | PG&E Corporation | $29,796.18 (S) <br> $0.00 (A) <br> $0.00 (P) <br> $0.00 (U) <br> $29,796.18 (T) |
| Newcom Tree Experts Inc <br><br> 5112 Everglades Park Dr <br> Fremont, CA 94538 | 3503 | Pacific Gas and Electric Company | $0.00 (S) <br> $0.00 (A) <br> $0.00 (P) <br> $228,860.39 (U) <br> $228,860.39 (T) | Amended & Replaced Claims | Newcomb Tree Experts Inc <br><br> 5112 Everglades Park Dr <br> Fremont, CA 94538 | 92606 | Pacific Gas and Electric Company | $0.00 (S) <br> $0.00 (A) <br> $0.00 (P) <br> $220,858.69 (U) <br> $220,858.69 (T) |
| Newcom Tree Experts Inc <br><br> 5112 Everglades Park Dr <br> Fremont, CA 94538 | 3504 | PG&E Corporation | $0.00 (S) <br> $0.00 (A) <br> $0.00 (P) <br> $228,860.39 (U) <br> $228,860.39 (T) | Amended & Replaced Claims | Newcomb Tree Experts Inc <br><br> 5112 Everglades Park Dr <br> Fremont, CA 94538 | 92606 | Pacific Gas and Electric Company | $0.00 (S) <br> $0.00 (A) <br> $0.00 (P) <br> $220,858.69 (U) <br> $220,858.69 (T) |
| Newcom Tree Experts Inc <br><br> 5112 EVERGLADES PARK DR <br> FREMONT, CA 94538 | 7932 | Pacific Gas and Electric Company | $0.00 (S) <br> $0.00 (A) <br> $0.00 (P) <br> $225,696.69 (U) <br> $225,696.69 (T) | Amended & Replaced Claims | Newcomb Tree Experts Inc <br><br> 5112 Everglades Park Dr <br> Fremont, CA 94538 | 92606 | Pacific Gas and Electric Company | $0.00 (S) <br> $0.00 (A) <br> $0.00 (P) <br> $220,858.69 (U) <br> $220,858.69 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is $0.00.

Page 28

Case: 19-30088   Doc# 8753-1   Filed: 08/13/20   Entered: 08/13/20 15:02:09   Page 29 of 44

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| Nhan, Kevin<br><br>2414 27th St<br>Sacramento , CA  95818 | 128 | Pacific Gas and Electric Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$25,000.00  (U)<br>$25,000.00  (T) | Amended & Replaced Claims | Nhan, Kevin<br><br>2414 27th St<br>Sacramento, CA  95818 | 8550 | Pacific Gas and Electric Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$25,000.00  (U)<br>$25,000.00  (T) |
| Nor-Cal Pipeline Services<br><br>Attn: David A. Jaeger 1875 South River Road West Sacramento, CA  95691 | 2737 | PG&E Corporation | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$1,569,150.83  (U)<br>$1,569,150.83  (T) | Amended & Replaced Claims | Nor-Cal Pipeline Services<br><br>Attn: David A. Jaeger 1875 South River Road West Sacramento, CA  95691 | 105678 | Pacific Gas and Electric Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$1,587,127.99  (U)<br>$1,587,127.99  (T) |
| Nor-Cal Pipeline Services<br><br>Attn: David A. Jaeger 1875 South River Road West Sacramento, CA  95691 | 2738 | PG&E Corporation | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$1,569,150.83  (U)<br>$1,569,150.83  (T) | Amended & Replaced Claims | Nor-Cal Pipeline Services<br><br>Attn: David A. Jaeger 1875 South River Road West Sacramento, CA  95691 | 105678 | Pacific Gas and Electric Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$1,587,127.99  (U)<br>$1,587,127.99  (T) |
| North East Gas Associates<br><br>Daphne D'Zurko 20 Waterview Blvd 4th Floor Parsippany, NJ  07054 | 59410 | PG&E Corporation | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$140,100.26  (U)<br>$140,100.26  (T) | Amended & Replaced Claims | North East Gas Associates<br><br>Daphne D'Zurko 20 Waterview Blvd 4th Floor Parsippany, NJ  07054 | 60403 | Pacific Gas and Electric Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$144,867.38  (U)<br>$144,867.38  (T) |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is $0.00.

