1            **Exhibit 1**

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| Acura Honda Connection<br><br>1010 Stockton Ave.<br>San Jose, CA 95110 | 92450 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$63,045.00 (U)<br>$63,045.00 (T) | Duplicative Claims | Acura Honda Connection<br><br>1010 Stockton Ave.<br>San Jose, CA 95110 | 92442 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$63,045.00 (U)<br>$63,045.00 (T) |
| Aguerralde, Jimmy<br><br>Claudia Aguerralde 408 N 1st Ave<br>Avenal, CA 93204 | 6124 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Duplicative Claims | Aguerralde, Jimmy<br><br>& Claudia Aguerralde 412 N 1st Ave<br>Avenal, CA 93204-1001 | 6091 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) |
| Allstate Insurance Company a/s/o Robert J. Ford<br><br>Michael Haus, Esq. Law Offices of Gregory J. Lucett<br>330 North Brand Blvd., Suite 900<br>Glendale, CA 91203 | 4194 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$21,292.61 (U)<br>$21,292.61 (T) | Duplicative Claims | Allstate Insurance Company a/s/o Robert J. Ford<br><br>Law Offices of Gregory J. Lucett Michael Haus, Esq.<br>330 North Brand Blvd., Suite 900<br>Glendale, CA 91203 | 1290 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$21,292.61 (U)<br>$21,292.61 (T) |
| Anderson Burton Construction, Inc.<br><br>121 Nevada Street<br>Arroyo Grande, CA 93420 | 3384 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$128,473.67 (U)<br>$128,473.67 (T) | Duplicative Claims | Cedar Glade LP as Transferee of Anderson Burton Construction Inc.<br><br>Attn: Kesha L. Tanabe, Esq.<br>New York, NY 10065 | 3119 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$128,473.67 (U)<br>$128,473.67 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| Ason, Marvin<br><br>3621 Comanche Way<br>Antelope, CA  95843 | 75791 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,000.00 (U)<br>$5,000.00 (T) | Duplicative Claims | Aison, Marvin<br><br>3621 Comanche Way<br>Antelope, CA  95843 | 67562 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,000.00 (U)<br>$5,000.00 (T) |
| Attard, Paul and Tamara<br><br>296 Camino Sobrante<br>Orinda, CA  94563 | 87322 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$12,850.00 (P)<br>$987,150.00 (U)<br>$1,000,000.00 (T) | Duplicative Claims | Attard, Paul and Tamara<br><br>296 Camino Sobrante<br>Orinda, CA  94563 | 86968 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$12,850.00 (P)<br>$987,150.00 (U)<br>$1,000,000.00 (T) |
| B. Don Russell Consulting Engineer, LLC, a Texas limited liability company<br>3903 Cedar Ridge Drive 3903 Cedar Ridge Drive<br>College Station, TX  77845 | 4157 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$33,939.69 (U)<br>$33,939.69 (T) | Duplicative Claims | B. Don Russell Consulting Engineer, LLC, a Texas limited liability company<br>3903 Cedar Ridge Drive<br>College Station, TX  77845 | 4254 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$33,939.69 (U)<br>$33,939.69 (T) |
| Ballard, Gloria<br><br>2945 Castle Drive<br>San Jose, CA  95125 | 7080 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,340.00 (U)<br>$2,340.00 (T) | Duplicative Claims | Ballard, Gloria<br><br>2945 Castle Drive<br>San Jose, CA  95125 | 1970 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,340.00 (U)<br>$2,340.00 (T) |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "$0.00".

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| Banks Jr., John<br><br>29545 Highway 70 P.O. Box 106<br>Twain, CA 95984 | 7165 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$350.00 (U)<br>$350.00 (T) | Duplicative Claims | Banks Jr., John<br><br>29545 Highway 70<br>Twain, CA 95984 | 94 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$350.00 (U)<br>$350.00 (T) |
| Benitez, Isabel<br><br>2318 East St<br>Tracy, CA 95376-2710 | 8585 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Duplicative Claims | Benitez, Isabel<br><br>1213 Corwin Dr<br>Manteca, CA 95337-8344 | 8570 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) |
| BHI Energy Specialty Services, LLC<br><br>Kelly Christensen Senior Finance Manager 110 Prosperity Blvd.<br>Piedmont, SC 29673 | 74041 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$320,775.49 (U)<br>$320,775.49 (T) | Duplicative Claims | BHI Energy Specialty Services, LLC<br><br>Kelly Christensen Senior Finance Manager 110 Prosperity Blvd.<br>Piedmont, SC 29673 | 77884 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$320,775.49 (U)<br>$320,775.49 (T) |
| BHI Energy Specialty Services, LLC<br><br>Kelly Christensen Senior Finance Manager 110 Prosperity Blvd.<br>Piedmont, SC 29673 | 87174 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$320,775.49 (U)<br>$320,775.49 (T) | Duplicative Claims | BHI Energy Specialty Services, LLC<br><br>Kelly Christensen Senior Finance Manager 110 Prosperity Blvd.<br>Piedmont, SC 29673 | 77884 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$320,775.49 (U)<br>$320,775.49 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| **Name and Address of Claimant** | **Claim #** | **Debtor** | **Claim Amount and Priority (1)** | **Basis For Objection** | **Name and Address of Claimant** | **Claim #** | **Debtor** | **Claim Amount and Priority (1)** |
| Blaine Spears or Vanessa Stenz<br><br>10728 Glenbrook Estates Ct.<br>Grass Valley, CA 95945 | 4324 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$250.00 (U)<br>$250.00 (T) | Duplicative Claims | Blaine Spears or Vanessa Stenz<br><br>10728 Glenbrook Estates Ct.<br>Grass Valley, CA 95945 | 2740 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$250.00 (U)<br>$250.00 (T) |
| BLP, LLC<br><br>5920 Moon Rock Way<br>Citrus Heights, CA 95621 | 4292 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$2,850.00 (P)<br>$150.00 (U)<br>$3,000.00 (T) | Duplicative Claims | BLP, LLC<br><br>5920 Moon Rock Way<br>Citrus Heights, CA 95621 | 4289 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$2,850.00 (P)<br>$150.00 (U)<br>$3,000.00 (T) |
| BOWIE & SCHAFFER CLIENT TRUST<br><br>COMPANY ACCOUNT 2255 CONTRA COSTA BLVD STE 305<br>PLEASANT HILL, CA 94523 | 27364 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$86,809.09 (U)<br>$86,809.09 (T) | Duplicative Claims | BOWIE & SCHAFFER CLIENT TRUST<br><br>COMPANY ACCOUNT 2255 CONTRA COSTA BLVD STE 305<br>PLEASANT HILL, CA 94523 | 27358 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$86,809.09 (U)<br>$86,809.09 (T) |
| BP West Coast Products LLC<br><br>Attention: Krista Best 30 South Wacker Drive, Suite 900 Desk 8N-334<br>Chicago, IL 60606 | 30939 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$6,700.00 (U)<br>$6,700.00 (T) | Duplicative Claims | BP West Coast Products LLC<br><br>Attention: Krista Best 30 South Wacker Drive, Suite 900 Desk 8N-334<br>Chicago, IL 60606 | 17438 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$6,700.00 (U)<br>$6,700.00 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| California Barrel Company LLC<br><br>420 23rd Street<br>San Francisco, CA 94107 | 67797 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Duplicative Claims | California Barrel Company LLC<br><br>420 23rd Street<br>San Francisco, CA 94107 | 79269 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) |
| CALVERT, KENNETH F.<br><br>770 PURISIMA ROAD<br>LOMPOC, CA 93436 | 6965 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000.00 (U)<br>$1,000.00 (T) | Duplicative Claims | CALVERT, KENNETH F.<br><br>770 PURISIMA ROAD<br>LOMPOC, CA 93436 | 2734 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000.00 (U)<br>$1,000.00 (T) |
| Chiu, Shaun<br><br>2309 Poppy Dr.<br>Burlingame, CA 94010 | 3895 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,225.00 (U)<br>$2,225.00 (T) | Duplicative Claims | CHIU, SHAUN<br><br>2309 Poppy Dr.<br>BURLINGAME, CA 94010 | 2732 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,225.00 (U)<br>$2,225.00 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

Page 5

Case: 19-30088   Doc# 8756-1   Filed: 08/13/20   Entered: 08/13/20 15:13:08   Page 6 of 39

