**Exhibit 1**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| **Name and Address of Claimant** | **Claim #** | **Debtor** | **Claim Amount and Priority (1)** | **Basis For Objection** | **Name and Address of Claimant** | **Claim #** | **Debtor** | **Claim Amount and Priority (1)** |
| 201 River Street LLC<br><br>1937 17th Ave<br>Santa Cruz, CA 95062 | 70568 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Wrong Case | 201 River Street LLC<br><br>1937 17th Ave<br>Santa Cruz, CA 95062 | 71760 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) |
| ACE American Insurance Company<br><br>Duane Morris LLP Wendy M. Simkulak 30 S. 17th Street<br>Philadelphia, PA 19103 | 79709 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Wrong Case | ACE American Insurance Company<br><br>Duane Morris LLP Wendy M. Simkulak 30 S. 17th Street<br>Philadelphia, PA 19103 | 78055 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) |
| Acevedo Rodriguez, Nevada<br><br>2335 North Vagedes Apt.#101<br>Fresno, CA 93705 | 75985 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,000.00 (U)<br>$3,000.00 (T) | Wrong Case | Acevedo Rodriguez, Nevada<br><br>2335 North Vagedes Apt.#101 Apt#101<br>Fresno , CA 93705 | 80978 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,000.00 (U)<br>$3,000.00 (T) |
| Aliotta, Nicole<br><br>P.O. Box 44<br>Cazadero, CA 95421 | 3973 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,400.00 (U)<br>$2,400.00 (T) | Wrong Case | Aliotta, Nicole<br><br>P.O. Box 44<br>Cazadero, CA 95421 | 3963 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,400.00 (U)<br>$2,400.00 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| All Metals Supply Inc<br><br>600 Ophir Road<br>Oroville, CA 95966 | 4547 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,372.65 (U)<br>$2,372.65 (T) | Wrong Case | All Metals Supply Inc<br><br>600 Ophir Road<br>Oroville, CA 95966 | 4549 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,372.65 (U)<br>$2,372.65 (T) |
| Allied CNG Ventures, LLC<br><br>Attn: Peter C. Califano, Esq. Cooper, White & Cooper LLP 201 California Street, 17th Floor 17th Floor<br>San Francisco, CA 94111 | 64077 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Wrong Case | Allied CNG Ventures, LLC<br><br>Attn: Peter C. Califano, Esq. Cooper, White & Cooper LLP 201 California Street, 17th Floor<br>San Francisco, CA 94111 | 64098 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) |
| Allied P&C Insurance Company<br><br>Berger Kahn ALC Nationwide c/o Craig S. Simon 1 Park Plaza, Suite 340<br>Irvine, CA 92614 | 79203 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$4,159.19 (U)<br>$4,159.19 (T) | Wrong Case | Allied P&C Insurance Company<br><br>Berger Kahn ALC Nationwide c/o Craig S. Simon 1 Park Plaza, Suite 340<br>Irvine, CA 92614 | 79217 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$4,159.19 (U)<br>$4,159.19 (T) |
| Allied P&C Insurance Company<br><br>Berger Kahn ALC Nationwide c/o Craig S. Simon 1 Park Plaza, Suite 340<br>Irvine, CA 92614 | 79436 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,477.11 (U)<br>$3,477.11 (T) | Wrong Case | Allied P&C Insurance Company<br><br>Berger Kahn ALC Nationwide c/o Craig S. Simon 1 Park Plaza, Suite 340<br>Irvine, CA 92614 | 79801 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,477.11 (U)<br>$3,477.11 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

Case: 19-30088   Doc# 8759-1   Filed: 08/13/20   Entered: 08/13/20 15:22:40   Page 3 of 64

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| Allstate Insurance Company, Allstate Northbrook Indemnity Company, North Light Specialty Insurance Company, Encompass Insurance Company, Esurance Property & Casualty<br>Allstate Insurance Company Attn: Gregory Rohlfing 2775 Sanders Road, A2E<br>Northbrook, IL 60062 | 64094 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$989,059.71 (U)<br>$989,059.71 (T) | Wrong Case | Allstate Insurance Company, Allstate Northbrook Indemnity Company, North Light Specialty Insurance Company, Encompass Insurance Company, Esurance Property & Casualty<br>Allstate Insurance Company Attn: Gregory Rohlfing 2775 Sanders Road, A2E<br>Northbrook, IL 60062 | 64108 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$989,059.71 (U)<br>$989,059.71 (T) |
| ArborMetrics Solutions LLC<br>224 Thompson St. #104<br>Hendersonville, NC 28792 | 1869 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$27,154.47 (U)<br>$27,154.47 (T) | Wrong Case | ArborMetrics Solutions, LLC<br>Duane Morris, LLP Aron M. Oliner, Geoffrey A. Heaton One Market Plaza Spear Street Tower, Suite 2200<br>San Francisco, CA 94105-1127 | 8074 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$27,154.47 (U)<br>$27,154.47 (T) |
| Baker Station Associates, LP<br>Attn: Dell Keehn 7829 Center Blvd. SE, 100 Snoqualmie, WA 98065 | 2608 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$22,744.56 (U)<br>$22,744.56 (T) | Wrong Case | Baker Station Associates, LP<br>Attn: Dell Keehn 7829 Center Blvd. SE, 100 Snoqualmie, WA 98065 | 2667 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$22,744.56 (U)<br>$22,744.56 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

Page 3

Case: 19-30088   Doc# 8759-1   Filed: 08/13/20   Entered: 08/13/20 15:22:40   Page 4 of 64

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| **Name and Address of Claimant** | **Claim #** | **Debtor** | **Claim Amount and Priority (1)** | **Basis For Objection** | **Name and Address of Claimant** | **Claim #** | **Debtor** | **Claim Amount and Priority (1)** |
| Baker, Brenda<br><br>Moaddel Kremer, LLP 3435 Wilshire Boulevard, Suite 2430<br>Los Angeles, CA 90010 | 2254 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Wrong Case | Baker, Brenda<br><br>Moaddel Kremer, LLP 3435 Wilshire Boulevard, Suite 2430<br>Los Angeles, CA 90010 | 2261 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) |
| Baker, Glenn Gary<br><br>Coombs & Dunlap, LLP Valerie E. Clemen 1211 Division Street<br>Napa, CA 94559 | 67156 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$50,000.00 (U)<br>$50,000.00 (T) | Wrong Case | Baker, Glenn Gary<br><br>Coombs & Dunlap, LLP Valerie E. Clemen 1211 Division Street<br>Napa, CA 94559 | 69361 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$50,000.00 (U)<br>$50,000.00 (T) |
| Ballard, Gloria<br><br>2945 Castle Drive<br>San Jose, CA 95125 | 7179 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,340.00 (U)<br>$2,340.00 (T) | Wrong Case | Ballard, Gloria<br><br>2945 Castle Drive<br>San Jose, CA 95125 | 1970 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,340.00 (U)<br>$2,340.00 (T) |
| Balos, Karen<br><br>Randolph E. Daar, Esq. 3330 Geary Blvd, 3rd Floor East<br>San Francisco, CA 94118 | 80231 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$250,000.00 (U)<br>$250,000.00 (T) | Wrong Case | Balos, Karen<br><br>Randolph E. Daar, Esq. 3330 Geary Blvd, 3rd Floor East<br>San Francisco, CA 94118 | 80028 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$250,000.00 (U)<br>$250,000.00 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| Banhagel, Matthew K<br><br>2433 Newcastle Ave<br>Cardiff by the Sea, CA 92007-2118 | 6288 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Wrong Case | Banhagel, Matthew K<br><br>2433 Newcastle Ave<br>Cardiff By The Sea, CA 92007-2118 | 6321 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) |
| Barnard Trust<br><br>c/o Desmond, Nolan, Livaich & Cunnigham 1830 15th Street, 2nd Floor<br>Sacramento, CA 95811 | 19538 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$179,382.08 (U)<br>$179,382.08 (T) | Wrong Case | Barnard Trust<br><br>c/o Desmond, Nolan, Livaich & Cunnigham 1830 15th Street, 2nd Floor<br>Sacramento, CA 95811 | 19545 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$179,382.08 (U)<br>$179,382.08 (T) |
| Batchu, Malati<br><br>885 W Iowa Ave<br>Sunnyvale, CA 94086 | 80860 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Wrong Case | Batchu, Malati<br><br>885 W Iowa Ave<br>Sunnyvale, CA 94086 | 81148 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) |
| Batiste, Kenneth<br><br>2709 Sunset Ave<br>Oakland, CA 94601 | 5310 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$350.00 (U)<br>$350.00 (T) | Wrong Case | Batiste, Kenneth<br><br>2709 Sunset Ave<br>Oakland, CA 94601 | 6027 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$350.00 (U)<br>$350.00 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| **Name and Address of Claimant** | **Claim #** | **Debtor** | **Claim Amount and Priority (1)** | **Basis For Objection** | **Name and Address of Claimant** | **Claim #** | **Debtor** | **Claim Amount and Priority (1)** |
| Bell, Courtney Lee<br><br>Walkup, Melodia, Kelly & Schoenberger, APC<br>Matthew Davis 650 California Street, 26th Floor<br>San Francisco, CA  94109 | 79456 | PG&E Corporation | $0.00   (S)<br>$0.00   (A)<br>$0.00   (P)<br>$2,000,000.00   (U)<br>$2,000,000.00   (T) | Wrong Case | Bell, Courtney Lee<br><br>Matthew Davis Walkup Melodia et al 650 California Street, 26th Fl<br>San Francisco, CA  94109 | 78902 | Pacific Gas and Electric Company | $0.00   (S)<br>$0.00   (A)<br>$0.00   (P)<br>$2,000,000.00   (U)<br>$2,000,000.00   (T) |
| Bestwall LLC<br><br>Attn: J. Joel Mercer, Jr. 133 Peachtree Street, N.E.<br>Atlanta, GA  30303 | 65587 | PG&E Corporation | $0.00   (S)<br>$0.00   (A)<br>$0.00   (P)<br>$0.00   (U)<br>$0.00   (T) | Wrong Case | Bestwall LLC<br><br>Attn: J. Joel Mercer, Jr. 133 Peachtree Street, N.E.<br>Atlanta, GA  30303 | 65524 | Pacific Gas and Electric Company | $0.00   (S)<br>$0.00   (A)<br>$0.00   (P)<br>$0.00   (U)<br>$0.00   (T) |
| Blue Polk, LLC<br><br>2215 Chestnut #2<br>San Francisco, CA  94123 | 4053 | PG&E Corporation | $0.00   (S)<br>$0.00   (A)<br>$0.00   (P)<br>$10,977.64   (U)<br>$10,977.64   (T) | Wrong Case | Blue Polk, LLC<br><br>2215 Chestnut St #2<br>San Francisco, CA  94123 | 725 | Pacific Gas and Electric Company | $0.00   (S)<br>$0.00   (A)<br>$0.00   (P)<br>$10,977.64   (U)<br>$10,977.64   (T) |
| Bray, Ken W<br><br>2615 Forest Avenue<br>Chico, CA  95928 | 74383 | PG&E Corporation | $0.00   (S)<br>$0.00   (A)<br>$0.00   (P)<br>$40,000.00   (U)<br>$40,000.00   (T) | Wrong Case | Bray, Ken W<br><br>2615 Forest Avenue<br>Chico, CA  95928 | 70722 | Pacific Gas and Electric Company | $0.00   (S)<br>$0.00   (A)<br>$0.00   (P)<br>$40,000.00   (U)<br>$40,000.00   (T) |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

Page 6

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| **Name and Address of Claimant** | **Claim #** | **Debtor** | **Claim Amount and Priority (1)** | **Basis For Objection** | **Name and Address of Claimant** | **Claim #** | **Debtor** | **Claim Amount and Priority (1)** |
| Burnett & Sons Planing Mill and Lumber Co.<br><br>Hannah C. Kreuser 7801 Folsom Blvd., Suite 101 Sacramento, CA 95826 | 3079 | PG&E Corporation | $37,450.60 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$37,450.60 (T) | Wrong Case | Burnett & Sons Planing Mill and Lumber Co.<br><br>Hannah C. Kreuser 7801 Folsom Blvd., Suite 101 Sacramento, CA 95826 | 3080 | Pacific Gas and Electric Company | $37,450.60 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$37,450.60 (T) |
| Buzotta, Patricia<br><br>Kabateck LLP 633 W. Fifth Street, Suite 3200 Los Angeles, CA 90071 | 2289 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,000,000.00 (U)<br>$5,000,000.00 (T) | Wrong Case | Buzotta, Patricia<br><br>Kabateck LLP 633 W. Fifth Street, Suite 3200 Los Angeles, CA 90071 | 2286 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,000,000.00 (U)<br>$5,000,000.00 (T) |
| California Builder Appliance<br><br>Monark Premium Appliance Attn: Credit Manager 9025 S. Kyrene Rd. Tempe, AZ 85284 | 62646 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$813,151.59 (U)<br>$813,151.59 (T) | Wrong Case | California Builder Appliance dba Monark of California<br><br>Monark Premium Appliance Attn: Credit Manager 9025 S. Kyrene Rd Tempe, AZ 85284 | 60412 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$813,151.59 (U)<br>$813,151.59 (T) |
| California Builder Appliance dba Monark of California<br><br>Shawn Dunsirn Attn: Credit Manager 9025 S. Kyrene Rd. Tempe, AZ 85284 | 65399 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$813,151.59 (U)<br>$813,151.59 (T) | Wrong Case | California Builder Appliance dba Monark of California<br><br>Monark Premium Appliance Attn: Credit Manager 9025 S. Kyrene Rd Tempe, AZ 85284 | 60412 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$813,151.59 (U)<br>$813,151.59 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| **Name and Address of Claimant** | **Claim #** | **Debtor** | **Claim Amount and Priority (1)** | **Basis For Objection** | **Name and Address of Claimant** | **Claim #** | **Debtor** | **Claim Amount and Priority (1)** |
| Carlisle, William<br><br>PO Box 490<br>Shingle Springs, CA  95682 | 8543 | PG&E Corporation | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$500,000.00  (U)<br>$500,000.00  (T) | Wrong Case | Carlisle, William<br><br>PO Box 490<br>Shingle Springs, CA  95682 | 8502 | Pacific Gas and Electric Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$500,000.00  (U)<br>$500,000.00  (T) |
| Carlsen, Jason<br><br>Ribera Law Firm APC Sandra Ribera Speed 157 West Portal Avenue, Suite 2<br>San Francisco, CA  94127 | 9081 | PG&E Corporation | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$4,000,000.00  (U)<br>$4,000,000.00  (T) | Wrong Case | Carlsen, Jason<br><br>Ribera Law Firm APC Sandra Ribera Speed 157 West Portal Avenue, Suite 2<br>San Francisco, CA  94127 | 9150 | Pacific Gas and Electric Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$4,000,000.00  (U)<br>$4,000,000.00  (T) |
| Cartwright, Wade R<br><br>MD A Professional Corp 411 30th St #401<br>Oakland, CA  94609 | 6013 | PG&E Corporation | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$1,080.68  (U)<br>$1,080.68  (T) | Wrong Case | Cartwright, Wade R<br><br>MD A Professional Corp 411 30th St #401<br>Oakland, CA  94609 | 5910 | Pacific Gas and Electric Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$1,080.68  (U)<br>$1,080.68  (T) |
| Castaneda, Victor<br><br>Law Offices of Ara Jabagchourian, P.C. 1650 S. Amphlett Blvd., Suite 216<br>San Mateo, CA  94402 | 2073 | PG&E Corporation | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$5,000,000.00  (U)<br>$5,000,000.00  (T) | Wrong Case | Castaneda, Victor<br><br>Law Offices of Ara Jabagchourian, P.C. 1650 S. Amphlett Blvd., Suite 216<br>San Mateo, CA  94402 | 1530 | Pacific Gas and Electric Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$5,000,000.00  (U)<br>$5,000,000.00  (T) |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

