## EXHIBIT C

### PROFFESIONAL FEES FOR THE PERIOD
### JUNE 1, 2020 THROUGH JULY 1, 2020

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

June 01, 2020 - July 01, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2020 AB 1054 Wildfire Fund* | | | | |
| 06/01/2020 | | | | |
| Sakalova, Vera | Drafted actuarial specialist scoping memo for audit of PGE's wildfire fund model. | $610.00 | 0.7 | $427.00 |
| 06/02/2020 | | | | |
| Azebu, Matt | Review the internal controls identified by the company related to the wildfire fund. | $510.00 | 1.3 | $663.00 |
| Meredith, Wendy | Review company draft memo related to accounting for wildfire fund contributions. | $810.00 | 0.5 | $405.00 |
| Sakalova, Vera | Continue to draft the actuarial specialist scoping memo for audit of PGE's wildfire fund model. | $610.00 | 0.5 | $305.00 |
| Sakalova, Vera | Review wildfire model documentation. | $610.00 | 3.0 | $1,830.00 |
| 06/03/2020 | | | | |
| Azebu, Matt | Review the whitepaper summarizing the accounting for the contributions to the wildfire fund and assumptions to model. | $510.00 | 2.5 | $1,275.00 |
| 06/04/2020 | | | | |
| Azebu, Matt | Prepare risk assessment related to business assumptions utilized in assessment of amortization period for contributions to wildfire fund. | $510.00 | 1.0 | $510.00 |
| Hamner, Jack | Analyze the inputs and assumptions impacting the company's Wildfire insurance fund model. | $510.00 | 0.5 | $255.00 |
| Hamner, Jack | Meeting with W. Meredith (Deloitte) to discuss inputs to the Wildfire insurance fund model. | $510.00 | 0.5 | $255.00 |
| Meredith, Wendy | Meeting with J. Hamner (Deloitte) to discuss inputs to the Wildfire insurance fund model. | $810.00 | 0.5 | $405.00 |
| Sakalova, Vera | Assess reasonability of loss data inputs into wildfire durability model. | $610.00 | 2.0 | $1,220.00 |
| Sakalova, Vera | Review PGE's wildfire model assumptions. | $610.00 | 3.0 | $1,830.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

June 01, 2020 - July 01, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2020 AB 1054 Wildfire Fund* | | | | |
| 06/04/2020 | | | | |
| Sakalova, Vera | Review Python code for Wildfire fund durability model. | $610.00 | 1.7 | $1,037.00 |
| Sakalova, Vera | Design the approach and strategy for testing PGE's wildfire model. | $610.00 | 1.2 | $732.00 |
| 06/05/2020 | | | | |
| Green, Mike | Meeting with K. Roll, V. Sakalova (Deloitte) to discuss the approach to testing of PGE's wildfire fund model. | $810.00 | 0.5 | $405.00 |
| Roll, Kevin | Meeting with M. Green, V. Sakalova (Deloitte) to discuss the approach to testing of PGE's wildfire fund model. | $810.00 | 0.5 | $405.00 |
| Roll, Kevin | Review Wildfire fund durability model to assess the modeling methodology. | $810.00 | 0.5 | $405.00 |
| Sakalova, Vera | Meeting with M. Green, K. Roll (Deloitte) to discuss the approach to testing of PGE's wildfire fund model. | $610.00 | 0.5 | $305.00 |
| Sakalova, Vera | Review Python code for Wildfire fund durability model. | $610.00 | 2.3 | $1,403.00 |
| Sakalova, Vera | Continue to review Python code for Wildfire fund durability model. | $610.00 | 3.0 | $1,830.00 |
| 06/08/2020 | | | | |
| Azebu, Matt | Meeting with K. Roll, V. Sakalova, W. Meredith (Deloitte), V. Loh, S. Hunter (PG&E) to discuss preliminary questions related to the wildfire fund model for assessing amortization period for the fund. | $510.00 | 1.0 | $510.00 |
| Meredith, Wendy | Meeting with K. Roll, V. Sakalova, M. Azebu (Deloitte), V. Loh, S. Hunter (PG&E) to discuss preliminary questions related to the wildfire fund model for assessing amortization period for the fund. | $810.00 | 1.0 | $810.00 |
| Roll, Kevin | Meeting with V. Sakalova, W. Meredith, M. Azebu (Deloitte), V. Loh, S. Hunter (PG&E) to discuss preliminary questions related to the wildfire fund model for assessing amortization period for the fund. | $810.00 | 1.0 | $810.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2020 AB 1054 Wildfire Fund* | | | | |
| 06/08/2020 | | | | |
| Sakalova, Vera | Review Python code for Wildfire fund durability model to assess the modeling methodology | $610.00 | 3.0 | $1,830.00 |
| Sakalova, Vera | Test Python code for Wildfire fund durability model to assess the modeling methodology | $610.00 | 3.0 | $1,830.00 |
| Sakalova, Vera | Meeting with K. Roll, W. Meredith, M. Azebu (Deloitte), V. Loh, S. Hunter (PG&E) to discuss preliminary questions related to the wildfire fund model for assessing amortization period for the fund. | $610.00 | 1.0 | $610.00 |
| 06/09/2020 | | | | |
| Sakalova, Vera | Continue review of Python code for Wildfire fund durability model to assess the modeling methodology. | $610.00 | 3.0 | $1,830.00 |
| Sakalova, Vera | Continue testing of Python code for Wildfire fund durability model to assess the modeling methodology. | $610.00 | 0.5 | $305.00 |
| 06/10/2020 | | | | |
| Azebu, Matt | Meeting with K. Roll, V. Sakalova, W. Meredith (Deloitte) to discuss scope of actuarial specialist work related to testing wildfire fund model for assessing amortization period for the fund. | $510.00 | 0.5 | $255.00 |
| Meredith, Wendy | Meeting with K. Roll, V. Sakalova, M. Azebu (Deloitte) to discuss scope of actuarial specialist work related to testing wildfire fund model for assessing amortization period for the fund. | $810.00 | 0.5 | $405.00 |
| Meredith, Wendy | Review accounting memo and internal control summary related to wildfire fund. | $810.00 | 0.5 | $405.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2020 AB 1054 Wildfire Fund* | | | | |
| 06/10/2020 | | | | |
| Roll, Kevin | Meeting with V. Sakalova, W. Meredith, M. Azebu (Deloitte) to discuss scope of actuarial specialist work related to testing wildfire fund model for assessing amortization period for the fund. | $810.00 | 0.5 | $405.00 |
| Sakalova, Vera | Continue to review Python code for Wildfire fund durability model to assess the modeling methodology. | $610.00 | 3.0 | $1,830.00 |
| Sakalova, Vera | Meeting with K. Roll, W. Meredith, M. Azebu (Deloitte) to discuss scope of actuarial specialist work related to testing wildfire fund model for assessing amortization period for the fund. | $610.00 | 0.5 | $305.00 |
| 06/12/2020 | | | | |
| Azebu, Matt | Meeting with W. Meredith, J. Hamner (Deloitte) to discuss risk assessment considerations for the Wildfire fund testing. | $510.00 | 0.5 | $255.00 |
| Azebu, Matt | Meeting with J. Hamner (Deloitte) to discuss risk assessment considerations for the company's Wildfire Insurance fund account balances. | $510.00 | 1.0 | $510.00 |
| Hamner, Jack | Meeting with W. Meredith, M. Azebu (Deloitte) to discuss risk assessment considerations for the Wildfire fund testing. | $510.00 | 0.5 | $255.00 |
| Meredith, Wendy | Meeting with M. Azebu, J. Hamner (Deloitte) to discuss risk assessment considerations for the Wildfire fund testing. | $810.00 | 0.5 | $405.00 |
| Sakalova, Vera | Test Python code for Wildfire fund durability model to assess the modeling methodology. | $610.00 | 2.5 | $1,525.00 |
| 06/15/2020 | | | | |
| Sakalova, Vera | Review Python code for Wildfire fund durability model to assess the modeling methodology. | $610.00 | 3.0 | $1,830.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

June 01, 2020 - July 01, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **2020 AB 1054 Wildfire Fund** | | | | |
| 06/15/2020 | | | | |
| Sakalova, Vera | Test Python code for Wildfire fund durability model to assess the modeling methodology. | $610.00 | 0.8 | $488.00 |
| 06/17/2020 | | | | |
| Azebu, Matt | Discussion with J. Hamner (Deloitte) regarding the internal controls that address the assumptions used in model to assess amortization period. | $510.00 | 1.0 | $510.00 |
| Azebu, Matt | Discussion with W. Meredith, J. Hamner (Deloitte), S. Hunter, D. Demartini (PG&E) regarding internal controls over assumptions used in wildfire fund model. | $510.00 | 0.5 | $255.00 |
| Hamner, Jack | Discussion with M. Azebu (Deloitte) regarding the internal controls that address the assumptions used in model to assess amortization period. | $510.00 | 1.0 | $510.00 |
| Hamner, Jack | Prepare the provided by company support listing for each of the company's Wildfire fund controls. | $510.00 | 1.0 | $510.00 |
| Meredith, Wendy | Research accounting guidance related to discounting liabilities. | $810.00 | 1.0 | $810.00 |
| Meredith, Wendy | Discussion with J. Hamner, M. Azebu (Deloitte), S. Hunter, D. Demartini (PG&E) regarding internal controls over assumptions used in wildfire fund model. | $810.00 | 0.5 | $405.00 |
| Sakalova, Vera | Draft follow-up questions on wildfire fun model for PGE modeling team. | $610.00 | 0.5 | $305.00 |
| 06/18/2020 | | | | |
| Hamner, Jack | Discussion with W. Meredith, M. Azebu (Deloitte), S. Hunter, D. Demartini (PG&E) regarding internal controls over assumptions used in wildfire fund model. | $510.00 | 0.5 | $255.00 |
| Hamner, Jack | Review support for Wildfire fund controls testing. | $510.00 | 1.0 | $510.00 |
| Sakalova, Vera | Draft follow-up questions on wildfire model for PG&E modeling team. | $610.00 | 0.2 | $122.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

June 01, 2020 - July 01, 2020

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *2020 AB 1054 Wildfire Fund* | | | | |
| 06/19/2020 | | | | |
| Hamner, Jack | Prepare the Wildfire fund guided risk assessment. | $510.00 | 3.0 | $1,530.00 |
| Sakalova, Vera | Continue to assess reasonability of losses simulated by PGE's Wildfire fund durability model. | $610.00 | 0.7 | $427.00 |
| Sakalova, Vera | Prepare sensitivity testing scenarios for Wildfire fund durability model. | $610.00 | 0.5 | $305.00 |
| Sakalova, Vera | Develop methodology for assessing reasonability of losses simulated by PGE's Wildfire fund durability model. | $610.00 | 3.0 | $1,830.00 |
| 06/22/2020 | | | | |
| Azebu, Matt | Meeting with J. Hamner (Deloitte) to discuss the Wildfire fund guided risk assessment and potential risks of material misstatement. | $510.00 | 1.0 | $510.00 |
| Hamner, Jack | Meeting with M. Azebu (Deloitte) to discuss the Wildfire fund guided risk assessment and potential risks of material misstatement. | $510.00 | 1.0 | $510.00 |
| Hamner, Jack | Prepare the AB 1054 Wildfire fund guided risk assessment workpaper. | $510.00 | 2.5 | $1,275.00 |
| Roll, Kevin | Meeting with V. Sakalova (Deloitte) to discuss the additional inputs and assumptions used in the company's Wildfire fund model that may be included in sensitivity testing of the model. | $810.00 | 0.5 | $405.00 |
| Sakalova, Vera | Prepare additional sensitivity testing scenarios for Wildfire fund durability model. | $610.00 | 2.0 | $1,220.00 |
| Sakalova, Vera | Meeting with K. Roll (Deloitte) to discuss the additional inputs and assumptions used in the company's Wildfire fund model that may be included in sensitivity testing of the model. | $610.00 | 0.5 | $305.00 |
| Sakalova, Vera | Continue to perform sensitivity testing of Wildfire fund durability model. | $610.00 | 1.5 | $915.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

June 01, 2020 - July 01, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2020 AB 1054 Wildfire Fund* | | | | |
| 06/22/2020 | | | | |
| Sakalova, Vera | Review responses to questions on Wildfire model code and use of assumptions from V. Loh (PG&E). | $610.00 | 1.0 | $610.00 |
| Sakalova, Vera | Initiate sensitivity testing of Wildfire fund durability model. | $610.00 | 3.0 | $1,830.00 |
| 06/23/2020 | | | | |
| Azebu, Matt | Meet with W. Meredith (Deloitte) to discuss testing procedures of wildfire fund asset amortization. | $510.00 | 0.5 | $255.00 |
| Hamner, Jack | Prepare the AB 1054 Wildfire fund guided risk assessment workpaper. | $510.00 | 3.0 | $1,530.00 |
| Hamner, Jack | Continue to prepare the AB 1054 Wildfire fund guided risk assessment workpaper. | $510.00 | 2.5 | $1,275.00 |
| Meredith, Wendy | Meet with M. Azebu (Deloitte) to discuss testing procedures of wildfire fund asset amortization. | $810.00 | 0.5 | $405.00 |
| Sakalova, Vera | Continue to perform sensitivity testing of Wildfire fund durability model. | $610.00 | 3.0 | $1,830.00 |
| Sakalova, Vera | Continue to perform sensitivity testing of Wildfire fund durability model. | $610.00 | 3.0 | $1,830.00 |
| Sakalova, Vera | Continue to perform sensitivity testing of Wildfire fund durability model. | $610.00 | 2.0 | $1,220.00 |
| 06/24/2020 | | | | |
| Azebu, Matt | Review the guided risk assessment outlining the risks of material misstatement related to the accounting for the contributions to the wildfire fund | $510.00 | 1.0 | $510.00 |
| Hamner, Jack | Assess each of the AB 1054 Wildfire fund model's assumptions for the extent of management subjectivity. | $510.00 | 2.0 | $1,020.00 |
| Hamner, Jack | Prepare the AB 1054 Wildfire fund guided risk assessment workpaper. | $510.00 | 3.5 | $1,785.00 |
| Sakalova, Vera | Continue to perform sensitivity testing of Wildfire fund durability model. | $610.00 | 3.0 | $1,830.00 |
| Sakalova, Vera | Continue to perform sensitivity testing of Wildfire fund durability model. | $610.00 | 3.0 | $1,830.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

June 01, 2020 - July 01, 2020

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *2020 AB 1054 Wildfire Fund* | | | | |
| 06/24/2020 | | | | |
| Sakalova, Vera | Review updated Wildfire model assumptions support document provided by S. Hunter (PG&E). | $610.00 | 0.8 | $488.00 |
| 06/25/2020 | | | | |
| Azebu, Matt | Discussion with V. Sakalova (Deloitte) regarding testing of business assumptions utilized in wildfire fund durability model. | $510.00 | 0.5 | $255.00 |
| Azebu, Matt | Discussion with J. Hamner and M. Azebu (Deloitte) regarding approach for testing controls to mitigate the risks of material misstatement related to wildfire fund | $510.00 | 1.0 | $510.00 |
| Hamner, Jack | Prepare the AB 1054 Wildfire fund guided risk assessment workpaper. | $510.00 | 3.0 | $1,530.00 |
| Hamner, Jack | Prepare the AB 1054 Wildfire fund technical accounting memorandum control workpaper. | $510.00 | 2.0 | $1,020.00 |
| Sakalova, Vera | Continue to perform sensitivity testing of Wildfire fund durability model. | $610.00 | 3.0 | $1,830.00 |
| Sakalova, Vera | Continue to perform sensitivity testing of Wildfire fund durability model. | $610.00 | 1.0 | $610.00 |
| Sakalova, Vera | Discussion with M. Azebu (Deloitte) regarding testing of business assumptions utilized in wildfire fund durability model. | $610.00 | 0.5 | $305.00 |
| Sakalova, Vera | Design additional sensitivity testing scenarios for Wildfire fund durability model, based on the insights from the initial sensitivity testing. | $610.00 | 1.3 | $793.00 |
| 06/26/2020 | | | | |
| Azebu, Matt | Review company's draft wildfire model for estimated life of fund. | $510.00 | 0.5 | $255.00 |
| Azebu, Matt | Meeting with W. Meredith, V. Sakalova, K. Roll, J. Hamner (Deloitte) to discuss the assumptions used in the company's Wildfire fund model and the specialist team's preliminary testing results. | $510.00 | 0.5 | $255.00 |

# PG&E Corporation and Pacific Gas and Electric Company

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2020 AB 1054 Wildfire Fund* | | | | |
| 06/26/2020 | | | | |
| Hamner, Jack | Meeting with W. Meredith, V. Sakalova, K. Roll, M. Azebu (Deloitte) to discuss the assumptions used in the company's Wildfire fund model and the specialist team's preliminary testing results. | $510.00 | 0.5 | $255.00 |
| Hamner, Jack | Documenting the design and implementation of the AB 1054 Wildfire fund controls. | $510.00 | 2.5 | $1,275.00 |
| Meredith, Wendy | Meeting with V. Sakalova, K. Roll, M. Azebu, J. Hamner (Deloitte) to discuss the assumptions used in the company's Wildfire fund model and the specialist team's preliminary testing results. | $810.00 | 0.5 | $405.00 |
| Roll, Kevin | Meeting with W. Meredith, V. Sakalova, M. Azebu, J. Hamner (Deloitte) to discuss the assumptions used in the company's Wildfire fund model and the specialist team's preliminary testing results. | $810.00 | 0.5 | $405.00 |
| Sakalova, Vera | Test Wildfire fund durability model. | $610.00 | 3.0 | $1,830.00 |
| Sakalova, Vera | Meeting with W. Meredith, K. Roll, M. Azebu, J. Hamner (Deloitte) to discuss the assumptions used in the company's Wildfire fund model and the specialist team's preliminary testing results. | $610.00 | 0.5 | $305.00 |
| Sakalova, Vera | Draft additional Wildfire model enhancement suggestions and follow-up questions to V. Loh, S. Hunter (PG&E). | $610.00 | 1.0 | $610.00 |
| Sakalova, Vera | Continue to test Wildfire fund durability model. | $610.00 | 3.0 | $1,830.00 |
| 06/29/2020 | | | | |
| Sakalova, Vera | Continue to test the 6/26/20 version of the Wildfire fund durability model to assess the modeling methodology. | $610.00 | 3.0 | $1,830.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

June 01, 2020 - July 01, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2020 AB 1054 Wildfire Fund* | | | | |
| 06/29/2020 | | | | |
| Sakalova, Vera | Continue to test the 6/26/20 version of the Wildfire fund durability model to assess the modeling methodology. | $610.00 | 2.5 | $1,525.00 |
| Sakalova, Vera | Review the updated Wildfire fund model and model inputs to compare to the previous version of the model. | $610.00 | 1.5 | $915.00 |
| Sakalova, Vera | Test the 6/26/20 version of the Wildfire fund durability model to assess the modeling methodology. | $610.00 | 3.0 | $1,830.00 |
| Sakalova, Vera | Draft email to V. Loh (PG&E) to check the list of updates to the Wildfire Model code and inputs made in the 6/26/2020 version of the model. | $610.00 | 0.5 | $305.00 |
| 06/30/2020 | | | | |
| Sakalova, Vera | Continue to develop a macro-enabled summary workbook to summarize and present the results of sensitivity testing of PGE's Wildfire fund model, including detailed scenario descriptions. | $610.00 | 1.5 | $915.00 |
| Sakalova, Vera | Draft email to K. Roll, M. Azebu, W. Meredith (Deloitte) regarding results of the sensitivity testing performed on the 6/26/20 version of PGE's Wildfire fund model. | $610.00 | 0.7 | $427.00 |
| Sakalova, Vera | Design a macro-enabled summary workbook to summarize and present the results of sensitivity testing of PGE's Wildfire fund model, including detailed scenario descriptions. | $610.00 | 3.0 | $1,830.00 |
| Sakalova, Vera | Test additional stress scenarios to be included in sensitivity testing of the Wildfire fund durability model. | $610.00 | 1.5 | $915.00 |
| Sakalova, Vera | Continue to perform testing on the 6/26/20 version of the Wildfire fund durability model. | $610.00 | 2.3 | $1,403.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

June 01, 2020 - July 01, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2020 AB 1054 Wildfire Fund* | | | | |
| 07/01/2020 | | | | |
| Azebu, Matt | Meet with J. Garboden, S. Hunter (PG&E), W. Meredith (Deloitte) to discuss classification of liabilities subject to compromise, earnings per share presentation, testing related to wildfire fire fund asset amortization for second quarter. | $510.00 | 0.5 | $255.00 |
| Azebu, Matt | Review company's draft wildfire model for estimated life of fund. | $510.00 | 1.5 | $765.00 |
| Subtotal for 2020 AB 1054 Wildfire Fund: | | | 155.5 | $92,175.00 |
| *2020 Audit Services* | | | | |
| 06/01/2020 | | | | |
| Azebu, Matt | Discussion with B. Martin, B. Rice, J. Hamner, K. Boyce (Deloitte) regarding workpaper priorities. | $260.00 | 0.5 | $130.00 |
| Azebu, Matt | Discussion with T. Ockels, G. Wang (PG&E), J. Hamner, K. Boyce (Deloitte) with regards to the company's level 3 purchase power agreements. | $260.00 | 0.5 | $130.00 |
| Azebu, Matt | Discussion with J. Hamner, K. Boyce (Deloitte) with regards to the company's normal sale normal purchase exceptions as part of its price risk management strategy. | $260.00 | 1.0 | $260.00 |
| Azebu, Matt | Review risk assessment related to price risk management and accounting for power purchase agreements. | $260.00 | 2.0 | $520.00 |
| Azebu, Matt | Review the proposed approach for journal entry testing to address the risk of management override of controls. | $260.00 | 2.0 | $520.00 |
| Boyce, Kyle | Discussion with T. Ockels, G. Wang (PG&E), M. Azebu, J. Hamner (Deloitte) with regards to the company's level 3 purchase power agreements. | $190.00 | 0.5 | $95.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

June 01, 2020 - July 01, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2020 Audit Services* | | | | |
| 06/01/2020 | | | | |
| Boyce, Kyle | Discussion with M. Azebu, J. Hamner (Deloitte) with regards to the company's normal sale normal purchase exceptions as part of its price risk management strategy. | $190.00 | 1.0 | $190.00 |
| Boyce, Kyle | Update the price risk management risk assessment for the 2020 audit. | $190.00 | 3.5 | $665.00 |
| Boyce, Kyle | Transfer information in customer accounts receivable risk assessment to customer accounts receivable workflow in the internal audit online tool. | $190.00 | 3.0 | $570.00 |
| Boyce, Kyle | Discussion with B. Martin, B. Rice, M. Azebu, J. Hamner (Deloitte) regarding workpaper priorities. | $190.00 | 0.5 | $95.00 |
| Boyce, Kyle | Discussion with K. Wong, Berry Ng (PG&E), S. Varshney, H. Chopra, P. Sharda, J. Hamner (Deloitte) with regards to gas and electric procurement control walk throughs. | $190.00 | 1.0 | $190.00 |
| Chopra, Harshita | Prepare the control design and implementation on controls related to Green house gas program of the entity. | $190.00 | 1.0 | $190.00 |
| Chopra, Harshita | Discussion with P. Sharda (Deloitte) regarding workpaper priorities. | $190.00 | 0.8 | $152.00 |
| Chopra, Harshita | Discussion with K. Wong, Berry Ng (PG&E), S. Varshney, P. Sharda, J. Hamner, K. Boyce (Deloitte) with regards to gas and electric procurement control walk throughs. | $190.00 | 1.0 | $190.00 |
| Chopra, Harshita | Analyze the risks of material misstatements associated with financial statement line items and disclosures, controls to address identified risks and plan testing steps relating to procurement of electricity and gas by the company. | $190.00 | 1.0 | $190.00 |
| Chopra, Harshita | Discussion with S. Varshney, P. Sharda (Deloitte) about workpaper priorities. | $190.00 | 0.5 | $95.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

June 01, 2020 - July 01, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2020 Audit Services* | | | | |
| 06/01/2020 | | | | |
| Cochran, James | Call with P. Giamanco (Deloitte) to discuss PG&E IT audit status and project plan. | $410.00 | 0.5 | $205.00 |
| Cochran, James | Review PG&E advisory planning memo. | $410.00 | 1.0 | $410.00 |
| Giamanco, Patrick | Call with J. Cochran (Deloitte) to discuss PG&E IT audit status and project plan. | $350.00 | 0.5 | $175.00 |
| Hamner, Jack | Discussion with B. Martin, B. Rice, M. Azebu, K. Boyce (Deloitte) regarding workpaper priorities. | $260.00 | 0.5 | $130.00 |
| Hamner, Jack | Discussion with T. Ockels, G. Wang (PG&E), M. Azebu, K. Boyce (Deloitte) with regards to the company's level 3 purchase power agreements. | $260.00 | 0.5 | $130.00 |
| Hamner, Jack | Discussion with K. Wong, Berry Ng (PG&E), S. Varshney, H. Chopra, P. Sharda, K. Boyce (Deloitte) with regards to gas and electric procurement control walk throughs. | $260.00 | 1.0 | $260.00 |
| Hamner, Jack | Prepare the FY'2020 balance sheet scoping workpaper. | $260.00 | 3.0 | $780.00 |
| Hamner, Jack | Continue to prepare the FY'2020 balance sheet scoping workpaper. | $260.00 | 1.5 | $390.00 |
| Hamner, Jack | Meeting with W. Meredith, B. Rice (Deloitte) to discuss the potential impacts of prior year misstatements on FY'2020 materiality and performance materiality. | $260.00 | 0.5 | $130.00 |
| Hamner, Jack | Discussion with M. Azebu, K. Boyce (Deloitte) with regards to the company's normal sale normal purchase exceptions as part of its price risk management strategy. | $260.00 | 1.0 | $260.00 |
| Kipkirui, Winnie | Coordinate walkthrough schedules with system contacts for the SOX IT audit. | $260.00 | 1.5 | $390.00 |
| Kipkirui, Winnie | Document Deloitte approved project plan advisory tracker. | $260.00 | 1.2 | $312.00 |
| Kipkirui, Winnie | Update of Deloitte approved project plan advisory tracker. | $260.00 | 1.3 | $338.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2020 Audit Services* | | | | |
| 06/01/2020 | | | | |
| Martin, Blake | Draft Cortex journal entry testing consultation memorandum | $260.00 | 3.0 | $780.00 |
| Martin, Blake | Discussion with B. Rice, M. Azebu, J. Hamner, K. Boyce (Deloitte) regarding workpaper priorities. | $260.00 | 0.5 | $130.00 |
| Martin, Blake | Close notes within the amounts due to customers risk assessment. | $260.00 | 2.5 | $650.00 |
| Meredith, Wendy | Review planning workpapers for materiality and risk assessment. | $410.00 | 1.0 | $410.00 |
| Meredith, Wendy | Review audit planning meeting materials. | $410.00 | 1.0 | $410.00 |
| Meredith, Wendy | Meeting with B. Rice, J. Hamner (Deloitte) to discuss the potential impacts of prior year misstatements on FY'2020 materiality and performance materiality. | $410.00 | 0.5 | $205.00 |
| Rice, Blake | Meeting with W. Meredith, J. Hamner (Deloitte) to discuss the potential impacts of prior year misstatements on FY'2020 materiality and performance materiality. | $260.00 | 0.5 | $130.00 |
| Rice, Blake | Discussion with B. Martin, M. Azebu, J. Hamner, K. Boyce (Deloitte) regarding workpaper priorities. | $260.00 | 0.5 | $130.00 |
| Sharda, Pranshu | Discussion with H. Chopra (Deloitte) regarding workpaper priorities. | $210.00 | 0.8 | $168.00 |
| Sharda, Pranshu | Discussion with K. Wong, Berry Ng (PG&E), S. Varshney, H. Chopra, J. Hamner, K. Boyce (Deloitte) with regards to gas and electric procurement control walk throughs. | $210.00 | 1.0 | $210.00 |
| Sharda, Pranshu | Review control design and implementation on controls related to procurement program of the entity. | $210.00 | 2.0 | $420.00 |
| Sharda, Pranshu | Discussion with S. Varshney, H. Chopra (Deloitte) about workpaper priorities. | $210.00 | 0.5 | $105.00 |
| Sharda, Pranshu | Prepare the control design and implementation on controls related to procurement program of the entity. | $210.00 | 3.7 | $777.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

June 01, 2020 - July 01, 2020

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **2020 Audit Services** | | | | |
| 06/01/2020 | | | | |
| Varshney, Swati | Discussion with P. Sharda, H. Chopra (Deloitte) about workpaper priorities. | $260.00 | 0.5 | $130.00 |
| Varshney, Swati | Discussion with K. Wong, Berry Ng (PG&E), H. Chopra, P. Sharda, J. Hamner, K. Boyce (Deloitte) with regards to gas and electric procurement control walk throughs. | $260.00 | 1.0 | $260.00 |
| Varshney, Swati | Review cash sectional summary which includes detail summary of various types of cash balances. | $260.00 | 1.0 | $260.00 |
| Varshney, Swati | Review process flow diagrams for the cash process which includes linking controls and risks in the process. | $260.00 | 1.0 | $260.00 |
| 06/02/2020 | | | | |
| Azebu, Matt | Discussion with B. Rice, A. Kamra, S. Varshney, P. Sharda, J. Hamner, K. Boyce (Deloitte) regarding workpaper priorities. | $260.00 | 0.5 | $130.00 |
| Azebu, Matt | Discussion with B. Rice, W. Meredith, L. Schloetter, J. Hamner, K. Boyce (Deloitte) regarding workpaper priorities. | $260.00 | 0.5 | $130.00 |
| Azebu, Matt | Discussion with B. Rice, B. Martin, J. Hamner, K. Boyce, H. Chopra (Deloitte) regarding workpaper priorities. | $260.00 | 0.5 | $130.00 |
| Azebu, Matt | Review the consultation memo for approach for journal entry testing to address risk of management override of controls. | $260.00 | 1.0 | $260.00 |
| Boyce, Kyle | Discussion with B. Rice (Deloitte) regarding the 2020 audit planning and summary memorandum. | $190.00 | 0.5 | $95.00 |
| Boyce, Kyle | Close notes on the audit planning and summary memo. | $190.00 | 1.5 | $285.00 |
| Boyce, Kyle | Close notes on the customer advances for construction risk assessment. | $190.00 | 0.5 | $95.00 |
| Boyce, Kyle | Close notes on the price risk management risk assessment memo. | $190.00 | 2.0 | $380.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

June 01, 2020 - July 01, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2020 Audit Services* | | | | |
| 06/02/2020 | | | | |
| Boyce, Kyle | Discussion with B. Rice, W. Meredith, L. Schloetter, M. Azebu, J. Hamner (Deloitte) regarding workpaper priorities. | $190.00 | 0.5 | $95.00 |
| Boyce, Kyle | Discussion with B. Rice, B. Martin, M. Azebu, J. Hamner, H. Chopra (Deloitte) regarding workpaper priorities. | $190.00 | 0.5 | $95.00 |
| Boyce, Kyle | Discussion with B. Rice, A. Kamra, S. Varshney, M. Azebu, P. Sharda, J. Hamner (Deloitte) regarding workpaper priorities. | $190.00 | 0.5 | $95.00 |
| Boyce, Kyle | Coordinate control walkthroughs for the meter to cash billings testing | $190.00 | 2.0 | $380.00 |
| Chopra, Harshita | Prepare a flowchart for the process and controls relating to the cash. | $190.00 | 0.5 | $95.00 |
| Chopra, Harshita | Summarize a brief description of the following accounts associated with the treasury process: cash and cash equivalents, cash overdraft accounts and restricted cash. | $190.00 | 0.5 | $95.00 |
| Chopra, Harshita | Discussion with S. Varshney, P. Sharda (Deloitte) regarding control design and implementation on controls related to cash and cash equivalents belonging to the entity. | $190.00 | 0.5 | $95.00 |
| Chopra, Harshita | Prepare the control design and implementation on controls related to Greenhouse gas program of the entity. | $190.00 | 1.5 | $285.00 |
| Chopra, Harshita | Summarize a brief description of the process of the accounting policies for Greenhouse gas (GHG) program including the subsections: emissions expense, emissions liability, allowances purchased, and auction proceeds. | $190.00 | 1.0 | $190.00 |
| Chopra, Harshita | Discussion with B. Rice, B. Martin, M. Azebu, J. Hamner, K. Boyce(Deloitte) regarding workpaper priorities. | $190.00 | 0.5 | $95.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

June 01, 2020 - July 01, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2020 Audit Services* | | | | |
| 06/02/2020 | | | | |
| Chopra, Harshita | Discussion with A. Kamra, B. Rice, H. Chopra, S. Varshney, M. Azebu, E. Brown, J. Hamner and K. Boyce (Deloitte) about workpaper priorities. | $190.00 | 0.5 | $95.00 |
| Giamanco, Patrick | Call with B. Long (Deloitte) to discuss PG&E IT audit testing schedule, testing approaches, and documentation requests. | $350.00 | 1.0 | $350.00 |
| Hamner, Jack | Discussion with B. Rice, B. Martin, M. Azebu, K. Boyce, H. Chopra (Deloitte) regarding workpaper priorities. | $260.00 | 0.5 | $130.00 |
| Hamner, Jack | Review the risk assessment memorandum for the environmental accrual liability account. | $260.00 | 1.0 | $260.00 |
| Hamner, Jack | Prepare the FY'2020 balance sheet scoping workpaper. | $260.00 | 3.0 | $780.00 |
| Hamner, Jack | Continue to prepare the FY'2020 balance sheet scoping workpaper. | $260.00 | 1.8 | $468.00 |
| Hamner, Jack | Meeting with B. Rice (Deloitte) to discuss the impacts of the company's emergence from bankruptcy on scoping considerations for the FY'2020 audit. | $260.00 | 0.7 | $182.00 |
| Hamner, Jack | Discussion with B. Rice, A. Kamra, S. Varshney, M. Azebu, P. Sharda, K. Boyce (Deloitte) regarding workpaper priorities. | $260.00 | 0.5 | $130.00 |
| Hamner, Jack | Discussion with B. Rice, W. Meredith, L. Schloetter, M. Azebu, K. Boyce (Deloitte) regarding workpaper priorities. | $260.00 | 0.5 | $130.00 |
| Kamra, Akanksha | Discussion with B. Rice, A. Hamner, S. Varshney, M. Azebu, P. Sharda, K. Boyce (Deloitte) regarding workpaper priorities. | $310.00 | 0.5 | $155.00 |
| Kipkirui, Winnie | Schedule internal meetings for the year FY'20 between internal teams and external with client contacts from PG&E IT compliance team. | $260.00 | 0.5 | $130.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

