# UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF CALIFORNIA
### SAN FRANCISCO DIVISION

| | |
|---|---|
| **In re:** | Bankruptcy Case No. 19-30088 (DM) |
| **PG&E CORPORATION,** | Chapter 11 |
| **- and –** | (Lead Case) |
| **PACIFIC GAS AND ELECTRIC COMPANY,** | (Jointly Administered |
| **Debtors.** | **SEVENTEENTH MONTHLY FEE STATEMENT OF MILBANK LLP FOR ALLOWANCE AND PAYMENT OF COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD JUNE 1, 2020 THROUGH JULY 31, 2020** |
| ☐ Affects PG&E Corporation<br>☐ Affects Pacific Gas and Electric Company<br>☒ Affects both Debtors | |
| *\* All papers shall be filed in the Lead Case No. 19-30088 (DM).* | **Objection Deadline: September 4, 2020 at 4:00 p.m. (PT)** |
| | [No hearing requested] |

| | |
|---|---|
| To: The Notice Parties | |
| Name of Applicant: | Milbank LLP |
| Authorized to Provide Professional Services to: | Attorneys for the Official Committee of Unsecured Creditors |
| Date of Retention: | April 29, 2019 *nunc pro tunc* to June 12, 2019 subject to approval by the Court |
| Period for which compensation and reimbursement are sought: | June 1, 2020 through July 31, 2020 |
| Amount of compensation sought as actual, reasonable, and necessary: | $746,800.40 (80% of $933,500.50) |
| Amount of expense reimbursement sought as actual, reasonable, and necessary: | $22,470.29 |

Milbank LLP ("Milbank" or the "Applicant"), the attorneys for the Official Committee of Unsecured Creditors (the "Committee"), hereby submits its Seventeenth Monthly Fee Statement (this "Monthly Fee Statement") for allowance and payment of compensation for professional services rendered and for reimbursement of actual and necessary expenses incurred for the period commencing

June 1, 2020 through July 31, 2020 (the "Fee Period") pursuant to the *Order Pursuant to 11 U.S.C §§ 331 and 105(a) and Fed. R. Bankr. P. 2016 for Authority to Establish Procedures for Interim Compensation and Reimbursement of Expenses of Professional dated February 27, 2019* [Docket No. 701] (the "Interim Compensation Procedures Order").

By this Fee Statement, Milbank requests allowance and payment of $746,800.40 (80% of $933,500.50) as compensation for professional services rendered to the Committee during the Fee Period and allowance and payment of $22,470.29 (representing 100% of the expenses allowed) as reimbursement for actual and necessary expenses incurred by Milbank during the Fee Period.

Annexed hereto as **Exhibit A** hereto is the name of each professional who performed services for the Committee in connection with these Chapter 11 Cases during the Fee Period covered by this Fee Statement and the hourly rate and total fees for each professional. Attached hereto as **Exhibit B** is a summary of hours during the Fee Period by task. Attached hereto as **Exhibit C** is a summary of expenses incurred during the Fee Period. Attached hereto as **Exhibit D** are the detailed time entries for the Fee Period. Attached hereto as **Exhibit E** are the detailed expenses entries for the Fee Period.

**PLEASE TAKE FURTHER NOTICE** that, in accordance with the Interim Compensation Procedures Order, responses or objections to this Monthly Fee Statement, if any, must be filed and served on or before the 21st day (or the next business day if such day is not a business day) following the date the Monthly Fee Statement is served (the "Objection Deadline") with this Court.

**PLEASE TAKE FURTHER NOTICE** that upon the expiration of the Objection Deadline, the Applicant shall file a certificate of no objection with the Court, after which the Debtors are authorized and directed to pay the Applicant an amount equal to 80% of the fees and 100% of the expenses requested in this Monthly Fee Statement. If an objection is properly filed, the Debtors shall be authorized and directed to pay the Applicant 80% of the fees and 100% of the expenses not subject to an objection.

Dated: August 14, 2020

Respectfully submitted,

MILBANK LLP

By: _/s/ Dennis F. Dunne_

Dennis F. Dunne (admitted pro hac vice)
Samuel A. Khalil (admitted pro hac vice)
Gregory A. Bray
Thomas R. Kreller

_Counsel for the Official Committee of Unsecured Creditors_

5

## Exhibit A

## COMPENSATION BY PROFESSIONAL
## JUNE 1, 2020 THROUGH JULY 31, 2020

The attorneys who rendered professional services in these chapter 11 cases from June 1, 2020 through July 31, 2020 (the "Fee Period") are:

| NAME OF PROFESSIONAL PARTNERS AND COUNSEL: | DEPARTMENT | YEAR ADMITTED | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|
| William Bice | Global Project, Energy and Infrastructure Finance | 1996 | $1,615 | 6.20 | $10,013.00 |
| Gregory Bray | Financial Restructuring | 1984 | $1,615 | 97.80 | $157,947.00 |
| Dennis Dunne | Financial Restructuring | 1991 | $1,615 | 36.90 | $59,593.50 |
| Thomas Kreller | Financial Restructuring | 1992 | $1,615 | 81.00 | $130,815.00 |
| Alan Stone | Litigation | 1988 | $1,615 | 29.80 | $48,127.00 |
| Craig Price | Financial Restructuring | 2000 | $1,175 | 199.90 | $234,882.50 |
| Samir Vora | Litigation | 2007 | $1,175 | 140.90 | $165,557.50 |
| | | | | | |
| **Total Partners and Counsel:** | | | **$1,361.92** | **592.50** | **$806,935.50** |

1

| NAME OF PROFESSIONAL ASSOCIATES: | DEPARTMENT | YEAR ADMITTED* | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|
| Lena Mandel | Financial Restructuring | 1991 | $1,175 | 31.70 | $37,247.50 |
| Erin Dexter | Litigation | 2014 | $995 | 18.60 | $18,507.00 |
| Kavon Khani | Litigation | 2017 | $920 | 12.80 | $11,776.00 |
| Andrew Abell | Financial Restructuring | 2020 | $625 | 54.70 | $34,187.50 |
| Anna Bergstrom | Litigation | 2020 | $625 | 12.90 | $8,062.50 |
| Jeff Snyder | Financial Restructuring | 2019 | $625 | 10.90 | $6,812.50 |
| | | | | | |
| **Total Associates:** | | | **$823.40** | **141.60** | **$116,593.00** |

2

| NAME OF PARAPROFESSIONALS: | DEPARTMENT | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|
| Charmaine Thomas | Financial Restructuring | $365 | 2.20 | $803.00 |
| | | $320 | 20.10 | $6,432.00 |
| Jacqueline Brewster | Financial Restructuring | $365 | 3.80 | $1,387.00 |
| | | $300 | 4.50 | $1,350.00 |
| | | | | |
| **Total Paraprofessionals and other non-legal staff:** | | **$330.20** | **30.60** | **$9,972.00** |

| PROFESSIONALS<br><br>TOTALS: | BLENDED RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|
| Partners and Counsel | $1,361.92 | 592.50 | $806,935.50 |
| Associates | $823.40 | 141.60 | $116,593.00 |
| Paraprofessionals and other non-legal staff | $325.88 | 30.60 | $9,972.00 |
| **Blended Attorney Rate** | **$1,258.04** | **734.10** | **$923,528.50** |
| **Total Fees Incurred** | **$1,220.74** | **764.70** | **$933,500.50** |

Case: 19-30088    Doc# 8773    Filed: 08/14/20    Entered: 08/14/20 16:38:56    Page 6 of 69

**Exhibit B**

**COMPENSATION BY WORK TASK CODE FOR
SERVICES RENDERED BY MILBANK LLP
FOR THE PERIOD JUNE 1, 2020 THROUGH JULY 31, 2020**

| TASK CODE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 00004 | Bankruptcy Litigation | 4.10 | $4,209.50 |
| 00007 | Case Administration (Dockets updates, WIP and calendar) | 37.40 | $30,581.00 |
| 00009 | Plan of Reorganization | 330.10 | $426,813.00 |
| 00010 | Communications with Client | 22.80 | $25,580.00 |
| 00012 | Committee Meetings | 41.40 | $52,922.50 |
| 00018 | General Case Strategy (includes calls with client and team calls and meetings) | 53.30 | $65,558.50 |
| 00020 | Court Hearings | 179.60 | $230,293.50 |
| 00027 | CPUC | 2.70 | $4,360.50 |
| 00029 | Retention/Fee Applications | 93.30 | $93,182.00 |
| **TOTAL** | | **764.70** | **$933,500.50** |

4

**Exhibit C**

**EXPENSE SUMMARY**
**FOR THE PERIOD JUNE 1, 2020 THROUGH JULY 31, 2020**

| EXPENSES | AMOUNTS |
|---|---|
| Computerized Research | $14,157.41 |
| Express Mail | $93.63 |
| Outside Messenger | $137.89 |
| Telephone | $946.96 |
| Transcript Expenses | $7,134.40 |
| **Total Expenses Requested:** | **$22,470.29** |

5

**EXHIBIT D**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 25634821 | 6/24/2020 | Communications with litigation group re deadline to submit Notice of Counsel in PG&E v. FERC in the Ninth Circuit (.1); calendar deadline re submission of supplemental briefing (.1). | 0.20 | Bergstrom, Anna L. |
| 25635488 | 6/24/2020 | Review correspondence regarding FERC appeal at Ninth Circuit. | 0.50 | Dexter, Erin E. |
| 25659170 | 6/24/2020 | Review Ninth Circuit order (.1) and related correspondence (.1) re FERC/PPA appeals briefing. | 0.20 | Khani, Kavon M. |
| 25676009 | 6/24/2020 | Review order from 9th Cir. requesting additional briefing from FERC parties on impact of confirmation (.8) and internal comms thereon (.2). | 1.00 | Vora, Samir |
| 25663399 | 6/25/2020 | Review correspondence regarding Ninth Circuit FERC-related appeals. | 0.30 | Dexter, Erin E. |
| 25663944 | 6/26/2020 | Attend call with Debtors regarding Ninth Circuit FERC appeals (.4) and multiple correspondence regarding same (1.0). | 1.40 | Dexter, Erin E. |
| 25659070 | 6/26/2020 | Review correspondence re FERC appeal proceedings and recent call with Debtors' appellate counsel. | 0.20 | Khani, Kavon M. |
| 25695291 | 6/29/2020 | Review orders to shorten time and reconsider. | 0.30 | Vora, Samir |

Case: 19-30088   Doc# 8773   Filed: 08/14/20   Entered: 08/14/20 16:38:56   Page 10 of 69

# MILBANK LLP

Description of Legal Services

June 1, 2020 through July 31, 2020

**44553.00007 OCUC of PG&E - Case Administration (Dockets updates, WIP & Calendar)**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 25524011 | 6/1/2020 | Correspond with team members re administrative matters. | 0.40 | Mandel, Lena |
| 25551846 | 6/1/2020 | Review recent pleadings (.5); update task list (.2). | 0.70 | Price, Craig Michael |
| 25530677 | 6/2/2020 | Calendar and notice upcoming hearing. | 0.30 | Bergstrom, Anna L. |
| 25531743 | 6/2/2020 | Correspond with team members re administrative matters. | 0.30 | Mandel, Lena |
| 25553921 | 6/2/2020 | Update folders re recent intelligence alerts (.2) and docket filings (.4); update transcript database (.2). | 0.80 | Thomas, Charmaine |
| 25558729 | 6/3/2020 | Calendar confirmation hearings. | 0.30 | Abell, Andrew |
| 25540452 | 6/3/2020 | Correspond with team members re administrative matters. | 0.40 | Mandel, Lena |
| 25553992 | 6/3/2020 | Update pleadings database (1.3) and intel. alert folders (.3). | 1.60 | Thomas, Charmaine |
| 25544719 | 6/4/2020 | Review recent pleadings (.6); review task list items (.3); distribute summaries to team (.3). | 1.20 | Price, Craig Michael |
| 25553961 | 6/4/2020 | Update pleadings folders for main (.6), district (.4) and adversary (.2) cases. | 1.20 | Thomas, Charmaine |
| 25723750 | 6/5/2020 | Review summary of new pleadings. | 0.70 | Bray, Gregory A. |
| 25553951 | 6/5/2020 | Update intelligence alert folders (.6); procure and distribute day 5 confirmation hearing transcript to team (.2). | 0.80 | Thomas, Charmaine |
| 25553962 | 6/6/2020 | Update pleadings folder, including plan related filings. | 0.50 | Thomas, Charmaine |
| 25560902 | 6/8/2020 | Review recent pleadings (.8); distribute with summary to team (.4). | 1.20 | Price, Craig Michael |

Case: 19-30088    Doc# 8773    Filed: 08/14/20    Entered: 08/14/20 16:38:56    Page 11 of 69

**MILBANK LLP**

Description of Legal Services

June 1, 2020 through July 31, 2020

**44553.00007 OCUC of PG&E - Case Administration (Dockets updates, WIP & Calendar)**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 25583321 | 6/8/2020 | Update files re recent intelligence alerts (.5) and docket filings (.8); retrieve and upload plan docs (.6); follow up re 6-5-2020 confirmation transcript request (.2). | 2.10 | Thomas, Charmaine |
| 25722971 | 6/9/2020 | Review recent pleadings (.6) and summaries re same (.3). | 0.90 | Bray, Gregory A. |
| 25567061 | 6/9/2020 | Correspond with team members re administrative matters. | 0.30 | Mandel, Lena |
| 25582499 | 6/9/2020 | Update task list (.2); review recent pleadings and summarize same for team (.4). | 0.60 | Price, Craig Michael |
| 25583328 | 6/9/2020 | Update folders re intelligence alerts (.6) and docket filings (.9). | 1.50 | Thomas, Charmaine |
| 25591142 | 6/10/2020 | Review/analyze recently-filed pleadings | 0.70 | Bray, Gregory A. |
| 25570916 | 6/10/2020 | Correspond with team members re administrative matters. | 0.50 | Mandel, Lena |
| 25571946 | 6/10/2020 | Review recently filed pleadings (.6); review open task items (.3). | 0.90 | Price, Craig Michael |
| 25583380 | 6/10/2020 | Update files re recent intelligence alerts. | 1.30 | Thomas, Charmaine |
| 25574905 | 6/11/2020 | Correspond with team members re administrative matters. | 0.40 | Mandel, Lena |
| 25581396 | 6/12/2020 | Correspond with team members re administrative matters (.2); review updated task list (.1). | 0.30 | Mandel, Lena |
| 25581425 | 6/12/2020 | Review work streams (.3); review recent pleadings (.3). | 0.60 | Price, Craig Michael |
| 25582239 | 6/12/2020 | Review court filings. | 0.50 | Stone, Alan J. |
| 25583440 | 6/13/2020 | Update pleadings database. | 1.90 | Thomas, Charmaine |