Page 29

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| Only in Sausalito LLC<br><br>496 Jefferson Street<br>San Francisco, CA 94109 | 1803 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$9,952.24 (U)<br>$9,952.24 (T) | Amended & Replaced Claims | Only in Sausalito LLC<br><br>496 Jefferson Street<br>San Francisco, CA 94109 | 8863 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$13,952.24 (U)<br>$13,952.24 (T) |
| Outback Contractors, Inc.<br><br>P.O. Box 1035 13670 Hwy 36 East<br>Red Bluff, CA 96080 | 1011 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$8,938,654.18 (U)<br>$8,938,654.18 (T) | Amended & Replaced Claims | Olympus Peak Cav Master LP as Transferee of Outback Contractors, Inc.<br>Attn: Todd Westhus 745 Fifth Avenue<br>New York, NY 10151 | 67157 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$6,309,310.48 (U)<br>$6,309,310.48 (T) |
| Outback Contractors, Inc.<br><br>P.O. Box 1035 13670 Hwy 36 East<br>Red Bluff, CA 96080 | 1244 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$9,012,918.15 (U)<br>$9,012,918.15 (T) | Amended & Replaced Claims | Olympus Peak Cav Master LP as Transferee of Outback Contractors, Inc.<br>Attn: Todd Westhus 745 Fifth Avenue<br>New York, NY 10151 | 67157 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$6,309,310.48 (U)<br>$6,309,310.48 (T) |
| Outback Contractors, Inc.<br><br>P.O. Box 1035 13670 Hwy 36 East<br>Red Bluff, CA 96080 | 1264 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$9,012,918.15 (U)<br>$9,012,918.15 (T) | Amended & Replaced Claims | Olympus Peak Cav Master LP as Transferee of Outback Contractors, Inc.<br>Attn: Todd Westhus 745 Fifth Avenue<br>New York, NY 10151 | 67157 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$6,309,310.48 (U)<br>$6,309,310.48 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is $0.00.

Page 30

Case: 19-30088   Doc# 8753-1   Filed: 08/13/20   Entered: 08/13/20 15:02:09   Page 31 of 44

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| PAPE KENWORTH<br><br>PAPE GROUP CHRIS COOK 355 GOODPASTURE ISLAND RD #300<br>EUGENE, OR 97401 | 1626 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$61,184.81 (U)<br>$61,184.81 (T) | Amended & Replaced Claims | PAPE KENWORTH<br><br>PAPE GROUP CHRIS COOK 355 GOODPASTURE ISLAND RD #300<br>EUGENE, OR 97401 | 2444 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$60,840.80 (U)<br>$60,840.80 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is $0.00.

Page 31

Case: 19-30088    Doc# 8753-1    Filed: 08/13/20    Entered: 08/13/20 15:02:09    Page 32 of 44

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| Pape Machinery Inc<br><br>355 Good Pasture Island Rd<br>Eugene, OR  97401 | 2383 | Pacific Gas and Electric Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$139,189.93  (U)<br>$139,189.93  (T) | Amended & Replaced Claims | Pape Machinery Inc<br><br>355 Good Pasture Island Rd<br>Eugene, OR  97401 | 3346 | PG&E Corporation | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$83,815.96  (U)<br>$83,815.96  (T) |
| Pape Machinery Inc<br><br>355 Good Pasture Island Rd<br>Eugene, OR  97401 | 2727 | PG&E Corporation | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$137,305.17  (U)<br>$137,305.17  (T) | Amended & Replaced Claims | Pape Machinery Inc<br><br>355 Good Pasture Island Rd<br>Eugene, OR  97401 | 3346 | PG&E Corporation | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$83,815.96  (U)<br>$83,815.96  (T) |
| Pape Machinery Inc<br><br>355 Good Pasture Island Rd<br>Eugene, OR  97401 | 1182 | Pacific Gas and Electric Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$37,129.86  (U)<br>$37,129.86  (T) | Amended & Replaced Claims | Pape Machinery Inc<br><br>355 Good Pasture Island Rd<br>EUGENE, OR  97401 | 3354 | PG&E Corporation | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$2,014.07  (U)<br>$2,014.07  (T) |
| Pape Machinery Inc<br><br>355 Good Pasture Island Rd<br>Eugene, OR  97401 | 1214 | PG&E Corporation | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$2,394.23  (U)<br>$2,394.23  (T) | Amended & Replaced Claims | Pape Machinery Inc<br><br>355 Good Pasture Island Rd<br>EUGENE, OR  97401 | 3354 | PG&E Corporation | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$2,014.07  (U)<br>$2,014.07  (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is $0.00.