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| Cisneros, Juan<br><br>PO Box 224<br>Chualar, CA 93925-0224 | 8195 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$17,376.12 (U)<br>$17,376.12 (T) | Duplicative Claims | Cisneros, Juan<br><br>PO Box 224<br>Chualar, CA 93925-0224 | 2982 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$17,376.12 (U)<br>$17,376.12 (T) |
| Cisneros, Juan<br><br>PO Box 224<br>Chualar, CA 93925-0224 | 16892 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$17,376.12 (U)<br>$17,376.12 (T) | Duplicative Claims | Cisneros, Juan<br><br>PO Box 224<br>Chualar, CA 93925-0224 | 2982 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$17,376.12 (U)<br>$17,376.12 (T) |
| City of Menlo Park<br><br>Nicolas A Flegel, Esq. Jorgenson Siegel et al 1100 Alma Street, Suite 210<br>Menlo Park, CA 94025 | 8206 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,500.00 (U)<br>$2,500.00 (T) | Duplicative Claims | City of Menlo Park<br><br>Nicolas A Flegel, Esq. Jorgenson Siegel et al 1100 Alma Street, Suite 210<br>Menlo Park, CA 94025 | 8205 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,500.00 (U)<br>$2,500.00 (T) |
| City Of Pleasanton<br><br>Attn: Finance Dept. Renee von Gemmingen Perko P. O. Box 520<br>Pleasanton, CA 94566-0802 | 80236 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$9,691.38 (P)<br>$0.00 (U)<br>$9,691.38 (T) | Duplicative Claims | City of Pleasanton<br><br>Attn: Finance Dept. Renee von Gemmingen Perko P. O. Box 520<br>Pleasanton, CA 94566-0802 | 59296 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$9,691.38 (P)<br>$0.00 (U)<br>$9,691.38 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| **Name and Address of Claimant** | **Claim #** | **Debtor** | **Claim Amount and Priority (1)** | **Basis For Objection** | **Name and Address of Claimant** | **Claim #** | **Debtor** | **Claim Amount and Priority (1)** |
| City of San Pablo<br><br>Public Works Department 13831 San Pablo Avenue Building #3<br>San Pablo, CA 94806 | 3279 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$130,681.20 (P)<br>$0.00 (U)<br>$130,681.20 (T) | Duplicative Claims | City of San Pablo<br><br>Public Works Department 13831 San Pablo Avenue Building #3<br>San Pablo, CA 94806 | 8288 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$130,681.20 (P)<br>$0.00 (U)<br>$130,681.20 (T) |
| City of Seaside<br><br>440 HARCOURT AVE<br>SEASIDE, CA 93955 | 4156 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,162.42 (U)<br>$5,162.42 (T) | Duplicative Claims | CITY OF SEASIDE<br><br>440 HARCOURT AVE<br>SEASIDE, CA 93955 | 3997 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,162.42 (U)<br>$5,162.42 (T) |
| City of South San Francisco<br><br>555 12th Street Suite 1500<br>Oakland, CA 94607 | 2871 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$20,276.00 (U)<br>$20,276.00 (T) | Duplicative Claims | City of South San Francisco<br><br>400 Grand Ave.<br>South San Francisco, CA 94080 | 1002 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$20,276.00 (U)<br>$20,276.00 (T) |
| COASTHILLS CREDIT UNION<br><br>P.O. BOX 200<br>LOMPOC, CA 93436 | 86964 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$91,947.74 (U)<br>$91,947.74 (T) | Duplicative Claims | CoastHills Credit Union<br><br>3880 Constellation Road<br>Lompoc, CA 93436 | 86956 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$91,947.74 (U)<br>$91,947.74 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| Coleman, Douglas<br><br>P.O. Box 5783<br>Santa Maria, CA 93456 | 1180 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$352.59 (U)<br>$352.59 (T) | Duplicative Claims | Coleman, Douglas<br><br>P.O. Box 5783<br>Santa Maria, CA 93456 | 1174 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$352.59 (U)<br>$352.59 (T) |
| Coleman, Douglas<br><br>P.O. Box 5783<br>Santa Maria, CA 93456 | 4082 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$352.59 (U)<br>$352.59 (T) | Duplicative Claims | Coleman, Douglas<br><br>P.O. Box 5783<br>Santa Maria, CA 93456 | 1174 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$352.59 (U)<br>$352.59 (T) |
| Coleman, Douglas<br><br>P.O. Box 5783<br>Santa Maria, CA 93456 | 4140 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$352.59 (U)<br>$352.59 (T) | Duplicative Claims | Coleman, Douglas<br><br>P.O. Box 5783<br>Santa Maria, CA 93456 | 1174 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$352.59 (U)<br>$352.59 (T) |
| Community Choice Financial<br><br>6785 Bobcat Way<br>Dublin, OH 43016 | 1359 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$670.00 (U)<br>$670.00 (T) | Duplicative Claims | Community Choice Financial<br><br>6785 Bobcat Way<br>Dublin, OH 43016 | 1358 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$670.00 (U)<br>$670.00 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

Page 8

Case: 19-30088   Doc# 8756-1   Filed: 08/13/20   Entered: 08/13/20 15:13:08   Page 9 of 39

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| Creative Ceilings, Inc<br><br>c/o Ropers Majeski, Kohn & Bentley Attn: Steven G. Polard 445 South Figueroa Street, Suite 3000 Los Angeles, CA 90071 | 78747 | PG&E Corporation | $95,739.30 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,009.20 (U)<br>$97,748.50 (T) | Duplicative Claims | Creative Ceilings, Inc.<br><br>Ropers Majeski, Kohn & Bentley Attn: Steven G. Polard 445 South Figueroa Street Suite 3000 Los Angeles, CA 90071 | 64113 | PG&E Corporation | $95,739.30 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,009.20 (U)<br>$97,748.50 (T) |
| Dave Alonzo, as an individual and on behalf of all similarly situated<br><br>Ostergar Law Group P.C. John E. Lattin 9110 Irvine Center Drive Irvine, CA 92618 | 27352 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000,000.00 (U)<br>$10,000,000.00 (T) | Duplicative Claims | Dave Alonzo, as an individual and on behalf of all similarly situated<br><br>Ostergar Law Group P.C. John E. Lattin 9110 Irvine Center Drive Irvine, CA 92618 | 20029 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000,000.00 (U)<br>$10,000,000.00 (T) |
| Deborah Gutof and Walter Vanderschraaf<br><br>c/o Binder & Malter, LLP 2775 Park Ave. Santa Clara, CA 95050 | 67092 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$599,822.93 (U)<br>$599,822.93 (T) | Duplicative Claims | Deborah Gutof and Walter Vanderschraaf<br><br>c/o Binder & Malter, LLP 2775 Park Ave. Santa Clara, CA 95050 | 64122 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$599,822.93 (U)<br>$599,822.93 (T) |
| Edward Mitchell (died on 2/14/19), daughter Tamara Childs, beneficiary<br><br>1415 N. Local 302 Road Palmer, AK 99645 | 92445 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Duplicative Claims | Edward Mitchell (died on 2/14/2019), daughter: Tamara Lee Childs<br><br>1415 N. Local 302 Road Palmer, AK 99645 | 88569 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is $0.00.

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| Edward Mitchell (died on 2/14/2019), daughter: Tamara Lee Childs<br><br>1415 N. Local 302 Road<br>Palmer, AK 99645 | 92133 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Duplicative Claims | Edward Mitchell (died on 2/14/2019), daughter: Tamara Lee Childs<br><br>1415 N. Local 302 Road<br>Palmer, AK 99645 | 88569 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) |
| EEN CA Blackspring Ridge I Wind Project LP<br><br>c/o EDF Renewables Development Inc. Attn: Robin Deveaux 1010 Gauchetiere West, Suite 2000<br>Montreal, QC H3B 2N2 | 65608 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,229,745.90 (U)<br>$1,229,745.90 (T) | Duplicative Claims | Enbridge Blackspring Ridge I Wind Project Limited Partnership<br><br>c/o EDF Renewables Development Inc. Attn: Robin Deveaux 1010 Gauchetiere West, Suite 2000<br>Montreal, QC H3B 2N2 | 64942 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,229,745.90 (U)<br>$1,229,745.90 (T) |
| Ellis, Donald Ray<br><br>125 Corte Maria<br>Pittsburg, CA 94565-4121 | 7173 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Duplicative Claims | Ellis, Donald Ray<br><br>125 Corte Maria<br>Pittsburg, CA 94565-4121 | 6888 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) |
| Elward, Mark<br><br>Brereton Law Office, APC Attn: Aaron J. Mohamed, Esq. 1362 Pacific Ave., Suite 221<br>Santa Cruz, CA 95060 | 3357 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Duplicative Claims | Elward, Mark<br><br>Brereton Law Office, APC Attn: Aaron J. Mohamed, Esq. 1362 Pacific Ave., Suite 221<br>Santa Cruz , CA 95060 | 1967 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is $0.00.