Page 8

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| **Name and Address of Claimant** | **Claim #** | **Debtor** | **Claim Amount and Priority (1)** | **Basis For Objection** | **Name and Address of Claimant** | **Claim #** | **Debtor** | **Claim Amount and Priority (1)** |
| Cedar Ridge Apple Ranch LLC, Watson, Jay<br><br>14951 Sena Lane<br>Sonora, CA 95370 | 7308 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$11,425.00 (U)<br>$11,425.00 (T) | Wrong Case | Cedar Ridge Apple Ranch LLC, Watson, Jay<br><br>14951 Sena Lane<br>Sonora, CA 95370 | 7309 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$11,425.00 (U)<br>$11,425.00 (T) |
| Chico State Enterprises<br><br>Attn: Mary Sidney 25 Main Street, Suite 203<br>Chico, CA 95928-5388 | 74887 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$4,812.42 (U)<br>$4,812.42 (T) | Wrong Case | Chico State Enterprises<br><br>Attn: Mary Sidney 25 Main Street, Suite 203<br>Chico, CA 95928-5388 | 77296 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$4,812.42 (U)<br>$4,812.42 (T) |
| Chiu, Carey<br><br>DBA Structure Hair Design 42 Park Plaza Dr<br>Daly City, CA 94015-1301 | 60028 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$1,500.00 (P)<br>$0.00 (U)<br>$1,500.00 (T) | Wrong Case | Chiu, Carey<br><br>42 Park Plaza Dr<br>Daly City, CA 94015-1301 | 60000 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$1,500.00 (P)<br>$0.00 (U)<br>$1,500.00 (T) |
| City of Hercules<br><br>c/o Eric S. Casher, Esq. Meyers, Nave, Riback, Silver & Wilson 555 12th Street, Suite 1500<br>Oakland, CA 94607 | 53872 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$931,697.00 (U)<br>$931,697.00 (T) | Wrong Case | City of Hercules<br><br>c/o Eric S. Casher, Esq. Meyers, Nave, Riback, Silver & Wilson 555 12th Street, Suite 1500<br>Oakland, CA 94607 | 57801 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$931,697.00 (U)<br>$931,697.00 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is $0.00.

Case: 19-30088   Doc# 8759-1   Filed: 08/13/20   Entered: 08/13/20 15:22:40   Page 10 of 64

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| City of Pinole<br><br>c/o Meyers, Nave, Riback, Silver & Wilson Attn: Eric S. Casher, Esq. 555 12th Street, Suite 1500 Oakland, CA 94607 | 53853 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$931,697.00 (U)<br>$931,697.00 (T) | Wrong Case | City of Pinole<br><br>c/o Meyers, Nave, Riback, Silver & Wilson Attn: Eric S. Casher, Esq. 555 12th Street, Suite 1500 Oakland, CA 94607 | 53854 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$931,697.00 (U)<br>$931,697.00 (T) |
| City of San Bruno<br><br>c/o Stuzman, Bromberg, Esserman & Plifka Attn: Sander Esserman 2323 Bryan Street Suite 2200 Dallas , TX 75201 | 67668 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$4,006,680.00 (U)<br>$4,006,680.00 (T) | Wrong Case | City of San Bruno<br><br>c/o Stuzman, Bromberg, Esserman & Plifka Attn: Sander Esserman 2323 Bryan Street Suite 2200 Dallas , TX 75201 | 59595 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$4,006,680.00 (U)<br>$4,006,680.00 (T) |
| City of San Carlos<br><br>c/o Stutzman, Bromberg, Esserman & Plifka Attn: Sander Esserman 2323 Bryan Street Suite 2200 Dallas , TX 75201 | 59594 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,045,280.00 (U)<br>$1,045,280.00 (T) | Wrong Case | City of San Carlos<br><br>c/o Stutzman, Bromberg, Esserman & Plifka Attn: Sander Esserman 2323 Bryan Street Suite 2200 Dallas, TX 75201 | 68838 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,045,280.00 (U)<br>$1,045,280.00 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is $0.00.

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| City of San Pablo<br><br>Public Works Department 13831 San Pablo Avenue Building #3 Building #3<br>San Pablo, CA 94806 | 79077 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$130,681.20 (P)<br>$0.00 (U)<br>$130,681.20 (T) | Wrong Case | City of San Pablo<br><br>Public Works Department 13831 San Pablo Avenue Building #3<br>San Pablo, CA 94806 | 8288 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$130,681.20 (P)<br>$0.00 (U)<br>$130,681.20 (T) |
| City of San Pablo<br><br>Public Works Department 13831 San Pablo Avenue Building #3<br>San Pablo, CA 94806 | 87172 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$130,681.20 (P)<br>$0.00 (U)<br>$130,681.20 (T) | Wrong Case | City of San Pablo<br><br>Public Works Department 13831 San Pablo Avenue Building #3<br>San Pablo, CA 94806 | 8288 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$130,681.20 (P)<br>$0.00 (U)<br>$130,681.20 (T) |
| City of San Pablo<br><br>Gibbons & Conley 3480 Buskirk Ave., Suite 200<br>Pleasant Hill, CA 94523 | 75040 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Wrong Case | City of San Pablo<br><br>Gibbons & Conley 3480 Buskirk Ave., Suite 200<br>Pleasant Hill, CA 94523 | 30966 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) |
| City of San Rafael<br><br>Allen, Glaessner, Hazelwood & Werth c/o Mark F. Hazelwood and Christina M. Frost 180 Montgomery Street, Suite 1200<br>San Francisco, CA 94612 | 80546 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Wrong Case | City of San Rafael<br><br>Allen, Glaessner, Hazelwood & Werth c/o Mark F. Hazelwood and Christina M. Frost 180 Montgomery Street, Suite 1200<br>San Francisco, CA 94612 | 79969 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| **Name and Address of Claimant** | **Claim #** | **Debtor** | **Claim Amount and Priority (1)** | **Basis For Objection** | **Name and Address of Claimant** | **Claim #** | **Debtor** | **Claim Amount and Priority (1)** |
| City of Santa Rosa<br><br>Office of the City Attorney Sue Gallagher, City Attorney 100 Santa Rosa Avenue, Room 8 Santa Rosa, CA 95404 | 97017 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$61,894.47 (U)<br>$61,894.47 (T) | Wrong Case | City of Santa Rosa<br><br>Office of the City Attorney Sue Gallagher, City Attorney 100 Santa Rosa Avenue, Room 8 Santa Rosa, CA 95404 | 97016 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$61,894.47 (U)<br>$61,894.47 (T) |
| City of Yuba City<br><br>Attn: Finance Director 1201 Civic Center Boulevard Yuba City, CA 95993 | 30814 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$9,586.00 (U)<br>$9,586.00 (T) | Wrong Case | City of Yuba City<br><br>Attn: Finance Director 1201 Civic Center Boulevard Yuba City, CA 95993 | 30924 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$9,586.00 (U)<br>$9,586.00 (T) |
| Confidential Services Inc<br><br>PO BOX 167 SOUTH HAVEN, MI 49090 | 1220 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,623.00 (U)<br>$2,623.00 (T) | Wrong Case | Confidential Services Inc<br><br>PO Box 167 South Haven, MI 49090 | 1984 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,623.00 (U)<br>$2,623.00 (T) |
| Contra Costa County Public Works<br><br>Contra Costa County Counsel 651 Pine Street 9th Floor Martinez, CA 94553 | 72194 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$676,504.98 (U)<br>$676,504.98 (T) | Wrong Case | Contra Costa County Public Works<br><br>Contra Costa County Counsel 651 Pine Street Martinez, CA 94553 | 78510 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$676,504.98 (U)<br>$676,504.98 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is $0.00.

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| **Name and Address of Claimant** | **Claim #** | **Debtor** | **Claim Amount and Priority (1)** | **Basis For Objection** | **Name and Address of Claimant** | **Claim #** | **Debtor** | **Claim Amount and Priority (1)** |
| Contra Costa County Treasurer-Tax Collector<br><br>P.O. Box 967<br>Martinez, CA 94553 | 57814 | PG&E Corporation | $39,517,604.34 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$39,517,604.34 (T) | Wrong Case | Contra Costa County Treasurer-Tax Collector<br><br>P.O. Box 967<br>Martinez, CA 94553 | 53875 | Pacific Gas and Electric Company | $39,517,604.34 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$39,517,604.34 (T) |
| Copley, Michelle<br><br>1422 6th Ave.<br>San Francisco, CA 94122 | 55837 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000.00 (U)<br>$2,000.00 (T) | Wrong Case | COPLEY, MICHELLE<br><br>1422 6th Ave<br>San Francisco, CA 94122 | 30791 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000.00 (U)<br>$2,000.00 (T) |
| County of Lake<br><br>Attn.: Office of the County Counsel 255 North Forbes Street<br>Lakeport, CA 95453 | 78921 | PG&E Corporation | $1,769,940.82 (S)<br>$1,769,940.82 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$3,539,881.64 (T) | Wrong Case | County of Lake<br><br>Attn.: Office of the County Counsel 255 North Forbes Street<br>Lakeport, CA 95453 | 79102 | Pacific Gas and Electric Company | $1,769,940.82 (S)<br>$1,769,940.82 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$3,539,881.64 (T) |
| County of Marin<br><br>Office of the County Counsel Attn: Jacy Dardine and Stephen Raab 3501 Civic Center Drive, Suite 275<br><br>San Rafael, CA 94903 | 78658 | PG&E Corporation | $10,716,022.57 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$10,716,022.57 (T) | Wrong Case | County of Marin<br><br>Office of the County Counsel Attn: Jacy Dardine and Stephen Raab 3501 Civic Center Drive, Suite 275<br>ATTN: Jacy Dardine and Stephen Raab<br>San Rafael , CA 94903 | 79293 | Pacific Gas and Electric Company | $10,716,022.57 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$10,716,022.57 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is $0.00.

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| County of Nevada, Department of Public Works<br><br>Attn: Public Works Director 950 Maidu Avenue, Suite 170<br>Nevada City, CA 95959 | 69036 | PG&E Corporation | $656,252.88 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$656,252.88 (T) | Wrong Case | County of Nevada, Department of Public Works<br><br>Attn: Public Works Director 950 Maidu Avenue, Suite 170<br>Nevada City, CA 95959 | 67879 | Pacific Gas and Electric Company | $656,252.88 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$656,252.88 (T) |
| County of Nevada, Department of Public Works<br><br>Attn: Public Works Director 950 Maidu Avenue, Suite 170 Suite 170<br>Nevada City, CA 95959 | 69102 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$22,734.52 (U)<br>$22,734.52 (T) | Wrong Case | County of Nevada, Department of Public Works<br><br>Attn: Public Works Director 950 Maidu Avenue, Suite 170<br>Nevada City, CA 95959 | 67900 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$22,734.52 (U)<br>$22,734.52 (T) |
| County of Stanislaus Auditor-Controller<br><br>1010 10th Street, Suite 5100<br>Modesto, CA 95354 | 53840 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$722,400.03 (U)<br>$722,400.03 (T) | Wrong Case | County of Stanislaus Auditor-Controller<br><br>1010 10th Street, Suite 5100<br>Modesto, CA 95354 | 53821 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$722,400.03 (U)<br>$722,400.03 (T) |
| Crestbrook Insurance<br><br>Nationwide c/o Berger Kahn ALC Attn: Craig Simon 1 Park Plaza, Suite 340<br>Irvine, CA 92614 | 79185 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$17,494.20 (U)<br>$17,494.20 (T) | Wrong Case | Crestbrook Insurance<br><br>Nationwide c/o Berger Kahn ALC Attn: Craig Simon<br>Irvine, CA 92614 | 77814 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$17,494.20 (U)<br>$17,494.20 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is $0.00.