June 01, 2020 - July 01, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2020 Audit Services* | | | | |
| 06/02/2020 | | | | |
| Kipkirui, Winnie | Meeting with B. Long, Rice (Deloitte) to discuss planning memo and status of the SOX IT audit. | $260.00 | 0.5 | $130.00 |
| Kipkirui, Winnie | Meeting with B. Long, P. Giamanco (Deloitte) to discuss the current status of the SOX IT audit. | $260.00 | 1.0 | $260.00 |
| Long, Brittany | Meeting with W. Kipkirui, Rice (Deloitte) to discuss planning memo and status of the SOX IT audit. | $310.00 | 0.5 | $155.00 |
| Long, Brittany | Call with P. Giamanco (Deloitte) to discuss PG&E IT audit testing schedule, testing approaches, and documentation requests. | $310.00 | 1.0 | $310.00 |
| Martin, Blake | Draft Cortex journal entry testing consultation memorandum. | $260.00 | 2.5 | $650.00 |
| Martin, Blake | Discussion with B. Rice, M. Azebu, J. Hamner, K. Boyce, H. Chopra (Deloitte) regarding workpaper priorities. | $260.00 | 0.5 | $130.00 |
| Martin, Blake | Close notes within the property taxes risk assessment memorandum. | $260.00 | 3.0 | $780.00 |
| Meredith, Wendy | Review information technology specialist planning memo. | $410.00 | 0.5 | $205.00 |
| Meredith, Wendy | Review accrued liability risk assessment memo. | $410.00 | 0.5 | $205.00 |
| Meredith, Wendy | Discussion with B. Rice, L. Schloetter, M. Azebu, J. Hamner, K. Boyce (Deloitte) regarding workpaper priorities. | $410.00 | 0.5 | $205.00 |
| Rice, Blake | Discussion with B. Martin, M. Azebu, J. Hamner, K. Boyce, H. Chopra (Deloitte) regarding workpaper priorities. | $260.00 | 0.5 | $130.00 |
| Rice, Blake | Meet with M. Azebu, W. Meredith (Deloitte) to discuss status of comfort letter procedures. | $260.00 | 0.5 | $130.00 |
| Rice, Blake | Meeting with W. Kipkirui, B. Long (Deloitte) to discuss planning memo and status of the SOX IT audit. | $260.00 | 0.5 | $130.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

June 01, 2020 - July 01, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **2020 Audit Services** | | | | |
| 06/02/2020 | | | | |
| Rice, Blake | Discussion with K. Boyce (Deloitte) regarding the 2020 audit planning and summary memorandum. | $260.00 | 0.5 | $130.00 |
| Rice, Blake | Meeting with J. Hamner (Deloitte) to discuss the impacts of the company's emergence from bankruptcy on scoping considerations for the FY'2020 audit. | $260.00 | 0.7 | $182.00 |
| Rice, Blake | Discussion with W. Meredith, L. Schloetter, M. Azebu, J. Hamner, K. Boyce (Deloitte) regarding workpaper priorities. | $260.00 | 0.5 | $130.00 |
| Rice, Blake | Discussion with A. Kamra, S. Varshney, M. Azebu, P. Sharda, J. Hamner, K. Boyce (Deloitte) regarding workpaper priorities. | $260.00 | 0.5 | $130.00 |
| Schloetter, Lexie | Discussion with B. Rice, W. Meredith, M. Azebu, J. Hamner, K. Boyce (Deloitte) regarding workpaper priorities. | $210.00 | 0.5 | $105.00 |
| Sharda, Pranshu | Discussion with B. Rice, A. Kamra, S. Varshney, M. Azebu, J. Hamner, K. Boyce (Deloitte) regarding workpaper priorities. | $210.00 | 0.5 | $105.00 |
| Sharda, Pranshu | Discussion with H. Chopra, S. Varshney (Deloitte) regarding control design and implementation on controls related to cash and cash equivalents belonging to the entity. | $210.00 | 0.5 | $105.00 |
| Varshney, Swati | Discussion with B. Rice, A. Kamra, M. Azebu, P. Sharda, J. Hamner, K. Boyce (Deloitte) regarding workpaper priorities. | $260.00 | 0.5 | $130.00 |
| Varshney, Swati | Discussion with H. Chopra, P. Sharda (Deloitte) regarding control design and implementation on controls related to cash and cash equivalents belonging to the entity. | $260.00 | 0.5 | $130.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

June 01, 2020 - July 01, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2020 Audit Services* | | | | |
| 06/03/2020 | | | | |
| Azebu, Matt | Discussion with H. Chopra, B. Martin, J. Hamner, K. Boyce (Deloitte) regarding workpaper priorities. | $260.00 | 0.5 | $130.00 |
| Azebu, Matt | Attend annual fraud risk assessment discussion with B. Rice, T. Gillam, W. Meredith, J. Hamner (Deloitte). | $260.00 | 1.0 | $260.00 |
| Azebu, Matt | Attend annual audit planning and risk assessment discussion with T. Gillam, J. Hernandez, W. Meredith, T. Pemberton, B. Rice, B. Martin, J. Hamner, L. Schloetter, E. Brown, K. Boyce (Deloitte). | $260.00 | 1.0 | $260.00 |
| Boyce, Kyle | Discussion with T. Girlich (PG&E), J. Hamner (Deloitte) regarding T. Girlich's review of the electric procurement grids. | $190.00 | 1.0 | $190.00 |
| Boyce, Kyle | Close notes on the audit planning and summary memo. | $190.00 | 1.0 | $190.00 |
| Boyce, Kyle | Attend annual audit planning and risk assessment discussion with T. Gillam, J. Hernandez, W. Meredith, T. Pemberton, M. Azebu, B. Rice, B. Martin, J. Hamner, L. Schloetter, E. Brown (Deloitte). | $190.00 | 1.0 | $190.00 |
| Boyce, Kyle | Attend annual fraud risk assessment discussion with B. Martin, L. Schloetter, E. Brown, N. Donahue, J. Yuen, J. Cochran (Deloitte). | $190.00 | 1.0 | $190.00 |
| Boyce, Kyle | Close notes on the price risk management risk assessment memo. | $190.00 | 1.0 | $190.00 |
| Boyce, Kyle | Document annual fraud brainstorming discussion within our audit file. | $190.00 | 3.0 | $570.00 |
| Boyce, Kyle | Discussion with H. Chopra, M. Azebu, B. Martin, J. Hamner (Deloitte) regarding workpaper priorities. | $190.00 | 0.5 | $95.00 |
| Brown, Erin | Attend annual fraud risk assessment discussion with B. Martin, L. Schloetter, K. Boyce, N. Donahue, J. Yuen, J. Cochran (Deloitte). | $190.00 | 1.0 | $190.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

June 01, 2020 - July 01, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2020 Audit Services* | | | | |
| 06/03/2020 | | | | |
| Brown, Erin | Attend annual audit planning and risk assessment discussion with T. Gillam, J. Hernandez, W. Meredith, T. Pemberton, M. Azebu, B. Rice, B. Martin, J. Hamner, L. Schloetter, K. Boyce (Deloitte). | $190.00 | 1.0 | $190.00 |
| Chopra, Harshita | Summarize a brief description of the following accounts associated with the treasury process: cash and cash equivalents, cash overdraft accounts and restricted cash. | $190.00 | 0.8 | $152.00 |
| Chopra, Harshita | Discussion with S. Varshney (Deloitte) regarding summarization of a brief description of the following accounts associated with the Treasury Process: cash and cash equivalents, cash overdraft accounts and restricted cash. | $190.00 | 0.5 | $95.00 |
| Chopra, Harshita | Summarize a brief description of the process of the accounting policies for payroll including the subsections: payroll expense, payroll tax as well as the payroll process. | $190.00 | 1.0 | $190.00 |
| Chopra, Harshita | Discussion with S. Varshney (Deloitte) regarding risks of material misstatements associated with workmen compensation and disclosures, controls to address identified risks and plan testing steps. | $190.00 | 0.5 | $95.00 |
| Chopra, Harshita | Analyze the risks of material misstatements associated with workmen compensation including long term disability and disclosures, controls to address identified risks and plan testing steps. | $190.00 | 1.0 | $190.00 |
| Chopra, Harshita | Discussion with M. Azebu, B. Martin, J. Hamner, K. Boyce (Deloitte) regarding workpaper priorities. | $190.00 | 0.5 | $95.00 |
| Chopra, Harshita | Discussion with A. Kamra, S. Varshney, P. Sharda, B. Martin (Deloitte) regarding workpaper priorities. | $190.00 | 0.5 | $95.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2020 Audit Services* | | | | |
| 06/03/2020 | | | | |
| Cochran, James | Attend annual fraud risk assessment discussion with B. Martin, L. Schloetter, E. Brown, K. Boyce, N. Donahue, J. Yuen (Deloitte). | $410.00 | 1.0 | $410.00 |
| Donahue, Nona | Attend annual fraud risk assessment discussion with B. Martin, L. Schloetter, E. Brown, K. Boyce, J. Yuen, J. Cochran (Deloitte). | $410.00 | 1.0 | $410.00 |
| Giamanco, Patrick | Review PG&E IT audit project kickoff presentation. | $350.00 | 0.5 | $175.00 |
| Giamanco, Patrick | Call with B. Long, W. Kipkirui (Deloitte), R. Respicio, R. Garza, W. Cho, and T. Yuen (PG&E) regarding the PG&E IT audit project. | $350.00 | 0.5 | $175.00 |
| Giamanco, Patrick | Attend annual fraud risk assessment discussion with B. Long, W. Kipkirui, J. Hernandez, S. Verma, T. Pemberton (Deloitte). | $350.00 | 1.0 | $350.00 |
| Gillam, Tim | Attend annual audit planning and risk assessment discussion with W. Meredith, J. Hernandez, T. Pemberton, M. Azebu, B. Rice, B. Martin, J. Hamner, L. Schloetter, E. Brown, K. Boyce (Deloitte). | $410.00 | 1.0 | $410.00 |
| Gillam, Tim | Attend annual fraud risk assessment discussion with B. Rice, W. Meredith, M. Azebu, J. Hamner (Deloitte). | $410.00 | 1.0 | $410.00 |
| Hamner, Jack | Discussion with T. Girlich (PG&E), K. Boyce (Deloitte) regarding T. Girlich's review of the electric procurement grids. | $260.00 | 1.0 | $260.00 |
| Hamner, Jack | Prepare the FY'2020 income statement scoping workpaper. | $260.00 | 1.5 | $390.00 |
| Hamner, Jack | Prepare the FY'2020 balance sheet scoping workpaper. | $260.00 | 3.0 | $780.00 |
| Hamner, Jack | Attend annual audit planning and risk assessment discussion with T. Gillam, J. Hernandez, W. Meredith, T. Pemberton, M. Azebu, B. Rice, B. Martin, L. Schloetter, E. Brown, K. Boyce (Deloitte). | $260.00 | 1.0 | $260.00 |

# PG&E Corporation and Pacific Gas and Electric Company

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *2020 Audit Services*

**06/03/2020**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Hamner, Jack | Discussion with H. Chopra, M. Azebu, B. Martin, K. Boyce (Deloitte) regarding workpaper priorities. | $260.00 | 0.5 | $130.00 |
| Hamner, Jack | Attend annual fraud risk assessment discussion with B. Rice, T. Gillam, W. Meredith, M. Azebu (Deloitte). | $260.00 | 1.0 | $260.00 |
| Hernandez, Jorge Jivan | Attend annual audit planning and risk assessment discussion with T. Gillam, J. Hamner, W. Meredith, T. Pemberton, M. Azebu, B. Rice, B. Martin, L. Schloetter, E. Brown, K. Boyce (Deloitte). | $260.00 | 1.0 | $260.00 |
| Hernandez, Jorge Jivan | Attend annual fraud risk assessment discussion with B. Long, W. Kipkirui, S. Verma, T. Pemberton, P. Giamanco (Deloitte). | $260.00 | 1.0 | $260.00 |
| Kamra, Akanksha | Discussion with S. Varshney, P. Sharda, H. Chopra, B. Martin (Deloitte) regarding workpaper priorities. | $310.00 | 0.5 | $155.00 |
| Kipkirui, Winnie | Coordinate walkthrough scheduling at PG&E to assess ownership of IT control processes. | $260.00 | 2.0 | $520.00 |
| Kipkirui, Winnie | Call with B. Long, P. Giamanco (Deloitte), R. Respicio, R. Garza, W. Cho, and T. Yuen (PG&E) regarding the PG&E IT audit project. | $260.00 | 0.5 | $130.00 |
| Kipkirui, Winnie | Attend annual fraud risk assessment discussion with B. Long, J. Hernandez, S. Verma, T. Pemberton, P. Giamanco (Deloitte). | $260.00 | 1.0 | $260.00 |
| Long, Brittany | Call with W. Kipkirui, P. Giamanco (Deloitte), R. Respicio, R. Garza, W. Cho, and T. Yuen (PG&E) regarding the PG&E IT audit project. | $310.00 | 0.5 | $155.00 |
| Long, Brittany | Prepare for kick-off meeting with PG&E. | $310.00 | 0.5 | $155.00 |
| Long, Brittany | Attend annual fraud risk assessment discussion with W. Kipkirui, J. Hernandez, S. Verma, T. Pemberton, P. Giamanco (Deloitte). | $310.00 | 1.0 | $310.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

June 01, 2020 - July 01, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2020 Audit Services* | | | | |
| 06/03/2020 | | | | |
| Martin, Blake | Attend annual fraud risk assessment discussion with L. Schloetter, E. Brown, K. Boyce, N. Donahue, J. Yuen, J. Cochran (Deloitte). | $260.00 | 1.0 | $260.00 |
| Martin, Blake | Attend annual audit planning and risk assessment discussion with T. Gillam, J. Hernandez, W. Meredith, T. Pemberton, M. Azebu, B. Rice, J. Hamner, L. Schloetter, E. Brown, K. Boyce (Deloitte). | $260.00 | 1.0 | $260.00 |
| Martin, Blake | Draft pension and postretirement benefit other than pension census data risk assessment. | $260.00 | 2.0 | $520.00 |
| Martin, Blake | Discussion with H. Chopra, M. Azebu, J. Hamner, K. Boyce (Deloitte) regarding workpaper priorities. | $260.00 | 0.5 | $130.00 |
| Martin, Blake | Discussion with S. Varshney, P. Sharda, H. Chopra, A. Kamra (Deloitte) regarding workpaper priorities. | $260.00 | 0.5 | $130.00 |
| Martin, Blake | Close notes within the capitalized administrative and general risk assessment memorandum | $260.00 | 3.0 | $780.00 |
| Meredith, Wendy | Attend annual audit planning and risk assessment discussion with T. Gillam, J. Hernandez, T. Pemberton, M. Azebu, B. Rice, B. Martin, J. Hamner, L. Schloetter, E. Brown, K. Boyce (Deloitte). | $410.00 | 1.0 | $410.00 |
| Meredith, Wendy | Attend annual fraud risk assessment discussion with B. Rice, T. Gillam, M. Azebu, J. Hamner (Deloitte). | $410.00 | 1.0 | $410.00 |
| Pemberton, Tricia | Review planning memo documenting the calculation of materiality | $410.00 | 2.0 | $820.00 |
| Pemberton, Tricia | Attend annual audit planning and risk assessment discussion with T. Gillam, J. Hernandez, W. Meredith, M. Azebu, B. Rice, B. Martin, J. Hamner, L. Schloetter, E. Brown, K. Boyce (Deloitte). | $410.00 | 1.0 | $410.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period

June 01, 2020 - July 01, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2020 Audit Services* | | | | |
| 06/03/2020 | | | | |
| Pemberton, Tricia | Attend annual fraud risk assessment discussion with B. Long, W. Kipkirui, J. Hernandez, S. Verma, P. Giamanco (Deloitte). | $410.00 | 1.0 | $410.00 |
| Rice, Blake | Attend annual fraud risk assessment discussion with T. Gillam, W. Meredith, M. Azebu, J. Hamner (Deloitte). | $260.00 | 1.0 | $260.00 |
| Rice, Blake | Attend annual audit planning and risk assessment discussion with T. Gillam, J. Hernandez, W. Meredith, T. Pemberton, M. Azebu, B. Martin, J. Hamner, L. Schloetter, E. Brown, K. Boyce (Deloitte). | $260.00 | 1.0 | $260.00 |
| Schloetter, Lexie | Attend annual audit planning and risk assessment discussion with T. Gillam, J. Hernandez, W. Meredith, T. Pemberton, M. Azebu, B. Rice, B. Martin, J. Hamner, E. Brown, K. Boyce (Deloitte). | $210.00 | 1.0 | $210.00 |
| Schloetter, Lexie | Attend annual fraud risk assessment discussion with B. Martin, E. Brown, K. Boyce, N. Donahue, J. Yuen, J. Cochran (Deloitte). | $210.00 | 1.0 | $210.00 |
| Schloetter, Lexie | Prepare for fraud discussion planning meeting. | $210.00 | 0.5 | $105.00 |
| Sharda, Pranshu | Prepare the control design and implementation on controls related to GHG procurement control of the entity. | $210.00 | 1.5 | $315.00 |
| Sharda, Pranshu | Prepare the control design and implementation on controls related to procurement program of the entity. | $210.00 | 1.5 | $315.00 |
| Sharda, Pranshu | Discussion with A. Kamra, S. Varshney, H. Chopra, B. Martin (Deloitte) regarding workpaper priorities. | $210.00 | 0.5 | $105.00 |
| Varshney, Swati | Discussion with A. Kamra, P. Sharda, H. Chopra, B. Martin (Deloitte) regarding workpaper priorities. | $260.00 | 0.5 | $130.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

June 01, 2020 - July 01, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2020 Audit Services* | | | | |
| 06/03/2020 | | | | |
| Varshney, Swati | Discussion with H. Chopra (Deloitte) regarding risks of material misstatements associated with workmen compensation and disclosures, controls to address identified risks and plan testing steps. | $260.00 | 0.5 | $130.00 |
| Varshney, Swati | Review workmen compensation risk assessment and its considerations. | $260.00 | 3.0 | $780.00 |
| Varshney, Swati | Discussion with H. Chopra (Deloitte) regarding summarization of a brief description of the following accounts associated with the Treasury Process: cash and cash equivalents, cash overdraft accounts and restricted cash. | $260.00 | 0.5 | $130.00 |
| Verma, Sachin | Attend annual fraud risk assessment discussion with B. Long, W. Kipkirui, J. Hernandez, T. Pemberton, P. Giamanco (Deloitte). | $410.00 | 1.0 | $410.00 |
| Yuen, Jennifer | Attend annual fraud risk assessment discussion with B. Martin, L. Schloetter, E. Brown, K. Boyce, N. Donahue, J. Cochran (Deloitte). | $260.00 | 1.0 | $260.00 |
| 06/04/2020 | | | | |
| Allen, Jurnee | Prepare project plan for property, plan, and equipment audit procedures. | $210.00 | 2.0 | $420.00 |
| Azebu, Matt | Discussion with W. Meredith, B. Martin, B. Rice, J. Hamner, K. Boyce (Deloitte) regarding workpaper priorities. | $260.00 | 0.5 | $130.00 |
| Azebu, Matt | Discussion with H. Chopra, B. Martin, B. Rice, A. Kamra, J. Hamner, K. Boyce (Deloitte) regarding workpaper priorities. | $260.00 | 0.5 | $130.00 |
| Boyce, Kyle | Close notes on the price risk management risk assessment memo. | $190.00 | 3.5 | $665.00 |
| Boyce, Kyle | Discussion with W. Meredith, M. Azebu, B. Martin, B. Rice, J. Hamner (Deloitte) regarding workpaper priorities. | $190.00 | 0.5 | $95.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

June 01, 2020 - July 01, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2020 Audit Services* | | | | |
| 06/04/2020 | | | | |
| Boyce, Kyle | Discussion with T. Girlich (PG&E), J. Hamner (Deloitte) regarding T. Girlich's review of the electric procurement grids. | $190.00 | 0.5 | $95.00 |
| Boyce, Kyle | Discussion with H. Chopra, M. Azebu, B. Martin, B. Rice, A. Kamra, J. Hamner (Deloitte) regarding workpaper priorities. | $190.00 | 0.5 | $95.00 |
| Boyce, Kyle | Document design and implementation testing for meter to cash billings control. | $190.00 | 3.0 | $570.00 |
| Brown, Erin | Address notes with regards to the risk assessment over property taxes. | $190.00 | 1.0 | $190.00 |
| Chopra, Harshita | Discussion with P. Sharda (Deloitte) about control design and implementation on controls related to Greenhouse gas program of the entity. | $190.00 | 0.3 | $57.00 |
| Chopra, Harshita | Analyze the risks of material misstatements associated with workmen compensation including long term disability and disclosures, controls to address identified risks and plan testing steps. | $190.00 | 3.0 | $570.00 |
| Chopra, Harshita | Discussion with H. P. Sharda (Deloitte) regarding control design and implementation on controls related to procurement activities of the entity. | $190.00 | 0.5 | $95.00 |
| Chopra, Harshita | Discussion with M. Azebu, B. Martin, B. Rice, A. Kamra, J. Hamner, K. Boyce (Deloitte) regarding workpaper priorities. | $190.00 | 0.5 | $95.00 |
| Chopra, Harshita | Discussion with A. Kamra, P. Sharda (Deloitte) regarding workpaper priorities. | $190.00 | 0.5 | $95.00 |
| Donahue, Nona | Attend risk assessment discussion with J. Fitzgerald (Deloitte). | $410.00 | 2.0 | $820.00 |
| Fitzgerald, Jeff | Attend risk assessment discussion with N. Donahue (Deloitte). | $350.00 | 2.0 | $700.00 |
| Hamner, Jack | Address notes in the FY'2020 materiality memorandum. | $260.00 | 1.0 | $260.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

June 01, 2020 - July 01, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *2020 Audit Services*

06/04/2020

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Hamner, Jack | Discussion with T. Girlich (PG&E), K. Boyce (Deloitte) regarding T. Girlich's review of the electric procurement grids. | $260.00 | 0.5 | $130.00 |
| Hamner, Jack | Prepare the FY'2020 balance sheet scoping workpaper. | $260.00 | 3.0 | $780.00 |
| Hamner, Jack | Prepare the FY'2020 income statement scoping workpaper. | $260.00 | 1.0 | $260.00 |
| Hamner, Jack | Prepare document illustrating planned core audit team hours by testing section versus off-shore audit team hours by testing section. | $260.00 | 1.0 | $260.00 |
| Hamner, Jack | Discussion with H. Chopra, M. Azebu, B. Martin, B. Rice, A. Kamra, K. Boyce (Deloitte) regarding workpaper priorities. | $260.00 | 0.5 | $130.00 |
| Hamner, Jack | Discussion with W. Meredith, M. Azebu, B. Martin, B. Rice, K. Boyce (Deloitte) regarding workpaper priorities. | $260.00 | 0.5 | $130.00 |
| Hernandez, Jorge Jivan | Plan and review topics to discuss during walkthroughs for systems: Advanced Billings System, Customer Care and Billings and Endur. | $260.00 | 2.0 | $520.00 |
| Kamra, Akanksha | Discussion with H. Chopra, M. Azebu, B. Martin, B. Rice, J. Hamner, K. Boyce (Deloitte) regarding workpaper priorities. | $310.00 | 0.5 | $155.00 |
| Kamra, Akanksha | Discussion with P. Sharda, H. Chopra (Deloitte) regarding workpaper priorities. | $310.00 | 0.5 | $155.00 |
| Kipkirui, Winnie | Coordinate walkthrough schedules with system contacts for PG&E IT controls. | $260.00 | 1.0 | $260.00 |
| Kipkirui, Winnie | Update project plan advisory tracker. | $260.00 | 1.0 | $260.00 |
| Martin, Blake | Close notes within the postretirement benefits other than pension medical plan risk assessment. | $260.00 | 5.0 | $1,300.00 |
| Martin, Blake | Set up of the Q2 review support request listing. | $260.00 | 2.0 | $520.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

June 01, 2020 - July 01, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2020 Audit Services* | | | | |
| 06/04/2020 | | | | |
| Martin, Blake | Discussion with W. Meredith, M. Azebu, B. Rice, J. Hamner, K. Boyce (Deloitte) regarding workpaper priorities. | $260.00 | 0.5 | $130.00 |
| Martin, Blake | Discussion with H. Chopra, M. Azebu, B. Rice, A. Kamra, J. Hamner, K. Boyce (Deloitte) regarding workpaper priorities. | $260.00 | 0.5 | $130.00 |
| Meredith, Wendy | Review updates to audit materiality memo. | $410.00 | 0.5 | $205.00 |
| Meredith, Wendy | Discussion with M. Azebu, B. Martin, B. Rice, J. Hamner, K. Boyce (Deloitte) regarding workpaper priorities. | $410.00 | 0.5 | $205.00 |
| Rice, Blake | Discussion with W. Meredith, M. Azebu, B. Martin, J. Hamner, K. Boyce (Deloitte) regarding workpaper priorities. | $260.00 | 0.5 | $130.00 |
| Rice, Blake | Discussion with H. Chopra, M. Azebu, B. Martin, A. Kamra, J. Hamner, K. Boyce (Deloitte) regarding workpaper priorities. | $260.00 | 0.5 | $130.00 |
| Sharda, Pranshu | Discussion with H. Chopra (Deloitte) about control design and implementation on controls related to Greenhouse gas program of the entity. | $210.00 | 0.3 | $63.00 |
| Sharda, Pranshu | Discussion with H. Chopra (Deloitte) regarding control design and implementation on controls related to procurement activities of the entity. | $210.00 | 0.5 | $105.00 |
| Sharda, Pranshu | Discussion with A. Kamra, H. Chopra (Deloitte) regarding workpaper priorities. | $210.00 | 0.5 | $105.00 |
| 06/05/2020 | | | | |
| Boyce, Kyle | Document design and implementation testing of the control over the customer accounts receivable variance. | $190.00 | 0.5 | $95.00 |
| Boyce, Kyle | Discussion with A. Yee (PG&E) regarding review of the customer accounts receivable variance analysis. | $190.00 | 0.5 | $95.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

June 01, 2020 - July 01, 2020

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *2020 Audit Services* | | | | |
| 06/05/2020 | | | | |
| Chopra, Harshita | Analyze the risks of material misstatements associated with workmen compensation including long term disability and disclosures, controls to address identified risks and plan testing steps. | $190.00 | 0.1 | $19.00 |
| Chopra, Harshita | Discussion with A. Kamra, S. Varshney, P. Sharda (Deloitte) regarding workpaper priorities. | $190.00 | 0.5 | $95.00 |
| Hernandez, Jorge Jivan | Continue planning and review topics to discuss during walkthroughs for systems: Advanced Billings System, Customer Care and Billings and Endur. | $260.00 | 2.0 | $520.00 |
| Hernandez, Jorge Jivan | Attend FY'20 SOX IT audit kick off meeting with B. Long, W. Kipkirui (Deloitte), A. Pathak, J. Jorajuria, S. Edla, A. Arana, S. Ramisetti, E. Lao, C. Marquez, I. Anwar (PG&E). | $260.00 | 1.0 | $260.00 |
| Kamra, Akanksha | Discussion with S. Varshney, P. Sharda, H. Chopra (Deloitte) regarding workpaper priorities. | $310.00 | 0.5 | $155.00 |
| Kipkirui, Winnie | Update project plan advisory tracker. | $260.00 | 1.3 | $338.00 |
| Kipkirui, Winnie | Continue to update project plan advisory tracker. | $260.00 | 1.2 | $312.00 |
| Kipkirui, Winnie | Attend FY'20 SOX IT audit kick off meeting with B. Long, J. Hernandez (Deloitte), A. Pathak, J. Jorajuria, S. Edla, A. Arana, S. Ramisetti, E. Lao, C. Marquez, I. Anwar (PG&E). | $260.00 | 1.0 | $260.00 |
| Long, Brittany | Attend FY'20 SOX IT audit kick off meeting with W. Kipkirui, J. Hernandez (Deloitte), A. Pathak, J. Jorajuria, S. Edla, A. Arana, S. Ramisetti, E. Lao, C. Marquez, I. Anwar (PG&E). | $310.00 | 1.0 | $310.00 |
| Sharda, Pranshu | Prepare the control design and implementation on controls related to procurement program of the entity. | $210.00 | 1.5 | $315.00 |
| Sharda, Pranshu | Discussion with S. Varshney (Deloitte) regarding workpaper priorities and understanding the process. | $210.00 | 0.5 | $105.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

June 01, 2020 - July 01, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2020 Audit Services* | | | | |
| 06/05/2020 | | | | |
| Sharda, Pranshu | Analyze the risks of material misstatements associated with financial statement line items and disclosures, controls to address identified risks and plan testing steps. | $210.00 | 1.5 | $315.00 |
| Sharda, Pranshu | Discussion with A. Kamra, S. Varshney, H. Chopra (Deloitte) regarding workpaper priorities. | $210.00 | 0.5 | $105.00 |
| Varshney, Swati | Discussion with A. Kamra, P. Sharda, H. Chopra (Deloitte) regarding workpaper priorities. | $260.00 | 0.5 | $130.00 |
| Varshney, Swati | Review pension benefit obligation med risk assessment and its considerations. | $260.00 | 1.5 | $390.00 |
| Varshney, Swati | Discussion with P. Sharda (Deloitte) regarding workpaper priorities and understanding the process. | $260.00 | 0.5 | $130.00 |
| Varshney, Swati | Review workers compensation risk assessment and its considerations. | $260.00 | 0.5 | $130.00 |
| 06/08/2020 | | | | |
| Azebu, Matt | Discussion with B. Martin, B. Rice, K. Boyce (Deloitte) about workpaper priorities. | $260.00 | 0.5 | $130.00 |
| Boyce, Kyle | Discussion with M. Azebu, B. Martin, B. Rice (Deloitte) about workpaper priorities. | $190.00 | 0.5 | $95.00 |
| Boyce, Kyle | Discussion with L. Schloetter (Deloitte) regarding testing procedures related to meter to cash billings for the 2020 year end audit. | $190.00 | 0.5 | $95.00 |
| Chopra, Harshita | Analyze risks of material misstatements associated with payroll and its disclosure, controls to address identified risks and plan testing steps. | $190.00 | 1.6 | $304.00 |
| Chopra, Harshita | Summarize a brief description of the process of the accounting policies for payroll including the subsections: payroll expense, payroll tax as well as the payroll process. | $190.00 | 0.1 | $19.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

June 01, 2020 - July 01, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2020 Audit Services* | | | | |
| 06/08/2020 | | | | |
| Chopra, Harshita | Analyze risks of material misstatements associated with workmen compensation including long term disability and disclosures, controls to address identified risks and plan testing steps. | $190.00 | 1.7 | $323.00 |
| Chopra, Harshita | Analyze risks of material misstatements associated with financial statement line items and disclosures, controls to address identified risks and plan testing steps relating to procurement of electricity and gas by the company. | $190.00 | 3.0 | $570.00 |
| Chopra, Harshita | Discussion with S. Varshney, R. Singh, P. Sharda (Deloitte) regarding workpaper priorities. | $190.00 | 0.5 | $95.00 |
| Giamanco, Patrick | Review PG&E IT audit resource and project plan. | $350.00 | 1.0 | $350.00 |
| Giamanco, Patrick | Call with B. Long (Deloitte) to discuss PG&E IT audit resource and project plan. | $350.00 | 1.0 | $350.00 |
| Hernandez, Jorge Jivan | Create provided by client (PBC) template to submit requirements to Deloitte Connect based on walkthroughs taken. | $260.00 | 3.0 | $780.00 |
| Hernandez, Jorge Jivan | Program assurance walkthrough schedules pending with S. Gillian, S. Rajabi, C. Lloyd (all PG&E). | $260.00 | 0.5 | $130.00 |
| Hernandez, Jorge Jivan | Discussion with W. Kiprikui (Deloitte) regarding assurance walkthrough schedules update for 2020 audit. | $260.00 | 1.0 | $260.00 |
| Kipkirui, Winnie | Coordinate walkthroughs scheduling with the client for systems in scope. | $260.00 | 1.0 | $260.00 |
| Kipkirui, Winnie | Create task tracker and time tracking for the team to use to track tasks leading to over/budget or under/budget. | $260.00 | 1.0 | $260.00 |
| Kipkirui, Winnie | Discussion with J. Hernandez (Deloitte) regarding assurance walkthrough schedules update for 2020 audit. | $260.00 | 1.0 | $260.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

June 01, 2020 - July 01, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2020 Audit Services* | | | | |
| 06/08/2020 | | | | |
| Long, Brittany | Call with B. Long (Deloitte) to discuss PG&E IT audit resource and project plan. | $310.00 | 1.0 | $310.00 |
| Martin, Blake | Perform accounting research for examples of liabilities subject to compromise and going concern disclosures. | $260.00 | 3.0 | $780.00 |
| Martin, Blake | Discussion with M. Azebu, B. Rice, K. Boyce (Deloitte) about workpaper priorities. | $260.00 | 0.5 | $130.00 |
| Martin, Blake | Close notes within the postretirement benefits other than pension life insurance plan risk assessment. | $260.00 | 4.5 | $1,170.00 |
| Meredith, Wendy | Review remote work allocation plan. | $410.00 | 0.5 | $205.00 |
| Meredith, Wendy | Review workplan allocation. | $410.00 | 0.5 | $205.00 |
| Meredith, Wendy | Review audit planning memo. | $410.00 | 0.5 | $205.00 |
| Rice, Blake | Discussion with M. Azebu, B. Martin, K. Boyce (Deloitte) about workpaper priorities. | $260.00 | 0.5 | $130.00 |
| Schloetter, Lexie | Discussion with K. Boyce (Deloitte) regarding testing procedures related to meter to cash billings for the 2020 year end audit. | $210.00 | 0.5 | $105.00 |
| Sharda, Pranshu | Prepare the control design and implementation on controls related to gas procurement program of the entity. | $210.00 | 2.0 | $420.00 |
| Sharda, Pranshu | Analyze the risks of material misstatements associated with financial statement line items and disclosures controls to address identified risks and plan testing steps. | $210.00 | 3.0 | $630.00 |
| Sharda, Pranshu | Discussion with S. Varshney, R. Singh, H. Chopra (Deloitte) regarding workpaper priorities. | $210.00 | 0.5 | $105.00 |
| Singh, Rohini | Discussion with S. Varshney, P. Sharda, H. Chopra (Deloitte) regarding workpaper priorities. | $260.00 | 0.5 | $130.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