3

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 25581188 | 6/14/2020 | Review recent pleadings (.5); review workstreams (.3). | 0.80 | Price, Craig Michael |
| 25625163 | 6/15/2020 | Calendar case deadlines. | 0.40 | Abell, Andrew |
| 25587852 | 6/15/2020 | Correspond with team members re administrative matters. | 0.20 | Mandel, Lena |
| 25597289 | 6/16/2020 | Correspond with team members re administrative matters. | 0.30 | Mandel, Lena |
| 25624134 | 6/16/2020 | Review recent pleadings (.4); update task list re open issues (.2). | 0.60 | Price, Craig Michael |
| 25615074 | 6/16/2020 | Update files re recent intelligence alerts (.3) and docket filings (.6). | 0.90 | Thomas, Charmaine |
| 25827235 | 6/17/2020 | Review new pleadings | 0.40 | Bray, Gregory A. |
| 25601420 | 6/17/2020 | Correspond with team members re administrative matters (.3); review proposed agenda for UCC meeting (.1). | 0.40 | Mandel, Lena |
| 25602727 | 6/17/2020 | Review recent pleadings. | 0.50 | Price, Craig Michael |
| 25827236 | 6/18/2020 | Review recent pleadings (.7) and internal summary of same (.4). | 1.10 | Bray, Gregory A. |
| 25605176 | 6/18/2020 | Correspond with team members re administrative matters (.3); review material for UCC meeting (.5). | 0.80 | Mandel, Lena |
| 25615288 | 6/18/2020 | Review recent pleadings (.3); draft summary of same (.3). | 0.60 | Price, Craig Michael |
| 25615324 | 6/18/2020 | Review (.9) and update (1.2) case logs. | 2.10 | Thomas, Charmaine |
| 25613148 | 6/19/2020 | Correspond with team members re administrative matters. | 0.30 | Mandel, Lena |

# MILBANK LLP

Description of Legal Services

June 1, 2020 through July 31, 2020

**44553.00007 OCUC of PG&E - Case Administration (Dockets updates, WIP & Calendar)**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 25615298 | 6/19/2020 | Update files re recent intelligence alerts (.4) and docket filings (.7). | 1.10 | Thomas, Charmaine |
| 25615321 | 6/21/2020 | Review intelligence and revise case logs. | 0.70 | Thomas, Charmaine |
| 25827387 | 6/23/2020 | Review docket for outstanding hearing items. | 0.30 | Abell, Andrew |
| 25827390 | 6/23/2020 | Review internal emails re administrative matters. | 0.40 | Bray, Gregory A. |
| 25827392 | 6/23/2020 | Review recent court filings. | 0.60 | Bray, Gregory A. |
| 25642705 | 6/25/2020 | Review recent pleadings (.3); distribute summaries of same to team (.5). | 0.80 | Price, Craig Michael |
| 25657749 | 6/25/2020 | Review and circulate incoming transcript. | 0.70 | Thomas, Charmaine |
| 25691946 | 6/30/2020 | Calendar hearing deadlines (.3); calendar deadlines re FTI's May Monthly Fee Statement (.2). | 0.50 | Abell, Andrew |

Case: 19-30088    Doc# 8773    Filed: 08/14/20    Entered: 08/14/20 16:38:56    Page 14 of 69

# MILBANK LLP

Description of Legal Services

June 1, 2020 through July 31, 2020

**44553.00009 OCUC of PG&E - Plan of Reorganization**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 25523505 | 6/1/2020 | Continue drafting motion for leave to file surreply (3.1), motion for expedited consideration (2.3), and accompanying affidavit (1.2). | 6.60 | Bergstrom, Anna L. |
| 25723092 | 6/1/2020 | Review (.8) and comment on (.6) supplemental brief; revise chart of outstanding objections (.4); review (.6) and comment on | 2.40 | Bray, Gregory A. |
| 25523524 | 6/1/2020 | Edits to supplemental confirmation brief regarding 502(e) (2.8) and correspondence regarding same (.4); edit motion for leave to file surreply (.6), motion to expedite consideration of motion for leave (.6) and declaration in support of same (.5); coordinate preparations for filing of same (.8); call with S, Vora re same (.1); call with A. Stone and S. Vora re brief (.3). | 6.10 | Dexter, Erin E. |
| 25524672 | 6/1/2020 | Review J. Reisner comments and issues (.3); review argument and pleadings (.6); corr. with G. Bray re foregoing (.2). | 1.10 | Dunne, Dennis F. |
| 25559297 | 6/1/2020 | Review/revise draft motion to expedite consideration of Committee's surreply (.9); conduct research re: procedural rules and requirements in connection with same (.8); correspondence with A. Bergstrom and E. Dexter re: same (.5); call with E. Dexter re: same (.1); review/revise draft declaration of G. Bray in support of motion for leave to file surreply (.6) and related motion to expedite consideration (.5); review/analyze procedural rules and requirements in connection with same (.8). | 4.20 | Khani, Kavon M. |
| 25544885 | 6/1/2020 | Review/analyze plan and confirmation issues (2.1); review plan objections (1.2); corr with team re same (.2). | 3.50 | Kreller, Thomas R. |
| 25523849 | 6/1/2020 | Review (.3) and revise (1.8) supplemental brief re confirmation objection; telephone conference with S. Vora re same (.2). | 2.30 | Mandel, Lena |

Case: 19-30088    Doc# 8773    Filed: 08/14/20    Entered: 08/14/20 16:38:56    Page 15 of 69

# MILBANK LLP

Description of Legal Services

June 1, 2020 through July 31, 2020

**44553.00009 OCUC of PG&E - Plan of Reorganization**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 25552065 | 6/1/2020 | Review plan issues (.8); revise supplemental brief (.8); revise chart of outstanding objections (.4); revise script for confirmation argument (1.1). | 3.10 | Price, Craig Michael |
| 25524959 | 6/1/2020 | Review and edit sur-reply (.3); conf. w/ S. Vora and E. Dexter re same (.3). | 0.60 | Stone, Alan J. |
| 25562398 | 6/1/2020 | Review and revise surreply (2.2), motion to expedite consideration(1.8) and affidavit in support (2.1); conf. w/ L. Mandel re same (.2); conf. w/ E. Dexter and A. Stone re surreply brief (.3); calls with vendor groups regarding arguments and surreply (1.1); review and revise email to Debtors regarding surreply (.2); review court ruling on scope (.3). | 8.20 | Vora, Samir |
| 25723435 | 6/2/2020 | Review plan issues (.4) and related pleadings (.7); prep for (.3) and attend (1.2) call with debtors re same; review docket text orders (.8); review/comment on revised confirmation hearing script (.7). | 4.10 | Bray, Gregory A. |
| 25533477 | 6/2/2020 | Correspondence w/ team re sur-reply (.6) and finalize same for filing (.3). | 0.90 | Dexter, Erin E. |
| 25531475 | 6/2/2020 | Review Judge Montali questions re discharge (.4); review open issues for argument (.8); review settlement with BOKF (.2). | 1.40 | Dunne, Dennis F. |
| 25559346 | 6/2/2020 | Review joint stipulation of TCC and Debtors re: assigned rights and causes of action (.2); internal correspondence re: same (.1). | 0.30 | Khani, Kavon M. |
| 25535610 | 6/2/2020 | Review and analyze filings re plan confirmation and related issues (.9); review/analyze draft findings of fact and order (.5); review docket text orders (.6); review (.6) and comment on (.4) script for confirmation hearing. | 3.00 | Kreller, Thomas R. |

Case: 19-30088    Doc# 8773    Filed: 08/14/20    Entered: 08/14/20 16:38:56    Page 16 of 69

Description of Legal Services

June 1, 2020 through July 31, 2020

**44553.00009 OCUC of PG&E - Plan of Reorganization**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 25531965 | 6/2/2020 | Review plan issues (.8); t/c with debtors re same (1.2); prep for same (.3); review pleadings re plan issues and resolutions (.9); t/c with vendors re confirmation hearing and issues (.8); review and distribute multiple docket text orders (.8); revise script for confirmation hearing (1.1); review government brief (.3) re impairment. | 6.20 | Price, Craig Michael |
| 25533508 | 6/2/2020 | Review final order issues list (.4); review Debtor-TCC stip. (.2); review court orders (.2) and emails re same (.1). | 0.90 | Stone, Alan J. |
| 25562101 | 6/2/2020 | Multiple communications with vendor groups regarding plan confirmation hearing (1.2); review (.6) and revise (.9) argument outline; draft email to chambers regarding intention to argue 502(e) issues (.7); review court order authorizing sur-reply (.6) and comms thereon (.3); finalize same for filing (.6); review stipulation between Debtors/TCC resolving objections (.8); comms thereon (.2); review docket text orders regarding questions for debtors (.4); internal comms (.2) and research (.4) thereon; call with vendor groups regarding plan confirmation hearing (.6); call with S. Vora re plan treatment provisions re D&O (.2). | 7.70 | Vora, Samir |
| 25535303 | 6/3/2020 | Review various precedent documents to evaluate strategies in responding to opposing arguments (1.2); draft and circulate summary of findings to litigation team (.5). | 1.70 | Bergstrom, Anna L. |
| 25723604 | 6/3/2020 | Review plan resolution issues. | 0.40 | Bray, Gregory A. |
| 25540295 | 6/3/2020 | Multiple internal correspondence regarding contingent vs. unliquidated claims discussion. | 0.90 | Dexter, Erin E. |
| 25538906 | 6/3/2020 | Review revised plan and various settlements contained therein. | 0.80 | Dunne, Dennis F. |

8

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 25535538 | 6/3/2020 | Call with Weil and Milbank teams re outstanding confirmation issues and plan changes (.6); review revisions (.9) and plan related filings (.6); review/comment on revised confirmation script (.7). | 2.80 | Kreller, Thomas R. |
| 25540476 | 6/3/2020 | Review municipal entities' objection to plan confirmation. | 0.40 | Mandel, Lena |
| 25538844 | 6/3/2020 | Review plan (.8); call with debtors counsel and Milbank team re plan changes (.6); revise script for confirmation hearing (1.1); review pleadings filed for confirmation (.8); review revised plan (.8); review docket text orders and distribute same (.6). | 4.70 | Price, Craig Michael |
| 25562534 | 6/3/2020 | Call with Weil and Milbank teams regarding plan issues (.6); emails with Milbank team regarding same (.2); comms with multiple vendor groups regarding confirmation hearing (1.1); draft alternative plan language regarding 10.3 and setoff/recoupment (.8); review AT&T plan objection (.6); research issue regarding contingent claims (.9); review and revise argument outline (1.2). | 5.40 | Vora, Samir |
| 25723745 | 6/4/2020 | Call with S. Vora, C. Price and T. Kreller re indemnity issues (.7); review proposed plan changes (.5); review plan open issues (.3). | 1.50 | Bray, Gregory A. |
| 25542949 | 6/4/2020 | Review settlement negotiations and possible settlement terms with Debtors (.6); review trade position re 502(e) (.4); review remaining open confirmation points (.7). | 1.70 | Dunne, Dennis F. |
| 25544929 | 6/4/2020 | Review and analyze confirmation order (1.4); call with C. Price, S. Vora, and G. Bray re indemnity issues (.7); call with vendor group (.3) and debtors' counsel (.3) re potential resolutions of UCC plan objections. | 2.70 | Kreller, Thomas R. |

9

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 25544656 | 6/4/2020 | Review proposed changes to plan (.7); t/c with S. Vora, G. Bray and T. Kreller re indemnity issues (.7); call with debtors re open issues (.3); review draft language re resolution of issues (.4); t/c with UCC members re same (.6); review draft plan language re 10.3 and 10.13 (.6). | 3.30 | Price, Craig Michael |
| 25544887 | 6/4/2020 | Comms w/ vendor groups re confirmation hearing/issues. | 0.50 | Stone, Alan J. |
| 25562492 | 6/4/2020 | Call with C. Price G. Bray and T. Kreller re indemnity issues (.7); review and revise argument script (1.3); comms with vendor groups regarding confirmation hearing/settlement status (.9); review and revise proposed settlement language with Weil (2.8); comms thereon (.3). | 6.00 | Vora, Samir |
| 25723749 | 6/5/2020 | Attend team call re plan issues (.4); review plan changes (.6) and chart re open plan issues (.4); comms with vendor groups re confirmation and settlement issues (.7). | 2.10 | Bray, Gregory A. |
| 25551374 | 6/5/2020 | Review J. Reisner inquiries and concerns (.4); review revised documents (.8). | 1.20 | Dunne, Dennis F. |
| 25560041 | 6/5/2020 | Review plan changes (.9); team call re same (.4); review chart re open plan issues (.6). | 1.90 | Kreller, Thomas R. |
| 25551279 | 6/5/2020 | Review plan changes (1.2); t/c with team re plan issues (.4); update chart re outstanding plan issues (.8); distribute materials re plan changes and objections (.6); review pleadings filed re plan (.4). | 3.40 | Price, Craig Michael |
| 25562675 | 6/5/2020 | Review and revise email to UCC regarding settlement (.2); calls with vendor groups regarding hearing and settlement (1.5); revise potential plan language regarding trust issue (.7) and summarize issue for internal team (.4). | 2.80 | Vora, Samir |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 25595924 | 6/6/2020 | Prepare chart of open plan confirmation objections, status, and proposed fixes. | 3.90 | Abell, Andrew |
| 25546360 | 6/6/2020 | Retrieve certain plan documents from docket and review/analyze same. | 0.90 | Bergstrom, Anna L. |
| 25551492 | 6/6/2020 | Review revised language re settlement (.3); review open confirmation issues and conditions (.6); review certain pleadings (.3). | 1.20 | Dunne, Dennis F. |
| 25559928 | 6/6/2020 | Review and comment on open plan issues chart (.9); review plan open issues (.8); review (.6) and comment on (.3) settlement language; calls with Debtors (.6) and vendor groups (.4) re confirmation and settlement issues; multiple internal corr re same (.6). | 4.20 | Kreller, Thomas R. |
| 25554467 | 6/6/2020 | Correspondence with team re chart of unsecured creditor confirmation objections. | 0.30 | Snyder, Jeff |
| 25562235 | 6/6/2020 | Review bar date order and notice (1.2); emails to G. Bray thereon (.3); review revised objections chart (.6); comms with vendor groups regarding plan confirmation issues (.6); review Debtors' edits to settlement language (1.2) and propose revisions thereto (.7); communications thereon (.1). | 4.70 | Vora, Samir |
| 25595816 | 6/7/2020 | Review correspondence re unsecured creditor confirmation objections. | 0.10 | Abell, Andrew |
| 25551367 | 6/7/2020 | Review draft settlement language re UCC issues (.4); review Davey Tree and NextEra additions and edits to same (.5); comms. with G. Bray re same and strategy (.2); review Debtor reaction to revised proposed language (.2); review revised plan of reorganization (.6). | 1.90 | Dunne, Dennis F. |

Case: 19-30088    Doc# 8773    Filed: 08/14/20    Entered: 08/14/20 16:38:56    Page 20 of 69