Page 32

Case: 19-30088   Doc# 8753-1   Filed: 08/13/20   Entered: 08/13/20 15:02:09   Page 33 of 44

# Exhibit 1

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| Paul Hastings, LLP<br><br>Attn: Teri Goffredo 515 South Flower St, 25th Floor<br>Los Angeles, CA 90071 | 8078 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$54,876.73 (U)<br>$54,876.73 (T) | Amended & Replaced Claims | Paul Hastings LLP<br><br>Attn: Teri Goffredo 515 South Flower St, 25th Floor<br>Los Angeles, CA 90071 | 97064 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$49,366.67 (U)<br>$49,366.67 (T) |
| Pedro Noyola and Barbara Bayardo<br><br>Moscone Emglidge & Otis LLP Scott Emblidge 220 Montgomery Street, Suite 2100<br>San Francisco, CA 94104 | 3763 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Amended & Replaced Claims | Pedro Noyola and Barbara Bayardo<br><br>Scott Emblidge Moscone Emblidge & Rubens LLP 220 Montgomery Street, Suite 2100<br>San Francisco, CA 94104 | 103648 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$107,202.60 (U)<br>$107,202.60 (T) |
| Perfection Sweeping Co., Inc.<br><br>Brutzkus Gubner Rozansky Seror Weber LLP Tamar Terzian 21650 Oxnard St., Suite 500<br>Woodland Hills, CA 91367 | 8463 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$462,200.18 (U)<br>$462,200.18 (T) | Amended & Replaced Claims | Perfection Sweeping Co., Inc.<br><br>Brutzkus Gubner Seror Weber LLP Tamar Terzian 21650 Oxnard St., Suite 500<br>Woodland Hills, CA 91367 | 16847 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$583,849.76 (U)<br>$583,849.76 (T) |
| Philip Verwey dba Philip Verwey Farms<br><br>c/o Philip Verwey McCormick Barstow LLP<br>Fresno, CA 93720 | 596 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,234,469.61 (U)<br>$1,234,469.61 (T) | Amended & Replaced Claims | Philip Verwey dba Philip Verwey Farms<br><br>c/o Philip Verwey McCormick Barstow LLP Annie Duong 7647 N. Fresno St.<br>Fresno, CA 93720 | 1299 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,234,649.67 (U)<br>$1,234,649.67 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is $0.00.

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| **Name and Address of Claimant** | **Claim #** | **Debtor** | **Claim Amount and Priority (1)** | **Basis For Objection** | **Name and Address of Claimant** | **Claim #** | **Debtor** | **Claim Amount and Priority (1)** |
| Phillips 66 Pipeline Llc<br><br>Candace S. Schiffman Senior Council 2331 CityWest Blvd., N-1364<br>Houston, TX 77042 | 9286 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$435,952.00 (U)<br>$435,952.00 (T) | Amended & Replaced Claims | Phillips 66 Pipeline LLC<br><br>Candace S. Schiffman Senior Council 2331 CityWest Blvd., N-1364<br>Houston, TX 77042 | 97934 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$471,808.27 (U)<br>$471,808.27 (T) |
| Placer County<br><br>Brian R. Wirtz Deputy County Counsel Office of Placer County Counsel 175 Fulweiler Avenue<br>Auburn, CA 95603 | 66052 | Pacific Gas and Electric Company | $0.00 (S)<br>$908,084.00 (A)<br>$0.00 (P)<br>$1,634.00 (U)<br>$909,718.00 (T) | Amended & Replaced Claims | Placer County<br><br>Michael Profant Deputy County Counsel Office of the Placer County Counsel 175 Fulweiler Avenue<br>Auburn, CA 95603 | 105543 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$478,834.73 (U)<br>$478,834.73 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is $0.00.