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| **Name and Address of Claimant** | **Claim #** | **Debtor** | **Claim Amount and Priority (1)** | **Basis For Objection** | **Name and Address of Claimant** | **Claim #** | **Debtor** | **Claim Amount and Priority (1)** |
| Estate of Tobias Sanchez Trujillo, Sr.<br><br>c/o Carlson & Johnson, LLP  Attn: Steven F. Carlson 2107 N. Broadway, Suite 309<br><br>Santa Ana, CA  92706-2634 | 53865 | PG&E Corporation | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$500,000.00  (U)<br>$500,000.00  (T) | Duplicative Claims | Estate of Tobias Sanchez Trujillo Sr., by and through his Successors in Interest, Refugia Isabell Trujillo, Tobias Trujillo<br>Isabell Baldovinos and Saul Baldovinos c/o Carlson & Johnson LLP Attn: Steven F. Carlson 2107 N. Broadway, Suite 309<br>Santa Ana, CA  92706-2634 | 53850 | PG&E Corporation | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$500,000.00 (U)<br>$500,000.00  (T) |
| Flores, Frank R<br><br>7881 N Fancher Rd.<br>Clovis, CA  93619-8218 | 8820 | Pacific Gas and Electric Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$109,000.00  (U)<br>$109,000.00  (T) | Duplicative Claims | Flores, Frank<br><br>7881 N Fancher Rd<br>Clovis, CA  93619 | 8810 | Pacific Gas and Electric Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$109,000.00  (U)<br>$109,000.00  (T) |
| Fong Farms, Inc.<br><br>33379 County Road 20<br>Woodland, CA  95695 | 7091 | Pacific Gas and Electric Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$5,475.67  (U)<br>$5,475.67  (T) | Duplicative Claims | Fong Farms, Inc.<br><br>33379 County Road 20<br>Woodland, CA  95695 | 1633 | Pacific Gas and Electric Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$5,475.67  (U)<br>$5,475.67  (T) |
| Fourstar Resources LLC-Willshee, Derek<br><br>5813 Kings Canyon Drive<br>Bakersfield, CA  93306 | 3842 | PG&E Corporation | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$589.00  (U)<br>$589.00  (T) | Duplicative Claims | Fourstar Resources LLC<br><br>5813 Kings Canyon Drive<br>Bakersfield, CA  93306 | 1054 | PG&E Corporation | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$589.00  (U)<br>$589.00  (T) |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is $0.00.

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| Foxworthy, Sara<br><br>4184 Burnett Road<br>Lincoln, CA 95648 | 7670 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$284.06 (U)<br>$284.06 (T) | Duplicative Claims | Foxworthy, Sara<br><br>4184 Burnett Road<br>Lincoln, CA 95648 | 1148 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$284.06 (U)<br>$284.06 (T) |
| Frank & Irene Ramirez - Shirley DeLong, Trustee<br><br>1184 Alemany Blvd 1184 Alemany Blvd<br>San Francisco, CA 94112-1443 | 87026 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,946.11 (U)<br>$2,946.11 (T) | Duplicative Claims | Frank & Irene Ramirez - Shirley DeLong, Trustee<br><br>1184 Alemany Blvd 1184 Alemany Blvd<br>San Francisco, CA 94112-1443 | 67878 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,946.11 (U)<br>$2,946.11 (T) |
| Garrett, Patrick F.<br><br>1135 Osage Street<br>Nipomo, CA 93444 | 6001 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$466.76 (U)<br>$466.76 (T) | Duplicative Claims | Garrett, Patrick F.<br><br>1135 Osage Street<br>Nipomo, CA 93444 | 5993 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$466.76 (U)<br>$466.76 (T) |
| Giberson, Alan<br><br>15561 Glen Una Drive<br>Los Gatos, CA 95030 | 8202 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,758.00 (U)<br>$1,758.00 (T) | Duplicative Claims | Giberson, Alan<br><br>15561 Glen Una Drive<br>Los Gatos, CA 95030 | 8169 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,758.00 (U)<br>$1,758.00 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is $0.00.

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| Giberson, Alan G<br><br>15561 Glen Una Dr<br>Los Gatos, CA  95030-2922 | 8196 | PG&E Corporation | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$1,758.00  (U)<br>$1,758.00  (T) | Duplicative Claims | Giberson, Alan<br><br>15561 Glen Una Drive<br>Los Gatos, CA  95030 | 8169 | PG&E Corporation | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$1,758.00  (U)<br>$1,758.00  (T) |
| GL FIT 1, LLC<br><br>604 Sutter Street, Suite 250<br>Folsom, CA  95630 | 2802 | Pacific Gas and Electric Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$15,149.40  (U)<br>$15,149.40  (T) | Duplicative Claims | Green Light FIT 1, LLC<br><br>604 Sutter Street, Suite 250<br>Folsom, CA  95630 | 2190 | Pacific Gas and Electric Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$15,149.40  (U)<br>$15,149.40  (T) |
| Gomez, Silhouette<br><br>1544 W 21st St<br>Merced, CA  95340-3430 | 4596 | Pacific Gas and Electric Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$18,830.38  (U)<br>$18,830.38  (T) | Duplicative Claims | Gomez, Silhouette<br><br>1544 W 21st St<br>Merced, CA  95340-3430 | 4079 | Pacific Gas and Electric Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$18,830.38  (U)<br>$18,830.38  (T) |
| Grace Environmental Services<br><br>2060-D E. Avenida De Los Arboles PMB #327<br>Thousand Oaks, CA  91362 | 1294 | PG&E Corporation | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$9,113.00  (U)<br>$9,113.00  (T) | Duplicative Claims | Grace Environmental Services<br><br>2060-D E. Avenida De Los Arboles PMB #327<br>Thousand Oaks, CA  91362 | 1059 | PG&E Corporation | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$9,113.00  (U)<br>$9,113.00  (T) |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is $0.00.

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| **Name and Address of Claimant** | **Claim #** | **Debtor** | **Claim Amount and Priority (1)** | **Basis For Objection** | **Name and Address of Claimant** | **Claim #** | **Debtor** | **Claim Amount and Priority (1)** |
| High Meadow Lane Assoc.<br><br>24571 Silver Cloud Court #101<br>Monterey, CA 93940 | 87088 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,733.87 (U)<br>$1,733.87 (T) | Duplicative Claims | High Meadow Lane Assoc.<br><br>24571 Silver Cloud Court #101<br>Monterey, CA 93940 | 87085 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,733.87 (U)<br>$1,733.87 (T) |
| Hintz, Loretta<br><br>Callaway and Wolf 150 Post Street Suite 600<br>San Francisco, CA 94108 | 10656 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Duplicative Claims | Hintz, Loretta<br><br>Callaway and Wolf 150 Post Street Suite 600<br>San Francisco, CA 94108 | 194 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) |
| Hoifjeld, David<br><br>3760 Lake Almanor Dr<br>Westwood , CA 96137-9769 | 73242 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,685.85 (U)<br>$200,685.85 (T) | Duplicative Claims | Hoifjeld, David<br><br>3760 Lake Almanor Dr<br>Westwood, CA 96137-9769 | 70471 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,685.85 (U)<br>$200,685.85 (T) |
| Horton, Ricky D.<br><br>751 Rosemary Court<br>Fairfield, CA 94533 | 87144 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$50,000,000.00 (U)<br>$50,000,000.00 (T) | Duplicative Claims | Horton, Ricky D.<br><br>751 Rosemary Court<br>Fairfield, CA 94533 | 87111 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$50,000,000.00 (U)<br>$50,000,000.00 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is $0.00.