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| CSAA Insurance Exchange<br><br>The Grunsky Law Fire, P.C. Robert E. Wall, Esq. 240 Westgate Drive<br>Watsonville, CA 95076 | 1953 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$297,488.86 (U)<br>$297,488.86 (T) | Wrong Case | CSAA Insurance Exchange<br><br>The Grunsky Law Fire, P.C. Robert E. Wall, Esq. 240 Westgate Drive<br>Watsonville, CA 95076 | 2018 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$297,488.86 (U)<br>$297,488.86 (T) |
| Customized Performance, Inc.<br><br>780 Montague Expy Ste 201<br>San Jose, CA 95131-1316 | 5469 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$93,055.94 (U)<br>$93,055.94 (T) | Wrong Case | Customized Performance, Inc.<br><br>780 Montague Expy Ste 201<br>SAN JOSE, CA 95131-1316 | 1555 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$93,055.94 (U)<br>$93,055.94 (T) |
| DALLDORF, FELIX<br><br>14890 LEIGH AVE<br>SAN JOSE, CA 95124-4520 | 5409 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,430.00 (U)<br>$3,430.00 (T) | Wrong Case | Dalldorf, Felix<br><br>14890 Leigh Ave<br>San Jose, CA 95124-4520 | 6136 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,430.00 (U)<br>$3,430.00 (T) |
| Denis Matson Construction<br><br>2521 Los Coches Ave<br>San Jose, CA 95128-2137 | 4120 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Wrong Case | Matson, Denis<br><br>2521 Los Coches Ave<br>San Jose, CA 95128-2137 | 4631 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| **Name and Address of Claimant** | **Claim #** | **Debtor** | **Claim Amount and Priority (1)** | **Basis For Objection** | **Name and Address of Claimant** | **Claim #** | **Debtor** | **Claim Amount and Priority (1)** |
| Director of Industrial Relations, California Department of Industrial Relations<br><br>Office of the Director Attn.: John Cumming, Special Counsel 455 Golden Gate Avenue, Suite 9516<br>San Francisco, CA 94102 | 8296 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Wrong Case | Director of Industrial Relations, California Department of Industrial Relations<br><br>Office of the Director Attn.: John Cumming, Special Counsel 455 Golden Gate Avenue, Suite 9516<br>San Francisco, CA 94102 | 8294 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) |
| Dometita, Joseph<br><br>307 N Amphlett Blvd<br>San Mateo, CA 94401 | 3564 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$31,450.00 (U)<br>$31,450.00 (T) | Wrong Case | Express Plumbing<br><br>307 N Amphlett Blvd<br>San Mateo, CA 94401 | 124 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$31,450.00 (U)<br>$31,450.00 (T) |
| Ellsworth, Dana<br><br>Jeffrey Anhalt 2437 Durant Avenue Suite 204<br>Berkeley, CA 94704 | 80908 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Wrong Case | Ellsworth, Dana P<br><br>2437 Durant Avenue Suite 204<br>Berkeley, CA 94704 | 87951 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) |
| Elward, Mark<br><br>Brereton Law Office, APC Attn: Aaron J. Mohamed, Esq. 1362 Pacific Ave., Suite 221<br>Santa Cruz, CA 95060 | 1930 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Wrong Case | Elward, Mark<br><br>Brereton Law Office, APC Attn: Aaron J. Mohamed, Esq. 1362 Pacific Ave., Suite 221<br>Santa Cruz , CA 95060 | 1967 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is $0.00.

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| **Name and Address of Claimant** | **Claim #** | **Debtor** | **Claim Amount and Priority (1)** | **Basis For Objection** | **Name and Address of Claimant** | **Claim #** | **Debtor** | **Claim Amount and Priority (1)** |
| Emerzian Woodworking, Inc.<br><br>Attn: Tom Emerzian 2555 North Argyle Avenue<br>Fresno, CA  93727 | 55798 | PG&E Corporation | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$216,310.96  (U)<br>$216,310.96  (T) | Wrong Case | Emerzian Woodworking, Inc.<br><br>Attn: Tom Emerzian 2555 North Argyle Avenue<br>Fresno, CA  93727 | 56506 | Pacific Gas and Electric Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$216,310.96  (U)<br>$216,310.96  (T) |
| Enos, Roxanne<br><br>Steven Enos Margaret Nelson 3349 El Dorado Royale Dr<br>Cameron Park, CA  95682-8643 | 80229 | PG&E Corporation | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$14,033.00  (U)<br>$14,033.00  (T) | Wrong Case | Enos, Roxanne<br><br>3349 El Dorado Royale Dr<br>Cameron Park, CA  95682-8643 | 81036 | Pacific Gas and Electric Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$14,033.00  (U)<br>$14,033.00  (T) |
| Espino, Carmen<br><br>Law Offices of Ara Jabagchourian, P.C. 1650 S. Amphlett Blvd., Suite 216<br>San Mateo, CA  94402 | 1853 | PG&E Corporation | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$5,000,000.00  (U)<br>$5,000,000.00  (T) | Wrong Case | Espino, Carmen<br><br>Law Offices of Ara Jabagchourian, P.C. 1650 S. Amphlett Blvd., Suite 216<br>San Mateo, CA  94402 | 1808 | Pacific Gas and Electric Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$5,000,000.00  (U)<br>$5,000,000.00  (T) |
| Espino, Christina<br><br>Law Offices of Ara Jabagchourian, P.C. 1650 S. Amphlett Blvd., Suite 216<br>San Mateo, CA  94402 | 1767 | PG&E Corporation | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$5,000,000.00  (U)<br>$5,000,000.00  (T) | Wrong Case | Espino, Christina<br><br>Law Offices of Ara Jabagchourian, P.C. 1650 S. Amphlett Blvd., Suite 216<br>San Mateo, CA  94402 | 1851 | Pacific Gas and Electric Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$5,000,000.00  (U)<br>$5,000,000.00  (T) |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is $0.00.

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| Espino, Grace<br><br>Law Offices of Ara Jabagchourian, P.C. 1650 S. Amphlett Blvd., Suite 216 San Mateo, CA 94402 | 1850 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,000,000.00 (U)<br>$5,000,000.00 (T) | Wrong Case | Espino, Grace<br><br>Law Offices of Ara Jabagchourian, P.C. 1650 S. Amphlett Blvd., Suite 216 San Mateo, CA 94402 | 1849 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,000,000.00 (U)<br>$5,000,000.00 (T) |
| Espino, Jr., Jeremias<br><br>Law Offices of Ara Jabagchourian, P.C. 1650 S. Amphlett Blvd., Suite 216 San Mateo, CA 94402 | 1854 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,000,000.00 (U)<br>$5,000,000.00 (T) | Wrong Case | Espino, Jeremias<br><br>Law Offices of Ara Jabagchourian, P.C. 1650 S. Amphlett Blvd, Suite 216 San Mateo, CA 94402 | 1852 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,000,000.00 (U)<br>$5,000,000.00 (T) |
| Fire Insurance Exchange<br><br>Farmers c/o Craig Simon Berger Kahn ALC 1 Park Plaza, Suite 340 Irvine, CA 92614 | 79143 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$21,053.46 (U)<br>$21,053.46 (T) | Wrong Case | Fire Insurance Exchange<br><br>Farmers c/o Craig Simon Berger Kahn ALC 1 Park Plaza, Suite 340 1 Park Plaza, Suite 340 Irvine, CA 92614 | 79600 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$21,053.46 (U)<br>$21,053.46 (T) |
| Fire Insurance Exchange<br><br>Farmers c/o Craig Simon Berger Kahn ALC 1 Park Plaza, Suite 340 Irvine, CA 92614 | 79853 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$12,974.67 (U)<br>$12,974.67 (T) | Wrong Case | Fire Insurance Exchange<br><br>Farmers c/o Craig Simon Berger Kahn ALC 1 Park Plaza, Suite 340 Irvine, CA 92614 | 79626 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$12,974.67 (U)<br>$12,974.67 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| Foremost Insurance Company Grand Rapids, Michigan<br><br>Berger Kahn ALC C/o Craig Simon  1 Park Plaza, suite 340<br>Irvine , CA  92614 | 79186 | PG&E Corporation | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$4,530.00  (U)<br>$4,530.00  (T) | Wrong Case | Foremost Insurance Company Grand Rapids, Michigan<br><br>Berger Kahn ALC C/o Craig Simon 1 Park Plaza, suite 340<br>Irvine, CA  92614 | 76674 | Pacific Gas and Electric Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$4,530.00  (U)<br>$4,530.00  (T) |
| FormFactor Inc.<br><br>Attn: Legal Department 7005 Southfront Rd.<br>Livermore, CA  94551 | 4205 | PG&E Corporation | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$353,357.91  (U)<br>$353,357.91  (T) | Wrong Case | FormFactor Inc.<br><br>Attn: Legal Department 7005 Southfront Rd.<br>Livermore, CA  94551 | 4206 | Pacific Gas and Electric Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$353,357.91  (U)<br>$353,357.91  (T) |
| FOXWORTHY, SARA<br><br>4184 BURNETT ROAD<br>LINCOLN, CA  95648 | 7665 | PG&E Corporation | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$284.06  (U)<br>$284.06  (T) | Wrong Case | Foxworthy, Sara<br><br>4184 Burnett Road<br>Lincoln, CA  95648 | 1148 | Pacific Gas and Electric Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$284.06  (U)<br>$284.06  (T) |
| Friant Power Authority<br><br>M. Anthony Soares Minasian Law Firm 1681 Bird St Oroville, CA  95965 | 65208 | PG&E Corporation | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$1,456,977.00  (U)<br>$1,456,977.00  (T) | Wrong Case | Friant Power Authority<br><br>M. Anthony Soares Minasian Law Firm 1681 Bird St Oroville, CA  95965 | 65943 | Pacific Gas and Electric Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$1,456,977.00  (U)<br>$1,456,977.00  (T) |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is $0.00.

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| Gardner, Christopher<br><br>c/o Wagner, Jones, Kopfman, & Artenian LLP Attn: Laura Brown 1111 E. Herndon Ave., Ste. #317<br>Fresno, CA 93720 | 30788 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$14,500,000.00 (U)<br>$14,500,000.00 (T) | Wrong Case | Gardner, Christopher<br><br>c/o Wagner, Jones, Kopfman, & Artenian LLP Attn: Laura Brown<br>Fresno, CA 93720 | 71736 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$14,500,000.00 (U)<br>$14,500,000.00 (T) |
| GARY NELSON<br><br>7127 LAKETRAIL COURT<br>GRANITE BAY, CA 95746 | 76112 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$14,033.00 (U)<br>$14,033.00 (T) | Wrong Case | Nelson, Gary<br><br>7127 Laketrail Court<br>Granite Bay, CA 95746 | 78733 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$14,033.00 (U)<br>$14,033.00 (T) |
| Gaskins, George W.<br><br>3187 Soda Canyon Road<br>Napa, CA 94558 | 1514 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$625.00 (U)<br>$625.00 (T) | Wrong Case | Gaskins, George W<br><br>3187 Soda Canyon Road<br>Napa, CA 97558 | 1725 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$625.00 (U)<br>$625.00 (T) |
| Gatto, Santiago<br><br>c/o Young Ward & Lothert 995 Morning Star Dr., Suite C<br>Sonora, CA 95370-5192 | 67215 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$445,000.00 (U)<br>$445,000.00 (T) | Wrong Case | Gatto, Santiago<br><br>c/o Young Ward & Lothert 995 Morning Star Dr., Suite C<br>Sonora, CA 95370-5192 | 64067 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$445,000.00 (U)<br>$445,000.00 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is $0.00.

Case: 19-30088   Doc# 8759-1   Filed: 08/13/20   Entered: 08/13/20 15:22:40   Page 21 of 64

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| George, John and Mandi<br><br>PO Box 391<br>Avila Beach, CA 93424 | 2379 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$317,500.00 (U)<br>$317,500.00 (T) | Wrong Case | GEORGE, JOHN AND MANDI<br><br>PO BOX 391<br>AVILA BEACH, CA 93424 | 2343 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$317,500.00 (U)<br>$317,500.00 (T) |
| Gonzalez, Juan Pablo Chagoya<br><br>Lazaro Salazar Law, Inc. 252 N Fulton St<br>Fresno, CA 93701 | 20010 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,000,000.00 (U)<br>$5,000,000.00 (T) | Wrong Case | Gonzalez, Juan Pablo Chagoya<br><br>Lazaro Salazar Law, Inc. 252 N Fulton St<br>Fresno, CA 93701 | 20008 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,000,000.00 (U)<br>$5,000,000.00 (T) |
| Great Oaks Water Co.<br><br>Timothy S. Guster, VP and General Counsel PO Box 23490<br>San Jose, CA 95153 | 72189 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$20.82 (U)<br>$20.82 (T) | Wrong Case | Great Oaks Water Co.<br><br>Timothy S. Guster VP and General Counsel PO Box 23490<br>San Jose, CA 95153 | 79191 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$20.82 (U)<br>$20.82 (T) |
| Green, Willie<br><br>2845 Magnolia Street<br>Oakland, CA 94608 | 80659 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$30,877.00 (U)<br>$30,877.00 (T) | Wrong Case | Green, Willie & Ora<br><br>2845 Magnolia Street<br>Oakland, CA 94608 | 80673 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$30,877.00 (U)<br>$30,877.00 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is $0.00.

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| Greenberg, Todd<br><br>47 Bolinas Rd Unit B<br>Fairfax, CA 94930 | 78396 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$299,228.89 (U)<br>$299,228.89 (T) | Wrong Case | Greenberg, Todd<br><br>47 Bolinas Rd Unit B<br>Fairfax, CA 94930 | 76018 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$299,228.89 (U)<br>$299,228.89 (T) |
| Greenberg, Todd<br><br>47 Bolinas Rd<br>Fairfax, CA 94930 | 78407 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$37,635.04 (U)<br>$37,635.04 (T) | Wrong Case | Greenberg, Todd<br><br>47 Bolinas Rd<br>Fairfax, CA 94930 | 77335 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$37,635.04 (U)<br>$37,635.04 (T) |
| Greenberg, Todd<br><br>47 Bolinas Rd<br>Fairfax, CA 94930 | 79251 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$209,694.09 (U)<br>$209,694.09 (T) | Wrong Case | Greenberg, Todd<br><br>47 Bolinas Rd Unit B<br>Fairfax, CA 94930 | 78381 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$209,694.09 (U)<br>$209,694.09 (T) |
| Greggans, Clarice<br><br>P.O. Box 1305<br>Discovery Bay, CA 94505 | 87380 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$15,000.00 (U)<br>$15,000.00 (T) | Wrong Case | Greggans, Clarice<br><br>P.O. Box 1305<br>Discovery Bay, CA 94505 | 87202 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$15,000.00 (U)<br>$15,000.00 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is $0.00.