June 01, 2020 - July 01, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2020 Audit Services* | | | | |
| 06/08/2020 | | | | |
| Varshney, Swati | Discussion with R. Singh, P. Sharda, H. Chopra (Deloitte) regarding workpaper priorities. | $260.00 | 0.5 | $130.00 |
| 06/09/2020 | | | | |
| Azebu, Matt | Discussion with B. Martin, B. Rice, J. Hamner, S. Varshney, P. Sharda, K. Boyce (Deloitte) regarding workpaper priorities. | $260.00 | 0.5 | $130.00 |
| Azebu, Matt | Discussion with B. Martin, B. Rice, J. Hamner, W. Meredith, K. Boyce (Deloitte) regarding workpaper priorities. | $260.00 | 0.5 | $130.00 |
| Azebu, Matt | Review memo outlining planned approach for testing journal entries for risk of management override of controls. | $260.00 | 2.0 | $520.00 |
| Azebu, Matt | Meet with W. Meredith, B. Rice (Deloitte) to discuss remote working impact on audit plan. | $260.00 | 0.5 | $130.00 |
| Boyce, Kyle | Discussion with J. Hamner (Deloitte) regarding the company's level 3 purchase power agreements. | $190.00 | 0.5 | $95.00 |
| Boyce, Kyle | Close notes on the audit planning memorandum. | $190.00 | 3.5 | $665.00 |
| Boyce, Kyle | Close notes on the price risk management memorandum. | $190.00 | 1.0 | $190.00 |
| Boyce, Kyle | Discussion with M. Azebu, B. Martin, B. Rice, J. Hamner, S. Varshney, P. Sharda (Deloitte) regarding workpaper priorities. | $190.00 | 0.5 | $95.00 |
| Boyce, Kyle | Discussion with M. Azebu, B. Martin, B. Rice, J. Hamner, W. Meredith (Deloitte) regarding workpaper priorities. | $190.00 | 0.5 | $95.00 |
| Boyce, Kyle | Document design and implementation testing for meter to cash billings control. | $190.00 | 2.5 | $475.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *2020 Audit Services* | | | | |
| 06/09/2020 | | | | |
| Chopra, Harshita | Analyze the risks of material misstatements associated with payroll and its disclosure, controls to address identified risks and plan testing steps. | $190.00 | 3.0 | $570.00 |
| Chopra, Harshita | Continue analyze the risks of material misstatements associated with payroll and its disclosure, controls to address identified risks and plan testing steps. | $190.00 | 0.6 | $114.00 |
| Chopra, Harshita | Analyze the risks of material misstatements associated with procurement of gas and electricity by the company and its disclosure, controls to address identified risks and plan testing steps. | $190.00 | 2.0 | $380.00 |
| Chopra, Harshita | Discussion with A. Kamra, S. Varshney, P. Sharda (Deloitte) regarding workpaper priorities. | $190.00 | 0.5 | $95.00 |
| Giamanco, Patrick | Call with W. Kipkirui, B. Long (Deloitte) to discuss PG&E IT audit status. | $350.00 | 0.5 | $175.00 |
| Hamner, Jack | Discussion with K. Boyce (Deloitte) regarding the company's level 3 purchase power agreements. | $260.00 | 0.5 | $130.00 |
| Hamner, Jack | Address notes within the FY'2020 income statement scoping workpaper. | $260.00 | 3.0 | $780.00 |
| Hamner, Jack | Discussion with M. Azebu, B. Martin, B. Rice, W. Meredith, K. Boyce (Deloitte) regarding workpaper priorities. | $260.00 | 0.5 | $130.00 |
| Hamner, Jack | Discussion with M. Azebu, B. Martin, B. Rice, S. Varshney, P. Sharda, K. Boyce (Deloitte) regarding workpaper priorities. | $260.00 | 0.5 | $130.00 |
| Hamner, Jack | Address notes within the FY'2020 balance sheet scoping workpaper. | $260.00 | 3.5 | $910.00 |
| Hernandez, Jorge Jivan | Meeting with W. Kipkirui (Deloitte), L. Wenzcel (PG&E) to perform walkthrough for Customer Care and Billings application. | $260.00 | 0.5 | $130.00 |
| Hernandez, Jorge Jivan | Review topics to discuss during walkthroughs for systems: MDMS. | $260.00 | 2.0 | $520.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

June 01, 2020 - July 01, 2020

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *2020 Audit Services* | | | | |
| 06/09/2020 | | | | |
| Hernandez, Jorge Jivan | Discussion with W. Kiprikui, B. Long (Deloitte) regarding IT audit status of interim testing. | $260.00 | 0.5 | $130.00 |
| Kamra, Akanksha | Discussion with S. Varshney, P. Sharda, H. Chopra (Deloitte) regarding workpaper priorities. | $310.00 | 0.5 | $155.00 |
| Kipkirui, Winnie | Discussion with J. Hernandez, B. Long (Deloitte) regarding status of interim testing status. | $260.00 | 0.5 | $130.00 |
| Kipkirui, Winnie | Call with P. Giamanco, B. Long (Deloitte) to discuss PG&E IT audit status. | $260.00 | 0.5 | $130.00 |
| Kipkirui, Winnie | Meeting with J. Hernandez (Deloitte), L. Wentzel (PG&E) to perform walkthrough for Customer Care and Billings application. | $260.00 | 0.5 | $130.00 |
| Long, Brittany | Call with W. Kipkirui, P. Giamanco (Deloitte) to discuss PG&E IT audit status. | $310.00 | 0.5 | $155.00 |
| Martin, Blake | Draft of the journal entry testing planning memorandum. | $260.00 | 3.5 | $910.00 |
| Martin, Blake | Perform accounting research for examples of liabilities subject to compromise and going concern disclosures. | $260.00 | 3.0 | $780.00 |
| Martin, Blake | Discussion with M. Azebu, B. Rice, J. Hamner, W. Meredith, K. Boyce (Deloitte) regarding workpaper priorities. | $260.00 | 0.5 | $130.00 |
| Martin, Blake | Discussion with M. Azebu, B. Rice, J. Hamner, S. Varshney, P. Sharda, K. Boyce (Deloitte) regarding workpaper priorities. | $260.00 | 0.5 | $130.00 |
| Martin, Blake | Close notes within the capitalized administrative and general expenses risk assessment memo. | $260.00 | 0.5 | $130.00 |
| Meredith, Wendy | Review updated 2020 audit budget. | $410.00 | 0.5 | $205.00 |
| Meredith, Wendy | Review updated 2020 audit budget and actual hours. | $410.00 | 0.5 | $205.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

June 01, 2020 - July 01, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2020 Audit Services* | | | | |
| 06/09/2020 | | | | |
| Meredith, Wendy | Meet with B. Rice, M. Azebu (Deloitte) to discuss remote working impact on audit plan. | $410.00 | 0.2 | $82.00 |
| Meredith, Wendy | Discussion with M. Azebu, B. Martin, B. Rice, J. Hamner, K. Boyce (Deloitte) regarding workpaper priorities. | $410.00 | 0.5 | $205.00 |
| Rice, Blake | Meet with W. Meredith, M. Azebu (Deloitte) to discuss remote working impact on audit plan. | $260.00 | 0.5 | $130.00 |
| Rice, Blake | Discussion with M. Azebu, B. Martin, J. Hamner, W. Meredith, K. Boyce (Deloitte) regarding workpaper priorities. | $260.00 | 0.5 | $130.00 |
| Rice, Blake | Discussion with M. Azebu, B. Martin, J. Hamner, S. Varshney, P. Sharda, K. Boyce (Deloitte) regarding workpaper priorities. | $260.00 | 0.5 | $130.00 |
| Sharda, Pranshu | Prepare the control design and implementation on controls related to procurement program of the entity. | $210.00 | 3.0 | $630.00 |
| Sharda, Pranshu | Continue to prepare the control design and implementation on controls related to procurement program of the entity. | $210.00 | 3.0 | $630.00 |
| Sharda, Pranshu | Discussion with M. Azebu, B. Martin, B. Rice, J. Hamner, S. Varshney, K. Boyce (Deloitte) regarding workpaper priorities. | $210.00 | 0.5 | $105.00 |
| Sharda, Pranshu | Discussion with A. Kamra, S. Varshney, H. Chopra (Deloitte) regarding workpaper priorities. | $210.00 | 0.5 | $105.00 |
| Varshney, Swati | Discussion with M. Azebu, B. Martin, B. Rice, J. Hamner, P. Sharda, K. Boyce (Deloitte) regarding workpaper priorities. | $260.00 | 0.5 | $130.00 |
| Varshney, Swati | Discussion with A. Kamra, P. Sharda, H. Chopra (Deloitte) regarding workpaper priorities. | $260.00 | 0.5 | $130.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

June 01, 2020 - July 01, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2020 Audit Services* | | | | |
| 06/10/2020 | | | | |
| Azebu, Matt | Discussion with B. Martin, J. Hamner, K. Boyce (Deloitte) regarding workpaper priorities. | $260.00 | 0.5 | $130.00 |
| Azebu, Matt | Meet with K. Pickrell, S. Hunter, T. Ockels, E. Min (PG&E), W. Meredith, B. Rice, J. Allen, M. Luong (Deloitte), S. Legg, Z. Levine (Goldman Sachs), H. Coleman (Davis Polk) to discuss planned equity transaction. | $260.00 | 0.5 | $130.00 |
| Azebu, Matt | Discussion with P. Giamanco, B. Long, W. Kipkirui, J. Hernandez, W. Meredith, B. Rice, T. Gillam (Deloitte) regarding scoping of relevant accounting / information technology systems for 2020 audit. | $260.00 | 1.0 | $260.00 |
| Boyce, Kyle | Discussion with T. Ockels (PG&E), J. Hamner (Deloitte) regarding the company's congestion revenue rights balances. | $190.00 | 0.5 | $95.00 |
| Boyce, Kyle | Close notes on the audit planning memorandum. | $190.00 | 2.0 | $380.00 |
| Boyce, Kyle | Discussion with M. Azebu, B. Martin, J. Hamner (Deloitte) regarding workpaper priorities. | $190.00 | 0.5 | $95.00 |
| Boyce, Kyle | Document information gained in walkthroughs with R. Stanley (PG&E) for testing over the review of the statement of purchased power. | $190.00 | 3.5 | $665.00 |
| Boyce, Kyle | Discussion with R. Stanley (PG&E), S. Varshney, P. Sharda, R. Singh, J. Hamner (Deloitte) regarding review of procurement controls. | $190.00 | 1.5 | $285.00 |
| Garrett, K.C. | Review 2020 audit materiality memo for concurrence | $350.00 | 2.0 | $700.00 |
| Giamanco, Patrick | Call with B. Long (Deloitte) to discuss PG&E IT audit staffing and project plan. | $350.00 | 0.5 | $175.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

June 01, 2020 - July 01, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2020 Audit Services* | | | | |
| 06/10/2020 | | | | |
| Giamanco, Patrick | Discussion with B. Long, W. Kipkirui, J. Hernandez, W. Meredith, B. Rice, M. Azebu, T. Gillam (Deloitte) regarding scoping of relevant accounting / information technology systems for 2020 audit. | $350.00 | 1.0 | $350.00 |
| Gillam, Tim | Discussion with B. Long, W. Kipkirui, J. Hernandez, W. Meredith, B. Rice, M. Azebu, P. Giamanco (Deloitte) regarding scoping of relevant accounting / information technology systems for 2020 audit. | $410.00 | 1.0 | $410.00 |
| Hamner, Jack | Discussion with T. Ockels (PG&E), K. Boyce (Deloitte) regarding the company's congestion revenue rights balances. | $260.00 | 0.5 | $130.00 |
| Hamner, Jack | Discussion with R. Stanley (PG&E), S. Varshney, P. Sharda, R. Singh, K. Boyce (Deloitte) regarding review of procurement controls. | $260.00 | 1.5 | $390.00 |
| Hamner, Jack | Address notes within the FY'2020 income statement scoping workpaper. | $260.00 | 3.0 | $780.00 |
| Hamner, Jack | Continue to address notes within the FY'2020 income statement scoping workpaper. | $260.00 | 3.0 | $780.00 |
| Hamner, Jack | Discussion with M. Azebu, B. Martin, K. Boyce (Deloitte) regarding workpaper priorities. | $260.00 | 0.5 | $130.00 |
| Hernandez, Jorge Jivan | Document risk assessment of SAP application modules. | $260.00 | 3.0 | $780.00 |
| Hernandez, Jorge Jivan | Meeting with W. Kipkirui (Deloitte), C. Schurmann, S. Kung, A. Fox (PG&E) to perform walkthrough for the Endur system. | $260.00 | 1.5 | $390.00 |
| Hernandez, Jorge Jivan | Discussion with P. Giamanco, B. Long, W. Kiprikui, W. Meredith, B. Rice, M. Azebu, T. Gillam (Deloitte) regarding scoping of relevant accounting / information technology systems for 2020 audit. | $260.00 | 1.0 | $260.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period

June 01, 2020 - July 01, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2020 Audit Services* | | | | |
| 06/10/2020 | | | | |
| Kamra, Akanksha | Review responses for the questionnaires specific to audit plan. | $310.00 | 2.0 | $620.00 |
| Kipkirui, Winnie | Discussion with P. Giamanco, B. Long, J. Hernandez, W. Meredith, B. Rice, M. Azebu, T. Gillam (Deloitte) regarding scoping of relevant accounting / information technology systems for 2020 audit. | $260.00 | 1.0 | $260.00 |
| Kipkirui, Winnie | Meeting with J. Hernandez (Deloitte), C. Schurmann, S. Kung, A. Fox (PG&E) to perform walkthrough for the Endur system. | $260.00 | 1.5 | $390.00 |
| Long, Brittany | Discussion with P. Giamanco, W. Kipkirui, J. Hernandez, W. Meredith, B. Rice, M. Azebu, T. Gillam (Deloitte) regarding scoping of relevant accounting / information technology systems for 2020 audit. | $310.00 | 1.0 | $310.00 |
| Long, Brittany | Call with P. Giamanco (Deloitte) to discuss PG&E IT audit staffing and project plan. | $310.00 | 0.5 | $155.00 |
| Martin, Blake | Draft journal entry testing planning memorandum. | $260.00 | 2.0 | $520.00 |
| Martin, Blake | Discussion with M. Azebu, J. Hamner, K. Boyce (Deloitte) regarding workpaper priorities. | $260.00 | 0.5 | $130.00 |
| Martin, Blake | Draft the Kincade accounting estimate risk assessment. | $260.00 | 2.0 | $520.00 |
| Martin, Blake | Close notes within the long term disability risk assessment memorandum. | $260.00 | 1.5 | $390.00 |
| Martin, Blake | Close notes within the capitalized administrative and general expenses risk assessment memo. | $260.00 | 2.0 | $520.00 |
| Meredith, Wendy | Discussion with P. Giamanco, B. Long, W. Kipkirui, J. Hernandez, B. Rice, M. Azebu, T. Gillam (Deloitte) regarding scoping of relevant accounting / information technology systems for 2020 audit. | $410.00 | 1.0 | $410.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

June 01, 2020 - July 01, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2020 Audit Services* | | | | |
| 06/10/2020 | | | | |
| Meredith, Wendy | Discussion with A. Pidgeon, J. Allen, T. Gillam, B. Rice, M. Azebu (Deloitte), S. Hunter, T. Ockels (PG&E), Z. Levine (Goldman Sachs) regarding the timing and terms of upcoming equity financing transactions. | $410.00 | 0.5 | $205.00 |
| Rice, Blake | Discussion with P. Giamanco, B. Long, W. Kipkirui, J. Hernandez, W. Meredith, M. Azebu, T. Gillam (Deloitte) regarding scoping of relevant accounting / information technology systems for 2020 audit. | $260.00 | 1.0 | $260.00 |
| Sharda, Pranshu | Discussion with R. Stanley (PG&E), S. Varshney, R. Singh, J. Hamner, K. Boyce (Deloitte) regarding review of procurement controls. | $210.00 | 1.5 | $315.00 |
| Sharda, Pranshu | Prepare the control design and implementation on controls related to procurement program of the entity. | $210.00 | 2.5 | $525.00 |
| Singh, Rohini | Review cash control activities associated with cash balance. | $260.00 | 2.5 | $650.00 |
| Singh, Rohini | Continue to review risks of material misstatements associated with cash and its disclosure. | $260.00 | 1.5 | $390.00 |
| Singh, Rohini | Review risks of material misstatements associated with cash and its disclosure. | $260.00 | 0.5 | $130.00 |
| Singh, Rohini | Discussion with R. Stanley (PG&E), S. Varshney, P. Sharda, J. Hamner, K. Boyce (Deloitte) regarding review of procurement controls. | $260.00 | 1.5 | $390.00 |
| Varshney, Swati | Discussion with R. Stanley (PG&E), P. Sharda, R. Singh, J. Hamner, K. Boyce (Deloitte) regarding review of procurement controls. | $260.00 | 1.5 | $390.00 |
| 06/11/2020 | | | | |
| Allen, Jurnee | Prepare project plan for asset retirement obligation audit procedures. | $210.00 | 1.0 | $210.00 |
| Boyce, Kyle | Close notes on the planning memorandum. | $190.00 | 1.0 | $190.00 |

# Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period

June 01, 2020 - July 01, 2020

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **2020 Audit Services** | | | | |
| 06/11/2020 | | | | |
| Boyce, Kyle | Document the team's fraud discussion in the fraud brainstorming workpaper. | $190.00 | 3.0 | $570.00 |
| Boyce, Kyle | Discussion with W. Meredith, J. Hamner, B. Martin, B. Rice (Deloitte) regarding workpaper priorities. | $190.00 | 0.5 | $95.00 |
| Boyce, Kyle | Discussion with J. Hamner, B. Martin, B. Rice (Deloitte) regarding workpaper priorities. | $190.00 | 0.5 | $95.00 |
| Boyce, Kyle | Discussion with B. Martin, B. Rice, J. Hamner, H. Chopra, S. Varshney, P. Sharda (Deloitte) regarding workpaper priorities. | $190.00 | 0.5 | $95.00 |
| Boyce, Kyle | Discussion with J. Dinh (PG&E), J. Hamner, L. Schloetter (Deloitte) regarding testing procedures related to meter to cash billings for the 2020 year end audit. | $190.00 | 1.5 | $285.00 |
| Boyce, Kyle | Update control testing workpaper over the electric rate review process for the company's billing system. | $190.00 | 1.0 | $190.00 |
| Boyce, Kyle | Discussion with P. Sharda, J. Hamner (Deloitte) regarding the electric procurement journal entry control. | $190.00 | 0.5 | $95.00 |
| Chopra, Harshita | Analyze the risks of material misstatements associated with payroll and its disclosure, controls to address identified risks and plan testing steps. | $190.00 | 0.7 | $133.00 |
| Chopra, Harshita | Summarize a brief description of the process of the accounting policies for payroll including the subsections: payroll expense, payroll tax as well as the payroll process. | $190.00 | 1.0 | $190.00 |
| Chopra, Harshita | Continue analyzing the risks of material misstatements associated with workmen compensation including long term disability and disclosures, controls to address identified risks and plan testing steps. | $190.00 | 0.3 | $57.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2020 Audit Services* | | | | |
| 06/11/2020 | | | | |
| Chopra, Harshita | Discussion with B. Martin (Deloitte) regarding risks of material misstatements associated with workmen compensation and disclosures, controls to address identified risks and plan testing steps. | $190.00 | 0.5 | $95.00 |
| Chopra, Harshita | Analyze the risks of material misstatements associated with workmen compensation including long term disability and disclosures, controls to address identified risks and plan testing steps. | $190.00 | 3.0 | $570.00 |
| Chopra, Harshita | Discussion with A. Kamra, S. Varshney, B. Martin, B. Rice (Deloitte) regarding the potential adjustment report/ management override related controls work and timing. | $190.00 | 0.5 | $95.00 |
| Chopra, Harshita | Discussion with B. Martin, B. Rice, J. Hamner, S. Varshney, P. Sharda, K. Boyce (Deloitte) regarding workpaper priorities. | $190.00 | 0.5 | $95.00 |
| Chopra, Harshita | Discussion with A. Kamra, S. Varshney (Deloitte) regarding workpaper priorities. | $190.00 | 0.5 | $95.00 |
| Giamanco, Patrick | Call with B. Long (Deloitte) to discuss PG&E IT audit budget and project plan. | $350.00 | 1.0 | $350.00 |
| Hamner, Jack | Discussion with J. Dinh (PG&E), K. Boyce, L. Schloetter (Deloitte) regarding testing procedures related to meter to cash billings for the 2020 year end audit. | $260.00 | 1.5 | $390.00 |
| Hamner, Jack | Address notes within the FY'2020 income statement scoping workpaper. | $260.00 | 2.5 | $650.00 |
| Hamner, Jack | Discussion with B. Martin, B. Rice, H. Chopra, S. Varshney, P. Sharda, K. Boyce (Deloitte) regarding workpaper priorities. | $260.00 | 0.5 | $130.00 |
| Hamner, Jack | Discussion with B. Martin, B. Rice, K. Boyce (Deloitte) regarding workpaper priorities. | $260.00 | 0.5 | $130.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

June 01, 2020 - July 01, 2020

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *2020 Audit Services* | | | | |
| 06/11/2020 | | | | |
| Hamner, Jack | Discussion with W. Meredith, B. Martin, B. Rice, K. Boyce (Deloitte) regarding workpaper priorities. | $260.00 | 0.5 | $130.00 |
| Hamner, Jack | Discussion with P. Sharda, K. Boyce (Deloitte) regarding the electric procurement journal entry control. | $260.00 | 0.5 | $130.00 |
| Hamner, Jack | Address notes within the FY'2020 balance sheet scoping workpaper. | $260.00 | 3.5 | $910.00 |
| Hernandez, Jorge Jivan | Meeting with W. Kipkirui (Deloitte), C. Schurmann, S. Kung, A. Fox (PG&E) regarding walkthrough for the Endur system. | $260.00 | 0.5 | $130.00 |
| Hernandez, Jorge Jivan | Meeting with W. Kipkirui (Deloitte), J. Holmes, S. Skrikanth (PG&E) regarding walkthrough for SAP module application. | $260.00 | 2.0 | $520.00 |
| Hernandez, Jorge Jivan | Create sample selection for change management control testing for Endur and SAP module systems. | $260.00 | 1.0 | $260.00 |
| Hernandez, Jorge Jivan | Resolve Deloitte Connect issue regarding PG&E contacts. | $260.00 | 1.0 | $260.00 |
| Kamra, Akanksha | Discussion with S. Varshney, H. Chopra, B. Martin, B. Rice (Deloitte) regarding the potential adjustment report/ management override related controls work and timing. | $310.00 | 0.5 | $155.00 |
| Kamra, Akanksha | Discussion with S. Varshney, H. Chopra (Deloitte) regarding workpaper priorities. | $310.00 | 0.5 | $155.00 |
| Kipkirui, Winnie | Meeting with B. Long (Deloitte) to discuss the current status of the SOX IT audit. | $260.00 | 0.5 | $130.00 |
| Kipkirui, Winnie | Meeting with J. Hernandez (Deloitte), C. Schurmann, S. Kung, A. Fox (PG&E) regarding walkthrough for the Endur system. | $260.00 | 0.5 | $130.00 |
| Kipkirui, Winnie | Meeting with J. Hernandez (Deloitte), J. Holmes, S. Skrikanth (PG&E) regarding walkthrough for meter read system application. | $260.00 | 2.0 | $520.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period

June 01, 2020 - July 01, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2020 Audit Services* | | | | |
| 06/11/2020 | | | | |
| Long, Brittany | Call with P. Giamanco (Deloitte) to discuss PG&E IT audit budget and project plan. | $310.00 | 1.0 | $310.00 |
| Long, Brittany | Meeting with W. Kipkirui (Deloitte) to discuss the current status of the SOX IT audit. | $310.00 | 0.5 | $155.00 |
| Martin, Blake | Discussion with A. Kamra, S. Varshney, H. Chopra, B. Rice (Deloitte) regarding the potential adjustment report/ management override related controls work and timing. | $260.00 | 0.5 | $130.00 |
| Martin, Blake | Discussion with W. Meredith, J. Hamner, B. Rice, K. Boyce (Deloitte) regarding workpaper priorities. | $260.00 | 0.5 | $130.00 |
| Martin, Blake | Discussion with J. Hamner, B. Rice, K. Boyce (Deloitte) regarding workpaper priorities. | $260.00 | 0.5 | $130.00 |
| Martin, Blake | Discussion with B. Rice, J. Hamner, H. Chopra, S. Varshney, P. Sharda, K. Boyce (Deloitte) regarding workpaper priorities. | $260.00 | 0.5 | $130.00 |
| Martin, Blake | Draft the Kincade accounting estimate risk assessment. | $260.00 | 5.5 | $1,430.00 |
| Martin, Blake | Discussion with H. Chopra (Deloitte) regarding risks of material misstatements associated with workmen compensation and disclosures, controls to address identified risks and plan testing steps. | $260.00 | 0.5 | $130.00 |
| Meredith, Wendy | Discussion with J. Hamner, B. Martin, B. Rice, K. Boyce (Deloitte) regarding workpaper priorities. | $410.00 | 0.5 | $205.00 |
| Meredith, Wendy | Meet with J. Garboden, S. Hunter, P. Ong. M. Gilbert, L. Tran (PG&E), B. Rice (Deloitte) to discuss audit status, status of bankruptcy emergence and new Oakland lease accounting. | $410.00 | 0.5 | $205.00 |
| Rice, Blake | Discussion with J. Hamner, B. Martin, K. Boyce (Deloitte) regarding workpaper priorities. | $260.00 | 0.5 | $130.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

June 01, 2020 - July 01, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2020 Audit Services* | | | | |
| 06/11/2020 | | | | |
| Rice, Blake | Discussion with A. Kamra, S. Varshney, H. Chopra, B. Martin (Deloitte) regarding the potential adjustment report/ management override related controls work and timing. | $260.00 | 0.5 | $130.00 |
| Rice, Blake | Meet with J. Garboden, S. Hunter, P. Ong. M. Gilbert, L. Tran (PG&E), W. Meredith (Deloitte) to discuss audit status, status of bankruptcy emergence and new Oakland lease accounting. | $260.00 | 0.5 | $130.00 |
| Rice, Blake | Discussion with W. Meredith, J. Hamner, B. Martin, K. Boyce (Deloitte) regarding workpaper priorities. | $260.00 | 0.5 | $130.00 |
| Rice, Blake | Discussion with B. Martin, J. Hamner, H. Chopra, S. Varshney, P. Sharda, K. Boyce (Deloitte) regarding workpaper priorities. | $260.00 | 0.5 | $130.00 |
| Schloetter, Lexie | Discussion with J. Dinh (PG&E), K. Boyce, J. Hamner (Deloitte) regarding testing procedures related to meter to cash billings for the 2020 year end audit. | $210.00 | 1.5 | $315.00 |
| Sharda, Pranshu | Prepare the control design and implementation on controls related to procurement program of the entity. | $210.00 | 3.0 | $630.00 |
| Sharda, Pranshu | Discussion with B. Martin, B. Rice, J. Hamner, H. Chopra, S. Varshney, K. Boyce (Deloitte) regarding workpaper priorities. | $210.00 | 0.5 | $105.00 |
| Sharda, Pranshu | Discussion with J. Hamner, K. Boyce (Deloitte) regarding the electric procurement journal entry control. | $210.00 | 0.5 | $105.00 |
| Varshney, Swati | Discussion with A. Kamra, H. Chopra (Deloitte) regarding workpaper priorities. | $260.00 | 0.5 | $130.00 |
| Varshney, Swati | Discussion with B. Martin, B. Rice, J. Hamner, H. Chopra, P. Sharda, K. Boyce (Deloitte) regarding workpaper priorities. | $260.00 | 0.5 | $130.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

June 01, 2020 - July 01, 2020

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **_2020 Audit Services_** | | | | |
| 06/11/2020 | | | | |
| Varshney, Swati | Discussion with A. Kamra, H. Chopra, B. Martin, B. Rice (Deloitte) regarding the potential adjustment report/ management override related controls work and timing. | $260.00 | 0.5 | $130.00 |
| 06/12/2020 | | | | |
| Allen, Jurnee | Prepare pension specialist scoping memo to identify scope of actuarial specialist procedures for current year audit and preliminary risk assessment. | $210.00 | 4.0 | $840.00 |
| Azebu, Matt | Review risk assessment related to price risk management instruments (derivative accounting treatment) | $260.00 | 1.5 | $390.00 |
| Boyce, Kyle | Discussion with D. Barry (PG&E), J. Hamner (Deloitte) regarding the regulatory data inventory workbook. | $190.00 | 1.0 | $190.00 |
| Boyce, Kyle | Discussion with J. Hamner, B. Martin, B. Rice (Deloitte) regarding workpaper priorities. | $190.00 | 0.5 | $95.00 |
| Boyce, Kyle | Discussion with A. Gong, R. Gomez (PG&E), J. Hamner (Deloitte) regarding the reconciliation of two databases used (CITSS and ENDUR) in the green house gas department. | $190.00 | 0.5 | $95.00 |
| Boyce, Kyle | Document the design and implementation of the electric rate review control for the meter to cash billings section. | $190.00 | 3.5 | $665.00 |
| Boyce, Kyle | Continue to document design and implementation testing for meter to cash billings control. | $190.00 | 2.5 | $475.00 |
| Chopra, Harshita | Discussion with R. Singh (Deloitte) regarding risks of material misstatements associated with cash and its disclosure, controls to address identified risks and plan testing steps. | $190.00 | 0.5 | $95.00 |
| Chopra, Harshita | Continue analyzing the risks of material misstatements associated with payroll and its disclosure, controls to address identified risks and plan testing steps. | $190.00 | 1.0 | $190.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

June 01, 2020 - July 01, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2020 Audit Services* | | | | |
| 06/12/2020 | | | | |
| Chopra, Harshita | Discussion with S. Varshney, R. Singh, P. Sharda (Deloitte) regarding workpaper priorities. | $190.00 | 0.5 | $95.00 |
| Hamner, Jack | Discussion with B. Martin, B. Rice, K. Boyce (Deloitte) regarding workpaper priorities. | $260.00 | 0.5 | $130.00 |
| Hamner, Jack | Address notes within the FY'2020 balance sheet scoping workpaper. | $260.00 | 3.0 | $780.00 |
| Hamner, Jack | Meeting with M. Azebu (Deloitte) to discuss risk assessment considerations for the company's Wildfire Insurance fund account balances. | $260.00 | 1.0 | $260.00 |
| Hamner, Jack | Address notes within the FY'2020 income statement scoping workpaper. | $260.00 | 1.0 | $260.00 |
| Hamner, Jack | Discussion with A. Gong, R. Gomez (PG&E), K. Boyce (Deloitte) regarding the reconciliation of two databases used (CITSS and ENDUR) in the green house gas department. | $260.00 | 0.5 | $130.00 |
| Hamner, Jack | Discussion with D. Barry (PG&E), K. Boyce (Deloitte) regarding the regulatory data inventory workbook. | $260.00 | 1.0 | $260.00 |
| Hernandez, Jorge Jivan | Document workpaper for Endur application interim testing. | $260.00 | 3.0 | $780.00 |
| Hernandez, Jorge Jivan | Continue documenting workpaper for Endur application interim testing. | $260.00 | 3.0 | $780.00 |
| Hernandez, Jorge Jivan | Prepare topics to discuss during walkthroughs for systems: powerplan & revenue reporting. | $260.00 | 2.0 | $520.00 |
| Hernandez, Jorge Jivan | Discussion with W. Kiprikui, B. Long (Deloitte) regarding audit internal status. | $260.00 | 0.5 | $130.00 |
| Kamra, Akanksha | Review responses for the questionnaires specific to audit plan to enable completeness of audit procedures. | $310.00 | 2.0 | $620.00 |
| Kipkirui, Winnie | Discussion with J. Hernandez, B. Long (Deloitte) regarding audit internal status. | $260.00 | 0.5 | $130.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2020 Audit Services* | | | | |
| 06/12/2020 | | | | |
| Long, Brittany | Discussion with W. Kipkirui, J. Hernandez (Deloitte) regarding audit internal status. | $310.00 | 0.5 | $155.00 |
| Martin, Blake | Discussion with J. Hamner, B. Rice, K. Boyce (Deloitte) regarding workpaper priorities. | $260.00 | 0.5 | $130.00 |
| Rice, Blake | Discussion with J. Hamner, B. Martin, K. Boyce (Deloitte) regarding workpaper priorities. | $260.00 | 0.5 | $130.00 |
| Sharda, Pranshu | Prepare the control design and implementation on controls related to procurement program of the entity. | $210.00 | 2.2 | $462.00 |
| Sharda, Pranshu | Discussion with S. Varshney, H. Chopra, R. Singh (Deloitte) regarding workpaper priorities. | $210.00 | 0.8 | $168.00 |
| Singh, Rohini | Analyze the entity level controls to assess whether they are implemented. | $260.00 | 2.5 | $650.00 |
| Singh, Rohini | Discussion with S. Varshney, H. Chopra, P. Sharda (Deloitte) regarding workpaper priorities. | $260.00 | 1.0 | $260.00 |
| Singh, Rohini | Review the entity level controls to assess whether they are implemented. | $260.00 | 1.5 | $390.00 |
| Singh, Rohini | Discussion with H. Chopra (Deloitte) regarding risks of material misstatements associated with cash and its disclosure, controls to address identified risks and plan testing steps. | $260.00 | 0.5 | $130.00 |
| Varshney, Swati | Discussion with H. Chopra, R. Singh, P. Sharda (Deloitte) regarding workpaper priorities. | $260.00 | 1.0 | $260.00 |
| Yuen, Jennifer | Review tax planning memo for FY20 audit. | $260.00 | 1.3 | $338.00 |
| 06/15/2020 | | | | |
| Allen, Jurnee | Address notes on specialist memo. | $210.00 | 0.5 | $105.00 |
| Azebu, Matt | Discussion with E. Brown, J. Hamner, B. Martin, B. Rice (Deloitte) regarding workpaper priorities. | $260.00 | 0.5 | $130.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