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 25559915 | 6/7/2020 | Review Debtors' revised settlement language (.7); review (.8) and comment on (.4) draft edits to same; internal comms re same (.3); review proposed draft settlement language (.8); call with vendor groups re confirmation and settlement issues (.7); review/analyze revised plan (1.2); review updated objections chart (.9). | 5.80 | Kreller, Thomas R. |
| 25562255 | 6/7/2020 | Draft settlement language (1.7) and internal comms thereon (.2); review charts of updated objections (.4); call with vendor groups (.8); review emails from Debtors regarding settlement issues (.7); draft pleading regarding modifications to plan issues (2.2); research thereon (1.1); review amended plan (1.2). | 8.30 | Vora, Samir |
| 25558674 | 6/8/2020 | Review of remaining confirmation issues list (.4) and correspond with team re same (.3). | 0.70 | Dexter, Erin E. |
| 25558614 | 6/8/2020 | Corr. with G. Bray re settlement language and oral argument (.3); review revised plan (.6). | 0.90 | Dunne, Dennis F. |
| 25590063 | 6/8/2020 | Review UCC proposed modifications to Debtors' Plan and Confirmation Order (.2); review correspondence re: same (.2). | 0.40 | Khani, Kavon M. |
| 25583757 | 6/8/2020 | Review proposed plan (.6) and order modifications (.3) to resolve outstanding issues; review (.4);and revise (.4) draft pleading re same;  corr with team re same (.2). | 1.90 | Kreller, Thomas R. |
| 25556602 | 6/8/2020 | Review proposed revisions to the Plan. | 0.30 | Mandel, Lena |
| 25561016 | 6/8/2020 | Revise script for hearing (.9); revise pleading re modifications to plan (.8). | 1.70 | Price, Craig Michael |
| 25645503 | 6/8/2020 | Draft/revise remaining plan issues pleading (5.9); review revised Plan (.6) and summary thereon (.6); multiple phone calls (.8) and emails (.6) with vendor groups regarding executory contract issues. | 8.50 | Vora, Samir |

Case: 19-30088    Doc# 8773    Filed: 08/14/20    Entered: 08/14/20 16:38:56    Page 21 of 69

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 25722970 | 6/9/2020 | Review draft confirmation order (1.4) and summary of open issues re same (.8); review summary of confirmation pleadings (.9); review issues (.7) and pleadings (.9) re exit financing. | 4.70 | Bray, Gregory A. |
| 25590458 | 6/9/2020 | Review/analyze California state agencies' statement re remaining issues regarding plan confirmation (.2); review Judge Donato's Order Terminating Estimation Proceedings (.2); review/analyze Debtors' letter re UCC's proposed modifications to Plan language and confirmation order (.2). | 0.60 | Khani, Kavon M. |
| 25583860 | 6/9/2020 | Review docs (.8) and corr with team (.3) re exit financing motion and related issues; review summary of confirmation pleadings (.8); review summary of plan open issues (.7); corr with team re same (.3). | 2.90 | Kreller, Thomas R. |
| 25582526 | 6/9/2020 | Review motion re amended backstop (.8); distribute summary to group (.4); review govt entities open issues (.4); review debtors letter re confirmation (.5); draft summary of pleadings filed re confirmation (.9); review exit financing order (.5); review draft confirmation order (1.3); draft summary of open points re same (.8); review issues related to estimation hearing termination (.7). | 6.30 | Price, Craig Michael |
| 25568002 | 6/9/2020 | Review plan confirmation filings (.5); review estimation order (.2); comms. w/ G. Bray re same (.2). | 0.90 | Stone, Alan J. |
| 25645468 | 6/9/2020 | Review proposed language from CA agencies regarding claim administration (.8); review and revise plan/confirmation order (1.8); review J. Montali docket text order (.2) and comms thereon (.1); review letter from debtors regarding outstanding plan related issues and consider responses thereto (1.4). | 4.30 | Vora, Samir |

# MILBANK LLP

Description of Legal Services

June 1, 2020 through July 31, 2020

**44553.00009 OCUC of PG&E - Plan of Reorganization**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 25722989 | 6/10/2020 | Review pleadings and transcripts re discussion of modifying contract assumption schedules post-confirmation (1.7); review disclosure statement motion and order re related deadlines (.2). | 1.90 | Abell, Andrew |
| 25570994 | 6/10/2020 | Research (1.4) and draft email memorandum (.9) re plan issue raised by outside counsel. | 2.30 | Bergstrom, Anna L. |
| 25722991 | 6/10/2020 | Review (.7) and comment on (.4) draft pleading re open issues; call with C. Price, T. Kreller and S. Vora re same (.5); review confirmation order (.8); review open confirmation order (.7) and issues (.6); call with C. Price and T. Kreller re order (.6). | 4.30 | Bray, Gregory A. |
| 25571745 | 6/10/2020 | Correspondence regarding default interest under 1124. | 0.40 | Dexter, Erin E. |
| 25571193 | 6/10/2020 | Review Debtors' change to confirmation order to permit post confirmation assumption (.3); review precedent and law re same (.8). | 1.10 | Dunne, Dennis F. |
| 25571290 | 6/10/2020 | Review updates on remaining objections and possible settlements concerns. | 0.80 | Dunne, Dennis F. |
| 25590267 | 6/10/2020 | Review/analyze TCC letter to Judge Montali re: UCC proposed modifications to Plan language and confirmation order (.2); internal correspondence re: appeal deadline for order confirming Debtors' Plan (.3). | 0.50 | Khani, Kavon M. |
| 25583715 | 6/10/2020 | Review open plan and confirmation order issues (.6); call with G. Bray and C. Price re same (.6); review/analyze draft exit financing orders and related docs (.4); review revised pleading re open issues (.4); call with G. Bray, C. Price and S. Vora re same (.5). | 2.50 | Kreller, Thomas R. |
| 25570988 | 6/10/2020 | Review all submissions re proposed plan modifications (1.5); correspond with team members re same (.3). | 1.80 | Mandel, Lena |

Case: 19-30088     Doc# 8773     Filed: 08/14/20     Entered: 08/14/20 16:38:56     Page 23 of 69

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 25571902 | 6/10/2020 | Update pleading re open issues (1.2); t/c with T. Kreller, G. Bray and S. Vora re same (.5); review docket text orders and distribute (.3); review confirmation order re open issues (1.2); t/c with G. Bray and T. Kreller re order (.6); review open issues re exit financing with Centerview (.7). | 4.50 | Price, Craig Michael |
| 25645462 | 6/10/2020 | Review (4.3) and summarize (1.2) Debtors' response to UCC outstanding issues; draft response letter (.5); multiple emails (.4) and phone calls (.6) with vendor groups; research regarding client request on appellate deadlines (.4) and email to client thereon (.2); research regarding payment of interest on defaulted interest in re 1124(2)(c) (.8); review letter from TCC regarding outstanding issues (.3); review joint statement in connection with Trust Documents prior to hearing (1.2). | 9.90 | Vora, Samir |
| 25723095 | 6/11/2020 | Review pleading re open plan issues (.9); review/analyze docket orders (.7); review (.6) and analyze issues re (.8) open objections; review internal summary of same (.7). | 3.70 | Bray, Gregory A. |
| 25588731 | 6/11/2020 | Edits to UCC response to plan proponents' modifications. | 0.20 | Dexter, Erin E. |
| 25574000 | 6/11/2020 | Review case law re cure issues (.6); review confirmation order/plan re same (.2); review objections re same (.3). | 1.10 | Dunne, Dennis F. |
| 25574068 | 6/11/2020 | Review docket orders (.3); review status of remaining objections (.6). | 0.90 | Dunne, Dennis F. |
| 25583980 | 6/11/2020 | Review pleading re open plan issues (1.6); review pending objections (.6). | 2.20 | Kreller, Thomas R. |
| 25582618 | 6/11/2020 | Review docket orders re indemnity (.8); revise pleadings re same (.9); review various open objections and summarize same for team (.8). | 2.50 | Price, Craig Michael |

Case: 19-30088    Doc# 8773    Filed: 08/14/20    Entered: 08/14/20 16:38:56    Page 24 of 69

# MILBANK LLP

Description of Legal Services

June 1, 2020 through July 31, 2020

**44553.00009 OCUC of PG&E - Plan of Reorganization**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 25645463 | 6/11/2020 | Draft email to chambers regarding need for further argument (.3); multiple calls (1.1) and emails (.9) with vendor groups regarding strategy issues; revisions to responsive filing (2.8). | 5.10 | Vora, Samir |
| 25723276 | 6/12/2020 | Review/analyze confirmation open issues (.7); review issues re TCC objections (.4); review plan changes (.8); call with C. Price and T. Kreller re same (.4); review (.6) and comment on (.5) revised statement re same; review/analyze tax documents filed by Debtors (.7); review summary of plan supplements (.7). | 4.80 | Bray, Gregory A. |
| 25585697 | 6/12/2020 | Review developments with confirmation, settlements, registration rights and TCC agreements. | 0.80 | Dunne, Dennis F. |
| 25583933 | 6/12/2020 | Review open plan and confirmation order issues (.3); review plan supplements (.2); call with G. Bray and C. Price re plan changes (.4); review revised statement re plan changes (.2). | 1.10 | Kreller, Thomas R. |
| 25581381 | 6/12/2020 | Review TCC withdrawal of objections (.4); distribute to group (.3); review tax documents filed by Debtors (.4); efforts re reg rights agreement (.4); review same (.3); revise statement re plan changes (.4); t/c with G. Bray and T. Kreller re plan changes (.4); review plan supplements (.3); distribute summary of updates to team (.3). | 3.20 | Price, Craig Michael |
| 25645457 | 6/12/2020 | Draft and send email to chambers regarding argument (1); research regarding interplay of assumption and cure (2.5).. | 3.50 | Vora, Samir |
| 25586807 | 6/14/2020 | Review latest revised plan. | 0.30 | Dunne, Dennis F. |
| 25583493 | 6/14/2020 | Review and analyze revised plan (.9), plan supplement (.6), and confirmation order (.7); review open confirmation issues (.4); corr with team re same (.2). | 2.80 | Kreller, Thomas R. |

Case: 19-30088    Doc# 8773    Filed: 08/14/20    Entered: 08/14/20 16:38:56    Page 25 of 69

# MILBANK LLP

Description of Legal Services

June 1, 2020 through July 31, 2020

**44553.00009 OCUC of PG&E - Plan of Reorganization**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 25581230 | 6/14/2020 | Review Debtors' response to UCC comments (.8); review changes to plan (.9); review changes to order (.5). | 2.20 | Price, Craig Michael |
| 25645447 | 6/14/2020 | Review Debtors' revised plan (1.5); internal comms thereon (.3). | 1.80 | Vora, Samir |
| 25625569 | 6/15/2020 | Revise memo re plan and confirmation order changes. | 0.90 | Abell, Andrew |
| 25827228 | 6/15/2020 | Review confirmation order (.5) and debtors' reply to Committee statement (.3). | 0.80 | Bray, Gregory A. |
| 25622386 | 6/15/2020 | Correspondence regarding modifications to Plan. | 0.40 | Dexter, Erin E. |
| 25588112 | 6/15/2020 | Review revised order, plan and schedule. | 0.40 | Dunne, Dennis F. |
| 25621598 | 6/15/2020 | Review Plan Proponents' statement in response to Committee's submissions re: Plan modifications. | 0.30 | Khani, Kavon M. |
| 25583943 | 6/15/2020 | Review and analyze revised confirmation order (.3); review Debtors' response to UCC statement (.3); internal discussion re response (.7). | 1.30 | Kreller, Thomas R. |
| 25587709 | 6/15/2020 | Review changes to plan and confirmation order (.5); correspond with team re same (.1). | 0.60 | Mandel, Lena |
| 25624278 | 6/15/2020 | Review revised confirmation order (1.3); review debtors response to UCC submission (.8); discuss possible response with team (.7); review proposed changes to plan (1.1); call with committee members re plan issues (.5). | 4.40 | Price, Craig Michael |
| 25589747 | 6/15/2020 | Review Debtors' response to confirmation issues (.3); review memo re Plan changes (.3); review filings re same (.3). | 0.90 | Stone, Alan J. |

Case: 19-30088    Doc# 8773    Filed: 08/14/20    Entered: 08/14/20 16:38:56    Page 26 of 69

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 25645500  6/15/2020 | Further review of amended plan (.4); review Debtors' response to UCC statements (.6); review amended equity backstop motion (.4) and objections thereto (.4); review motion to recall Boken and Ziman for testimony (.4) and review internal summary thereon (.2); review docket text order from court (.3). | 2.70 | Vora, Samir |
| 25602105  6/16/2020 | Review request from W. Abrams for support on motion on registration rights. | 0.10 | Bice, William B. |
| 25827232  6/16/2020 | Review/analyze trust issues re plan (.7); review open plan issues (.6) call with S. Vora and C. Price re same (.4). | 1.70 | Bray, Gregory A. |
| 25596519  6/16/2020 | Review updates and developments re confirmation hearing, language fixes, and Judge Montali rulings. | 0.90 | Dunne, Dennis F. |
| 25625782  6/16/2020 | Review and analyze plan open issues (.8); review trust related plan changes (.7); internal comms re same (.2). | 1.70 | Kreller, Thomas R. |
| 25624014  6/16/2020 | Review trust changes for plan (.4); review open plan issues (1.2); review open issues with S. Vora and G. Bray (.4); review and draft issue list re open items (.8). | 2.80 | Price, Craig Michael |
| 25662433  6/16/2020 | Research at vendor group request regarding interplay between cure and assumption (.9); call to review open issues with C. Price and G. Bray (.4); prep for same (.1). | 1.40 | Vora, Samir |
| 25602072  6/17/2020 | Attend hearing. | 0.10 | Bice, William B. |
| 25624922  6/17/2020 | Review/analyze Judge Montali memorandum decision (.8) and internal summary re same (.4); review revised confirmation order (1.1) and conf. with team re same (.4). | 2.70 | Bray, Gregory A. |

Case: 19-30088    Doc# 8773    Filed: 08/14/20    Entered: 08/14/20 16:38:56    Page 27 of 69

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 25605188 | 6/17/2020 | Review Judge Montali memorandum and position re confirmation (.8); review section 8.2(e) ruling and proposed language to implement same (.7). | 1.50 | Dunne, Dennis F. |
| 25605206 | 6/17/2020 | Review financing efforts re Effective Date and timing re same. | 0.40 | Dunne, Dennis F. |
| 25625029 | 6/17/2020 | Review decision re plan (1.1) and internal call re next steps (.4). | 1.50 | Kreller, Thomas R. |
| 25602746 | 6/17/2020 | Review memo decision (.9); summarize same for team (.4); review confirmation order and edits to same (1.2); t/c with team re same (.4). | 2.90 | Price, Craig Michael |
| 25662144 | 6/17/2020 | Review Donato decision dismissing ratepayer challenge to AB 1054 (.9); internal comms re same (.1). | 1.00 | Vora, Samir |
| 25662416 | 6/17/2020 | Continue r regarding cure issues at vendor group request (.4); multiple calls with vendor groups re same (.7); review Montali decision confirming plan (2.1) and internal comms thereon (.4); emails with CA agencies regarding next steps (.5). | 4.10 | Vora, Samir |
| 25624697 | 6/18/2020 | Review revised plan (1.1) and revised confirmation order (1.3); call with team re same (.3); review internal summary of plan changes to team (.4) and call with plan proponents re same (.3); review/comment on draft Committee response regarding open issues (.7). | 4.10 | Bray, Gregory A. |
| 25609113 | 6/18/2020 | Review debtors' position re language to effectuate Judge Montali's decision on section 8.2(e) (.4); review pleadings and open issues re same (.2). | 0.60 | Dunne, Dennis F. |