Page 34

Case: 19-30088   Doc# 8753-1   Filed: 08/13/20   Entered: 08/13/20 15:02:09   Page 35 of 44

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| Powercon Corporation<br><br>PO Box 477<br><br>Severn, MD  21144 | 1459 | Pacific Gas and Electric Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$47,925.00  (U)<br>$47,925.00  (T) | Amended & Replaced Claims | Powercon Corp.<br><br>Cole Schotz P.C. Gary H. Leibowitz, Esquire 300 E. Lombard Street, Suite 1450<br>Baltimore, MD  21202 | 2381 | Pacific Gas and Electric Company | $0.00  (S)<br>$49,058.00  (A)<br>$0.00  (P)<br>$367,601.00  (U)<br>$416,659.00  (T) |
| Powercon Corporation<br><br>PO Box 477<br><br>Severn, MD  21144 | 1599 | Pacific Gas and Electric Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$9,315.00  (U)<br>$9,315.00  (T) | Amended & Replaced Claims | Powercon Corp.<br><br>Cole Schotz P.C. Gary H. Leibowitz, Esquire 300 E. Lombard Street, Suite 1450<br>Baltimore, MD  21202 | 2381 | Pacific Gas and Electric Company | $0.00  (S)<br>$49,058.00  (A)<br>$0.00  (P)<br>$367,601.00  (U)<br>$416,659.00  (T) |
| Powercon Corporation<br><br>PO Box 477<br><br>Severn, MD  21144 | 1600 | Pacific Gas and Electric Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$14,551.00  (U)<br>$14,551.00  (T) | Amended & Replaced Claims | Powercon Corp.<br><br>Cole Schotz P.C. Gary H. Leibowitz, Esquire 300 E. Lombard Street, Suite 1450<br>Baltimore, MD  21202 | 2381 | Pacific Gas and Electric Company | $0.00  (S)<br>$49,058.00  (A)<br>$0.00  (P)<br>$367,601.00  (U)<br>$416,659.00  (T) |
| Pritchard, Linda S<br><br>2104 92nd Ave<br>Oakland, CA  94603-1809 | 86763 | PG&E Corporation | $0.00  (S)<br>$22,000.00  (A)<br>$0.00  (P)<br>$28,000.00  (U)<br>$50,000.00  (T) | Amended & Replaced Claims | Pritchard, Linda S.<br><br>3950 Mack Road SP 120<br>Sacramento, CA  95823 | 105549 | PG&E Corporation | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$0.00  (T) |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is $0.00.

# Exhibit 1

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| PS Energy Group Inc.<br><br>Kastanakis Law LLC J. Renee Kastanakis, General Counsel 1350 Avalon Place NE<br>Atlanta, GA 30306 | 57935 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$207,878.03 (U)<br>$207,878.03 (T) | Amended & Replaced Claims | PS Energy Group Inc<br><br>Kastanakis Law LLC J.Renee Kastanakis General Counsel for PS Energy Group 1350 Avalon Atlanta , GA | 96393 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$206,178.09 (U)<br>$206,178.09 (T) |
| RE Kent South LLC<br><br>McGuireWoods LLP Aaron G. McCollough 77 W. Wacker Dr. Suite 4100<br>Chicago, IL 60601 | 10172 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,773,078.86 (U)<br>$1,773,078.86 (T) | Amended & Replaced Claims | RE Kent South LLC<br><br>McGuireWoods LLP Aaron G. McCollough 77 W. Wacker Dr. Suite 4100<br>Chicago, IL 60601 | 79019 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,733,078.86 (U)<br>$1,733,078.86 (T) |
| RFI Enterprises,Inc. dba RFI Communications and Security Systems<br>360 Turtle Creek Court<br>San Jose, CA 95125 | 9139 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$112.17 (U)<br>$112.17 (T) | Amended & Replaced Claims | RFI Enterprises, Inc. dba RFI Communications and Security Systems<br>RFI Enterprises, Inc. 360 Turtle Creek Ct.<br>San Jose, CA 95125 | 9135 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$145.94 (U)<br>$145.94 (T) |
| Ricoh-USA, Inc<br><br>3920 Arkwright Road, Suite 400<br>Macon, GA 31210 | 10276 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$892,478.92 (U)<br>$892,478.92 (T) | Amended & Replaced Claims | Ricoh USA, Inc.<br><br>3920 Arkwright Road, Suite 400<br>Macon, GA 31210 | 97018 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$965,190.20 (U)<br>$965,190.20 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is $0.00.