Page 14

Case: 19-30088    Doc# 8756-1    Filed: 08/13/20    Entered: 08/13/20 15:13:08    Page 15 of 39

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| Huckleberry Island Homes Association<br><br>c/o Peter C. Califano, Esq. Cooper, White & Cooper LLP 201 California Street, 17th Floor<br>San Francisco, CA 94111 | 64155 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Duplicative Claims | Huckleberry Island Homes Association<br><br>c/o Peter C. Califano, Esq. Cooper, White & Cooper LLP 201 California Street, 17th Floor<br>San Francisco, CA 94111 | 65268 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) |
| Hudson Skyport Plaza, LLC, a Delaware limited liability company; Hudson Skyport Plaza Land, LLC, a Delaware limited liability company and Hudson Pacific Properties, Inc., a Maryland corporation<br>c/o Binder & Malter, LLP. Atten: Robert Harris 2775 Park Ave.<br>Santa Clara, CA 95050 | 63715 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Duplicative Claims | Hudson Skyport Plaza, LLC, a Delaware limited liability company; Hudson Skyport Plaza Land, LLC, a Delaware limited liability company and Hudson Pacific Properties, Inc., a Maryland corporation<br>c/o Binder & Malter, LLP. Atten: Robert Harris 2775 Park Ave.<br>Santa Clara, CA 95050 | 66997 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) |
| Johnson, James<br><br>6882 Serenity Way<br>San Jose, CA 95120 | 67892 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$14,263.00 (U)<br>$14,263.00 (T) | Duplicative Claims | Johnson, James Gordon<br><br>6882 Serenity Way<br>San Jose, CA 95120 | 53827 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$14,263.00 (U)<br>$14,263.00 (T) |
| Jurkovic, Michael<br><br>PO Box 3179<br>San Ramon, CA 94583 | 80924 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$80,000.00 (U)<br>$80,000.00 (T) | Duplicative Claims | Jurkovic, Michael<br><br>PO Box 3179<br>San Ramon, CA 94583 | 80468 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$80,000.00 (U)<br>$80,000.00 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| Kaiser Permanente Insurance Company<br><br>Fees and Medical Claims Account Attn: Marco Hernandez 300 Lakeside Dr 26th Fl Oakland, CA 94612 | 19537 | Pacific Gas and Electric Company | $2,600,000.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$2,600,000.00 (T) | Duplicative Claims | Kaiser Permanente Insurance Company<br><br>Fees and Medical Claims Account Attn: Marco Hernandez 300 Lakeside Dr 26th Fl Oakland, CA 94612 | 19536 | Pacific Gas and Electric Company | $2,600,000.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$2,600,000.00 (T) |
| Kaiser Permanente Insurance Company<br><br>Fees and Medical Claims Account Attn: Marco Hernandez 300 Lakeside Dr 26th Fl Oakland, CA 94612 | 30832 | Pacific Gas and Electric Company | $2,600,000.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$2,600,000.00 (T) | Duplicative Claims | Kaiser Permanente Insurance Company<br><br>Fees and Medical Claims Account Attn: Marco Hernandez 300 Lakeside Dr 26th Fl Oakland, CA 94612 | 19536 | Pacific Gas and Electric Company | $2,600,000.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$2,600,000.00 (T) |
| Kaiser Permanente Insurance Company<br><br>Fees and Medical Claims Account ATTN: MARCO HERNANDEZ 300 LAKESIDE DR 26TH FL OAKLAND, CA 94612 | 30881 | Pacific Gas and Electric Company | $2,600,000.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$2,600,000.00 (T) | Duplicative Claims | Kaiser Permanente Insurance Company<br><br>Fees and Medical Claims Account Attn: Marco Hernandez 300 Lakeside Dr 26th Fl Oakland, CA 94612 | 19536 | Pacific Gas and Electric Company | $2,600,000.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$2,600,000.00 (T) |
| Kaman Industrial Technologies<br><br>Attn: Credit Department 1 Vision Way Bloomfield, CT 06002 | 8764 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$38,876.17 (U)<br>$38,876.17 (T) | Duplicative Claims | Kaman Industrial Technologies<br><br>Attn: Credit Department 1 Vision Way Bloomfield, CT 06002 | 9264 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$38,876.17 (U)<br>$38,876.17 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is $0.00.

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| Kaur, Tajinder<br><br>662 Kirk Glen Dr<br>San Jose, CA  95133-2022 | 6827 | Pacific Gas and Electric Company | $3,845.99  (S)<br>$0.00  (A)<br>$3,845.99  (P)<br>$0.00  (U)<br>$7,691.98  (T) | Duplicative Claims | Kaur, Tajinder<br><br>662 Kirk Glen Drive<br>San Jose, CA  95133 | 4301 | Pacific Gas and Electric Company | $3,845.99  (S)<br>$0.00  (A)<br>$3,845.99  (P)<br>$0.00  (U)<br>$7,691.98  (T) |
| Lawrence, David A<br><br>PO Box 357<br>Saratoga, CA  95071-0357 | 87169 | PG&E Corporation | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$751.84  (U)<br>$751.84  (T) | Duplicative Claims | LAWRENCE, DAVID A<br><br>PO BOX 357<br>SARATOGA, CA  95071-0357 | 87162 | PG&E Corporation | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$751.84  (U)<br>$751.84  (T) |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is $0.00.

Page 17

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| Leon, Adriana<br><br>378 Madrid Street<br>San Francisco, CA 94112-2021 | 87020 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200.75 (U)<br>$200.75 (T) | Duplicative Claims | Leon, Adriana<br><br>378 Madrid Street<br>San Francisco, CA 94112-2021 | 67024 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200.75 (U)<br>$200.75 (T) |
| Leon, Adriana<br><br>378 Madrid Street<br>San Francisco, CA 94112-2021 | 87069 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200.75 (U)<br>$200.75 (T) | Duplicative Claims | Leon, Adriana<br><br>378 Madrid Street<br>San Francisco, CA 94112-2021 | 67024 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200.75 (U)<br>$200.75 (T) |
| Leon, Adriana<br><br>378 Madrid Street<br>San Francisco, CA 94112-2021 | 87207 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200.75 (U)<br>$200.75 (T) | Duplicative Claims | Leon, Adriana<br><br>378 Madrid Street<br>San Francisco, CA 94112-2021 | 67024 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200.75 (U)<br>$200.75 (T) |
| Leon, Jose J<br><br>Adriana Leon<br>San Francisco, CA 94112-2021 | 87270 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200.75 (U)<br>$200.75 (T) | Duplicative Claims | LEON, JOSE<br><br>378 MADRID STREET<br>SAN FRANCISCO, CA 94112-2021 | 64793 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200.75 (U)<br>$200.75 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is $0.00.

Page 18

Case: 19-30088   Doc# 8756-1   Filed: 08/13/20   Entered: 08/13/20 15:13:08   Page 19 of 39

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| Lincoln Square Shopping Center, LLC<br><br>4695 MacArthur Court, Suite 700<br>Newport Beach , CA  92660 | 79510 | PG&E Corporation | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$471,642.00  (U)<br>$471,642.00  (T) | Duplicative Claims | Lincoln Square Shopping Center, LLC<br><br>4695 MacArthur Court, Suite 700<br>Newport Beach , CA  92660 | 79506 | PG&E Corporation | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$471,642.00  (U)<br>$471,642.00  (T) |
| Loretta Rodgers, Verenice Martin, Andrea Rodgers, Roger Rodgers Jr and  Angela Rodgers<br>Frank M. Pitre Cotchett, Pitre & McCarthy, LLP San Francisco Airport Office Center 840 Malcolm Road Burlington, CA  94010 | 2019 | PG&E Corporation | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$10,007,118.16  (U)<br>$10,007,118.16  (T) | Duplicative Claims | Loretta Rogers, et al.<br><br>Gary A. Praglin Cotchett, Pitre & McCarthy, LLP 2716 Ocean Park Blvd., Suite 3088<br>Santa Monica, CA  90405 | 1966 | PG&E Corporation | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$10,007,118.16  (U)<br>$10,007,118.16  (T) |
| Love's Country Stores of California<br><br>Attn: Karolina Roberts, Senior Corporate Counsel Legal Department 10601 North Pennsylvania Ave. Oklahoma City, OK  73120 | 17464 | Pacific Gas and Electric Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$5,000.00  (U)<br>$5,000.00  (T) | Duplicative Claims | Love's Country Stores of California<br><br>Attn: Karolina Roberts, Senior Corporate Counsel Legal Department 10601 North Pennsylvania Ave. Oklahoma City, OK  73120 | 17247 | Pacific Gas and Electric Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$5,000.00  (U)<br>$5,000.00  (T) |
| Love's Country Stores of California (Claim sent to the attn: of JT Ross)<br><br>Attn: Karolina Roberts, Senior Corporate Counsel Legal Department 10601 North Pennsylvania Ave. Oklahoma City, OK  73120 | 17255 | Pacific Gas and Electric Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$5,000.00  (U)<br>$5,000.00  (T) | Duplicative Claims | Love's Country Stores of California<br><br>Attn: Karolina Roberts, Senior Corporate Counsel Legal Department 10601 North Pennsylvania Ave. Oklahoma City, OK  73120 | 17247 | Pacific Gas and Electric Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$5,000.00  (U)<br>$5,000.00  (T) |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is $0.00.