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| Groundwater Partners<br><br>4410 Hawkins Street NE Suite D<br>Albuquerque, NM 87109 | 80752 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,322.28 (U)<br>$1,322.28 (T) | Wrong Case | Groundwater Partners<br><br>4410 Hawkins Street NE Suite D<br>Albuquerque, NM 87109 | 81099 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,322.28 (U)<br>$1,322.28 (T) |
| Guerra, Jose Manuel<br><br>Law Office of Daniel Horowitz P.O. Box 1547<br>Lafayette, CA 94549 | 57819 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$13,665,457.00 (U)<br>$13,665,457.00 (T) | Wrong Case | Guerra, Jose Manuel<br><br>Law Office of Daniel Horowitz P.O. Box 1547<br>Lafayette, CA 94549 | 57292 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$13,665,457.00 (U)<br>$13,665,457.00 (T) |
| Hangtown Electric, Inc. dba Mr. Electric of Rancho Cordova<br><br>Hannah C. Kreuser 7801 Folsom Blvd., Suite 101<br>Sacramento, CA 95826 | 2839 | PG&E Corporation | $258,501.65 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$258,501.65 (T) | Wrong Case | Hangtown Electric, Inc. dba Mr. Electric of Rancho Cordova<br><br>Hannah C. Kreuser 7801 Folsom Blvd., Suite 101<br>Sacramento, CA 95826 | 2846 | Pacific Gas and Electric Company | $258,501.65 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$258,501.65 (T) |
| Harry, Emily<br><br>1109 Gina Way<br>Oakdale, CA 95361 | 3581 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Wrong Case | Harry, Emily<br><br>1109 Gina Way<br>Oakdale, CA 95361 | 3580 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is $0.00.

Page 23

Case: 19-30088    Doc# 8759-1    Filed: 08/13/20    Entered: 08/13/20 15:22:40    Page 24 of 64

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| Heifferon, Chun Cha<br><br>1364 Fullerton Lane<br>Fullerton, CA 92833 | 3931 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$25,000.00 (U)<br>$25,000.00 (T) | Wrong Case | Heifferon, Chun Cha<br><br>1364 Fullerton Lane<br>Fullerton, CA 92833 | 3850 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$25,000.00 (U)<br>$25,000.00 (T) |
| Hickman, Daniel<br><br>BottomLine Lawyers, PC Richard A. Hall, Esq. PO Box 237<br>Auburn, CA 95604 | 59067 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$292,091.00 (U)<br>$292,091.00 (T) | Wrong Case | Hickman, Daniel<br><br>BottomLine Lawyers, PC Richard A. Hall, Esq. PO Box 237<br>Auburn, CA 95604 | 59846 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$292,091.00 (U)<br>$292,091.00 (T) |
| Hogan Lovells<br><br>Attn: Christopher R. Bryant 390 Madison Ave<br>New York, NY 10017 | 8857 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Wrong Case | Hogan Lovells<br><br>Attn: Christopher R. Bryant 390 Madison Ave<br>New York, NY 10017 | 8855 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) |
| HOLMES, BRENDA<br><br>2200 SYCAMORE DR. APT # -I-146<br>ANTIOCH, CA 94509 | 70540 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000.00 (U)<br>$10,000.00 (T) | Wrong Case | Holmes, Brenda<br><br>2200 Sycamore Dr. Apt#-I-146<br>Antioch, CA 94509 | 81181 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000.00 (U)<br>$10,000.00 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is $0.00.

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| Illinois Union Insurance Company<br><br>Duane Morris LLP Wendy M. Simkulak 30 S. 17th Street<br>Philadelphia, PA 19103 | 78048 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Wrong Case | Illinois Union Insurance Company<br><br>Duane Morris LLP Wendy M. Simkulak 30 S. 17th Street<br>Philadelphia , PA 19103 | 78445 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) |
| Insurance Company of the West<br><br>c/o The Law Offices of T. Scott Leo, P.C. 100 N. LaSalle St., Ste#514<br>Chicago, IL 60602 | 57817 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$379,642.41 (U)<br>$379,642.41 (T) | Wrong Case | Insurance Company of the West<br><br>c/o The Law Offices of T. Scott Leo, P.C. 100 N. LaSalle St., Ste#514<br>Chicago, IL 60602 | 57432 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$379,642.41 (U)<br>$379,642.41 (T) |
| Janos Libor, as successor in interest of Sevgi Curtis (deceased)<br><br>Andrus Anderson LLP 155 Montgomery Street<br>San Francisco, CA 94104 | 65354 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,104,750.32 (U)<br>$10,104,750.32 (T) | Wrong Case | Janos Libor, as successor in interest of Sevgi Curtis (deceased)<br><br>Andrus Anderson LLP 155 Montgomery Street Suite 900<br>San Francisco, CA 94104 | 65837 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,104,750.32 (U)<br>$10,104,750.32 (T) |
| Jimenez, Liliana<br><br>2648 International Blvd., Suite 801<br>Oakland, CA 94601 | 3508 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000,000.00 (U)<br>$10,000,000.00 (T) | Wrong Case | Jimenez, Liliana<br><br>c/o Law Office of James Bachan Attn: James Bachan, Esq.<br>Oakland, CA 94601 | 3571 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000,000.00 (U)<br>$10,000,000.00 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| **Name and Address of Claimant** | **Claim #** | **Debtor** | **Claim Amount and Priority (1)** | **Basis For Objection** | **Name and Address of Claimant** | **Claim #** | **Debtor** | **Claim Amount and Priority (1)** |
| JL Donahue Engineering, Inc.<br><br>343 Kent Ave<br>Kentfield, CA 94904 | 3058 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$913.65 (U)<br>$913.65 (T) | Wrong Case | JL DONAHUE ENGINEERING, INC.<br><br>343 KENT AVE<br>KENTFIELD, CA 94904 | 2987 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$913.65 (U)<br>$913.65 (T) |
| John E Coyle & Janis A. Young<br><br>Cotchett, Pitre & McCarthy, LLP John P. Thyken 840 Malcolm Road, Suite 200<br>Burlingame, CA 94010 | 105544 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Wrong Case | John E Coyle & Janis A. Young<br><br>Cotchett, Pitre & McCarthy, LLP John P. Thyken 840 Malcolm Road, Suite 200<br>Burlingame, CA 94010 | 105545 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) |
| Johnson, April<br><br>1240 Dana Dr Apt 9<br>Fairfield, CA 94533-3508 | 6543 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Wrong Case | Johnson, April<br><br>1240 Dana Dr Apt 9<br>Fairfield, CA 94533-3508 | 6634 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) |
| Joiner Limited Partnership<br><br>1830 15th Street, 2nd Floor<br>Sacramento, CA 95811 | 79116 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Wrong Case | Joiner Limited Partnership<br><br>c/o DNLC 1830 15th Street, 2nd Floor<br>Sacramento, CA 95811 | 79055 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is $0.00.

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| K E Coleman Treasurer Tax Collector 360 Fair Lane Placerville, CA 95667 | 17099 | PG&E Corporation | $0.00 (S) $0.00 (A) $2,966,588.22 (P) $0.00 (U) $2,966,588.22 (T) | Wrong Case | | | | (S) (A) (P) (U) (T) |
| K. Hovnanian California Region, Inc 400 Exchange,Ste. 200 Irvine, CA 92602 | 60559 | PG&E Corporation | $0.00 (S) $0.00 (A) $0.00 (P) $1,523,430.30 (U) $1,523,430.30 (T) | Wrong Case | K. Hovnanian California Region, Inc 400 Exchange,Ste. 200 Irvine, CA 92602 | 67869 | Pacific Gas and Electric Company | $0.00 (S) $0.00 (A) $0.00 (P) $1,523,430.30 (U) $1,523,430.30 (T) |
| Kalbermatter, Erika Jonathan H. Bornstein J.H. Bornstein - Attorney At Law 2701 Telegraph Avenue Suite 200 Oakland, CA 94612-1715 | 92923 | PG&E Corporation | $0.00 (S) $0.00 (A) $0.00 (P) $17,500.00 (U) $17,500.00 (T) | Wrong Case | Kalbermatter, Erika Jonathan Herschel Bornstein J.H. Bornstein - Attorney at Law 2701 Telegraph Avenue, Suite 200 Oakland, CA 94612-1715 | 92878 | Pacific Gas and Electric Company | $0.00 (S) $0.00 (A) $0.00 (P) $17,500.00 (U) $17,500.00 (T) |
| Kaufman, Lori 6147 Silverleaf Dr. Foresthill, CA 95631 | 57961 | PG&E Corporation | $0.00 (S) $0.00 (A) $0.00 (P) $440.47 (U) $440.47 (T) | Wrong Case | Kaufman, Lori 6147 Silverleaf Dr. Foresthill, CA 95631 | 57421 | Pacific Gas and Electric Company | $0.00 (S) $0.00 (A) $0.00 (P) $440.47 (U) $440.47 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is $0.00.

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| Kent, Matthew W.<br><br>7243 Shelter Creek Lane<br>San Bruno, CA 94066 | 16737 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100.42 (U)<br>$100.42 (T) | Wrong Case | Kent, Matthew W.<br><br>7243 Shelter Creek Lane<br>San Bruno, CA 94066 | 186 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100.42 (U)<br>$100.42 (T) |
| Killens, Michael<br><br>2462 Mavis Street<br>Oakland, CA 94601 | 17074 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$16,016.00 (U)<br>$16,016.00 (T) | Wrong Case | Killens, Michael<br><br>2462 Mavis Street<br>Oakland, CA 94601 | 16877 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$16,016.00 (U)<br>$16,016.00 (T) |
| Kim, Kyesong<br><br>105 Orchard Circle<br>Hayward, CA 94544-8281 | 7536 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Wrong Case | Kim, Kyesong<br><br>105 Orchard Circle<br>Hayward, CA 94544-8281 | 7177 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) |
| Kim, Uil<br><br>Kyesong and Kim, Joane Kim 725 18th Ave Apt 2<br>San Francisco, CA 94121-3842 | 7535 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Wrong Case | Kim, Uil<br><br>725 18TH AVE #2<br>SAN FRANCISCO, CA 94121 | 7191 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is $0.00.

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| King, Jan<br><br>5462 McFarlane Road<br>SEBASTOPOL, CA  95472 | 197 | PG&E Corporation | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$83.00  (U)<br>$83.00  (T) | Wrong Case | King, Jan<br><br>5462 McFarlane Road<br>Sebastopol, CA  95472 | 4384 | Pacific Gas and Electric Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$83.00  (U)<br>$83.00  (T) |
| King, Jan<br><br>5462 McFarlane Road<br>Sebastopol, CA  95472 | 4381 | PG&E Corporation | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$83.00  (U)<br>$83.00  (T) | Wrong Case | King, Jan<br><br>5462 McFarlane Road<br>Sebastopol, CA  95472 | 4384 | Pacific Gas and Electric Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$83.00  (U)<br>$83.00  (T) |
| Kings Canyon Unified School District<br><br>Attn: Aide Garza 1801 10th Street<br>Reedley, CA  93654 | 4499 | PG&E Corporation | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$19,577.94  (U)<br>$19,577.94  (T) | Wrong Case | Kings Canyon Unified School District<br><br>Attn: Aide Garza 1801 10th Street<br>Reedley, CA  93654 | 3866 | Pacific Gas and Electric Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$19,577.94  (U)<br>$19,577.94  (T) |
| LANCE SOARES INC<br><br>dba CLEAN SWEEP ENVIRONMENTAL 6910 28TH ST<br>NORTH HIGHLANDS, CA  95660 | 7274 | PG&E Corporation | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$141,406.69  (U)<br>$141,406.69  (T) | Wrong Case | LANCE SOARES INC<br><br>dba CLEAN SWEEP ENVIRONMENTAL<br>North Highlands, CA  95660 | 7285 | Pacific Gas and Electric Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$141,406.69  (U)<br>$141,406.69  (T) |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

Page 29

Case: 19-30088   Doc# 8759-1   Filed: 08/13/20   Entered: 08/13/20 15:22:40   Page 30 of 64

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| **Name and Address of Claimant** | **Claim #** | **Debtor** | **Claim Amount and Priority (1)** | **Basis For Objection** | **Name and Address of Claimant** | **Claim #** | **Debtor** | **Claim Amount and Priority (1)** |
| Lara, Rosario<br><br>Law Offices of Ara Jabagchourian, P.C. 1650 S. Amphlett Blvd., Suite 216<br>San Mateo, CA 94402 | 1846 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,000,000.00 (U)<br>$5,000,000.00 (T) | Wrong Case | Lara, Rosario<br><br>Law Offices of Ara Jabagchourian, P.C. 1650 S. Amphlett Blvd., Suite 216<br>San Mateo, CA 94402 | 1920 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,000,000.00 (U)<br>$5,000,000.00 (T) |
| Lau, Hing Moon<br><br>12 Santa Fe Ave<br>San Francisco, CA 94124-2216 | 3290 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000.00 (U)<br>$10,000.00 (T) | Wrong Case | Lau, Hing Moon<br><br>12 Santa Fe Ave<br>San Francisco, CA 94124-2216 | 9832 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000.00 (U)<br>$10,000.00 (T) |
| Ledgerwood, Susan<br><br>7915 Cohasset Rd<br>Chico, CA 95973-8838 | 81012 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$15,412.00 (U)<br>$15,412.00 (T) | Wrong Case | Ledgerwood, Susan<br><br>7915 Cohasset Rd<br>Chico, CA 95973-8838 | 76463 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$15,412.00 (U)<br>$15,412.00 (T) |
| Lee, Aaron<br><br>Scranton Law Firm Attn: John Mejia 2450 Stanwell Drive<br>Concord, CA 94520 | 7286 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$150,100.00 (U)<br>$150,100.00 (T) | Wrong Case | Lee, Aaron<br><br>Scranton Law Firm Attn: John Mejia 2450 Stanwell Drive<br>Concord, CA 94520 | 7303 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$150,100.00 (U)<br>$150,100.00 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is $0.00.