June 01, 2020 - July 01, 2020

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *2020 Audit Services* | | | | |
| 06/15/2020 | | | | |
| Brown, Erin | Discussion with J. Hamner, B. Martin, M. Azebu, B. Rice (Deloitte) regarding workpaper priorities. | $190.00 | 0.5 | $95.00 |
| Brown, Erin | Perform tie out procedures over the company's most recent comfort letter. | $190.00 | 3.0 | $570.00 |
| Brown, Erin | Document use of audit specialists in the current year. | $190.00 | 2.5 | $475.00 |
| Brown, Erin | Address notes for unbilled revenue risk assessment documentation. | $190.00 | 1.0 | $190.00 |
| Brown, Erin | Address notes for property tax risk assessment documentation. | $190.00 | 1.5 | $285.00 |
| Chopra, Harshita | Prepare a flowchart for the process and controls relating to the cash. | $190.00 | 1.0 | $190.00 |
| Chopra, Harshita | Summarize a brief description of the following accounts associated with the treasury process: cash and cash equivalents, cash overdraft accounts and restricted cash. | $190.00 | 0.5 | $95.00 |
| Chopra, Harshita | Prepare the control design and implementation on controls related to cash. | $190.00 | 3.0 | $570.00 |
| Chopra, Harshita | Analyze the risks of material misstatements associated with financial statement line items and disclosures, controls to address identified risks and plan testing steps. | $190.00 | 1.0 | $190.00 |
| Chopra, Harshita | Continue to prepare the control design and implementation on controls related to cash. | $190.00 | 3.0 | $570.00 |
| Chopra, Harshita | Analyze the risks of material misstatements associated with payroll and its disclosure, controls to address identified risks and plan testing steps. | $190.00 | 0.5 | $95.00 |
| Chopra, Harshita | Discussion with R. Singh, P. Sharda (Deloitte) regarding workpaper priorities. | $190.00 | 0.5 | $95.00 |
| Donahue, Nona | Call with J. Fitzgerald, J. Yuen (Deloitte) regarding planning for Q2 and year-end. | $410.00 | 0.5 | $205.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

June 01, 2020 - July 01, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2020 Audit Services* | | | | |
| 06/15/2020 | | | | |
| Fitzgerald, Jeff | Call with J. Yuen, N. Donahue (Deloitte) regarding planning for Q2 and year-end. | $350.00 | 0.5 | $175.00 |
| Hamner, Jack | Address notes in the FY'2020 income statement scoping workpaper. | $260.00 | 2.0 | $520.00 |
| Hamner, Jack | Continue to address notes in the FY'2020 balance sheet scoping workpaper. | $260.00 | 2.0 | $520.00 |
| Hamner, Jack | Discussion with E. Brown, B. Martin, M. Azebu, B. Rice (Deloitte) regarding workpaper priorities. | $260.00 | 0.5 | $130.00 |
| Hamner, Jack | Discussion with B. Martin, B. Rice (Deloitte) regarding workpaper priorities and approach for the next month. | $260.00 | 0.5 | $130.00 |
| Hamner, Jack | Address notes in the FY'2020 balance sheet scoping workpaper. | $260.00 | 3.0 | $780.00 |
| Hernandez, Jorge Jivan | Document working papers for changes in interim testing approaches. | $260.00 | 2.0 | $520.00 |
| Hernandez, Jorge Jivan | Upload PBCs for Powerplan control testing to Deloitte Connect . | $260.00 | 0.5 | $130.00 |
| Hernandez, Jorge Jivan | Review PBCs received for Endur's control testing. | $260.00 | 1.5 | $390.00 |
| Hernandez, Jorge Jivan | Meeting with W. Kipkirui (Deloitte), P. Tipirneni (PG&E) regarding the walkthrough for the Powerplan application. | $260.00 | 1.5 | $390.00 |
| Hernandez, Jorge Jivan | Meeting with W. Kipkirui (Deloitte), M. McKinney (PG&E) regarding walkthrough for advanced billings system application. | $260.00 | 1.0 | $260.00 |
| Kipkirui, Winnie | Prepare for Ariba walkthrough by reviewing data obtained for interim testing. | $260.00 | 1.6 | $416.00 |
| Kipkirui, Winnie | Meeting with J. Hernandez (Deloitte), M. McKinney (PG&E) regarding walkthrough for advanced billings system application. | $260.00 | 1.0 | $260.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

June 01, 2020 - July 01, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *2020 Audit Services*

**06/15/2020**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Kipkirui, Winnie | Meeting with J. Hernandez (Deloitte), P. Tipirneni (PG&E) regarding the walkthrough for the Powerplan application. | $260.00 | 1.5 | $390.00 |
| Martin, Blake | Discussion with J. Hamner, B. Rice (Deloitte) regarding workpaper priorities and approach for the next month. | $260.00 | 0.5 | $130.00 |
| Martin, Blake | Discussion with E. Brown, J. Hamner, M. Azebu, B. Rice (Deloitte) regarding workpaper priorities. | $260.00 | 0.5 | $130.00 |
| Rice, Blake | Meet with W. Meredith (Deloitte) to discuss notes on accounting memo related to noteholder restructuring support agreement. | $260.00 | 0.5 | $130.00 |
| Rice, Blake | Discussion with J. Hamner, B. Martin (Deloitte) regarding workpaper priorities and approach for the next month. | $260.00 | 0.5 | $130.00 |
| Rice, Blake | Discussion with E. Brown, J. Hamner, B. Martin, M. Azebu (Deloitte) regarding workpaper priorities. | $260.00 | 0.5 | $130.00 |
| Sharda, Pranshu | Prepare the control design and implementation on controls related to GHG procurement control of the entity. | $210.00 | 1.5 | $315.00 |
| Sharda, Pranshu | Prepare the control design and implementation on controls related to procurement control of the entity. | $210.00 | 2.5 | $525.00 |
| Sharda, Pranshu | Discussion with R. Singh, H. Chopra (Deloitte) regarding workpaper priorities. | $210.00 | 0.5 | $105.00 |
| Singh, Rohini | Discussion with P. Sharda, H. Chopra (Deloitte) regarding workpaper priorities. | $260.00 | 0.5 | $130.00 |
| Singh, Rohini | Review design and implementation of code of conduct controls within the entity level controls. | $260.00 | 2.5 | $650.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

June 01, 2020 - July 01, 2020

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *2020 Audit Services* | | | | |
| 06/15/2020 | | | | |
| Singh, Rohini | Review design and implementation of compliance and ethics helpline controls within the entity level controls. | $260.00 | 2.5 | $650.00 |
| Singh, Rohini | Review design and implementation of customer complaints redressal controls within the entity level controls. | $260.00 | 2.5 | $650.00 |
| Yuen, Jennifer | Call with J. Fitzgerald, N. Donahue (Deloitte) regarding planning for Q2 and year-end. | $260.00 | 1.5 | $390.00 |
| Yuen, Jennifer | Prepare the PG&E tax planning memo. | $260.00 | 2.5 | $650.00 |
| 06/16/2020 | | | | |
| Azebu, Matt | Discussion with E. Brown, J. Hamner, B. Martin, B. Rice, L. Schloetter (Deloitte) regarding status of workpapers and daily priorities. | $260.00 | 0.5 | $130.00 |
| Azebu, Matt | Discussion with B. Rice, B. Martin, H. Chopra, S. Varshney, P. Sharda, E. Brown, J. Hamner (Deloitte) regarding status of workpapers and daily priorities. | $260.00 | 0.5 | $130.00 |
| Azebu, Matt | Discussion with B. Martin, B. Rice, W. Meredith, E. Brown, J. Hamner (Deloitte) regarding status of workpapers and daily priorities. | $260.00 | 0.5 | $130.00 |
| Azebu, Matt | Continue to review memo summarizing planned approach to test journal entries for risk of management override | $260.00 | 1.5 | $390.00 |
| Azebu, Matt | Review consultation memo for approach to testing journal entries for risk of management override of controls | $260.00 | 2.5 | $650.00 |
| Brown, Erin | Document use of audit specialists in the current year. | $190.00 | 3.5 | $665.00 |
| Brown, Erin | Continue to document use of audit specialists in the current year. | $190.00 | 2.0 | $380.00 |
| Brown, Erin | Discussion with J. Hamner, B. Martin, M. Azebu, B. Rice, L. Schloetter (Deloitte) regarding status of workpapers and daily priorities. | $190.00 | 0.5 | $95.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

June 01, 2020 - July 01, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2020 Audit Services* | | | | |
| 06/16/2020 | | | | |
| Brown, Erin | Discussion with B. Martin, B. Rice, W. Meredith, M. Azebu, J. Hamner (Deloitte) regarding status of workpapers and daily priorities. | $190.00 | 0.5 | $95.00 |
| Brown, Erin | Discussion with B. Rice, B. Martin, H. Chopra, S. Varshney, P. Sharda, M. Azebu, J. Hamner (Deloitte) regarding status of workpapers and daily priorities. | $190.00 | 0.5 | $95.00 |
| Brown, Erin | Discussion with B. Martin, B. Rice (Deloitte) in regards to the preparation of management override and journal entry interim testing plan. | $190.00 | 1.0 | $190.00 |
| Chopra, Harshita | Meeting with R. Singh, J. Hamner (Deloitte) to discuss cash control processes and outstanding questions to same. | $190.00 | 0.7 | $133.00 |
| Chopra, Harshita | Discussion with R. Singh (Deloitte) regarding risks of material misstatements associated with cash and its disclosure, controls to address identified risks and plan testing steps. | $190.00 | 1.0 | $190.00 |
| Chopra, Harshita | Discussion with S. Varshney (Deloitte) regarding risks of material misstatements associated with cash and its disclosure, controls to address identified risks and plan testing steps. | $190.00 | 0.5 | $95.00 |
| Chopra, Harshita | Analyze the risks of material misstatements associated with payroll and its disclosure, controls to address identified risks and plan testing steps. | $190.00 | 0.5 | $95.00 |
| Chopra, Harshita | Analyze the risks of material misstatements associated with payroll and its disclosure, controls to address identified risks and plan testing steps. | $190.00 | 1.0 | $190.00 |
| Chopra, Harshita | Discussion with B. Rice, B. Martin, S. Varshney, P. Sharda, M. Azebu, E. Brown, J. Hamner (Deloitte) regarding status of workpapers and daily priorities. | $190.00 | 0.5 | $95.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2020 Audit Services* | | | | |
| 06/16/2020 | | | | |
| Chopra, Harshita | Discussion with A. Kamra, S. Varshney, R. Singh, P. Sharda, H. Chopra (Deloitte) regarding workpaper priorities. | $190.00 | 1.0 | $190.00 |
| Donahue, Nona | Meeting with J. Yuen, J. Fitzgerald, K. Gerstel, M. Luong (Deloitte) to discuss bankruptcy emergence and amended backstop agreement. | $410.00 | 0.5 | $205.00 |
| Fitzgerald, Jeff | Meeting with J. Yuen, N. Donahue, K. Gerstel, M. Luong (Deloitte) to discuss bankruptcy emergence and amended backstop agreement. | $350.00 | 0.5 | $175.00 |
| Fitzgerald, Jeff | Review the PG&E prior quarter and audit files to become familiar with the engagement. | $350.00 | 0.5 | $175.00 |
| Giamanco, Patrick | Meeting with W. Kipkirui, J. Hernandez (Deloitte) to discuss the current status of the SOX IT audit. | $350.00 | 0.5 | $175.00 |
| Hamner, Jack | Review the environmental remediation liability accrual risk assessment memorandum. | $260.00 | 2.0 | $520.00 |
| Hamner, Jack | Meeting with R. Singh, H. Chopra (Deloitte) to discuss cash control processes and outstanding questions to same. | $260.00 | 0.7 | $182.00 |
| Hamner, Jack | Meeting with W. Meredith, B. Rice (Deloitte) to discuss balance sheet risk assessment considerations for FY'20. | $260.00 | 0.5 | $130.00 |
| Hamner, Jack | Address notes in the FY'2020 balance sheet scoping workpaper. | $260.00 | 2.8 | $728.00 |
| Hamner, Jack | Discussion with B. Rice, B. Martin, H. Chopra, S. Varshney, P. Sharda, M. Azebu, E. Brown (Deloitte) regarding status of workpapers and daily priorities. | $260.00 | 0.5 | $130.00 |
| Hamner, Jack | Discussion with B. Martin, B. Rice, W. Meredith, M. Azebu, E. Brown (Deloitte) regarding status of workpapers and daily priorities. | $260.00 | 0.5 | $130.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

June 01, 2020 - July 01, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2020 Audit Services* | | | | |
| 06/16/2020 | | | | |
| Hamner, Jack | Discussion with E. Brown, B. Martin, M. Azebu, B. Rice, L. Schloetter (Deloitte) regarding status of workpapers and daily priorities. | $260.00 | 0.5 | $130.00 |
| Hamner, Jack | Meeting with P. Sharda (Deloitte) to discuss procurement control processes for FY20 testing approach. | $260.00 | 0.5 | $130.00 |
| Hernandez, Jorge Jivan | Meeting with W. Kipkirui, F.S. Yap (Deloitte) to discuss the advisory tracker and assignment of test of controls. | $260.00 | 0.5 | $130.00 |
| Hernandez, Jorge Jivan | Plan for Ariba walkthrough. | $260.00 | 1.0 | $260.00 |
| Hernandez, Jorge Jivan | Plan for Oracle database Linux/Unix and walkthrough. | $260.00 | 2.0 | $520.00 |
| Hernandez, Jorge Jivan | Meeting with P. Giamanco, W. Kipkirui (Deloitte) to discuss the current status of the SOX IT audit. | $260.00 | 0.5 | $130.00 |
| Hernandez, Jorge Jivan | Meeting with W. Kipkirui (Deloitte), M. McKinney (PG&E) regarding walkthrough for advanced billings system application. | $260.00 | 0.5 | $130.00 |
| Hernandez, Jorge Jivan | Meeting with W. Kipkirui (Deloitte) to discuss the internal status of the SOX IT audit. | $260.00 | 0.5 | $130.00 |
| Kamra, Akanksha | Discussion with A. Kamra, S. Varshney, R. Singh, P. Sharda, H. Chopra (Deloitte) regarding status of workpapers and daily priorities. | $310.00 | 0.5 | $155.00 |
| Kipkirui, Winnie | Meeting with P. Giamanco, J. Hernandez (Deloitte) to discuss the current status of the SOX IT audit. | $260.00 | 0.5 | $130.00 |
| Kipkirui, Winnie | Meeting with F.S. Yap, B. Long, B. Rice (Deloitte) to discuss the IT risk assessment follow up inquiries. | $260.00 | 0.5 | $130.00 |
| Kipkirui, Winnie | Meeting with J. Hernandez (Deloitte) to discuss the internal status of the SOX IT audit. | $260.00 | 0.5 | $130.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

June 01, 2020 - July 01, 2020

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **2020 Audit Services** | | | | |
| 06/16/2020 | | | | |
| Kipkirui, Winnie | Walkthrough and review of customer care and billings application and data obtained for the FY'20 internal audit IT interim testing. | $260.00 | 1.8 | $468.00 |
| Kipkirui, Winnie | Meeting with J. Hernandez, F.S. Yap (Deloitte) to discuss the advisory tracker and assignment of test of controls. | $260.00 | 0.5 | $130.00 |
| Kipkirui, Winnie | Meeting with J. Hernandez (Deloitte), M. McKinney (PG&E) regarding walkthrough for advanced billings system application. | $260.00 | 0.5 | $130.00 |
| Long, Brittany | Meeting with W. Kipkirui, F.S. Yap, B. Rice (Deloitte) to discuss the IT risk assessment follow up inquiries. | $310.00 | 0.5 | $155.00 |
| Martin, Blake | Draft the nuclear decommissioning trust standalone audit project plan. | $260.00 | 2.0 | $520.00 |
| Martin, Blake | Draft the nuclear decommissioning trust standalone audit project support request listing within Deloitte Connect. | $260.00 | 2.0 | $520.00 |
| Martin, Blake | Discussion with E. Brown, B. Rice (Deloitte) in regards to the preparation of management override and journal entry interim testing plan. | $260.00 | 1.0 | $260.00 |
| Martin, Blake | Discussion with E. Brown, J. Hamner, M. Azebu, B. Rice, L. Schloetter (Deloitte) regarding status of workpapers and daily priorities. | $260.00 | 0.5 | $130.00 |
| Martin, Blake | Discussion with B. Rice, H. Chopra, S. Varshney, P. Sharda, M. Azebu, E. Brown, J. Hamner (Deloitte) regarding status of workpapers and daily priorities. | $260.00 | 0.5 | $130.00 |
| Martin, Blake | Discussion with B. Rice, W. Meredith, M. Azebu, E. Brown, J. Hamner (Deloitte) regarding status of workpapers and daily priorities. | $260.00 | 0.5 | $130.00 |
| Meredith, Wendy | Review audit planning memo. | $410.00 | 0.5 | $205.00 |
| Meredith, Wendy | Review audit risk assessment workpapers. | $410.00 | 0.5 | $205.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

June 01, 2020 - July 01, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2020 Audit Services* | | | | |
| 06/16/2020 | | | | |
| Meredith, Wendy | Meeting with B. Rice, J. Hamner (Deloitte) to discuss balance sheet risk assessment considerations for FY'20. | $410.00 | 0.5 | $205.00 |
| Meredith, Wendy | Discussion with B. Martin, B. Rice, M. Azebu, E. Brown, J. Hamner (Deloitte) regarding status of workpapers and daily priorities. | $410.00 | 0.5 | $205.00 |
| Meredith, Wendy | Continue to review audit risk assessment workpapers. | $410.00 | 0.5 | $205.00 |
| Rice, Blake | Discussion with E. Brown, B. Martin (Deloitte) in regards to the preparation of management override and journal entry interim testing plan. | $260.00 | 1.0 | $260.00 |
| Rice, Blake | Meeting with W. Kipkirui, F.S. Yap, B. Long (Deloitte) to discuss the IT risk assessment follow up inquiries. | $260.00 | 0.5 | $130.00 |
| Rice, Blake | Meeting with W. Meredith, J. Hamner (Deloitte) to discuss balance sheet risk assessment considerations for FY'20. | $260.00 | 0.5 | $130.00 |
| Rice, Blake | Discussion with B. Martin, W. Meredith, M. Azebu, E. Brown, J. Hamner (Deloitte) regarding status of workpapers and daily priorities. | $260.00 | 0.5 | $130.00 |
| Rice, Blake | Discussion with B. Martin, H. Chopra, S. Varshney, P. Sharda, M. Azebu, E. Brown, J. Hamner (Deloitte) regarding status of workpapers and daily priorities. | $260.00 | 0.5 | $130.00 |
| Rice, Blake | Discussion with E. Brown, J. Hamner, B. Martin, M. Azebu, L. Schloetter (Deloitte) regarding status of workpapers and daily priorities. | $260.00 | 0.5 | $130.00 |
| Schloetter, Lexie | Discussion with E. Brown, J. Hamner, B. Martin, M. Azebu, B. Rice (Deloitte) regarding status of workpapers and daily priorities. | $210.00 | 0.5 | $105.00 |
| Sharda, Pranshu | Prepare the control design and implementation on controls related to Green house gas control of the entity. | $210.00 | 1.0 | $210.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

June 01, 2020 - July 01, 2020

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **2020 Audit Services** | | | | |
| 06/16/2020 | | | | |
| Sharda, Pranshu | Meeting with J. Hamner (Deloitte) to discuss procurement control processes. | $210.00 | 0.5 | $105.00 |
| Sharda, Pranshu | Discussion with B. Rice, B. Martin, H. Chopra, S. Varshney, M. Azebu, E. Brown, J. Hamner (Deloitte) regarding status of workpapers and daily priorities. | $210.00 | 0.5 | $105.00 |
| Sharda, Pranshu | Prepare the control design and implementation on controls related to procurement control of the entity. | $210.00 | 2.5 | $525.00 |
| Sharda, Pranshu | Discussion with A. Kamra, S. Varshney, R. Singh, P. Sharda, H. Chopra (Deloitte) regarding workpaper priorities. | $210.00 | 1.0 | $210.00 |
| Singh, Rohini | Discussion with H. Chopra (Deloitte) regarding risks of material misstatements associated with cash and its disclosure, controls to address identified risks and plan testing steps. | $260.00 | 0.5 | $130.00 |
| Singh, Rohini | Meeting with H. Chopra, J. Hamner (Deloitte) to discuss cash control processes and outstanding questions to same. | $260.00 | 0.7 | $182.00 |
| Singh, Rohini | Review design and implementation of cash control activities. | $260.00 | 1.0 | $260.00 |
| Singh, Rohini | Review risks of material misstatement associated with cash balance and identifying the controls to address identified risks and plan testing steps. | $260.00 | 2.5 | $650.00 |
| Singh, Rohini | Discussion with A. Kamra, S. Varshney, R. Singh, P. Sharda, H. Chopra (Deloitte) regarding workpaper priorities. | $260.00 | 1.0 | $260.00 |
| Varshney, Swati | Discussion with B. Rice, B. Martin, H. Chopra, P. Sharda, M. Azebu, E. Brown, J. Hamner (Deloitte) regarding status of workpapers and daily priorities. | $260.00 | 0.5 | $130.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

June 01, 2020 - July 01, 2020

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *2020 Audit Services* | | | | |
| 06/16/2020 | | | | |
| Varshney, Swati | Discussion with A. Kamra, S. Varshney, R. Singh, P. Sharda, H. Chopra (Deloitte) regarding workpaper priorities. | $260.00 | 1.0 | $260.00 |
| Varshney, Swati | Review pension benefit plan-life risk assessment and its considerations. | $260.00 | 1.0 | $260.00 |
| Varshney, Swati | Discussion with H. Chopra (Deloitte) regarding risks of material misstatements associated with cash and its disclosure, controls to address identified risks and plan testing steps. | $260.00 | 0.5 | $130.00 |
| Yap, Fui Sim | Meeting with W. Kipkirui, B. Long, B. Rice (Deloitte) to discuss the IT risk assessment follow up inquiries. | $190.00 | 0.5 | $95.00 |
| Yap, Fui Sim | Meeting with W. Kipkirui, J. Hernandez (Deloitte) to discuss the advisory tracker and assignment of test of controls. | $190.00 | 0.5 | $95.00 |
| 06/17/2020 | | | | |
| Azebu, Matt | Discussion with E. Brown, J. Hamner, B. Martin, B. Rice (Deloitte) regarding status of workpapers and daily priorities. | $260.00 | 0.5 | $130.00 |
| Brown, Erin | Discussion with J. Hamner, B. Martin, M. Azebu, B. Rice (Deloitte) regarding status of workpapers and daily priorities. | $190.00 | 0.5 | $95.00 |
| Brown, Erin | Document use of audit specialists in the current year. | $190.00 | 2.5 | $475.00 |
| Brown, Erin | Document risk assessment over PG&E's environmental obligations. | $190.00 | 2.0 | $380.00 |
| Brown, Erin | Address notes for postretirement benefits risk assessment memos. | $190.00 | 2.5 | $475.00 |
| Chopra, Harshita | Analyze the risks of material misstatements associated with payroll and its disclosure, controls to address identified risks and plan testing steps. | $190.00 | 1.0 | $190.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

June 01, 2020 - July 01, 2020

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *2020 Audit Services* | | | | |
| 06/17/2020 | | | | |
| Chopra, Harshita | Discussion with A. Kamra, S. Varshney, R. Singh (Deloitte) regarding status of workpapers and daily priorities. | $190.00 | 0.5 | $95.00 |
| Fazil, Mohamed | Call with I. Kakarla, R. Garza, T. Nguyen (PG&E), S. Nambiar (Deloitte) regarding extraction to scripts to be run on ACTT(Deloitte owned control testing tool). | $260.00 | 1.5 | $390.00 |
| Fitzgerald, Jeff | Review the PG&E prior quarter and audit files in order to become familiar with engagement. | $350.00 | 0.5 | $175.00 |
| Giamanco, Patrick | Meeting with B. Long (Deloitte) to discuss PG&E IT audit status and project expectations. | $350.00 | 0.5 | $175.00 |
| Hamner, Jack | Address notes in the FY'2020 income statement scoping workpaper. | $260.00 | 2.5 | $650.00 |
| Hamner, Jack | Discussion with E. Brown, B. Martin, M. Azebu, B. Rice (Deloitte) regarding status of workpapers and daily priorities. | $260.00 | 0.5 | $130.00 |
| Hamner, Jack | Address notes in the FY'2020 balance sheet scoping workpaper. | $260.00 | 3.0 | $780.00 |
| Hernandez, Jorge Jivan | Meeting with W. Kipkirui, F.S. Yap (Deloitte), S. Campbell, C. Marquez (PG&E) to perform walkthrough for Ariba application. | $260.00 | 2.0 | $520.00 |
| Hernandez, Jorge Jivan | Meeting with W. Kipkirui (Deloitte), L. Wentzel (PG&E) to perform walkthrough for customer care and billings application. | $260.00 | 0.5 | $130.00 |
| Hernandez, Jorge Jivan | Continue documenting working papers for testing changes approved and tested controls. | $260.00 | 3.0 | $780.00 |
| Hernandez, Jorge Jivan | Upload to Deloitte Connect PBCs for Ariba controls testing. | $260.00 | 0.5 | $130.00 |
| Hernandez, Jorge Jivan | Plan for SAP module walkthrough. | $260.00 | 1.5 | $390.00 |
| Kamra, Akanksha | Review risk assessment related to the pension benefit obligation, related assets and disclosures. | $310.00 | 3.0 | $930.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

June 01, 2020 - July 01, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2020 Audit Services* | | | | |
| 06/17/2020 | | | | |
| Kamra, Akanksha | Discussion with S. Varshney, R. Singh, H. Chopra (Deloitte) regarding status of workpapers and daily priorities. | $310.00 | 0.5 | $155.00 |
| Kipkirui, Winnie | Prepare Oracle database walkthrough and review internal audit database listing for samples selection. | $260.00 | 1.4 | $364.00 |
| Kipkirui, Winnie | Meeting with J. Hernandez (Deloitte), L. Wentzel (PG&E) to perform walkthrough for customer care and billings application. | $260.00 | 0.5 | $130.00 |
| Kipkirui, Winnie | Meeting with J. Hernandez, F.S. Yap (Deloitte), S. Campbell, C. Marquez (PG&E) to perform walkthrough for Ariba application. | $260.00 | 2.0 | $520.00 |
| Long, Brittany | Meeting with P. Giamanco (Deloitte) to discuss PG&E IT audit status and project expectations. | $310.00 | 0.5 | $155.00 |
| Martin, Blake | Discussion with E. Brown, J. Hamner, M. Azebu, B. Rice (Deloitte) regarding status of workpapers and daily priorities. | $260.00 | 0.5 | $130.00 |
| Meredith, Wendy | Meet with B. Rice (Deloitte) to discuss audit status of planning items. | $410.00 | 0.5 | $205.00 |
| Nambiar, Sachin | Call with I. Kakarla, R. Garza, T. Nguyen (PG&E), M. Fazil (Deloitte) regarding extraction to scripts to be run on ACTT(Deloitte owned control testing tool). | $210.00 | 1.5 | $315.00 |
| Rice, Blake | Meet with W. Meredith (Deloitte) to discuss audit status of planning items. | $260.00 | 0.5 | $130.00 |
| Rice, Blake | Meet with H. Weintraub, A. Capelle, B. Wong (PG&E), W. Meredith (Deloitte) to discuss status of outstanding legal matters for subsequent events inquiry. | $260.00 | 0.5 | $130.00 |
| Rice, Blake | Discussion with E. Brown, J. Hamner, B. Martin, M. Azebu (Deloitte) regarding status of workpapers and daily priorities. | $260.00 | 0.5 | $130.00 |
| Singh, Rohini | Review design and implementation of cash control activities. | $260.00 | 1.0 | $260.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

June 01, 2020 - July 01, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2020 Audit Services* | | | | |
| 06/17/2020 | | | | |
| Singh, Rohini | Prepare independence check request for 11 new board of directors appointed. | $260.00 | 2.5 | $650.00 |
| Singh, Rohini | Discussion with A. Kamra, S. Varshney, H. Chopra (Deloitte) regarding status of workpapers and daily priorities. | $260.00 | 0.5 | $130.00 |
| Singh, Rohini | Review design and implementation of fraud risk controls  within the entity level controls. | $260.00 | 2.5 | $650.00 |
| Singh, Rohini | Continue to review design and implementation of fraud risk controls within the entity level controls. | $260.00 | 1.0 | $260.00 |
| Varshney, Swati | Discussion with A. Kamra, R. Singh, H. Chopra (Deloitte) regarding status of workpapers and daily priorities. | $260.00 | 0.5 | $130.00 |
| Yap, Fui Sim | Meeting (partial) with J. Hernandez, W. Kipkirui (Deloitte), S. Campbell, C. Marquez (PG&E) to perform walkthrough for Ariba application. | $190.00 | 1.0 | $190.00 |
| Yuen, Jennifer | Prepare PG&E planning memo. | $260.00 | 1.0 | $260.00 |
| 06/18/2020 | | | | |
| Azebu, Matt | Discussion with B. Martin, B. Rice, E. Brown, J. Hamner (Deloitte) regarding status of workpapers and daily priorities. | $260.00 | 0.5 | $130.00 |
| Brown, Erin | Discussion with J. Hamner, B. Martin (Deloitte) regarding status of workpapers and daily priorities. | $190.00 | 0.5 | $95.00 |
| Brown, Erin | Discussion with B. Martin, H. Chopra, S. Varshney, P. Sharda, R. Singh, J. Hamner (Deloitte) regarding status of workpapers and daily priorities. | $190.00 | 0.5 | $95.00 |
| Brown, Erin | Discussion with B. Martin, B. Rice, M. Azebu, J. Hamner (Deloitte) regarding status of workpapers and daily priorities. | $190.00 | 0.5 | $95.00 |
| Brown, Erin | Document risk assessment over PG&E's environmental obligations. | $190.00 | 2.0 | $380.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

June 01, 2020 - July 01, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **2020 Audit Services** | | | | |
| 06/18/2020 | | | | |
| Brown, Erin | Address notes regarding risk assessment procedures with regards to the amounts due to customers line item. | $190.00 | 0.5 | $95.00 |
| Brown, Erin | Address notes for postretirement benefits and life Insurance risk assessment memos. | $190.00 | 2.5 | $475.00 |
| Bush, Amber | Perform National Office review of FY'20 materiality. | $350.00 | 3.0 | $1,050.00 |
| Chopra, Harshita | Prepare analysis to identify material account balances related to the PG&E Corporation and Pacific gas and Electric company 2020 audit. | $190.00 | 3.0 | $570.00 |
| Chopra, Harshita | Discussion with B. Martin, S. Varshney, P. Sharda, R. Singh, E. Brown, J. Hamner (Deloitte) regarding status of workpapers and daily priorities. | $190.00 | 0.5 | $95.00 |
| Chopra, Harshita | Discussion with R. Singh, P. Sharda (Deloitte) regarding status of workpapers and daily priorities. | $190.00 | 1.0 | $190.00 |
| Fitzgerald, Jeff | Review the PG&E prior quarter and audit files in advance of quarter 2 review procedures. | $350.00 | 0.5 | $175.00 |
| Giamanco, Patrick | Review PG&E IT audit budget and project plan for 2020. | $350.00 | 0.5 | $175.00 |
| Hamner, Jack | Address notes in the FY'2020 income statement scoping workpaper. | $260.00 | 3.0 | $780.00 |
| Hamner, Jack | Discussion with B. Martin, B. Rice, M. Azebu, E. Brown (Deloitte) regarding status of workpapers and daily priorities. | $260.00 | 0.5 | $130.00 |
| Hamner, Jack | Discussion with B. Martin, H. Chopra, S. Varshney, P. Sharda, R. Singh, E. Brown (Deloitte) regarding status of workpapers and daily priorities. | $260.00 | 0.5 | $130.00 |
| Hamner, Jack | Discussion with E. Brown, B. Martin (Deloitte) regarding status of workpapers and daily priorities. | $260.00 | 0.5 | $130.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

June 01, 2020 - July 01, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2020 Audit Services* | | | | |
| 06/18/2020 | | | | |
| Hamner, Jack | Continue to address notes in the FY'2020 income statement scoping workpaper. | $260.00 | 2.0 | $520.00 |
| Hernandez, Jorge Jivan | Meeting with W. Kipkirui, F.S. Yap (Deloitte), L. DeAnda, R. Respicio, G. Ghorpade (PG&E) to perform a walkthrough for SAP module for the FY20 SOX IT audit. | $260.00 | 1.2 | $312.00 |
| Hernandez, Jorge Jivan | Meeting with W. Kipkirui (Deloitte), L. Wentzel (PG&E) to perform walkthrough for customer care and billings application. | $260.00 | 0.5 | $130.00 |
| Hernandez, Jorge Jivan | Continue documenting working papers for testing meter read system controls. | $260.00 | 3.0 | $780.00 |
| Hernandez, Jorge Jivan | Review PBCs support received for customer care and billings' control testing. | $260.00 | 1.5 | $390.00 |
| Kamra, Akanksha | Review risk assessment related to the pension benefit obligation, related assets and disclosures. | $310.00 | 3.0 | $930.00 |
| Kipkirui, Winnie | Prepare Linux/Unix walkthrough and review of data for interim testing for FY'20 testing. | $260.00 | 2.7 | $702.00 |
| Kipkirui, Winnie | Meeting with J. Hernandez (Deloitte), L. Wentzel (PG&E) to perform walkthrough for customer care and billings application. | $260.00 | 0.5 | $130.00 |
| Kipkirui, Winnie | Meeting with J. Hernandez, F.S. Yap (Deloitte), L. DeAnda, R. Respicio, G. Ghorpade (PG&E) to perform a walkthrough for SAP module for the FY20 internal audit IT audit. | $260.00 | 1.2 | $312.00 |
| Martin, Blake | Discussion with R. Tirado (PG&E), S. Varshney, R. Singh (Deloitte) to walkthrough the Dolphin approval tables maintenance quarterly control. | $260.00 | 0.5 | $130.00 |
| Martin, Blake | Draft the Q2'20 project plan. | $260.00 | 2.0 | $520.00 |
| Martin, Blake | Discussion with E. Brown, J. Hamner (Deloitte) regarding status of workpapers and daily priorities. | $260.00 | 0.5 | $130.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