**MILBANK LLP**

Description of Legal Services

June 1, 2020 through July 31, 2020

**44553.00009 OCUC of PG&E - Plan of Reorganization**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 25626217 | 6/18/2020 | Review revised confirmation order (.8); call with team re same (.3); meet and confer with plan proponents re remaining confirmation issues (.4); review revised plan changes (.4) and summary of same (.3). | 2.20 | Kreller, Thomas R. |
| 25605171 | 6/18/2020 | Review confirmation order. | 0.40 | Mandel, Lena |
| 25615330 | 6/18/2020 | Review revised confirmation order (.9); discuss with team (.3); review revised plan (.7); distribute summary of changes to team (.3); call with debtors re same (.3); review memo opinion (.7) and draft response re open issues (.9). | 4.10 | Price, Craig Michael |
| 25611777 | 6/18/2020 | Review Memorandum opinion. | 0.50 | Stone, Alan J. |
| 25667800 | 6/18/2020 | Further review (.9) and multiple comms (.7) regarding confirmation decision; call with Debtors/Plan proponents to meet and confer(.3); preparation of pleading regarding outstanding disputes (4.2). | 6.10 | Vora, Samir |
| 25606456 | 6/19/2020 | Research certain procedural questions related to appeal of confirmation order (.8) and circulate summary of results to team (.1). | 0.90 | Bergstrom, Anna L. |
| 25622522 | 6/19/2020 | Correspondence regarding process for appeal of order confirming plan. | 0.30 | Dexter, Erin E. |
| 25609199 | 6/19/2020 | Review plan, order, targeted effective date and conditions. | 0.90 | Dunne, Dennis F. |
| 25626138 | 6/19/2020 | Review confirmation order (.7); call (.4) and multiple comms (.3) with team re same; review plan changes (.4) and internal summary of same (.3). | 2.10 | Kreller, Thomas R. |
| 25613082 | 6/19/2020 | Review Debtors' response to UCC proposal (.2); review (.1) and revise (.3) UCC's statement in response to same; review voting report (.2). | 0.80 | Mandel, Lena |

# MILBANK LLP

Description of Legal Services

June 1, 2020 through July 31, 2020

**44553.00009 OCUC of PG&E - Plan of Reorganization**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 25613268 | 6/19/2020 | Review revised confirmation order (.8); t/c with team re same (.4); review plan and summarize changes (1.5); draft short pleading re open issues (.6). | 3.30 | Price, Craig Michael |
| 25612282 | 6/19/2020 | Review court rulings re plan. | 0.30 | Stone, Alan J. |
| 25667883 | 6/19/2020 | Draft (1.8) and finalize for filing (.6) statement regarding outstanding plan issues; multiple comms with vendor groups (1.2); review research regarding motion for reconsideration and appeal issues (.8) and comms thereon (.2); multiple strategy comms with internal team regarding hearing (.5). | 5.10 | Vora, Samir |
| 25609312 | 6/20/2020 | Review confirmation order (.3); review timing and CP's for closing (.6). | 0.90 | Dunne, Dennis F. |
| 25621573 | 6/20/2020 | Review/analyze Plan confirmation order from J. Montali. | 1.20 | Khani, Kavon M. |
| 25612915 | 6/20/2020 | Review confirmation order (.9); review final plan (.8); distribute to team (.2). | 1.90 | Price, Craig Michael |
| 25667853 | 6/20/2020 | Review revised Plan (.7) and Disclosure Statement (.6) and prepare summary thereon (.6). | 1.90 | Vora, Samir |
| 25617929 | 6/22/2020 | Review timing for effective date and Alix requests. | 0.40 | Dunne, Dennis F. |
| 25661895 | 6/22/2020 | Review plan and confirmation order re effective date conditions and timing (.7) and corr with working group re same (.2). | 0.90 | Kreller, Thomas R. |
| 25658699 | 6/22/2020 | Review confirmation order against draft (.8); answer plan question from team (.4). | 1.20 | Price, Craig Michael |
| 25827388 | 6/23/2020 | Review/analyze open plan issues (2.6); review PPI issues (.8) | 3.40 | Bray, Gregory A. |

# MILBANK LLP

Description of Legal Services

June 1, 2020 through July 31, 2020

**44553.00009 OCUC of PG&E - Plan of Reorganization**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 25659201 | 6/23/2020 | Review/monitor dockets related to appeal of Bankruptcy Court PPI Order. | 0.20 | Khani, Kavon M. |
| 25827397 | 6/23/2020 | Review plan open issues. | 0.50 | Kreller, Thomas R. |
| 25642645 | 6/23/2020 | Answer plan questions from UCC members (.8); draft email to debtors re fee reserve (.9). | 1.70 | Price, Craig Michael |
| 25659237 | 6/24/2020 | AReview open plan issues (.7) and UCC questions re same (.2); review PPI issues (.7). | 1.60 | Bray, Gregory A. |
| 25642626 | 6/24/2020 | Review admin issue re effective date. | 0.40 | Price, Craig Michael |
| 25642209 | 6/25/2020 | Review updates on closing of plan and related financing. | 0.70 | Dunne, Dennis F. |
| 25658616 | 6/26/2020 | Review admin issues re plan/confirmation. | 0.80 | Price, Craig Michael |
| 25695373 | 6/29/2020 | Review/analyze PPI appeal and effective date issues (.9); review internal emails (.4) and draft summary for Committee (.3); review/comment on internal research re equitable mootness (.6). | 2.20 | Bray, Gregory A. |
| 25695090 | 6/30/2020 | Review (.4) and comment on (.5) draft email to UCC re PPI appeal and outstanding issues; call with C. Price re same (.1); review/analyze effective date issues (.9). | 1.90 | Bray, Gregory A. |
| 25667871 | 6/30/2020 | Review CPs and wires re consummation. | 0.80 | Dunne, Dennis F. |
| 25691538 | 6/30/2020 | Review issues related to PPI appeal (.7); correspond with S. Vora re same (.4); review plan re effective date issues (.8). | 1.90 | Price, Craig Michael |

Case: 19-30088    Doc# 8773    Filed: 08/14/20    Entered: 08/14/20 16:38:56    Page 31 of 69

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 25722920 | 6/8/2020 | Draft memo for Committee re de minimis CPUC settlements motion (.7); t/c with C. Price re same (.4). | 1.10 | Abell, Andrew |
| 25561028 | 6/8/2020 | Draft memo re recent motions (.8); t/c with A. Abell re same (.4). | 1.20 | Price, Craig Michael |
| 25722981 | 6/9/2020 | Review (.1) and revise (.5) memo to the UCC re matters scheduled for hearing on June 22. | 0.60 | Mandel, Lena |
| 25582580 | 6/9/2020 | Revise memo re de minimis settlement motion (.5) and objection procedures (.6). | 1.10 | Price, Craig Michael |
| 25592465 | 6/10/2020 | Revise memo re de minimis CPUC settlements motion (.3); revise memo re omnibus claims objection procedures (.3); call with C. Price re same (.1). | 0.70 | Abell, Andrew |
| 25722992 | 6/10/2020 | Review (.9) and comment on (.5) draft memos for Committee re Debtors' motions re de minimis CPUC settlements and omnb. claims objection procedures. | 1.40 | Bray, Gregory A. |
| 25571901 | 6/10/2020 | Revise memo re debtors' motions (1.2); t/c with A. Abell re same (.1); review research re BOKF issue (.8); research1124 issue from committee (.4); response to Nextera issues (.7). | 3.20 | Price, Craig Michael |
| 25582550 | 6/11/2020 | Call with UCC members re plan questions (.4); research re same (.7). | 1.10 | Price, Craig Michael |
| 25827227 | 6/15/2020 | Review Oakland lease motion (.7); review related declarations (.5); draft memo for Committee re same (1.6). | 2.80 | Abell, Andrew |
| 25624284 | 6/15/2020 | Draft memo for committee re plan changes (1.8); distribute same to UCC (.4). | 2.20 | Price, Craig Michael |
| 25827233 | 6/16/2020 | Review (.1) and revise (.4) memo to UCC re matters scheduled for 6/30 hearing. | 0.50 | Mandel, Lena |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 25624176 | 6/16/2020 | Review Oakland lease issues (.4); t/c with FTI re same (.3). | 0.70 | Price, Craig Michael |
| 25602766 | 6/17/2020 | Revise memo re Oakland lease (.4); t/c with FTI re same (.3). | 0.70 | Price, Craig Michael |
| 25618088 | 6/22/2020 | Revise and circulate memo to UCC re confirmation. | 0.30 | Dunne, Dennis F. |
| 25658694 | 6/22/2020 | T/c with UCC members re plan issues. | 0.60 | Price, Craig Michael |
| 25827389 | 6/23/2020 | Call with Committee members re plan issues (.7); answer questions from Committee members (.6). | 1.30 | Bray, Gregory A. |
| 25658770 | 6/26/2020 | T/c with UCC member re PPI appeal (.9); comms with team re same (.5). | 1.40 | Price, Craig Michael |
| 25676022 | 6/26/2020 | Comms with BOKF regarding next steps (.3); comms and research regarding FERC appeal (.4). | 0.70 | Vora, Samir |
| 25691476 | 6/30/2020 | Draft email to UCC re PPI appeal and remaining open issues (.8); t/c with G. Bray re same (.1); distribute same (.3). | 1.20 | Price, Craig Michael |

# MILBANK LLP

Description of Legal Services

June 1, 2020 through July 31, 2020

**44553.00012 OCUC of PG&E - Committee Meetings**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 25538879 | 6/3/2020 | Review and send materials for distribution to committee. | 0.30 | Dunne, Dennis F. |
| 25538768 | 6/3/2020 | Draft agenda for meeting (.3); draft email for UCC meeting (.3). | 0.60 | Price, Craig Michael |
| 25558464 | 6/4/2020 | Attend UCC call. | 0.40 | Abell, Andrew |
| 25723747 | 6/4/2020 | Attend standing call with UCC. | 0.40 | Bray, Gregory A. |
| 25543968 | 6/4/2020 | Attend UCC meeting. | 0.40 | Dexter, Erin E. |
| 25544761 | 6/4/2020 | Attend UCC call. | 0.40 | Mandel, Lena |
| 25544682 | 6/4/2020 | Call with committee (.4); prep materials re same (.6); draft email re same (.6). | 1.60 | Price, Craig Michael |
| 25544898 | 6/4/2020 | Attend committee call (.4); prep for same (.1). | 0.50 | Stone, Alan J. |
| 25562810 | 6/4/2020 | Attend UCC call. | 0.40 | Vora, Samir |
| 25560906 | 6/8/2020 | Draft email to UCC (.3); prep materials for distribution to same (.3). | 0.60 | Price, Craig Michael |
| 25722972 | 6/9/2020 | Review/comment on draft agenda for UCC call. | 0.60 | Bray, Gregory A. |
| 25582548 | 6/9/2020 | Draft agenda for UCC call. | 0.30 | Price, Craig Michael |
| 25722987 | 6/10/2020 | Revise UCC meeting agenda. | 0.20 | Abell, Andrew |
| 25723089 | 6/10/2020 | ` Review/comment on draft agenda (.2) and materials (.4) for Committee meeting. | 0.60 | Bray, Gregory A. |
| 25571227 | 6/10/2020 | Review updates and memos for UCC meeting. | 0.40 | Dunne, Dennis F. |
| 25571956 | 6/10/2020 | Draft agenda for UCC call (.5); t/c with FTI and Centerview re same (.4). | 0.90 | Price, Craig Michael |

Case: 19-30088    Doc# 8773    Filed: 08/14/20    Entered: 08/14/20 16:38:56    Page 34 of 69

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 25592710 | 6/11/2020 | Attend UCC call (.8); prep for same (.1). | 0.90 | Abell, Andrew |
| 25575339 | 6/11/2020 | Prep for (.1) and attend (.8) standing Committee meeting led by D. Dunne and G. Bray . | 0.90 | Bice, William B. |
| 25723094 | 6/11/2020 | Attend UCC call (.8); prep for same (.3). | 1.10 | Bray, Gregory A. |
| 25588812 | 6/11/2020 | Attend UCC call (.8); prep for same (.1). | 0.90 | Dexter, Erin E. |
| 25574113 | 6/11/2020 | Attend committee meeting. | 0.80 | Dunne, Dennis F. |
| 25590392 | 6/11/2020 | Attend weekly Committee call (partial). | 0.50 | Khani, Kavon M. |
| 25583974 | 6/11/2020 | Attend weekly UCC call. | 0.80 | Kreller, Thomas R. |
| 25574902 | 6/11/2020 | Prep for (.1) and telephonically attend (.8) UCC meeting. | 0.90 | Mandel, Lena |
| 25582556 | 6/11/2020 | Prep for UCC call (.8); draft annotated agenda (1.4); attend UCC call (.8); distribute pleadings to UCC re updates (.4). | 3.40 | Price, Craig Michael |
| 25645460 | 6/11/2020 | UCC call, prep thereon | 1.30 | Vora, Samir |
| 25588085 | 6/15/2020 | Review (.5) and circulate (.1) materials and update to committee. | 0.60 | Dunne, Dennis F. |
| 25624232 | 6/16/2020 | Draft agenda for UCC Call (.3); prep materials for same (.3). | 0.60 | Price, Craig Michael |
| 25827234 | 6/17/2020 | Review/comment on materials (.3) and agenda (.2) for UCC call; prep for same (.4). | 0.90 | Bray, Gregory A. |
| 25605122 | 6/17/2020 | Review materials for 6/18 UCC call. | 0.60 | Dunne, Dennis F. |
| 25602776 | 6/17/2020 | Distribute materials for UCC call (.4); draft agenda and emails re same (.4). | 0.80 | Price, Craig Michael |
| 25625294 | 6/18/2020 | Attend UCC call. | 0.90 | Abell, Andrew |

Case: 19-30088    Doc# 8773    Filed: 08/14/20    Entered: 08/14/20 16:38:56    Page 35 of 69