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| Roberto Jules Landscaping<br><br>PO Box 641463<br>San Francisco, CA 94164 | 2315 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$12,850.00 (P)<br>$6,275.00 (U)<br>$19,125.00 (T) | Amended & Replaced Claims | Roberto Jules Landscaping<br><br>PO Box 641463<br>San Francisco, CA 94164 | 20003 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$10,700.00 (P)<br>$7,950.00 (U)<br>$18,650.00 (T) |
| Roberto Jules Landscaping<br><br>PO BOX 641463<br>SAN FRANCISCO, CA 94164 | 2407 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$19,125.00 (U)<br>$19,125.00 (T) | Amended & Replaced Claims | Roberto Jules Landscaping<br><br>PO Box 641463<br>San Francisco, CA 94164 | 20003 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$10,700.00 (P)<br>$7,950.00 (U)<br>$18,650.00 (T) |
| Ross, Duncan<br><br>6341 Rambling Way<br>Magalia, CA 95954 | 1509 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$27,084.00 (U)<br>$27,084.00 (T) | Amended & Replaced Claims | Ross, Duncan<br><br>6341 Rambling Way<br>Magalia, CA 95954 | 2183 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$27,084.00 (U)<br>$27,084.00 (T) |
| San Luis Butane Distributors<br><br>Delta Liquid Energy Gary A. Sage PO Box 3068<br>Paso Robles, CA 93447 | 134 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,609.29 (U)<br>$2,609.29 (T) | Amended & Replaced Claims | San Luis Butane Distributors<br><br>Delta Liquid Energy Gary A. Sage PO Box 3068<br>Paso Robles, CA 93447 | 2331 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,316.44 (U)<br>$1,316.44 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

Page 37

Case: 19-30088    Doc# 8753-1    Filed: 08/13/20    Entered: 08/13/20 15:02:09    Page 38 of 44

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| SAP Industries, Inc.<br><br>Brown & Connery, LLP Attn: Jill Montgomery, .Esq. 6 North Broad Street, Suite 100 Woodbury , NJ  08096 | 79678 | Pacific Gas and Electric Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$1,357,153.28  (U)<br>$1,357,153.28  (T) | Amended & Replaced Claims | SAP Industries, Inc.<br><br>Brown & Connery, LLP Attn: Julie Montgomery, Esq. 6 North Broad Street, Suite 100 Woodbury , NJ  08096 | 96535 | Pacific Gas and Electric Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$616,440.21  (U)<br>$616,440.21  (T) |
| Sencha Funding, LLC as Transferee of Jefferies Leveraged Credit Products, LLC<br><br>c/o Farallon Capital Management, LLC Attn: Michael G. Linn One Maritime Plaza, Suite 2100 San Francisco, CA  94111 | 1465 | Pacific Gas and Electric Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$6,185,382.82  (U)<br>$6,185,382.82  (T) | Amended & Replaced Claims | Sencha Funding, LLC as Transferee of Jefferies Leveraged Credit Products, LLC<br><br>c/o Farallon Capital Management, LLC Attn: Michael G. Linn One Maritime Plaza, Suite 2100 San Francisco, CA  94111 | 1730 | Pacific Gas and Electric Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$6,636,640.10  (U)<br>$6,636,640.10  (T) |
| Shiloh I Wind Power LLC<br><br>Stoel Rives LLP Attn: Jennifer Slocum 600 University Street Seattle, WA  98101 | 58933 | Pacific Gas and Electric Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$86,139.45  (U)<br>$86,139.45  (T) | Amended & Replaced Claims | Shiloh I Wind Power LLC<br><br>Stoel Rives LLP Attn: Jennifer Slocum 600 University Street Suite 3600 Seattle, WA  98101 | 104748 | Pacific Gas and Electric Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$86,139.45  (U)<br>$86,139.45  (T) |
| Siller Construction Co., a California Corporation<br><br>Dahl Law 2304 N Street Sacramento , CA  95816 | 3215 | Pacific Gas and Electric Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$363,675.57  (U)<br>$363,675.57  (T) | Amended & Replaced Claims | Siller Construction Co., a California Corporation<br><br>Dahl Law 2304 N Street Sacramento , CA  95816 | 3347 | Pacific Gas and Electric Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$363,675.57  (U)<br>$363,675.57  (T) |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is $0.00.