Page 19

Case: 19-30088    Doc# 8756-1    Filed: 08/13/20    Entered: 08/13/20 15:13:08    Page 20 of 39

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| **Name and Address of Claimant** | **Claim #** | **Debtor** | **Claim Amount and Priority (1)** | **Basis For Objection** | **Name and Address of Claimant** | **Claim #** | **Debtor** | **Claim Amount and Priority (1)** |
| LUPIAN, LAURA<br><br>DBA DESTINY'S PRECIOUS GI 723 GENEVA WAY<br>SALINAS, CA  93907-1979 | 6924 | PG&E Corporation | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$0.00  (T) | Duplicative Claims | LUPIAN, LAURA<br><br>DBA DESTINY'S PRECIOUS GI 216 ABBOTT ST<br>SALINAS, CA  93901-4301 | 6823 | PG&E Corporation | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$0.00  (T) |
| Macias, Maria C<br><br>4956 Coronado St W<br>Bakersfield, CA  93314-9455 | 4878 | PG&E Corporation | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$0.00  (T) | Duplicative Claims | Macias, Maria C<br><br>4956 Coronado St W<br>Bakersfield, CA  93314-9455 | 4332 | PG&E Corporation | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$0.00  (T) |
| MAO, JIQIANG<br><br>dba: Hollister Massage 321 San Felipe Rd Ste 11<br>Hollister, CA  95023-3035 | 4617 | PG&E Corporation | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$0.00  (T) | Duplicative Claims | Mao, Jiqiang<br><br>753 Valencia Way<br>Hollister, CA  95023-5286 | 4616 | PG&E Corporation | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$0.00  (T) |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is $0.00.

Page 20

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| Marasco, Judith<br><br>751 North Westhaven Drive<br>Trinidad, CA 95570 | 7365 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,365.00 (U)<br>$5,365.00 (T) | Duplicative Claims | Marasco, Judith<br><br>751 North Westhaven Drive<br>Trinidad, CA 95570 | 1731 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,365.00 (U)<br>$5,365.00 (T) |
| Marasco, Judith<br><br>751 North Westhaven Drive<br>Trinidad, CA 95570 | 7381 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,365.00 (U)<br>$5,365.00 (T) | Duplicative Claims | Marasco, Judith<br><br>751 North Westhaven Drive<br>Trinidad, CA 95570 | 1731 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,365.00 (U)<br>$5,365.00 (T) |
| Maravilla, Lucy<br><br>16960 El Rancho Way<br>Salinas, CA 93907 | 4016 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Duplicative Claims | Maravilla, Lucy<br><br>16960 El Rancho Way<br>Salinas, CA 93907 | 3993 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) |
| Margie Thompson, Linda Thompson and Ovamte Kendall<br><br>Law Office of Susan Kang Gordon Susan Y. Kang Gordon, Esq. 21C Orinda Way #162<br>Orinda, CA 94563 | 9976 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$28,101.00 (U)<br>$28,101.00 (T) | Duplicative Claims | Margie Thompson, Linda Thompson & Ovomte Kendall<br><br>Law Office of Susan Kang Gordon 21C Orinda Way #162<br>Orinda, CA 94563 | 9992 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$28,101.00 (U)<br>$28,101.00 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is $0.00.

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| Massis, Nimer<br><br>George S. Wynns, Attorney at Law 124 Brewster Street San Francisco, CA 94110-5304 | 86738 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$21,924.60 (U)<br>$21,924.60 (T) | Duplicative Claims | Massis, Nimer<br><br>George S. Wynns, Attorney at Law 124 Brewster Street San Francisco, CA 94110-5304 | 79252 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$21,924.60 (U)<br>$21,924.60 (T) |
| Massis, Nimer<br><br>George S. Wynns, Attorney at Law 124 Brewster Street San Francisco, CA 94110-5304 | 87621 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$21,924.60 (U)<br>$21,924.60 (T) | Duplicative Claims | Massis, Nimer<br><br>George S. Wynns, Attorney at Law 124 Brewster Street San Francisco, CA 94110-5304 | 79252 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$21,924.60 (U)<br>$21,924.60 (T) |
| MERCED COUNTY REGIONAL WASTE MANAGEMENT AUTHORITY<br><br>7040 N STATE HIGHWAY 59 MERCED, CA 95348-8811 | 4551 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000.00 (U)<br>$10,000.00 (T) | Duplicative Claims | Merced County Regional Waste Management Authority<br><br>7040 N State Highway 59 Merced, CA 95348-8811 | 4007 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000.00 (U)<br>$10,000.00 (T) |
| Mid-Century Insurance Company<br><br>Berger Kahn ALC Farmers c/o Craig Simon 1 Park Plaza, Suite 340 Irvine, CA 92614 | 79343 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$153.99 (U)<br>$153.99 (T) | Duplicative Claims | Mid-Century Insurance Company<br><br>Berger Kahn ALC Farmers c/o Craig Simon 1 Park Plaza, Suite 340 Irvine, CA 92614 | 70412 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$153.99 (U)<br>$153.99 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is $0.00.

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| Millbrae Heights Homeowners Association<br><br>c/o Common Interest Mgmt Services 1720 S. Amphlett Blvd., Suite 130<br>San Mateo, CA 94402 | 2228 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,610.00 (U)<br>$1,610.00 (T) | Duplicative Claims | Millbrae Heights Homeowners Association<br><br>c/o Common Interest Mgmt Services 1720 S. Amphlett Blvd., Suite 130<br>San Mateo, CA 94402 | 2207 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,610.00 (U)<br>$1,610.00 (T) |
| Miller-Britton Partnership<br><br>Dougherty & Guenther, APC Ralph Guenther, Esq. 601 S. Main St.<br>Salinas, CA 93901 | 6168 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Duplicative Claims | Miller-Britton Partnership<br><br>Dougherty & Guenther, APC Ralph Guenther, Esq. 601 S. Main St.<br>Salinas, CA 93901 | 3106 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) |
| Mint Development, L.P.<br><br>Wendel Rosen LLP Attn: Lisa Lenherr 1111 Broadway, 24th Floor<br>Oakland, CA 94607 | 61482 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,000,000.00 (U)<br>$5,000,000.00 (T) | Duplicative Claims | Mint Development, L.P.<br><br>Wendel Rosen LLP Attn: Lisa Lenherr 1111 Broadway, 24th Floor<br>Oakland, CA 94607 | 71251 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,000,000.00 (U)<br>$5,000,000.00 (T) |
| Mint Development, L.P.<br><br>Wendel Rosen LLP Attn: Lisa Lenherr 1111 Broadway, 24th Floor<br>Oakland, CA 94607 | 67114 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,000,000.00 (U)<br>$5,000,000.00 (T) | Duplicative Claims | Mint Development, L.P.<br><br>Wendel Rosen LLP Attn: Lisa Lenherr 1111 Broadway, 24th Floor<br>Oakland, CA 94607 | 71251 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,000,000.00 (U)<br>$5,000,000.00 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is $0.00.

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| Mitzel, Rebecca<br><br>1001 Pinewood Dr.<br>San Jose, CA 95129 | 76069 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,965.85 (U)<br>$3,965.85 (T) | Duplicative Claims | Mitzel, Rebecca<br><br>1001 Pinewood Dr.<br>San Jose, CA 95129 | 81059 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,965.85 (U)<br>$3,965.85 (T) |
| MP Bradford Associates, LP<br><br>MidPen Housing 303 Vintage Park Drive, Ste 250<br>Foster City, CA 94404 | 55158 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$77,044,386.00 (U)<br>$77,044,386.00 (T) | Duplicative Claims | MP Bradford Associates, LP<br><br>MidPen Housing 303 Vintage Park Drive, Ste 250<br>Foster City, CA 94404 | 31031 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$77,044,386.00 (U)<br>$77,044,386.00 (T) |
| MSC INDUSTRIAL SUPPLY CO<br><br>75 MAXESS ROAD<br>MELVILLE, NY 11747 | 1373 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$7,760.36 (U)<br>$7,760.36 (T) | Duplicative Claims | MSC INDUSTRIAL SUPPLY CO<br><br>75 MAXESS ROAD<br>MELVILLE, NY 11747 | 1694 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$7,760.36 (U)<br>$7,760.36 (T) |
| Nantze, John<br><br>Jill Nantze PO Box 734<br>Newcastle, CA 95658-0734 | 9127 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$4,000.00 (U)<br>$4,000.00 (T) | Duplicative Claims | Nantze, John<br><br>Jill Nantze PO Box 734<br>Newcastle, CA 95658-0734 | 8897 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$4,000.00 (U)<br>$4,000.00 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is $0.00.