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| Lee, Susan C<br><br>2615 Forest Avenue Suite 120<br>Chico, CA 95928 | 78294 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$15,000.00 (U)<br>$15,000.00 (T) | Wrong Case | Lee, Susan C<br><br>2615 Forest Avenue Suite 120<br>Chico, CA 95928 | 67853 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$15,000.00 (U)<br>$15,000.00 (T) |
| Lee, Susan C<br><br>2615 Forest Avenue Suite 120<br>Chico, CA 95928 | 80801 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$15,000.00 (U)<br>$15,000.00 (T) | Wrong Case | Lee, Susan C<br><br>2615 Forest Avenue Suite 120<br>Chico, CA 95928 | 67853 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$15,000.00 (U)<br>$15,000.00 (T) |
| Libor, Janos<br><br>Andrus Anderson LLP 155 Montgomery Street, Suite 900<br>San Francisco, CA 94104 | 63423 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$13,629,750.00 (U)<br>$13,629,750.00 (T) | Wrong Case | Libor, Janos<br><br>Andrus Anderson LLP 155 Montgomery Street, Suite 900<br>San Francisco, CA 94104 | 60488 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$13,629,750.00 (U)<br>$13,629,750.00 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is $0.00.

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| Little, Dwayne<br><br>c/o Christopher H. Whelan, Inc. 11246 Gold Express Dr, Ste 100<br>Gold River, CA 95670 | 3308 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,000,000.00 (U)<br>$3,000,000.00 (T) | Wrong Case | Little, Dwayne<br><br>c/o Christopher H. Whelan, Inc. 11246 Gold Express Dr, Ste 100<br>Gold River, CA 95670 | 3297 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,000,000.00 (U)<br>$3,000,000.00 (T) |
| Little, Dwayne<br><br>c/o Christopher H. Whelan, Inc. 11246 Gold Express Dr, Ste 100<br>Gold River, CA 95670 | 3359 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,000,000.00 (U)<br>$3,000,000.00 (T) | Wrong Case | Little, Dwayne<br><br>c/o Christopher H. Whelan, Inc. 11246 Gold Express Dr, Ste 100<br>Gold River, CA 95670 | 3297 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,000,000.00 (U)<br>$3,000,000.00 (T) |
| Loehr, Robert<br><br>15711 Highland Drive<br>San Jose, CA 95127 | 4088 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,625.00 (U)<br>$1,625.00 (T) | Wrong Case | Loehr, Robert<br><br>15711 Highland Drive<br>San Jose, CA 95127 | 4141 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,625.00 (U)<br>$1,625.00 (T) |
| Longoria, Raul<br><br>Robins Cloud LLP c/o Ari Friedman 808 Wilshire Blvd, Suite 450<br>Santa Monica, CA 90401 | 80149 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Wrong Case | Longoria, Raul<br><br>Robins Cloud LLP c/o Ari Friedman 808 Wilshire Blvd, Suite 450<br>Santa Monica, CA 90401 | 80488 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| **Name and Address of Claimant** | **Claim #** | **Debtor** | **Claim Amount and Priority (1)** | **Basis For Objection** | **Name and Address of Claimant** | **Claim #** | **Debtor** | **Claim Amount and Priority (1)** |
| Lopez, Peter & Mike<br><br>Cohelan Khoury & Singer Isam Khoury, Esq., J. Jason Hill, Esq. 605 C Street #200<br>San Diego, CA 92101 | 17483 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$75,810.59 (P)<br>$274,189.41 (U)<br>$350,000.00 (T) | Wrong Case | Lopez, Peter & Mike<br><br>Isam Khoury, Esq., J. Jason Hill, Esq. 605 C Street #200<br>San Diego, CA 92101 | 17484 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$75,810.59 (P)<br>$274,189.41 (U)<br>$350,000.00 (T) |
| Ly, Ngan<br><br>127 Keller Street, Suite B<br>Petaluma, CA 94952 | 4138 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$4,625.73 (U)<br>$4,625.73 (T) | Wrong Case | Ly, Ngan T.<br><br>Motherhood Nails Salon 127 Keller Street<br>Petaluma, CA 94952 | 2232 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$4,625.73 (U)<br>$4,625.73 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is $0.00.

Page 33

Case: 19-30088   Doc# 8759-1   Filed: 08/13/20   Entered: 08/13/20 15:22:40   Page 34 of 64

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| Magnoli, Lynn<br><br>50 W. Main St.<br>Los Gatos, CA 95030 | 16754 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,338.70 (U)<br>$1,338.70 (T) | Wrong Case | Magnoli, Lynn<br><br>50 W. Main St.<br>Los Gatos, CA 95030 | 16766 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,338.70 (U)<br>$1,338.70 (T) |
| Magnoli, Lynn<br><br>50 W. Main St.<br>Los Gatos, CA 95030 | 16849 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,825.00 (U)<br>$1,825.00 (T) | Wrong Case | Magnoli, Lynn<br><br>50 W. Main St.<br>Los Gatos, CA 95030 | 16848 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,825.00 (U)<br>$1,825.00 (T) |
| Magnoli, Lynn<br><br>50 W. Main St.<br>Los Gatos, CA 95030 | 16862 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$4,623.00 (U)<br>$4,623.00 (T) | Wrong Case | Magnoli, Lynn<br><br>50 W. Main St.<br>LOS GATOS, CA 95030 | 16850 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$4,623.00 (U)<br>$4,623.00 (T) |
| Magnoli, Lynn<br><br>50 W. Main St.<br>Los Gatos, CA 95030 | 16922 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,448.00 (U)<br>$5,448.00 (T) | Wrong Case | Magnoli, Lynn<br><br>50 W. Main St.<br>Los Gatos, CA 95030 | 16851 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,448.00 (U)<br>$5,448.00 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is $0.00.

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| Magnoli, Lynn<br><br>50 W. Main St.<br>Los Gatos, CA 95030 | 16770 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,750.00 (U)<br>$1,750.00 (T) | Wrong Case | Magnoli, Lynn<br><br>50 W. Main St.<br>Los Gatos, CA 95030 | 16924 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,750.00 (U)<br>$1,750.00 (T) |
| Magnoli, Lynn<br><br>50 W. Main St.<br>Los Gatos, CA 95030 | 16769 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,614.00 (U)<br>$1,614.00 (T) | Wrong Case | Magnoli, Lynn<br><br>50 W. Main St.<br>Los Gatos, CA 95030 | 16980 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,614.00 (U)<br>$1,614.00 (T) |
| Maier, Charles<br><br>Brereton Law Office, APC Aaron J. Mohamed, Esq.<br>1362 Pacific Ave., Suite 221<br>Santa Cruz, CA 95060 | 1898 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Wrong Case | Maier, Charles<br><br>Brereton Law Office, APC Aaron J. Mohamed, Esq.<br>1362 Pacific Ave., Suite 221<br>Santa Cruz, CA 95060 | 1896 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is $0.00.

Page 35

Case: 19-30088   Doc# 8759-1   Filed: 08/13/20   Entered: 08/13/20 15:22:40   Page 36 of 64

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| **Name and Address of Claimant** | **Claim #** | **Debtor** | **Claim Amount and Priority (1)** | **Basis For Objection** | **Name and Address of Claimant** | **Claim #** | **Debtor** | **Claim Amount and Priority (1)** |
| Mancia, Mario<br><br>33 N 13th Street<br>Merced, CA 95340 | 5976 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,700.00 (U)<br>$1,700.00 (T) | Wrong Case | Mancia, Mario<br><br>33 N 13th Street<br>Merced, CA 95340 | 4677 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,700.00 (U)<br>$1,700.00 (T) |
| Mancia, Mario<br><br>33 N 13th Street<br>MERCED, CA 95340 | 6076 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,700.00 (U)<br>$1,700.00 (T) | Wrong Case | Mancia, Mario<br><br>33 N 13th Street<br>Merced, CA 95340 | 4677 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,700.00 (U)<br>$1,700.00 (T) |
| Margie Thompson, Linda Thompson & Ovomte Kendall<br><br>Law Office of Susan Kang Gordon 21C Orinda Way #162<br>Orinda, CA 94563 | 9894 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$28,101.00 (U)<br>$28,101.00 (T) | Wrong Case | Margie Thompson, Linda Thompson & Ovomte Kendall<br><br>Law Office of Susan Kang Gordon 21C Orinda Way #162<br>Orinda, CA 94563 | 9992 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$28,101.00 (U)<br>$28,101.00 (T) |
| Marin Municipal Water District<br><br>Attn: Legal Division 220 Nellen Avenue<br>Corte Madera, CA 94925 | 73054 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$21,433.83 (U)<br>$21,433.83 (T) | Wrong Case | Marin Municipal Water District<br><br>Attn: Legal Division 220 Nellen Avenue<br>Corte Madera, CA 94925 | 72029 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$21,433.83 (U)<br>$21,433.83 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| Martin, Bobbe<br><br>4301 Grace Street #2<br>Capitola, CA 95010 | 4412 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Wrong Case | Martin, Bobbe<br><br>4301 Grace Street<br>Capitola, CA 95010 | 4568 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) |
| MARTIN, JAMES<br><br>34484 PALOMARES ROAD<br>CASTRO VALLEY, CA 94546 | 17122 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$20,000.00 (U)<br>$20,000.00 (T) | Wrong Case | Martin, James B<br><br>PO Box 20037<br>Castro Valley, CA 94546 | 17131 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$20,000.00 (U)<br>$20,000.00 (T) |
| Mates, Justin<br><br>5 Cliffside Court<br>Belmont, CA 94002 | 61581 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$50,000.00 (U)<br>$50,000.00 (T) | Wrong Case | Mates, Justin<br><br>5 Cliffside Court<br>Belmont, CA 94002 | 61907 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$50,000.00 (U)<br>$50,000.00 (T) |
| Maureen M. Bryan Ferguson, for Brigitte Haggs<br><br>319 Lennon Lane<br>Walnut Creek, CA 94598 | 79667 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$45,000.00 (U)<br>$45,000.00 (T) | Wrong Case | Maureen M. Bryan Ferguson, for Brigitte Haggs<br><br>319 Lennon Lane<br>Walnut Creek, CA 94598 | 78504 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$45,000.00 (U)<br>$45,000.00 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

Page 37

Case: 19-30088    Doc# 8759-1    Filed: 08/13/20    Entered: 08/13/20 15:22:40    Page 38 of 64

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| McDonald, Steven<br><br>3175 Somerset Drive<br>Lafayette, CA 94549 | 61883 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000.00 (U)<br>$10,000.00 (T) | Wrong Case | McDonald, Steven<br><br>3175 Somerset Drive<br>Lafayette, CA 94549 | 80425 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000.00 (U)<br>$10,000.00 (T) |
| McKenzie, Anna<br><br>Wells, Call, Clark, Bennett & Clawson Steven R Clawson 620 Great Jones Street<br>Farfield, CA 94533 | 1639 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$125,000.00 (U)<br>$125,000.00 (T) | Wrong Case | McKenzie, Anna<br><br>Wells, Call, Clark, Bennett & Clawson Steven R Clawson 620 Great Jones Street<br>Farfield, CA 94533 | 1642 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$125,000.00 (U)<br>$125,000.00 (T) |
| MEHROK, GURMEET<br><br>1437 W IMOLA AVE<br>NAPA, CA 94559 | 6048 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$9,300.00 (U)<br>$9,300.00 (T) | Wrong Case | Mehrok, Gurmeet<br><br>1437 W Imola Ave<br>Napa, CA 94559 | 88448 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$9,300.00 (U)<br>$9,300.00 (T) |
| Mendocino County Inland Water Agency and Power Commission<br><br>Downey Brand LLP David Aladjem 621 Capitol Mall, 18th Floor<br>Sacramento, CA 95814 | 79361 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000,000.00 (U)<br>$100,000,000.00 (T) | Wrong Case | Mendocino County Inland Water Agency and Power Commission<br><br>Downey Brand LLP David Aladjem<br>Sacramento , CA 95814 | 86469 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000,000.00 (U)<br>$100,000,000.00 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

Page 38

Case: 19-30088    Doc# 8759-1    Filed: 08/13/20    Entered: 08/13/20 15:22:40    Page 39 of 64

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| Mendonca Orchards, Inc.<br><br>Mendonca Orchards-Mendonca, Andrew 3685 Chico River Rd.<br>Chico, CA 95928 | 8464 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$60,520.00 (U)<br>$60,520.00 (T) | Wrong Case | Mendonca Orchards, Inc.<br><br>Mendonca Orchards-Mendonca, Andrew<br><br>Chico, CA 95928 | 8097 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$60,520.00 (U)<br>$60,520.00 (T) |
| MERITAGE HOMES OF CALIFORNIA INC.<br><br>860 Stillwater Road, 200A<br>West Sacramento, CA 95605 | 78857 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$178,357.00 (U)<br>$178,357.00 (T) | Wrong Case | Meritage Homes of California, Inc.<br><br>860 Stillwater Road, 200A<br>West Sacramento, CA 95605 | 69176 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$178,357.00 (U)<br>$178,357.00 (T) |
| MERLONE GEIER PARTNERS<br><br>Glaser Weil Fink Howard Avchen & Shapiro LLP Peter Sheridan 10250 CONSTELLATION BLVD., 19TH FLOOR<br>LOS ANGELES, CA 90067 | 7931 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$250,499.16 (U)<br>$250,499.16 (T) | Wrong Case | Merlone Geier Partners<br><br>Glaser Weil Fink Howard Avchen & Shapiro LLP Peter Sheridan 10250 Constellation Blvd., 19th Floor<br>Los Angeles, CA 90067 | 7825 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$250,499.16 (U)<br>$250,499.16 (T) |
| Michael and Mary Danko<br><br>c/o Danko Meredith 333 Twin Dolphin Drive Suite 145<br>Redwood Shores, CA 94065 | 16734 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Wrong Case | Michael and Mary Danko<br><br>c/o Danko Meredith 333 Twin Dolphin Drive Suite 145<br>Redwood Shores, CA 94065 | 16736 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is $0.00.