June 01, 2020 - July 01, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2020 Audit Services* | | | | |
| 06/18/2020 | | | | |
| Martin, Blake | Discussion with H. Chopra, S. Varshney, P. Sharda, R. Singh, E. Brown, J. Hamner (Deloitte) regarding status of workpapers and daily priorities. | $260.00 | 0.5 | $130.00 |
| Martin, Blake | Discussion with B. Rice, M. Azebu, E. Brown, J. Hamner (Deloitte) regarding status of workpapers and daily priorities. | $260.00 | 0.5 | $130.00 |
| Nambiar, Sachin | Process ACTT (Automated control testing tool) outputs for SAP BW (Business warehouse), GRC (Governance, risk & compliance) and BPC ( Business process and consolidation) systems. | $210.00 | 7.0 | $1,470.00 |
| Rice, Blake | Discussion with B. Martin, M. Azebu, E. Brown, J. Hamner (Deloitte) regarding status of workpapers and daily priorities. | $260.00 | 0.5 | $130.00 |
| Sharda, Pranshu | Assess the impact of Covid-19 on audit execution. | $210.00 | 1.0 | $210.00 |
| Sharda, Pranshu | Discussion with B. Martin, H. Chopra, S. Varshney, R. Singh, E. Brown, J. Hamner (Deloitte) regarding status of workpapers and daily priorities. | $210.00 | 0.5 | $105.00 |
| Sharda, Pranshu | Discussion with R. Singh, H. Chopra (Deloitte) regarding status of workpapers and daily priorities. | $210.00 | 1.0 | $210.00 |
| Singh, Rohini | Discussion with R. Tirado (PG&E), B. Martin, S. Varshney (Deloitte) to walkthrough the Dolphin approval tables maintenance quarterly control. | $260.00 | 0.5 | $130.00 |
| Singh, Rohini | Discussion with B. Martin, H. Chopra, S. Varshney, P. Sharda, E. Brown, J. Hamner (Deloitte) regarding status of workpapers and daily priorities. | $260.00 | 0.5 | $130.00 |
| Singh, Rohini | Discussion with P. Sharda, H. Chopra (Deloitte) regarding status of workpapers and daily priorities. | $260.00 | 1.0 | $260.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

June 01, 2020 - July 01, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2020 Audit Services* | | | | |
| 06/18/2020 | | | | |
| Singh, Rohini | Analyze design and implementation of Human resource policy controls within the entity level controls. | $260.00 | 1.0 | $260.00 |
| Singh, Rohini | Review design and implementation of Dolphin approval tables maintenance quarterly control. | $260.00 | 1.5 | $390.00 |
| Singh, Rohini | Analyze design and implementation of Dolphin approval tables maintenance quarterly control. | $260.00 | 2.5 | $650.00 |
| Varshney, Swati | Discussion with R. Tirado (PG&E), B. Martin, R. Singh (Deloitte) to walkthrough the Dolphin approval tables maintenance quarterly control. | $260.00 | 0.5 | $130.00 |
| Varshney, Swati | Discussion with B. Martin, H. Chopra, P. Sharda, R. Singh, E. Brown, J. Hamner (Deloitte) regarding status of workpapers and daily priorities. | $260.00 | 0.5 | $130.00 |
| Yap, Fui Sim | Password Settings control for OIM workpaper - review data obtained from OIM walkthrough meeting. | $190.00 | 1.0 | $190.00 |
| Yap, Fui Sim | Document the design and implementation section for password settings control for SAP module workpaper. | $190.00 | 3.0 | $570.00 |
| Yap, Fui Sim | Meeting with W. Kipkirui, J. Hernandez (Deloitte), L. DeAnda, R. Respicio, G. Ghorpade (PG&E) to perform a walkthrough for SAP module for the FY20 internal audit IT audit. | $190.00 | 1.2 | $228.00 |
| 06/19/2020 | | | | |
| Allen, Jurnee | Discussion with T. Joseph, W. Meredith, B. Rice, J. Potts, E. Fogarty (Deloitte) regarding scoping pension risk assessment and procedures for 2020 audit. | $210.00 | 0.5 | $105.00 |
| Allen, Jurnee | Address notes on pension risk assessment. | $210.00 | 1.0 | $210.00 |
| Azebu, Matt | Review risk assessment for price risk management. | $260.00 | 1.0 | $260.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

June 01, 2020 - July 01, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2020 Audit Services* | | | | |
| 06/19/2020 | | | | |
| Brown, Erin | Discussion with J. Hamner (Deloitte) regarding status of workpapers and daily priorities. | $190.00 | 0.5 | $95.00 |
| Brown, Erin | Perform audit project planning procedures for review of 2nd quarter filing. | $190.00 | 2.0 | $380.00 |
| Brown, Erin | Address risks of material misstatements over the company's journal entry controls. | $190.00 | 2.0 | $380.00 |
| Brown, Erin | Assess the process flow diagram for the company's journal entry controls. | $190.00 | 2.0 | $380.00 |
| Chopra, Harshita | Analyze the risks of material misstatements associated with payroll and its disclosure, controls to address identified risks and plan testing steps. | $190.00 | 1.0 | $190.00 |
| Chopra, Harshita | Prepare an analysis to identify material account balances related to the PG&E Corporation and Pacific gas and Electric company 2020 audit. | $190.00 | 3.0 | $570.00 |
| Chopra, Harshita | Discussion with S. Varshney, R. Singh, P. Sharda (Deloitte) regarding status of workpapers and daily priorities. | $190.00 | 1.0 | $190.00 |
| Fogarty, Ellen | Discussion with J. Allen, T. Joseph, W. Meredith, B. Rice, J. Potts (Deloitte) regarding scoping pension risk assessment and procedures for 2020 audit. | $350.00 | 0.5 | $175.00 |
| Fogarty, Ellen | Prepare for internal call regarding scoping pension risk assessment and procedures for 2020 audit. | $350.00 | 0.4 | $140.00 |
| Giamanco, Patrick | Review IT audit project plan and budget. | $350.00 | 0.5 | $175.00 |
| Hamner, Jack | Meeting with A Christakis (PG&E) to discuss the payroll variance report for payroll controls testing. | $260.00 | 0.5 | $130.00 |
| Hamner, Jack | Address notes in the FY'2020 income statement scoping workpaper. | $260.00 | 1.0 | $260.00 |
| Hamner, Jack | Address notes in the FY'2020 balance sheet scoping workpaper. | $260.00 | 3.0 | $780.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

June 01, 2020 - July 01, 2020

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *2020 Audit Services* | | | | |
| 06/19/2020 | | | | |
| Hamner, Jack | Discussion with E. Brown (Deloitte) regarding status of workpapers and daily priorities. | $260.00 | 0.5 | $130.00 |
| Hernandez, Jorge Jivan | Document working papers for testing SAP module controls. | $260.00 | 3.0 | $780.00 |
| Hernandez, Jorge Jivan | Upload Deloitte Connect PBCs for Oracle database and Linux/Unix controls testing. | $260.00 | 1.0 | $260.00 |
| Hernandez, Jorge Jivan | Meeting with W. Kipkirui, F.S. Yap (Deloitte), S. Gilliam, A. K. Samawar, C. Orugonda, S. Gathwala (PG&E) to perform a walkthrough for Oracle database for the FY20 SOX IT audit. | $260.00 | 2.0 | $520.00 |
| Hernandez, Jorge Jivan | Meeting with W. Kipkirui (Deloitte), S. Rajabi, P. Shah, A. Biswas, G. Puttagumpala (PG&E) to perform a walkthrough for Linux/Unix for the FY20 SOX IT audit. | $260.00 | 1.5 | $390.00 |
| Joseph, Treesa | Prepare for discussion with J. Allen, W. Meredith, B. Rice, J. Potts, E. Fogarty (Deloitte) regarding scoping pension risk assessment and procedures for 2020 audit. | $350.00 | 0.5 | $175.00 |
| Joseph, Treesa | Discussion with J. Allen, W. Meredith, B. Rice, J. Potts, E. Fogarty (Deloitte) regarding scoping pension risk assessment and procedures for 2020 audit. | $350.00 | 0.5 | $175.00 |
| Kipkirui, Winnie | Meeting with J. Hernandez (Deloitte), S. Rajabi, P. Shah, A. Biswas, G. Puttagumpala (PG&E) to perform a walkthrough for Linux/Unix for the FY20 SOX IT audit. | $260.00 | 1.5 | $390.00 |
| Kipkirui, Winnie | Meeting with J. Hernandez, F.S. Yap (Deloitte), S. Gilliam, A. K. Samawar, C. Orugonda, S. Gathwala (PG&E) to perform a walkthrough for Oracle database for the FY20 SOX IT audit. | $260.00 | 1.7 | $442.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2020 Audit Services* | | | | |
| 06/19/2020 | | | | |
| Meredith, Wendy | Discussion with J. Allen, T. Joseph, B. Rice, J. Potts, E. Fogarty (Deloitte) regarding scoping pension risk assessment and procedures for 2020 audit. | $410.00 | 0.5 | $205.00 |
| Nambiar, Sachin | Prepare testing for Business Warehouse system -interim testing. | $210.00 | 1.0 | $210.00 |
| Potts, John | Discussion with J. Allen, T. Joseph, W. Meredith, B. Rice, E. Fogarty (Deloitte) regarding scoping pension risk assessment and procedures for 2020 audit. | $410.00 | 0.5 | $205.00 |
| Rice, Blake | Discussion with J. Allen, T. Joseph, W. Meredith, J. Potts, E. Fogarty (Deloitte) regarding scoping pension risk assessment and procedures for 2020 audit. | $260.00 | 0.5 | $130.00 |
| Sharda, Pranshu | Discussion with S. Varshney, R. Singh, H. Chopra (Deloitte) regarding status of workpapers and daily priorities. | $210.00 | 1.0 | $210.00 |
| Sharda, Pranshu | Prepare the control design and implementation on controls related to procurement control of the entity. | $210.00 | 1.5 | $315.00 |
| Singh, Rohini | Review design and implementation of board of directors entity level controls. | $260.00 | 2.5 | $650.00 |
| Singh, Rohini | Discussion with S. Varshney, P. Sharda, H. Chopra (Deloitte) regarding status of workpapers and daily priorities. | $260.00 | 1.0 | $260.00 |
| Singh, Rohini | Analyze design and implementation of Human resource policy controls and board of directors within the entity level controls. | $260.00 | 2.5 | $650.00 |
| Varshney, Swati | Discussion with R. Singh, P. Sharda, H. Chopra (Deloitte) regarding status of workpapers and daily priorities. | $260.00 | 0.5 | $130.00 |
| Varshney, Swati | Review procurement controls implemented by the company to assess if design is implemented. | $260.00 | 0.5 | $130.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

June 01, 2020 - July 01, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2020 Audit Services* | | | | |
| 06/19/2020 | | | | |
| Varshney, Swati | Review procurement risk assessment for natural gas and electric, along with identifying its controls and substantive procedures. | $260.00 | 3.0 | $780.00 |
| Yap, Fui Sim | New user access control for Advanced Billings System workpaper - review data obtained from Advanced Billings System walkthrough meeting. | $190.00 | 1.0 | $190.00 |
| Yap, Fui Sim | Terminations control for advanced billings system, Ariba, Meter read systems - Review data obtained from OIM walkthrough meeting. | $190.00 | 1.0 | $190.00 |
| Yap, Fui Sim | Document the design and implementation section for new user access control for advanced billings system workpaper. | $190.00 | 3.0 | $570.00 |
| Yap, Fui Sim | Meeting with W. Kipkirui, J. Hernandez (Deloitte), S. Gilliam, A. K. Samawar, C. Orugonda, S. Gathwala (PG&E) to perform a walkthrough for Oracle database for the FY20 SOX IT audit. | $190.00 | 1.7 | $323.00 |
| 06/21/2020 | | | | |
| Meredith, Wendy | Review scoping workpaper to assess financial statement significant accounts. | $410.00 | 1.0 | $410.00 |
| Meredith, Wendy | Review audit risk assessment workpapers. | $410.00 | 0.5 | $205.00 |
| Meredith, Wendy | Continue to review scoping workpaper to assess financial statement significant accounts. | $410.00 | 0.5 | $205.00 |
| 06/22/2020 | | | | |
| Azebu, Matt | Discussion with M. Dean, T. Ockels (PG&E), J. Hamner, K. Boyce (Deloitte) with regards to the forward price curves that risk uses to value its Level III purchased power agreements. | $260.00 | 0.5 | $130.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2020 Audit Services* | | | | |
| 06/22/2020 | | | | |
| Boyce, Kyle | Discussion with M. Dean, T. Ockels (PG&E), J. Hamner, M. Azebu (Deloitte) with regards to the forward price curves that risk uses to value its Level III purchased power agreements. | $190.00 | 0.5 | $95.00 |
| Boyce, Kyle | Close notes for the price risk management risk assessment memorandum. | $190.00 | 3.5 | $665.00 |
| Boyce, Kyle | Discussion with J. Hamner, E. Brown, B. Rice (Deloitte) regarding status of workpapers and daily priorities. | $190.00 | 0.5 | $95.00 |
| Boyce, Kyle | Discussion with N. Nguyen, J. Dinh (PG&E), J. Hamner (Deloitte) regarding the review of the over the daily high bill reports for electric meter to cash bills. | $190.00 | 0.5 | $95.00 |
| Boyce, Kyle | Update the workpaper for testing over the electric high bill review control. | $190.00 | 2.5 | $475.00 |
| Boyce, Kyle | Retrieve advanced billings solution screenshots for automated control testing. | $190.00 | 1.5 | $285.00 |
| Brown, Erin | Discussion with J. Hamner, B. Rice, K. Boyce (Deloitte) regarding status of workpapers and daily priorities. | $190.00 | 0.5 | $95.00 |
| Brown, Erin | Discussion with J. Hamner (Deloitte) regarding status of workpapers and daily priorities. | $190.00 | 0.5 | $95.00 |
| Brown, Erin | Perform risk assessment procedures for the company's regulatory assets/liabilities account balance. | $190.00 | 2.0 | $380.00 |
| Brown, Erin | Continue to perform risk assessment procedures for the company's regulatory assets/liabilities account balance. | $190.00 | 2.0 | $380.00 |
| Brown, Erin | Address notes for risk assessment documentation of the amounts due to customers account balance. | $190.00 | 1.0 | $190.00 |
| Brown, Erin | Address notes for risk assessment documentation of the post-retirement life insurance account balance. | $190.00 | 1.0 | $190.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

June 01, 2020 - July 01, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2020 Audit Services* | | | | |
| 06/22/2020 | | | | |
| Chopra, Harshita | Discussion with J. Hamner (Deloitte) regarding risks of material misstatements associated with payroll and its disclosure, controls to address identified risks and plan testing steps. | $190.00 | 0.5 | $95.00 |
| Chopra, Harshita | Prepare an analysis to identify material account balances related to the PG&E Corporation and Pacific gas and Electric company 2020 audit. | $190.00 | 3.0 | $570.00 |
| Chopra, Harshita | Continue to prepare an analysis to identify material account balances related to the PG&E Corporation and Pacific gas and Electric company 2020 audit. | $190.00 | 0.5 | $95.00 |
| Chopra, Harshita | Discussion with S. Varshney, R. Singh, P. Sharda (Deloitte) regarding status of workpapers and daily priorities. | $190.00 | 0.5 | $95.00 |
| Donahue, Nona | Meeting with J. Fitzgerald, J. Yuen, K. Gerstel, M. Luong, C. Barton, J. Bettencourt, W. Meredith, B. Rice (Deloitte) to discuss bankruptcy emergence tax implications. | $410.00 | 0.6 | $246.00 |
| Donahue, Nona | Call with M. Luong (Deloitte) to discuss updates to tax information request for Q2 audit. | $410.00 | 0.4 | $164.00 |
| Fazil, Mohamed | Review SAP application risk assessment with R. Garza, T. Nguyen, U. Ghanta (PG&E) | $260.00 | 3.0 | $780.00 |
| Giamanco, Patrick | Meeting with W. Kipkirui, B. Long, J. Hernandez, F.S. Yap (Deloitte) regarding advisory status updates. | $350.00 | 0.5 | $175.00 |
| Hamner, Jack | Discussion with M. Dean, T. Ockels (PG&E), M. Azebu, K. Boyce (Deloitte) with regards to the forward price curves that risk uses to value its Level III purchased power agreements. | $260.00 | 0.5 | $130.00 |
| Hamner, Jack | Address notes within the FY'2020 income statement scoping workpaper. | $260.00 | 1.5 | $390.00 |
| Hamner, Jack | Discussion with E. Brown (Deloitte) regarding status of workpapers and daily priorities. | $260.00 | 0.5 | $130.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2020 Audit Services* | | | | |
| 06/22/2020 | | | | |
| Hamner, Jack | Discussion with E. Brown, B. Rice, K. Boyce (Deloitte) regarding status of workpapers and daily priorities. | $260.00 | 0.5 | $130.00 |
| Hamner, Jack | Discussion with H. Chopra (Deloitte) regarding risks of material misstatements associated with payroll and its disclosure, controls to address identified risks and plan testing steps. | $260.00 | 0.5 | $130.00 |
| Hamner, Jack | Discussion with N. Nguyen, J. Dinh (PG&E), K. Boyce (Deloitte) regarding the review of the over the daily high bill reports for electric meter to cash bills. | $260.00 | 0.5 | $130.00 |
| Hernandez, Jorge Jivan | Document testing of controls for advanced billings system and revenue reporting. | $260.00 | 1.2 | $312.00 |
| Hernandez, Jorge Jivan | Document controls testing for SAP module and advanced billings system. | $260.00 | 3.0 | $780.00 |
| Hernandez, Jorge Jivan | Confirm sample servers strategy and upload testing scripts for Linux Servers to Deloitte Connect. | $260.00 | 0.5 | $130.00 |
| Hernandez, Jorge Jivan | Continue documenting controls testing for SAP module and advanced billings system. | $260.00 | 1.0 | $260.00 |
| Hernandez, Jorge Jivan | Meeting with W. Kipkirui, B. Long, F.S.Yap (Deloitte), P. Tipirneni (PG&E) to perform a walkthrough for revenue reporting application for the FY20 SOX IT audit. | $260.00 | 0.5 | $130.00 |
| Hernandez, Jorge Jivan | Meeting with P. Giamanco, W. Kipkirui, B. Long, F.S. Yap (Deloitte) regarding advisory status updates. | $260.00 | 0.5 | $130.00 |
| Kamra, Akanksha | Review the risk assessment related to the worker's compensation account balances and related disclosures. | $310.00 | 3.0 | $930.00 |
| Kipkirui, Winnie | Meeting with P. Giamanco, B. Long, J. Hernandez, F.S. Yap (Deloitte) regarding advisory status updates. | $260.00 | 0.5 | $130.00 |
| Kipkirui, Winnie | Meeting with B. Long (Deloitte) to discuss the advisory workpaper tracker and timelines scheduled for review. | $260.00 | 0.5 | $130.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

June 01, 2020 - July 01, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2020 Audit Services* | | | | |
| 06/22/2020 | | | | |
| Kipkirui, Winnie | Document general IT control risk assessment worksheet. | $260.00 | 2.5 | $650.00 |
| Kipkirui, Winnie | Meeting with B. Long, J. Hernandez, F.S.Yap (Deloitte), P. Tipirneni (PG&E) to perform a walkthrough for revenue reporting application for the FY20 SOX IT audit. | $260.00 | 0.5 | $130.00 |
| Long, Brittany | Meeting with W. Kipkirui (Deloitte) to discuss the advisory workpaper tracker and timelines scheduled for review. | $310.00 | 0.5 | $155.00 |
| Long, Brittany | Meeting with W. Kipkirui, J. Hernandez, F.S.Yap (Deloitte), P. Tipirneni (PG&E) to perform a walkthrough for revenue reporting application for the FY20 internal audit IT audit. | $310.00 | 0.5 | $155.00 |
| Long, Brittany | Meeting with P. Giamanco, W. Kipkirui, J. Hernandez, F.S. Yap (Deloitte) regarding advisory status updates. | $310.00 | 0.5 | $155.00 |
| Nambiar, Sachin | Prepare sheet for controls in ECC (ERP Central Component) system. | $210.00 | 3.0 | $630.00 |
| Nambiar, Sachin | Complete testing with independent strategy on control to test passwords. | $210.00 | 6.0 | $1,260.00 |
| Rice, Blake | Discussion with J. Hamner, E. Brown, K. Boyce (Deloitte) regarding status of workpapers and daily priorities. | $260.00 | 0.5 | $130.00 |
| Sharda, Pranshu | Document the procedures performed relating to minutes of meetings of board of directors and the agendas. | $210.00 | 2.5 | $525.00 |
| Sharda, Pranshu | Analyze the risks of material misstatements associated with financial statement line items and disclosures, controls to address identified risks and plan testing steps. | $210.00 | 1.0 | $210.00 |
| Sharda, Pranshu | Discussion with S. Varshney, R. Singh, H. Chopra (Deloitte) regarding status of workpapers and daily priorities. | $210.00 | 0.5 | $105.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

June 01, 2020 - July 01, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2020 Audit Services* | | | | |
| 06/22/2020 | | | | |
| Singh, Rohini | Discussion with S. Varshney, P. Sharda, H. Chopra (Deloitte) regarding status of workpapers and daily priorities. | $260.00 | 0.5 | $130.00 |
| Varshney, Swati | Review risk assessment of electric and gas procurement, assessing various procedures and controls attached to those risks. | $260.00 | 3.0 | $780.00 |
| Varshney, Swati | Discussion with R. Singh, P. Sharda, H. Chopra (Deloitte) regarding status of workpapers and daily priorities. | $260.00 | 0.5 | $130.00 |
| Yap, Fui Sim | Meeting with W. Kipkirui, B. Long, J. Hernandez (Deloitte), P. Tipirneni (PG&E) to perform a walkthrough for revenue reporting application for the FY20 SOX IT audit. | $190.00 | 0.5 | $95.00 |
| Yap, Fui Sim | Meeting with P. Giamanco, W. Kipkirui, B. Long, J. Hernandez (Deloitte) regarding advisory status updates. | $190.00 | 0.5 | $95.00 |
| Yap, Fui Sim | Document the design and implementation section for new user access control for Ariba workpaper. | $190.00 | 2.5 | $475.00 |
| 06/23/2020 | | | | |
| Allen, Jurnee | Continue to address notes on pension specialist scoping memo. | $210.00 | 0.5 | $105.00 |
| Azebu, Matt | Discussion with W. Meredith, B. Martin, B. Rice, E. Brown, J. Hamner, K. Boyce (Deloitte) regarding status of workpapers and daily priorities. | $260.00 | 0.5 | $130.00 |
| Azebu, Matt | Discussion with B. Martin, B. Rice, E. Brown, S. Varshney, H. Chopra, J. Hamner, K. Boyce (Deloitte) regarding status of workpapers and daily priorities. | $260.00 | 0.5 | $130.00 |
| Boyce, Kyle | Discussion with J. Hamner (Deloitte) with regards to price risk management risk assessment memorandum. | $190.00 | 0.5 | $95.00 |
| Boyce, Kyle | Close notes on the price risk management risk assessment memorandum. | $190.00 | 2.0 | $380.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

June 01, 2020 - July 01, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2020 Audit Services* | | | | |
| 06/23/2020 | | | | |
| Boyce, Kyle | Discussion with B. Martin, B. Rice, E. Brown, S. Varshney, H. Chopra, J. Hamner, M. Azebu (Deloitte) regarding status of workpapers and daily priorities. | $190.00 | 0.5 | $95.00 |
| Boyce, Kyle | Discussion with W. Meredith, B. Martin, B. Rice, E. Brown, J. Hamner, M. Azebu (Deloitte) regarding status of workpapers and daily priorities. | $190.00 | 0.5 | $95.00 |
| Boyce, Kyle | Discussion with P. Pra (PG&E), J. Hamner (Deloitte) regarding review of the June 2020 Electric billing table. | $190.00 | 0.5 | $95.00 |
| Boyce, Kyle | Document information obtained in walk through of the electric billing table review. | $190.00 | 2.0 | $380.00 |
| Boyce, Kyle | Update automated control workpaper for testing over the electric high bill review control. | $190.00 | 2.0 | $380.00 |
| Boyce, Kyle | Update the procurement sectional memorandum for the 2020 audit. | $190.00 | 0.5 | $95.00 |
| Brown, Erin | Discussion with W. Meredith, B. Martin, B. Rice, J. Hamner, M. Azebu, K. Boyce (Deloitte) regarding status of workpapers and daily priorities. | $190.00 | 0.5 | $95.00 |
| Brown, Erin | Discussion with B. Martin, B. Rice, S. Varshney, H. Chopra, J. Hamner, M. Azebu, K. Boyce (Deloitte) regarding status of workpapers and daily priorities. | $190.00 | 0.5 | $95.00 |
| Brown, Erin | Perform risk assessment procedures over the company's regulatory assets/liabilities account balance. | $190.00 | 3.5 | $665.00 |
| Brown, Erin | Continue to perform risk assessment procedures over the company's regulatory assets/liabilities account balance. | $190.00 | 3.5 | $665.00 |
| Chopra, Harshita | Prepare an analysis to identify material account balances related to the PG&E Corporation and Pacific gas and Electric company 2020 audit. | $190.00 | 3.0 | $570.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

June 01, 2020 - July 01, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2020 Audit Services* | | | | |
| 06/23/2020 | | | | |
| Chopra, Harshita | Continue preparing an analysis to identify material account balances related to the PG&E Corporation and Pacific gas and Electric company 2020 audit. | $190.00 | 0.5 | $95.00 |
| Chopra, Harshita | Discussion with R. Singh (Deloitte) regarding status of workpapers and daily priorities. | $190.00 | 1.0 | $190.00 |
| Chopra, Harshita | Discussion with B. Martin, B. Rice, E. Brown, S. Varshney, J. Hamner, M. Azebu, K. Boyce (Deloitte) regarding status of workpapers and daily priorities. | $190.00 | 0.5 | $95.00 |
| Fazil, Mohamed | Attend SAP application tables walkthrough with R. Garza, I. Kakarla, T. Nguyen, U. Ghanta (PG&E Cyber Security team), K. Kavya, S. Nambiar (Deloitte). | $260.00 | 3.0 | $780.00 |
| Gillam, Tim | Meeting with W. Kipkirui (PG&E) to perform a walkthrough for Oracle database for the FY20 internal audit IT audit. | $410.00 | 1.0 | $410.00 |
| Hamner, Jack | Discussion with B. Martin, B. Rice, E. Brown, S. Varshney, H. Chopra, M. Azebu, K. Boyce (Deloitte) regarding status of workpapers and daily priorities. | $260.00 | 0.5 | $130.00 |
| Hamner, Jack | Discussion with W. Meredith, B. Martin, B. Rice, E. Brown, M. Azebu, K. Boyce (Deloitte) regarding status of workpapers and daily priorities. | $260.00 | 0.5 | $130.00 |
| Hamner, Jack | Discussion with P. Pra (PG&E), K. Boyce (Deloitte) regarding review of the June 2020 Electric billing table. | $260.00 | 0.5 | $130.00 |
| Hamner, Jack | Discussion with K. Boyce (Deloitte) with regards to price risk management risk assessment memorandum. | $260.00 | 0.5 | $130.00 |
| Hamner, Jack | Draft emails to the National Securities Price Center regarding the forward prices for the company's new power purchase agreements. | $260.00 | 0.5 | $130.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *2020 Audit Services*

06/23/2020

| | | | | |
|------|-------------|------|-------|------|
| Hamner, Jack | Meeting with T. Pemberton, W. Meredith, M. Azebu, B. Rice, B. Martin, L. Schloetter (Deloitte) to discuss updates to the company's emergence from bankruptcy, equity and debt financing. | $260.00 | 1.0 | $260.00 |
| Hamner, Jack | Meeting with B. Rice, B. Martin (Deloitte) to discuss the status of team priorities for the next month. | $260.00 | 0.5 | $130.00 |
| Hernandez, Jorge Jivan | Document control testing for Ariba change management. | $260.00 | 1.2 | $312.00 |
| Hernandez, Jorge Jivan | Document control testing for change management process and IT segregation of duties for powerplan. | $260.00 | 2.0 | $520.00 |
| Hernandez, Jorge Jivan | Meeting with W. Kipkirui (Deloitte), S. Rajabi (PG&E) to perform a walkthrough for Linux/Unix for the FY20 internal audit IT audit. | $260.00 | 1.0 | $260.00 |
| Hernandez, Jorge Jivan | Meeting with W. Kipkirui (Deloitte)to discuss the workpaper documentation for the FY20 internal audit IT audit. | $260.00 | 0.5 | $130.00 |
| K, Kavya | Attend SAP tables walkthrough with R. Garza, I. Kakarla, T. Nguyen, U. Ghanta (PG&E Cyber Security team), M. Fazil, S. Nambiar (Deloitte). | $210.00 | 3.0 | $630.00 |
| Kipkirui, Winnie | Meeting with S. Gilliam (PG&E) to perform a walkthrough for Oracle database for the FY20 internal audit IT audit. | $260.00 | 1.0 | $260.00 |
| Kipkirui, Winnie | Meeting with J. Hernandez (Deloitte), S. Rajabi (PG&E) to perform a walkthrough for Linux/Unix for the FY20 internal audit IT audit. | $260.00 | 1.0 | $260.00 |
| Kipkirui, Winnie | Meeting with J. Hernandez (Deloitte)to discuss the workpaper documentation for the FY20 internal audit IT audit. | $260.00 | 0.5 | $130.00 |
| Kipkirui, Winnie | Document application infrastructure inventory listing. | $260.00 | 1.0 | $260.00 |
| Martin, Blake | Set up of Q2 review project plan and approach. | $260.00 | 5.5 | $1,430.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

June 01, 2020 - July 01, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2020 Audit Services* | | | | |
| 06/23/2020 | | | | |
| Martin, Blake | Meeting with B. Rice, J. Hamner (Deloitte) to discuss the status of workpapers and team priorities for the next month. | $260.00 | 0.5 | $130.00 |
| Martin, Blake | Meeting with T. Pemberton, W. Meredith, M. Azebu, B. Rice, L. Schloetter, J. Hamner (Deloitte) to discuss updates to the company's emergence from bankruptcy, equity and debt financing. | $260.00 | 1.0 | $260.00 |
| Martin, Blake | Discussion with W. Meredith, B. Rice, E. Brown, J. Hamner, M. Azebu, K. Boyce (Deloitte) regarding status of workpapers and daily priorities. | $260.00 | 0.5 | $130.00 |
| Martin, Blake | Discussion with B. Rice, E. Brown, S. Varshney, H. Chopra, J. Hamner, M. Azebu, K. Boyce (Deloitte) regarding status of workpapers and daily priorities. | $260.00 | 0.5 | $130.00 |
| Meredith, Wendy | Discussion with B. Martin, B. Rice, E. Brown, J. Hamner, M. Azebu, K. Boyce (Deloitte) regarding status of workpapers and daily priorities. | $410.00 | 0.5 | $205.00 |
| Nambiar, Sachin | Complete testing with independent strategy on control to test passwords. | $210.00 | 6.0 | $1,260.00 |
| Nambiar, Sachin | Attend SAP tables walkthrough with R. Garza, I. Kakarla, T. Nguyen. Ghanta (PG&E Cyber Security team), M. Fazil, K. Kavya (Deloitte). | $210.00 | 3.0 | $630.00 |
| Pemberton, Tricia | Meeting with W. Meredith, M. Azebu, B. Rice, B. Martin, L. Schloetter, J. Hamner (Deloitte) to discuss updates to the company's emergence from bankruptcy, equity and debt financing. | $410.00 | 1.0 | $410.00 |
| Rice, Blake | Meeting with T. Pemberton, W. Meredith, M. Azebu, B. Martin, L. Schloetter, J. Hamner (Deloitte) to discuss updates to the company's emergence from bankruptcy, equity and debt financing. | $260.00 | 1.0 | $260.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

June 01, 2020 - July 01, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2020 Audit Services* | | | | |
| 06/23/2020 | | | | |
| Rice, Blake | Meeting with B. Martin, J. Hamner (Deloitte) to discuss the status of workpapers and team priorities for the next month. | $260.00 | 0.5 | $130.00 |
| Rice, Blake | Discussion with W. Meredith, B. Martin, E. Brown, J. Hamner, M. Azebu, K. Boyce (Deloitte) regarding status of workpapers and daily priorities. | $260.00 | 0.5 | $130.00 |
| Rice, Blake | Discussion with B. Martin, E. Brown, S. Varshney, H. Chopra, J. Hamner, M. Azebu, K. Boyce (Deloitte) regarding status of workpapers and daily priorities. | $260.00 | 0.5 | $130.00 |
| Schloetter, Lexie | Meeting with T. Pemberton, W. Meredith, M. Azebu, B. Rice, B. Martin, J. Hamner (Deloitte) to discuss updates to the company's emergence from bankruptcy, equity and debt financing. | $210.00 | 1.0 | $210.00 |
| Singh, Rohini | Review design and implementation of audit committee controls within the entity level controls. | $260.00 | 1.5 | $390.00 |
| Singh, Rohini | Review sectional memorandum of Greehouse gas emissions - inventory. | $260.00 | 1.0 | $260.00 |
| Singh, Rohini | Discussion with H. Chopra (Deloitte) regarding status of workpapers and daily priorities. | $260.00 | 1.0 | $260.00 |
| Varshney, Swati | Discussion with B. Martin, B. Rice, E. Brown, H. Chopra, J. Hamner, M. Azebu, K. Boyce (Deloitte) regarding status of workpapers and daily priorities. | $260.00 | 0.5 | $130.00 |
| Yap, Fui Sim | Document the design and implementation section for terminations control for SAP module workpaper. | $190.00 | 1.5 | $285.00 |
| 06/24/2020 | | | | |
| Azebu, Matt | Discussion with B. Martin, E. Brown, J. Hamner, K. Boyce (Deloitte) regarding status of workpapers and daily priorities. | $260.00 | 0.5 | $130.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