# MILBANK LLP

Description of Legal Services

June 1, 2020 through July 31, 2020

**44553.00012 OCUC of PG&E - Committee Meetings**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 25603546 | 6/18/2020 | Attend standing call of Committee led by D. Dunne, G. Bray and C. Price (Milbank) (partial). | 0.50 | Bice, William B. |
| 25827237 | 6/18/2020 | Review/comment agenda for UCC call (.6); prep for (.3) and attend (.9) UCC call. | 1.80 | Bray, Gregory A. |
| 25622618 | 6/18/2020 | Attend Committee call. | 0.90 | Dexter, Erin E. |
| 25609155 | 6/18/2020 | Attend UCC meeting. | 0.90 | Dunne, Dennis F. |
| 25626322 | 6/18/2020 | Attend weekly UCC call. | 0.90 | Kreller, Thomas R. |
| 25605218 | 6/18/2020 | Attend UCC meeting (partial). | 0.50 | Mandel, Lena |
| 25615197 | 6/18/2020 | Draft annotated agenda for UCC call (1.5); participate in UCC call (.9). | 2.40 | Price, Craig Michael |
| 25611720 | 6/18/2020 | Attend Committee call (partial). | 0.50 | Stone, Alan J. |
| 25667822 | 6/18/2020 | Attend UCC weekly call (partial). | 0.70 | Vora, Samir |
| 25658895 | 6/22/2020 | Draft email to UCC re confirmation (.9); review plan and order re same (.2); comms with G. Bray re same (.1). | 1.20 | Price, Craig Michael |
| 25656385 | 6/24/2020 | Revise agenda for UCC call. | 0.20 | Abell, Andrew |
| 25827402 | 6/24/2020 | Review (.3) and comment on (.1) Committee call agenda and materials. | 0.40 | Bray, Gregory A. |
| 25642577 | 6/24/2020 | Draft agenda for UCC call (.4); draft email for distribution (.3); review various materials for committee (.3); t/c with Centerview and FTI re distribution (.2). | 1.20 | Price, Craig Michael |
| 25656477 | 6/25/2020 | Attend UCC call. | 0.30 | Abell, Andrew |

Case: 19-30088    Doc# 8773    Filed: 08/14/20    Entered: 08/14/20 16:38:56    Page 36 of 69

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 25642319 | 6/25/2020 | Prep for (.1) and attend (.3) standing call of Committee. | 0.40 | Bice, William B. |
| 25663358 | 6/25/2020 | Attend UCC meeting (.3); prep for same (.1). | 0.40 | Dexter, Erin E. |
| 25642431 | 6/25/2020 | Attend committee meeting. | 0.30 | Dunne, Dennis F. |
| 25642616 | 6/25/2020 | Attend UCC call (.3); prep for same (.5); draft annotated agenda for call (1.6). | 2.40 | Price, Craig Michael |
| 25643583 | 6/25/2020 | Attend committee call (.3) and prep for same (.2). | 0.50 | Stone, Alan J. |
| 25676077 | 6/25/2020 | Attend UCC call (.3) and preparation thereon (.2). | 0.50 | Vora, Samir |

**44553.00018 OCUC of PG&E - General Case Strategy ( includes calls with clients and team calls and meetings)**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 25558636 | 6/1/2020 | Attend standing advisors call (partial). | 0.50 | Abell, Andrew |
| 25524855 | 6/1/2020 | Attend standing call with UCC Advisors led by C. Price (partial) | 0.30 | Bice, William B. |
| 25723105 | 6/1/2020 | Attend standing advisors' call (.7); prep for same (.5); team call re confirmation hearing proceedings (.4). | 1.60 | Bray, Gregory A. |
| 25523438 | 6/1/2020 | Prep for (.1) and attend (.7) UCC advisors' call. | 0.80 | Dexter, Erin E. |
| 25559330 | 6/1/2020 | Attend weekly conference call with Committee advisors (partial). | 0.50 | Khani, Kavon M. |
| 25523809 | 6/1/2020 | Attend advisors call (partial). | 0.40 | Mandel, Lena |
| 25551958 | 6/1/2020 | Lead advisors call (.7); prep for same (.4); tc with team re confirmation hearing proceedings (.4). | 1.50 | Price, Craig Michael |
| 25525078 | 6/1/2020 | Attend advisors' call. | 0.70 | Stone, Alan J. |
| 25562738 | 6/1/2020 | Attend weekly advisors' call (.7) and prep thereon (.1). | 0.80 | Vora, Samir |
| 25558646 | 6/2/2020 | Attend standing team call. | 0.20 | Abell, Andrew |
| 25723436 | 6/2/2020 | Prep for (.3) and attend (.8) team call re confirmation/scheduling issues; prep for (.3) and attend team call (.2). | 1.60 | Bray, Gregory A. |
| 25533522 | 6/2/2020 | Prep for (.4) and attend (.2) Milbank team call. | 0.60 | Dexter, Erin E. |
| 25723585 | 6/2/2020 | Team call re confirmation issues/scheduling. | 0.80 | Kreller, Thomas R. |
| 25531850 | 6/2/2020 | Telephonically attend team meeting (.2); prep for (.1) and attend (.8) team meeting re confirmation issues. | 1.10 | Mandel, Lena |

Case: 19-30088    Doc# 8773    Filed: 08/14/20    Entered: 08/14/20 16:38:56    Page 38 of 69

**44553.00018 OCUC of PG&E - General Case Strategy ( includes calls with clients and team calls and meetings)**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 25532181 | 6/2/2020 | T/c with team re confirmation issues and scheduling (.8); prep for (.6) and lead team call (.2). | 1.60 | Price, Craig Michael |
| 25533451 | 6/2/2020 | Attend Milbank team call (.2); conf. w/ S. Vora re treatment of Directors and Officers in Plan (.2); review same (.3). | 0.70 | Stone, Alan J. |
| 25723602 | 6/2/2020 | Attend team call regarding plan confirmation issues (.8); review Debtors' response to Gowins motion to appoint examiner (.4). | 1.20 | Vora, Samir |
| 25558437 | 6/3/2020 | Review de minimis CPUC settlements motion (.1); review omnibus objection procedures motion (.2). | 0.30 | Abell, Andrew |
| 25723603 | 6/3/2020 | Attend team calls re confirmation hearing. | 0.80 | Bray, Gregory A. |
| 25538749 | 6/3/2020 | Calls with team re confirmation hearing (.8); review motions filed by debtors (.7). | 1.50 | Price, Craig Michael |
| 25540271 | 6/3/2020 | Conf. w/ S. Vora re oral argument (.3); review pleadings (.3). | 0.60 | Stone, Alan J. |
| 25723605 | 6/3/2020 | Call with team re confirmation hearing issues (.8); conf w/ A. Stone re same (.3). | 1.10 | Vora, Samir |
| 25551301 | 6/5/2020 | Prep material re team call (.5); draft summary of new pleadings for team (.8); t/c with team re status of plan revisions (.2). | 1.50 | Price, Craig Michael |
| 25592603 | 6/8/2020 | Attend team meeting re confirmation issues and pleadings. | 0.80 | Abell, Andrew |
| 25722926 | 6/8/2020 | Team meeting re confirmation issues. | 0.80 | Kreller, Thomas R. |
| 25560898 | 6/8/2020 | Call with team re confirmation issues and pleading (.8); follow-up comms with team re confirmation hearing strategy (.4). | 1.20 | Price, Craig Michael |

Case: 19-30088    Doc# 8773    Filed: 08/14/20    Entered: 08/14/20 16:38:56    Page 39 of 69

# MILBANK LLP

Description of Legal Services

June 1, 2020 through July 31, 2020

**44553.00018 OCUC of PG&E - General Case Strategy ( includes calls with clients and team calls and meetings)**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 25592706 | 6/9/2020 | Research precedent omnibus claims objection procedures. | 1.30 | Abell, Andrew |
| 25722969 | 6/9/2020 | Attend team call. | 0.30 | Abell, Andrew |
| 25566680 | 6/9/2020 | Attend standing Milbank team call on task list. | 0.30 | Bice, William B. |
| 25722973 | 6/9/2020 | Prep for (.1) and attend (.3) team meeting. | 0.40 | Bray, Gregory A. |
| 25571778 | 6/9/2020 | Attend Milbank team call. | 0.30 | Dexter, Erin E. |
| 25590244 | 6/9/2020 | Attend weekly Milbank internal strategy call. | 0.30 | Khani, Kavon M. |
| 25567118 | 6/9/2020 | Prep for (.1) and telephonically attend (.3) team meeting. | 0.40 | Mandel, Lena |
| 25582501 | 6/9/2020 | Call with Centerview re exit financing issues (.6); review related pleadings (.5). | 1.10 | Price, Craig Michael |
| 25582604 | 6/9/2020 | Review lease motion (.5); draft summary (.3); lead team call (.3); prep for same (.3). | 1.40 | Price, Craig Michael |
| 25568138 | 6/9/2020 | Attend Milbank internal call. | 0.30 | Stone, Alan J. |
| 25645451 | 6/9/2020 | Call with internal team (.3) and prep thereon (.1). | 0.40 | Vora, Samir |
| 25576106 | 6/12/2020 | Attend Milbank team call on task list led by C. Price and G. Bray (partial). | 0.30 | Bice, William B. |
| 25723277 | 6/12/2020 | Attend team call (.4); prep for same (.2). | 0.60 | Bray, Gregory A. |
| 25588890 | 6/12/2020 | Attend Milbank internal call. | 0.40 | Dexter, Erin E. |
| 25723312 | 6/12/2020 | Attend team call. | 0.40 | Kreller, Thomas R. |
| 25581308 | 6/12/2020 | Attend team call. | 0.40 | Mandel, Lena |
| 25581345 | 6/12/2020 | Lead team call (.4); prep for same (.4). | 0.80 | Price, Craig Michael |

Case: 19-30088    Doc# 8773    Filed: 08/14/20    Entered: 08/14/20 16:38:56    Page 40 of 69

# MILBANK LLP

Description of Legal Services

June 1, 2020 through July 31, 2020

**44553.00018 OCUC of PG&E - General Case Strategy ( includes calls with clients and team calls and meetings)**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 25582151 | 6/12/2020 | Attend internal Milbank call (.4); prep for same (.1). | 0.50 | Stone, Alan J. |
| 25581202 | 6/13/2020 | Comms with G. Bray re plan changes. | 0.40 | Price, Craig Michael |
| 25625063 | 6/15/2020 | Attend advisors call. | 0.40 | Abell, Andrew |
| 25827229 | 6/15/2020 | Prep for (.3) and attend advisors call (.4); attend team call re Committee response to debtors' statement (.4). | 1.10 | Bray, Gregory A. |
| 25622625 | 6/15/2020 | Attend UCC advisors' call (partial). | 0.30 | Dexter, Erin E. |
| 25621551 | 6/15/2020 | Attend weekly strategy call with Committee advisors (partial). | 0.20 | Khani, Kavon M. |
| 25624497 | 6/15/2020 | Lead advisors call (.4); prep for same (.2); draft agenda and distribute (.4); team call re UCC response to debtors pleading (.4). | 1.40 | Price, Craig Michael |
| 25589860 | 6/15/2020 | Prep for (.1) and attend advisors' call (.4). | 0.50 | Stone, Alan J. |
| 25625416 | 6/16/2020 | Correspondence w/ FTI re Butte County state court criminal hearing. | 0.30 | Abell, Andrew |
| 25630362 | 6/19/2020 | Attend standing team call led by C. Price. | 0.70 | Bice, William B. |
| 25827238 | 6/19/2020 | Attend weekly Milbank team strategy call (.7) and prep for same (.2). | 0.90 | Bray, Gregory A. |
| 25613035 | 6/19/2020 | Attend team call. | 0.70 | Mandel, Lena |
| 25612966 | 6/19/2020 | Lead team call re open plan issues (.7); review correspondence re hearing and plan (.4). | 1.10 | Price, Craig Michael |
| 25612138 | 6/19/2020 | Attend Milbank team call. | 0.70 | Stone, Alan J. |
| 25667804 | 6/19/2020 | Attend weekly team call. | 0.70 | Vora, Samir |

**44553.00018 OCUC of PG&E - General Case Strategy ( includes calls with clients and team calls and meetings)**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 25656443 | 6/22/2020 | Attend advisors call. | 0.20 | Abell, Andrew |
| 25616074 | 6/22/2020 | Attend standing UCC advisors call led by C. Price (partial) | 0.10 | Bice, William B. |
| 25640145 | 6/22/2020 | Attend UCC advisors' call. | 0.20 | Dexter, Erin E. |
| 25621808 | 6/22/2020 | Attend advisors' call. | 0.20 | Mandel, Lena |
| 25658601 | 6/22/2020 | Prep for advisors call (.4); lead advisors call (.2); internal comms re same (.3). | 0.90 | Price, Craig Michael |
| 25624085 | 6/22/2020 | Attend advisors' call. | 0.30 | Stone, Alan J. |
| 25656346 | 6/23/2020 | Attend team call. | 0.30 | Abell, Andrew |
| 25827386 | 6/23/2020 | Review J.L. Clark lift stay motion. | 0.20 | Abell, Andrew |
| 25626059 | 6/23/2020 | Attend standing Milbank call (partial). | 0.20 | Bice, William B. |
| 25827391 | 6/23/2020 | Attend team call. | 0.20 | Bray, Gregory A. |
| 25635328 | 6/23/2020 | Attend internal Milbank team call. | 0.30 | Dexter, Erin E. |
| 25659519 | 6/23/2020 | Attend weekly Milbank internal strategy call. | 0.30 | Khani, Kavon M. |
| 25827398 | 6/23/2020 | Attend team call. | 0.20 | Kreller, Thomas R. |
| 25631563 | 6/23/2020 | Attend team call. | 0.30 | Mandel, Lena |
| 25642722 | 6/23/2020 | Lead team call (.3); prep for same (.4); review task list re remaining issues for case (1.4). | 2.10 | Price, Craig Michael |
| 25632999 | 6/23/2020 | Attend internal Milbank team call. | 0.30 | Stone, Alan J. |
| 25668320 | 6/23/2020 | Attend weekly team call. | 0.30 | Vora, Samir |
| 25659534 | 6/25/2020 | Attend weekly conference call with Committee. | 0.30 | Khani, Kavon M. |

**44553.00018 OCUC of PG&E - General Case Strategy ( includes calls with clients and team calls and meetings)**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 25642580 | 6/25/2020 | Communications with team re outstanding items (.4); comms with A. Abell re remaining open items (.3); t/c with Centerview re exit update (.4). | 1.10 | Price, Craig Michael |
| 25657190 | 6/26/2020 | Correspondence with C. Price re go-forward plans for recurring calls. | 0.20 | Abell, Andrew |
| 25692013 | 6/29/2020 | Review and summarize renewed lift stay motions re Hinkley 9th Cir. appeal. | 0.40 | Abell, Andrew |
| 25691489 | 6/29/2020 | Emails with team re PPI appeal and effective date issues (.8); review effective date issues for Committee (.8). | 1.60 | Price, Craig Michael |
| 25691859 | 6/30/2020 | Review County of Sacramento et al. lift stay motion. | 0.30 | Abell, Andrew |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 25560306 | 6/1/2020 | Attend confirmation hearing. | 2.00 | Bray, Gregory A. |
| 25524684 | 6/1/2020 | Attend confirmation hearing (partial). | 1.20 | Dunne, Dennis F. |
| 25559360 | 6/1/2020 | Attend (telephonically) Plan confirmation hearing (partial). | 0.30 | Khani, Kavon M. |
| 25523781 | 6/1/2020 | Telephonically attend confirmation hearing. | 2.00 | Mandel, Lena |
| 25551850 | 6/1/2020 | Telephonically attend confirmation hearing (2.0); prep for same (.1). | 2.10 | Price, Craig Michael |
| 25525284 | 6/1/2020 | Coordinate with team re confirmation hearing preparation (.2) and review of newly filed material for confirmation hearing binders (.6); coordinate assembly and delivery of updated binders (.9); attend (telephonically) confirmation hearing and take notes (2.0); review updates from team re confirmation hearings (.3). | 4.00 | Snyder, Jeff |
| 25525071 | 6/1/2020 | Attend confirmation hearing. | 2.00 | Stone, Alan J. |
| 25554065 | 6/1/2020 | Review/organize hearing prep material. | 0.40 | Thomas, Charmaine |
| 25562418 | 6/1/2020 | Attend confirmation hearing. | 2.00 | Vora, Samir |
| 25560294 | 6/2/2020 | Review hearing materials. | 0.30 | Bray, Gregory A. |
| 25558467 | 6/3/2020 | Attend confirmation hearing (partial) and provide internal support for same. | 2.00 | Abell, Andrew |
| 25560073 | 6/3/2020 | Prep for (.3) and telephonically attend confirmation hearing (4.5). | 4.80 | Bray, Gregory A. |
| 25540234 | 6/3/2020 | Telephonically attend confirmation hearing (partial). | 1.00 | Dexter, Erin E. |
| 25538889 | 6/3/2020 | Attend court hearing (partial). | 1.70 | Dunne, Dennis F. |