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| Skondin, Ravin<br><br>Dreyer Babich Buccola Wood Campora, LLP c/o Christopher W. Wood, Esq. 20 Bicentennial Circle Sacramento, CA 95826 | 9819 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Amended & Replaced Claims | Ravin Skondin (See Attached Completed Proof of Claim)<br><br>Dreyer Babich Buccola Wood Campora, LLP c/o Christopher W. Wood, Esq. 20 Bicentennial Circle, Sacramento, CA | 17143 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) |
| Skondin, Ravin<br><br>Dreyer Babich Buccola Wood Campora LLP Christopher W. Wood, Esq. 20 Bicentennial Circle Sacramento, CA 95826 | 9825 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Amended & Replaced Claims | Ravin Skondin (See Attached Completed Proof of Claim)<br><br>Dreyer Babich Buccola Wood Campora, LLP c/o Christopher W. Wood, Esq. 20 Bicentennial Circle, Sacramento, CA | 17143 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) |
| SMUD<br><br>Attn: A255 PO Box 15830 Sacramento, CA 95852 | 3135 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$77,205.71 (U)<br>$77,205.71 (T) | Amended & Replaced Claims | SMUD<br><br>ATTN: A255 PO BOX 15830 SACRAMENTO, CA 95852 | 19885 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$77,205.71 (U)<br>$77,205.71 (T) |
| Spectrum Properties - Twi Irons<br><br>411 Davis Street Suite 102 Vacaville, CA 95687 | 63465 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,918.64 (U)<br>$3,918.64 (T) | Amended & Replaced Claims | spectrum properties-TwiIrons<br><br>411 davis street 102 vacaville, CA 95687 | 87012 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,918.64 (U)<br>$3,918.64 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is $0.00.

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| SWCA, Incorporated<br><br>20 E. Thomas, Suite 1700<br>Phoenix, AZ 85012 | 1628 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$35,760.60 (U)<br>$35,760.60 (T) | Amended & Replaced Claims | SWCA, Incorporated<br><br>20 E. Thomas, Suite 1700<br>Phoenix, AZ 85012 | 2581 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$149,349.66 (U)<br>$149,349.66 (T) |
| The Travelers Indemnity Company of Connecticut<br><br>The Travelers Indemnity Company c/o Mary C. Duffy Boardman Executive Counsel - Corporate Litigation One Tower Square 0000-08MSA<br>Hartford, CT 06183 | 59958 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$583,002.03 (U)<br>$583,002.03 (T) | Amended & Replaced Claims | The Travelers Indemnity Company of Connecticut<br><br>The Travelers Indemnity Company c/o Mary C. Duffy Boardman Executive Counsel - Corporate Litigation One Tower Square 0000-08MSA<br>Hartford, CT 06183 | 103958 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$583,018.07 (U)<br>$583,018.07 (T) |
| Travelers Casualty Insurance Company of America<br><br>The Travelers Indemnity Company c/o Mary C. Duffy Boardman One Tower Square 0000-08MSA<br><br>Hartford , CT 06183 | 59794 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$267,913.71 (U)<br>$267,913.71 (T) | Amended & Replaced Claims | Travelers Casualty Insurance Company of America<br><br>The Travelers Indemnity Company c/o Mary C. Duffy Boardman Executive Counsel - Corporate Litigation One Tower Square 0000-08MSA<br>Hartford, CT 06183 | 103956 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$291,672.08 (U)<br>$291,672.08 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is $0.00.

**Exhibit 1**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| Travelers Commercial Insurance Company<br><br>Mary C. Duffy Boardman, Executive Counsel One Tower Square 0000-08MSA<br><br>Hartford, CT 06183 | 59257 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,170,574.98 (U)<br>$3,170,574.98 (T) | Amended & Replaced Claims | Travelers Commercial Insurance Company<br><br>The Travelers Indemnity Company c/o Mary C. Duffy Boardman Executive Counsel - Corporate Litigation One Tower Square 0000-08MSA<br>Hartford, CT 6183 | 103954 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,846,559.47 (U)<br>$2,846,559.47 (T) |
| Travelers Commercial Insurance Company<br><br>Mary C. Duffy Boardman, Executive Counsel One Tower Square 0000-08MSA<br><br>Hartford, CT 06183 | 59816 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,170,574.98 (U)<br>$3,170,574.98 (T) | Amended & Replaced Claims | Travelers Commercial Insurance Company<br><br>The Travelers Indemnity Company c/o Mary C. Duffy Boardman Executive Counsel - Corporate Litigation One Tower Square 0000-08MSA<br>Hartford, CT 6183 | 103954 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,846,559.47 (U)<br>$2,846,559.47 (T) |
| Tri Pacific Supply, Inc.<br><br>4345 Pacific St.<br>Rocklin, CA 95677 | 2292 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$714,614.24 (U)<br>$714,614.24 (T) | Amended & Replaced Claims | Tri Pacific Supply, Inc.<br><br>4345 Pacific St.<br>Rocklin, CA 95677 | 31012 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$678,659.47 (U)<br>$678,659.47 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is $0.00.