# Exhibit 1

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| National Technology Transfer Inc. 6675 S Kenton St Ste 100 Centennial, CO 80111 | 10047 | PG&E Corporation | $0.00 (S) $0.00 (A) $0.00 (P) $8,300.00 (U) $8,300.00 (T) | Duplicative Claims | National Technology Transfer, Inc. 6675 S Kenton St Ste 100 Centennial, CO 80111 | 10045 | PG&E Corporation | $0.00 (S) $0.00 (A) $0.00 (P) $8,300.00 (U) $8,300.00 (T) |
| Negrete, Salvador 431 Spruce St. Half Moon Bay, CA 94019 | 80590 | Pacific Gas and Electric Company | $0.00 (S) $0.00 (A) $0.00 (P) $5,200.00 (U) $5,200.00 (T) | Duplicative Claims | Negrete, Salvador 431 Spruce St. Half Moon Bay, CA 94019 | 80267 | Pacific Gas and Electric Company | $0.00 (S) $0.00 (A) $0.00 (P) $5,200.00 (U) $5,200.00 (T) |
| NOR-CAL MOVING SERVICES 3129 CORPORATE PL HAYWARD, CA 94545 | 55167 | Pacific Gas and Electric Company | $0.00 (S) $0.00 (A) $0.00 (P) $132,641.38 (U) $132,641.38 (T) | Duplicative Claims | NOR-CAL MOVING SERVICES 3129 CORPORATE PL HAYWARD, CA 94545 | 19963 | Pacific Gas and Electric Company | $0.00 (S) $0.00 (A) $0.00 (P) $132,641.38 (U) $132,641.38 (T) |
| North American Electric Reliability Corporation Attn: Chief Financial Officer North American Reliablity Corp 3353 Peachtree Road NE, Suite 600 N Tower Atlanta, GA 30326 | 76873 | Pacific Gas and Electric Company | $0.00 (S) $0.00 (A) $0.00 (P) $10,467.43 (U) $10,467.43 (T) | Duplicative Claims | North American Electric Reliability Corporation Attn: Chief Financial Officer North American Reliablity Corp Atlanta, GA 30326 | 79659 | Pacific Gas and Electric Company | $0.00 (S) $0.00 (A) $0.00 (P) $10,467.43 (U) $10,467.43 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is $0.00.

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| North American Fence & Railing, Inc.<br><br>c/o Rogers Joseph O' Donnell Attn: Aaron P. Silberman, Lauren B. Kramer 311 California Street San Francisco, CA  94104 | 78117 | Pacific Gas and Electric Company | $13,981.20  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$13,981.20  (T) | Duplicative Claims | North American Fence & Railing, Inc.<br><br>c/o Rogers Joseph O' Donnell Attn: Aaron P. Silberman, Lauren B. Kramer 311 California Street San Francisco, CA  94104 | 61512 | Pacific Gas and Electric Company | $13,981.20  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$13,981.20  (T) |
| North American Fence & Railing, Inc.<br><br>c/o Rogers Joseph O' Donnell Attn: Aaron P. Silberman, Lauren B. Kramer 311 California Street San Francisco, CA  94104 | 78133 | Pacific Gas and Electric Company | $54,916.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$54,916.00  (T) | Duplicative Claims | North American Fence & Railing, Inc.<br><br>c/o Rogers Joseph O' Donnell Attn: Aaron P. Silberman, Lauren B. Kramer 311 California Street San Francisco, CA  94104 | 61513 | Pacific Gas and Electric Company | $54,916.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$54,916.00  (T) |
| O'Connell, Patrick<br><br>c/o Robert Gottesman, Esq 14 Scott Place<br><br>Greenbrae, CA  94904 | 3783 | Pacific Gas and Electric Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$45,000.00  (U)<br>$45,000.00  (T) | Duplicative Claims | O'Connell, Patrick<br><br>Law Offices of Robert S. Gottesman James S. Gottesman 14 Scott Place<br>Greenbrae, CA  94904 | 61 | Pacific Gas and Electric Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$45,000.00  (U)<br>$45,000.00  (T) |
| Olivia Thillard by and through her Guardian/mother Sabrina Thillard<br>Ladva Law Firm 590 Jackon Street, 2nd Floor<br>San Francisco, CA  94133 | 1322 | PG&E Corporation | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$850,000.00  (U)<br>$850,000.00  (T) | Duplicative Claims | Olivia Thillard through mother Sabrina Thillard<br><br>Ladva Law Firm 530 Jackson Street, Second Floor<br>San Francisco, CA  94133 | 3506 | PG&E Corporation | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$850,000.00  (U)<br>$850,000.00  (T) |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| Paragon Enterprises<br><br>PO Box 1008<br>Arroyo Grande, CA 93421 | 3370 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$4,167.00 (U)<br>$4,167.00 (T) | Duplicative Claims | Paragon Enterprises<br><br>PO Box 1008<br>Arroyo Grande, CA 93421 | 3268 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$4,167.00 (U)<br>$4,167.00 (T) |
| Paragon Subrogation Services, Inc a/s/o CSAA & Santiago Ramos<br><br>P.O. Box 3757<br>Chatsworth, CA 91313 | 97988 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$9,528.05 (U)<br>$9,528.05 (T) | Duplicative Claims | Paragon Subrogation Services a/s/o CSAA & Santiago Ramos<br><br>P.O. Box 3757<br>Chatsworth, CA 91313 | 7132 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$9,528.05 (U)<br>$9,528.05 (T) |
| Patel, Ashishkumar<br><br>Skikos, Crawford, Skikos & Joseph Greg Skikos One Sansome Street, Ste. 2830<br>San Francisco, CA 94104 | 80435 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$9,746.61 (U)<br>$9,746.61 (T) | Duplicative Claims | Ashishkumar Patel, Anastasia Patel Ashishkumar D. Patel and Anastasia E. Patel Revocable Trust of September 4, 2013<br>Skikos, Crawford, Skikos & Joseph One Sansome Street Suite 2830<br>San Francisco, CA 984104 | 66036 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$9,746.61 (U)<br>$9,746.61 (T) |
| Paz de Rojas, Blanca Viridiana<br><br>The Law Officeces of Arash Khorsandi, PC 2960 Wilshire Blvd. Third Floor<br>Los Angeles , CA 90010 | 87704 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000.00 (U)<br>$200,000.00 (T) | Duplicative Claims | Paz de Rojas, Blanca Viridiana<br><br>The Law Offices of Arash Khorsandi, PC 2690 Wilshire Blvd. Third Floor<br>Los Angeles, CA 90010 | 87628 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000.00 (U)<br>$200,000.00 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is $0.00.

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| PEACOCK ENTERPRISES EAST<br><br>1615 BROADWAY FL 4<br>OAKLAND, CA 94612-2165 | 8180 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000.00 (U)<br>$1,000.00 (T) | Duplicative Claims | WOLFF, ANDREW<br><br>1615 BROADWAY FL 4<br>OAKLAND, CA 94612-2165 | 8158 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000.00 (U)<br>$1,000.00 (T) |
| Peever Pie LLC-Nigg, Sherry<br><br>849 Bower Court<br>Livermore, CA 94550 | 3789 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$28,140.93 (U)<br>$28,140.93 (T) | Duplicative Claims | Peever Pie LLC<br><br>849 Bower Court<br>Livermore, CA 94550 | 1000 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$28,140.93 (U)<br>$28,140.93 (T) |
| PEREZ, NOE<br><br>224 GARNSEY AVE<br>BAKERSFIELD, CA 93309 | 8466 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,189.89 (U)<br>$2,189.89 (T) | Duplicative Claims | Perez, Noe<br><br>224 GARNSEY AVE<br>Bakersfield, CA 93309 | 201 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,189.89 (U)<br>$2,189.89 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is $0.00.

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| **Name and Address of Claimant** | **Claim #** | **Debtor** | **Claim Amount and Priority (1)** | **Basis For Objection** | **Name and Address of Claimant** | **Claim #** | **Debtor** | **Claim Amount and Priority (1)** |
| Perrando, John Louis<br><br>168 Meernaa Avenue<br>Fairfax, CA 94930 | 81352 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$27,226.41 (U)<br>$27,226.41 (T) | Duplicative Claims | Perrando, John<br><br>168 Meernaa Avenue<br>Fairfax, CA 94930 | 80838 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$27,226.41 (U)<br>$27,226.41 (T) |
| Perrando, John Louis<br><br>168 Meernaa Ave<br>Fairfax, CA 94930 | 92679 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$27,226.41 (U)<br>$27,226.41 (T) | Duplicative Claims | Perrando, John<br><br>168 Meernaa Avenue<br>Fairfax, CA 94930 | 80838 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$27,226.41 (U)<br>$27,226.41 (T) |
| Pittman, Adell<br><br>4142 The Masters Dr<br>Fairfield, CA 94533-9509 | 8341 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000.00 (U)<br>$2,000.00 (T) | Duplicative Claims | Pittman, Adell<br><br>4142 The Masters Dr<br>Fairfield, CA 94533-9509 | 5106 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000.00 (U)<br>$2,000.00 (T) |
| POWERPLAN INC<br><br>300 GALLERIA PKWY STE 2100<br>ATLANTA, GA 30339 | 61548 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$148,754.47 (U)<br>$148,754.47 (T) | Duplicative Claims | POWERPLAN INC<br><br>300 GALLERIA PKWY STE 2100<br>ATLANTA, GA 30339 | 61506 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$148,754.47 (U)<br>$148,754.47 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is $0.00.