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| Mid-Century Insurance Company<br><br>Berger Kahn ALC Farmers c/o Craig Simon 1 Park Plaza, Suite 340<br>Irvine, CA 92614 | 78479 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$153.99 (U)<br>$153.99 (T) | Wrong Case | Mid-Century Insurance Company<br><br>Berger Kahn ALC Farmers c/o Craig Simon 1 Park Plaza, Suite 340<br>Irvine, CA 92614 | 70412 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$153.99 (U)<br>$153.99 (T) |
| Mid-Century Insurance Company<br><br>Berger Kahn ALC Farmers c/o Craig Simon 1 Park Plaza, Suite 340<br>Irvine, CA 92614 | 79695 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$266,306.84 (U)<br>$266,306.84 (T) | Wrong Case | Mid-Century Insurance Company<br><br>Berger Kahn ALC Farmers c/o Craig Simon 1 Park Plaza, Suite 340<br>Irvine , CA 92614 | 77001 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$266,306.84 (U)<br>$266,306.84 (T) |
| Moby's Auto Wash, Victor Elizalde<br><br>1539 Westwood Blvd 3703 Stockdale Hwy, Bakersfield<br>Los Angeles, CA 90024 | 3800 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Wrong Case | Moby's Auto Wash, Victor Elizalde<br><br>1539 Westwood Blvd 3703 Stockdale Hwy, Bakersfield<br>Los Angeles, CA 90024 | 3844 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) |
| Montellano, Max M. and Cheryl<br><br>Farmer & Ready c/o Paul F. Ready 1254 Marsh Street<br>San Luis Obispo, CA 93401 | 8947 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$6,977,855.57 (U)<br>$6,977,855.57 (T) | Wrong Case | Montellano, Max M. and Cheryl<br><br>Farmer & Ready c/o Paul F. Ready 1254 Marsh Street<br>San Luis Obispo, CA 93401 | 8951 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$6,977,855.57 (U)<br>$6,977,855.57 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is $0.00.

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| Monterey County Water Resources Agency<br><br>c/o Brian P. Briggs Deputy County Counsel 168 W. Alisal St. 3rd Floor<br>Salinas, CA 93901 | 77994 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$25,245.69 (U)<br>$25,245.69 (T) | Wrong Case | Monterey County Water Resources Agency<br><br>c/o Brian P. Briggs Deputy County Counsel 168 W. Alisal St. 3rd Floor<br>Salinas, CA 93901 | 78869 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$25,245.69 (U)<br>$25,245.69 (T) |
| Motive Power Inc.<br><br>PO Box 7457<br>Cotati, CA 94931-7457 | 2684 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,364,820.82 (U)<br>$1,364,820.82 (T) | Wrong Case | Motive Power Inc.<br><br>PO Box 7457<br>Cotati, CA 94931-7457 | 2679 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,364,820.82 (U)<br>$1,364,820.82 (T) |
| Myers Power Products, Inc.<br><br>Gensburg Calandriello & Kanter, P.C. c/o Matthew T. Gensburg 200 W. Adams St., Ste. 2425<br>Chicago, IL 60606 | 67832 | PG&E Corporation | $4,479,811.63 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$54,776.80 (U)<br>$4,534,588.43 (T) | Wrong Case | Myers Power Products, Inc.<br><br>Gensburg Calandriello & Kanter, P.C. c/o Matthew T. Gensburg 200 W. Adams St., Ste. 2425<br>Chicago, IL 60606 | 78849 | Pacific Gas and Electric Company | $4,479,811.63 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$54,776.80 (U)<br>$4,534,588.43 (T) |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is $0.00.

Page 41

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| Napa County Tax Collector<br><br>1195 Third Street, Suite 108<br>Napa, CA 94559 | 64160 | PG&E Corporation | $6,364,133.54 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$6,364,133.54 (T) | Wrong Case | Napa County Tax Collector<br><br>1195 Third Street, Suite 108<br>Napa, CA 94559 | 59460 | Pacific Gas and Electric Company | $6,364,133.54 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$6,364,133.54 (T) |
| Napa County Tax Collector<br><br>1195 Third Street, Suite 108<br>Napa, CA 94559 | 65187 | PG&E Corporation | $6,364,133.54 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$6,364,133.54 (T) | Wrong Case | Napa County Tax Collector<br><br>1195 Third Street, Suite 108<br>Napa, CA 94559 | 59460 | Pacific Gas and Electric Company | $6,364,133.54 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$6,364,133.54 (T) |
| Nationwide Agribusiness Insurance Company<br><br>Yost & Baill Attn: David Taylor 220 South 6th Street Suite 2050<br>Minneapolis, MN 55402 | 3089 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$59,500.00 (U)<br>$59,500.00 (T) | Wrong Case | Nationwide Agribusiness Insurance Company<br><br>Yost & Baill Attn: David Taylor 220 South 6th Street, Suite 2050<br>Minneapolis, MN 55402 | 3092 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$59,500.00 (U)<br>$59,500.00 (T) |
| Nelson, Quentin R.<br><br>222 N. Needles Way<br>Folsom, CA 95630 | 67870 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$14,033.00 (U)<br>$14,033.00 (T) | Wrong Case | Nelson, Quentin R.<br><br>222 Needles Way<br>Folsom, CA 95630 | 71742 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$14,033.00 (U)<br>$14,033.00 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is $0.00.

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| New West Partitions<br><br>William L. Porter, Esq. 7801 Folsom Blvd., Suite 101 Sacramento, CA 95826 | 2435 | PG&E Corporation | $447,303.39 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$447,303.39 (T) | Wrong Case | New West Partitions<br><br>William L. Porter, Esq. 7801 Folsom Blvd., Suite 101 Sacramento, CA 95826 | 2459 | Pacific Gas and Electric Company | $447,303.39 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$447,303.39 (T) |
| NJ Department of Treasury - Unclaimed Property<br><br>PO BOX 214 Trenton, NJ 08625 | 1691 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Wrong Case | NJ Department of Treasury - Unclaimed Property<br><br>PO Box 214 Trenton, NJ 08625 | 1714 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) |
| Nor-Cal Garage Door CO<br><br>1010 Locust St Redding, CA 96001 | 9598 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,225.88 (U)<br>$2,225.88 (T) | Wrong Case | Fair Harbor Capital, LLC as Assignee of Nor Cal Garage Door Co<br><br>Ansonia Finance Station PO Box 237037 New York, NY 10023 | 2288 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,225.88 (U)<br>$2,225.88 (T) |
| North, Sandra<br><br>Strick Schnasse c/o Lawrence A Strick 503 D Street, Suite 2 San Rafael, CA 94901 | 20007 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$150,000.00 (U)<br>$150,000.00 (T) | Wrong Case | North, Sandra<br><br>Strick Schnasse c/o Lawrence A Strick 503 D Street, Suite 2 San Rafael, CA 94901 | 20044 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$150,000.00 (U)<br>$150,000.00 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is $0.00.

**Exhibit 1**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| O'Connell, Patrick<br><br>Law Offices of Robert S. Gottesman James S. Gottesman 14 Scott Place Greenbrae, CA 94904 | 3813 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$45,000.00 (U)<br>$45,000.00 (T) | Wrong Case | O'Connell, Patrick<br><br>Law Offices of Robert S. Gottesman James S. Gottesman 14 Scott Place Greenbrae, CA 94904 | 61 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$45,000.00 (U)<br>$45,000.00 (T) |
| OKLAHOMA STATE TREASURER<br><br>UNCLAIMED PROPERTY DIVISION 2300 N. LINCOLN BLVD. ROOM 217 OKLAHOMA CITY, OK 73105 | 4261 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Wrong Case | OKLAHOMA STATE TREASURER<br><br>UNCLAIMED PROPERTY DIVISION 2300 N. LINCOLN BLVD. ROOM 217 OKLAHOMA CITY, OK 73105 | 3855 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) |
| O'Neil, Jacqueline<br><br>6020 Sunset Lane Tilghman, MD 21671 | 1215 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$130,604.08 (U)<br>$130,604.08 (T) | Wrong Case | O'Neil, Jacqueline<br><br>6020 Sunset Lane Tilghman, MD 21671 | 1685 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$130,604.08 (U)<br>$130,604.08 (T) |
| OSIsoft, LLC<br><br>Attn: Accounts Receivable 1600 Alvarado Street San Leandro, CA 94577 | 3761 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$76,000.00 (U)<br>$76,000.00 (T) | Wrong Case | OSIsoft, LLC<br><br>Attn: Accounts Receivable 1600 Alvarado Street San Leandro, CA 94577 | 2042 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$76,000.00 (U)<br>$76,000.00 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is $0.00.

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| **Name and Address of Claimant** | **Claim #** | **Debtor** | **Claim Amount and Priority (1)** | **Basis For Objection** | **Name and Address of Claimant** | **Claim #** | **Debtor** | **Claim Amount and Priority (1)** |
| Ozveren, Seval<br><br>14901 Bronson Ave<br>San Jose, CA  95124 | 10236 | PG&E Corporation | $0.00  (S)<br>$0.00  (A)<br>$748.36  (P)<br>$0.00  (U)<br>$748.36  (T) | Wrong Case | OZVEREN, SEVAL<br><br>14901 BRONSON AVE<br>SAN JOSE, CA  95124 | 16812 | Pacific Gas and Electric Company | $0.00  (S)<br>$0.00  (A)<br>$748.36  (P)<br>$0.00  (U)<br>$748.36  (T) |
| Packway Materials, Inc.<br><br>PO Box 70<br>Cassel, CA  96016 | 1318 | PG&E Corporation | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$52,906.11  (U)<br>$52,906.11  (T) | Wrong Case | Packway Materials, Inc.<br><br>PO Box 70<br>Cassel, CA  96016 | 1946 | Pacific Gas and Electric Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$52,906.11  (U)<br>$52,906.11  (T) |
| Pedro Noyola and Barbara Bayardo<br><br>Scott Emblidge Moscone Emblidge & Rubens LLP 220 Montgomery Street, Suite 2100<br>San Francisco, CA  94104 | 103647 | PG&E Corporation | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$107,202.60  (U)<br>$107,202.60  (T) | Wrong Case | Pedro Noyola and Barbara Bayardo<br><br>Scott Emblidge Moscone Emblidge & Rubens LLP 220 Montgomery Street, Suite 2100<br>San Francisco, CA  94104 | 103648 | Pacific Gas and Electric Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$107,202.60  (U)<br>$107,202.60  (T) |
| Peever Pie LLC-Nigg, Sherry<br><br>849 Bower Court<br>Livermore, CA  94550 | 3788 | PG&E Corporation | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$28,140.93  (U)<br>$28,140.93  (T) | Wrong Case | Peever Pie LLC<br><br>849 Bower Court<br>Livermore, CA  94550 | 1000 | Pacific Gas and Electric Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$28,140.93  (U)<br>$28,140.93  (T) |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is $0.00.

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| Perez, Elaine<br><br>662 Middlefield Rd<br>Salinas, CA 93906 | 4004 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Wrong Case | Perez, Elaine<br><br>662 Middlefield Rd<br>Salinas, CA 93906 | 4013 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) |
| Perrando, John<br><br>168 Meernaa Ave<br>Fairfax, CA 94930 | 76130 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$27,226.41 (U)<br>$27,226.41 (T) | Wrong Case | Perrando, John<br><br>168 Meernaa Avenue<br>Fairfax, CA 94930 | 80838 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$27,226.41 (U)<br>$27,226.41 (T) |
| Perrando, John Louis<br><br>168 Meernaa Avenue<br>Fairfax, CA 94930 | 81070 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$27,226.41 (U)<br>$27,226.41 (T) | Wrong Case | Perrando, John<br><br>168 Meernaa Avenue<br>Fairfax, CA 94930 | 80838 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$27,226.41 (U)<br>$27,226.41 (T) |
| PICKELL, STAN<br><br>221 AMEND CT<br>EL SOBRANTE, CA 94803 | 4295 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,000.00 (U)<br>$3,000.00 (T) | Wrong Case | PICKELL, STAN D<br><br>221 AMEND CT<br>EL SOBRANTE, CA 94803-2601 | 4335 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,000.00 (U)<br>$3,000.00 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is $0.00.

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| **Name and Address of Claimant** | **Claim #** | **Debtor** | **Claim Amount and Priority (1)** | **Basis For Objection** | **Name and Address of Claimant** | **Claim #** | **Debtor** | **Claim Amount and Priority (1)** |
| PICKELL, STAN D<br><br>221 AMEND CT<br>EL SOBRANTE, CA 94803-2601 | 4265 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,000.00 (U)<br>$3,000.00 (T) | Wrong Case | PICKELL, STAN D<br><br>221 AMEND CT<br>EL SOBRANTE, CA 94803-2601 | 4335 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,000.00 (U)<br>$3,000.00 (T) |
| Placer County<br><br>Michael Profant Deputy County Counsel Office of the Placer County Counsel 175 Fulweiler Avenue<br>Auburn, CA 95603 | 105542 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$478,834.73 (U)<br>$478,834.73 (T) | Wrong Case | Placer County<br><br>Michael Profant Deputy County Counsel Office of the Placer County Counsel 175 Fulweiler Avenue<br>Auburn, CA 95603 | 105543 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$478,834.73 (U)<br>$478,834.73 (T) |
| Plumas Audubon Society<br><br>Attn: Lindsay Wood 429 Main Street<br>Quincy, CA 95971 | 2895 | PG&E Corporation | $358,891.38 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$358,891.38 (T) | Wrong Case | Plumas Audubon Society<br><br>Attn: Lindsay Wood 429 Main Street<br>Quincy, CA 95971 | 4574 | Pacific Gas and Electric Company | $358,891.38 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$358,891.38 (T) |
| Prism Engineering, Inc.<br><br>23953 Saklan Road<br>Hayward, CA 94545 | 3757 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$11,247.30 (U)<br>$11,247.30 (T) | Wrong Case | Prism Engineering, Inc.<br><br>23953 Saklan Road<br>Hayward, CA 94545 | 996 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$11,247.30 (U)<br>$11,247.30 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is $0.00.

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| R.M., a minor child (Mira Kim, parent)<br><br>Douglas S. Saeltzer Walkup, Melodia, Kelly & Schoenberger 650 California St., 26th Floor San Francisco, CA 94108 | 57753 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$50,000.00 (U)<br>$50,000.00 (T) | Wrong Case | R.M., a minor child (Mira Kim, parent)<br><br>c/o Walkup, Melodia, Kelly & Schoenberger Attn: Douglas S. Saeltzer 650 California St., 26th Floor San Francisco, CA 94108 | 57825 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$50,000.00 (U)<br>$50,000.00 (T) |
| Rachel Woodward<br><br>Arnold Law Firm Joshua H. Watson 865 Howe Avenue Suite 300 Sacramento, CA 95825 | 69228 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$766,415.16 (U)<br>$766,415.16 (T) | Wrong Case | Rachel Woodward<br><br>Arnold Law Firm Joshua H. Watson 865 Howe Avenue Suite 300 Sacramento, CA 95825 | 69213 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$766,415.16 (U)<br>$766,415.16 (T) |
| Ragan, Tristan<br><br>2387 Meadowbrook Drive Eureka, CA 95503 | 7417 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,027.75 (U)<br>$1,027.75 (T) | Wrong Case | Ragan, Tristan<br><br>2387 Meadowbrook Drive Eureka, CA 95503 | 7667 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,027.75 (U)<br>$1,027.75 (T) |
| Ramos, Karen<br><br>260 Sunset Blvd #39 Hayward, CA 94541 | 3792 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500.00 (U)<br>$500.00 (T) | Wrong Case | Ramos, Karen<br><br>260 Sunset Blvd #39 Hayward, CA 94541 | 3798 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500.00 (U)<br>$500.00 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is $0.00.