June 01, 2020 - July 01, 2020

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| ***2020 Audit Services*** | | | | |
| 06/24/2020 | | | | |
| Boyce, Kyle | Discussion with C. Yen (PG&E), J. Hamner (Deloitte) as to C. Yen's process for preparing the purchase gas account reconciliation. | $190.00 | 1.0 | $190.00 |
| Boyce, Kyle | Discussion with M. Azebu, B. Martin, E. Brown, J. Hamner (Deloitte) regarding status of workpapers and daily priorities. | $190.00 | 0.5 | $95.00 |
| Boyce, Kyle | Continue to update the guided risk assessment for the meter to cash testing section. | $190.00 | 1.0 | $190.00 |
| Boyce, Kyle | Discussion with A. Yip, I. Kwong (PG&E) regarding the review of the daily revenues reconciliation. | $190.00 | 0.5 | $95.00 |
| Boyce, Kyle | Update the control testing workpaper over the daily revenues reconciliation. | $190.00 | 1.5 | $285.00 |
| Boyce, Kyle | Update the guided risk assessment for the meter to cash testing section. | $190.00 | 3.5 | $665.00 |
| Brown, Erin | Discussion with M. Azebu, B. Martin, J. Hamner, K. Boyce (Deloitte) regarding status of workpapers and daily priorities. | $190.00 | 0.5 | $95.00 |
| Brown, Erin | Perform risk assessment procedures over the company's regulatory assets/liabilities account balance. | $190.00 | 2.5 | $475.00 |
| Brown, Erin | Continue to perform risk assessment procedures over the company's regulatory assets/liabilities account balance. | $190.00 | 2.5 | $475.00 |
| Brown, Erin | Discussion with J. Hamner (Deloitte) regarding overview of testing plan for regulatory assets. | $190.00 | 1.0 | $190.00 |
| Brown, Erin | Assess notes for documentation of audit specialist usage. | $190.00 | 1.0 | $190.00 |
| Chopra, Harshita | Prepare an analysis to identify material account balances related to the PG&E Corporation and Pacific gas and Electric company 2020 audit. | $190.00 | 3.0 | $570.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

June 01, 2020 - July 01, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2020 Audit Services* | | | | |
| 06/24/2020 | | | | |
| Chopra, Harshita | Discussion with B. Martin (Deloitte) regarding identification of material account balances related to the PG&E Corporation and Pacific gas and Electric company 2020 audit. | $190.00 | 0.5 | $95.00 |
| Chopra, Harshita | Analyze the risks of material misstatements associated with workmen compensation including long term disability and disclosures, controls to address identified risks and plan testing steps. | $190.00 | 2.0 | $380.00 |
| Chopra, Harshita | Discussion with R. Singh, S. Varshney (Deloitte) regarding status of workpapers and daily priorities. | $190.00 | 0.5 | $95.00 |
| Fazil, Mohamed | Attend SAP application tables walkthrough with R. Garza, I. Kakarla, T. Nguyen, U. Ghanta (PG&E Cyber Security team), K. Kavya, S. Nambiar (Deloitte). | $260.00 | 2.0 | $520.00 |
| Fazil, Mohamed | Prepare the population tracker for FY20. | $260.00 | 0.5 | $130.00 |
| Fazil, Mohamed | Call with P. Giamanco, B. Long (Deloitte) to discuss the testing approach. | $260.00 | 0.5 | $130.00 |
| Giamanco, Patrick | Call with M. Fazil, B. Long (Deloitte) to discuss the testing approach. | $350.00 | 0.5 | $175.00 |
| Giamanco, Patrick | Meeting with B. Long, W. Kipkirui, B. Rice, J. Hernandez (Deloitte) to discuss the current status of the internal audit IT audit. | $350.00 | 0.5 | $175.00 |
| Hamner, Jack | Discussion with C. Yen (PG&E), K. Boyce (Deloitte) as to C. Yen's process for preparing the purchase gas account reconciliation. | $260.00 | 1.0 | $260.00 |
| Hamner, Jack | Discussion with E. Brown (Deloitte) regarding overview of testing plan for regulatory assets. | $260.00 | 1.0 | $260.00 |
| Hamner, Jack | Discussion with M. Azebu, B. Martin, E. Brown, K. Boyce (Deloitte) regarding status of workpapers and daily priorities. | $260.00 | 0.5 | $130.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

June 01, 2020 - July 01, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **2020 Audit Services** | | | | |
| 06/24/2020 | | | | |
| Hernandez, Jorge Jivan | Meeting with P. Giamanco, B. Long, W. Kipkirui, B. Rice (Deloitte) to discuss the current status of the internal audit IT audit. | $260.00 | 0.5 | $130.00 |
| Hernandez, Jorge Jivan | Document control testing for change management common control. | $260.00 | 2.5 | $650.00 |
| Hernandez, Jorge Jivan | Document controls testing for change management and IT segregation of duties common control. | $260.00 | 3.0 | $780.00 |
| Hernandez, Jorge Jivan | Call with W. Kipkirui, B. Long, B. Rice (Deloitte) regarding recurrent internal audit IT audit status. | $260.00 | 0.5 | $130.00 |
| K, Kavya | Attend SAP tables walkthrough with R. Garza, I. Kakarla, T. Nguyen, U. Ghanta (PG&E Cyber Security team), M. Fazil, S. Nambiar (Deloitte). | $210.00 | 2.0 | $420.00 |
| Kamra, Akanksha | Review risk assessment related to the worker's compensation account balances and related disclosures. | $310.00 | 1.0 | $310.00 |
| Kipkirui, Winnie | Meeting with P. Giamanco, B. Long, B. Rice, J. Hernandez (Deloitte) to discuss the current status of the internal audit IT audit. | $260.00 | 0.5 | $130.00 |
| Kipkirui, Winnie | Call with B. Long, J. Hernandez, B. Rice (Deloitte) regarding recurrent internal audit IT audit status. | $260.00 | 0.5 | $130.00 |
| Kipkirui, Winnie | Document meter ready system password settings. | $260.00 | 2.5 | $650.00 |
| Long, Brittany | Call with M. Fazil, P. Giamanco (Deloitte) to discuss the approach for interim testing. | $310.00 | 0.5 | $155.00 |
| Long, Brittany | Meeting with P. Giamanco, W. Kipkirui, B. Rice, J. Hernandez (Deloitte) to discuss the current status of the internal audit IT audit. | $310.00 | 0.5 | $155.00 |
| Long, Brittany | Internal status update and follow-up activities with J. Hernandez, F.S. Yap (Deloitte) | $310.00 | 0.5 | $155.00 |
| Martin, Blake | Review use of audit specialist memorandum. | $260.00 | 2.5 | $650.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

June 01, 2020 - July 01, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **2020 Audit Services** | | | | |
| 06/24/2020 | | | | |
| Martin, Blake | Close notes within the journal entry testing consultation memorandum. | $260.00 | 4.5 | $1,170.00 |
| Martin, Blake | Discussion with H. Chopra (Deloitte) regarding identification of material account balances related to the PG&E Corporation and Pacific gas and Electric company 2020 audit. | $260.00 | 0.5 | $130.00 |
| Martin, Blake | Discussion with M. Azebu, E. Brown, J. Hamner, K. Boyce (Deloitte) regarding status of workpapers and daily priorities. | $260.00 | 0.5 | $130.00 |
| Nambiar, Sachin | Complete testing with independent strategy on control to test passwords. | $210.00 | 2.0 | $420.00 |
| Nambiar, Sachin | Attend SAP tables walkthrough with R. Garza, I. Kakarla, T. Nguyen, U. Ghanta (PG&E Cyber Security team), M. Fazil, K. Kavya (Deloitte). | $210.00 | 2.0 | $420.00 |
| Rice, Blake | Meeting with P. Giamanco, B. Long, W. Kipkirui, J. Hernandez (Deloitte) to discuss the current status of the internal audit IT audit. | $260.00 | 0.5 | $130.00 |
| Rice, Blake | Call with W. Kipkirui, B. Long, J. Hernandez (Deloitte) regarding recurrent internal audit IT audit status. | $260.00 | 0.5 | $130.00 |
| Rice, Blake | Meet with W. Meredith (Deloitte) to discuss Form S-8 workpaper documentation and review notes. | $260.00 | 0.5 | $130.00 |
| Singh, Rohini | Discussion with S. Varsheny, H. Chopra (Deloitte) regarding status of workpapers and daily priorities. | $260.00 | 0.5 | $130.00 |
| Varshney, Swati | Discussion with R. Singh, H. Chopra (Deloitte) regarding status of workpapers and daily priorities. | $260.00 | 0.5 | $130.00 |
| Varshney, Swati | Review risk assessment of long term disability and its considerations. | $260.00 | 3.0 | $780.00 |
| Varshney, Swati | Continue to review risk assessment of long term disability and its considerations. | $260.00 | 1.5 | $390.00 |

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2020 Audit Services* | | | | |
| 06/24/2020 | | | | |
| Yap, Fui Sim | Privileged access control for Ariba - Review data obtained from Ariba walkthrough meeting. | $190.00 | 1.0 | $190.00 |
| Yap, Fui Sim | Document the design and implementation section for user access review control for SAP module workpaper advanced billings system. | $190.00 | 3.0 | $570.00 |
| 06/25/2020 | | | | |
| Azebu, Matt | Discussion with W. Meredith, B. Martin, B. Rice, E. Brown, J. Hamner, K. Boyce (Deloitte) regarding status of workpapers and daily priorities. | $260.00 | 0.5 | $130.00 |
| Boyce, Kyle | Close notes on the price risk management risk assessment memorandum. | $190.00 | 1.5 | $285.00 |
| Boyce, Kyle | Discussion with S. Varshney, R. Singh, B. Martin, B. Rice, E. Brown, J. Hamner (Deloitte) regarding status of workpapers and daily priorities. | $190.00 | 0.5 | $95.00 |
| Boyce, Kyle | Discussion with M. Azebu, W. Meredith, B. Martin, B. Rice, E. Brown, J. Hamner (Deloitte) regarding status of workpapers and daily priorities. | $190.00 | 0.5 | $95.00 |
| Boyce, Kyle | Discussion with E. Gong (PG&E), J. Hamner (Deloitte) regarding review of the March 2020 bank reconciliations. | $190.00 | 0.5 | $95.00 |
| Boyce, Kyle | Update documentation for testing over the company's bank reconciliation control. | $190.00 | 3.5 | $665.00 |
| Boyce, Kyle | Document the information used in the meter to cash controls. | $190.00 | 1.5 | $285.00 |
| Brown, Erin | Discussion with S. Varshney, R. Singh, B. Martin, B. Rice, J. Hamner, K. Boyce (Deloitte) regarding status of workpapers and daily priorities. | $190.00 | 0.5 | $95.00 |
| Brown, Erin | Discussion with M. Azebu, W. Meredith, B. Martin, B. Rice, J. Hamner, K. Boyce (Deloitte) regarding status of workpapers and daily priorities. | $190.00 | 0.5 | $95.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

June 01, 2020 - July 01, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **_2020 Audit Services_** | | | | |
| 06/25/2020 | | | | |
| Brown, Erin | Perform risk assessment procedures over the company's regulatory assets/liabilities account balance. | $190.00 | 3.5 | $665.00 |
| Brown, Erin | Perform design and implementation procedures over entity-level controls. | $190.00 | 2.0 | $380.00 |
| Brown, Erin | Assess notes for documentation of audit specialist usage. | $190.00 | 1.5 | $285.00 |
| Chopra, Harshita | Prepare an analysis to identify material account balances related to the PG&E Corporation and Pacific gas and Electric company 2020 audit. | $190.00 | 1.0 | $190.00 |
| Chopra, Harshita | Submit independence check request for 11 new board of directors appointed. | $190.00 | 1.0 | $190.00 |
| Fazil, Mohamed | Attend SAP tables walkthrough with R. Garza, I. Kakarla, T. Nguyen, U. Ghanta (PG&E Cyber Security team), S. Nambiar (Deloitte). | $260.00 | 2.0 | $520.00 |
| Fogarty, Ellen | Prepare for internal call regarding scoping pension risk assessment and procedures for 2020 audit. | $350.00 | 0.1 | $35.00 |
| Giamanco, Patrick | Meeting with B. Long, J. Hernandez (Deloitte) regarding SAP testing approach. | $350.00 | 0.5 | $175.00 |
| Hamner, Jack | Discussion with E. Gong (PG&E), K. Boyce (Deloitte) regarding review of the March 2020 bank reconciliations. | $260.00 | 0.5 | $130.00 |
| Hamner, Jack | Review the design and implementation of meter to cash - billings controls. | $260.00 | 2.0 | $520.00 |
| Hamner, Jack | Discussion with S. Varshney, R. Singh, B. Martin, B. Rice, E. Brown, K. Boyce (Deloitte) regarding status of workpapers and daily priorities. | $260.00 | 0.5 | $130.00 |
| Hamner, Jack | Discussion with M. Azebu, W. Meredith, B. Martin, B. Rice, E. Brown, K. Boyce (Deloitte) regarding status of workpapers and daily priorities. | $260.00 | 0.5 | $130.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

June 01, 2020 - July 01, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **2020 Audit Services** | | | | |
| 06/25/2020 | | | | |
| Hernandez, Jorge Jivan | Meeting with W. Kipkirui (Deloitte), P. Anderson (PG&E) to perform a walkthrough for Ariba application for the FY20 internal audit IT audit. | $260.00 | 0.5 | $130.00 |
| Hernandez, Jorge Jivan | Prepare SAP validations for discussion with PG&E. | $260.00 | 2.0 | $520.00 |
| Hernandez, Jorge Jivan | Meeting with B. Long (Deloitte) regarding to following up with SAP testing approach. | $260.00 | 0.5 | $130.00 |
| Hernandez, Jorge Jivan | Meeting with P. Giamanco, B. Long (Deloitte) regarding SAP testing approach. | $260.00 | 0.5 | $130.00 |
| Hernandez, Jorge Jivan | Meeting with W. Kipkirui, B. Long (Deloitte) to prepare SAP for discussion with PG&E. | $260.00 | 0.5 | $130.00 |
| Hernandez, Jorge Jivan | Document control testing for Ariba. | $260.00 | 3.0 | $780.00 |
| Kipkirui, Winnie | Meeting with J. Hernandez, (Deloitte), P. Anderson (PG&E) to perform a walkthrough for Ariba application for the FY20 internal audit IT audit. | $260.00 | 0.5 | $130.00 |
| Kipkirui, Winnie | Document Powerplan privileged access. | $260.00 | 2.0 | $520.00 |
| Kipkirui, Winnie | Review documentation for prior year SAP to identify trends to be covered during FY'20 audit. | $260.00 | 1.2 | $312.00 |
| Kipkirui, Winnie | Meeting with B. Long (Deloitte) to discuss the current status of the FY20 internal audit IT audit. | $260.00 | 0.5 | $130.00 |
| Kipkirui, Winnie | Meeting with B. Long, J. Hernandez (Deloitte) to prepare SAP for discussion with PG&E. | $260.00 | 0.5 | $130.00 |
| Long, Brittany | Meeting with J. Hernandez (Deloitte) regarding to following up with SAP interim testing approach. | $310.00 | 0.5 | $155.00 |
| Long, Brittany | Meeting with P. Giamanco, J. Hernandez (Deloitte) regarding SAP interim testing approach. | $310.00 | 0.5 | $155.00 |
| Long, Brittany | Meeting with W. Kipkirui, J. Hernandez (Deloitte) to prepare SAP for discussion with PG&E. | $310.00 | 0.5 | $155.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

June 01, 2020 - July 01, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| ### 2020 Audit Services | | | | |
| 06/25/2020 | | | | |
| Long, Brittany | Meeting with W. Kipkirui (Deloitte) to discuss the current status of the FY20 internal audit IT audit. | $310.00 | 0.5 | $155.00 |
| Martin, Blake | Close notes within the journal entry testing consultation memorandum. | $260.00 | 2.5 | $650.00 |
| Martin, Blake | Close notes within the journal entry testing planning memorandum. | $260.00 | 4.5 | $1,170.00 |
| Martin, Blake | Discussion with S. Varshney, R. Singh, B. Rice, E. Brown, J. Hamner, K. Boyce (Deloitte) regarding status of workpapers and daily priorities. | $260.00 | 0.5 | $130.00 |
| Martin, Blake | Discussion with M. Azebu, W. Meredith, B. Rice, E. Brown, J. Hamner, K. Boyce (Deloitte) regarding status of workpapers and daily priorities. | $260.00 | 0.5 | $130.00 |
| Meredith, Wendy | Review analysis of incurred hours for 2020 audit. | $410.00 | 0.5 | $205.00 |
| Meredith, Wendy | Review audit fee schedule for 2020 audit. | $410.00 | 0.5 | $205.00 |
| Meredith, Wendy | Review accounting analysis related to smart meter retirements. | $410.00 | 0.5 | $205.00 |
| Meredith, Wendy | Discussion with M. Azebu, B. Martin, B. Rice, E. Brown, J. Hamner, K. Boyce (Deloitte) regarding status of workpapers and daily priorities. | $410.00 | 0.5 | $205.00 |
| Nambiar, Sachin | Complete testing with independent strategy on control to test passwords. | $210.00 | 2.0 | $420.00 |
| Nambiar, Sachin | Attend SAP tables walkthrough with R. Garza, I. Kakarla, T. Nguyen, U. Ghanta (PG&E Cyber Security team), M. Fazil (Deloitte). | $210.00 | 2.0 | $420.00 |
| Rice, Blake | Discussion with M. Azebu, W. Meredith, B. Martin, E. Brown, J. Hamner, K. Boyce (Deloitte) regarding status of workpapers and daily priorities. | $260.00 | 0.5 | $130.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

June 01, 2020 - July 01, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **2020 Audit Services** | | | | |
| 06/25/2020 | | | | |
| Rice, Blake | Discussion with S. Varshney, R. Singh, B. Martin, E. Brown, J. Hamner, K. Boyce (Deloitte) regarding status of workpapers and daily priorities. | $260.00 | 0.5 | $130.00 |
| Singh, Rohini | Review mapping of point of focus for the entity level controls matrix. | $260.00 | 3.0 | $780.00 |
| Singh, Rohini | Discussion with S. Varshney, B. Martin, B. Rice, E. Brown, J. Hamner, K. Boyce (Deloitte) regarding status of workpapers and daily priorities. | $260.00 | 0.5 | $130.00 |
| Varshney, Swati | Discussion with R. Singh, B. Martin, B. Rice, E. Brown, J. Hamner, K. Boyce (Deloitte) regarding status of workpapers and daily priorities. | $260.00 | 0.5 | $130.00 |
| Varshney, Swati | Review procurement control for assessing the effectiveness of design and implementation of control. | $260.00 | 3.0 | $780.00 |
| Yap, Fui Sim | Perform user access review control for Linux, Unix, Windows - review data obtained from SAP module walkthrough meeting. | $190.00 | 1.0 | $190.00 |
| Yap, Fui Sim | Document the design and implementation section for privileged user access review control for SAP module workpaper. | $190.00 | 3.0 | $570.00 |
| 06/26/2020 | | | | |
| Allen, Jurnee | Prepare pension guided risk assessment workpaper. | $210.00 | 0.5 | $105.00 |
| Boyce, Kyle | Discussion with E. Brown, J. Hamner (Deloitte) regarding workpaper priorities. | $190.00 | 0.5 | $95.00 |
| Boyce, Kyle | Discussion with L. Schloetter, J. Hamner (Deloitte) regarding the review of the March 2020 bank reconciliations. | $190.00 | 0.5 | $95.00 |
| Boyce, Kyle | Document the information used in the meter to cash controls. | $190.00 | 2.5 | $475.00 |
| Boyce, Kyle | Update documentation for testing the company's bank reconciliation control. | $190.00 | 2.0 | $380.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

June 01, 2020 - July 01, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2020 Audit Services* | | | | |
| 06/26/2020 | | | | |
| Boyce, Kyle | Document operating effectiveness testing for meter to cash billings controls. | $190.00 | 2.5 | $475.00 |
| Brown, Erin | Discussion with J. Hamner, K. Boyce (Deloitte) regarding workpaper priorities. | $190.00 | 0.5 | $95.00 |
| Brown, Erin | Perform risk assessment procedures over the company's regulatory assets/liabilities account balance. | $190.00 | 1.0 | $190.00 |
| Brown, Erin | Document PG&E insurance-related risks. | $190.00 | 2.0 | $380.00 |
| Fazil, Mohamed | Review control SAP.05 - passwords. | $260.00 | 1.0 | $260.00 |
| Fazil, Mohamed | Review control SAP.09 - vendor accounts. | $260.00 | 1.0 | $260.00 |
| Giamanco, Patrick | Meeting with W. Kipkirui, B. Long, J. Hernandez (Deloitte) to discuss the FY'20 SAP process. | $350.00 | 0.5 | $175.00 |
| Hamner, Jack | Clear notes addressed in the price risk management risk assessment memorandum. | $260.00 | 1.0 | $260.00 |
| Hamner, Jack | Draft email correspondence to members of PG&E's Energy accounting department to assess which costs will be recoverable through the company's new pandemic balancing accounts. | $260.00 | 0.5 | $130.00 |
| Hamner, Jack | Discussion with E. Brown, K. Boyce (Deloitte) regarding workpaper priorities. | $260.00 | 0.5 | $130.00 |
| Hamner, Jack | Discussion with L. Schloetter, K. Boyce (Deloitte) regarding the review of the March 2020 bank reconciliations. | $260.00 | 0.5 | $130.00 |
| Hamner, Jack | Review the design and implementation of meter to cash - billings controls. | $260.00 | 1.0 | $260.00 |
| Hernandez, Jorge Jivan | Continue document SAP for discussion with PG&E. | $260.00 | 3.0 | $780.00 |
| Hernandez, Jorge Jivan | Continue documenting control testing for Ariba change management and planning for Windows walk through. | $260.00 | 2.0 | $520.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period

June 01, 2020 - July 01, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2020 Audit Services* | | | | |
| 06/26/2020 | | | | |
| Hernandez, Jorge Jivan | Meeting with W. Kipkirui, P. Giamanco, B. Long (Deloitte) to discuss the FY'20 SAP process. | $260.00 | 0.5 | $130.00 |
| Hernandez, Jorge Jivan | Meeting with W. Kipkirui, F.S. Yap (Deloitte), S. Gilliam, A. Samawar, O. Chaithanya (PG&E) to perform a walkthrough continuation for Oracle database for the FY20 internal audit IT audit. | $260.00 | 1.0 | $260.00 |
| Hernandez, Jorge Jivan | Meeting with F.S. Yap (Deloitte) to discuss the advisory tracker and PBCs for the testing controls. | $260.00 | 0.5 | $130.00 |
| Kipkirui, Winnie | Meeting with P. Giamanco, B. Long, J. Hernandez (Deloitte) to discuss the FY'20 SAP process. | $260.00 | 0.5 | $130.00 |
| Kipkirui, Winnie | Review documentation for prior year SAP validation to identify trends to be covered during FY'20 audit. | $260.00 | 1.5 | $390.00 |
| Kipkirui, Winnie | Document design and implementation for Powerplan segregation of duties. | $260.00 | 2.0 | $520.00 |
| Kipkirui, Winnie | Review documentation strategy for user access review controls. | $260.00 | 0.7 | $182.00 |
| Kipkirui, Winnie | Meeting with J. Hernandez, F.S. Yap (Deloitte), S. Gilliam, A. Samawar, O. Chaithanya (PG&E) to perform a walkthrough continuation for Oracle database for the FY20 internal audit IT audit. | $260.00 | 1.0 | $260.00 |
| Long, Brittany | Meeting with W. Kipkirui, P. Giamanco, J. Hernandez (Deloitte) to discuss the FY'20 SAP process. | $310.00 | 0.5 | $155.00 |
| Martin, Blake | Input of accounts within the Omnia file structure template. | $260.00 | 3.0 | $780.00 |
| Martin, Blake | Close notes within the journal entry testing planning memorandum | $260.00 | 3.0 | $780.00 |
| Martin, Blake | Review management override risk of material misstatement working paper. | $260.00 | 2.0 | $520.00 |
| Nambiar, Sachin | Complete testing with independent strategy on control to test passwords. | $210.00 | 7.0 | $1,470.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

June 01, 2020 - July 01, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2020 Audit Services* | | | | |
| 06/26/2020 | | | | |
| Schloetter, Lexie | Discussion with K. Boyce, J. Hamner (Deloitte) regarding the review of the March 2020 bank reconciliations. | $210.00 | 0.5 | $105.00 |
| Singh, Rohini | Review risk assessment for greenhouse gas inventory and allowances. | $260.00 | 2.5 | $650.00 |
| Singh, Rohini | Analyze sectional memorandum of Greehouse gas emissions - inventory | $260.00 | 2.5 | $650.00 |
| Singh, Rohini | Continue to review risk assessment for greenhouse gas inventory and allowances. | $260.00 | 1.0 | $260.00 |
| Yap, Fui Sim | Perform user access review control for Advanced Billings System - review data obtained from Advanced Billings System walkthrough meeting. | $190.00 | 1.0 | $190.00 |
| Yap, Fui Sim | Meeting with J. Hernandez (Deloitte) to discuss the advisory tracker and PBCs for the testing controls. | $190.00 | 0.5 | $95.00 |
| Yap, Fui Sim | Document the operating effectiveness section for user access review control for SAP module workpaper (advanced billings system). | $190.00 | 2.5 | $475.00 |
| Yap, Fui Sim | Meeting with W. Kipkirui, J. Hernandez (Deloitte), S. Gilliam, A. Samawar, O. Chaithanya (PG&E) to perform a walkthrough continuation for Oracle database for the FY20 SAP module IT audit. | $190.00 | 1.0 | $190.00 |
| 06/28/2020 | | | | |
| Meredith, Wendy | Review draft second quarter form 10-Q. | $410.00 | 1.5 | $615.00 |
| 06/29/2020 | | | | |
| Cochran, James | Call with P. Giamanco, B. Long (Deloitte) to discuss PG&E resource and project plan. | $410.00 | 0.5 | $205.00 |
| Giamanco, Patrick | Call with J. Cochran, B. Long (Deloitte) to discuss PG&E resource and project plan. | $350.00 | 0.5 | $175.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

June 01, 2020 - July 01, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *2020 Audit Services*

06/29/2020

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Giamanco, Patrick | Call with J. Hernandez (Deloitte) to discuss PG&E IT audit expectations. | $350.00 | 0.5 | $175.00 |
| Giamanco, Patrick | Call with W. Kipkirui, B. Long (Deloitte) to discuss PG&E IT audit sampling approach for control testing. | $350.00 | 0.5 | $175.00 |
| Giamanco, Patrick | Call with B. Long (Deloitte) to discuss PG&E IT budget and audit status. | $350.00 | 0.5 | $175.00 |
| Hernandez, Jorge Jivan | Documenting controls testing for Ariba | $260.00 | 3.0 | $780.00 |
| Hernandez, Jorge Jivan | Meeting with W. Kipkirui, B. Long (Deloitte) to discuss the current status of the internal audit IT audit. | $260.00 | 0.5 | $130.00 |
| Hernandez, Jorge Jivan | Call with P. Giamanco (Deloitte) to discuss PG&E IT audit expectations. | $260.00 | 0.5 | $130.00 |
| Kipkirui, Winnie | Call with P. Giamanco, B. Long (Deloitte) to discuss PG&E IT audit sampling approaches for interim testing. | $260.00 | 0.5 | $130.00 |
| Kipkirui, Winnie | Review update for user access review controls for advanced billings system and customer care and billings. | $260.00 | 3.0 | $780.00 |
| Kipkirui, Winnie | Document segregation of duties control for endur. | $260.00 | 3.0 | $780.00 |
| Kipkirui, Winnie | Meeting with B. Long, J. Hernandez (Deloitte) to discuss the current status of the internal audit IT audit. | $260.00 | 0.5 | $130.00 |
| Long, Brittany | Meeting with W. Kipkirui, J. Hernandez (Deloitte) to discuss the current status of the internal audit IT audit. | $310.00 | 0.5 | $155.00 |
| Long, Brittany | Call with J. Cochran, P. Giamanco (Deloitte) to discuss PG&E resource and project plan. | $310.00 | 0.5 | $155.00 |
| Long, Brittany | Meeting with S. Misra (Deloitte) regarding performance of PG&E SAP internal audit testing. | $310.00 | 2.0 | $620.00 |
| Long, Brittany | Call with P. Giamanco (Deloitte) to discuss PG&E IT budget and audit status. | $310.00 | 0.5 | $155.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

June 01, 2020 - July 01, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2020 Audit Services* | | | | |
| 06/29/2020 | | | | |
| Misra, Saurabh | Meeting with B. Long (Deloitte) regarding performance of PG&E SAP internal audit testing. | $310.00 | 2.0 | $620.00 |
| Sharda, Pranshu | Document the procedures performed relating to minutes of meetings and the agendas from company's board minutes and agendas. | $210.00 | 3.0 | $630.00 |
| Sharda, Pranshu | Continue to document the procedures performed relating to minutes of meetings and the agendas from company's board minutes and agendas. | $210.00 | 2.5 | $525.00 |
| Singh, Rohini | Perform required background check request for one of the incoming director on PG&E. | $260.00 | 0.5 | $130.00 |
| Singh, Rohini | Review risks of controls addressing the risk pertaining to Greenhouse gas obligations, inventory and expenses. | $260.00 | 2.0 | $520.00 |
| Singh, Rohini | Review risks of material misstatements pertaining to Greenhouse gas obligations, inventory and expenses. | $260.00 | 2.5 | $650.00 |
| Yap, Fui Sim | Document the design and implementation section for privileged access control for Ariba workpaper. | $190.00 | 3.0 | $570.00 |
| 06/30/2020 | | | | |
| Azebu, Matt | Review first draft of the financial statements on Form 10-Q for the period ended June 30, 2020. | $260.00 | 1.5 | $390.00 |
| Chopra, Harshita | Discussion with R. Singh (Deloitte) regarding design and implementation on controls related to Greenhouse gas program of the entity. | $190.00 | 1.0 | $190.00 |
| Chopra, Harshita | Analyze the risks of material misstatements associated with workmen compensation including long term disability and disclosures, controls to address identified risks and plan testing steps. | $190.00 | 2.5 | $475.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

June 01, 2020 - July 01, 2020

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *2020 Audit Services* | | | | |
| 06/30/2020 | | | | |
| Chopra, Harshita | Discussion with S. Varshney (Deloitte) regarding risks of material misstatements associated with workmen compensation and disclosures, controls to address identified risks and plan testing steps. | $190.00 | 1.0 | $190.00 |
| Chopra, Harshita | Discussion with A. Kamra, S. Varshney, R. Singh, P. Sharda (Deloitte) regarding status of workpapers and daily priorities. | $190.00 | 1.0 | $190.00 |
| Chopra, Harshita | Discussion with A. Kamra, B. Martin (Deloitte) regarding status of workpapers and daily priorities. | $190.00 | 0.5 | $95.00 |
| Cochran, James | Call (partial) with W. Kipkirui, B. Long, S. Misra, M. Fazil, P. Giamanco (Deloitte) to discuss PG&E IT audit status. | $410.00 | 0.5 | $205.00 |
| Fazil, Mohamed | Call with W. Kipkirui, B. Long, S. Misra, J. Cochran, P. Giamanco (Deloitte) to discuss PG&E IT audit status. | $260.00 | 1.0 | $260.00 |
| Giamanco, Patrick | Call with W. Kipkirui, B. Long, S. Misra, M. Fazil, J. Cochran (Deloitte) to discuss PG&E IT audit status. | $350.00 | 1.0 | $350.00 |
| Giamanco, Patrick | Meeting with B. Long, W. Kipkirui, J. Hernandez, F.S. Yap (Deloitte) to discuss internal status updates for the FY20 internal audit IT audit. | $350.00 | 0.5 | $175.00 |
| Hernandez, Jorge Jivan | Document controls testing for advanced billings system. | $260.00 | 2.3 | $598.00 |
| Hernandez, Jorge Jivan | Meeting with W. Kipkirui (Deloitte) regarding documentation of Endur privileged access control. | $260.00 | 2.0 | $520.00 |
| Hernandez, Jorge Jivan | Meeting with W. Kipkirui, F.S. Yap (Deloitte) to discuss current open items for the internal audit IT audit. | $260.00 | 0.7 | $182.00 |
| Hernandez, Jorge Jivan | Meeting with B. Long, P. Giamanco, W. Kipkirui, F.S. Yap (Deloitte) to discuss internal status updates for the FY20 internal audit IT audit. | $260.00 | 0.5 | $130.00 |

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *2020 Audit Services* | | | | |
| 06/30/2020 | | | | |
| Kamra, Akanksha | Discussion with S. Varshney, R. Singh, P. Sharda, H. Chopra (Deloitte) regarding status of workpapers and daily priorities. | $310.00 | 0.5 | $155.00 |
| Kamra, Akanksha | Discussion with B. Martin, H. Chopra (Deloitte) regarding status of workpapers and daily priorities. | $310.00 | 0.5 | $155.00 |
| Kipkirui, Winnie | Meeting with B. Long, P. Giamanco, J. Hernandez, F.S. Yap (Deloitte) to discuss internal status updates for the FY20 internal audit IT audit. | $260.00 | 0.5 | $130.00 |
| Kipkirui, Winnie | Meeting with J. Hernandez (Deloitte) regarding documentation of Endur privileged access control. | $260.00 | 2.0 | $520.00 |
| Kipkirui, Winnie | Document infrastructure inventory listing. | $260.00 | 2.3 | $598.00 |
| Kipkirui, Winnie | Meeting with J. Hernandez, F.S. Yap (Deloitte) to discuss current open items for the internal audit IT audit. | $260.00 | 0.7 | $182.00 |
| Kipkirui, Winnie | Call with B. Long, S. Misra, M. Fazil, J. Cochran, P. Giamanco (Deloitte) to discuss PG&E IT audit status. | $260.00 | 1.0 | $260.00 |
| Long, Brittany | Review reliance strategy for FY20. | $310.00 | 0.5 | $155.00 |
| Long, Brittany | Meeting with P. Giamanco, W. Kipkirui, J. Hernandez, F.S. Yap (Deloitte) to discuss internal status updates for the FY20 internal audit IT audit. | $310.00 | 0.5 | $155.00 |
| Long, Brittany | Call with W. Kipkirui, S. Misra, M. Fazil, J. Cochran, P. Giamanco (Deloitte) to discuss PG&E IT audit status. | $310.00 | 1.0 | $310.00 |
| Martin, Blake | Perform comfort letter tick mark procedures for the common stock issuance final prospectus. | $260.00 | 1.0 | $260.00 |
| Martin, Blake | Attend June end potential adjustment report meeting with D. Thomason, J. Garboden, A. Duran, P. Sue Ong (PG&E) | $260.00 | 2.5 | $650.00 |
| Martin, Blake | Discussion with A. Kamra, H. Chopra (Deloitte) regarding status of workpapers and daily priorities. | $260.00 | 0.5 | $130.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