Case: 19-30088    Doc# 8773    Filed: 08/14/20    Entered: 08/14/20 16:38:56    Page 44 of 69

# MILBANK LLP

Description of Legal Services

June 1, 2020 through July 31, 2020

**44553.00020 OCUC of PG&E - Court Hearings**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 25535560 | 6/3/2020 | Attend confirmation hearing (partial). | 4.20 | Kreller, Thomas R. |
| 25540454 | 6/3/2020 | Telephonically attend continued confirmation hearing. | 4.50 | Mandel, Lena |
| 25538770 | 6/3/2020 | Telephonically attend confirmation hearing (partial). | 1.20 | Price, Craig Michael |
| 25540844 | 6/3/2020 | Attend (telephonically) confirmation hearing | 3.20 | Snyder, Jeff |
| 25540315 | 6/3/2020 | Attend continued confirmation hearing (partial). | 2.30 | Stone, Alan J. |
| 25553940 | 6/3/2020 | Retrieve and circulate pleadings for confirmation hearing. | 0.20 | Thomas, Charmaine |
| 25562594 | 6/3/2020 | Attend confirmation hearing (4.5) and preparation thereon (.8) | 5.30 | Vora, Samir |
| 25558594 | 6/4/2020 | Attend and provide internal support for confirmation hearing. | 1.30 | Abell, Andrew |
| 25560292 | 6/4/2020 | Attend continued telephonic confirmation hearing. | 4.10 | Bray, Gregory A. |
| 25544921 | 6/4/2020 | Attend confirmation hearing (partial). | 4.20 | Kreller, Thomas R. |
| 25544672 | 6/4/2020 | Telephonically attend confirmation hearing (partial). | 2.60 | Price, Craig Michael |
| 25544892 | 6/4/2020 | Attend confirmation hearing (partial). | 2.00 | Stone, Alan J. |
| 25562515 | 6/4/2020 | Attend confirmation hearing (4.5); preparation thereon (3.1). | 7.60 | Vora, Samir |
| 25559290 | 6/5/2020 | Attend and provide internal support for confirmation hearing (2.6); correspondence w/ J. Snyder re coverage of same (.2). | 2.80 | Abell, Andrew |

36

# MILBANK LLP

Description of Legal Services

June 1, 2020 through July 31, 2020

**44553.00020 OCUC of PG&E - Court Hearings**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 25560287 | 6/5/2020 | Prepare for (.6) and attend (2.6) court hearing. | 3.20 | Bray, Gregory A. |
| 25551323 | 6/5/2020 | Prepare for (.2) and attend (2.6) court hearing. | 2.80 | Dunne, Dennis F. |
| 25560048 | 6/5/2020 | Attend (telephonically) confirmation hearing (partial). | 2.30 | Khani, Kavon M. |
| 25723762 | 6/5/2020 | Prep for (.3) and attend (2.6) confirmation hearing. | 2.90 | Kreller, Thomas R. |
| 25551547 | 6/5/2020 | Telephonically attend confirmation hearing (partial) (2.3); review changes to plan and update script re same (.9); review language re indemnification (.3). | 3.50 | Price, Craig Michael |
| 25554418 | 6/5/2020 | Draft correspondence re coordination for coverage of confirmation hearing (.4); attend telephonic confirmation hearing and take notes (2.6). | 3.00 | Snyder, Jeff |
| 25551313 | 6/5/2020 | Prep for (.3) and attend (2.6) confirmation hearing. | 2.90 | Stone, Alan J. |
| 25562507 | 6/5/2020 | Attend confirmation hearing (2.6) and preparation thereon (3.3). | 5.90 | Vora, Samir |
| 25592365 | 6/8/2020 | Attend confirmation hearing (partial). | 3.60 | Abell, Andrew |
| 25591227 | 6/8/2020 | Attend  confirmation hearing (partial). | 3.00 | Bray, Gregory A. |
| 25558551 | 6/8/2020 | Attend confirmation hearing (partial). | 3.40 | Dunne, Dennis F. |
| 25583798 | 6/8/2020 | Attend confirmation hearing. | 4.50 | Kreller, Thomas R. |
| 25556434 | 6/8/2020 | Telephonically attend confirmation hearing. | 4.50 | Mandel, Lena |
| 25560782 | 6/8/2020 | Telephonically attend confirmation hearing (partial). | 2.60 | Price, Craig Michael |

Case: 19-30088    Doc# 8773    Filed: 08/14/20    Entered: 08/14/20 16:38:56    Page 46 of 69

# MILBANK LLP

Description of Legal Services

June 1, 2020 through July 31, 2020

**44553.00020 OCUC of PG&E - Court Hearings**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 25560174 | 6/8/2020 | Attend confirmation hearing. | 4.50 | Stone, Alan J. |
| 25645472 | 6/8/2020 | Attend confirmation hearing (4.5); prep thereon (1.5). | 6.00 | Vora, Samir |
| 25583310 | 6/9/2020 | Review outstanding invoices to prepare for atty. sig. and AP. (.2); review, update and distribute confirmation hearing transcript to team (.4). | 0.60 | Thomas, Charmaine |
| 25583183 | 6/10/2020 | Coordinate telephonic appearances for team (.6); correspond w/ C. Price re same (.1). | 0.70 | Brewster, Jacqueline |
| 25592780 | 6/11/2020 | Prep for (.1) and attend (1.2) hearing re trust documents dispute. | 1.30 | Abell, Andrew |
| 25591369 | 6/11/2020 | Attend hearing re trust documents issue. | 1.20 | Bray, Gregory A. |
| 25574022 | 6/11/2020 | Attend confirmation hearing (.8); prep for same (.1). | 0.90 | Dunne, Dennis F. |
| 25583990 | 6/11/2020 | Attend telephonic hearing re trust document and plan disputes (1.2); prep for same (.6); follow-up corr with team re same (.7). | 2.50 | Kreller, Thomas R. |
| 25582510 | 6/11/2020 | Attend confirmation status hearing telephonically (partial) (.8); prep for same (.1). | 0.90 | Price, Craig Michael |
| 25575182 | 6/11/2020 | Attend  Hearing re plan issues (partial). | 0.90 | Stone, Alan J. |
| 25645459 | 6/11/2020 | Confirmation hearing, prep thereon | 1.00 | Vora, Samir |
| 25591156 | 6/12/2020 | Review new pleadings filed. | 0.60 | Bray, Gregory A. |
| 25624770 | 6/15/2020 | Review materials for hearing tomorrow (.8); conf. with C. Price and T. Kreller re same (.3). | 1.10 | Bray, Gregory A. |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 25827231 | 6/15/2020 | Review hearing materials (.2); call with C. Price and T. Kreller re same (.3) for hearing. | 0.50 | Kreller, Thomas R. |
| 25623971 | 6/15/2020 | Prep materials for G. Bray for hearing tomorrow (.8); t/c with G. Bray and T. Kreller re same (.3). | 1.10 | Price, Craig Michael |
| 25615252 | 6/15/2020 | Prep (.4) and distribute (.2) hearing related materials. | 0.60 | Thomas, Charmaine |
| 25625150 | 6/16/2020 | Attend hearing re amended equity backstop motion and plan issues. | 1.60 | Abell, Andrew |
| 25624763 | 6/16/2020 | AttenPrep for (.7) and attend (1.6) hearing re backstop issues. | 2.30 | Bray, Gregory A. |
| 25625678 | 6/16/2020 | Attend hearing re backstop arrangements for exit financing and confirmation hearing status conference. | 1.60 | Kreller, Thomas R. |
| 25597328 | 6/16/2020 | Telephonically attend court hearing. | 1.60 | Mandel, Lena |
| 25624338 | 6/16/2020 | Telephonically attend hearing re open plan issues (partial). | 1.10 | Price, Craig Michael |
| 25598727 | 6/16/2020 | Prep for (.3) and attend (1.6) plan related hearing. | 1.90 | Stone, Alan J. |
| 25661904 | 6/16/2020 | Attend hearing. | 1.60 | Vora, Samir |
| 25615305 | 6/18/2020 | Review and distribute confirmation hearing transcripts to team. | 0.20 | Thomas, Charmaine |
| 25624954 | 6/19/2020 | Attend hearing re confirmation (1.9); prep for same (.3). | 2.20 | Bray, Gregory A. |
| 25827239 | 6/19/2020 | Review revised confirmation order (1.1); team call re same (.4); review internal summary of plan changes (.9) and pleading re open issues (.4). | 2.80 | Bray, Gregory A. |

# MILBANK LLP

Description of Legal Services

June 1, 2020 through July 31, 2020

**44553.00020 OCUC of PG&E - Court Hearings**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 25626416 | 6/19/2020 | Attend confirmation hearing. | 1.90 | Kreller, Thomas R. |
| 25613018 | 6/19/2020 | Telephonically attend court hearing on the form of confirmation order. | 1.50 | Mandel, Lena |
| 25613247 | 6/19/2020 | Listen to confirmation hearing (partial) (1.1); prep for same (.2). | 1.30 | Price, Craig Michael |
| 25668009 | 6/19/2020 | Attend confirmation hearing (1.9) and prep thereon (1.7). | 3.60 | Vora, Samir |
| 25616415 | 6/22/2020 | Coordination re omnibus hearing preparation. | 0.40 | Snyder, Jeff |
| 25659456 | 6/23/2020 | Review/analyze materials in preparation for hearing. | 2.10 | Bray, Gregory A. |
| 25827399 | 6/23/2020 | Prep for omnibus hearing (.4) and review open issues re same (.1). | 0.50 | Kreller, Thomas R. |
| 25656367 | 6/24/2020 | Attend hearing re omnibus claims objection procedures and fire victim trust issues. | 2.10 | Abell, Andrew |
| 25633737 | 6/24/2020 | Attend omnibus hearing (partial). | 1.50 | Kreller, Thomas R. |
| 25642706 | 6/24/2020 | Attend telephonic hearing (partial). | 1.90 | Price, Craig Michael |
| 25639866 | 6/24/2020 | Attend telephonic hearing. | 2.10 | Stone, Alan J. |

Case: 19-30088    Doc# 8773    Filed: 08/14/20    Entered: 08/14/20 16:38:56    Page 49 of 69

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 25524865 | 6/1/2020 | Review final decision in Bankruptcy OII. | 0.50 | Bice, William B. |
| 25566567 | 6/9/2020 | Review requests for rehearing on Wildfire OII from Wild Tree Foundation (.7) and Thomas del Monte (.6); correspond with G. Bray on required CPUC approvals (.1). | 1.40 | Bice, William B. |
| 25591292 | 6/9/2020 | Review issues (.2) and internal correspondence (.2) re CPUC approvals. | 0.40 | Bray, Gregory A. |
| 25642278 | 6/25/2020 | Review PG&E Wildfire request for rehearing response. | 0.40 | Bice, William B. |

Case: 19-30088    Doc# 8773    Filed: 08/14/20    Entered: 08/14/20 16:38:56    Page 50 of 69

# MILBANK LLP

Description of Legal Services

June 1, 2020 through July 31, 2020

**44553.00029 OCUC of PG&E - Retention/Fee Applications**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 25558516 | 6/1/2020 | Draft CNO for FTI's March Fee Statement (.3); calendar Centerview fee application deadlines (.1). | 0.40 | Abell, Andrew |
| 25553919 | 6/2/2020 | Assemble (.3) and electronically file (.2) CNO re FTI Monthly Fee Statement; correspond w/ C. Price re same (.1); coordinate service re same (.1). | 0.70 | Brewster, Jacqueline |
| 25531934 | 6/2/2020 | Finalize for filing CNO re FTI fee statement (.2); review time entries for privilege (.9). | 1.10 | Price, Craig Michael |
| 25538799 | 6/3/2020 | Review time entries for privilege and compliance with guidelines (.7); file CNO for FTI (.2). | 0.90 | Price, Craig Michael |
| 25551347 | 6/5/2020 | Review time entries for privilege and compliance with guidelines. | 0.90 | Price, Craig Michael |
| 25592393 | 6/9/2020 | Draft CNO re Milbank's Fourteenth Monthly Fee Statement. | 0.40 | Abell, Andrew |
| 25583257 | 6/9/2020 | Assemble (.3) and electronically file (.2) CNO for Milbank's March Monthly Fee Statement; correspond w/ C. Price re same (.1); coordinate service re same (.1). | 0.70 | Brewster, Jacqueline |
| 25571972 | 6/10/2020 | Review fee statement (.3) and prep for filing (.3). | 0.60 | Price, Craig Michael |
| 25582623 | 6/11/2020 | Prep monthly fee statement for filing (.3); distribute LEDES information (.3). | 0.60 | Price, Craig Michael |
| 25723273 | 6/11/2020 | Filing prep (.4) and electronic filing (.3) re UCC Statement regarding Plan Proponents' Response and Proposed Modifications; coordinate service re same (.2). | 0.90 | Thomas, Charmaine |
| 25592776 | 6/12/2020 | Draft CNO re Centerview's April Monthly Fee Statement (.5); draft CNO re FTI's April Monthly Fee Statement (.3). | 0.80 | Abell, Andrew |