Case: 19-30088   Doc# 8753-1   Filed: 08/13/20   Entered: 08/13/20 15:02:09   Page 42 of 44

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| Turchie, Cara<br><br>Scott R. Bennett Wells, Call, Clark, Bennett & Clawson 620 Great Jones Street Fairfield, CA 94533 | 1845 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000.00 (U)<br>$10,000.00 (T) | Amended & Replaced Claims | Turchie, Cara<br><br>c/o Wells, Call, Clark, Bennet & Clawson Attn: Steven R. Clawson 620 Great Jones Street Fairfield, CA 94533 | 57647 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) |
| Turchie, Cara<br><br>c/o Wells, Call, Clark, Bennet & Clawson Attn: Steven R. Clawson 620 Great Jones Street Fairfield, CA 94533 | 1848 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000.00 (U)<br>$10,000.00 (T) | Amended & Replaced Claims | Turchie, Cara<br><br>c/o Wells, Call, Clark, Bennet & Clawson Attn: Steven R. Clawson 620 Great Jones Street Fairfield, CA 94533 | 57647 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) |
| Universal Site Services<br><br>760 E. CAPITOL AVE MILPITAS, CA 95035 | 1905 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$28,495.71 (U)<br>$28,495.71 (T) | Amended & Replaced Claims | Universal Site Services<br><br>760 E. Capitol Ave Milpitas, CA 95035 | 8928 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$28,495.71 (U)<br>$28,495.71 (T) |
| Utility Data Contractors,Inc.<br><br>c/o Shaun Christensen, Esq 1624 Market St, Ste 310<br><br>Denver, CO 80202 | 7562 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,008,748.00 (U)<br>$1,008,748.00 (T) | Amended & Replaced Claims | Avenue Strategic Opportunities Fund, LP as Transferee of Cowen Special Investments LLC<br><br>Attn: David Leinwand 11 West 42nd Street, 9th Floor 1624 Market St, Ste 310 New York, NY 10036 | 9492 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$229,156.30 (U)<br>$229,156.30 (T) |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is $0.00.

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| Voloshin, Dmitriy<br><br>810 Espinosa Rd.<br>Woodside, CA 94062 | 1157 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$568.85 (U)<br>$568.85 (T) | Amended & Replaced Claims | Geico A/S/O Dmitriy Voloshin<br><br>PO Box 509119<br>San Diego, CA 92150 | 2813 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,518.55 (U)<br>$3,518.55 (T) |
| Vulcan Construction & Maintenance, Inc.<br><br>Sweeney Mason Wilson & Bosomworth William M. Kaufman, Esq. 983 University Avenue, Suite 104C<br>Los Gatos, CA 95032-7637 | 3045 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$593,024.68 (U)<br>$593,024.68 (T) | Amended & Replaced Claims | Vulcan Construction & Maintenance, Inc.<br><br>Sweeney Mason Wilson & Bosomworth William M. Kaufman, Esq. 983 University Avenue, Suite 104C<br>Los Gatos, CA 95032-7637 | 62410 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$617,552.85 (U)<br>$617,552.85 (T) |
| West Coast Growth Solution LLC<br><br>11571 K-TEL DR<br>MINNETONKA, MN 55343 | 2993 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$272,965.92 (U)<br>$272,965.92 (T) | Amended & Replaced Claims | West Coast Growth Solution LLC<br><br>11571 K-Tel Dr<br>Minnetonka, MN 55343 | 58362 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$272,965.92 (U)<br>$272,965.92 (T) |
| Western Environmental Consultants, Inc.<br><br>12324 Hampton Way Drive<br><br>Wake Forest, NC 27587 | 2888 | Pacific Gas and Electric Company | $0.00 (S)<br>$796,948.83 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$796,948.83 (T) | Amended & Replaced Claims | Western Environmental Consultants, LLC<br><br>Duane Morris, LLP Attn: Aron M. Oliner & Geoffrey A. Heaton One Market Plaza Spear Street Tower, Suite 2200<br>San Francisco, CA 94105-1127 | 8072 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$796,948.83 (U)<br>$796,948.83 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is $0.00.

Page 43