# Exhibit 1

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| RE Mustang 3 LLC<br><br>Stoel Rives LLP Attn: Andrew Morton 600 University Street Ste. 3600<br>Seattle, WA 98101 | 76780 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,933,022.86 (U)<br>$10,933,022.86 (T) | Duplicative Claims | RE Mustang 4 LLC<br><br>c/o Stoel Rives LLP Attn: Andrew Morton 600 University Street, Suite 3600<br>Seattle, WA 98101 | 75243 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,933,022.86 (U)<br>$10,933,022.86 (T) |
| RE Mustang LLC<br><br>c/o Stoel Rives LLP Attn: Andrew Morton 600 University Street, Suite 3600<br>Seatle, WA 98101 | 77436 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,933,022.86 (U)<br>$10,933,022.86 (T) | Duplicative Claims | RE Mustang 4 LLC<br><br>c/o Stoel Rives LLP Attn: Andrew Morton 600 University Street, Suite 3600<br>Seattle, WA 98101 | 75243 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,933,022.86 (U)<br>$10,933,022.86 (T) |
| Recology Humboldt County<br><br>P O Box 188<br>Samoa, CA 95564 | 3082 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$14,152.26 (U)<br>$14,152.26 (T) | Duplicative Claims | Recology Humboldt County<br><br>P O Box 188<br>Samoa, CA 95564 | 3010 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$14,152.26 (U)<br>$14,152.26 (T) |
| Reel, Judith<br><br>Eason & Tambornini, A Law Corporation 1234 H Street, Suite 200<br>Sacramento, CA 95814 | 9751 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$475,000.00 (U)<br>$475,000.00 (T) | Duplicative Claims | Reel, Judith<br><br>Eason & Tambornini, A Law Corporation 1234 H Street, Suite 200<br>Sacramento, CA 95814 | 9602 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$475,000.00 (U)<br>$475,000.00 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| Richmond American Homes of Maryland, Inc<br><br>One Harbor Center, Suite 100<br>SUISUN CITY, CA  94585 | 3996 | Pacific Gas and Electric Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$16,000.00  (U)<br>$16,000.00  (T) | Duplicative Claims | RICHMOND AMERICAN HOMES OR NORTHERN, Inc<br><br>ONE HARBOR CENTER, STE 100<br>SUISUN CITY, CA  94585 | 3994 | Pacific Gas and Electric Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$16,000.00  (U)<br>$16,000.00  (T) |
| Richmond American Homes of Maryland, Inc.<br><br>One Harbor Center, Suite 100<br>Suisun City, CA  94585 | 3998 | Pacific Gas and Electric Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$16,000.00  (U)<br>$16,000.00  (T) | Duplicative Claims | RICHMOND AMERICAN HOMES OR NORTHERN, Inc<br><br>ONE HARBOR CENTER, STE 100<br>SUISUN CITY, CA  94585 | 3994 | Pacific Gas and Electric Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$16,000.00  (U)<br>$16,000.00  (T) |
| Rodgers, Angela<br><br>Gary Praglin Cotchett Pire & McCarthy LLP 2716 Ocean Park Blvd. #3088<br>Santa Monica, CA  90405 | 56866 | PG&E Corporation | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$1,250,000.00  (U)<br>$1,250,000.00  (T) | Duplicative Claims | Rodgers, Andrea<br><br>Cotchett Pire & McCarthy LLP Gary Praglin 2716 Ocean Park Blvd. #3088<br>Santa Monica, CA  90405 | 31029 | PG&E Corporation | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$1,250,000.00  (U)<br>$1,250,000.00  (T) |
| Rodriguez, Nevada Acevedo<br><br>2335 N. Vagedes Apt. #101<br>Fresno , CA  93705 | 9230 | Pacific Gas and Electric Company | $0.00  (S)<br>$0.00  (A)<br>$10,000.00  (P)<br>$0.00  (U)<br>$10,000.00  (T) | Duplicative Claims | Rodriguez, Nevada Acevedo<br><br>2335 N. Vagedes Apt. #101<br>Fresno, CA  93705 | 9226 | Pacific Gas and Electric Company | $0.00  (S)<br>$0.00  (A)<br>$10,000.00  (P)<br>$0.00  (U)<br>$10,000.00  (T) |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is $0.00.

Case: 19-30088   Doc# 8756-1   Filed: 08/13/20   Entered: 08/13/20 15:13:08   Page 32 of 39

# Exhibit 1

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| **Name and Address of Claimant** | **Claim #** | **Debtor** | **Claim Amount and Priority (1)** | **Basis For Objection** | **Name and Address of Claimant** | **Claim #** | **Debtor** | **Claim Amount and Priority (1)** |
| Roman, Geoffrey<br><br>Law Offices of Paul Aghabala & Associates, Inc. Ani Shagvaladyan, Esq. 15315 Magnolia Boulevard<br><br>Sherman Oaks, CA  91403 | 6028 | PG&E Corporation | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$0.00  (T) | Duplicative Claims | Roman, Geoffrey<br><br>Law Offices of Paul Aghabala & Associates, Inc. Ani Shagvaladyan, Esq. 15315 Magnolia Boulevard Suite 426<br><br>Sherman Oaks, CA  91403 | 23522 | PG&E Corporation | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$0.00  (T) |
| RUTENBURG, MARIA<br><br>930 FAR CREEK WAY<br>Redwood City, CA  94062 | 3707 | Pacific Gas and Electric Company | $0.00  (S)<br>$0.00  (A)<br>$2,850.00  (P)<br>$2,150.00  (U)<br>$5,000.00  (T) | Duplicative Claims | Rutenburg, Maria<br><br>930 Far Creek Way<br>Redwood City, CA  94062 | 3650 | Pacific Gas and Electric Company | $0.00  (S)<br>$0.00  (A)<br>$2,850.00  (P)<br>$2,150.00  (U)<br>$5,000.00  (T) |
| Shiloh IV Lessee, LLC<br><br>Yuki Oguchi c/o Marubeni Power International, Inc. 375 Lexington Avenue<br>New York, NY  10017 | 74827 | Pacific Gas and Electric Company | $0.00  (S)<br>$662,317.79  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$662,317.79  (T) | Duplicative Claims | Shiloh IV Lessee, LLC<br><br>Yuki Oguchi c/o Marubeni Power International, Inc. 375 Lexington Avenue<br>New York, NY  10017 | 2447 | Pacific Gas and Electric Company | $0.00  (S)<br>$662,317.79  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$662,317.79  (T) |
| Singh, Tajinder<br><br>1180 Cadillac Ct<br>Milpitas, CA  95035 | 4297 | PG&E Corporation | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$2,000.00  (U)<br>$2,000.00  (T) | Duplicative Claims | Singh, Tajinder<br><br>1180 Cadillac Ct<br>Milpitas, CA  95035 | 4235 | PG&E Corporation | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$2,000.00  (U)<br>$2,000.00  (T) |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| Sonoma Water<br><br>Adam Brand Deputy Counsel Office of the Sonoma County Counsel<br>Santa Rosa, CA 95403 | 75444 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000,000.00 (U)<br>$100,000,000.00 (T) | Duplicative Claims | Sonoma Water<br><br>Adam Brand Deputy Counsel Office of the Sonoma County Counsel 575 Administration Drive, Room 105A<br>Santa Rosa, CA 95403 | 78051 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000,000.00 (U)<br>$100,000,000.00 (T) |
| State Farm General Insurance Company<br><br>One State Farm Plaza Attn: Matthew Melick, A3 311 S. Wacker Dr., Suite 1500<br>Bloomington, IL 61710 | 55630 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,844,706.58 (U)<br>$1,844,706.58 (T) | Duplicative Claims | State Farm General Insurance Company<br><br>Grotefeld Hoffman, LLP Attn: Adam Copack 311 S. Wacker Dr Suite 1500<br>Chicago, IL 60606 | 86554 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,844,706.58 (U)<br>$1,844,706.58 (T) |
| SummerHill Homes LLC<br><br>Attn: Jason Biggs, General Counsel 777 South California Avenue<br>Palo Alto, CA 94304 | 78760 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000.00 (U)<br>$10,000.00 (T) | Duplicative Claims | SummerHill Homes LLC<br><br>Attn: Jason Biggs, General Counsel 777 South California Avenue<br>Palo Alto, CA 94304 | 78605 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000.00 (U)<br>$10,000.00 (T) |
| Sun, Ping<br><br>17645 River Run Rd.<br>Salinas, CA 93908 | 7182 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$400.00 (U)<br>$400.00 (T) | Duplicative Claims | Sun, Ping<br><br>17645 River Run Rd.<br>Salinas, CA 93908 | 1072 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$400.00 (U)<br>$400.00 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is $0.00.