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| Rancho Del Mar Center, LLC<br><br>4695 MacArthur Court Suite 700<br>Newport Beach, CA  92660 | 77004 | PG&E Corporation | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$393,205.66  (U)<br>$393,205.66  (T) | Wrong Case | Rancho Del Mar Center, LLC<br><br>4695 MacArthur Court Suite 700<br>Newport Beach, CA  92660 | 79511 | Pacific Gas and Electric Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$393,205.66  (U)<br>$393,205.66  (T) |
| Ransdell, Dru<br><br>23705 County Road 96<br>Woodland, CA 95695 | 27357 | PG&E Corporation | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$21,763.40  (U)<br>$21,763.40  (T) | Wrong Case | Ransdell, Scott<br><br>23705 County Road 96<br>Woodland, CA 95695 | 20052 | Pacific Gas and Electric Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$21,763.40  (U)<br>$21,763.40  (T) |
| Rapp, Judy<br><br>3003 Olin Ave Unit 318<br>San Jose, CA  95128-2440 | 10187 | PG&E Corporation | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$0.00  (T) | Wrong Case | Rapp, Judy<br><br>3003 Olin Ave Unit 318<br>San Jose, CA  95128-2440 | 10173 | Pacific Gas and Electric Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$0.00  (T) |
| Recology Humboldt County<br><br>P O Box 188<br>Samoa, CA  95564 | 3013 | PG&E Corporation | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$679.16  (U)<br>$679.16  (T) | Wrong Case | Recology Humboldt County<br><br>P O Box 188<br>Samoa, CA  95564 | 2946 | Pacific Gas and Electric Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$679.16  (U)<br>$679.16  (T) |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is $0.00.

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| Reilly, Laura<br><br>Ribera Law Firm, APC Sandra Ribera Speed 157 West Portal Avenue, Suite 2<br>San Francisco, CA 94127 | 9078 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$4,000,000.00 (U)<br>$4,000,000.00 (T) | Wrong Case | Reilly, Laura<br><br>Ribera Law Firm, APC Sandra Ribera Speed 157 West Portal Avenue, Suite 2<br>San Francisco, CA 94127 | 9146 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$4,000,000.00 (U)<br>$4,000,000.00 (T) |
| Romano's Painting & Paperhanging Co., Inc.<br><br>23462 Bernhardt Street<br>Hayward, CA 94545 | 66030 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$45,525.70 (U)<br>$45,525.70 (T) | Wrong Case | Romano's Painting & Paperhanging Co., Inc.<br><br>23462 Bernhardt Street<br>Hayward, CA 94545 | 80325 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$45,525.70 (U)<br>$45,525.70 (T) |
| SAFEWAY INC.<br><br>ALBERTSONS COMPANIES, INC. MICHAEL DINGEL, ESQ. 250 PARKCENTER BLVD<br>BOISE, ID 83706 | 80780 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Wrong Case | SAFEWAY INC.<br><br>ALBERTSONS COMPANIES, INC. MICHAEL DINGEL, ESQ. 250 PARKCENTER BLVD<br>BOISE, ID 83706 | 80805 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) |
| Salsipuedes Sntry Dist<br><br>739 E Lake Ave Ste 2<br>Watsonville, CA 95076-3597 | 10113 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$39,495.00 (U)<br>$39,495.00 (T) | Wrong Case | Salsipuedes Sanitary District<br><br>739 East Lake Ave., #2<br>Watsonville, CA 95076 | 1309 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$39,495.00 (U)<br>$39,495.00 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is $0.00.

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| Samuel Engineering, Inc.<br><br>DJ Alemayehu, Director Strategic Ventures 8450 East Crescent Pkwy, Suite 200<br>Greenwood Village, CO 80111 | 2576 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$433,285.49 (U)<br>$433,285.49 (T) | Wrong Case | Samuel Engineering, Inc.<br><br>DJ Alemayehu 8450 East Crescent Pkwy – Suite 200<br>Greenwood Village, CO 80111 | 2566 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$433,285.49 (U)<br>$433,285.49 (T) |
| Sanchez, Monica Andrade<br><br>Lazaro Salazar Law, Inc. 252 N Fulton St<br>Fresno, CA 93701 | 20038 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,000,000.00 (U)<br>$5,000,000.00 (T) | Wrong Case | Sanchez, Monica Andrade<br><br>Lazaro Salazar Law, Inc. 252 N Fulton St<br>Fresno, CA 93701 | 19914 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,000,000.00 (U)<br>$5,000,000.00 (T) |
| Santa Clara Valley Corp DBA Swenson Development & Construction<br><br>715 N. First Street, Suite 27<br>San Jose, CA 95121 | 59307 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$19,921.56 (U)<br>$19,921.56 (T) | Wrong Case | Santa Clara Valley Corp DBA Swenson Development & Construction<br><br>715 N. First Street, Suite 27<br>San Jose, CA 95121 | 58281 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$19,921.56 (U)<br>$19,921.56 (T) |
| Santa Cruz Port District<br><br>Marian Olin, Port Director 135 5th Avenue<br>Santa Cruz, CA 95062 | 2678 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$25,370.00 (U)<br>$25,370.00 (T) | Wrong Case | Santa Cruz Port District<br><br>Marian Olin, Port Director 135 5th Avenue<br>Santa Cruz, CA 95062 | 2685 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$25,370.00 (U)<br>$25,370.00 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is $0.00.

Case: 19-30088   Doc# 8759-1   Filed: 08/13/20   Entered: 08/13/20 15:22:40   Page 52 of 64

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| Schanaker, Craig Allen<br><br>PO Box 497<br>LA Center, WA 98629 | 4323 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$288.15 (U)<br>$288.15 (T) | Wrong Case | Schanaker, Craig A.<br><br>P.O. Box 497<br>La Center, WA 98629 | 2304 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$288.15 (U)<br>$288.15 (T) |
| Sheridan, Kelly<br><br>Greg Schaffer 25 Taylor Street<br>San Francisco, CA 94102 | 87752 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$150,000.00 (U)<br>$150,000.00 (T) | Wrong Case | Sheridan, Kelly<br><br>Greg Schaffer 25 Taylor Street<br>San Francisco, CA 94102 | 87753 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$150,000.00 (U)<br>$150,000.00 (T) |
| Shobe, Dan<br><br>29801 Greenwater Dr<br>Bear Valley Springs, CA 93561-9648 | 87448 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$4,000.08 (U)<br>$4,000.08 (T) | Wrong Case | Shobe, Dan<br><br>29801 Greenwater Dr<br>Bear Valley Springs, CA 93561-9648 | 7584 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$4,000.08 (U)<br>$4,000.08 (T) |
| SIERRA SNOW REMOVAL & EXCAVATING, INC<br><br>21880 DONNER PASS RD PO BOX 664<br>SODA SPRINGS, CA 95728 | 3926 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$21,907.50 (U)<br>$21,907.50 (T) | Wrong Case | Sierra Snow Removal & Excavating Inc.<br><br>Gary Rhoads PO Box 664<br>Soda Springs , CA 95728 | 2833 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$21,907.50 (U)<br>$21,907.50 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is $0.00.

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| Snyder, Max<br><br>c/o Stewart Altemus Altemus & Wagner 1890 Park Marina Drive, Suite 200<br>Redding, CA 96001 | 9021 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$77,750.25 (U)<br>$77,750.25 (T) | Wrong Case | Snyder, Max<br><br>c/o Stewart Altemus Altemus & Wagner 1890 Park Marina Drive, Suite 200<br>Redding, CA 96001 | 9022 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$77,750.25 (U)<br>$77,750.25 (T) |
| Sonoma Clean Power Authority, a California joint powers authority<br><br>Engel Law, P.C. c/o Larry Engel 12116 Horseshoe Lane 12116 Horseshoe Lane<br>Nevada City, CA 95959 | 64224 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Wrong Case | Sonoma Clean Power Authority, a California joint powers authority<br><br>Engel Law, P.C. c/o G. Larry Engel 12116 Horseshoe Lane<br>Nevada City, CA 95959 | 65456 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) |
| Sonoma County Tax Collector<br><br>585 Fiscal Drive Suite 100<br>Santa Rosa , CA 95403 | 59336 | PG&E Corporation | $16,248,423.60 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$16,248,423.60 (T) | Wrong Case | Sonoma County Tax Collector<br><br>585 Fiscal Drive Suite 100<br>Santa Rosa, CA 95403 | 57940 | Pacific Gas and Electric Company | $16,248,423.60 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$16,248,423.60 (T) |
| SOUTHWEST RESEARCH INSTITUTE<br><br>6220 CULEBRA ROAD<br>SAN ANTONIO, TX 78238 | 64136 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$15,293.50 (U)<br>$15,293.50 (T) | Wrong Case | SOUTHWEST RESEARCH INSTITUTE<br><br>6220 CULEBRA ROAD<br>SAN ANTONIO, TX 78238 | 1787 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$15,293.50 (U)<br>$15,293.50 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| Spears, Blaine<br><br>10728 Glenbrook Estates Ct.<br>Grass Valley, CA 95945 | 4280 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$250.00 (U)<br>$250.00 (T) | Wrong Case | Spears, Blaine<br><br>10728 Glenbrook Estates Ct.<br>Grass Valley, CA 95945 | 4383 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$250.00 (U)<br>$250.00 (T) |
| Stanislaus County Public Works<br><br>1716 Morgan Rd.<br>Modesto, CA 95358 | 54773 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$147,927.76 (U)<br>$147,927.76 (T) | Wrong Case | Stanislaus County Public Works<br><br>1716 Morgan Rd.<br>Modesto , CA 95358 | 56952 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$147,927.76 (U)<br>$147,927.76 (T) |
| Starch Concrete, Inc.<br><br>Eli Underwood Krogh & Decker<br><br>Sacramemto, CA 95814 | 78979 | PG&E Corporation | $377,308.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.40 (U)<br>$377,308.40 (T) | Wrong Case | Starch Concrete, Inc.<br><br>c/o Krogh & Decker Attn: Eli Underwood 555 Capitol Mall Suite 700<br>Sacramento, CA 95814 | 70456 | Pacific Gas and Electric Company | $377,308.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.40 (U)<br>$377,308.40 (T) |
| STARK, EDDA<br><br>636 AMBIENCE WAY<br>DANVILLE, CA 94506-1427 | 8731 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500.00 (U)<br>$500.00 (T) | Wrong Case | STARK, EDDA<br><br>636 AMBIENCE WAY<br>DANVILLE, CA 94506-1427 | 9062 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500.00 (U)<br>$500.00 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is $0.00.

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| State Farm (Stolfo) | 3843 | PG&E Corporation | $0.00 (S) | Wrong Case | State Farm Mutual Automobile Insurance Company | 1167 | Pacific Gas and Electric Company | $0.00 (S) |
| | | | $0.00 (A) | | | | | $0.00 (A) |
| Law Offices of Todd F. Haines 30495 Canwood St. | | | $0.00 (P) | | Law Offices of Todd F. Haines 30495 Canwood St. Ste. 100 | | | $0.00 (P) |
| Agoura Hills, CA 91301 | | | $4,012.59 (U) | | Agoura Hills, CA 91301 | | | $4,012.59 (U) |
| | | | $4,012.59 (T) | | | | | $4,012.59 (T) |
| State Farm Mutual Automobile Insurance Company | 59634 | PG&E Corporation | $0.00 (S) | Wrong Case | State Farm Mutual Automobile Insurance Company | 58061 | Pacific Gas and Electric Company | $0.00 (S) |
| | | | $0.00 (A) | | | | | $0.00 (A) |
| Attn: Matthew Melick, A3 One State Farm Plaza Bloomington, IL 61710 | | | $0.00 (P) | | Attn: Matthew Melick, A3 One State Farm Plaza Bloomington, IL 61710 | | | $0.00 (P) |
| | | | $70,843.84 (U) | | | | | $70,843.84 (U) |
| | | | $70,843.84 (T) | | | | | $70,843.84 (T) |
| Storms, Martin | 59959 | PG&E Corporation | $0.00 (S) | Wrong Case | Storms, Martin | 72305 | Pacific Gas and Electric Company | $0.00 (S) |
| | | | $0.00 (A) | | | | | $0.00 (A) |
| Thompson Law Offices, PC Bobby Thompson, Esq. 700 Airport Boulevard, Suite 160 Burlingame, CA 94010 | | | $0.00 (P) | | Thompson Law Offices, PC Bobby Thompson, Esq. 700 Airport Boulevard, Suite 160 Burlingame, CA 94010 | | | $0.00 (P) |
| | | | $0.00 (U) | | | | | $0.00 (U) |
| | | | $0.00 (T) | | | | | $0.00 (T) |
| Strange, Diane Schock | 6584 | PG&E Corporation | $0.00 (S) | Wrong Case | Strange, Diane Schock | 6468 | Pacific Gas and Electric Company | $0.00 (S) |
| | | | $0.00 (A) | | | | | $0.00 (A) |
| 5840 Pony Express Trail #41 Pollock Pines, CA 95726 | | | $1,920.00 (P) | | 5840 Pony Express Trail #41 Pollock Pines, CA 95726 | | | $1,920.00 (P) |
| | | | $0.00 (U) | | | | | $0.00 (U) |
| | | | $1,920.00 (T) | | | | | $1,920.00 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is $0.00.