June 01, 2020 - July 01, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2020 Audit Services* | | | | |
| 06/30/2020 | | | | |
| Misra, Saurabh | Call with W. Kipkirui, B. Long, M. Fazil, J. Cochran, P. Giamanco (Deloitte) to discuss PG&E IT audit status. | $310.00 | 1.0 | $310.00 |
| Sharda, Pranshu | Document the procedures performed relating to minutes of meetings and the agendas from company's board minutes and agendas. | $210.00 | 3.5 | $735.00 |
| Sharda, Pranshu | Continue to document the procedures performed relating to minutes of meetings and the agendas from company's board minutes and agendas. | $210.00 | 3.0 | $630.00 |
| Sharda, Pranshu | Discussion with A. Kamra, S. Varshney, R. Singh, H. Chopra (Deloitte) regarding status of workpapers and daily priorities. | $210.00 | 0.5 | $105.00 |
| Singh, Rohini | Address background check findings obtained from the background check team. | $260.00 | 2.5 | $650.00 |
| Singh, Rohini | Discussion with H. Chopra (Deloitte) regarding design and implementation on controls related to Greenhouse gas program of the entity. | $260.00 | 0.5 | $130.00 |
| Singh, Rohini | Attend June end potential adjustment report meeting with D. Thomason, J. Garboden, A. Duran, P. Sue Ong (PG&E). | $260.00 | 1.5 | $390.00 |
| Singh, Rohini | Review controls addressing the risk pertaining to Greenhouse gas obligations, inventory and expenses. | $260.00 | 1.0 | $260.00 |
| Singh, Rohini | Discussion with A. Kamra, S. Varshney, P. Sharda, H. Chopra (Deloitte) regarding status of workpapers and daily priorities. | $260.00 | 0.5 | $130.00 |
| Varshney, Swati | Discussion with H. Chopra (Deloitte) regarding risks of material misstatements associated with workmen compensation and disclosures, controls to address identified risks and plan testing steps. | $260.00 | 1.0 | $260.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

June 01, 2020 - July 01, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **2020 Audit Services** | | | | |
| 06/30/2020 | | | | |
| Varshney, Swati | Discussion with A. Kamra, R. Singh, P. Sharda, H. Chopra (Deloitte) regarding status of workpapers and daily priorities. | $260.00 | 0.5 | $130.00 |
| Yap, Fui Sim | Meeting with W. Kipkirui, J. Hernandez (Deloitte) to discuss current open items for the SAP module IT audit. | $190.00 | 0.7 | $133.00 |
| Yap, Fui Sim | Document the operating effectiveness section for privileged access control for Ariba workpaper. | $190.00 | 3.0 | $570.00 |
| Yap, Fui Sim | Meeting with B. Long, P. Giamanco, W. Kipkirui, J. Hernandez (Deloitte) to discuss internal status updates for the FY20 internal audit IT audit. | $190.00 | 0.5 | $95.00 |
| 07/01/2020 | | | | |
| Azebu, Matt | Meet with E. Min, B. Wong, T. Lewis (PG&E), N. Donahue, J. Fitzgerald, P. Giamanco, J. Hernandez, M. Luong, M. Ashwin, W. Meredith, R. Blacke, J. Yuen (Deloitte) to discuss Q2 tax considerations and tax impacts of bankruptcy emergence. | $260.00 | 1.0 | $260.00 |
| Azebu, Matt | Meet with W. Meredith, B. Rice (Deloitte), A. Chung, K. Mallonee (PG&E) to discuss comments on the draft Form 10-Q for second quarter. | $260.00 | 0.5 | $130.00 |
| Chopra, Harshita | Prepare the control design and implementation on controls related to payroll. | $190.00 | 1.0 | $190.00 |
| Chopra, Harshita | Analyze the risks of material misstatements associated with payroll and its disclosure, controls to address identified risks and plan testing steps. | $190.00 | 0.5 | $95.00 |
| Chopra, Harshita | Draft responses for the questionnaires specific to audit plan for audit procedures. | $190.00 | 0.5 | $95.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

June 01, 2020 - July 01, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2020 Audit Services* | | | | |
| 07/01/2020 | | | | |
| Chopra, Harshita | Analyze the risks of material misstatements associated with workmen compensation including long term disability and disclosures, controls to address identified risks and plan testing steps. | $190.00 | 1.0 | $190.00 |
| Chopra, Harshita | Analyze the risk results for the entity and assess analyst reports to note if additional risks are to be considered for the audit engagement. | $190.00 | 0.5 | $95.00 |
| Chopra, Harshita | Discussion with A. Kamra, S. Varshney, R. Singh, S. Mehra (Deloitte) regarding status of workpapers and daily priorities. | $190.00 | 0.5 | $95.00 |
| Donahue, Nona | Meet with E. Min, B. Wong, T. Lewis (PG&E), M. Azebu, J. Fitzgerald, P. Giamanco, J. Hernandez, M. Luong, M. Ashwin, W. Meredith, B. Rice, J. Yuen (Deloitte) to discuss Q2 tax considerations and tax impacts of bankruptcy emergence. | $410.00 | 1.0 | $410.00 |
| Fazil, Mohamed | SAP tables walkthrough calls with R. Garza, U. Ghanta, I. Kakarla, S. Yue, D. Kung (PG&E), S. Nambiar, K. Kavya (Deloitte). | $260.00 | 3.0 | $780.00 |
| Fitzgerald, Jeff | Prepare for meeting with E. Min, B. Wong, T. Lewis (PG&E), M. Azebu, N. Donahue, P. Giamanco, J. Hernandez, M. Luong, M. Ashwin, W. Meredith, B. Rice, J. Yuen (Deloitte) to discuss Q2 tax considerations and tax impacts of bankruptcy emergence. | $350.00 | 0.2 | $70.00 |
| Fitzgerald, Jeff | Meet with E. Min, B. Wong, T. Lewis (PG&E), M. Azebu, N. Donahue, P. Giamanco, J. Hernandez, M. Luong, M. Ashwin, W. Meredith, B. Rice, J. Yuen (Deloitte) to discuss Q2 tax considerations and tax impacts of bankruptcy emergence. | $350.00 | 1.0 | $350.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

June 01, 2020 - July 01, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2020 Audit Services* | | | | |
| 07/01/2020 | | | | |
| Giamanco, Patrick | Meet with E. Min, B. Wong, T. Lewis (PG&E), M. Azebu, N. Donahue, J. Fitzgerald, J. Hernandez, M. Luong, M. Ashwin, W. Meredith, B. Rice, J. Yuen (Deloitte) to discuss Q2 tax considerations and tax impacts of bankruptcy emergence. | $350.00 | 1.0 | $350.00 |
| Giamanco, Patrick | Call with B. Long (Deloitte), C. Lee, T. Yuen (PG&E) to discuss PG&E IT audit testing approaches. | $350.00 | 0.5 | $175.00 |
| Hernandez, Jorge Jivan | Document controls for Powerplan. | $260.00 | 3.0 | $780.00 |
| Hernandez, Jorge Jivan | Document controls testing for customer care and billings. | $260.00 | 3.0 | $780.00 |
| Hernandez, Jorge Jivan | Meet with E. Min, B. Wong, T. Lewis (PG&E), M. Azebu, N. Donahue, J. Fitzgerald, P. Giamanco, M. Luong, M. Ashwin, W. Meredith, B. Rice, J. Yuen (Deloitte) to discuss Q2 tax considerations and tax impacts of bankruptcy emergence. | $260.00 | 1.0 | $260.00 |
| K, Kavya | SAP tables walkthrough calls with R. Garza, U. Ghanta, I. Kakarla, S. Yue, D. Kung (PG&E), M.Fazil, S. Nambiar (Deloitte). | $210.00 | 3.0 | $630.00 |
| Kamra, Akanksha | Discussion with S. Varshney, R. Singh, S. Mehra, H. Chopra (Deloitte) regarding status of workpapers and daily priorities. | $310.00 | 0.5 | $155.00 |
| Long, Brittany | Call with P. Giamanco (Deloitte), C. Lee, T. Yuen (PG&E) to discuss PG&E IT audit testing approaches. | $310.00 | 0.5 | $155.00 |
| Long, Brittany | Meeting with S. Misra (Deloitte) regarding PG&E SAP internal audit . | $310.00 | 2.0 | $620.00 |
| M, Ashwin | Meet with E. Min, B. Wong, T. Lewis (PG&E), M. Azebu, N. Donahue, J. Fitzgerald, P. Giamanco, J. Hernandez, M. Luong, W. Meredith, B. Rice, J. Yuen (Deloitte) to discuss Q2 tax considerations and tax impacts of bankruptcy emergence. | $210.00 | 1.0 | $210.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

June 01, 2020 - July 01, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **2020 Audit Services** | | | | |
| 07/01/2020 | | | | |
| Mehra, Shreya | Analyze the risk results for the entity and assess analyst reports to note if there are additional risks to be considered for the audit engagement. | $190.00 | 3.0 | $570.00 |
| Mehra, Shreya | Continue to analyze the risk results for the entity and assess analyst reports to note if there are additional risks to be considered for the audit engagement. | $190.00 | 3.0 | $570.00 |
| Mehra, Shreya | Discussion with A. Kamra, S. Varshney, R. Singh, H. Chopra (Deloitte) regarding status of workpapers and daily priorities. | $190.00 | 0.5 | $95.00 |
| Meredith, Wendy | Meet with B. Rice, M. Azebu (Deloitte), A. Chung, K. Mallonee (PG&E) to discuss comments on the draft Form 10-Q for second quarter. | $410.00 | 0.5 | $205.00 |
| Meredith, Wendy | Meet with E. Min, B. Wong, T. Lewis (PG&E), M. Azebu, N. Donahue, J. Fitzgerald, P. Giamanco, J. Hernandez, M. Luong, M. Ashwin, B. Rice, J. Yuen (Deloitte) to discuss Q2 tax considerations and tax impacts of bankruptcy emergence. | $410.00 | 1.0 | $410.00 |
| Misra, Saurabh | Meeting with B. Long (Deloitte) regarding PG&E SAP internal audit status. | $310.00 | 2.0 | $620.00 |
| Nambiar, Sachin | Walkthrough calls regarding SAP applications with R. Garza, U. Ghanta, I. Kakarla, S. Yue, D. Kung (PG&E), M. Fazil, K. Kavya (Deloitte). | $210.00 | 3.0 | $630.00 |
| Nambiar, Sachin | Complete testing on one control to monitor process chains with independent approach. | $210.00 | 2.0 | $420.00 |
| Rice, Blake | Meet with W. Meredith, M. Azebu (Deloitte), A. Chung, K. Mallonee (PG&E) to discuss comments on the draft Form 10-Q for second quarter. | $260.00 | 0.5 | $130.00 |
| Sharda, Pranshu | Document the procedures performed relating to minutes of meetings and the agendas from company's board minutes and agendas. | $210.00 | 4.0 | $840.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **2020 Audit Services** | | | | |
| 07/01/2020 | | | | |
| Sharda, Pranshu | Continue to document the procedures performed relating to minutes of meetings and the agendas from company's board minutes and agendas. | $210.00 | 3.0 | $630.00 |
| Sharda, Pranshu | Analyze the risks of material misstatements associated with financial statement line items and disclosures, controls to address identified risks and plan testing steps. | $210.00 | 1.0 | $210.00 |
| Singh, Rohini | Review design and implementation of journal entry control to enter Greenhouse gas obligations, inventory and expenses. | $260.00 | 1.5 | $390.00 |
| Singh, Rohini | Analyze company's board minutes for quarter ending June. | $260.00 | 2.0 | $520.00 |
| Singh, Rohini | Review company's board minutes for quarter ending June. | $260.00 | 2.0 | $520.00 |
| Singh, Rohini | Discussion with A. Kamra, S. Varshney, S. Mehra, H. Chopra (Deloitte) regarding status of workpapers and daily priorities. | $260.00 | 0.5 | $130.00 |
| Varshney, Swati | Discussion with A. Kamra, R. Singh, S. Mehra, H. Chopra (Deloitte) regarding status of workpapers and daily priorities. | $260.00 | 0.5 | $130.00 |
| Yap, Fui Sim | Test the operating effectiveness section for transferred users control for SAP module workpaper. | $190.00 | 2.5 | $475.00 |
| Subtotal for 2020 Audit Services: | | | 1,227.6 | $300,343.00 |
| **2020 California Wildfires** | | | | |
| 06/12/2020 | | | | |
| Martin, Blake | Draft the Kincade accounting estimates risk assessment. | $510.00 | 7.5 | $3,825.00 |

# PG&E Corporation and Pacific Gas and Electric Company

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

June 01, 2020 - July 01, 2020

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **2020 California Wildfires** | | | | |
| 06/15/2020 | | | | |
| Azebu, Matt | Discussion with B. Martin (Deloitte) regarding approach for testing internal controls related to wildfire liability. | $510.00 | 0.5 | $255.00 |
| Martin, Blake | Discussion with M. Azebu (Deloitte) regarding approach for testing internal controls related to wildfire liability. | $510.00 | 1.0 | $510.00 |
| Martin, Blake | Draft the Kincade accounting estimates risk assessment. | $510.00 | 4.0 | $2,040.00 |
| 06/16/2020 | | | | |
| Martin, Blake | Draft the Kincade accounting estimates risk assessment. | $510.00 | 1.5 | $765.00 |
| 06/17/2020 | | | | |
| Azebu, Matt | Discussion with B. Martin (Deloitte) regarding considerations and approach to drafting of Kincade accounting estimate risk assessment. | $510.00 | 2.0 | $1,020.00 |
| Martin, Blake | Draft the Kincade Wildfire accounting estimate risk assessment. | $510.00 | 5.0 | $2,550.00 |
| Martin, Blake | Discussion with M. Azebu (Deloitte) regarding considerations and approach to drafting of Kincade accounting estimate risk assessment. | $510.00 | 2.0 | $1,020.00 |
| 06/18/2020 | | | | |
| Azebu, Matt | Discussion with B. Martin, W. Meredith (Deloitte) regarding considerations and approach to drafting of Kincade accounting estimate risk assessment. | $510.00 | 0.5 | $255.00 |
| Martin, Blake | Draft the Kincade Wildfire accounting estimate risk assessment. | $510.00 | 4.0 | $2,040.00 |
| Martin, Blake | Discussion with M. Azebu, W. Meredith (Deloitte) regarding considerations and approach to drafting of Kincade accounting estimate risk assessment. | $510.00 | 0.5 | $255.00 |
| Meredith, Wendy | Discussion with B. Martin, M. Azebu (Deloitte) regarding considerations and approach to drafting of Kincade accounting estimate risk assessment. | $810.00 | 0.5 | $405.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

June 01, 2020 - July 01, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2020 California Wildfires* | | | | |
| 06/26/2020 | | | | |
| Azebu, Matt | Review risks of material misstatement identified and planned testing procedures related to Kincade wildfire disclosures. | $510.00 | 2.0 | $1,020.00 |
| Brown, Erin | Document the Wildfire loss contingency meeting control. | $370.00 | 1.5 | $555.00 |
| 06/29/2020 | | | | |
| Martin, Blake | Document the design and implementation for the control to conclude on probable loss related to the Kincade Wildfire liability. | $510.00 | 5.0 | $2,550.00 |
| 06/30/2020 | | | | |
| Martin, Blake | Continue to document the design and implementation for the control to conclude on probable loss related to the Kincade Wildfire liability. | $510.00 | 2.0 | $1,020.00 |
| Subtotal for 2020 California Wildfires: | | | 39.5 | $20,085.00 |
| *2020 Post Bankruptcy Matters* | | | | |
| 06/01/2020 | | | | |
| Meredith, Wendy | Research going concern disclosure requirements related to emergence from bankruptcy. | $810.00 | 0.5 | $405.00 |
| Meredith, Wendy | Research accounting guidance for proposed emergence equity financing transactions. | $810.00 | 1.0 | $810.00 |
| Meredith, Wendy | Review guidance related to proposed equity transactions upon emergence. | $810.00 | 0.5 | $405.00 |
| 06/03/2020 | | | | |
| Clark, Brian | Discussion with W. Meredith, B. Rice (Deloitte) regarding the company's liquidity and debt financing options upon emergence from bankruptcy. | $810.00 | 0.5 | $405.00 |
| Meredith, Wendy | Discussion with B. Clark, B. Rice (Deloitte) regarding the company's liquidity and debt financing options upon emergence from bankruptcy. | $810.00 | 0.5 | $405.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

June 01, 2020 - July 01, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2020 Post Bankruptcy Matters* | | | | |
| 06/03/2020 | | | | |
| Rice, Blake | Discussion with W. Meredith, B. Clark (Deloitte) regarding the company's liquidity and debt financing options upon emergence from bankruptcy. | $510.00 | 0.5 | $255.00 |
| 06/05/2020 | | | | |
| Meredith, Wendy | Meet with B. Rice (Deloitte), S. Hunter, A. Chung (PG&E) to discuss going concern assessment for second quarter 2020. | $810.00 | 0.5 | $405.00 |
| Rice, Blake | Meet with W. Meredith (Deloitte), S. Hunter, A. Chung (PG&E) to discuss going concern assessment for second quarter 2020. | $510.00 | 0.5 | $255.00 |
| 06/07/2020 | | | | |
| Meredith, Wendy | Research accounting guidance for debt classification and sales of accounts receivable for proposed debt agreement. | $810.00 | 1.0 | $810.00 |
| 06/08/2020 | | | | |
| Meredith, Wendy | Discussion with B. Rice, M. Azebu (Deloitte) to discuss timing and allocation of procedures to be performed related to upcoming debt and equity offerings and expected emergence from bankruptcy. | $810.00 | 0.5 | $405.00 |
| Meredith, Wendy | Discussion with B. Rice (Deloitte), T. Ockels, S. Hunter (PG&E) regarding classification of credit facility in connection with emergence from bankruptcy. | $810.00 | 0.5 | $405.00 |
| Meredith, Wendy | Continue reviewing equity forward agreement. | $810.00 | 0.5 | $405.00 |
| Meredith, Wendy | Research guidance for sales of accounts receivable accounting. | $810.00 | 0.5 | $405.00 |
| Meredith, Wendy | Review equity forward agreement. | $810.00 | 0.5 | $405.00 |
| Meredith, Wendy | Review press release related to new lease and research accounting guidance related to new lease disclosures. | $810.00 | 0.5 | $405.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2020 Post Bankruptcy Matters* | | | | |
| 06/08/2020 | | | | |
| Meredith, Wendy | Review revised equity backstop agreement. | $810.00 | 1.0 | $810.00 |
| Rice, Blake | Discussion with W. Meredith, M. Azebu (Deloitte) to discuss timing and allocation of procedures to be performed related to upcoming debt and equity offerings and expected emergence from bankruptcy. | $510.00 | 0.5 | $255.00 |
| Rice, Blake | Discussion with W. Meredith (Deloitte), T. Ockels, S. Hunter (PG&E) regarding classification of credit facility in connection with emergence from bankruptcy. | $510.00 | 0.5 | $255.00 |
| 06/09/2020 | | | | |
| Meredith, Wendy | Review private equity placement agreement. | $810.00 | 0.5 | $405.00 |
| 06/10/2020 | | | | |
| Allen, Jana | Discussion with A. Pidgeon, T. Gillam, W. Meredith, B. Rice, M. Azebu (Deloitte), S. Hunter, T. Ockels (PG&E), Z. Levine (Goldman Sachs) regarding the timing and terms of upcoming equity financing transactions. | $610.00 | 0.5 | $305.00 |
| Allen, Jana | Review terms of upcoming equity financing transactions. | $610.00 | 0.5 | $305.00 |
| Allen, Jana | Meet with K. Pickrell, S. Hunter, T. Ockels, E. Min (PG&E), W. Meredith, B. Rice, M. Azebu, M. Luong (Deloitte), S. Legg, Z. Levine (Goldman Sachs), H. Coleman (Davis Polk) to discuss planned equity transaction. | $610.00 | 0.5 | $305.00 |
| Gerstel, Ken | Review debt transactions and the related bankruptcy emergence impacts specific to tax matters. | $810.00 | 0.3 | $243.00 |

# PG&E Corporation and Pacific Gas and Electric Company

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2020 Post Bankruptcy Matters* | | | | |
| 06/10/2020 | | | | |
| Luong, Mimi | Meet with K. Pickrell, S. Hunter, T. Ockels, E. Min (PG&E), W. Meredith, B. Rice, M. Azebu, J. Allen (Deloitte), S. Legg, Z. Levine (Goldman Sachs), H. Coleman (Davis Polk) to discuss planned equity transaction. | $700.00 | 0.5 | $350.00 |
| Meredith, Wendy | Review press release related to change in board of directors. | $810.00 | 0.5 | $405.00 |
| Meredith, Wendy | Review updated Oakland building lease agreement and its impact on Bankruptcy emergence | $810.00 | 0.5 | $405.00 |
| Meredith, Wendy | Meet with K. Pickrell, S. Hunter, T. Ockels, E. Min (PG&E), B. Rice, M. Azebu, J. Allen, M. Luong (Deloitte), S. Legg, Z. Levine (Goldman Sachs), H. Coleman (Davis Polk) to discuss planned equity transaction. | $810.00 | 0.5 | $405.00 |
| Pidgeon, Andrew | Discussion with J. Allen, T. Gillam, W. Meredith, B. Rice, M. Azebu (Deloitte), S. Hunter, T. Ockels (PG&E), Z. Levine (Goldman Sachs) regarding the timing and terms of upcoming equity financing transactions. | $810.00 | 0.5 | $405.00 |
| Rice, Blake | Meet with K. Pickrell, S. Hunter, T. Ockels, E. Min (PG&E), W. Meredith, M. Azebu, J. Allen, M. Luong (Deloitte), S. Legg, Z. Levine (Goldman Sachs), H. Coleman (Davis Polk) to discuss planned equity transaction. | $510.00 | 0.5 | $255.00 |
| 06/11/2020 | | | | |
| Gerstel, Ken | Continue to review debt transactions and the related bankruptcy emergence impacts specific to tax matters. | $810.00 | 0.5 | $405.00 |
| Meredith, Wendy | Review company's Black Scholes model used in accounting analysis for mandatory redeemable equity instrument. | $810.00 | 0.5 | $405.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

June 01, 2020 - July 01, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **2020 Post Bankruptcy Matters** | | | | |
| 06/11/2020 | | | | |
| Meredith, Wendy | Research accounting for proposed equity transactions (private investment of common stock, overallotment of common stock, backstop equity agreement, mandatory redeemable instrument). | $810.00 | 1.0 | $810.00 |
| 06/15/2020 | | | | |
| Allen, Jana | Discussion with W. Meredith, A. Pidgeon, M. Azebu (Deloitte) regarding accounting impacts for planned equity transactions at bankruptcy emergence. | $610.00 | 1.0 | $610.00 |
| Azebu, Matt | Discussion with W. Meredith, A. Zhao (Deloitte) regarding scope of procedures in connection with testing the Black-Scholes model related to planned equity units offering at bankruptcy emergence. | $510.00 | 0.5 | $255.00 |
| Meredith, Wendy | Prepare agenda for meeting with engagement quality control reviewer related to second quarter and bankruptcy emergence related accounting matters. | $810.00 | 0.5 | $405.00 |
| Meredith, Wendy | Review accounting memo related to noteholder restructuring support agreement. | $810.00 | 0.5 | $405.00 |
| Meredith, Wendy | Meet with B. Rice (Deloitte) to discuss notes on accounting memo related to noteholder restructuring support agreement. | $810.00 | 0.5 | $405.00 |
| Meredith, Wendy | Discussion with A. Pidgeon, J. Allen, M. Azebu (Deloitte) regarding accounting impacts for planned equity transactions at bankruptcy emergence. | $810.00 | 1.0 | $810.00 |
| Meredith, Wendy | Discussion with A. Zhao, M. Azebu (Deloitte) regarding scope of procedures in connection with testing the Black-Scholes model related to planned equity units offering at bankruptcy emergence. | $810.00 | 0.5 | $405.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2020 Post Bankruptcy Matters* | | | | |
| 06/15/2020 | | | | |
| Pidgeon, Andrew | Discussion with W. Meredith, J. Allen, M. Azebu (Deloitte) regarding accounting impacts for planned equity transactions at bankruptcy emergence. | $810.00 | 1.5 | $1,215.00 |
| Zhao, Alan | Discussion with W. Meredith, M. Azebu (Deloitte) regarding scope of procedures in connection with testing the Black-Scholes model related to planned equity units offering at bankruptcy emergence. | $700.00 | 0.5 | $350.00 |
| 06/16/2020 | | | | |
| Allen, Jana | Perform accounting guidance research on earnings per share impacts for planned equity transactions. | $610.00 | 1.0 | $610.00 |
| Gerstel, Ken | Meeting with J. Yuen, N. Donahue, J. Fitzgerald, M. Luong (Deloitte) to discuss bankruptcy emergence and amended backstop agreement. | $810.00 | 0.5 | $405.00 |
| Luong, Mimi | Correspond with A. Meyer (Deloitte) regarding next steps and request to confirm tax fees and hours previously billed by professionals on the PG&E case. | $700.00 | 0.6 | $420.00 |
| Luong, Mimi | Research additional case details regarding the bankruptcy case. | $700.00 | 1.1 | $770.00 |
| Luong, Mimi | Meeting with J. Yuen, N. Donahue, J. Fitzgerald, K. Gerstel (Deloitte) to discuss bankruptcy emergence and amended backstop agreement. | $700.00 | 0.5 | $350.00 |
| Meredith, Wendy | Review accounting memo related to whether fresh start accounting under the reorganization accounting guidance is applicable to emergence from bankruptcy. | $810.00 | 0.5 | $405.00 |
| Meyer, Amber | Review external parties fee applications to understand scope of tax work upon emergence. | $410.00 | 0.5 | $205.00 |
| Pidgeon, Andrew | Perform accounting research related to earnings per share for mandatorily convertible instruments. | $810.00 | 1.5 | $1,215.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *2020 Post Bankruptcy Matters* | | | | |
| 06/16/2020 | | | | |
| Yuen, Jennifer | Meeting with N. Donahue, J. Fitzgerald, K. Gerstel, M. Luong (Deloitte) to discuss bankruptcy emergence and amended backstop agreement. | $510.00 | 0.5 | $255.00 |
| 06/17/2020 | | | | |
| Gerstel, Ken | Prepare comprehensive request listing for bankruptcy related tax matters upon emergence. | $810.00 | 0.5 | $405.00 |
| Luong, Mimi | Prepare tax information request list for PG&E tax department. | $700.00 | 2.4 | $1,680.00 |
| Meyer, Amber | Research tax implications of various equity and debt financing arrangements. | $410.00 | 3.8 | $1,558.00 |
| Sareen, Vanshaj | Perform procedures in connection with testing the Black-Scholes model related to planned equity units offering at bankruptcy emergence. | $510.00 | 1.0 | $510.00 |
| 06/18/2020 | | | | |
| Luong, Mimi | Review tax information provided by Company related to Bankruptcy emergence. | $700.00 | 0.8 | $560.00 |
| Meyer, Amber | Research tax literature upon potential transfer of ownership upon emergence. | $410.00 | 3.1 | $1,271.00 |
| Sareen, Vanshaj | Perform procedures in connection with testing the Black-Scholes model related to planned equity units offering at bankruptcy emergence. | $510.00 | 3.0 | $1,530.00 |
| 06/19/2020 | | | | |
| Azebu, Matt | Meet with W. Meredith (Deloitte), T. Ockels, S. Hunter (PG&E) to discuss accounting for proposed equity transactions required to emerge from bankruptcy. | $510.00 | 0.5 | $255.00 |
| Luong, Mimi | Review confirmation order and the related tax impacts for bankruptcy emergence. | $700.00 | 1.5 | $1,050.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2020 Post Bankruptcy Matters* | | | | |
| 06/19/2020 | | | | |
| Meredith, Wendy | Meet with S. Hunter (PG&E) to discuss accounting for shares to be paid to wildfire victims trust. | $810.00 | 0.5 | $405.00 |
| Meredith, Wendy | Meet with M. Azebu (Deloitte), T. Ockels, S. Hunter (PG&E) to discuss accounting for proposed equity transactions required to emerge from bankruptcy. | $810.00 | 0.5 | $405.00 |
| Meredith, Wendy | Meet with J. Garboden (PG&E) to discuss accounting related to specific litigation matter. | $810.00 | 0.5 | $405.00 |
| Meredith, Wendy | Prepare estimated fees for June 2020 as requested by Alix Partners to comply with plan of reorganization. | $810.00 | 0.5 | $405.00 |
| Meredith, Wendy | Continue to prepare estimated fees for June 2020 as requested by Alix Partners to comply with plan of reorganization. | $810.00 | 0.5 | $405.00 |
| Meyer, Amber | Research tax literature upon potential transfer of ownership upon emergence. | $410.00 | 2.2 | $902.00 |
| Zhao, Alan | Perform the procedures in connection with testing the Black-Scholes model related to planned equity units offering at bankruptcy emergence. | $700.00 | 0.5 | $350.00 |
| 06/20/2020 | | | | |
| Meyer, Amber | Continue to research tax implications of various equity and debt financing arrangements. | $410.00 | 2.4 | $984.00 |
| 06/21/2020 | | | | |
| Barton, Chris | Prepare for PG&E call regarding bankruptcy and potential fresh start accounting. | $810.00 | 0.5 | $405.00 |
| Luong, Mimi | Review bankruptcy fees to date in anticipation of Q2 review procedures. | $700.00 | 0.8 | $560.00 |
| Meredith, Wendy | Prepare June estimated fees through estimated emergence date in accordance with plan of reorganization. | $810.00 | 0.5 | $405.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2020 Post Bankruptcy Matters* | | | | |
| 06/22/2020 | | | | |
| Barton, Chris | Meeting with J. Fitzgerald, N. Donahue, J. Yuen, K. Gerstel, M. Luong, J. Bettencourt, W. Meredith, B. Rice (Deloitte) to discuss bankruptcy emergence tax implications. | $810.00 | 0.6 | $486.00 |
| Bettencourt, Justin | Meeting with J. Fitzgerald, N. Donahue, J. Yuen, K. Gerstel, M. Luong, C. Barton, W. Meredith, B. Rice (Deloitte) to discuss bankruptcy emergence tax implications. | $610.00 | 0.6 | $366.00 |
| Donahue, Nona | Coordination with National Office on bankruptcy related tax request listing. | $810.00 | 0.7 | $567.00 |
| Fitzgerald, Jeff | Meeting with N. Donahue, J. Yuen, K. Gerstel, M. Luong, C. Barton, J. Bettencourt, W. Meredith, B. Rice (Deloitte) to discuss bankruptcy emergence tax implications. | $700.00 | 0.6 | $420.00 |
| Gerstel, Ken | Meeting with J. Fitzgerald, N. Donahue, J. Yuen, M. Luong, C. Barton, J. Bettencourt, W. Meredith, B. Rice (Deloitte) to discuss bankruptcy emergence tax implications. | $810.00 | 0.6 | $486.00 |
| Gerstel, Ken | Review confirmation order and the related tax impacts for bankruptcy emergence. | $810.00 | 1.0 | $810.00 |
| Luong, Mimi | Updated information request from comments from N. Donahue and K. Gerstel. | $700.00 | 1.6 | $1,120.00 |
| Luong, Mimi | Meeting with J. Fitzgerald, N. Donahue, J. Yuen, K. Gerstel, C. Barton, J. Bettencourt, W. Meredith, B. Rice (Deloitte) to discuss bankruptcy emergence tax implications. | $700.00 | 0.6 | $420.00 |
| Luong, Mimi | Correspond with K. Gerstel (Deloitte) regarding information request list for Q2 review. | $700.00 | 1.3 | $910.00 |
| Luong, Mimi | Call with N. Donahue (Deloitte) to discuss updates to tax information request for Q2 audit. | $700.00 | 0.4 | $280.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

June 01, 2020 - July 01, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2020 Post Bankruptcy Matters* | | | | |
| 06/22/2020 | | | | |
| Meredith, Wendy | Review confirmation for plan of reorganization approved on June 20, 2020. | $810.00 | 0.5 | $405.00 |
| Meredith, Wendy | Review draft 8-K that summarizes plan of reorganization and emergence. | $810.00 | 0.5 | $405.00 |
| Meredith, Wendy | Document preliminary accounting conclusions related to backstop equity, registration rights, and earnings per share. | $810.00 | 0.5 | $405.00 |
| Meredith, Wendy | Research revision to Wildfire victim agreement and registration rights agreement related to share ownership and related accounting impacts. | $810.00 | 0.5 | $405.00 |
| Meredith, Wendy | Research accounting for subsequent events as of June 30, 2020 related to the assessment of fair value associated with new equity agreements to be effective in July 2020. | $810.00 | 0.5 | $405.00 |
| Meredith, Wendy | Research accounting for amended backstop equity agreement and registration rights agreement. | $810.00 | 1.0 | $810.00 |
| Meredith, Wendy | Research accounting for earnings per share impact of new equity agreements as of June 30, 2020. | $810.00 | 0.4 | $324.00 |
| Meredith, Wendy | Meeting with J. Fitzgerald, N. Donahue, J. Yuen, K. Gerstel, M. Luong, C. Barton, J. Bettencourt, B. Rice (Deloitte) to discuss bankruptcy emergence tax implications. | $810.00 | 0.6 | $486.00 |
| Meredith, Wendy | Review workpapers related to consent to be issued associated with PG&E Corp Form S-8. | $810.00 | 1.0 | $810.00 |
| Rice, Blake | Meeting with J. Fitzgerald, N. Donahue, J. Yuen, K. Gerstel, M. Luong, C. Barton, J. Bettencourt, W. Meredith (Deloitte) to discuss bankruptcy emergence tax implications. | $510.00 | 0.6 | $306.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