# MILBANK LLP

Description of Legal Services

June 1, 2020 through July 31, 2020

**44553.00029 OCUC of PG&E - Retention/Fee Applications**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 25581231 | 6/12/2020 | Review time entries for privilege and compliance with guidelines. | 1.20 | Price, Craig Michael |
| 25625822 | 6/18/2020 | Review fee examiner interim fee application report. | 0.20 | Abell, Andrew |
| 25615018 | 6/18/2020 | Review time entries for privilege and compliance with guidelines. | 1.40 | Price, Craig Michael |
| 25656357 | 6/22/2020 | Revise CNO (.5); follow-up correspondence re Centerview's April CNO (.2). | 0.70 | Abell, Andrew |
| 25658267 | 6/22/2020 | Assemble (.2) and electronically file (.2) CNO re Centerview Fourteenth Monthly Fee Statement; coordinate service re same (.1); distribute same (.1). | 0.60 | Brewster, Jacqueline |
| 25658852 | 6/22/2020 | Discuss CNO re Centerview(.1); finalize same for filing (.2); review time entries for compliance with guidelines and privilege (1.1). | 1.40 | Price, Craig Michael |
| 25642569 | 6/23/2020 | Draft invoices per Debtors request (.7); review time entries for privilege and compliance with guidelines (1.2). | 1.90 | Price, Craig Michael |
| 25642658 | 6/25/2020 | Review time entries for privilege (1.1); comms with T. Kreller re review (.1); correspondence with A. Abell re CNOs (.2). | 1.40 | Price, Craig Michael |
| 25658614 | 6/26/2020 | Review fee issues (.8); prep for filing of fee statement (.7); review FTI time for privilege (.8). | 2.30 | Price, Craig Michael |
| 25691978 | 6/29/2020 | Draft CNO re FTI's April Monthly Fee Statement (.3); review plan and relevant orders re requirements for final fee applications (1.3); calendar call w/ Centerview re same (.1). | 1.70 | Abell, Andrew |
| 25827495 | 6/29/2020 | Review final fee application timing issues (.6) and internal email re same (.2). | 0.80 | Bray, Gregory A. |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 25691766 | 6/29/2020 | Finalize (.4) and electronically file (.2) FTI's CNO for April; coordinate service re same (.2). | 0.80 | Brewster, Jacqueline |
| 25691424 | 6/29/2020 | Review FTI fee statement re privilege and compliance with guidelines (.6); review Milbank entries for compliance with guidelines (.9); prep CNO for FTI (.3). | 1.80 | Price, Craig Michael |
| 25691981 | 6/30/2020 | Draft initial aspects of Milbank's fourth interim fee application (1.4); draft shell for Milbank's fourth budget and staffing plan (.3); correspond w/ C. Price re status of fee applications for the Committee's other advisors (.2). | 1.90 | Abell, Andrew |
| 25691611 | 6/30/2020 | Assemble (.3) and electronically file (.5) FTI's CNO for May Fee Application; coordinate service (.2). | 1.00 | Brewster, Jacqueline |
| 25696224 | 6/30/2020 | Review issues re final fee application process and timing (.7); review Milbank fee statement (.5). | 1.20 | Kreller, Thomas R. |
| 25691399 | 6/30/2020 | Draft interim fee application (1.1); review time entries for monthly fee app re privilege and compliance with guidelines (1.2); distribute LEDES info (.3). | 2.60 | Price, Craig Michael |
| 25691854 | 7/1/2020 | Call w/ Centerview re final fee apps (.2); call w/ C. Price re Milbank's fourth interim fee application and budget & staffing plan (.2). | 0.40 | Abell, Andrew |
| 25691463 | 7/1/2020 | Draft interim fee application. | 1.60 | Price, Craig Michael |
| 25691450 | 7/2/2020 | Review materials for fee examiner (.5); revise interim fee application (1.2); draft Axiom fee statement (.6). | 2.30 | Price, Craig Michael |
| 25692281 | 7/3/2020 | Review CNO re Milbank's fifteenth monthly fee statement. | 0.20 | Abell, Andrew |

Case: 19-30088   Doc# 8773   Filed: 08/14/20   Entered: 08/14/20 16:38:56   Page 53 of 69

# MILBANK LLP

Description of Legal Services

June 1, 2020 through July 31, 2020

**44553.00029 OCUC of PG&E - Retention/Fee Applications**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 25735340 | 7/6/2020 | Draft matter descriptions for Milbank's fourth interim fee application (4.3); revise other sections of Milbank's fourth interim fee application (3.2); internal correspondence re preparation of monthly and interim fee statements for Axiom Advisors (.3). | 7.80 | Abell, Andrew |
| 25722624 | 7/6/2020 | Assemble (.3) and electronically file (.2) CNO re Milbank's 15th monthly fee statement; correspond w/ C. Price re same (.2); coordinate service re same (.2). | 0.90 | Brewster, Jacqueline |
| 25691355 | 7/6/2020 | Revise interim application (1.9); revise Axiom interim application (.5) and monthly application (.4). | 2.80 | Price, Craig Michael |
| 25724614 | 7/6/2020 | Assemble Axiom Fourth Monthly Fee Statement for filing. | 0.60 | Thomas, Charmaine |
| 25722644 | 7/7/2020 | Finalize (.2) and electronically file (.2) Axiom Fourth Monthly Fee Statement; correspond w/ C. Price re same (.2); coordinate service of same (.2). | 0.80 | Brewster, Jacqueline |
| 25759817 | 7/7/2020 | Review Milbank interim fee application (.7) and other UCC professionals' fee statements/ interim applications (.5). | 1.20 | Kreller, Thomas R. |
| 25723940 | 7/7/2020 | Draft Axiom fee statement (.9) and interim fee application (1.2); revise Milbank interim fee application (.9); draft budget (.4). | 3.40 | Price, Craig Michael |
| 25724008 | 7/8/2020 | Review issues re interim fee application. | 2.10 | Price, Craig Michael |
| 25735499 | 7/9/2020 | Revise Axiom's second interim fee application (1.2); continue drafting budget & staffing report (.6); redact January receipts (.3). | 2.10 | Abell, Andrew |

# MILBANK LLP

Description of Legal Services

June 1, 2020 through July 31, 2020

**44553.00029 OCUC of PG&E - Retention/Fee Applications**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 25734129 | 7/9/2020 | Revise interim fee application (.9); draft sections re activities (1.4); revise Axiom fee application (.5); review time entries for June for privilege (.9). | 3.70 | Price, Craig Michael |
| 25734088 | 7/10/2020 | Revise Milbank fourth interim fee statement (1.1); review time entries for June for privilege and compliance with guidelines (.9); revise Axiom interim statement (.6); t/c with Axiom re same (.3); review materials for fee examiner (.3); t/c with FTI re fee issues and statements (.5). | 3.70 | Price, Craig Michael |
| 25733710 | 7/13/2020 | Review issues with fee applications for professionals (.6); revise Milbank application (.3); revise Axiom application (.4). | 1.30 | Price, Craig Michael |
| 25733692 | 7/14/2020 | Revise Centerview (.5) and FTI (.7) interim applications; revise Axiom application (.4); revise Milbank application (.5); prep for filing (.4). | 2.50 | Price, Craig Michael |
| 25765339 | 7/15/2020 | Calendar fee application deadlines for internal team (.2); revise Centerview's fourth interim fee application (.3). | 0.50 | Abell, Andrew |
| 25765501 | 7/15/2020 | Assemble and electronically file Interim Fee Applications for Milbank (.5), Centerview (.4), Axiom (.3) and FTI (.4); coordinate service re same (.3); correspondence w/ C. Price re same (.2). | 2.10 | Brewster, Jacqueline |
| 25746097 | 7/15/2020 | Revise interim applications (.9); prep for filing (1.2). | 2.10 | Price, Craig Michael |
| 25757440 | 7/16/2020 | T/c with Centerview and FTI re fee issues going forward. | 0.40 | Price, Craig Michael |
| 25800119 | 7/20/2020 | Review UCC professional fee statements. | 0.70 | Kreller, Thomas R. |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 25790387 | 7/20/2020 | Review time entries for compliance with guidelines and privilege. | 1.10 | Price, Craig Michael |
| 25797561 | 7/21/2020 | Draft CNO re Milbank's 14th Monthly Fee Statement. | 0.50 | Abell, Andrew |
| 25800324 | 7/21/2020 | Continue review of UCC professional fee statements (.5) and related materials (.3). | 0.80 | Kreller, Thomas R. |
| 25790458 | 7/21/2020 | Finalize for filing CNO re Milbank 16th monthly fee statement. | 0.30 | Price, Craig Michael |
| 25791711 | 7/21/2020 | Coordinate service of CNO re Milbank Sixteenth Monthly Fee Statement. | 0.20 | Thomas, Charmaine |
| 25798234 | 7/22/2020 | Draft CNO re FTI's May Fee Statement. | 0.40 | Abell, Andrew |
| 25800138 | 7/22/2020 | Further review (.3) and comment on (.4) UCC professional fee statements; internal corr re same (.1). | 0.80 | Kreller, Thomas R. |
| 25790402 | 7/22/2020 | Review CNOs to be filed. | 0.20 | Price, Craig Michael |
| 25799961 | 7/24/2020 | Review (.4) and comment on (.2) additional UCC professional fee statements. | 0.60 | Kreller, Thomas R. |
| 25790490 | 7/26/2020 | Review FTI fee application for June. | 0.40 | Price, Craig Michael |
| 25866369 | 7/27/2020 | Draft CNO for Axiom's fourth combined monthly fee statement. | 0.50 | Abell, Andrew |
| 25827698 | 7/27/2020 | Draft final fee application (1.8); review models (.3); review interim fee applications re same (.3); comms with T. Kreller re same (.3). | 2.70 | Price, Craig Michael |
| 25829389 | 7/27/2020 | Review re assembly of expense receipts. | 0.20 | Thomas, Charmaine |

Case: 19-30088   Doc# 8773   Filed: 08/14/20   Entered: 08/14/20 16:38:56   Page 56 of 69

# MILBANK LLP

Description of Legal Services

June 1, 2020 through July 31, 2020

**44553.00029 OCUC of PG&E - Retention/Fee Applications**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 25829401 | 7/27/2020 | Assemble (.2) and file (.2) FTI Monthly Fee Statement; coordinate service re same (.2); coordinate organization of expense receipts for fee examiner (.2). | 0.80 | Thomas, Charmaine |
| 25827638 | 7/28/2020 | Revise final fee application (.9); review draft and related orders (1.3). | 2.20 | Price, Craig Michael |
| 25833486 | 7/29/2020 | Review draft re Axiom CNO (.3); revise final fee statement (1.2); review time entries for June for privilege and compliance with guidelines (.8). | 2.30 | Price, Craig Michael |
| 25829448 | 7/29/2020 | Finalize (.2) and file (.1) CNO for Axiom Fourth Combined Monthly Fee Statement; coordinate service re same (.1). | 0.40 | Thomas, Charmaine |
| 25833275 | 7/30/2020 | Revise final fee application (1.3); review relevant rules and orders (.6). | 1.90 | Price, Craig Michael |
| 25826135 | 7/31/2020 | Draft final fee application (1.2); comms with A. Abell and T. Kreller re same (.3); t/c with accounting re same (.4); review time entries for compliance with guidelines (1.0). | 2.90 | Price, Craig Michael |

Case: 19-30088    Doc# 8773    Filed: 08/14/20    Entered: 08/14/20 16:38:56    Page 57 of 69

**EXHIBIT E**

# MILBANK LLP

Ending July 31, 2020

## COURT SEARCH

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38767815 | 6/10/2020 | COURT SEARCH - - VENDOR: BUREAU OF NATIONAL AFFAIRS COURT SEARCH | 2.72 | Prudenti, Paula M. |
| 38806957 | 7/29/2020 | COURT SEARCH - - VENDOR: PACER SERVICE CENTER | 187.00 | Dunne, Dennis F. |
| 38806958 | 7/29/2020 | COURT SEARCH - - VENDOR: PACER SERVICE CENTER | 1235.10 | Dunne, Dennis F. |
| 38806959 | 7/29/2020 | COURT SEARCH - - VENDOR: PACER SERVICE CENTER | 80.90 | Dunne, Dennis F. |

# MILBANK LLP

Ending July 31, 2020

## EXPRESS MAIL

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38800265 | 4/20/2020 | EXPRESS MAIL GLEN SPEY  NY | 26.48 | Kaplan, Daniel B. |
| 38814452 | 4/30/2020 | EXPRESS MAIL --VENDOR: WASHINGTON EXPRESS Delivery of documents to McLean, Va on 04/13/20 | 67.15 | Snyder, Jeff |

2

## LEXIS

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38768119 | 6/1/2020 | LEXIS Bergstrom,Anna L. | 289.00 | Bergstrom, Anna L. |
| 38799931 | 6/1/2020 | LEXIS COURTLINK | 14.58 | Kagen, Sarah E. |
| 38799932 | 6/2/2020 | LEXIS COURTLINK | 14.58 | Kagen, Sarah E. |
| 38799933 | 6/3/2020 | LEXIS COURTLINK | 14.58 | Kagen, Sarah E. |
| 38799934 | 6/4/2020 | LEXIS COURTLINK | 14.58 | Kagen, Sarah E. |
| 38799935 | 6/5/2020 | LEXIS COURTLINK | 14.58 | Kagen, Sarah E. |
| 38768118 | 6/7/2020 | LEXIS Weber,Jordan A. | 99.00 | Weber, Jordan A. |
| 38799936 | 6/8/2020 | LEXIS COURTLINK | 14.58 | Kagen, Sarah E. |
| 38799937 | 6/9/2020 | LEXIS COURTLINK | 14.58 | Kagen, Sarah E. |
| 38799938 | 6/10/2020 | LEXIS COURTLINK | 14.58 | Kagen, Sarah E. |
| 38799939 | 6/11/2020 | LEXIS COURTLINK | 14.58 | Kagen, Sarah E. |
| 38799940 | 6/12/2020 | LEXIS COURTLINK | 14.58 | Kagen, Sarah E. |
| 38799941 | 6/15/2020 | LEXIS COURTLINK | 14.58 | Kagen, Sarah E. |
| 38799942 | 6/16/2020 | LEXIS COURTLINK | 14.58 | Kagen, Sarah E. |
| 38799943 | 6/17/2020 | LEXIS COURTLINK | 14.58 | Kagen, Sarah E. |
| 38799944 | 6/18/2020 | LEXIS COURTLINK | 14.58 | Kagen, Sarah E. |
| 38799945 | 6/19/2020 | LEXIS COURTLINK | 14.58 | Kagen, Sarah E. |
| 38799946 | 6/22/2020 | LEXIS COURTLINK | 14.58 | Kagen, Sarah E. |
| 38799947 | 6/24/2020 | LEXIS COURTLINK | 14.58 | Kagen, Sarah E. |
| 38799948 | 6/25/2020 | LEXIS COURTLINK | 14.58 | Kagen, Sarah E. |
| 38799949 | 6/26/2020 | LEXIS COURTLINK | 14.58 | Kagen, Sarah E. |
| 38799950 | 6/29/2020 | LEXIS COURTLINK | 14.58 | Kagen, Sarah E. |
| 38799951 | 6/30/2020 | LEXIS COURTLINK | 14.58 | Kagen, Sarah E. |

# MILBANK LLP

Ending July 31, 2020

## OUTSIDE MESSENGER

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38814563 | 6/29/2020 | OUTSIDE MESSENGER --VENDOR: FIRST LEGAL NETWORK LLC Delivery to G. Bray residence 6/1/20 | 137.89 | Bray, Gregory A. |

Case: 19-30088    Doc# 8773    Filed: 08/14/20    Entered: 08/14/20 16:38:56    Page 62 of 69