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| Tafaghodi, Alexis<br><br>1636 Chestnut Grove Way<br>Concord, CA 94519-1964 | 5205 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000.00 (U)<br>$1,000.00 (T) | Duplicative Claims | Tafaghodi, Alexis<br><br>6724 Plymouth Rd Apt 17<br>Stockton, CA 95207-2338 | 5053 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000.00 (U)<br>$1,000.00 (T) |
| Tafaghodi, Alexis<br><br>1636 CHESTNUT GROVE WAY<br>CONCORD, CA 94519-1964 | 5331 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000.00 (U)<br>$1,000.00 (T) | Duplicative Claims | Tafaghodi, Alexis<br><br>6724 Plymouth Rd Apt 17<br>Stockton, CA 95207-2338 | 5053 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000.00 (U)<br>$1,000.00 (T) |
| The Fathers House<br><br>Diana Lotfi Foran Glennon 38 Corporate Park<br>Irvine, CA 92606 | 67310 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$273,764.13 (U)<br>$273,764.13 (T) | Duplicative Claims | Hartford Steam Boiler Insurance and Inspection Company<br><br>Diana Lotfi Foran Glennon 38 Corporate Park<br>Irvine, CA 92606 | 58890 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$273,764.13 (U)<br>$273,764.13 (T) |
| Thirucote, Ramachandran<br><br>325 Sharon Park Drive, Ste 739<br>Menlo Park, CA 94025 | 449 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,711.00 (U)<br>$5,711.00 (T) | Duplicative Claims | Thirucote, Ramachandran<br><br>397 Fletcher Drive<br>Atherton, CA 94027 | 3624 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,711.00 (U)<br>$5,711.00 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| **Name and Address of Claimant** | **Claim #** | **Debtor** | **Claim Amount and Priority (1)** | **Basis For Objection** | **Name and Address of Claimant** | **Claim #** | **Debtor** | **Claim Amount and Priority (1)** |
| Thompson, Brandon<br><br>PO Box 4<br>Villa Grande, CA 95486 | 56870 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,958.44 (U)<br>$1,958.44 (T) | Duplicative Claims | Thompson, Brandon<br><br>PO Box 4<br>Villa Grande, CA 95486 | 598 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,958.44 (U)<br>$1,958.44 (T) |
| Titus, Leona A<br><br>25820 Coombe Hill Drive<br>Sun City, CA 92586 | 86946 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$14,000,000.00 (U)<br>$14,000,000.00 (T) | Duplicative Claims | Titus, Leona A<br><br>25820 Coombe Hill Drive<br>Sun City, CA 92586 | 86900 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$14,000,000.00 (U)<br>$14,000,000.00 (T) |
| Treadway, Jerry<br><br>15 Manor Dr<br>Pensacola, FL 32507 | 7314 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$17,000.00 (U)<br>$17,000.00 (T) | Duplicative Claims | Treadway, Jerry P<br><br>15 Manor Dr<br>Pensacola, FL 32507 | 1707 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$17,000.00 (U)<br>$17,000.00 (T) |
| Trembath, Bonnie<br><br>566 Banyan Circle<br>Walnut Creek, CA 94598 | 76552 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Duplicative Claims | Trembath, Bonnie<br><br>566 Banyan Circle<br>Walnut Creek, CA 94598 | 80471 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is $0.00.

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| **Name and Address of Claimant** | **Claim #** | **Debtor** | **Claim Amount and Priority (1)** | **Basis For Objection** | **Name and Address of Claimant** | **Claim #** | **Debtor** | **Claim Amount and Priority (1)** |
| Trent, Tauavra<br><br>1418 102nd Ave<br>Oakland, CA 94603-3224 | 4772 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Duplicative Claims | Trent, Tauavra<br><br>1418 102nd Ave<br>Oakland , CA 94603-3224 | 4158 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) |
| Vogan, Michael C<br><br>Brooke Chapman 264 W Deodar Ln<br>Lemoore, CA 93245-1900 | 5673 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,706.25 (U)<br>$1,706.25 (T) | Duplicative Claims | Vogan, Michael C<br><br>264 W Deodar LN<br>Lemoore, CA 93245 | 3692 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,706.25 (U)<br>$1,706.25 (T) |
| Vos, John A.<br><br>1430 Lincoln Avenue<br>San Rafael, CA 94901 | 61461 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$600.00 (U)<br>$600.00 (T) | Duplicative Claims | Vos, John A.<br><br>1430 Lincoln Avenue<br>San Rafael, CA 94901 | 62490 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$600.00 (U)<br>$600.00 (T) |
| VULCAN CONSTRUCTION & MAINTENANCE, INC.<br><br>Sweeney Mason Wilson & Bosomworth WILLIAM M. KAUFMAN, ESQ. 983 UNIVERSITY AVENUE, SUITE 104C<br>LOS GATOS , CA 95032-7637 | 87184 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$617,552.85 (U)<br>$617,552.85 (T) | Duplicative Claims | Vulcan Construction & Maintenance, Inc.<br><br>Sweeney Mason Wilson & Bosomworth William M. Kaufman, Esq. 983 University Avenue, Suite 104C<br><br>Los Gatos, CA 95032-7637 | 62410 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$617,552.85 (U)<br>$617,552.85 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is $0.00.

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| Warren, Benjamin<br><br>6229 Shelter Creek Lane<br>San Bruno, CA 94066 | 4326 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$484.07 (U)<br>$484.07 (T) | Duplicative Claims | Warren, Benjamin<br><br>6229 Shelter Creek Lane<br>San Bruno, CA 94066 | 1119 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$484.07 (U)<br>$484.07 (T) |
| West Coast Hotel Management LLC DBA University Square Hotel of Fresno<br><br>5445 Running Spring Way<br>Yorba Linda, CA 92887 | 3986 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000.00 (U)<br>$200,000.00 (T) | Duplicative Claims | West Coast Orange Group LLC<br><br>5445 Running Spring Way<br>Yorba Linda , CA 92887 | 3977 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000.00 (U)<br>$200,000.00 (T) |
| Willems, Bruce<br><br>1546 46th Avenue<br>San Francisco, CA 94122 | 3678 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,261.92 (U)<br>$2,261.92 (T) | Duplicative Claims | Willems, Bruce<br><br>1546 46th Avenue<br>San Francisco, CA 94122 | 1073 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,261.92 (U)<br>$2,261.92 (T) |
| Woody, Gary E.<br><br>10216 East 8 Mile Rd<br>Stockton, CA 95212 | 4287 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$8,635.43 (U)<br>$8,635.43 (T) | Duplicative Claims | Woody, Gary E.<br><br>10216 East 8 Mile Rd<br>Stockton, CA 95212 | 1007 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$8,635.43 (U)<br>$8,635.43 (T) |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

Page 37

Case: 19-30088   Doc# 8756-1   Filed: 08/13/20   Entered: 08/13/20 15:13:08   Page 38 of 39

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| **Name and Address of Claimant** | **Claim #** | **Debtor** | **Claim Amount and Priority (1)** | **Basis For Objection** | **Name and Address of Claimant** | **Claim #** | **Debtor** | **Claim Amount and Priority (1)** |
| Yamashita, Iwao<br><br>2 Lewis Road<br>Watsonville, CA 95076 | 4019 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$642.84 (U)<br>$642.84 (T) | Duplicative Claims | Yamashita, Iwao<br><br>2 Lewis Road<br>Watsonville, CA 95076 | 2893 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$642.84 (U)<br>$642.84 (T) |
| Zamarra, Randall Louis<br><br>Long & Levit, LLP Jennifer A. Becker 465 California St. 5th Floor<br>San Francisco, CA 94104 | 80892 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Duplicative Claims | Zamarra, R.L.<br><br>3819 Cerrito Avenue<br>Oakland, CA 94611 | 71633 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".