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| The Spanos Family Partnership<br><br>10100 Trinity Parkway, 5th Floor<br>Stockton, CA 95219 | 19923 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$16,000.00 (U)<br>$16,000.00 (T) | Wrong Case | SPANOS CORPORATION<br><br>10100 TRINITY PARK WAY 5TH FLOOR<br>STOCKTON, CA 95219 | 20002 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$16,000.00 (U)<br>$16,000.00 (T) |
| The Terminix International Company Limited Partnership<br><br>Sidley Austin LLP Attn: Pamela Santos 555 W. Fifth Street Suite 4000<br>Los Angeles, CA 90013 | 75336 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$755,294.35 (U)<br>$755,294.35 (T) | Wrong Case | The Terminix International Company Limited Partnership<br><br>Sidley Austin LLP Attn: Pamela Santos 555 W. Fifth Street Suite 4000<br>Los Angeles, CA 90013 | 78725 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$755,294.35 (U)<br>$755,294.35 (T) |
| The Travelers Indemnity Company<br><br>c/o Mary C. Duffy Boardman, Executive Counsel One Tower Square 0000-08MSA<br>Hartford, CT 06183 | 61492 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$44,000.00 (U)<br>$44,000.00 (T) | Wrong Case | The Travelers Indemnity Company<br><br>c/o Mary C. Duffy Boardman, Executive Counsel One Tower Square 0000-08MSA<br>Hartford, CT 06183 | 59825 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$44,000.00 (U)<br>$44,000.00 (T) |
| The Travelers Indemnity Company of Connecticut<br><br>The Travelers Indemnity Company c/o Mary C. Duffy Boardman Executive Counsel - Corporate Litigation One Tower Square 0000-08MSA<br>Hartford, CT 6183 | 103951 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$583,018.07 (U)<br>$583,018.07 (T) | Wrong Case | The Travelers Indemnity Company of Connecticut<br><br>The Travelers Indemnity Company c/o Mary C. Duffy Boardman Executive Counsel - Corporate Litigation One Tower Square 0000-08MSA<br>Hartford, CT 6183 | 103958 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$583,018.07 (U)<br>$583,018.07 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is $0.00.

Page 56

Case: 19-30088   Doc# 8759-1   Filed: 08/13/20   Entered: 08/13/20 15:22:40   Page 57 of 64

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| Thirucote, Ramachandran<br><br>397 Fletcher Drive<br>Atherton, CA 94027 | 3682 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,711.00 (U)<br>$5,711.00 (T) | Wrong Case | Thirucote, Ramachandran<br><br>397 Fletcher Drive<br>Atherton, CA 94027 | 3624 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,711.00 (U)<br>$5,711.00 (T) |
| Tkal, Anastasia<br><br>c/o Young Ward & Lothert 995 Morning Star Dr., Suite C<br>Sonora, CA 95370-5192 | 67291 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$150,000.00 (U)<br>$150,000.00 (T) | Wrong Case | Tkal, Anastasia<br><br>c/o Young Ward & Lothert 995 Morning Star Dr., Suite C<br>Sonora, CA 95370-5192 | 64048 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$150,000.00 (U)<br>$150,000.00 (T) |
| Travelers Casualty Insurance Company of America<br><br>c/o Mary C. Duffy Boardman, Executive Counsel Corporate Litigation One Tower Square 0000-08MSA<br><br>Hartford, CT 6183 | 103914 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$291,672.08 (U)<br>$291,672.08 (T) | Wrong Case | Travelers Casualty Insurance Company of America<br><br>The Travelers Indemnity Company c/o Mary C. Duffy Boardman Executive Counsel - Corporate Litigation One Tower Square 0000-08MSA<br>Hartford, CT 6183 | 103956 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$291,672.08 (U)<br>$291,672.08 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is $0.00.

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| **Name and Address of Claimant** | **Claim #** | **Debtor** | **Claim Amount and Priority (1)** | **Basis For Objection** | **Name and Address of Claimant** | **Claim #** | **Debtor** | **Claim Amount and Priority (1)** |
| Travelers Commercial Insurance Company<br><br>The Travelers Indemnity Company c/o Mary C. Duffy Boardman Executive Counsel - Corporate Litigation One Tower Square 0000-08MSA Hartford, CT 6183 | 103949 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,846,559.47 (U)<br>$2,846,559.47 (T) | Wrong Case | Travelers Commercial Insurance Company<br><br>The Travelers Indemnity Company c/o Mary C. Duffy Boardman Executive Counsel - Corporate Litigation One Tower Square 0000-08MSA Hartford, CT 6183 | 103954 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,846,559.47 (U)<br>$2,846,559.47 (T) |
| Travelers Property Casualty Company of America<br><br>The Travelers Indemnity Company c/o Mary C. Duffy Boardman Executive Counsel One Tower Square 0000-08MSA Hartford, CT 06183 | 61325 | PG&E Corporation | $65,299.87 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$22,182.30 (U)<br>$87,482.17 (T) | Wrong Case | Travelers Property Casualty Company of America<br><br>The Travelers Indemnity Company c/o Mary C. Duffy Boardman, Executive Counsel One Tower Square 0000-08MSA Hartford, CT 06183 | 59850 | Pacific Gas and Electric Company | $65,299.87 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$22,182.30 (U)<br>$87,482.17 (T) |
| Trembath, Bonnie<br><br>566 Banyan Circle Walnut Creek, CA 94598 | 80463 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Wrong Case | Trembath, Bonnie<br><br>566 Banyan Circle Walnut Creek, CA 94598 | 80471 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) |
| Triveri, Jordan D.<br><br>101 Parkshore Drive, Suite 100 Folsom, CA 95630 | 2730 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$30,000.00 (U)<br>$30,000.00 (T) | Wrong Case | Triveri, Jordan D.<br><br>101 Parkshore Drive, Suite 100 Folsom, CA 95630 | 2729 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$30,000.00 (U)<br>$30,000.00 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| Turchie, Cara<br><br>c/o Wells, Call, Clark, Bennet & Clawson Attn: Steven R. Clawson 620 Great Jones Street Fairfield, CA  94533 | 57820 | PG&E Corporation | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$100,000.00  (U)<br>$100,000.00  (T) | Wrong Case | Turchie, Cara<br><br>c/o Wells, Call, Clark, Bennet & Clawson Attn: Steven R. Clawson 620 Great Jones Street Fairfield, CA  94533 | 57647 | Pacific Gas and Electric Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$100,000.00  (U)<br>$100,000.00  (T) |
| Union Sanitary District<br><br>Shawn Nesgis 5072 Benson Road Union City, CA  94587 | 57216 | PG&E Corporation | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$85,368.48  (U)<br>$85,368.48  (T) | Wrong Case | Union Sanitary District<br><br>Shawn Nesgis 5072 Benson Road Union City, CA  94587 | 1535 | Pacific Gas and Electric Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$85,368.48  (U)<br>$85,368.48  (T) |
| United Services Automobile Association<br><br>Law Offices of Shawn E. Caine, APC Shawn E. Caine<br><br>Del Mar, CA  92014 | 79126 | PG&E Corporation | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$38,000.00  (U)<br>$38,000.00  (T) | Wrong Case | United Services Automobile Association<br><br>Law Offices of Shawn E. Caine, APC Shawn E. Caine 1221 Camino Del Mar Del Mar, CA  92014 | 72544 | Pacific Gas and Electric Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$38,000.00  (U)<br>$38,000.00  (T) |
| Valencia, Ismael<br><br>1540 Mission Avenida Morgan Hill, CA  95037-2920 | 4988 | PG&E Corporation | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$3,839.00  (U)<br>$3,839.00  (T) | Wrong Case | Valencia, Ismael<br><br>1540 Mission Avenida Morgan Hill , CA  95037-2920 | 5022 | Pacific Gas and Electric Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$3,839.00  (U)<br>$3,839.00  (T) |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

Page 59

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| Vanherweg, Gabrielle<br><br>P.O. Box 116<br>Pismo Beach, CA 93448 | 67897 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$938.85 (U)<br>$938.85 (T) | Wrong Case | Vanherweg, Gabrielle<br><br>P.O. Box 116<br>Pismo Beach, CA 93448 | 61295 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$938.85 (U)<br>$938.85 (T) |
| Villalobos, Robert & Marie<br><br>6085 Shasta Rd.<br>Garden Valley, CA 95633 | 3838 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$933.79 (U)<br>$933.79 (T) | Wrong Case | Villalobos, Robert & Marie<br><br>6085 Shasta Rd.<br>Garden Valley, CA 95633 | 3784 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$933.79 (U)<br>$933.79 (T) |
| Vos, John A<br><br>Vos Law Office 1430 Lincoln Ave #B<br>San Rafael, CA 94901-2021 | 62354 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$600.00 (U)<br>$600.00 (T) | Wrong Case | Vos, John A.<br><br>1430 Lincoln Avenue<br>San Rafael, CA 94901 | 62490 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$600.00 (U)<br>$600.00 (T) |
| W.W. Grainger, Inc.<br><br>401 South Wright Road W4E.C37<br>Janesville, WI 60714 | 924 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,086.62 (U)<br>$10,086.62 (T) | Wrong Case | W.W. Grainger, Inc.<br><br>401 South Wright Road W4E. C37<br>Janesville, WI 60714 | 923 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,086.62 (U)<br>$10,086.62 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

Case: 19-30088   Doc# 8759-1   Filed: 08/13/20   Entered: 08/13/20 15:22:40   Page 61 of 64

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| Wagner, Cheyenne<br><br>Law Office Jennifer C. Floyd 1015 California Avenue Bakersfield, CA 93304 | 60533 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$252,828.61 (U)<br>$252,828.61 (T) | Wrong Case | Wagner, Cheyenne<br><br>Law Office Jennifer C. Floyd 1015 California Avenue Bakersfield, CA 93304 | 70554 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$252,828.61 (U)<br>$252,828.61 (T) |
| Wagner, Cheyenne<br><br>Law Office Jennifer C. Floyd 1015 California Avenue Bakersfield, CA 93304 | 80781 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$252,828.61 (U)<br>$252,828.61 (T) | Wrong Case | Wagner, Cheyenne<br><br>Law Office Jennifer C. Floyd 1015 California Avenue Bakersfield, CA 93304 | 70554 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$252,828.61 (U)<br>$252,828.61 (T) |
| Walker, Dawnya<br><br>Jones Clifford, LLP Attn:Ross J. Psyhogios, Esq. 1390 Market Street, Suite 1200 San Francisco, CA 94102 | 7660 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,100,000.00 (U)<br>$2,100,000.00 (T) | Wrong Case | Walker, Dawnya<br><br>Jones Clifford, LLP Attn:Ross J. Psyhogios, Esq. 1390 Market Street, Suite 1200 San Francisco, CA 94102 | 7658 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,100,000.00 (U)<br>$2,100,000.00 (T) |
| Warren, Benjamin<br><br>6229 Shelter Creek Lane San Bruno, CA 94066 | 4327 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$484.07 (U)<br>$484.07 (T) | Wrong Case | Warren, Benjamin<br><br>6229 Shelter Creek Lane San Bruno, CA 94066 | 1119 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$484.07 (U)<br>$484.07 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is $0.00.

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| **Name and Address of Claimant** | **Claim #** | **Debtor** | **Claim Amount and Priority (1)** | **Basis For Objection** | **Name and Address of Claimant** | **Claim #** | **Debtor** | **Claim Amount and Priority (1)** |
| Watson, Linda<br><br>840 So. Fairmont Ave. #9 Ste. 9<br>Lodi, CA 95240 | 87126 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$47,950.00 (U)<br>$47,950.00 (T) | Wrong Case | Watson, Linda<br><br>840 So. Fairmont Ave. #9<br>Lodi, CA 95240 | 87109 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$47,950.00 (U)<br>$47,950.00 (T) |
| Weiss, Donna<br><br>273 Anchor Ct.<br>Boulder Creek, CA 95006 | 7593 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$750.00 (U)<br>$750.00 (T) | Wrong Case | WEISS, DONNA<br><br>273 Anchor Ct.<br>BOULDER CREEK, CA 95006 | 1262 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$750.00 (U)<br>$750.00 (T) |
| Wilkinson, Lyla<br><br>884 Juanita Drive<br>Walnut Creek, CA 94595 | 78867 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,380.99 (U)<br>$1,380.99 (T) | Wrong Case | Wilkinson, Lyla<br><br>884 Juanita Drive<br>Walnut Creek, CA 94595 | 78415 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,380.99 (U)<br>$1,380.99 (T) |
| William Kreysler & Associates, Inc.<br><br>Michael Rogers Lambert & Rogers, APLC 359 West Madison Ave., Ste. 100<br>El Cajon, CA 92020 | 57939 | PG&E Corporation | $74,280.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$74,280.00 (T) | Wrong Case | WILLIAM KREYSLER & ASSOCIATES, INC.<br><br>501 Green Island Road<br>American Canyon, CA 94503 | 5150 | Pacific Gas and Electric Company | $74,280.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$74,280.00 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is $0.00.

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| **Name and Address of Claimant** | **Claim #** | **Debtor** | **Claim Amount and Priority (1)** | **Basis For Objection** | **Name and Address of Claimant** | **Claim #** | **Debtor** | **Claim Amount and Priority (1)** |
| Wiseblood, Joy<br><br>1216 Lake Court<br>Pebble Beach, CA 93953 | 8647 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$129.60 (U)<br>$129.60 (T) | Wrong Case | Wiseblood, Joy<br><br>1216 Lake Court<br>Pebble Beach, CA 93953 | 8646 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$129.60 (U)<br>$129.60 (T) |
| Woodward, Russ<br><br>Clayeo C. Arnold, A Professional Law Corporation<br>Joshua H. Watson 865 Howe Avenue, Suite 300 Suite 300<br>Sacramento, CA 95825 | 69235 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$766,415.16 (U)<br>$766,415.16 (T) | Wrong Case | Woodward, Russ<br><br>Clayeo C. Arnold, A Professional Law Corporation<br>Joshua H. Watson 865 Howe Avenue, Suite 300<br>Sacramento, CA 95825 | 69145 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$766,415.16 (U)<br>$766,415.16 (T) |
| Youngblood, Nina Melissa<br><br>Joseph Farzam Law Firm 11766 Wilshire Blvd., Ste 280<br>Los Angeles, CA 90025 | 8953 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Wrong Case | Youngblood, Nina Melissa<br><br>Joseph Farzam Law Firm 11766 Wilshire Blvd., Ste 280<br>Los Angeles, CA 90025 | 8952 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is $0.00.