June 01, 2020 - July 01, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *2020 Post Bankruptcy Matters*

06/22/2020

| | | | | |
|------|-------------|------|-------|------|
| Yuen, Jennifer | Review bankruptcy information request and support prior to and after call with audit team and national office. | $510.00 | 0.4 | $204.00 |
| Yuen, Jennifer | Meeting with J. Fitzgerald, N. Donahue, K. Gerstel, M. Luong, C. Barton, J. Bettencourt, W. Meredith, B. Rice (Deloitte) to discuss bankruptcy emergence tax implications. | $510.00 | 0.6 | $306.00 |

06/23/2020

| | | | | |
|------|-------------|------|-------|------|
| Azebu, Matt | Meeting with T. Pemberton, W. Meredith, B. Rice, B. Martin, L. Schloetter, J. Hamner (Deloitte) to discuss updates to the company's emergence from bankruptcy, equity and debt financing. | $510.00 | 1.0 | $510.00 |
| Gerstel, Ken | Identify scope of audit procedures specific to bankruptcy related tax matters in preparation of emergence from bankruptcy. | $810.00 | 1.1 | $891.00 |
| Luong, Mimi | Review technical accounting guidance on bankruptcy related tax matters. | $700.00 | 1.2 | $840.00 |
| Meredith, Wendy | Meeting with T. Pemberton, M. Azebu, B. Rice, B. Martin, L. Schloetter, J. Hamner (Deloitte) to discuss updates to the company's emergence from bankruptcy, equity and debt financing. | $810.00 | 1.0 | $810.00 |
| Meredith, Wendy | Meet with B. Rice (Deloitte), J. Garboden, S. Hunter (PG&E) to discuss audit status and questions related to accounting for bankruptcy emergence. | $810.00 | 0.5 | $405.00 |
| Rice, Blake | Meet with W. Meredith (Deloitte), J. Garboden, S. Hunter (PG&E) to discuss audit status and questions related to accounting for bankruptcy emergence. | $510.00 | 0.5 | $255.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

June 01, 2020 - July 01, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2020 Post Bankruptcy Matters* | | | | |
| 06/24/2020 | | | | |
| Fitzgerald, Jeff | Research technical accounting literature related to tax matters in connection with the company's bankruptcy emergence financing. | $700.00 | 1.0 | $700.00 |
| Meredith, Wendy | Meet with T. Ockels, S. Hunter (PG&E) to discuss accounting for backstop equity contract at June 30, 2020. | $810.00 | 0.5 | $405.00 |
| Meredith, Wendy | Meet with J. Garboden (PG&E) to discuss accounting for bankruptcy emergence as it relates to accounting for reorganization costs and liabilities subject to compromise. | $810.00 | 0.5 | $405.00 |
| Meredith, Wendy | Research financial statement presentation of reorganization expenses after bankruptcy emergence. | $810.00 | 0.5 | $405.00 |
| Meredith, Wendy | Research financial statement presentation of liabilities subject to compromise after plan of reorganization is confirmed. | $810.00 | 0.5 | $405.00 |
| Sullivan, Mike | Research regarding accounting treatment subsequent to emergence from chapter 11 for certain costs and expenses. | $810.00 | 0.3 | $243.00 |
| Sullivan, Mike | Research example financial statements for entities that do not qualify for fresh start accounting | $810.00 | 0.2 | $162.00 |
| 06/25/2020 | | | | |
| Azebu, Matt | Discussion with W. Meredith (Deloitte), S. Hunter (PG&E) regarding accounting for fire victim trust payments. | $510.00 | 0.5 | $255.00 |
| Fitzgerald, Jeff | Continue to research technical accounting literature related to tax matters in connection with the company's bankruptcy emergence financing. | $700.00 | 1.0 | $700.00 |
| Gerstel, Ken | Review audit supporting documents related to bankruptcy and tax requests provided by the company. | $810.00 | 0.7 | $567.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

June 01, 2020 - July 01, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2020 Post Bankruptcy Matters* | | | | |
| 06/25/2020 | | | | |
| Meredith, Wendy | Discussion with M. Azebu (Deloitte), S. Hunter (PG&E) regarding accounting for fire victim trust payments. | $810.00 | 0.5 | $405.00 |
| 06/26/2020 | | | | |
| Fitzgerald, Jeff | Continue to research technical accounting literature related to tax matters in connection with the company's bankruptcy emergence financing. | $700.00 | 1.0 | $700.00 |
| Luong, Mimi | Review email from E. Min (PG&E) in response to tax information request list email. | $700.00 | 0.3 | $210.00 |
| Meredith, Wendy | Research valuation methodology for equity backstop and backstop overallotment agreements related to equity to be issued in July 2020. | $810.00 | 0.5 | $405.00 |
| Yuen, Jennifer | Review bankruptcy emergence information and responses to same provided by PG&E. | $510.00 | 0.4 | $204.00 |
| 06/29/2020 | | | | |
| Luong, Mimi | Draft bankruptcy summary to the PG&E tax team. | $700.00 | 2.1 | $1,470.00 |
| Meredith, Wendy | Meet with T. Ockels, S. Hunter (PG&E) to discuss accounting for earnings per share for second quarter as a result of planned and Prepare common stock transactions. | $810.00 | 1.0 | $810.00 |
| Meredith, Wendy | Research accounting for earnings per share for second quarter as a result of planned and prepare common stock transactions. | $810.00 | 1.0 | $810.00 |
| Yuen, Jennifer | Review bankruptcy plan court approval. | $510.00 | 0.5 | $255.00 |
| 06/30/2020 | | | | |
| Meyer, Amber | Prepare project plan for tax related workstream upon emergence from bankruptcy. | $410.00 | 0.2 | $82.00 |
| Yuen, Jennifer | Continue to review bankruptcy plan court approval. | $510.00 | 0.5 | $255.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

June 01, 2020 - July 01, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *2020 Post Bankruptcy Matters*

07/01/2020

| | | | | |
|------|-------------|------|-------|------|
| Azebu, Matt | Review internal fair value specialist memos and procedures performed on equity financing upon emergence from bankruptcy. | $510.00 | 3.0 | $1,530.00 |
| Luong, Mimi | Review prior quarter tax information in preparation of bankruptcy emergence matters. | $700.00 | 1.5 | $1,050.00 |
| Luong, Mimi | Review and coordinate with the team regarding staffing needs to prepare for Q2 audit. | $700.00 | 1.5 | $1,050.00 |
| Luong, Mimi | Meet with E. Min, B. Wong, T. Lewis (PG&E), M. Azebu, N. Donahue, J. Fitzgerald, P. Giamanco, J. Hernandez, M. Ashwin, W. Meredith, B. Rice, J. Yuen (Deloitte) to discuss Q2 tax considerations and tax impacts of bankruptcy emergence. | $700.00 | 1.0 | $700.00 |
| Meredith, Wendy | Meet with J. Garboden, S. Hunter (PG&E), M. Azebu (Deloitte) to discuss classification of liabilities subject to compromise, earnings per share presentation, testing related to wildfire fire fund asset amortization for second quarter. | $810.00 | 0.5 | $405.00 |
| Meredith, Wendy | Research accounting for success fees payable to third parties related to emergence from bankruptcy. | $810.00 | 0.5 | $405.00 |
| Rice, Blake | Meet with E. Min, B. Wong, T. Lewis (PG&E), M. Azebu, N. Donahue, J. Fitzgerald, P. Giamanco, J. Hernandez, M. Luong, M. Ashwin, W. Meredith, J. Yuen (Deloitte) to discuss Q2 tax considerations and tax impacts of bankruptcy emergence. | $510.00 | 1.0 | $510.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *2020 Post Bankruptcy Matters*

**07/01/2020**

| | | | | |
|------|-------------|------|-------|------|
| Yuen, Jennifer | Meet with E. Min, B. Wong, T. Lewis (PG&E), M. Azebu, N. Donahue, J. Fitzgerald, P. Giamanco, J. Hernandez, M. Luong, M. Ashwin, W. Meredith, B. Rice (Deloitte) to discuss Q2 tax considerations and tax impacts of bankruptcy emergence. | $510.00 | 1.0 | $510.00 |
| Yuen, Jennifer | Discussion with K. Xu (PG&E) regarding section 382 net operating losses study. | $510.00 | 1.1 | $561.00 |
| | Subtotal for 2020 Post Bankruptcy Matters: | | 102.2 | $68,679.00 |

### *2020 Registration Statement and Financing Reviews*

**06/01/2020**

| | | | | |
|------|-------------|------|-------|------|
| Meredith, Wendy | Review draft comfort letter procedures for prospectus supplements. | $810.00 | 0.5 | $405.00 |
| Meredith, Wendy | Review draft prospectus supplement for PG&E Corp. | $810.00 | 1.0 | $810.00 |
| Meredith, Wendy | Review draft prospectus supplement for Pacific gas and Electric company. | $810.00 | 0.5 | $405.00 |

**06/02/2020**

| | | | | |
|------|-------------|------|-------|------|
| Azebu, Matt | Discussion with P. Jamieson (Hunton), N. Manuel, M. Klemann, S. Wagenfohr (PG&E), P. Taylor (Cravath), W. Meredith, B. Rice (Deloitte) regarding open and utility cap table including disclosures and tie out. | $510.00 | 0.7 | $357.00 |
| Azebu, Matt | Meet with B. Rice, W. Meredith (Deloitte) to discuss status of comfort letter procedures. | $510.00 | 0.5 | $255.00 |
| Meredith, Wendy | Discussion with P. Jamieson (Hunton), N. Manuel, M. Klemann, S. Wagenfohr (PG&E), P. Taylor (Cravath), M. Azebu, B. Rice (Deloitte) regarding open items for corporation and utility cap table including disclosures and tie out. | $810.00 | 0.7 | $567.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

June 01, 2020 - July 01, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *2020 Registration Statement and Financing Reviews*

**06/02/2020**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| | Meredith, Wendy | Meet with B. Rice, M. Azebu (Deloitte) to discuss status of comfort letter procedures. | $810.00 | 0.5 | $405.00 |
| | Meredith, Wendy | Review draft comfort letters. | $810.00 | 0.5 | $405.00 |
| | Meredith, Wendy | Review capitalization table and related footnotes to compare to source data. | $810.00 | 1.0 | $810.00 |
| | Meredith, Wendy | Review updated draft prospectus supplements for PG&E and Pacific gas and Electric company. | $810.00 | 1.0 | $810.00 |
| | Pemberton, Tricia | Review PG&E Corp. prospectus supplement for issuance of debt and equity securities. | $810.00 | 2.0 | $1,620.00 |
| | Rice, Blake | Preparation of archival materials for May consent procedures. | $510.00 | 1.0 | $510.00 |
| | Rice, Blake | Discussion with P. Jamieson (Hunton), N. Manuel, M. Klemann, S. Wagenfohr (PG&E), P. Taylor (Cravath), W. Meredith, M. Azebu (Deloitte) regarding open items for corporation and utility cap table including disclosures and tie out. | $510.00 | 0.7 | $357.00 |

**06/03/2020**

| | Chopra, Harshita | Continue drafting a memo to check the procedures performed with respect to issuance of debt by Pacific gas and Electric company (Utility). | $370.00 | 3.0 | $1,110.00 |
| | Chopra, Harshita | Draft a memo to check the procedures performed with respect to issuance of debt by Pacific gas and Electric company (Utility). | $370.00 | 3.0 | $1,110.00 |
| | Meredith, Wendy | Continue to review edits to capitalization table in draft prospectus. | $810.00 | 0.5 | $405.00 |
| | Meredith, Wendy | Review edits to capitalization table in draft prospectus supplement. | $810.00 | 1.0 | $810.00 |
| | Meredith, Wendy | Review comparison of capitalization table amounts to plan of reorganization sources and uses in draft prospectus. | $810.00 | 0.5 | $405.00 |
| | Rice, Blake | Continue to prepare archival materials for May consent procedures. | $510.00 | 1.0 | $510.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

June 01, 2020 - July 01, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2020 Registration Statement and Financing Reviews* | | | | |
| 06/03/2020 | | | | |
| Varshney, Swati | Review memorandum related to procedures performed on comfort letter and comfort letter procedures of debt/equity of the company. | $510.00 | 0.5 | $255.00 |
| 06/04/2020 | | | | |
| Azebu, Matt | Review memo summarizing procedures performed in connection with issuance of comfort letters for upcoming debt and equity transactions. | $510.00 | 2.0 | $1,020.00 |
| Chopra, Harshita | Draft a memo to check the procedures performed with respect to issuance of debt by Pacific gas and Electric company (Utility). | $370.00 | 1.0 | $370.00 |
| Meredith, Wendy | Review updates to prospectus supplement and related updates to draft comfort letter procedures for comfort letter for PG&E Corporation. | $810.00 | 1.0 | $810.00 |
| Meredith, Wendy | Review updates to prospectus supplement and related updates to draft comfort letter procedures for comfort letter for Pacific gas & Electric company. | $810.00 | 0.5 | $405.00 |
| Meredith, Wendy | Review draft management representation letters related to comfort letters. | $810.00 | 0.5 | $405.00 |
| Rice, Blake | Continue to prepare archival materials for May consent procedures. | $510.00 | 1.0 | $510.00 |
| 06/05/2020 | | | | |
| Meredith, Wendy | Review edits to PG&E Corp and Pacific gas & Electric company draft prospectus supplements. | $810.00 | 1.0 | $810.00 |
| Meredith, Wendy | Review comfort letters procedures memo. | $810.00 | 0.5 | $405.00 |
| 06/08/2020 | | | | |
| Azebu, Matt | Review comfort procedures prepared in connection with comfort letter for utility debt transaction. | $510.00 | 3.0 | $1,530.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2020 Registration Statement and Financing Reviews* | | | | |
| 06/08/2020 | | | | |
| Azebu, Matt | Discussion with W. Meredith, B. Rice (Deloitte) to discuss timing and allocation of procedures to be performed related to upcoming debt and equity offerings and expected emergence from bankruptcy. | $510.00 | 0.5 | $255.00 |
| Boyce, Kyle | Tie out numbers in the comfort letters to client support and financials | $370.00 | 4.0 | $1,480.00 |
| Boyce, Kyle | Continue to tie out numbers in the comfort letters to client support and financials. | $370.00 | 3.0 | $1,110.00 |
| Boyce, Kyle | Continue to tie out numbers in the comfort letters to client support and financials. | $370.00 | 3.5 | $1,295.00 |
| Meredith, Wendy | Review revised PG&E Corporation and utility prospectus supplements. | $810.00 | 1.0 | $810.00 |
| Meredith, Wendy | Review comfort letter procedures for prospectus supplement. | $810.00 | 0.5 | $405.00 |
| 06/09/2020 | | | | |
| Azebu, Matt | Review comfort procedures prepared in connection with comfort letter for utility debt transaction. | $510.00 | 1.5 | $765.00 |
| Meredith, Wendy | Review draft circle ups for PG&E Corp and utility prospectus supplements. | $810.00 | 1.0 | $810.00 |
| Pemberton, Tricia | Review prospectus supplements for PG&E Corp & utility related to the issuance of debt and equity. | $810.00 | 2.0 | $1,620.00 |
| 06/10/2020 | | | | |
| Azebu, Matt | Discussion with A. Pidgeon, J. Allen, T. Gillam, W. Meredith, B. Rice (Deloitte), S. Hunter, T. Ockels (PG&E), Z. Levine (Goldman Sachs) regarding the timing and terms of upcoming equity financing transactions. | $510.00 | 0.5 | $255.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

June 01, 2020 - July 01, 2020

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **2020 Registration Statement and Financing Reviews** | | | | |
| 06/10/2020 | | | | |
| Gillam, Tim | Discussion with A. Pidgeon, J. Allen, W. Meredith, B. Rice, M. Azebu (Deloitte), S. Hunter, T. Ockels (PG&E), Z. Levine (Goldman Sachs) regarding the timing and terms of upcoming equity financing transactions. | $810.00 | 0.5 | $405.00 |
| Meredith, Wendy | Review updated management representation letters. | $810.00 | 0.5 | $405.00 |
| Rice, Blake | Discussion with A. Pidgeon, J. Allen, T. Gillam, W. Meredith, M. Azebu (Deloitte), S. Hunter, T. Ockels (PG&E), Z. Levine (Goldman Sachs) regarding the timing and terms of upcoming equity financing transactions. | $510.00 | 0.5 | $255.00 |
| 06/11/2020 | | | | |
| Meredith, Wendy | Review updated PG&E Corp and utility prospectus supplements. | $810.00 | 0.5 | $405.00 |
| 06/12/2020 | | | | |
| Azebu, Matt | Update comfort letter to align with changes in final version of prospectus supplements for utility debt transaction. | $510.00 | 1.0 | $510.00 |
| 06/15/2020 | | | | |
| Azebu, Matt | Prepare comfort letter for issuance in connection with pricing of utility debt. | $510.00 | 2.5 | $1,275.00 |
| Azebu, Matt | Discussion with W. Meredith, A. Pidgeon, J. Allen (Deloitte) regarding accounting impacts for planned equity transactions at bankruptcy emergence. | $510.00 | 1.0 | $510.00 |
| Meredith, Wendy | Review revised comfort letter and related comfort letter procedures. | $810.00 | 0.5 | $405.00 |
| Rice, Blake | Continue to prepare aggregate of consent memos and deliverables for required archival of documents. | $510.00 | 2.0 | $1,020.00 |
| Rice, Blake | Continue to review comfort letters and deliverables for issuance in connection with pricing of utility debt. | $510.00 | 2.0 | $1,020.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2020 Registration Statement and Financing Reviews* | | | | |
| 06/15/2020 | | | | |
| Rice, Blake | Prepare deliverables and consent memo in connection with late June registration filing | $510.00 | 1.0 | $510.00 |
| Rice, Blake | Review comfort letters and deliverables for issuance in connection with pricing of utility debt. | $510.00 | 3.0 | $1,530.00 |
| 06/16/2020 | | | | |
| Azebu, Matt | Review prospectus supplement for Utility debt offering | $510.00 | 1.0 | $510.00 |
| Meredith, Wendy | Review final draft debt comfort letters. | $810.00 | 0.5 | $405.00 |
| Meredith, Wendy | Research comfort letter addressee question from PG&E legal counsel. | $810.00 | 0.5 | $405.00 |
| Pemberton, Tricia | Review the final prospectus supplements related to the utility debt offering. | $810.00 | 1.0 | $810.00 |
| Pemberton, Tricia | Review the comfort letter and related tick marks on the prospectus supplement for the utility debt offering. | $810.00 | 1.0 | $810.00 |
| Rice, Blake | Continue to prepare deliverables and consent memo in connection with late June registration filing. | $510.00 | 2.0 | $1,020.00 |
| 06/17/2020 | | | | |
| Azebu, Matt | Discussion with W. Meredith (Deloitte) regarding procedures to be performed in connection with Utility bond closing. | $510.00 | 0.5 | $255.00 |
| Azebu, Matt | Meet with W. Meredith (Deloitte) to discuss PG&E Corp and Pacific gas comfort letters. | $510.00 | 0.5 | $255.00 |
| Azebu, Matt | Prepare comfort letter in connection with PG&E Corp equity offering. | $510.00 | 1.5 | $765.00 |
| Meredith, Wendy | Discussion with M. Azebu (Deloitte) regarding procedures to be performed in connection with Utility bond closing. | $810.00 | 0.5 | $405.00 |
| Meredith, Wendy | Revise draft bring down comfort letter for Pacific Gas & Electric Company for comfort letter procedures. | $810.00 | 1.0 | $810.00 |
| Meredith, Wendy | Review draft PG&E Corp equity prospectus supplement. | $810.00 | 1.0 | $810.00 |

# PG&E Corporation and Pacific Gas and Electric Company

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *2020 Registration Statement and Financing Reviews*

**06/17/2020**

| | | | | |
|------|-------------|------|-------|------|
| Meredith, Wendy | Review draft Pacific gas bring down comfort letter draft. | $810.00 | 0.5 | $405.00 |
| Meredith, Wendy | Meet with H. Weintraub, A. Capelle, B. Wong (PG&E), B. Rice (Deloitte) to discuss status of outstanding legal matters for subsequent events. | $810.00 | 0.5 | $405.00 |
| Meredith, Wendy | Meet with M. Azebu (Deloitte) to discuss PG&E Corp and Pacific gas comfort letters. | $810.00 | 0.5 | $405.00 |
| Rice, Blake | Prepare aggregate of consent memos and deliverables for required archival of documents. | $510.00 | 2.0 | $1,020.00 |

**06/18/2020**

| | | | | |
|------|-------------|------|-------|------|
| Azebu, Matt | Discussion with W. Meredith (Deloitte), H. Weintraub, J. Lloyd, A. Capelle (PG&E) regarding update to audit response letter from legal counsel in connection with debt offering. | $510.00 | 0.5 | $255.00 |
| Azebu, Matt | Prepare comfort letter in connection with PG&E Corp debt offering. | $510.00 | 1.5 | $765.00 |
| Chopra, Harshita | Agree amounts in prospectus issuing debt to the respective 10-Ks, 10-Qs as well as other documents and sending it to underwriters. | $370.00 | 3.5 | $1,295.00 |
| Meredith, Wendy | Review updated draft bring down comfort letter for Pacific gas debt issuance. | $810.00 | 0.5 | $405.00 |
| Meredith, Wendy | Review priced Pacific gas debt prospectus supplement draft. | $810.00 | 0.5 | $405.00 |
| Meredith, Wendy | Review analysis of financial statement presentation of restricted stock units to be issued to board of Directors for purposes of capitalization table in PG&E Corp equity prospectus supplement. | $810.00 | 0.5 | $405.00 |
| Meredith, Wendy | Discussion with M. Azebu (Deloitte), H. Weintraub, J. Lloyd, A. Capelle (PG&E) regarding update to audit response letter from legal counsel in connection with debt offering. | $810.00 | 0.5 | $405.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

June 01, 2020 - July 01, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2020 Registration Statement and Financing Reviews* | | | | |
| 06/18/2020 | | | | |
| Pemberton, Tricia | Review closing comfort letter for the utility debt offering. | $810.00 | 1.0 | $810.00 |
| Pemberton, Tricia | Review comfort letter draft and tick marked pages of the prospectus supplements for the Corporate debt offering launching on 6/18/20. | $810.00 | 2.0 | $1,620.00 |
| Rice, Blake | Review prospectus supplement for PG&E Corp debt and common stock offering. | $510.00 | 1.5 | $765.00 |
| 06/22/2020 | | | | |
| Azebu, Matt | Discussion with J. Hamner (Deloitte), H. Weintraub, J. Lloyd, B. Wong (PG&E) regarding litigation update in connection with issuance of comfort letter. | $510.00 | 0.5 | $255.00 |
| Chopra, Harshita | Agree amounts in prospectus issuing debt to the respective 10-Ks, 10-Qs as well as other documents. | $370.00 | 3.0 | $1,110.00 |
| Hamner, Jack | Discussion with M. Azebu (Deloitte), H. Weintraub, J. Lloyd, B. Wong (PG&E) regarding litigation update in connection with issuance of comfort letter. | $510.00 | 0.5 | $255.00 |
| 06/23/2020 | | | | |
| Chopra, Harshita | Continue agreeing amounts in prospectus issuing equity to the respective 10-Ks, 10-Qs as well as other documents. | $370.00 | 3.0 | $1,110.00 |
| Pemberton, Tricia | Review comfort letters for equity and equity units offerings on or about June 25, 2020. | $810.00 | 1.0 | $810.00 |
| Rice, Blake | Prepare consent memo for late June consent for registration statement. | $510.00 | 1.5 | $765.00 |
| 06/24/2020 | | | | |
| Azebu, Matt | Discussion with H. Weintraub, J. Lloyd, B. Wong (PG&E) regarding litigation update in connection with issuance of comfort letter. | $510.00 | 0.5 | $255.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

June 01, 2020 - July 01, 2020

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *2020 Registration Statement and Financing Reviews* | | | | |
| 06/24/2020 | | | | |
| Meredith, Wendy | Meet with B. Rice (Deloitte) to discuss Form S-8 workpaper documentation and review notes. | $810.00 | 0.5 | $405.00 |
| Meredith, Wendy | Meet with B. Wong, J. Lloyd, H. Weintraub, S. Hollis-Ross (PG&E) to discuss status of legal matters in relation to planned issuance of comfort letters. | $810.00 | 0.5 | $405.00 |
| Pemberton, Tricia | Continue to review comfort letters for equity and equity units offerings on or about June 25, 2020. | $810.00 | 1.0 | $810.00 |
| Rice, Blake | Continue to prepare consent memo for late June consent for registration statement. | $510.00 | 2.0 | $1,020.00 |
| 06/25/2020 | | | | |
| Rice, Blake | Prepare consent deliverables for late June consent for registration statement. | $510.00 | 2.0 | $1,020.00 |
| 06/26/2020 | | | | |
| Meredith, Wendy | Review draft registration rights on Form S-3. | $810.00 | 1.0 | $810.00 |
| Rice, Blake | Respond to reviewer comments on consent memo and deliverables for late June consent for registration statement. | $510.00 | 2.0 | $1,020.00 |
| 06/27/2020 | | | | |
| Meredith, Wendy | Review management representation letter drafts related to bring down comfort letters and consents to be issued related to PG&E Form S-3 and Form S-8 and equity and equity units closing. | $810.00 | 0.5 | $405.00 |
| 06/28/2020 | | | | |
| Pemberton, Tricia | Review workpaper related to PG&E Corps S-8 filed on our about June 29, 2020. | $810.00 | 0.5 | $405.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

June 01, 2020 - July 01, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **2020 Registration Statement and Financing Reviews** | | | | |
| 06/29/2020 | | | | |
| Meredith, Wendy | Meet with H. Weintraub, J. Lloyd (PG&E) to discuss legal and litigation matters as part of subsequent events procedures associated with planned issuances of Form S-8, bring down equity comfort letters and Form S. | $810.00 | 0.5 | $405.00 |
| Pemberton, Tricia | Review working papers related to PG&E Corps S-8 filed on or about June 29, 2020. | $810.00 | 0.5 | $405.00 |
| 06/30/2020 | | | | |
| Azebu, Matt | Review final management representation letter, prepare in connection with registration statement on Form S-3. | $510.00 | 0.5 | $255.00 |
| Azebu, Matt | Complete tie out of common stock prospectus supplement. | $510.00 | 1.5 | $765.00 |
| Subtotal for 2020 Registration Statement and Financing Reviews: | | | 112.6 | $64,956.00 |
| **Preparation of Fee Applications** | | | | |
| 06/01/2020 | | | | |
| Gutierrez, Dalia | Prepare first draft of April monthly fee application, including exhibits and charts. | $200.00 | 2.1 | $420.00 |
| Gutierrez, Dalia | Update April fee detail per team feedback in preparation for the monthly fee application. | $200.00 | 2.4 | $480.00 |
| Gutierrez, Dalia | Revise March monthly fee application. | $200.00 | 2.5 | $500.00 |
| Jin, Yezi | Review March'20 bankruptcy monthly fee filing. | $330.00 | 0.2 | $66.00 |
| 06/02/2020 | | | | |
| Gutierrez, Dalia | Prepare draft of third interim fee application. | $200.00 | 2.0 | $400.00 |
| 06/04/2020 | | | | |
| Gutierrez, Dalia | Review May fee detail in preparation for the monthly fee application. | $200.00 | 4.0 | $800.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

June 01, 2020 - July 01, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Preparation of Fee Applications* | | | | |
| 06/05/2020 | | | | |
| Gutierrez, Dalia | Review May fee detail in preparation for the monthly fee application. | $200.00 | 4.0 | $800.00 |
| 06/08/2020 | | | | |
| Gutierrez, Dalia | Review May fee detail in preparation for the monthly fee application. | $200.00 | 3.5 | $700.00 |
| 06/11/2020 | | | | |
| Gutierrez, Dalia | Finalize March monthly fee application. | $200.00 | 1.5 | $300.00 |
| 06/19/2020 | | | | |
| Gutierrez, Dalia | Prepare third interim fee application. | $200.00 | 2.0 | $400.00 |
| Gutierrez, Dalia | Prepare April monthly fee application. | $200.00 | 1.5 | $300.00 |
| Gutierrez, Dalia | Prepare first draft of the May monthly fee application. | $200.00 | 2.0 | $400.00 |
| 06/22/2020 | | | | |
| Gutierrez, Dalia | Update May fee statement with feedback received from M. Rothchild (Deloitte). | $200.00 | 0.5 | $100.00 |
| Gutierrez, Dalia | Finalize May fee statement. | $200.00 | 0.5 | $100.00 |
| Subtotal for Preparation of Fee Applications: | | | 28.7 | $5,766.00 |
| **Total** | | | **1,666.1** | **$552,004.00** |

## Recapitulation

| Name | Rate | Hours | Fees |
|------|------|-------|------|
| Barton, Chris | $810.00 | 1.1 | $891.00 |
| Clark, Brian | $810.00 | 0.5 | $405.00 |
| Donahue, Nona | $810.00 | 0.7 | $567.00 |
| Gerstel, Ken | $810.00 | 5.2 | $4,212.00 |
| Gillam, Tim | $810.00 | 0.5 | $405.00 |
| Green, Mike | $810.00 | 0.5 | $405.00 |
| Meredith, Wendy | $810.00 | 62.7 | $50,787.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

June 01, 2020 - July 01, 2020

## Recapitulation

| Name | Rate | Hours | Fees |
|------|------|-------|------|
| Pemberton, Tricia | $810.00 | 12.0 | $9,720.00 |
| Pidgeon, Andrew | $810.00 | 3.5 | $2,835.00 |
| Roll, Kevin | $810.00 | 3.5 | $2,835.00 |
| Sullivan, Mike | $810.00 | 0.5 | $405.00 |
| Fitzgerald, Jeff | $700.00 | 3.6 | $2,520.00 |
| Luong, Mimi | $700.00 | 19.7 | $13,790.00 |
| Zhao, Alan | $700.00 | 1.0 | $700.00 |
| Allen, Jana | $610.00 | 3.5 | $2,135.00 |
| Bettencourt, Justin | $610.00 | 0.6 | $366.00 |
| Sakalova, Vera | $610.00 | 98.7 | $60,207.00 |
| Azebu, Matt | $510.00 | 48.5 | $24,735.00 |
| Hamner, Jack | $510.00 | 31.0 | $15,810.00 |
| Martin, Blake | $510.00 | 32.5 | $16,575.00 |
| Rice, Blake | $510.00 | 29.8 | $15,198.00 |
| Sareen, Vanshaj | $510.00 | 4.0 | $2,040.00 |
| Varshney, Swati | $510.00 | 0.5 | $255.00 |
| Yuen, Jennifer | $510.00 | 5.0 | $2,550.00 |
| Cochran, James | $410.00 | 3.5 | $1,435.00 |
| Donahue, Nona | $410.00 | 6.0 | $2,460.00 |
| Gillam, Tim | $410.00 | 4.0 | $1,640.00 |
| Meredith, Wendy | $410.00 | 23.7 | $9,717.00 |
| Meyer, Amber | $410.00 | 12.2 | $5,002.00 |
| Pemberton, Tricia | $410.00 | 5.0 | $2,050.00 |
| Potts, John | $410.00 | 0.5 | $205.00 |
| Verma, Sachin | $410.00 | 1.0 | $410.00 |
| Boyce, Kyle | $370.00 | 10.5 | $3,885.00 |
| Brown, Erin | $370.00 | 1.5 | $555.00 |
| Chopra, Harshita | $370.00 | 16.5 | $6,105.00 |
| Bush, Amber | $350.00 | 3.0 | $1,050.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

June 01, 2020 - July 01, 2020

## Recapitulation

| Name | Rate | Hours | Fees |
|------|------|-------|------|
| Fitzgerald, Jeff | $350.00 | 5.7 | $1,995.00 |
| Fogarty, Ellen | $350.00 | 1.0 | $350.00 |
| Garrett, K.C. | $350.00 | 2.0 | $700.00 |
| Giamanco, Patrick | $350.00 | 18.0 | $6,300.00 |
| Joseph, Treesa | $350.00 | 1.0 | $350.00 |
| Jin, Yezi | $330.00 | 0.2 | $66.00 |
| Kamra, Akanksha | $310.00 | 20.5 | $6,355.00 |
| Long, Brittany | $310.00 | 24.0 | $7,440.00 |
| Misra, Saurabh | $310.00 | 5.0 | $1,550.00 |
| Azebu, Matt | $260.00 | 33.0 | $8,580.00 |
| Fazil, Mohamed | $260.00 | 18.5 | $4,810.00 |
| Hamner, Jack | $260.00 | 115.5 | $30,030.00 |
| Hernandez, Jorge Jivan | $260.00 | 114.1 | $29,666.00 |
| Kipkirui, Winnie | $260.00 | 80.3 | $20,878.00 |
| Martin, Blake | $260.00 | 108.5 | $28,210.00 |
| Rice, Blake | $260.00 | 27.2 | $7,072.00 |
| Singh, Rohini | $260.00 | 77.2 | $20,072.00 |
| Varshney, Swati | $260.00 | 40.5 | $10,530.00 |
| Yuen, Jennifer | $260.00 | 7.3 | $1,898.00 |
| Allen, Jurnee | $210.00 | 10.0 | $2,100.00 |
| K, Kavya | $210.00 | 8.0 | $1,680.00 |
| M, Ashwin | $210.00 | 1.0 | $210.00 |
| Nambiar, Sachin | $210.00 | 47.5 | $9,975.00 |
| Schloetter, Lexie | $210.00 | 7.0 | $1,470.00 |
| Sharda, Pranshu | $210.00 | 80.8 | $16,968.00 |
| Gutierrez, Dalia | $200.00 | 28.5 | $5,700.00 |
| Boyce, Kyle | $190.00 | 110.5 | $20,995.00 |
| Brown, Erin | $190.00 | 74.0 | $14,060.00 |
| Chopra, Harshita | $190.00 | 94.7 | $17,993.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

June 01, 2020 - July 01, 2020

## Recapitulation

| Name | Rate | Hours | Fees |
|------|------|-------|------|
| Mehra, Shreya | $190.00 | 6.5 | $1,235.00 |
| Yap, Fui Sim | $190.00 | 41.6 | $7,904.00 |