# MILBANK LLP

Ending July 31, 2020

## TELEPHONE

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38788000 | 5/6/2020 | TELEPHONE LOOPUP | 2.85 | Kim, Jae Yeon Cecilia |
| 38788001 | 5/8/2020 | TELEPHONE LOOPUP | 0.41 | Abell, Andrew |
| 38788002 | 5/12/2020 | TELEPHONE LOOPUP | 50.20 | Kim, Jae Yeon Cecilia |
| 38788003 | 5/15/2020 | TELEPHONE LOOPUP | 0.10 | Kim, Jae Yeon Cecilia |
| 38788004 | 5/15/2020 | TELEPHONE LOOPUP | 0.05 | Kim, Jae Yeon Cecilia |
| 38788005 | 5/15/2020 | TELEPHONE LOOPUP | 0.05 | Kim, Jae Yeon Cecilia |
| 38788006 | 5/15/2020 | TELEPHONE LOOPUP | 0.04 | Kim, Jae Yeon Cecilia |
| 38788007 | 5/15/2020 | TELEPHONE LOOPUP | 31.98 | Kim, Jae Yeon Cecilia |
| 38788008 | 5/19/2020 | TELEPHONE LOOPUP | 24.19 | Kim, Jae Yeon Cecilia |
| 38788009 | 5/20/2020 | TELEPHONE LOOPUP | 1.45 | Price, Craig Michael |
| 38788010 | 5/20/2020 | TELEPHONE LOOPUP | 0.43 | Price, Craig Michael |
| 38788011 | 5/21/2020 | TELEPHONE LOOPUP | 0.03 | Kim, Jae Yeon Cecilia |
| 38788012 | 5/21/2020 | TELEPHONE LOOPUP | 3.51 | Kim, Jae Yeon Cecilia |
| 38788013 | 5/21/2020 | TELEPHONE LOOPUP | 9.93 | Abell, Andrew |
| 38788014 | 5/22/2020 | TELEPHONE LOOPUP | 19.66 | Abell, Andrew |
| 38788015 | 5/22/2020 | TELEPHONE LOOPUP | 3.24 | Price, Craig Michael |
| 38788024 | 5/22/2020 | TELEPHONE LOOPUP | 1.33 | Kim, Jae Yeon Cecilia |
| 38788016 | 5/24/2020 | TELEPHONE LOOPUP | 0.01 | Price, Craig Michael |
| 38788025 | 5/25/2020 | TELEPHONE LOOPUP | 1.90 | Vora, Samir |
| 38788026 | 5/25/2020 | TELEPHONE LOOPUP | 0.62 | Vora, Samir |
| 38788017 | 5/26/2020 | TELEPHONE LOOPUP | 4.45 | Price, Craig Michael |
| 38788018 | 5/26/2020 | TELEPHONE LOOPUP | 9.49 | Abell, Andrew |
| 38788019 | 5/26/2020 | TELEPHONE LOOPUP | 17.82 | Abell, Andrew |
| 38788020 | 5/27/2020 | TELEPHONE LOOPUP | 0.08 | Abell, Andrew |
| 38788021 | 5/27/2020 | TELEPHONE LOOPUP | 20.33 | Abell, Andrew |

Case: 19-30088    Doc# 8773    Filed: 08/14/20    Entered: 08/14/20 16:38:56    Page 63 of 69

# MILBANK LLP

Ending July 31, 2020

## TELEPHONE

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38788022 | 5/28/2020 | TELEPHONE LOOPUP | 48.76 | Abell, Andrew |
| 38788023 | 5/29/2020 | TELEPHONE LOOPUP | 26.05 | Abell, Andrew |
| 38812833 | 6/1/2020 | TELEPHONE LOOPUP | 31.73 | Abell, Andrew |
| 38812834 | 6/2/2020 | TELEPHONE LOOPUP | 1.73 | Price, Craig Michael |
| 38812835 | 6/2/2020 | TELEPHONE LOOPUP | 4.38 | Price, Craig Michael |
| 38812836 | 6/2/2020 | TELEPHONE LOOPUP | 0.43 | Price, Craig Michael |
| 38812837 | 6/3/2020 | TELEPHONE LOOPUP | 73.46 | Abell, Andrew |
| 38766485 | 6/4/2020 | TELEPHONE - - VENDOR: COURTCALL LLC 5/12/20 - US BANKRUPTCY COURT-DISTRICT OF DELAWARE - PG&E CORP/19-30088 | 44.90 | Abell, Andrew |
| 38766488 | 6/4/2020 | TELEPHONE - - VENDOR: COURTCALL LLC 5/12/20 - US BANKRUPTCY COURT-ND CALIFORNIA (SAN FRANCISCO) - PG&E CORP/19-30088 (ALL) | 44.90 | Bray, Gregory A. |
| 38812838 | 6/4/2020 | TELEPHONE LOOPUP | 60.12 | Abell, Andrew |
| 38812839 | 6/5/2020 | TELEPHONE LOOPUP | 66.39 | Abell, Andrew |
| 38812840 | 6/5/2020 | TELEPHONE LOOPUP | 1.14 | Price, Craig Michael |
| 38812841 | 6/7/2020 | TELEPHONE LOOPUP | 2.02 | Price, Craig Michael |
| 38812862 | 6/7/2020 | TELEPHONE LOOPUP | 6.20 | Vora, Samir |
| 38812842 | 6/8/2020 | TELEPHONE LOOPUP | 0.01 | Abell, Andrew |
| 38812843 | 6/8/2020 | TELEPHONE LOOPUP | 98.02 | Abell, Andrew |
| 38812844 | 6/9/2020 | TELEPHONE LOOPUP | 2.24 | Price, Craig Michael |
| 38812845 | 6/10/2020 | TELEPHONE LOOPUP | 1.60 | Price, Craig Michael |
| 38777512 | 6/11/2020 | TELEPHONE - - VENDOR: COURTCALL LLC TELEPHONIC HEARING ON 6/11/20 | 39.30 | Kreller, Thomas R. |
| 38812846 | 6/11/2020 | TELEPHONE LOOPUP | 0.44 | Price, Craig Michael |
| 38812847 | 6/11/2020 | TELEPHONE LOOPUP | 9.97 | Abell, Andrew |
| 38812848 | 6/12/2020 | TELEPHONE LOOPUP | 3.21 | Price, Craig Michael |
| 38812849 | 6/15/2020 | TELEPHONE LOOPUP | 4.37 | Price, Craig Michael |

Case: 19-30088    Doc# 8773    Filed: 08/14/20    Entered: 08/14/20 16:38:56    Page 64 of 69

# MILBANK LLP

Ending July 31, 2020

## TELEPHONE

| | Date | Description | Amount | Name |
|---|------|-------------|--------|------|
| 38812850 | 6/16/2020 | TELEPHONE LOOPUP | 28.45 | Abell, Andrew |
| 38812851 | 6/18/2020 | TELEPHONE LOOPUP | 1.16 | Price, Craig Michael |
| 38812852 | 6/18/2020 | TELEPHONE LOOPUP | 28.42 | Price, Craig Michael |
| 38812853 | 6/19/2020 | TELEPHONE LOOPUP | 7.41 | Price, Craig Michael |
| 38812854 | 6/19/2020 | TELEPHONE LOOPUP | 39.31 | Abell, Andrew |
| 38812855 | 6/22/2020 | TELEPHONE LOOPUP | 1.16 | Abell, Andrew |
| 38812856 | 6/22/2020 | TELEPHONE LOOPUP | 2.65 | Price, Craig Michael |
| 38812857 | 6/23/2020 | TELEPHONE LOOPUP | 1.86 | Price, Craig Michael |
| 38812858 | 6/24/2020 | TELEPHONE LOOPUP | 23.17 | Abell, Andrew |
| 38812859 | 6/25/2020 | TELEPHONE LOOPUP | 19.91 | Price, Craig Michael |
| 38812860 | 6/25/2020 | TELEPHONE LOOPUP | 0.44 | Dexter, Erin E. |
| 38812861 | 6/26/2020 | TELEPHONE LOOPUP | 0.70 | Dexter, Erin E. |
| 38780032 | 6/29/2020 | TELEPHONE - - VENDOR: COURTCALL LLC 6/11/20 - REFUND - US BANKRUPTCY COURT-ND CALIFORNIA (SAN fRANCISCO) - PG&E CORP/19-30088 | -22.50 | Dunne, Dennis F. |
| 38780045 | 6/29/2020 | TELEPHONE - - VENDOR: COURTCALL LLC 6/11/20 - US BANKRUPTCY COURT-ND CALIFORNIA (SAN FRANCISCO) - PG&E CORP/19-30088 | 39.30 | Price, Craig Michael |

Case: 19-30088    Doc# 8773    Filed: 08/14/20    Entered: 08/14/20 16:38:56    Page 65 of 69

### TRANSCRIPT/DEPOSITION FEES

|  | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38766355 | 6/4/2020 | TRANSCRIPT/DEPOSITION FEES - - VENDOR: ESCRIBERS LLC | 97.20 | Price, Craig Michael |
| 38766356 | 6/4/2020 | TRANSCRIPT/DEPOSITION FEES - - VENDOR: ESCRIBERS LLC | 44.40 | Price, Craig Michael |
| 38766359 | 6/4/2020 | TRANSCRIPT/DEPOSITION FEES - - VENDOR: ESCRIBERS LLC | 58.80 | Price, Craig Michael |
| 38766431 | 6/4/2020 | TRANSCRIPT/DEPOSITION FEES - - VENDOR: ESCRIBERS LLC | 48.00 | Price, Craig Michael |
| 38766432 | 6/4/2020 | TRANSCRIPT/DEPOSITION FEES - - VENDOR: ESCRIBERS LLC | 85.20 | Price, Craig Michael |
| 38766433 | 6/4/2020 | TRANSCRIPT/DEPOSITION FEES - - VENDOR: ESCRIBERS LLC | 74.40 | Price, Craig Michael |
| 38766482 | 6/4/2020 | TRANSCRIPT/DEPOSITION FEES - - VENDOR: ESCRIBERS LLC | 115.20 | Price, Craig Michael |
| 38776181 | 6/4/2020 | TRANSCRIPT/DEPOSITION FEES --VENDOR: VERITEXT Deposition of Homer Parkhill approved by A. Leblanc | 2543.00 | Dexter, Erin E. |
| 38776182 | 6/4/2020 | TRANSCRIPT/DEPOSITION FEES --VENDOR: VERITEXT Deposition of  Jason Wells on 10/11/19 - Approved by A. Leblanc | 2637.80 | Dexter, Erin E. |
| 38767711 | 6/10/2020 | TRANSCRIPT/DEPOSITION FEES - - VENDOR: ESCRIBERS LLC May 28, 2020 Hearing | 144.00 | Price, Craig Michael |
| 38767712 | 6/10/2020 | TRANSCRIPT/DEPOSITION FEES - - VENDOR: ESCRIBERS LLC May 29, 2020 Hearing Transcript | 109.20 | Price, Craig Michael |
| 38778612 | 6/24/2020 | TRANSCRIPT/DEPOSITION FEES - - VENDOR: ESCRIBERS LLC PGE Hearing Transcripts for: 2020-06-03 | 247.20 | Price, Craig Michael |
| 38778613 | 6/24/2020 | TRANSCRIPT/DEPOSITION FEES - - VENDOR: ESCRIBERS LLC PGE Hearing Transcripts for: 2020-06-01 | 108.00 | Price, Craig Michael |
| 38778614 | 6/24/2020 | TRANSCRIPT/DEPOSITION FEES - - VENDOR: ESCRIBERS LLC PGE Hearing Transcripts for: 2020-06-11 | 73.20 | Price, Craig Michael |
| 38778615 | 6/24/2020 | TRANSCRIPT/DEPOSITION FEES - - VENDOR: ESCRIBERS LLC PGE Hearing Transcripts for: 2020-06-08 | 270.00 | Price, Craig Michael |
| 38778616 | 6/24/2020 | TRANSCRIPT/DEPOSITION FEES - - VENDOR: ESCRIBERS LLC PGE Hearing Transcripts for: 2020-06-05 | 261.60 | Price, Craig Michael |
| 38792869 | 7/8/2020 | TRANSCRIPT/DEPOSITION FEES - - VENDOR: ESCRIBERS LLC | 118.80 | Price, Craig Michael |

Ending July 31, 2020

# MILBANK LLP

Ending July 31, 2020

### TRANSCRIPT/DEPOSITION FEES

| | Date | Description | Amount | Name |
|---|------|-------------|--------|------|
| 38792870 | 7/8/2020 | TRANSCRIPT/DEPOSITION FEES - - VENDOR: ESCRIBERS LLC | 98.40 | Price, Craig Michael |

# MILBANK LLP

Ending July 31, 2020

## WESTLAW

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38770200 | 6/1/2020 | WESTLAW BERGSTROM,ANNA | 303.16 | Bergstrom, Anna L. |
| 38770197 | 6/4/2020 | WESTLAW WEBER,JORDAN | 602.99 | Weber, Jordan A. |
| 38770198 | 6/6/2020 | WESTLAW WEBER,JORDAN | 1947.98 | Weber, Jordan A. |
| 38770509 | 6/7/2020 | WESTLAW WEBER,JORDAN | 216.00 | Weber, Jordan A. |
| 38770510 | 6/8/2020 | WESTLAW WEBER,JORDAN | 2184.98 | Weber, Jordan A. |
| 38770511 | 6/9/2020 | WESTLAW WEBER,JORDAN | 574.99 | Weber, Jordan A. |
| 38770512 | 6/10/2020 | WESTLAW BERGSTROM,ANNA | 380.54 | Bergstrom, Anna L. |
| 38776496 | 6/19/2020 | WESTLAW BERGSTROM,ANNA | 303.16 | Bergstrom, Anna L. |
| 38792555 | 6/28/2020 | WESTLAW PRICE,CRAIG | 444.21 | Price, Craig Michael |
| 38792556 | 7/3/2020 | WESTLAW PRICE,CRAIG | 3286.91 | Price, Craig Michael |
| 38797323 | 7/6/2020 | WESTLAW PRICE,CRAIG | 1401.21 | Price, Craig Michael |
| 38815490 | 7/29/2020 | WESTLAW PRICE,CRAIG | 155.69 | Price, Craig Michael |
| 38815491 | 7/30/2020 | WESTLAW PRICE,CRAIG | 155.69 | Price, Craig Michael |

Case: 19-30088    Doc# 8773    Filed: 08/14/20    Entered: 08/14/20 16:38:56    Page 68 of 69

## Notice Parties

PG&E Corporation
c/o Pacific Gas & Electric Company
Attn:   Janet Loduca, Esq.
77 Beale Street
San Francisco, CA 94105

Weil, Gotshal & Manges LLP
Attn:   Stephen Karotkin, Esq.
         Jessica Liou, Esq.
         Matthew Goren, Esq.
767 Fifth Avenue
New York, NY 10153-0119

Keller & Benvenutti LLP
Attn:   Tobias S. Keller, Esq.
         Jane Kim, Esq
650 California Street, Suite 1900
San Francisco, CA 94108

The Office of the United States Trustee for Region 17
Attn:   James L. Snyder, Esq.
         Timothy Laffredi, Esq.
450 Golden Gate Avenue, 5th Floor, Suite #05-0153
San Francisco, CA 94102

Baker & Hostetler LLP
Attn:    Sagerman, Esq. and
          Cecily Dumas, Esq.
11601 Wilshire Boulevard, Suite 1400
Los Angeles, CA 90025-0509